| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, SCOTT A | 8637 SKYWAY DR | | | | INDIANAPOLIS | IN | 46219-2534 |
| HOFFMAN, SHANNON G | 624 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| HOFFMAN, SHARON L. | 251 INVERNESS LN | | | | TEMPERANCE | MI | 48182-1177 |
| HOFFMAN, SHARON M | 37 BAD DOG HL | | | | EQUINUNK | PA | 18417-3051 |
| HOFFMAN, SHAUN D. | 634 SHERBROOKE ST | | | | COMMERCE TWP | MI | 48382-3961 |
| HOFFMAN, SHERY LYNN | 1606 BLUE MOON ROAD | | | | COLUMBIA | TN | 38401 |
| HOFFMAN, SHIRLEY | 3088 NE 158TH PL | GUEST HOUSE | | | CITRA | FL | 32113-7441 |
| HOFFMAN, SHIRLEY A. | 1533 VISTA RIDGE DRIVE | | | | MIAMISBURG | OH | 45342-3258 |
| HOFFMAN, SHIRLEY J | 3488 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| HOFFMAN, SHIRLEY J | 9251 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-1020 |
| HOFFMAN, SHIRLEY L | 5610 BUNCOMBE RD APT 311 | | | | SHREVEPORT | LA | 71129-2689 |
| HOFFMAN, STEPHEN D | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| HOFFMAN, STEPHEN J | 15342 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| HOFFMAN, STEVEN E | 54 THE COMMONS | | | | GRAND ISLAND | NY | 14072-2953 |
| HOFFMAN, STEVEN J | 12596 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8384 |
| HOFFMAN, STEVEN M | 7510 N 700 W | | | | CARTHAGE | IN | 46115-9468 |
| HOFFMAN, STEVEN R | 2734 ORCHARD ST | | | | NORTH BELLMORE | NY | 11710-2833 |
| HOFFMAN, SUZANNE G | 820 N MANSFIELD ST | | | | YPSILANTI | MI | 48197-2033 |
| HOFFMAN, SUZANNE K | 1177 STONEBROOK CT NE | | | | GRAND RAPIDS | MI | 49505-7218 |
| HOFFMAN, SYLVIA J | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| HOFFMAN, TERESA L | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| HOFFMAN, TERRY L | 20905 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| HOFFMAN, TERRY W | 5101 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| HOFFMAN, THEODORE A | 7434 CROSWELL RD | | | | CROSWELL | MI | 48422-8949 |
| HOFFMAN, THOMAS C | 369 E SOUTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-4716 |
| HOFFMAN, THOMAS D | 1389 CRESTWOOD LN | | | | HOWELL | MI | 48843-8588 |
| HOFFMAN, THOMAS E | PO BOX 403973 | | | | HESPERIA | CA | 92340-3973 |
| HOFFMAN, THOMAS F | 4129 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| HOFFMAN, THOMAS G | 12247 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| HOFFMAN, THOMAS GEORGE | 12247 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| HOFFMAN, THOMAS J | 2196 SMITH RD | | | | TEMPERANCE | MI | 48182-1109 |
| HOFFMAN, THOMAS J | 311 OLD CREEK DR | | | | SALINE | MI | 48176-1685 |
| HOFFMAN, THOMAS M | 343 GREENTREE LN | | | | MILAN | MI | 48160-1078 |
| HOFFMAN, THOMAS R | 8555 S PUGSLEY RD LOT 14 | | | | DALEVILLE | IN | 47334-8930 |
| HOFFMAN, THOMAS V | APT 2113 | 1300 KELLER PARKWAY | | | KELLER | TX | 76248-1615 |
| HOFFMAN, TIM R | 310 HICKORY LN | | | | NORTH MANCHESTER | IN | 46962-9606 |
| HOFFMAN, TIMOTHY E | 3055 WEIGL RD | | | | SAGINAW | MI | 48609-9744 |
| HOFFMAN, TIMOTHY J | 1612 BAY ST | | | | SAGINAW | MI | 48602-3920 |
| HOFFMAN, VALDREENE | 439 BURNS AVE | | | | WEST CARROLLTON | OH | 45449-1333 |
| HOFFMAN, VINTON | 119 BEECHWOOD DR | | | | GREENSBURG | PA | 15601-6671 |
| HOFFMAN, VIRGINIA L | 3151 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3218 |
| HOFFMAN, VIRGINIA M | 3952 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| HOFFMAN, VIVIAN V | 212 KENNEALLY BLVD | | | | GLADSTONE | MI | 49837-2487 |
| HOFFMAN, W M | 201 BEDFORD TRAIL | F141 | | | SUNCITY CENTER | FL | 33573 |
| HOFFMAN, W MARC | 201 BEDFORD TRL | APT 141 | | | SUN CITY CTR | FL | 33573-6054 |
| HOFFMAN, WALTER C | PO BOX 161 | | | | TIPTON | MI | 49287-0161 |
| HOFFMAN, WAYNE J | PO BOX 30487 | | | | SANTA BARBARA | CA | 93130-0487 |
| HOFFMAN, WAYNE W | 1926 TWP RD 1215 R4 | | | | ASHLAND | OH | 44805 |
| HOFFMAN, WILL C | 1107 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7265 |
| HOFFMAN, WILLARD | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| HOFFMAN, WILLIAM | 2181 ROAD 23 | | | | CONTINENTAL | OH | 45831-9440 |
| HOFFMAN, WILLIAM C | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2841 |
| HOFFMAN, WILLIAM D | 5404 GREEN HWY | | | | TECUMSEH | MI | 49286-9593 |
| HOFFMAN, WILLIAM E | 2054 MARION AVE RD #6 | | | | MANSFIELD | OH | 44903 |
| HOFFMAN, WILLIAM E | 305 WHETSTONE RD | | | | FOREST HILL | MD | 21050-1331 |
| HOFFMAN, WILLIAM M | 489 LORI LN | | | | WINSTON SALEM | NC | 27127-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, WILLIAM R | 10867 DD AVENUE | | | | ALDEN | IA | 50006-9217 |
| HOFFMAN, WILLIAM S | 5809 TIMBERWOOD LANE | | | | ALMONT | MI | 48003-8922 |
| HOFFMAN, WILMA | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| HOFFMAN, YOLANDE L | 11 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |
| HOFFMANN DANIELLE | HOFFMANN, DANIELLE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HOFFMANN FILTER CORP | 7627 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| HOFFMANN PETER P | DBA HYDROGEN & FUEL CELL LETTE | 69 GRINNELL STREET | | | RHINECLIFF | NY | 12574 |
| HOFFMANN, ALICE M | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| HOFFMANN, ARNOLD J | 2090 KING RD | | | | LAPEER | MI | 48446-8386 |
| HOFFMANN, ART | 34046 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1162 |
| HOFFMANN, BETTY D | 4260 OLD BAKER RD | | | | BRIDGEPORT | MI | 48722-9563 |
| HOFFMANN, CASPER E | 35 HACKETT DR | | | | TONAWANDA | NY | 14150-5238 |
| HOFFMANN, DORIS MARY | 5260 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9626 |
| HOFFMANN, DOUGLAS F | 8006 S FRISTOE RD | | | | GRAIN VALLEY | MO | 64029-9756 |
| HOFFMANN, EDWARD J | 75 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2441 |
| HOFFMANN, ELIZABETH A | 2603 ADAMS BLVD | | | | SAGINAW | MI | 48602-3125 |
| HOFFMANN, FLORENCE | 22838 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-1320 |
| HOFFMANN, FRANK M | 17938 N CATALINA CT | | | | SURPRISE | AZ | 85374-3316 |
| HOFFMANN, GEORGE J | 146 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3354 |
| HOFFMANN, GEORGE M | 5 REENE CIR | | | | CHALFONT | PA | 18914-4013 |
| HOFFMANN, HERTA J | 2318 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HOFFMANN, JOHN | 1864 DEWITT TRAIL | | | | ROSCOMMON | MI | 48653 |
| HOFFMANN, JOHN | 5061 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| HOFFMANN, JOHN H | 1901 PTARMIGAN TRL UNIT 204 | | | | ESTES PARK | CO | 80517-9770 |
| HOFFMANN, JOHN J | 3920 HUTCHINSON RD | | | | CINCINNATI | OH | 45248-2216 |
| HOFFMANN, JUNE M | 18301 NELSON RD | C/O JOAN H. SAMPLE | | | SAINT CHARLES | MI | 48655-9798 |
| HOFFMANN, KARL W | 8032 BROKEN SPUR LN | | | | LAS VEGAS | NV | 89131-4509 |
| HOFFMANN, LORI J | 930 BIRCHWOOD LN | | | | NISKAYUNA | NY | 12309-3112 |
| HOFFMANN, MARIE W | 1819 DOVE WAY | | | | EAGLE MTN | UT | 84005-4402 |
| HOFFMANN, MARY E | 2615 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| HOFFMANN, MARY H | 10420 US 31 LOT 332 | | | | TANNER | AL | 35671-3548 |
| HOFFMANN, MARY H | LOT 431 | 10420 US HIGHWAY 31 | | | TANNER | AL | 35671-3555 |
| HOFFMANN, PETER R | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| HOFFMANN, PHYLLIS A | 1644 LAKE DR | | | | HASLETT | MI | 48840-8441 |
| HOFFMANN, ROBERT C | 4759 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461-4545 |
| HOFFMANN, ROBERT J | 45085 MAYO CT | | | | NORTHVILLE | MI | 48167-2825 |
| HOFFMANN, RUSSELL W | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159-1335 |
| HOFFMANN, RUTH E | 273 WRIGHT AVE | | | | CARLE PLACE | NY | 11514-2017 |
| HOFFMANN, RUTH T | 3453 NORTH HAMLIN AVENUE | | | | CHICAGO | IL | 60618-5215 |
| HOFFMANN, SHELLY L | 506 8TH ST | | | | ANN ARBOR | MI | 48103-4754 |
| HOFFMANN, SHELLY LYNN | 506 8TH ST | | | | ANN ARBOR | MI | 48103-4754 |
| HOFFMANN, SUSAN G | R#1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| HOFFMANN, SUSAN G | RR 1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| HOFFMANN, THOMAS J | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088-8628 |
| HOFFMANN, UTE | 667 LARCHMONT PL | | | | GOLETA | CA | 93117-1723 |
| HOFFMANN, WILLIAM H | APT 213 | 1717 HOMEWOOD BOULEVARD | | | DELRAY BEACH | FL | 33445-6801 |
| HOFFMANN, WILLIAM I | 848 TALLY HO LN | | | | CHESTER SPRGS | PA | 19425-2307 |
| HOFFMANN, WILLIAM N | 4386 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| HOFFMASTER, CHARLES L | 412 UNION ST | | | | COLUMBIANA | OH | 44408-1260 |
| HOFFMASTER, DIANNE J | 49 BEACH ST | | | | MILFORD | MA | 01757-3409 |
| HOFFMASTER, GARY W | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| HOFFMASTER, PAUL E | 233 RAINBOW DR | | | | NORTH FORT MYERS | FL | 33903-5657 |
| HOFFMASTER, RICHARD W | 131 JOLLY RANCHER DR | | | | MARTINSBURG | WV | 25405-5899 |
| HOFFMASTER, RICHARD WAYNE | 131 JOLLY RANCHER DR | | | | MARTINSBURG | WV | 25405-5899 |
| HOFFMASTER, VICKI L | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| HOFFMASTER, WILLIAM C | 7442 W GARFIELD RD | | | | SALEM | OH | 44460-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMEISTER, ERIC C | 1767 TIMBER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46280-1558 |
| HOFFMEISTER, LEONARD C | 711 CONNIE ST | | | | JACKSON | MO | 63755-1054 |
| HOFFMEISTER, PATRICIA C | BOX 103 RT 1 | | | | ST CLAIR | MO | 63077 |
| HOFFMEISTER, ROBERT E | 19767 NORWICH ROAD | | | | LIVONIA | MI | 48152-1231 |
| HOFFMEISTER, WILLIAM D | 2909 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1832 |
| HOFFMEYER, BETTY J | 7247 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| HOFFMEYER, CHARLES E | PO BOX 424 | | | | ONAWAY | MI | 49765-0424 |
| HOFFMEYER, CHARLES K | 405 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8258 |
| HOFFMEYER, CLIFFORD A | 6215 SURREY LN | | | | BURTON | MI | 48519-1317 |
| HOFFMEYER, DOUGLAS M | PO BOX 746 | | | | BELLAIRE | MI | 49615-0746 |
| HOFFMEYER, GAIL A | PO BOX 746 | | | | BELLAIRE | MI | 49615-0746 |
| HOFFMEYER, JAMES E | 20440 MACEL ST | | | | ROSEVILLE | MI | 48066-1134 |
| HOFFMEYER, JOAN B | 20766 HC L | | | | GROSSE ILE | MI | 48138 |
| HOFFMEYER, MATTHEW S | 1763 COUNTRYSIDE DRIVE | | | | VISTA | CA | 92081-8727 |
| HOFFMEYER, RICHARD A | 7204 E GRAND RIVER AVE LOT 24 | | | | PORTLAND | MI | 48875-8759 |
| HOFFMEYER, WAYNE C | 6201 CORAL LN | | | | SACHSE | TX | 75048-3381 |
| HOFMIRE, CARL M | 416 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| HOFMIRE, MICHAEL A | 9620 CONIFER CT | | | | FISHERS | IN | 46037-9282 |
| HOFMIRE, ROBERT E | 1826 MIDDLE RD | | | | SILVER CREEK | NY | 14136-1421 |
| HOFFNER SWANIGER TTEE | J & I 1993 GRANDCHILDREN | TRUST U/A DTD 1/1/93 | FBO ALYSSA L P SWANIGER | 256 BEECHER DRIVE | SOUTHBURY | CT | 06488-3912 |
| HOFFNER, BRUCE G | 131 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| HOFFNER, BRUCE GARRY | 131 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| HOFFNER, DORIS L | 21832 PARKLANE CT | | | | FARMINGTON HILLS | MI | 48335-4212 |
| HOFFNER, ELLEN O | 2080 CRAIG DR. | APT. A2 | | | MILAN | TN | 38358 |
| HOFFNER, HELEN | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| HOFFNER, JAMES | 15707 NORMAN RD | | | | LYNN | MI | 48097-1707 |
| HOFFNER, JOHN | 323 STATE ST | C/O KAREN DAVIS | | | EDWARDSVILLE | IL | 62025-1243 |
| HOFFNER, SALLY I | 6215 CHANEY DR | | | | TOLEDO | OH | 43615-1818 |
| HOFFNER, SANDRA Y | 24417 ALPINE ST | | | | CLINTON TWP | MI | 48036-2809 |
| HOFFNER, SHERRY G | 6586 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4420 |
| HOFFNER, SHERRY GENE | 6586 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4420 |
| HOFFOWER, EARL P | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 |
| HOFFSTETTER, JOHN F | 44 MORGAN RD | | | | BUFFALO | NY | 14220-2305 |
| HOFFSTETTER, LARRY L | 2375 W SPRINGLAKE DR | | | | DUNNELLON | FL | 34434-2023 |
| HOFFSTROM, ROGER P | 5570 HAVERHILL ST | | | | DETROIT | MI | 48224-3245 |
| HOFGREN, JON M | 101 SAINT ANDREWS LN | GLEN COVE HOSPITAL | 3 WEST | | GLEN COVE | NY | 11542-2254 |
| HOFHEIMER GARTLIR & GROSS, LLP | S.KIPNIS, D.GROSS, N.MALITO, G. MORGANSTERN | 530 5TH AVE FL 9 | | | NEW YORK | NY | 10036-5115 |
| HOFHEINS, DANA W | 60 BURKE RD EAST 3145 | MALVERN ,VICTORIA | | MALVERN AUSTRALIA | | | |
| HOFHERR, AARON D | 15023 N 100 E | | | | SUMMITVILLE | IN | 46070-9646 |
| HOFHERR, CAROLYN R | 11551 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| HOFHERR, DAVID R | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| HOFHERR, DAVID RANDALL | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| HOFHERR, GREG A | 2655 W RIDGE LN | | | | ANDERSON | IN | 46013-9781 |
| HOFHERR, RONALD G | PO BOX 83 | | | | YORKTOWN | IN | 47396-0083 |
| HOFHERR, TIMOTHY J | 11501 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| HOFIUS LIMITED | 111 NORTH FRONT STREET | | BELIZE CITY BELIZE | | | | |
| HOFIUS, JEFFREY L | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| HOFKAMP, DONALD H | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HOFKAMP, HELEN M | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HOFKER AUTOMOTIVE | 4800 N 56TH ST | | | | LINCOLN | NE | 68504-1719 |
| HOFKNECHT ALAN (471348) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFLAND, DAVID A | PO BOX 23923 | | | | TUCSON | AZ | 85734-3923 |
| HOFLAND, RAYMOND W | 1101 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4218 |
| HOFLE, ROLF C | CRABBE BROWN JONES POTTS & SCHMIDT | 500 S FRONT ST STE 1200 | | | COLUMBUS | OH | 43215-7631 |
| HOFLER, LORENZO | 2334 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFLEY MANUFACTURING CO | NORMAN HOFLEY | BOX 1447 | | | WILSON | WI | 83014 |
| HOFMAN BANG | HANS BEKKEVOLDS ALLE 7 | DK 2900 HELLERUP | | DENMARK GERMANY | | | |
| HOFMAN, JOEL L | 3421 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| HOFMANN ANDREAS | 3 ARLINGTON ST APT 51 | | | | CAMBRIDGE | MA | 02140-2732 |
| HOFMANN III, MARTIN J | 7310 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HOFMANN JOSEPH MICHAEL (641763) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HOFMANN JR, ALFRED W | 1437 ANDREW AVE | | | | SALEM | OH | 44460-3558 |
| HOFMANN RAYMOND (110950) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HOFMANN SCOTT | HOFMANN, KATHRYN | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY | | WHEATON | IL | 60187 |
| HOFMANN SCOTT | HOFMANN, SCOTT | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| HOFMANN, ADOLF O | 5135 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7224 |
| HOFMANN, DAVID L | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| HOFMANN, DIANNA L | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| HOFMANN, DWAYNE R. | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |
| HOFMANN, ELIZABETH J | 911 SHERMAN CT | | | | YPSILANTI | MI | 48197-2707 |
| HOFMANN, ELLA K | 3603 146TH ST | | | | TOLEDO | OH | 43611-2516 |
| HOFMANN, FREDERICK L | 1300 COURTYARD PL | | | | CENTERVILLE | OH | 45458-3976 |
| HOFMANN, HERBERT | 17993 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| HOFMANN, HORST K | 3521 HARVARD AVE | | | NIAGARA FALLS ON CANADA L2J-3C6 | | | |
| HOFMANN, HUBERT | 3910 MILITARY ST | | | | PORT HURON | MI | 48060-8132 |
| HOFMANN, JEAN | 5206 E TIMROD ST | | | | TUCSON | AZ | 85711-7426 |
| HOFMANN, JERRY L | 38474 LONGS CROSSING RD | | | | LEETONIA | OH | 44431-9788 |
| HOFMANN, JUDITH M | 3504 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| HOFMANN, KENNETH P | 434 RICHGOLD ST | | | | HENDERSON | NV | 89012-5457 |
| HOFMANN, LYLA M | 1635 DUFFERIN AVE | | | WALLACEBURG ON CAN N8A-2X1 | | | |
| HOFMANN, LYLA M | 1635 DUFFERIN AVE | | | WALLACEBURG ON CANADA N8A-2X1 | | | |
| HOFMANN, MARY A | 982 SAINT JOSEPH LN | | | | MARYSVILLE | MI | 48040-1595 |
| HOFMANN, NANCY L | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |
| HOFMANN, ROLF H | 865 TANBARK DR APT 201 | | | | NAPLES | FL | 34108-7539 |
| HOFMANN, ROY J | 545 N 12TH RD | | | | LOSTANT | IL | 61334-9510 |
| HOFMANN, TED | 16664 SUNSET DR | | | | LAKE MILTON | OH | 44429-9788 |
| HOFMANN, THELMA | 1204 N CATHERINE ST | | | | BAY CITY | MI | 48706-3612 |
| HOFMANN, WILBUR H | 138 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-4645 |
| HOFMANN, WILBUR H | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| HOFMANN, WILLIAM G | 6413 CHESTNUT HILL CT | | | | CLARKSTON | MI | 48346-3051 |
| HOFMANN/LYNCHBURG | 3700 COHEN PL | | | | LYNCHBURG | VA | 24501-5046 |
| HOFMEISTER THOMAS (474465) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HOFMEISTER, ARTHUR H | 2908 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| HOFMEISTER, CONNIE L | 6151 MOUNTAIN VISTA ST APT 2318 | | | | HENDERSON | NV | 89014-2373 |
| HOFMEISTER, DALE L | 505 S WENONA ST | | | | BAY CITY | MI | 48706-4556 |
| HOFMEISTER, DONALD F | 709 AUGUSTA BLVD APT 4 | | | | NAPLES | FL | 34113-7527 |
| HOFMEISTER, GORDON C | 272 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 |
| HOFMEISTER, JAMES R | 11050 HURON LINE RD | | | | UNIONVILLE | MI | 48767-9628 |
| HOFMEISTER, LEROY W | 2106 MOCKINGBIRD LN | | | | BOSSIER CITY | LA | 71111-5655 |
| HOFMEISTER, PHILLIP L | 206 CHADWICK ST | | | | MARION | MI | 49665-8605 |
| HOFMEISTER, POLLY R | 1817 APPLE RIDGE CT | | | | ROCHESTER HLS | MI | 48306-3206 |
| HOFMEISTER, ROBERT J | 3457 CEDAR CREEK CT | | | | MAUMEE | OH | 43537-9135 |
| HOFMEISTER, STANFORD K | 419 EARLSTON ST | | | | BOWLING GREEN | KY | 42104-7206 |
| HOFMEISTER, TIMOTHY D | 14615 ELLEN DR | | | | LIVONIA | MI | 48154-5197 |
| HOFNER JR, ROBERT W | 140 HARPETH TRACE DR | | | | NASHVILLE | TN | 37221-3150 |
| HOFNER, LANCE M | 7140 CAMELOT DR | | | | CANTON | MI | 48187-2516 |
| HOFNER, LAWRENCE M | 6535 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2260 |
| HOFRICHTER, FLORENCE I | PO BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |
| HOFRICHTER, FLORENCE I | POST OFFICE BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFROCK EDWARD C (652434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFSASS, KURT A | 2356 COUNTY ROAD 24 | | | | SWAIN | NY | 14884-9717 |
| HOFSASS, LISA A | 158 MOXON DR | | | | ROCHESTER | NY | 14612-1815 |
| HOFSASS, MARK S | 4204 BOYNTON RD | | | | WALWORTH | NY | 14568-9712 |
| HOFSESS, STEPHEN D | 625 HALF ACRE DR | | | | MILFORD | MI | 48380-3425 |
| HOFSTETTER, ORRAN INC | PO BOX 237 | 12024 E LINCOLNWAY | | | ORRVILLE | OH | 44667-0237 |
| HOFSTETTER, THOMAS E | 10317 PIFER RD | | | | WADSWORTH | OH | 44281-9561 |
| HOFSTETTER, THOMAS J | 114 NORTHGATE DR NE | | | | WARREN | OH | 44484-5532 |
| HOFSTRA UNIVERSITY | STUDENT ACCOUNTS OFFICE | 205 MEMORIAL | | | HEMPSTEAD | NY | 11550 |
| HOFSTRA UNIVERSITY | UCCE LEGAL STUDIES PROGRAM | 250 HOFSTRA UNIVERSITY | UNIVERSITY COLLEGE HALL | | HEMPSTEAD | NY | 11549-0001 |
| HOFSTRA, JAMES M | 2542 ANGELA RD | | | | JENISON | MI | 49428-8178 |
| HOFT, KARL R | 457 D ST SUNNY ACRES | | | | NIAGARA FALLS | NY | 14304 |
| HOFWEBER JR, AUGUST J | 1864 CHIPPING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1710 |
| HOG BROTHERS RECYCLING LLC | 9607 DEARBORN ST | | | | DETROIT | MI | 48209-2511 |
| HOGABOOM JR, WILLIAM O | 17 BLANCHARD BLVD | | | | BRAINTREE | MA | 02184-1501 |
| HOGABOOM, BEVERLY M | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| HOGABOOM, NORMAN M | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| HOGADONE, JAMES F | PO BOX 2586 | | | | PAHRUMP | NV | 89041-2586 |
| HOGAN & HARTSON | COLUMBIA SQUARE | 555 THIRTEENTH STREET N.W. | | | WASHINGTON | DC | 20004 |
| HOGAN & HARTSON LLP | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 |
| HOGAN & HARTSON LLP | 555 THIRTEENTH STREET NW | | | | WASHINGTON | DC | 20004 |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |
| HOGAN ANTHONY (507528) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOGAN AUTOMOTIVE | 1004 W BLUFF ST | | | | FORT WORTH | TX | 76102-1809 |
| HOGAN BLAIR E (453906) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOGAN BROTHERS INC | 2240 GALLOWS ROAD | | | | VIENNA | VA | 22182 |
| HOGAN CARLOS G (472071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGAN CHEVROLET LIMITED | 5000 SHEPPARD AVE E | | | SCARBOROUGH CANADA ON M15 4L9 | | | |
| HOGAN CHEVROLET LIMITED | 5000 SHEPPARD AVE E | | | SCARBOROUGH ON M1S 4L9 CANADA | | | |
| HOGAN DEMPSEY (445276) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOGAN DONNA MARIE | HOGAN, DONNA MARIE | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| HOGAN DONNA MARIE | HOGAN, DONNA MARIE | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | SAN DIEGO | CA | 92131 |
| HOGAN DOUGLAS (445277) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOGAN GREEN | 524 NE 453 AVE | | | | OLD TOWN | FL | 32680-3225 |
| HOGAN HAROLD F (ESTATE OF) (656841) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOGAN I I, CHARLES W | 2236 KNOLL VIEW DR | | | | BELOIT | WI | 53511-2743 |
| HOGAN II, CHARLES W | 2236 KNOLL VIEW DR | | | | BELOIT | WI | 53511-2743 |
| HOGAN JAMES | 3761 WINNERS CIR APT 208 | | | | PALM HARBOR | FL | 34684-4388 |
| HOGAN JERRY A (439145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGAN JR, DENNIS | 443 CAMELLA CIR | | | | MCDONOUGH | GA | 30252-8917 |
| HOGAN JR, DONALD C | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| HOGAN JR, JOHN F | 11151 108TH LN | | | | LARGO | FL | 33778-3318 |
| HOGAN LINDA B | 307 SPICYWOOD DR | | | | MILTON | WV | 25541-1180 |
| HOGAN PATRICIA | 6021 COOK RD | | | | DAY HEIGHTS | OH | 45150-5590 |
| HOGAN PATRICK J (404335) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOGAN STACEY | 5170 TWIN LAKES LN | | | | BARTOW | FL | 33830-2617 |
| HOGAN TRANSPORTATION | ELAINE HOGAN | 36475 READING AVE | | | WILLOUGHBY | OH | 44094-8208 |
| HOGAN TRANSPORTS INC | 85 CORPORATE WOODS DR | | | | BRIDGETON | MO | 63044-3809 |
| HOGAN TRANSPORTS INC | ANGELA HENSON | 1000 N. 14TH ST. | | | ST. LOUIS | MO | 63106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGAN TRANSPORTS INC | TOM SCHUTTINGER | 1000 N 14TH ST | | | SAINT LOUIS | MO | 63106-3827 |
| HOGAN WILLIAM A (317800) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| HOGAN WILLIAM JACK (316624) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOGAN, AGNES | 24111 CIVIC CENTER DR APT 432 | | | | SOUTHFIELD | MI | 48033-7436 |
| HOGAN, ALFRED L | 1110 WALKER ST | | | | MANSFIELD | OH | 44906-1942 |
| HOGAN, ALLEN J | 5135 VIRGIE LN | | | | ORCHARD LAKE | MI | 48324-2259 |
| HOGAN, ANITA L | 5707 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| HOGAN, ANTHONY W | 505 DIXIE HWY APT B6 | | | | CHICAGO HEIGHTS | IL | 60411-1771 |
| HOGAN, BARBARA J | PO BOX 735 | | | | LAKE CITY | MI | 49651-0736 |
| HOGAN, BARBARA L | 1712 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| HOGAN, BARNEY ANN | 19279 GARY LN | | | | LIVONIA | MI | 48152-1132 |
| HOGAN, BENJAMIN C | 15375 ALDEN ST | | | | DETROIT | MI | 48238-2103 |
| HOGAN, BETH E | 86 DELVIEW DR | | | | HALIFAX | PA | 17032-9656 |
| HOGAN, BETTY A | 1010 GOTT ST | | | | ANN ARBOR | MI | 48103-3154 |
| HOGAN, BEVERLY A | 31261 DAY LILY DR | | | | ROCKWOOD | MI | 48173-8771 |
| HOGAN, BEVERLY A | 4908 EASTOVER AVE | | | | FORT WORTH | TX | 76119-5126 |
| HOGAN, CARMEN M | 2304 WHITEMORE PL | | | | SAGINAW | MI | 48602-3529 |
| HOGAN, CARROLL L | 330 MERWIN AVE APT C9 | | | | MILFORD | CT | 06460-7116 |
| HOGAN, CATHERINE L | 2862 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| HOGAN, CHARLES E | 17 CEDAR ST | | | | WINCHESTER | MA | 01890-1909 |
| HOGAN, CHARLIE C | 2660 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674-7251 |
| HOGAN, CHRISTINE | 4343 LOST PINE DR | | | | TALLAHASSEE | FL | 32305-7395 |
| HOGAN, CHRISTINE D | 10 CROOKED PINE RD | | | | PORT ORANGE | FL | 32128-6745 |
| HOGAN, CLARA M | 8855 OLD WAVERLY DR APT 203 | | | | MEMPHIS | TN | 38125-2683 |
| HOGAN, CLARENCE | 6 WHITE TER | | | | NEWARK | NJ | 07108-1236 |
| HOGAN, CLAUDIUS A | 902 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7931 |
| HOGAN, CLAY L | 2731 FOREST AVE | | | | KANSAS CITY | MO | 64109-1225 |
| HOGAN, CLEM H | 3721 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HOGAN, CONLEY E | 9004 W 49TH TER | | | | MERRIAM | KS | 66203-1716 |
| HOGAN, CONNIE D | 1705 HUNTINGWOOD LANE | | | | BLOOMFIELD HILLS | MI | 48304 |
| HOGAN, DANIEL C | 8690 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| HOGAN, DANIEL M | 6345 LINDEN RD | | | | FENTON | MI | 48430-9255 |
| HOGAN, DANIEL P | 18450 GILMORE RD | | | | ARMADA | MI | 48005-4137 |
| HOGAN, DANNY H | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| HOGAN, DANNY L | 15007 HIGHWAY B | | | | RICHMOND | MO | 64085-8119 |
| HOGAN, DANNY W | 438 FREEMAN RD | | | | DANVILLE | AL | 35619-7216 |
| HOGAN, DARRYL Q | 425 FREEMAN RD | | | | DANVILLE | AL | 35619-7217 |
| HOGAN, DAVID J | 3756 OAK MEADOW LN | | | | LOWELL | MI | 49331-9560 |
| HOGAN, DEBORAH A | 11671 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| HOGAN, DEBORAH S | PO BOX 2106 | | | | DETROIT | MI | 48202-0106 |
| HOGAN, DELIA G | 1130 E BRISTOL RD | | | | BURTON | MI | 48529-1127 |
| HOGAN, DENNIS F | 6303 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HOGAN, DION J | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| HOGAN, DIXIE L | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 |
| HOGAN, DOLORES | 438 SW TALQUIN LN | | | | ST LUCI WEST | FL | 34986 |
| HOGAN, DONALD C | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| HOGAN, DONALD J | 3 E JENNY LYNN CT | | | | PITTSBURGH | PA | 15239 |
| HOGAN, DONALD J | 523 THEO AVE | | | | LANSING | MI | 48917-2651 |
| HOGAN, DONALD R | 21450 CLARK LN | | | | BELLEVILLE | MI | 48111-9111 |
| HOGAN, DONNA M | PO BOX 1075 | | | | EMMITSBURG | MD | 21727-1075 |
| HOGAN, DORIS | 8463 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9211 |
| HOGAN, DRASADRIA E | 112 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| HOGAN, EDNA M | 1001 SHAWHAN RD | BOX 294 RR 2 | | | MORROW | OH | 45152-9697 |
| HOGAN, EDWARD L | 3779 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGAN, ELLAMAE K | 5026 WOOD MANOR RUN | | | | FORT WAYNE | IN | 46835-8827 |
| HOGAN, EVELYN L | 6017 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7313 |
| HOGAN, FAY S | 54 CRAWFORD | | | | PONTIAC | MI | 48341-2109 |
| HOGAN, FERRILL | 5392 SPOKANE ST | | | | DETROIT | MI | 48204-5025 |
| HOGAN, FLORENCE A | 5880 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8278 |
| HOGAN, FRANCIS J | 213 NORTHVIEW CT | | | | PEEKSKILL | NY | 10566-4440 |
| HOGAN, FRANCIS P | 13754 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2816 |
| HOGAN, FRANK J | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| HOGAN, FREDERICK J | 14907 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313-3623 |
| HOGAN, GABE R | 5173 ROCK RUN | | | | WEST BLOOMFIELD | MI | 48322-2124 |
| HOGAN, GEORGE S | PO BOX 114 | 122 EAST LORD ST | | | GAINES | MI | 48436-0114 |
| HOGAN, GERALD | 7428 COLERIDGE DR | C/O PETER MORAKON | | | FAYETTEVILLE | NC | 28304-2691 |
| HOGAN, GERALD D | 4207 GREENBROOK LN | | | | FLINT | MI | 48507-2225 |
| HOGAN, GERALD J | 1560 RICE RD | | | | ELMA | NY | 14059-9244 |
| HOGAN, GERALD R | 2331 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8581 |
| HOGAN, GLADYS | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, GRAZYNA | 2635 SUNNYSIDE AVE | | | | LANGHORNE | PA | 19053-1962 |
| HOGAN, GUY H | 4900 NEOSHO AVE | | | | SHAWNEE MISSION | KS | 66205-1475 |
| HOGAN, HAROLD A | 15422 EAST HILLSIDE DRIVE | | | | FOUNTAIN HLS | AZ | 85268-5806 |
| HOGAN, HERBERT J | PO BOX 9 | 3740 CHILDERS RD | | | ORTONVILLE | MI | 48462-0009 |
| HOGAN, IDELLA L. | 3509 WHITEGATE DR | | | | TOLEDO | OH | 43607-2573 |
| HOGAN, J D | 606 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2120 |
| HOGAN, JACQUELINE | 7530 S COUNTY ROAD 300 W | | | | CLAYTON | IN | 46118-9010 |
| HOGAN, JAMES | 6403 GREENVIEW AVE | | | | DETROIT | MI | 48228-4765 |
| HOGAN, JAMES D | G2112 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| HOGAN, JAMES E | PO BOX 483 | | | | NEWARK | TX | 76071-0483 |
| HOGAN, JAMES F | 4B SALMON RUN | | | | HILTON | NY | 14468-1484 |
| HOGAN, JAMES K | 6017 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7313 |
| HOGAN, JAMES L | 2915 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8021 |
| HOGAN, JAMES T | 2413 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 |
| HOGAN, JAMES W | 4871 APPLETREE LN | | | | BAY CITY | MI | 48706-9280 |
| HOGAN, JEANNINE C | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HOGAN, JENNIE L | PO BOX 303 | | | | RUSSIAVILLE | IN | 46979-0303 |
| HOGAN, JERALD W | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 |
| HOGAN, JESSE L | 724 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| HOGAN, JEWEL D | 3637 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-2635 |
| HOGAN, JOHN A | 438 SW TALQUIN LN | | | | ST LUCIE WEST | FL | 34986-2061 |
| HOGAN, JOHN E | 12 NEWPORT RD | | | | MANAHAWKIN | NJ | 08050-5419 |
| HOGAN, JOHN S | 2175 SYCAMORE CANYON RD | | | | SANTA BARBARA | CA | 93108-1857 |
| HOGAN, JONATHAN L | 1364 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| HOGAN, JOSEPH L | 18075 WISCONSIN ST | | | | DETROIT | MI | 48221-2505 |
| HOGAN, JOSEPH P | 422 SUSAN RD | | | | SAINT LOUIS | MO | 63129-4836 |
| HOGAN, JOYCE | 2163 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| HOGAN, JUDITH K | 545 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515-3407 |
| HOGAN, JULIE C | 6300 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3421 |
| HOGAN, JUNE P | 5501 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| HOGAN, KENNETH E | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| HOGAN, KENNETH L | 2905 CHERRY TREE CT | | | | RACINE | WI | 53402-1317 |
| HOGAN, KENT L | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, KENT LAMONT | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| HOGAN, KEVIN S | 18955 GAULT ST | | | | RESEDA | CA | 91335-3909 |
| HOGAN, LAJJAN | 15491 MANSFIELD ST | | | | DETROIT | MI | 48227-1904 |
| HOGAN, LINDA B | 307 SPICYWOOD DR | | | | MILTON | WV | 25541-1180 |
| HOGAN, LINDA C | 3152 RABEEH DR | | | | AUBURN HILLS | MI | 48326-2055 |
| HOGAN, LINDA E | 22707 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-8711 |
| HOGAN, LOLA B | 255 PLEASANT GROVE CIR | | | | MCDONOUGH | GA | 30252-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOGAN, MARGARET C | 4901 BRYN MAWR DR | | | | SYRACUSE | NY | 13215-2207 |
| HOGAN, MARIAN H | 10811 SUSIE PL | | | | SANTEE | CA | 92071-5030 |
| HOGAN, MARIE C | 1155 BEACONSFIELD AVE | | | | GROSSE POINTE PARK | MI | 48230-1344 |
| HOGAN, MARILYN | 2608 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6532 |
| HOGAN, MARJORIE A | 64 ANDREWS RD | | | | DANVILLE | AL | 35619-7102 |
| HOGAN, MARJORIE L | 9110 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9761 |
| HOGAN, MARTIN A | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HOGAN, MARTIN J | 3613 MATTHES AVE | | | | SANDUSKY | OH | 44870-5445 |
| HOGAN, MARY E | 403 WOODSIDE LN | | | | BAY CITY | MI | 48708-5550 |
| HOGAN, MARY K | 120 LAKES AT LITCHFIELD DR APT 103 | | | | PAWLEYS ISLAND | SC | 29585-5524 |
| HOGAN, MAX E | 709 GRANT ST | | | | FENTON | MI | 48430-2058 |
| HOGAN, MAXINE G | 2555 FOWLER AVE | | | | OMAHA | NE | 68111-2014 |
| HOGAN, MICHAEL C | 137 ROBERTS DR | | | | HEATH | OH | 43056-9653 |
| HOGAN, MICHAEL D | 9089 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| HOGAN, MICHAEL F | 4675 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9741 |
| HOGAN, MICHAEL L | 8641 W BANCROFT ST | | | | TOLEDO | OH | 43617-1907 |
| HOGAN, MICHELE M | 21701 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1297 |
| HOGAN, NANA R | 1158 S GALE CT | | | | WISCONSIN DELLS | WI | 53965-8910 |
| HOGAN, NATHAN A | 1982 HOLLYWOOD RD NW | | | | ATLANTA | GA | 30318-1879 |
| HOGAN, NOBUKO | 2407 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3153 |
| HOGAN, NORMA J | 1900 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 |
| HOGAN, PATRICIA | 18637 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| HOGAN, PATRICIA J | 9094 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| HOGAN, PATRICIA L | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| HOGAN, PATRICK G | 4516 HOLLOPETER RD | | | | LEO | IN | 46765-9780 |
| HOGAN, PATRICK M | 10091 SONORA DR | | | | FENTON | MI | 48430-9361 |
| HOGAN, PATSY A | PO BOX 6045 | | | | KOKOMO | IN | 46904-6045 |
| HOGAN, PAUL A | 14051 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| HOGAN, PAUL D | 340 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937-3046 |
| HOGAN, PEARL M | 9004 W 49TH TER | | | | MERRIAM | KS | 66203-1716 |
| HOGAN, QUINCY L | 815 IMANI CIR | | | | TOLEDO | OH | 43604-8425 |
| HOGAN, QUINCY LAMONT | 815 IMANI CIR | | | | TOLEDO | OH | 43604-8425 |
| HOGAN, RALPH J | 1 COURT ST APT 12O | | | | NEWARK | NJ | 07102-2657 |
| HOGAN, REBA B. | 107 LAMIE DR | | | | LADSON | SC | 29456-5467 |
| HOGAN, REGINALD | 16723 BEAVERLAND ST | | | | DETROIT | MI | 48219-3703 |
| HOGAN, ROBERT J | 475 COUNTRY CLUB DR | # 223 | | | STOCKBRIDGE | GA | 30281 |
| HOGAN, ROBERT L | 506 E VAN WAGONER AVE | | | | FLINT | MI | 48505-6500 |
| HOGAN, ROBERT W | 4080 HYATT AVE NW | | | | MASSILLON | OH | 44646-1434 |
| HOGAN, ROSALIE M | 1886 DALEY DR | | | | REESE | MI | 48757-9231 |
| HOGAN, ROYCE A | PO BOX 15054 | | | | HATTIESBURG | MS | 39404-5054 |
| HOGAN, SCOTT T | 1054 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| HOGAN, SCOTT THOMAS | 1054 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| HOGAN, SHEILA M | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| HOGAN, SHIRLEY E | 2462 CROWN RD | | | | FILION | MI | 48432-9738 |
| HOGAN, SHIRLEY R | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| HOGAN, STEVE E | 5543 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3254 |
| HOGAN, SUSAN N | PO BOX 9 | | | | ORTONVILLE | MI | 48462-0009 |
| HOGAN, TERESA S | 6122 W QUESTA DR | | | | GLENDALE | AZ | 85310-2705 |
| HOGAN, TERRENCE D | 10203 ANDOVER CT | | | | CLARKSTON | MI | 48348-2191 |
| HOGAN, TERRY | PO BOX 178181 | | | | NASHVILLE | TN | 37217-8181 |
| HOGAN, TERRY G | 1243 MASSMAN DRIVE | | | | NASHVILLE | TN | 37217-1756 |
| HOGAN, THOMAS E | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| HOGAN, THOMAS EDWARD | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| HOGAN, THOMAS J | 6300 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3421 |
| HOGAN, THOMAS M | 2208 SW KEYSTONE PL | | | | BLUE SPRINGS | MO | 64014-4620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGAN, THOMAS P | 3917 E JACOBS DR | | | | MILTON | WI | 53563-9653 |
| HOGAN, TIMOTHY W | 5263 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| HOGAN, TOMMIE H | PO BOX 2711 | | | | MUNCIE | IN | 47307-0711 |
| HOGAN, TONY R | 25996 E NEW GARDEN RD | | | | ATHENS | AL | 35613 |
| HOGAN, TONY R | 30285 FORT HAMPTON ST | | | | ARDMORE | TN | 38449-3228 |
| HOGAN, TRACY SELESTER | 4328 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7527 |
| HOGAN, TRALON L | 4328 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7527 |
| HOGAN, TRUMAN D | 2036 RED JACKET TRCE | | | | SPRING HILL | TN | 37174-5164 |
| HOGAN, VERETHA | 7235 FORRER ST | | | | DETROIT | MI | 48228-3636 |
| HOGAN, VICKI L | 8622 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1628 |
| HOGAN, VICTORY L | 519 E NORTH ST | | | | KOKOMO | IN | 46901-3056 |
| HOGAN, VIRGINIA M | 12496 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| HOGAN, WALTER M | 1359 OXFORD RD | | | | BERKLEY | MI | 48072-2072 |
| HOGAN, WANDA F | 164 COUNTY ROAD 1118 | | | | CULLMAN | AL | 35057-6469 |
| HOGAN, WANDA F | 2144 OAK VALLEY LN | | | | DALLAS | TX | 75232-2326 |
| HOGAN, WILLIAM | 116 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| HOGAN, WILLIAM E | 24168 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3218 |
| HOGAN, WILLIAM E | 2608 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6532 |
| HOGAN, WILLIAM M | 9688 DUNDEE AZALIA RD | P.O. BOX 44 | | | AZALIA | MI | 48110-9701 |
| HOGAN, WILLIAM T | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| HOGAN, WILLIAM THOMAS | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| HOGAN, WILLIE | 1404 E 82ND ST | | | | CLEVELAND | OH | 44103-2944 |
| HOGAN,MARK T | 641 DEWEY ST | | | | BIRMINGHAM | MI | 48009-3809 |
| HOGAN-KESSLER ELLEN | 545 AVALON PL | | | | CORALVILLE | IA | 52241-3447 |
| HOGANCAMP, WILLIAM M | 3978 N MONADNOCK RD | | | | HERNANDO | FL | 34442-6519 |
| HOGANS, CAROLYN | 16800 WYOMING ST APT 122 | | | | DETROIT | MI | 48221-2868 |
| HOGANS, EMANUEL | 324 IDLEWOOD RD | | | | WAYNESBORO | GA | 30830-5815 |
| HOGANS, LOWELL E | 2433 ROBERT BURNS DR | | | | FORT WORTH | TX | 76119-2735 |
| HOGANS, OTIS A | 17565 STOEPEL | | | | DETROIT | MI | 48221 |
| HOGANSON, GARY P | 34986 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062-5527 |
| HOGANSON, GERALD G | 5626 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| HOGANSON, MARY | 4675 CULVER RD | | | | BRIGHTON | MI | 48114-6012 |
| HOGANSON, RAYMOND J | 1320 ASHEBURY LN APT 128 | | | | HOWELL | MI | 48843-1288 |
| HOGANSON, SHARON L | 4535 CLYDE RD | | | | HOLLY | MI | 48442-9181 |
| HOGARD, GAIL L | 4375 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| HOGARD, HELEN V | G5070 AUKER DRIVE | | | | FLINT | MI | 48507 |
| HOGARD, LAWRENCE W | 1380 W JUDD RD | | | | FLINT | MI | 48507-3674 |
| HOGARTH, JAMES C | 6778 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| HOGARTH, ROBERT J | 5840 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| HOGARTH, ROBERT O | 10106 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| HOGBERG, JEAN G | 2180 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3736 |
| HOGDAHL, ANNIE D | 1701 N LAUREL DR | | | | MOUNT PROSPECT | IL | 60056-1650 |
| HOGE ALBERT GLEN JR (429112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGE EDWARD M (481218) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOGE, DEBRA | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| HOGE, FRED | 2465 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| HOGE, KURT V | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| HOGE, LEGARE W | 1366 MOUNTAIN LAKE DR | | | | AUBURN | GA | 30011-2632 |
| HOGE, MICHAEL L | 1301 RIDGE ROAD | | | | AMBRIDGE | PA | 15003-1319 |
| HOGE, ODELLA C | 10213 W 92ND PL | | | | OVERLAND PARK | KS | 66212-4908 |
| HOGE, THERESA H | 9501 W LOOMIS RD APT 404 | | | | FRANKLIN | WI | 53132-8126 |
| HOGELAND, KELLI L | 1805 5TH STREET NORTHWEST | | | | ATTALLA | AL | 35954-1322 |
| HOGEN JAMES M (429113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGENDYK, ROBERT R | 2424 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| HOGENDYK, ROBERT RUSSELL | 2424 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| HOGENKAMP, EVELYN J | 296 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3733 |
| HOGENKAMP, JOHN R | 296 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3733 |
| HOGERHEIDE, MARSHA | 5499 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| HOGESTYN, KIRK C | 1440 PLANK RD | | | | WEBSTER | NY | 14580-9378 |
| HOGEY HOLTZ | 2817 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| HOGG CLEAD R (405419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGG JR, BRUCE R | 30314 BLOSSOM ST | | | | ROSEVILLE | MI | 48066-4042 |
| HOGG JR, ROOSEVELT | 2902 E PIERSON RD | | | | FLINT | MI | 48506-1360 |
| HOGG ROBERT JR | 3 ODINWOOD COURT | | | | GREENSBURG | PA | 15601 |
| HOGG, ANDREW J | 8024 VILLAGE HARBOR DRIVE | | | | CORNELIUS | NC | 28031-3701 |
| HOGG, AURELIA | 11906 RIVERSIDE DR | | | | PLYMOUTH | MI | 48170-1818 |
| HOGG, CATHERINE M | 5108 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| HOGG, CHARLES J | 11906 RIVERSIDE DR | | | | PLYMOUTH | MI | 48170-1818 |
| HOGG, CLARENCE J | 19940 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| HOGG, ELBERT | 12980 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| HOGG, ELOISE | 73 EDISON ST | | | | DETROIT | MI | 48202-1533 |
| HOGG, ELSIE M | 1155 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| HOGG, GEORGE F | 658 BARBARA ST | | | | WESTLAND | MI | 48185-3201 |
| HOGG, GWENDOLYN D | 3715 #8 SANDHURST | | | | LANSING | MI | 48911 |
| HOGG, HENRY A | 2330 MAPLE RD APT 234 | | | | WILLIAMSVILLE | NY | 14221-4058 |
| HOGG, HUBERT | 20 HEATHWOOD LANE | | | | HAMILTON | OH | 45013-4020 |
| HOGG, JOHN | 9 LEHIGH AVE | | | | EDISON | NJ | 08837-3220 |
| HOGG, JOHN A | 3567 BETHLEHEM RD | | | | JESUP | GA | 31546-2629 |
| HOGG, JOHN E | 57515 8 MILE RD | | | | NORTHVILLE | MI | 48167-9138 |
| HOGG, LARRY N | 309 TANGLEWOOD DRIVE | | | | MONTICELLO | AR | 71655-3819 |
| HOGG, MARY | 43 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2466 |
| HOGG, OMEGA F | 20 HEATHWOOD LANE | | | | HAMILTON | OH | 45013-4020 |
| HOGG, ROBERT J | 9215 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1051 |
| HOGG, ROBERT K | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442-9721 |
| HOGG, ROOSEVELT | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129-9281 |
| HOGG, THOMAS R | 9635 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| HOGGAN HEALTH INDUSTRIES INC | 8020 S 1300 W | | | | WEST JORDAN | UT | 84088-9419 |
| HOGGAN HEALTH INDUSTRIES INC | 8020 S 1300 W | PO BOX 488 | | | WEST JORDAN | UT | 84088-9419 |
| HOGGAN HEALTH/DRAPER | 12411 SOUTH 265 WEST | PO BOX 957 | | | DRAPER | UT | 84020 |
| HOGGAN, JAMES M | 1235 OROS AVE | | | | SALT LAKE CITY | UT | 84124-1313 |
| HOGGARD, JAMES D | 4765 HARPER RD | | | | HOLT | MI | 48842-9671 |
| HOGGARD, JAMES D | PO BOX 13204 | | | | MESA | AZ | 85216-3204 |
| HOGGARD, JERRY P | PO BOX 532 | | | | LAINGSBURG | MI | 48848-0532 |
| HOGGARD, JERRY T | 7972 23RD AVE | | | | LEMOORE | CA | 93245-9653 |
| HOGGARD, VIC A | 6063 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| HOGGARD, WARREN J | 9961 N WILDERNESS RD | | | | MOUNT VERNON | KY | 40456-6905 |
| HOGGARTH, BEATRICE M | 181 WHITE FAWN DR | | | | DAYTONA BEACH | FL | 32114-1456 |
| HOGGARTH, DAVID | 2346 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-9133 |
| HOGGATT, BOBBY J | 7806 XAVIER AVENUE | | | | CALIF CITY | CA | 93505-1871 |
| HOGGATT, EDWIN E | 3445 MIDDLE PATTON PARK ROAD | | | | MARTINSVILLE | IN | 46151-8931 |
| HOGGATT, GERALD R | 1439 N FOREST AVE | | | | BRAZIL | IN | 47834-6939 |
| HOGGATT, HARRY N | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 |
| HOGGATT, JAMES H. | 10380 VILLAGE DR E | | | | FORISTELL | MO | 63348-2481 |
| HOGGATT, KATHRYN C | 4262 221ST COURT SE #1089 | | | | ISSAQUAH | WA | 98029 |
| HOGGATT, ROBERT L | PO BOX 3622 | | | | BROOKHAVEN | MS | 39603-7622 |
| HOGGE CHARLE S SR (440362) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HOGGE JAMES E JR (342890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGGE, CHRISTOPHE R | 6426 E RAFTRIVER ST | | | | MESA | AZ | 85215-9765 |
| HOGGE, GEORGE H | 120 NW DEERFIELD RD | | | | UNION CITY | OH | 45390-1614 |
| HOGGE, JACKIE R | 2112 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| HOGGE, RAYMOND C | 3781 STEEL AVE | | | | KINGMAN | AZ | 86409-0953 |
| HOGGETT, VICTOR E | 660 MOORMANS ARM RD | | | | NASHVILLE | TN | 37207-3658 |
| HOGGS, YVONNE E | 4349 TRACE WOOD COURT | | | | INDIANAPOLIS | IN | 46254-6243 |
| HOGHE, RUBY L | 4721 SHERLOCK PL | | | | ST AUGUSTINE | FL | 32086-5646 |
| HOGLAN, GARY D | 504 YORKSHIRE DR | | | | EULESS | TX | 76040-4912 |
| HOGLAND KEITH | 8011 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| HOGLAND, DEREK K | 2199 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8959 |
| HOGLAND, EDGAR W | 2102 SPRING AVE SW | | | | DECATUR | AL | 35601-5718 |
| HOGLAND, KEITH C | 8011 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| HOGLAND, MARK B | 1342 BALLYSHANNON PKWY | | | | ORLANDO | FL | 32828-8688 |
| HOGLAND, NORMA | LOT 17 | 851 MOUNT PLEASANT ROAD | | | WAYCROSS | GA | 31503-8086 |
| HOGLE, ARLENE E | 1009 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| HOGLE, GENE FELIX | RT 1 | | | | LAKEVIEW | MI | 48850 |
| HOGLE, JAMES M | 6164 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |
| HOGLE, KEVIN A | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| HOGLE, MARK S | 33626 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2730 |
| HOGLE, RICHARD W | PO BOX 251 | | | | BOLIVAR | MO | 65613-0251 |
| HOGLE, SHELLEY M | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| HOGLE, ZOA L | 3205 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| HOGLIN, DAVID N | 465 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| HOGLUND BUS AND TRUCK CO | PO BOX 249 | INTERSTATE 94 AND S HWY 25 | | | MONTICELLO | MN | 55362-0249 |
| HOGLUND RICHARD J | DBA RJH CUSTOM CONSULTING | 19830 MACK AVE | | | GROSSE POINTE WOODS | MI | 48236-2506 |
| HOGLUND, BRIAN N | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| HOGLUND, CARL | 5319 N JACKSON AVE | | | | KANSAS CITY | MO | 64119-2751 |
| HOGLUND, JEAN | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| HOGLUND, PETER K | 10166 OAKWOOD CIRCLE | | | | CARMEL | CA | 93923-8004 |
| HOGLUND, WILLIAM E | 6999 GREENTREE DR | | | | NAPLES | FL | 34108-8528 |
| HOGREFE, EUGENE INC | 1600 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-9388 |
| HOGREFE, FRANKLIN H | 1130 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9247 |
| HOGSED, BLON L | 3635 HIGHWAY 175 | | | | HAYESVILLE | NC | 28904-6217 |
| HOGSED, EDWARD | 468 EDWARDS PKWY | | | | CLEVELAND | GA | 30528-8216 |
| HOGSETT JR, JAMES W | 3801 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| HOGSETT, LEONARD A | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104-2107 |
| HOGSETT, Z N | 11245 MOUNTAIN AVE | | | | RIVERSIDE | CA | 92505-2619 |
| HOGSTAD, JONATHAN M | 614 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2941 |
| HOGSTEN, ELINOR M | 5725 FERBER ST | | | | SAN DIEGO | CA | 92122-3809 |
| HOGSTON, BENNY | 296 BEACHWAY ST | | | | WHITMORE LAKE | MI | 48189-9463 |
| HOGSTON, DAVID M | 513 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1042 |
| HOGSTON, ELL D | 906 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6268 |
| HOGSTON, FAYE A | 4428 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3142 |
| HOGSTON, JAMES A | 4909 KIMPTON RD | | | | BRITTON | MI | 49229-9402 |
| HOGSTON, JAMES A | 560 N 1100 E | | | | MARION | IN | 46952-6607 |
| HOGSTON, JAMES B | 18368 DEXTER TRL | | | | GREGORY | MI | 48137-9440 |
| HOGSTON, JAMES E | 1241 DONITHON RD | | | | LOUISA | KY | 41230-8571 |
| HOGSTON, JAMES E | 44833 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| HOGSTON, RUTH D | 605 MORRIS ST | | | | GLENNVILLE | GA | 30427-1733 |
| HOGSTON, TERESA L | 487 HOGSTON RD | | | | WEBBVILLE | KY | 41180 |
| HOGSTON, THURSTON W | 105 NORTH ST | | | | YALE | MI | 48097-2955 |
| HOGUE HENRY H (411204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOGUE JR, MORGAN | 1717 PECAN PARK DR | | | | ARLINGTON | TX | 76012-3031 |
| HOGUE JR, ROBERT C | 10052 HEYDEN CT | | | | DETROIT | MI | 48228-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGUE JR, WILLIAM J | 9356 JACKSON HWY | | | | CAVE CITY | KY | 42127-9127 |
| HOGUE JR, WILLIAM JEFFREY | 9356 JACKSON HWY | | | | CAVE CITY | KY | 42127-9127 |
| HOGUE JR., KENNETH W | 5399 STATE ROUTE 45 | | | | LEETONIA | OH | 44431-9733 |
| HOGUE LOUISE | C/O HUGUE HARLEN | 216 HUNTER ST | | | GLENVILLE | WV | 26351-1129 |
| HOGUE SR, MICHAEL J | 318 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1735 |
| HOGUE STEPHANIE L | 2800 LAYER RD SW | | | | WARREN | OH | 44481-9161 |
| HOGUE TIMOTHY | 253 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| HOGUE, ADRIENE D | 144 STABLESTONE DRIVE | | | | BELLEVILLE | IL | 62221-6802 |
| HOGUE, ADRIENE D | 1900 PARKER RD | | | | FLORISSANT | MO | 63033-2134 |
| HOGUE, ADRIENE DENISE | 144 STABLESTONE DR | | | | BELLEVILLE | IL | 62221 |
| HOGUE, ALEX P | 7913 HICKS AVENUE | | | | SAINT LOUIS | MO | 63117-2036 |
| HOGUE, ANN E | 405 GREEN VALLEY DR | | | | LIVINGSTON | TN | 38570-6067 |
| HOGUE, BENJAMIN M | 11711 ENGLESIDE ST | | | | DETROIT | MI | 48205-3319 |
| HOGUE, BERNICE | 2230 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6548 |
| HOGUE, BILL G | 1701 BOWERSOCK RD | | | | INDIAN RIVER | MI | 49749-9508 |
| HOGUE, DANNY L | 4374 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| HOGUE, DENTICE W | 3615 HAMILTON PL | | | | ANDERSON | IN | 46013-5273 |
| HOGUE, DONNA K | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| HOGUE, DONNA KAY | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| HOGUE, DORSEY | 10412 E 69TH TER | | | | RAYTOWN | MO | 64133-6043 |
| HOGUE, ELLEN B | 1015 JAMIE STREET | | | | WATERLOO | WI | 53594-1187 |
| HOGUE, ESSIE | 14677 KENTUCKY | | | | DETROIT | MI | 48238-1776 |
| HOGUE, GARRETT L | 7818 ISLAND CLUB DR APT E | | | | INDIANAPOLIS | IN | 46214-4137 |
| HOGUE, GARY L | 3059 MAPLEWOOD DR | | | | SHARPSVILLE | PA | 16150-9251 |
| HOGUE, GARY W | 2458 CHARLES MORAN HWY | | | | HORSE CAVE | KY | 42749 |
| HOGUE, GARY WAYNE | 2458 CHARLES MORAN HWY | | | | HORSE CAVE | KY | 42749 |
| HOGUE, GENEVA C | 3025 REVLON DR | | | | KETTERING | OH | 45420-1244 |
| HOGUE, GLORIA D | 10109 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4713 |
| HOGUE, HARRY H | 36634 SAXONY RD | | | | FARMINGTON | MI | 48335-2940 |
| HOGUE, JERRY F | 9613 MARINER CIR APT 12104 | | | | FORT WORTH | TX | 76179-6217 |
| HOGUE, JOI T | 8221 DOGWOOD CIRCLE EAST DRIVE | | | | INDIANAPOLIS | IN | 46268-3811 |
| HOGUE, JONATHAN C | 7210 E FORK RD | | | | HIGH POINT | NC | 27265-9187 |
| HOGUE, JUNIOR O | 809 REAGAN CIR | | | | SEYMOUR | TN | 37865-7137 |
| HOGUE, KATRINA M | 1810 GARFIELD AVENUE | | | | BAY CITY | MI | 48708-7843 |
| HOGUE, KENNETH H | 4942 MEADOW BROOK WAY | | | | BIRMINGHAM | AL | 35242-3011 |
| HOGUE, LYNDA K | 25327 OLD HIGHWAY 48 | | | | SAUCIER | MS | 39574 |
| HOGUE, MARGARET A | 189 BASSWOOD CT | | | | ELK GROVE VILLAGE | IL | 60007-1781 |
| HOGUE, MELBA J | 9365 LISA ST | | | | ROMULUS | MI | 48174-1574 |
| HOGUE, MICHAEL | 5101 LINBAR DR APT H313 | | | | NASHVILLE | TN | 37211-1009 |
| HOGUE, MILLARD B | 2435 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| HOGUE, MILTON T | 8602 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723-4582 |
| HOGUE, OLLICE N | 3317 KINGS LN | | | | NASHVILLE | TN | 37218-1620 |
| HOGUE, PATRICK E | 3006 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9513 |
| HOGUE, RANDALL M | 206 DIAMOND OAKS DR | | | | HUDSON OAKS | TX | 76087-8723 |
| HOGUE, ROBERT | 14677 KENTUCKY ST | | | | DETROIT | MI | 48238-1776 |
| HOGUE, ROBERT A | 3660 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-2522 |
| HOGUE, ROBERT A | 4709 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8234 |
| HOGUE, STACIE K | 69 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| HOGUE, STEVEN R | 410 HARRISON ST | | | | LEWISBURG | OH | 45338-9595 |
| HOGUE, THOMAS A | 129 DANESMO0R | | | | HOLLAND | OH | 43528 |
| HOGUE, THOMAS ALLEN | 129 DANESMO0R | | | | HOLLAND | OH | 43528 |
| HOGUE, TIMOTHY C | 253 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| HOGUE, VIEVA | 3578 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| HOGUET NEWMAN REGAL & KENNEY LLP | JOSHUA D. RIEVMAN, ESQ. | ATTNY FOR EVERETT CHEVROLET | 10 EAST 40TH STREET | | NEW YORK | NY | 10016-0301 |
| HOH, FREDERICK B | 5359 FEDERAL RD | | | | CONESUS | NY | 14435 |
| HOHEIMER JR., ALONZO | 522 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOHEIMER, GORDON L | 313 W 1ST ST | | | | FAIRMOUNT | IN | 46928-1649 |
| HOHEISEL, MARK | 2641 PLUM BROOK DR | | | | BLOOMFIELD HILLS | MI | 48304-1766 |
| HOHENBERGER, CLEON R | 221 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| HOHENBERGER, JUDITH B | PO BOX 1850 | | | | TROPHY CLUB | TX | 76262-1850 |
| HOHENBERGER, REX A | E124 COUNTY ROAD 13 | | | | HOLGATE | OH | 43527-9704 |
| HOHENBERGER, TERRANCE A | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| HOHENBERGER, TERRANCE ALLEN | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| HOHENBRINK JR, RICHARD L | 26411 BOWMAN RD | | | | DEFIANCE | OH | 43512-6719 |
| HOHENBRINK JR, RICHARD LEE | 26411 BOWMAN RD | | | | DEFIANCE | OH | 43512-6719 |
| HOHENBRINK, ANNIE M | 1330 WATERVLIET AVE | | | | DAYTON | OH | 45420-3078 |
| HOHENBRINK, DENNIS J | 14316 ROAD E | | | | LEIPSIC | OH | 45856-9471 |
| HOHENBRINK, DENNIS J | PO BOX 3 | | | | MILLER CITY | OH | 45864-0003 |
| HOHENBRINK, RICHARD L | 26069 STANDLEY RD | | | | DEFIANCE | OH | 43512-8849 |
| HOHENBRINK, RICHARD LEE | 26069 STANDLEY RD | | | | DEFIANCE | OH | 43512-8849 |
| HOHENSEE, ROGER E | 5367 N MISHLER RD | | | | HUNTINGTON | IN | 46750-9669 |
| HOHENSINNER, SAMANTHA A | 4018 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-4721 |
| HOHENSTEIN, B J | 15905 GARDNER RD | | | | MOUNDS | OK | 74047-5952 |
| HOHENSTEIN, BETTY J | 101 OAK FORREST LOOP | | | | SEARCY | AR | 72143-9690 |
| HOHENSTEIN, CARIN L | 5609 135TH PL SE | | | | BELLEVUE | WA | 98006-4111 |
| HOHENSTEIN, HARRY F | 101 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6507 |
| HOHENSTEIN, JANICE L | 1600 E AVE | | | | DAKOTA CITY | NE | 68731-3007 |
| HOHENSTEIN, MICHAEL A | 2316 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9042 |
| HOHENSTEIN, RAMONA F | 5114 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9248 |
| HOHENSTEIN, THOMAS M | 116 RATHBONE RD | | | | MARIETTA | OH | 45750-1439 |
| HOHENZY JR, ANDREW H | 715 LINDEN CT | | | | BOLINGBROOK | IL | 60440-2620 |
| HOHIMER, LARRY D | 301 N CHESTER AVE | | | | FERRELVIEW | MO | 64163-1441 |
| HOHL INDUSTRIAL SERVICES CO IN | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES CO INC | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 |
| HOHL INDUSTRIAL SERVICES INC | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 |
| HOHL MACH/BUFFALO | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213-1102 |
| HOHL MACHINE & CONVEYOR CO INC | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213-1102 |
| HOHL, RICHARD W | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| HOHL, VERNON R | PO BOX 594 | | | | PIERRON | IL | 62273-0594 |
| HOHL, WILLARD R | 354 OCONEE AVE | | | | WESTMINSTER | SC | 29693-6434 |
| HOHLEN, LUCILLE R | 8834 DOUGLAS AVE | | | | RACINE | WI | 53402-9714 |
| HOHLER ERIK | HOHLER, ERIK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HOHLER, RITA J | 133 E TUSCARAWAS TRL | | | | SANDUSKY | OH | 44870-6172 |
| HOHLER, SUSAN E | 4704 VENICE HEIGHTS BLVD APT 113 | | | | SANDUSKY | OH | 44870-1576 |
| HOHLSTEIN, WERNER K | 2463 FARMBROOK TRL | | | | OXFORD | MI | 48370-2303 |
| HOHLT, LORRAINE R | 1538 MATLOCK DR | | | | FLORISSANT | MO | 63031-1512 |
| HOHM, LAWRENCE W | 5790 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| HOHMAN, JOHN D | 16414 VINTAGE DR | | | | FENTON | MI | 48430-8977 |
| HOHMAN, JOHN T | 1060 WILSHIRE WAY | | | | BRENTWOOD | TN | 37027-7484 |
| HOHMAN, LESLIE A | 4193 CANEY | | | | COMMERCE TWP | MI | 48382-1842 |
| HOHMAN, MICHAEL E | 13230 FORK RD | | | | BALDWIN | MD | 21013-9315 |
| HOHMAN, RICHARD S | PO BOX 366552 | | | | BONITA SPRINGS | FL | 34136-6552 |
| HOHMAN, ROBERT J | 7655 ORMES RD | | | | VASSAR | MI | 48768-9678 |
| HOHMAN, STANLEY G | 18026 N CAVE CREEK RD LOT 111 | | | | PHOENIX | AZ | 85032-1624 |
| HOHMANN RAYMOND JR | 3430 HIGHWAY 64 W | | | | HAYESVILLE | NC | 28904-4551 |
| HOHMANN'S AUTOMOTIVE, INC. | 8917 CIRCLE DR | | | | AUSTIN | TX | 78736-7907 |
| HOHMANN, DAVID A | 2003 BUNKER HILL CT | | | | ARRINGTON | TN | 37014-9744 |
| HOHMANN, EDWARD J | 1555 JIM FOX RD | | | | GREENEVILLE | TN | 37743-4153 |
| HOHN JR, VERNON L | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| HOHN, BOBBY J | 814 W HEMPHILL RD | | | | FLINT | MI | 48507-2546 |
| HOHN, CHARLES D | 1026 ARROW CT | | | | BOWLING GREEN | KY | 42104-4664 |
| HOHN, GERALDINE M | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOHN, GREGORY B | 1251 CHATWELL DR APT 1251 | | | | DAVISON | MI | 48423 |
| HOHN, JEROME J | 717 LELAND ST | | | | FLINT | MI | 48507-2431 |
| HOHN, LANNY D | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| HOHN, LORRAINE V | 11669 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| HOHN, MARK R | 7361 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| HOHN, PAUL S | 634 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| HOHN, RONALD L | 7 FABULOSA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6808 |
| HOHN, RUBY J | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| HOHN, WYNONA L | 845 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| HOHNE, ANELLIA M | PO BOX 7407 | | | | PRINCETON | NJ | 08543-7407 |
| HOHNE, DANIAL N | PO BOX 7407 | | | | PRINCETON | NJ | 08543-7407 |
| HOHNE, JORG | 5176 BLAIR DR TROY | | | | TROY | MI | 48085 |
| HOHNE, LENI M | 2107 S 23RD ST | | | | QUINCY | IL | 62301-7061 |
| HOHNER AUTOMOTIVE | 136 UNIVERSITY AVE E | | | WATERLOO ON N2J 2W3 CANADA | | | |
| HOHNER JR, MERWYN G | 16987 CRYSTAL DR | | | | MACOMB | MI | 48042-2913 |
| HOHNER'SANTOS, BONNY S | S83W23825 ARTESIAN AVE | | | | BIG BEND | WI | 53103-9498 |
| HOHNER, MICHELLE L | 15937 LAS PALMERAS AVE | | | | LA MIRADA | CA | 90638-3423 |
| HOHNHOLT, LARRY | 409 MEAD RD | | | | ROCHESTER HLS | MI | 48306-2845 |
| HOHNKE, BRUCE W | 9890 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9112 |
| HOHNKE, BRUCE WAYNE | 9890 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9112 |
| HOHNSTADT WILLIAM | 5371 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5258 |
| HOHNSTADT, FRED P | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| HOHNSTADT, HOWARD A | 55130 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5201 |
| HOHNSTADT, WILLIAM E | 5371 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5258 |
| HOHNSTREITER, DOROTHEE A | PO BOX 17 | | | | MULLIKEN | MI | 48861-0017 |
| HOHOLIK THOMAS RICHARD (459914) - HOHOLICK THOMAS RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOHREIN, JAMES J | 206 WESTMINSTER AVE | | | | O FALLON | IL | 62269-2646 |
| HOHSTADT, LUCILLE S | 46 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9127 |
| HOHSTADT, PAUL E | 46 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9127 |
| HOHVART, DUANE D | 4 CHEROKEE ST | | | | SHAWNEE | OK | 74801-5508 |
| HOHWART, GEORGE J | 87-127 KULALA PL | | | | WAIANAE | HI | 96792-3364 |
| HOHWEILER, FRIEDA E | 2225 LAUREL DR | | | | POINT PLEASANT BORO | NJ | 08742-5130 |
| HOI YUEN LI | 2B, KENNEDY HEIGHTS | 10-18 KENNEDY ROAD | MID-LEVEL, CENTRAL | HONG KONG | | | |
| HOIBY, SARAH H | 111 E DUNLAP AVE STE 1-302 | | | | PHOENIX | AZ | 85020-7813 |
| HOIDEN, CHARLES T | 1321 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1240 |
| HOIG, GEORGE B | 2241 WOODWARD HTS APT 104 | | | | FERNDALE | MI | 48220-1594 |
| HOIG, KENNETH A | 3367 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9766 |
| HOIL SKELTON | 9069 RHYAN RD | | | | WHITE LAKE | MI | 48386-4615 |
| HOILAND, BONNIE J | APT 127 | 804 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3733 |
| HOILE, JOHN R | 305 GROTE ST | | | | MAUSTON | WI | 53948-1113 |
| HOIN, FRANCIS A | 3071 COURTZ ISLE APT 8 | | | | FLINT | MI | 48532-4209 |
| HOIN, FRANK T | 6055 NILES DR | | | | TROY | MI | 48098-1834 |
| HOIN, MICHELLE D | 28474 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3834 |
| HOIN, PEGGY A | 19977 THOUSAND OAKS DR | | | | CLINTON TWP | MI | 48036-1893 |
| HOINACKI, BARRY G | 10449 S TROY ST | | | | CHICAGO | IL | 60655-2023 |
| HOINKA, MARK C | 23365 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-3450 |
| HOISINGTON, DALE F | 2167 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| HOISINGTON, DAWN M | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| HOISINGTON, DOROTHY M | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| HOISINGTON, EILEEN E | 6106 MONTE BELLA PL | | | | FRANKLIN | TN | 37067-5883 |
| HOISINGTON, HENRY G | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| HOISINGTON, ISABELLE F | 2450 EMERSON AVE | | | | BLOOMFIELD | MI | 48302-0433 |
| HOISINGTON, KIMBERLY | 17591 DECKER RD | | | | RUSSELL | KS | 67665 |
| HOISINGTON, PATRICIA | 2167 RICHWOOD | | | | AUBURN HILS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOISINGTON, RONALD A | 218 S HIGGINS ST | | | | BANCROFT | MI | 48114-9444 |
| HOISINGTON, TERRY G | PO BOX 813 | | | | VICTORVILLE | CA | 92393-0813 |
| HOISINGTON, THOMAS C | 24810 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9620 |
| HOIST LIFTRUCK MFG INC | 6499 W 65TH ST | | | | BEDFORD PARK | IL | 60638-5118 |
| HOIST, NORMA L | APT 1 | 2017 RAINTREE DRIVE | | | ELKHART | IN | 46514-4182 |
| HOIUM, ANGELA K | 2405 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3148 |
| HOIUM, CYNTHIA | 6439 BARRIE RD | | | | EDINA | MN | 55435-2301 |
| HOIUM, JERRY L | PO BOX 464 | | | | ROANOKE | IN | 46783-0464 |
| HOIUM, ORVILLE R | 10540 W WELSH RD | | | | JANESVILLE | WI | 53548-9148 |
| HOIUM, RANDY A | 819 BIMINI LN | | | | FORT WAYNE | IN | 46815-7505 |
| HOIUM, RICHARD L | PO BOX 387 | | | | JANESVILLE | WI | 53547-0387 |
| HOIVIK GENELLE C | HOIVIK, GENELLE C | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| HOJNA JR, STANLEY B | 1362 ROSS RD | | | | AVONMORE | PA | 15618-1016 |
| HOJNA, AMELIA H | 6212 WOODHALL ST | | | | DETROIT | MI | 48224-3824 |
| HOJNA, JOSEPH J | PO BOX 731 | | | | LEWISTON | MI | 49756-0731 |
| HOJNA, THEODORE E | 3112 ALDEN DR | | | | STERLING HTS | MI | 48310-6034 |
| HOJNACK, KENNETH L | 15745 CAMERON ST | | | | SOUTHGATE | MI | 48195-3246 |
| HOJNACKI JR, MICHAEL E | 1485 MERKLE ST | | | | ORTONVILLE | MI | 48462-8609 |
| HOJNACKI, ANTHONY P | 4150 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| HOJNACKI, CONSTANCE P | 11154 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| HOJNACKI, DANIEL M | 18875 CASS AVE APT 104 | | | | CLINTON TWP | MI | 48038-6405 |
| HOJNACKI, DONALD J | 9310 28TH ST SE | | | | ADA | MI | 49301-9372 |
| HOJNACKI, FRANK A | 1629 WINTHROP LN | | | | MONROE | NC | 28110-5205 |
| HOJNACKI, FRANK J | 6541 DRAPER RD | | | | AKRON | NY | 14001-9338 |
| HOJNACKI, FRANK JOSEPH | 6541 DRAPER RD | | | | AKRON | NY | 14001-9338 |
| HOJNACKI, JULIA | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HOJNACKI, LAWRENCE P | 28819 ARBOR | | | | FLAT ROCK | MI | 48134-9684 |
| HOJNACKI, ROBERT W | 43570 RIVERBEND DR N | | | | CLINTON TWP | MI | 48038-2482 |
| HOJNACKI, SUSAN M | 51 HAWKS VW | | | | HONEOYE FALLS | NY | 14472-9353 |
| HOJNICKI, GERALD C | 2831 SYRACUSE ST | | | | DEARBORN | MI | 48124-4526 |
| HOJNOSKI, ANTHONY J | 11730 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| HOJNOWSKI, CHRISTINE J | 3150 HARTFORD CT | | | | ROCHESTER HILLS | MI | 48306-2904 |
| HOJNOWSKI, JEROME W | 3150 HARTFORD CT | | | | ROCHESTER HILLS | MI | 48306-2904 |
| HOJSAK, JOSEPH | 173 ARDELEAN DR | | | | OWOSSO | MI | 48867-1213 |
| HOK YUNG | 17 PROSPECT ST | | | | STOUGHTON | MA | 02072-4155 |
| HOKAMA, RENEE M | 1203 RYCROFT ST | | | | HONOLULU | HI | 96814 |
| HOKANSON SHOMA | DBA ALLURE EVENT DESIGNS | 4196 BRIDGEWATER CT | | | SAINT PAUL | MN | 55127-6984 |
| HOKANSON, ALVIN C | 1432 W REID RD | | | | FLINT | MI | 48507-4641 |
| HOKANSON, BLANCHARD M | 17227 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-5025 |
| HOKANSON, FREDRICK | 11274 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9545 |
| HOKANSON, GERALD G | 6112 TALLSMAN DR NW | | | | ALBUQUERQUE | NM | 87120-5400 |
| HOKANSON, JACQUELINE M | 4 GRESSER AVE | | | | LINDEN | NJ | 07036-3618 |
| HOKANSON, LYLE H | 8463 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9719 |
| HOKANSON, MICHAEL D | 23696 LAZY ACRES LN | | | | SEARS | MI | 49679-8192 |
| HOKANSON, NEVA M | 12811 E MELODY RD | | | | GRAND LEDGE | MI | 48837-7900 |
| HOKANSON, SUZANNE | 340 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8256 |
| HOKANSON, TRAVIS M | 336 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8256 |
| HOKE CRUMPLER | 806 OSAGE ST APT A | | | | MANHATTAN | KS | 66502-1051 |
| HOKE II, RICHARD F | 1675 E 13 MILE RD APT 202 | | | | MADISON HEIGHTS | MI | 48071-5032 |
| HOKE II, RICHARD FRANK | 1675 E 13 MILE RD APT 202 | | | | MADISON HEIGHTS | MI | 48071-5032 |
| HOKE JR, BENJAMIN S | 21800 AVON RD | | | | OAK PARK | MI | 48237-2519 |
| HOKE JR, PAUL R | 418 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HOKE JR, WILLIAM R | 161 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9610 |
| HOKE RICKY | HOKE, RICKY | TRAVELERS INS. | PO BOX 3022 | | FALL RIVER | MA | 02722 |
| HOKE STEPHENS JR | 2805 DOUBLE SPRINGS CHURCH RD SW | | | | MONROE | GA | 30656-4044 |
| HOKE TAYLOR | 305 OLD PETROSS CIR | | | | VIDALIA | GA | 30474-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOKE VICTOR B | HOKE, VICTOR B | 2262 SUNSHINE PLACE | | | COLUMBUS | OH | 43232-6548 |
| HOKE VICTOR B | HOKE, VICTOR B | 6028 ETZEL AVENUE | | | ST LOUIS | MO | 63112 |
| HOKE, ALLENE | 1428 RIVERLINE TRL SE | | | | MABLETON | GA | 30126-2885 |
| HOKE, AUDREY W | 2700 ELIZABETH LAKE RD APT 625 | | | | WATERFORD | MI | 48328-3269 |
| HOKE, BETTY B | 41 LINDEN LN | | | | ANDERSON | IN | 46011-1765 |
| HOKE, CARL D | 511 N 600 E | | | | MARION | IN | 46952-9142 |
| HOKE, EDWARD | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| HOKE, FLOYD | 7866 SE INDEPENDENCE AVE | | | | HOBE SOUND | FL | 33455-5907 |
| HOKE, GLORIA T | 1522 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| HOKE, GORDON A | 109 FURNLEA DR | | | | GLEN BURNIE | MD | 21060-6611 |
| HOKE, JAMES R | 6351 RIVER RD | | | | FLUSHING | MI | 48433-2565 |
| HOKE, JERALD T | 50 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591-2410 |
| HOKE, JOHN W | 4348 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3252 |
| HOKE, LUTHER SCOTT | 624 JAMIE LN | | | | MANSFIELD | TX | 76063-7667 |
| HOKE, MARY F | 2907 RANDOLPH ST NW | | | | WARREN | OH | 44485-2524 |
| HOKE, PAUL E | 482 ALLISON AVE | | | | MANSFIELD | OH | 44903-1002 |
| HOKE, RICHARD F | 17290 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| HOKE, ROSEMARY D | 10 HARD ST APT 904 | | | | NEW HAVEN | CT | 06515-1256 |
| HOKE, RUBY M | 4189 WILLOW CREEK DR | | | | DAYTON | OH | 45415-1937 |
| HOKE, SHARON F | 185 LAKEBEND DR | | | | BRANDON | MS | 39042-2218 |
| HOKE, STANLEY E | 642 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1068 |
| HOKE, STEPHANIE J | UNIT 170 | 29900 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-8101 |
| HOKE, VICTOR B | 315 WOODLAWN AVE | | | | O FALLON | MO | 63366 |
| HOKE, VIRGINIA E | 12977 SH 109 | | | | DELTA | OH | 43515 |
| HOKENSON, EDITH V. | 2400 COLFAX ST. | | | | EVANSTON | IL | 60201 |
| HOKES, IRMA J | 22145 W MCNICHOLS RD APT 11 | | | | DETROIT | MI | 48219-3233 |
| HOKETT, MATT H | 122 STARKY RD | | | | HARTSELLE | AL | 35640-8260 |
| HOKEY, JACK NEIL | 22438 HASKELL ST | | | | TAYLOR | MI | 48180-2789 |
| HOKINSON, HELENA | 5953 BROADWAY ST APT 119 | | | | LANCASTER | NY | 14086-9574 |
| HOKKANEN, JOHN E | 17703 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8362 |
| HOKU SCIENTIFIC, INC. | 1200 ALA MOANA BLVD STE 220 | | | | HONOLULU | HI | 95014-4233 |
| HOKUBU KYUSHU ISUZU MOTORS LTD. | 1-6, NISHITSUKIGUMAHAKATA- | | FUKUOKA CITY JAPAN | | | | |
| HOKUTO CORP | 155 GOUNUSHI-CHO | | KOMAKI CITY JP 485-0823 JAPAN | | | | |
| HOKUTO CORP | 39 WENDY CHES. | BRANDEN ,ON,L5G3K2 | CANADA | | | | |
| HOKUTO CORPORATION | 155 GONISHI-CHO KOMAKI | | AICHI 485-0823 JAPAN | | | | |
| HOKUTO NORTH AMERICA INC | 39 WENDY CRESCENT | | LONDON CANADA ON N5X 3J6 CANADA | | | | |
| HOLADAY JR, HERBERT M | 2712 N WINSTON DR | | | | MUNCIE | IN | 47304-2181 |
| HOLADAY JR, ROY W | 8980 FIELDERS WAY | | | | MIDDLETOWN | OH | 45042-3053 |
| HOLADAY, AMY ARLINE | 4699 W SOUTHERN ST | | | | LECANTO | FL | 34461-8626 |
| HOLADAY, STEPHEN K | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HOLADAY, WANDA S | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HOLAHAN JAMES ESQ | 16 W MAIN ST | THE POWER BLDG | | | ROCHESTER | NY | 14614-1604 |
| HOLAHAN, DANIEL J | 212 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HOLAHAN, DAVID R | 6419 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| HOLAHAN, VIRGINIA B | 9719 WATSON AVENUE | | | | MIDDLEPORT | NY | 14105-9601 |
| HOLAKOVSKY, LILLIAN | 110 WEST BUTTERFIELD ROAD | UNIT 312 SOUTH | | | ELMHURST | IL | 60126 |
| HOLALY, GERALD J | 1131 RIVER FOREST DR APT 1140 | | | | FLINT | MI | 48532-2808 |
| HOLALY, MICHAEL G | 13104 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HOLALY, RUBY V | 1143 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| HOLAN ROBERT | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 |
| HOLAN, PHILLIP S | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9432 |
| HOLAN, ROBERT C | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 |
| HOLANDA, JACKLYN A | 924 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| HOLANDAY, JEREMIAS V | 1832 HEATHER WAY | | | | DELANO | CA | 93215-4719 |
| HOLAPPA, EVANGELINE | 1168 WRIGHT DR | | | | CLAWSON | MI | 48017-1071 |
| HOLASEK, CARLA D | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLASEK, ROBERT P | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 |
| HOLATA, ROBERT M | 792 ARBORETUM CIR | | | | SAGAMORE HILLS | OH | 44067-2340 |
| HOLAVA, NORMA K | 170 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3233 |
| HOLAVA, RONALD C | 1137 GRANT BLVD | | | | SYRACUSE | NY | 13203-1114 |
| HOLAWAY, JIMMY N | 417 HOLLANDALE CIR APT E | | | | ARLINGTON | TX | 76010-2326 |
| HOLBACK, MICHAEL D | 216 PETERSON AVE | | | | MARION | OH | 43302-4541 |
| HOLBECK, DUANE E | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| HOLBECK, LARRY L | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| HOLBECK, RONALD L | 134 N MILFORD RD BOX 105 | | | | HIGHLAND | MI | 48357 |
| HOLBECK, SHIRLEY ANN | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| HOLBEL, HILLARY J | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HOLBEL, JAMES B | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HOLBEN PROFESSIONAL | ENVIRONMENTAL HEALTH SERVICES | 7758 BENTLEY HWY | | | EATON RAPIDS | MI | 48827-9308 |
| HOLBEN, BARBERREE P | 315 N LA GRANGE RD APT 533 | | | | LA GRANGE PARK | IL | 60526-5007 |
| HOLBEN, DONALD E | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| HOLBEN, DONALD EUGENE | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| HOLBERG, REX T | PO BOX 54 | | | | DUCK RIVER | TN | 38454-0054 |
| HOLBERG, ROBERT H | 6480 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| HOLBERT GREGORY | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426-2728 |
| HOLBERT NORMAN (445281) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBERT PROCTOR | 2829 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-6813 |
| HOLBERT, A. JO ANN | 517 W 22ND ST | | | | ANDERSON | IN | 46016-4131 |
| HOLBERT, BETTY L | 30858 STEINHAUER ST | | | | WESTLAND | MI | 48186-9022 |
| HOLBERT, CAROL | 3140 LOCUST HOLW | | | | NOLENSVILLE | TN | 37135-7406 |
| HOLBERT, DAVID L | 186 MANCHESTER DR | | | | MARYVILLE | TN | 37803-6560 |
| HOLBERT, EARL G | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| HOLBERT, EDWARD L | 990 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| HOLBERT, EMMA L | 915 JAKE DUKES RD | | | | GRAND RIVERS | KY | 42045-9191 |
| HOLBERT, ERIC F | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, ERIC FITZGERALD | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, GERALD L | 30858 STEINHAUER ST | | | | WESTLAND | MI | 48186-9022 |
| HOLBERT, JACKIE L | 20405 S COTTONWOOD DR | | | | BELTON | MO | 64012-9127 |
| HOLBERT, JOHN M | 4433 PINNACLE VIEW PL | | | | LOUISVILLE | KY | 40272-5603 |
| HOLBERT, MICHAEL T | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| HOLBERT, MICHAEL TODD | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| HOLBERT, RAY A | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| HOLBERT, TIMOTHY | 9881 DIXIE HWY | | | | CLARKSTON | MI | 48348-2418 |
| HOLBERT, TIMOTHY K | APT D | 1736 ARLIN PLACE | | | FAIRBORN | OH | 45324-1970 |
| HOLBERT, TOMMY | 3550 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1040 |
| HOLBERT, WILLIS | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| HOLBIC, HARRIET L | 3076 RAYWOOD ST | | | | FLINT | MI | 48504-1819 |
| HOLBIN, BETTY R | 5045 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| HOLBIN, HARRY J | 3224 W MOTT AVE | | | | FLINT | MI | 48504-6917 |
| HOLBIN, KATHLEEN A | 1227 14TH CIR SE | | | | LARGO | FL | 33771-3145 |
| HOLBIN, LARRY A | 3173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1909 |
| HOLBIN, LURINDA M | PO BOX 114 | | | | CLIO | MI | 48420-0114 |
| HOLBIRD, FOSTER N | 540 MITCHELL RD | | | | IMBODEN | AR | 72434-9494 |
| HOLBROOK AVE FEDERAL CREDIT UN | ACCT OF ROBERT A DUNN | | | | | | |
| HOLBROOK CARMA (492574) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBROOK CHARLES | DBA DIGITALWHEELZ LLC | 9459 CLOCKTOWER LN | | | COLUMBIA | MD | 21046-1888 |
| HOLBROOK CLAY (ESTATE OF) (489093) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBROOK INSURANCE CENTER INC | 40 S FRANKLIN ST | | | | HOLBROOK | MA | 02343-1421 |
| HOLBROOK JR, ALFRED S | 651 HAMMOND DR NE | | | | ATLANTA | GA | 30328-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLBROOK JR, GEORGE E | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| HOLBROOK JR, JAMES L | 3865 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9186 |
| HOLBROOK JR, OVIE E | 880 BRIDAL LN | | | | LINCOLN | CA | 95648 |
| HOLBROOK JR, ROBERT L | 2818 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| HOLBROOK JR, ROBERT LEE | 2818 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| HOLBROOK JR, SAMUEL E | 812 CLARENCE ST | | | | DANVILLE | IL | 61832-4866 |
| HOLBROOK LISA & DONALD | 14506 PERILLA AVE | | | | PARAMOUNT | CA | 90723-3626 |
| HOLBROOK MANUFACTURING INC | STEVE SPORER | 288 HOLBROOK DRIVE | | | DETROIT | MI | 48202 |
| HOLBROOK MFG INC | STEVE SPORER | 288 HOLBROOK DRIVE | | | DETROIT | MI | 48202 |
| HOLBROOK SR, DONALD E | 3247 THIRTEEN COLONY MALL APT 3 | | | | MEMPHIS | TN | 38115-2948 |
| HOLBROOK, AARON W | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| HOLBROOK, ALAN H | 7800 S WALNUT ST | | | | MUNCIE | IN | 47302-8743 |
| HOLBROOK, ALBERT E | 96 CARMEL CT | | | | CENTERVILLE | OH | 45458-2339 |
| HOLBROOK, ANGELA | 15392 OSAGE ROAD | | | | APPLE VALLEY | CA | 92307-3644 |
| HOLBROOK, ANNA J | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| HOLBROOK, ARTHUR L | 7422 IRWINGROVE DR | | | | DOWNEY | CA | 90241-2163 |
| HOLBROOK, BEATRICE  MAE | 36 PELTON AVE | | | | COLDWATER | MI | 49036 |
| HOLBROOK, BETTE KAYE | 8498 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| HOLBROOK, BILL C | 2100 VILLAGE LN | | | | ROSWELL | GA | 30075-7603 |
| HOLBROOK, BILLY G | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| HOLBROOK, BRAD L | 1911 ROSEBUD DR | | | | MARYVILLE | TN | 37803-9208 |
| HOLBROOK, BUFORD | 924 WALNUT ST | | | | MILFORD | OH | 45150 |
| HOLBROOK, CAMILEE V. | PO BOX 2634 | | | | MANSFIELD | OH | 44906-0634 |
| HOLBROOK, CARL E | 3435 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| HOLBROOK, CHARLES F | 38187 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48036-2324 |
| HOLBROOK, CHARLES M | PO BOX 682 | | | | ADAIRSVILLE | GA | 30103-0682 |
| HOLBROOK, CHARLES W | 2099 POPE RD | | | | IVANHOE | VA | 24350-3670 |
| HOLBROOK, CHARLES W | 4165 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| HOLBROOK, CHRISTOPHER D | 8502 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8428 |
| HOLBROOK, CHRISTOPHER DONALD | 8502 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8428 |
| HOLBROOK, CURTIS L | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 |
| HOLBROOK, CURTIS W | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| HOLBROOK, DANIEL | 923 SOMERSET LN | | | | FLINT | MI | 48503-2941 |
| HOLBROOK, DAVID | 1409 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9537 |
| HOLBROOK, DAVID G | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| HOLBROOK, DAVID GUY | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| HOLBROOK, DEBRA L | 218 1/2W MAIN | | | | GRAND LEDGE | MI | 48837 |
| HOLBROOK, DONALD L | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| HOLBROOK, DORA C | 707 FLORIDA AVE APT C | | | | LYNN HAVEN | FL | 32444-1766 |
| HOLBROOK, DOROTHY M | 4486 WHITE TREE CT | | | | COLUMBUS | OH | 43228-6449 |
| HOLBROOK, DOROTHY S | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| HOLBROOK, EARL A | 401 W MICHIGAN AVE APT 209 | | | | YPSILANTI | MI | 48197-5353 |
| HOLBROOK, EARL L | 6028 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, EARL LESLIE | 6028 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, EDWARD L | 405 HARBOR LANDING DR | | | | MONETA | VA | 24121-4927 |
| HOLBROOK, EDWIN | 7960 S DEWITT RD | | | | DEWITT | MI | 48820-9756 |
| HOLBROOK, EILEEN M | 38037 CASTLE DR | | | | ROMULUS | MI | 48174-1015 |
| HOLBROOK, EIOLET E | 3622 TERRAPIN LN APT 1014 | | | | CORAL SPRINGS | FL | 33067-3167 |
| HOLBROOK, ELMER L | 2458 GIBSON ST. | | | | FLINT | MI | 48503 |
| HOLBROOK, ELNORE W | 302 OAK RDG | | | | MASON | MI | 48854-2517 |
| HOLBROOK, ESTILL R | 8982 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-8224 |
| HOLBROOK, FLOYD E | 2116 GARFIELD AVE | | | | LORAIN | OH | 44055-3432 |
| HOLBROOK, GERALD | W172N7735 SHADY LN UNIT 918 | | | | MENOMONEE FALLS | WI | 53051-4166 |
| HOLBROOK, HAZEL L | 4482 LAWRENCEVILLE RD | | | | TUCKER | GA | 30084-3703 |
| HOLBROOK, HAZEL L | PO BOX 321 | | | | TUCKER | GA | 30085-0321 |
| HOLBROOK, HEIDI T | 2504 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLBROOK, HELEN | 2869 HIGHWAY 540 | | | | JACKSON | KY | 41339-8275 |
| HOLBROOK, HOWARD A | 9743 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HOLBROOK, JACOB A | 3404 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3217 |
| HOLBROOK, JAMES E | 2044 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| HOLBROOK, JAMES H | 1276 ROSALIE DR | | | | FENTON | MI | 48430-9642 |
| HOLBROOK, JAMES P | 2795 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9785 |
| HOLBROOK, JERLLINE | CLUBVIEW APT 10C | | | | YAZOO CITY | MS | 39194 |
| HOLBROOK, JOHN A | 2203 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| HOLBROOK, JOHN ANTHONY | 2203 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| HOLBROOK, JOHN L | 1601 W TREE LN | | | | MUNCIE | IN | 47302-8706 |
| HOLBROOK, JOHN P | 186 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| HOLBROOK, JOHN R | 6048 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, JOHN RAY | 6048 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| HOLBROOK, JOSEPH R | 2717 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8454 |
| HOLBROOK, KIMBERLY | 16270 MAYFAIR DR APT 201 | | | | SOUTHFIELD | MI | 48075-5920 |
| HOLBROOK, LARRY E | 7 TWIN HILLS DR | | | | MEALLY | KY | 41234 |
| HOLBROOK, LARRY J | 974 PT LOOKOUT RD P O 708 | | | | AU GRES | MI | 48703 |
| HOLBROOK, LAVAUGHN | 117 TILLIE LN | | | | NEW CARLISLE | OH | 45344-9138 |
| HOLBROOK, LILLIAN L | 197 W MARKET ST | STE 200 | | | WARREN | OH | 44481-1024 |
| HOLBROOK, LOIS G | 1310 AVON PARK DR APT 3 | | | | FLINT | MI | 48503-2799 |
| HOLBROOK, LOREN R | 1709 WCR 600 SOUTH | | | | MUNCIE | IN | 47302 |
| HOLBROOK, LORETTA | 436 CLINTON ST | | | | NILES | OH | 44446-2502 |
| HOLBROOK, LOUISE | 16 SOFTSHELL | | | | LENORE | KY | 41831 |
| HOLBROOK, LOUISE M | 4924 BETHELVIEW RD | | | | CUMMING | GA | 30040-6556 |
| HOLBROOK, MAGDALENE | 405 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| HOLBROOK, MARGY A | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| HOLBROOK, MARK D | 5849 CATHEDRAL OAKS RD | | | | GOLETA | CA | 93117-1828 |
| HOLBROOK, MARY | 282 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-5893 |
| HOLBROOK, MATTHEW C | 20475 NICKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4054 |
| HOLBROOK, MAURICE N | 3425 RANGELEY ST APT 1 | | | | FLINT | MI | 48503-2969 |
| HOLBROOK, MAYNARD J | 916 THORPE DR | | | | SANDUSKY | OH | 44870-1625 |
| HOLBROOK, MEGHAN A | 732B MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266-4857 |
| HOLBROOK, MICHAEL A | 314 SHEA ST | | | | GARLAND | TX | 75040-3759 |
| HOLBROOK, MICHAEL G | 1217 BRIAR PATCH LN | | | | BURTON | MI | 48529-2222 |
| HOLBROOK, MICHAEL GORDON | 1217 BRIAR PATCH LN | | | | BURTON | MI | 48529-2222 |
| HOLBROOK, MURIEL M | 735 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| HOLBROOK, NANCY L | 2100 VILLAGE LN | | | | ROSWELL | GA | 30075-7603 |
| HOLBROOK, NOAH W | 6641 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9730 |
| HOLBROOK, NORMA J | 5537 NORTH SHORELINE DR | | | | PINCONNING | MI | 48650 |
| HOLBROOK, OZIE | 306 W PIERSON RD | | | | FLINT | MI | 48505-3349 |
| HOLBROOK, PATRICK M | 5571 N SHORE RD | | | | PINCONNING | MI | 48650-8408 |
| HOLBROOK, PAUL D | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836-9531 |
| HOLBROOK, PAUL D | 6905 W 52ND PL APT 2A | | | | MISSION | KS | 66202-1538 |
| HOLBROOK, PAUL DAVID | 6905 W 52ND PL APT 2A | | | | MISSION | KS | 66202-1538 |
| HOLBROOK, PAUL W | 129 MEADOW RIDGE RA | | | | STOCKBRIDGE | GA | 30281 |
| HOLBROOK, RALPH L | 863 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| HOLBROOK, RAMONA L | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| HOLBROOK, RANDALL R | 203 4TH ST | | | | SAINT AUGUSTINE | FL | 32080-2908 |
| HOLBROOK, RANDY Q | 14844 CIRCLE DR | | | | CHOCTAW | OK | 73020-6225 |
| HOLBROOK, RAY PHILLIP | 16270 MAYFAIR DR. | | | | SOUTHFIELD | MI | 48075 |
| HOLBROOK, RAYFIELD | 20012 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| HOLBROOK, REBECCA D | 1052 LANFORD CR | | | | LILBURN | GA | 30047-6619 |
| HOLBROOK, RICHARD M | 1893 HIGHLAWN RD | | | | DECATUR | IL | 62521-9411 |
| HOLBROOK, RICHARD T | 5032 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| HOLBROOK, ROBERT H | 3260 WATSON GATE RD | | | | LOGANVILLE | GA | 30052-6211 |
| HOLBROOK, RONALD L | 1894 KINGEN DR | | | | GREENFIELD | IN | 46140-7194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLBROOK, SAMMIE | 56 PINEWOOD ST | | | | SHELBY | OH | 44875-1757 |
| HOLBROOK, SANDRA L | 3039 DEVONSHIRE ST | | | | FLINT | MI | 48504-4305 |
| HOLBROOK, SARAH L | 3400 MARATHON ROAD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| HOLBROOK, SHARON L | 4801 W GRAND RIVER AVE | | | | LANSING | MI | 48906 |
| HOLBROOK, SHERI L | 38042 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| HOLBROOK, SHIRLEY G | 1701 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-2042 |
| HOLBROOK, TERRY W | PO BOX 52 | | | | NILES | OH | 44446-0052 |
| HOLBROOK, THOMAS W | 3842 EAST ST | | | | SAGINAW | MI | 48601-5124 |
| HOLBROOK, VERNON E | 10950 BELTZ ROAD | | | | ATLANTA | MI | 49709-9110 |
| HOLBROOK, VIRGINIA J. | 364 E GRAHAM ST | | | | PRESTONSBURG | KY | 41653-7943 |
| HOLBROOK, VIRGINIA R | 24 HENRY ST | | | | CLAREMONT | NH | 03743-3133 |
| HOLBROOK, WILLARD O | 8312 LOWER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-5907 |
| HOLBROOK, WILLIAM J | 17596 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7613 |
| HOLBROOKS, AGNES LOUISE | PO BOX 151 | | | | FAIR PLAY | SC | 29643-0151 |
| HOLBROOKS, BETTY J | PO BOX 604 | | | | SOCIAL CIRCLE | GA | 30025-0604 |
| HOLBROOKS, BOBBY G | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, BOBBY GENE | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, BONNIE | 1095 ROTH AVE | | | | UNIVERSITY CITY | MO | 63130-2542 |
| HOLBROOKS, CAROLYN N. | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, DELTON A | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| HOLBROOKS, JAMES P | 2341 TALLY DR | | | | CUMMING | GA | 30041-7216 |
| HOLBROOKS, MARIE | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, MARIE A | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| HOLBROOKS, VICTOR E | 1320 SAN AMARO RD | | | | JACKSONVILLE | FL | 32207-7538 |
| HOLCIM INC | MATTHEW ROOTBERG | 6211 N ANN ARBOR RD | | | DUNDEE | MI | 48131-9527 |
| HOLCIM US INC | 6211 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9527 |
| HOLCKNECHT, ALLEN J | 1974 VALLEY BROOK RD | | | | STREETSBORO | OH | 44241-5829 |
| HOLCOLM, MARY ANN | 4026 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| HOLCOM, DENNIS R | PO BOX 223 | | | | SWEETSER | IN | 46987-0223 |
| HOLCOMB DUNBAR | RE: MICHAEL DAWKINS | 1312 UNIVERSITY AVENUE | POST OFFICE DRAWER 707 | | OXFORD | MS | 38655 |
| HOLCOMB HARRY | 13814 BRIGANTINE DR | | | | CORPUS CHRISTI | TX | 78418-6906 |
| HOLCOMB JEFFERY | HOLCOMB, ALICIA | LUPARDUS TIMOTHY P | P O BOX 1680 | | PINEVILLE | WV | 24874 |
| HOLCOMB JEFFERY | HOLCOMB, JEFFREY | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| HOLCOMB JR, IRA J | 53438 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2349 |
| HOLCOMB JR, IRA JAMES | 53438 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2349 |
| HOLCOMB RANDY (644131) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| HOLCOMB SR, PAUL H | 12A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| HOLCOMB TRUCKING INC | PO BOX 400 | | | | ELSIE | MI | 48831-0400 |
| HOLCOMB WALDRIP REAL ESTATE | DBA MCEVER BUSINESS CENTER | 303 PEARL NIX PKWY | | | GAINESVILLE | GA | 30501-3562 |
| HOLCOMB WILLIAM | 19377 KEYMAR WAY | | | | MONTGOMERY VILLAGE | MD | 20886-5012 |
| HOLCOMB, AMY | 5315 INGLEWOOD BLVD | | | | CULVER CITY | CA | 90230-5950 |
| HOLCOMB, ANDREW A | 7000 CLAMPTON CT | | | | CANTON | MI | 48187-2701 |
| HOLCOMB, ANDREW ALLAN | 7000 CLAMPTON CT | | | | CANTON | MI | 48187-2701 |
| HOLCOMB, ANN | 567 DIXIE LAKE LN | | | | WASKOM | TX | 75692-5033 |
| HOLCOMB, BARBARA A | 12832 COBB LAKE RD | | | | WAYLAND | MI | 49348-8837 |
| HOLCOMB, BARBARA J | 1132 SINGINGWOOD RD | | | | SACRAMENTO | CA | 95864-7736 |
| HOLCOMB, BENNY R | PO BOX 38 | | | | GILLSVILLE | GA | 30543-0038 |
| HOLCOMB, BETTY L | 210 HURD ST | | | | SAINT JOHNS | MI | 48879-2142 |
| HOLCOMB, BILLY N | PO BOX 378 | | | | TIGER | GA | 30576-0378 |
| HOLCOMB, BUDDY R | PO BOX 811 | | | | CARSON CITY | MI | 48811-0811 |
| HOLCOMB, BURL W | 2439 DAM RD | | | | WEST BRANCH | MI | 48661-8728 |
| HOLCOMB, CARL E | 27727 COUNTY ROAD 36 | | | | GOSHEN | IN | 46526-7142 |
| HOLCOMB, CARL W | 2949 N COATS RD | | | | OXFORD | MI | 48371-2219 |
| HOLCOMB, CAROLYN V | 4504 ODESSA DR | | | | MATTESON | IL | 60443-2982 |
| HOLCOMB, CHARLES E | 3180 BECK BLVD | E146 | | | NAPLES | FL | 34114-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLCOMB, CHARLES R | 7137 CEDAR HILL DR | | | | GAINESVILLE | GA | 30507-9555 |
| HOLCOMB, CHESTER J | 3970 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8812 |
| HOLCOMB, CHLOE | 7360 NW 8TH ST | | | | MARGATE | FL | 33063-4029 |
| HOLCOMB, CLAUDE E | 8451 RIVEREST DRIVE | | | | PORTLAND | MI | 48875-9692 |
| HOLCOMB, CURTIS E | 1367 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| HOLCOMB, DALE W | 1665 DELWOOD AVE SW | | | | GRAND RAPIDS | MI | 49509-1332 |
| HOLCOMB, DANIEL TODD | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| HOLCOMB, DELORES C | 1022 PECAN GROVE PL | | | | LAWRENCEVILLE | GA | 30045-5516 |
| HOLCOMB, DEWAYNE D | 4115 101ST ST W | | | | BRADENTON | FL | 34210-1212 |
| HOLCOMB, DORIS A | 38533 ETHEL AVE | | | | ZEPHRHILLS | FL | 33540-1616 |
| HOLCOMB, DUANE H | 11303 ASHLAND RD | | | | WOOSTER | OH | 44691-7559 |
| HOLCOMB, ELIZABETH K | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| HOLCOMB, FRANK E | 6922 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7905 |
| HOLCOMB, GEORGE R | 7631 BLOSSOMVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2420 |
| HOLCOMB, GERALD E | 1539 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8492 |
| HOLCOMB, GERALD W | 9384 TECUMSEH | | | | REDFORD | MI | 48239-2237 |
| HOLCOMB, GLEN F | 11 LAPIDARY LANE | | | | JANESVILLE | WI | 53548-9127 |
| HOLCOMB, GORDON S | 141 ESCALON ST | | | | CINCINNATI | OH | 45216-1704 |
| HOLCOMB, HELEN J | 10480 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| HOLCOMB, HUBERT L | 3920 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6200 |
| HOLCOMB, HUGH H | 401 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5464 |
| HOLCOMB, JACK L | 924 HOPEWELL RD | | | | PORT DEPOSIT | MD | 21904-1314 |
| HOLCOMB, JAMES B | 8535 PLANK RD | | | | MONTVILLE | OH | 44064-9796 |
| HOLCOMB, JAMES E | 611 BIMINI DR | | | | SANDUSKY | OH | 44870-3992 |
| HOLCOMB, JAMES P | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| HOLCOMB, JAMES R | 2815 RIVULET RUN | | | | FORT WAYNE | IN | 46818-8535 |
| HOLCOMB, JAMES W | 8500 S WOODVALE DR | | | | OAK CREEK | WI | 53154-3440 |
| HOLCOMB, JEAN I. | 23634 N ROCKLEDGE | | | | NOVI | MI | 48375-3759 |
| HOLCOMB, JEFF A | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |
| HOLCOMB, JILL M | 1133 YEOMANS ST LOT 174 | | | | IONIA | MI | 48846-1969 |
| HOLCOMB, JIMMY A | 2676 THOMPSON STATION RD E | ROAD | | | THOMPSONS STATION | TN | 37179-9248 |
| HOLCOMB, JOHN H | 404 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7140 |
| HOLCOMB, JOHN M | 2673 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| HOLCOMB, JULIAN D | 2470 W DENNEYS RD | | | | DOVER | DE | 19904-4707 |
| HOLCOMB, KATHERINE J | 3088 N GROVE DR | | | | MONROE | MI | 48162 |
| HOLCOMB, KENT M | 4490 SIR RICHARD AVE | | | | NORTH ROYALTON | OH | 44133-4145 |
| HOLCOMB, L. G | 3598 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| HOLCOMB, LINDA | 2232 BROAD STREET | | | | NEW CASTLE | IN | 47362-3537 |
| HOLCOMB, LINDA S | 719 135TH AVENUE RR 2 | | | | WAYLAND | MI | 49348 |
| HOLCOMB, LOWELL D | 715 S HAMILTON ST | | | | OLATHE | KS | 66061-4625 |
| HOLCOMB, M P ENGINEERING CORP | 250 KAY INDUSTRIAL DRIVE | | | | LAKE ORION | MI | 48359-2402 |
| HOLCOMB, MARTHA E | 423 WALTHAM LN | | | | SUGAR HILL | GA | 30518-7821 |
| HOLCOMB, MARY M | 8946 NORTH CENTRAL STREET | | | | LAKE CITY | MI | 49651-9402 |
| HOLCOMB, MAXY | 506 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1916 |
| HOLCOMB, MICHAEL JOHN | 4871 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9324 |
| HOLCOMB, MICHAEL P | 6361 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| HOLCOMB, MICHAEL R | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| HOLCOMB, MICHAEL THOMAS | PO BOX 267 | | | | LESLIE | MI | 49251-0267 |
| HOLCOMB, NELSON P | 539 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2007 |
| HOLCOMB, OKEY P | PO BOX 334 | | | | MIDDLEFIELD | OH | 44062-0334 |
| HOLCOMB, OLIVIA M | 5872 SUWANEE DAM RD | | | | BUFORD | GA | 30518-5679 |
| HOLCOMB, PATRICIA A | 539 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2007 |
| HOLCOMB, PATRICK J | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HOLCOMB, PAUL B | PO BOX 218 | | | | TAYLOR | MI | 48180-0218 |
| HOLCOMB, PAUL W | 5645 GOLFRIDGE RD | | | | ALMA | MI | 48801-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLCOMB, PAULINE | 320 ES PITTMAN ROAD | | | | CORBIN | KY | 40701-8832 |
| HOLCOMB, PETE M | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| HOLCOMB, RALPH C | 3424 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5639 |
| HOLCOMB, RICHARD C | 104 BAYLAND DR UNIT 16 | | | | HAVRE DE GRACE | MD | 21078-4264 |
| HOLCOMB, RICK B | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| HOLCOMB, RICK BRUCE | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| HOLCOMB, RICKEY L | 3646 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1401 |
| HOLCOMB, ROBERT B | 910 NORMA DR | | | | CARO | MI | 48723-9253 |
| HOLCOMB, ROGER M | 13613 S 300 E | | | | KOKOMO | IN | 46901-7585 |
| HOLCOMB, ROGER O | RR 1 BOX 49A4 | | | | AUGUSTA | WV | 26704-9713 |
| HOLCOMB, RONALD G | 307 SHERRY ST | | | | ARLINGTON | TX | 76010-2208 |
| HOLCOMB, RONALD J | BOX 761 | | | | JASPER | GA | 30143 |
| HOLCOMB, ROY D | 6604 PEACHWOOD CT | | | | ARLINGTON | TX | 76016-4232 |
| HOLCOMB, RUSSELL W | 1254 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| HOLCOMB, RUTH E | 5600 BIRCHLEAF PARK CT | | | | CENTREVILLE | VA | 20120-3427 |
| HOLCOMB, SIDNEY A | 702 INNER DR | | | | TECUMSEH | MI | 49286-1433 |
| HOLCOMB, STEVEN F | 3311 STELLAR DRRD | | | | JANESVILLE | WI | 53545 |
| HOLCOMB, SYLVIA L | 3715 CRYSTAL SPRINGS ROAD LOT 14 | | | | ZEPHYRHILLS | FL | 33541 |
| HOLCOMB, TERRY L | 1212 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7326 |
| HOLCOMB, THERESA G | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| HOLCOMB, THOMAS E | 10339 S SANDUSKY AVE | | | | TULSA | OK | 74137-5918 |
| HOLCOMB, THOMAS E | 281 ADAMS RD | | | | PORT DEPOSIT | MD | 21904-1432 |
| HOLCOMB, TIM L | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 |
| HOLCOMB, TONY D | 1168 SE CHILDERS RD | | | | EVA | AL | 35621-7613 |
| HOLCOMB, TYLER K | 12116 AGANA ST | | | | ORLANDO | FL | 32837-9555 |
| HOLCOMB, VERA R | 8027 GREENHOLLOW LN | | | | DALLAS | TX | 75240-3815 |
| HOLCOMB, VICTORIA S | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HOLCOMB, VIRGINIA A | 10 STOREY LN | | | | BATESVILLE | AR | 72501-8378 |
| HOLCOMB, VIRGINIA D | 9540 TAILS CREEK RD | | | | ELLIJAY | GA | 30540-4200 |
| HOLCOMB, WARREN N | 6408 SHAMEL DR | | | | INDIANAPOLIS | IN | 46278-1170 |
| HOLCOMB, WILLARD E | 6424 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| HOLCOMB, WILLIAM A | 34750 THORNBROOK DR | | | | FARMINGTON HILLS | MI | 48335-1453 |
| HOLCOMB, WILLIAM D | 5225 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| HOLCOMB, WILLIAM N | 2161 W MANOR AVE | | | | POLAND | OH | 44514-1543 |
| HOLCOMB, WILLIAM R | 339 QUAKER BOTTOM RD | | | | HAVRE DE GRACE | MD | 21078-1327 |
| HOLCOMB-HUBINGER LAURA | 623 W PORTER ST | | | | CROWN POINT | IN | 46307-3016 |
| HOLCOMBE DWIGHT | 8 BLACK POINT BLVD | | | | LUTSEN | MN | 55612-9547 |
| HOLCOMBE JR, RAY M | 6133 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-9753 |
| HOLCOMBE WAYNE (445284) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFALI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLCOMBE, BRIAN L | 9370 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| HOLCOMBE, DARRIEL L | 2326 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-2629 |
| HOLCOMBE, HARRY G | 9900 SUNRISE LAKES BLVD | | | | SUNRISE | FL | 33322 |
| HOLCOMBE, HOMER F | 1277 SHADOWLAWN DR NORTHEAST | | | | CONYERS | GA | 30012-4653 |
| HOLCOMBE, JASPER | 1735 PROVIDENCE PLACE DR | | | | ALPHARETTA | GA | 30009-3560 |
| HOLCOMBE, JOHN H | 12140 COUNTY ROAD 32 | | | | LISMAN | AL | 36912-2738 |
| HOLCOMBE, OLIVER L | 2778 WILLIAM CIR | | | | DACULA | GA | 30019-1457 |
| HOLCOMBE, THOMAS C | 441 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1157 |
| HOLCOMBE, THOMAS E | 491 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7570 |
| HOLCRAFT, BILLY J | 16437 MADISON RD | | | | NAMPA | ID | 83687-8249 |
| HOLCZMAN, MARGARET T | 839 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| HOLDA, SOPHIA | 10595 BUSHEY RD | | | | ALPENA | MI | 49707-9205 |
| HOLDASH, CHRIS L | 5121 TIPPWOOD CT | | | | BOARDMAN | OH | 44512-3737 |
| HOLDAWAY JR, ROBERT H | 362 N DAVIS RD | | | | ELMA | NY | 14059-9555 |
| HOLDAWAY JR, ROBERT HAROLD | 362 N DAVIS RD | | | | ELMA | NY | 14059-9555 |
| HOLDAWAY MEDICAL SERVICES | CHARLESE BLAIR | 2500 CONSTANT COMMENT PL | | | LOUISVILLE | KY | 40299-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDBURG, JOHN A | 1559 S RIVERSIDE AVE APT 3A | | | | SAINT CLAIR | MI | 48079-5172 |
| HOLDCO (CANADIAN SATELLITE RADIO HOLDINGS, INC., ET AL.) | ATTN: LEGAL DEPARTMENT | CANADA TRUST TOWER BCE PLACE | 161 BAY ST SUITE 2300 | TORONTO ON M5J 2S1 CANADA | | | |
| HOLDCRAFT, BOBBIE J | 9255 FITZPATRICK CIR | | | | STOCKTON | CA | 95210-1446 |
| HOLDCRAFT, MELVIN R | 6621 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-5125 |
| HOLDCROFT, FREDERICK J | 9961 SPRING CREEK CT | | | | AVON | IN | 46123-8982 |
| HOLDEMAN, ETHEL J | 5555 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8701 |
| HOLDEMAN, ROBERT L | 2717 MAJESTIC OAKS CT | | | | BEAVERCREEK | OH | 45431-4320 |
| HOLDEN & DOROTHY WOUGHTER TTEE | HOLDEN & DOROTHY WOUGHTER TR | JOYCE OSKEY POA | U/A/D 10/10/94 | G 4110 BEECHER RD | FLINT | MI | 48532-2704 |
| HOLDEN A WELSH | CGM IRA CUSTODIAN | 6875 NORTH CARTEE ROAD | | | MIAMI | FL | 33158-1330 |
| HOLDEN DARRELL | HOLDEN, DARRELL | 3010 11TH AVE S. APT 5C | | | GREAT FALLS | MT | 59405-5328 |
| HOLDEN DAVID H (355934) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| HOLDEN III, ALBERT J | 3515 CARNARVON AVE | | | | BRISTOL | PA | 19007-2517 |
| HOLDEN INDUSTRIES INC | 41180 VINCENTI CT | | | | NOVI | MI | 48375-1922 |
| HOLDEN INDUSTRIES INC | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-1524 |
| HOLDEN JERRY | 13926 W CASA LINDA DR | | | | SUN CITY WEST | AZ | 85375-5505 |
| HOLDEN JILL | HOLDEN, JILL | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOLDEN JILL | HOLDEN, JOHN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOLDEN JR, AARON L | 1438 KINGSTON DR | | | | SAGINAW | MI | 48638-5477 |
| HOLDEN JR, JACK H | 3800 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| HOLDEN JR, WILLIAM E | 5817 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| HOLDEN LIMITED | 241 SALMON ST. | | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| HOLDEN LTD | **ALLIED VENDOR** | | | AUSTRALIA 3001 AUSTRALIA | | | |
| HOLDEN LTD | 241 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD | JOSEPH BENVENUTO | HOLDEN SERVICE PARTS OPERATION | 99 PRINCESS HWY | | BROWNSVILLE | TX | 78523 |
| HOLDEN LTD-HOLDEN ENGINE OPERATION | 191 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| HOLDEN LTD. | | | | MELBOURNE, AUSTRALIA | | | |
| HOLDEN LTD. | MELBOURNE, AUSTRALIA | | | AUSTRALIA | | | |
| HOLDEN NEW ZEALAND LIMITED | TRENTHAM PLANT 1, PRIVATE BAG | | | WELLINGTON NEW ZEALAND | | | |
| HOLDEN NEW ZEALAND LIMITED á | 646 GREAT SOUTH RD. | PETER KELEY á | | ELLERSLIE AUCKLAND á NEW ZEALAND | | | |
| HOLDEN RUSSELL (459915) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLDEN TERRY (487253) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HOLDEN THOMAS | 116 FOX HOLLOW DR | | | | MADISON | AL | 35758-6902 |
| HOLDEN TRUST | U/A DTD 05/13/03 BOB HOLDEN, TTEE | 7 CONQUISTADOR | | | MAYFLOWER | AR | 72106 |
| HOLDEN'S | 2055 S MILFORD RD | | | | MILFORD | MI | 48381-3155 |
| HOLDEN'S AUTOMOTIVE | | 2369 HIGHWAY 78 E | | | | GA | 30078 |
| HOLDEN'S LIMITED | MR. BERNARD LOTCHSCHUTZ, FINANCE DIRECTOR | 241 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| HOLDEN'S MOTOR OVERSEAS CORP., GENERAL MOTORS-HOLDEN'S AUTOMOTIVE LTD | UNITED AUSTRALIAN AUTOMOTIVE INDUSTRIES LTD. | | | VICTORIA, AUSTRALIA | | | |
| HOLDEN, AGNES | 997 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5425 |
| HOLDEN, ALBERT L | 2601 N TATNALL ST | | | | WILMINGTON | DE | 19802-3525 |
| HOLDEN, BRADLEY A | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| HOLDEN, BRADLEY ALLEN | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| HOLDEN, BRUCE G | 5514 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| HOLDEN, CARL O | 9115 SW 152ND PL | | | | DUNNELLON | FL | 34432-6764 |
| HOLDEN, CRAIG S | 2124 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| HOLDEN, DANIELLE C. | 369 SOUTH EASTVIEW PARKWAY | | | | HAMILTON | OH | 45011-4720 |
| HOLDEN, DAVID E | 374 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| HOLDEN, DELORES K | 4615 WESTERN RD | SHADY ACRES LOT #55 | | | FLINT | MI | 48506-1897 |
| HOLDEN, DENNIS C | 4140 N 78TH ST APT 2254 | | | | SCOTTSDALE | AZ | 85251-4165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDEN, DOLORES M | 4767 ALJO WAY | | | | SACRAMENTO | CA | 95838-2001 |
| HOLDEN, DORA D | 4143 HUNTER RD | | | | FLINT | MI | 48504-1442 |
| HOLDEN, EMMA P | 2815 ATHENS AVE | | | | DAYTON | OH | 45406-4325 |
| HOLDEN, EVELYN A | 504 LAMBERT DR | | | | SAINT JOHNS | MI | 48879-2410 |
| HOLDEN, FRANCIS A | 21274 STATE ROUTE 251 | | | | LYNCHBURG | OH | 45142-9506 |
| HOLDEN, GARY L | 1928 LEHIGH AVE | | | | CINCINNATI | OH | 45230-1613 |
| HOLDEN, GERALD A | 5350 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| HOLDEN, GRANT J | 108 BARRETT ST | | | | GAINESVILLE | GA | 30501-1356 |
| HOLDEN, HUGH L | 950 GASKINS RD | | | | CINCINNATI | OH | 45245-2716 |
| HOLDEN, IDEATH M | 202 STAKE RD | | | | TABOR CITY | NC | 28463-1710 |
| HOLDEN, JAMES R | 5736 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| HOLDEN, JAMES RONNIE | 5736 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| HOLDEN, JAMES T | 26837 LAKEVUE DR APT 5 | | | | PERRYSBURG | OH | 43551-5316 |
| HOLDEN, JAMES W | 5360 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| HOLDEN, JAMES WILLIAM | 5360 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| HOLDEN, JEAN A | 8487 W 400 S | | | | RUSSIAVILLE | IN | 46979-9537 |
| HOLDEN, JEFFERY D | 1317 N SUPERIOR ST | | | | TOLEDO | OH | 43604-2027 |
| HOLDEN, JERRY R | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| HOLDEN, JOHN E | 903 S OAK ST | | | | SENECA | SC | 29678-3866 |
| HOLDEN, JOHN K | 3865 MILLSPRING RD | | | | BLOOMFIELD | MI | 48304-3047 |
| HOLDEN, JOHN L | 4643 247TH ST | | | | LITTLE NECK | NY | 11362-1221 |
| HOLDEN, JOYCE H | 3901 KATHERINE ST | | | | DEARBORN HEIGHTS | MI | 48125-2613 |
| HOLDEN, JUANITA | PO BOX 214894 | | | | AUBURN HILLS | MI | 48321-4894 |
| HOLDEN, KATHIE A | 2725 1/2 HARRIS AVE | | | | NORWOOD | OH | 45212-3452 |
| HOLDEN, KENNETH F | PO BOX 263 | | | | NORTHVILLE | MI | 48167-0263 |
| HOLDEN, LEONA L | 3120 HAROLD ST | | | | SAGINAW | MI | 48601-3158 |
| HOLDEN, LEROY P | 17391 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| HOLDEN, LESTER J | 325 E 5TH ST APT 8E | | | | WILMINGTON | DE | 19801-4680 |
| HOLDEN, LINDA | 8367 WATERBURY CT UNIT 102 | | | | WEST CHESTER | OH | 45069-7348 |
| HOLDEN, MABLE M | 10215 CHEROKEE ST | | | | TAYLOR | MI | 48180-3239 |
| HOLDEN, MARCELLA B | 41 WICKOM AVE | | | | HAMILTON SQUARE | NJ | 08690-1635 |
| HOLDEN, MARGARET E. | 1070 BROOKWOOD DR | | | | CHINA GROVE | NC | 28023-7485 |
| HOLDEN, MARIE A | 430 JOHNSON STREET | | | | CHARLOTTE | MI | 48813-1923 |
| HOLDEN, MARK E | 174 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| HOLDEN, MARSHALL | 1669 MERCER AVE | | | | HERMITAGE | PA | 16148-2312 |
| HOLDEN, MARVIN L | 12819 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1544 |
| HOLDEN, MARY 19362 | 10 PRINCESS PARK RD | | | INGERSOLL ON N5C 1X8 CANADA | | | |
| HOLDEN, MELVIN R | 10650 HOLBORN COURT | | | | SANTEE | CA | 92071-5003 |
| HOLDEN, MICHAEL A | 100 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| HOLDEN, MICHAEL D | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439 |
| HOLDEN, MILDRED I | 743 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1332 |
| HOLDEN, NEVA E | P O RR#2 BOX53 | | | | ST IGNACE | MI | 49781 |
| HOLDEN, NICHOLAS R | 4689 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118-9706 |
| HOLDEN, OSCAR W | 35455 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4135 |
| HOLDEN, PAUL D | 7411 GLASGOW RD | | | | WEEKI WACHEE | FL | 34613-7465 |
| HOLDEN, RANDY B | 1727 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| HOLDEN, RAYMOND | 10390 ELMIRA ST | | | | DETROIT | MI | 48204-2572 |
| HOLDEN, REUBEN L | 3935 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9140 |
| HOLDEN, REUBEN L | 729 CAMPBELL ST | | | | FLINT | MI | 48507 |
| HOLDEN, RICHARD P | 23165 SW WILLIAM AVE | | | | SHERWOOD | OR | 97140-8472 |
| HOLDEN, RICHARD S | APT 105 | 925 ARDSLEY DRIVE | | | O FALLON | MO | 63366-7642 |
| HOLDEN, ROBERT A | 533 S PINE MEADOW DR | | | | DEBARY | FL | 32713-2619 |
| HOLDEN, ROBERT E | 1748 CATHERINE DR | | | | CLEARWATER | FL | 33759-2001 |
| HOLDEN, RONNIE E | 2705 FROSTWOOD DR | | | | SHREVEPORT | LA | 71108-5523 |
| HOLDEN, RONNIE EARL | 2705 FROSTWOOD DR | | | | SHREVEPORT | LA | 71108-5523 |
| HOLDEN, RUTH ALICE | 15 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLDEN, SCOTT A | 2077 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| HOLDEN, TERRY D | 2653 CATALINA BLVD | | | | NORTH | SC | 29112-8732 |
| HOLDEN, THOMAS D | 3108 N NORTON RD | | | | CULLOWHEE | NC | 28723-8736 |
| HOLDEN, VICKI K | 221B HUNTER DR | | | | COLUMBIA | TN | 38401-5070 |
| HOLDEN, VINCENT | 2 EVLON CT | | | | NEW CASTLE | DE | 19720-5421 |
| HOLDEN, WILLIAM J | 16913 ABBY CIR | | | | NORTHVILLE | MI | 48168-4304 |
| HOLDEN, WINFORD W | 14 ROGERS DR | | | | BRIDGETON | NJ | 08302-4426 |
| HOLDENS AUTOMOTIVE LTD GMHA | PO BOX 4968WW | | | MELBOURNE VIC 3001 AUSTRALIA | | | |
| HOLDENS AUTOMOTIVE LTD GMHA INCORPORATED IN VICTORIA | PO BOX 4968WW RLSD | | | MELBOURNE VIC 3001 AUSTRALIA | | | |
| HOLDENS ENGINE CO | ENG OVERSEAS GM CORP | 600 LORIMER ST | PORT MELBOURNE 15408977 | PORT MELBOURNE VC 3207 AUSTRALIA | | | |
| HOLDER CHARLES W (360446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER COURTNEY | APT 8 | 381 WEST SQUIRE DRIVE | | | ROCHESTER | NY | 14623-1774 |
| HOLDER DONNA | HOLDER, DONNA | 5635 CHERRYWOOD DR | | | GUNTERSVILLE | AL | 35976-9373 |
| HOLDER JACQUELINE | PO BOX 698 | | | | UTOPIA | TX | 78884-0698 |
| HOLDER JAMES E (361270) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER JR, KENNETH B | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| HOLDER JR, WILNER R | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 |
| HOLDER RICHARD H (337957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER RICKY L (405525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLDER ROBERT JR & JANICE | 307 BROACH RD | | | | DURHAM | NC | 27703-8976 |
| HOLDER STACEY | 304 BRIDGERS HILL RD | | | | LONGVIEW | TX | 75604-9630 |
| HOLDER TIMOTHY RYAN | 1207 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9369 |
| HOLDER, ANDY A | 4311 BAYBERRY CV | | | | BELLBROOK | OH | 45305-1583 |
| HOLDER, ARTHUR E | 1007 S TOOL DR | | | | TOOL | TX | 75143-1963 |
| HOLDER, BERT A | 1557 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1431 |
| HOLDER, BERTHA M | 91413 SPAW LN | | | | COOS BAY | OR | 97420-8768 |
| HOLDER, BETTE L | 1715 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| HOLDER, BEVERLY | 1700 SE 14TH ST | | | | MOORE | OK | 73160-8030 |
| HOLDER, BILL E | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HOLDER, BILLYE | 409 THOREAU TRL | APT 107 | | | HIGH RIDGE | MO | 63049-2562 |
| HOLDER, BILLYE | APT 107 | 409 THOREAU TRAIL | | | HIGH RIDGE | MO | 63049-2562 |
| HOLDER, BUNA E | 161 MARLOWE RD | | | | ROGERSVILLE | TN | 37857-2979 |
| HOLDER, CAROL A | 2813 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| HOLDER, CHANTELL P | 9311 RACQUET CLUB DR APT D | | | | INDIANAPOLIS | IN | 46260-1151 |
| HOLDER, CHARLES D | 8139 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1702 |
| HOLDER, CHRISTY C | 4 PLUMAS DR | | | | OROVILLE | CA | 95966-9245 |
| HOLDER, DAVID J | 406 OVERLOOK DR | | | | SEYMOUR | TN | 37865-5535 |
| HOLDER, DAVID L | 860 SUMMER RD | | | | GREENWOOD | IN | 46143-1110 |
| HOLDER, DAVID W | 840 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| HOLDER, DAWN M | 7125 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| HOLDER, DEBRA P | 4381 HEMMINGWAY DR | | | | KALAMAZOO | MI | 49009-2436 |
| HOLDER, DONALD E | 2250 MILLERS INLET RD | | | | DANDRIDGE | TN | 37725-6755 |
| HOLDER, DONALD L | 47324 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2945 |
| HOLDER, ELDA R | 521 REMINGTON  PT | APT 104 | | | GREENWOOD | IN | 46143-8037 |
| HOLDER, ELDA R | 521 REMINGTON POINT | APT # 101 | | | GREENWOOD | IN | 46143 |
| HOLDER, FREDERICK L | 3042 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1528 |
| HOLDER, GERALD J | 15500 HICKORY RD | | | | NEWALLA | OK | 74857-7511 |
| HOLDER, HELEN J | 900 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73105-8408 |
| HOLDER, HELEN M | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HOLDER, JAMES J | 1505 BARBARA DR | | | | FLINT | MI | 48505-2502 |
| HOLDER, JAMES L | 1378 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDER, JANET JOAN | 4495 GARLAND ST. | | | | DETROIT | MI | 48214-1517 |
| HOLDER, JANET JOAN | APT 312 | 5820 NORTH SHERIDAN ROAD | | | CHICAGO | IL | 60660-4924 |
| HOLDER, JEANETTE B | PO BOX 158 | | | | ALVATON | KY | 42122-0158 |
| HOLDER, JOSHUA | 2507 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4809 |
| HOLDER, JULIA R | 645 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9772 |
| HOLDER, KATIE M | 3260 PINGREE ST | | | | DETROIT | MI | 48206-2104 |
| HOLDER, LAVERNE W | 4545 BLACKSTONE DR | | | | INDIANAPOLIS | IN | 46237-2501 |
| HOLDER, LELA M | 438 N 11TH AVE | | | | BEECH GROVE | IN | 46107-1104 |
| HOLDER, LOUISE | PO BOX 2207 | | | | MONTGOMERY | AL | 36102-2207 |
| HOLDER, MARILYN E | 3642 E 1600 N | | | | SUMMITVILLE | IN | 46070-9153 |
| HOLDER, MARY DELORES | 9248 MCFARLAND WAY | | | | MOBILE | AL | 36695-6904 |
| HOLDER, MCINNIS | PO BOX 289 | | | | TURNER | AR | 72383-0289 |
| HOLDER, MENDEN W | PO BOX 869 | | | | FLINT | MI | 48501-0869 |
| HOLDER, NANCY L | 3511 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HOLDER, NANCY P | 6515 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| HOLDER, NICKOLAS F | PO BOX 1675 | | | | JACKSONVILLE | TX | 75766-1675 |
| HOLDER, PAUL D | 604 HIGHWAY 224 E | | | | SWIFTON | AR | 72471-9100 |
| HOLDER, PAUL T | 7240 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| HOLDER, PAUL TIMOTHY | 7240 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| HOLDER, PAULA B | 2546 ROUNDTOP RD | | | | ELLIJAY | GA | 30540-7413 |
| HOLDER, PEGGY | 154 MEADOW POND CT | | | | RUNAWAY BAY | TX | 76426-9710 |
| HOLDER, PERRY G | 655 PINE MEADOW DR | | | | ZIONSVILLE | IN | 46077-1122 |
| HOLDER, RALPH M | 1266 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8671 |
| HOLDER, REBECCA P | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| HOLDER, RICHARD | 928 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| HOLDER, RICHARD L | 441 RED OAK CT | | | | MONTGOMERY | AL | 36117-3981 |
| HOLDER, RICHARD L | 8260 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| HOLDER, RONALD | 1677 N TAMIAMI TRL | | | | NORTH FORT MYERS | FL | 33903-5524 |
| HOLDER, RONALD E | 617 POPLAR ST | | | | SAINT JOHNS | MI | 48879-8561 |
| HOLDER, RONNIE W | 440 ASHMOOR AVE | | | | BOWLING GREEN | KY | 42101-3769 |
| HOLDER, ROY P | 1955 WHITNEY RD SE | | | | MONROE | GA | 30655-7447 |
| HOLDER, ROYCE F | 12520 N BERLING DR | | | | MOORESVILLE | IN | 46158-7833 |
| HOLDER, SADIE T | 391 MIRAGE DR | | | | KOKOMO | IN | 46901-7093 |
| HOLDER, SHANNON G | 88 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1410 |
| HOLDER, SHANNON GAIL | 88 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1410 |
| HOLDER, SHERRY S | 815 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1760 |
| HOLDER, THOMAS D | 3134 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1569 |
| HOLDER, THOMAS R | 1114 MAPLE CREEK RIDGE | | | | LOGANVILLE | GA | 30052-7103 |
| HOLDER, THOMAS REA | 1114 MAPLE CREEK RIDGE | | | | LOGANVILLE | GA | 30052-7103 |
| HOLDER, TIMOTHY R | 1207 BALDWIN CIR | | | | HOLLY | MI | 48442-9369 |
| HOLDER, TIMOTHY RYAN | 1207 BALDWIN CIR | | | | HOLLY | MI | 48442-9369 |
| HOLDER, TRAVIS E | 3726 DENTON HWY | | | | FORT WORTH | TX | 76117-2501 |
| HOLDER, WALLACE | 6002 MAPLEBROOK LN | | | | FLINT | MI | 48507-4168 |
| HOLDER, WILLIAM | 223 REIDVILLE RD | | | | WILLIAMSTON | SC | 29697-9672 |
| HOLDER, WILLIAM G | 1555 W GENESEE ST | | | | LAPEER | MI | 48446-1829 |
| HOLDER, WILLIAM H | 204 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| HOLDER, WILLIAM L | 4545 BLACKSTONE DR | | | | INDIANAPOLIS | IN | 46237-2501 |
| HOLDER, WILLIAM R | 121 LEMONT LN | | | | TULLAHOMA | TN | 37388-4623 |
| HOLDER, WILLIE C | 2719 W EUCLID ST | | | | DETROIT | MI | 48206-3709 |
| HOLDER, WILLIE J | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| HOLDER, WILMA | 600 CANEY VALLEY LOOP | | | | SURGOINSVILLE | TN | 37873-6314 |
| HOLDER, WINSTON | 498 CHARLOTTA AVE SE | | | | PALM BAY | FL | 32909-4137 |
| HOLDER, WOODROW L | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| HOLDER, YOLANDA J | 2853 CINTOIA DR | | | | SPARKS | NV | 89434-2036 |
| HOLDERBAUM, DAVID P | 6462 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| HOLDERBAUM, JOHN T | 7672 KITCHEN RD | | | | WALES | MI | 48027-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDERBAUM, KENNETH H | 13875 POLASKI | | | | POSEN | MI | 49776 |
| HOLDERBAUM, RICK L | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423-9529 |
| HOLDERBAUM, RUSSELL W | 13425 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1635 |
| HOLDERBAUM, SHIRLEY | 9 BLACK CHERRY DR | | | | HOMOSASSA | FL | 34446-4201 |
| HOLDERBAUM-CUNNINGHAM, GEORGENNA R | 13181 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9308 |
| HOLDERER A STEVEN | 1564 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3721 |
| HOLDERER, TERESA A | PO BOX 9022 | C/O GME ZURICH | | | WARREN | MI | 48090-9022 |
| HOLDERFIELD DAVID L (481219) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLDERFIELD, KENNETH R | 7668 EAST LANDERSDALE ROAD | | | | CAMBY | IN | 46113-8513 |
| HOLDERIED, DAVID H | 2292 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| HOLDERITH, JOSEPH W | 4189 N COUNTY RD 150W | | | | KOKOMO | IN | 46901 |
| HOLDERMAN JR, ROBERT E | 3785 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| HOLDERMAN, DIANN | 1688 HEATHWAY ST | | | | MONROE | MI | 48161-5904 |
| HOLDERMAN, DORIS J. | 681 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1424 |
| HOLDERMAN, DORIS J. | 686 RANDLER AVENUE | APT. #1 | | | VANDALIA | OH | 45377-1407 |
| HOLDERMAN, EUNICE I | 10014 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1227 |
| HOLDERMAN, JOSEPH M | 145 LAKEVIEW DRIVE | | | | GEORGETOWN | KY | 40324-9108 |
| HOLDERMAN, LELAND B | 10014 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1227 |
| HOLDERMAN, MICHAEL D | PO BOX 85 | | | | LA FONTAINE | IN | 46940-0085 |
| HOLDERMAN, RONALD A | 1210 S SKYLINE DR | | | | LIBERTY | MO | 64068-2735 |
| HOLDERNESS, DIANE L | 1900 N HUGHES RD | | | | HOWELL | MI | 48843-9175 |
| HOLDERNESS, JOHN B | 3624 PINE OAK AVE SW APT 103 | | | | WYOMING | MI | 49509-3961 |
| HOLDGATE, KATHLEEN F | PO BOX 2418 | 14 LEWIS CT - | | | NANTUCKET | MA | 02584-2418 |
| HOLDING 692 TRUST | 9601 MCALLISTER FWY STE 1100 | | | | SAN ANTONIO | TX | 78216-4697 |
| HOLDING JR, NORMAN A | 2219 IVY DR | | | | ANDERSON | IN | 46011-3826 |
| HOLDING, AMP H | 4104 N REDDING RD | | | | MUNCIE | IN | 47304-1337 |
| HOLDING, DAVID | 14720 S DEWITT RD | | | | LANSING | MI | 48906-9361 |
| HOLDING, DAVID H | 9802 WILLA BONN CT | | | | NOBLESVILLE | IN | 46062-8929 |
| HOLDING, DONNA M | 9802 WILLA BONN CT | | | | NOBLESVILLE | IN | 46062-8929 |
| HOLDING, DORIS G | 234 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4255 |
| HOLDING, JOSEPH L | 4025 E 200 S | | | | ANDERSON | IN | 46017-9763 |
| HOLDING, ROBERT L | 15480 MONICA ST | | | | DETROIT | MI | 48238-1351 |
| HOLDINSKI, JOHN | 7520 WOODMONT AVE | | | | DETROIT | MI | 48228-4807 |
| HOLDINSKI, MARK L | 26341 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1432 |
| HOLDINSKI, MARY D | 19438 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7812 |
| HOLDINSKI, PAUL | 8652 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8084 |
| HOLDORF JR, W A | 4600 NORTH M30 RT 1 | | | | GLADWIN | MI | 48624 |
| HOLDORF, ANNA M | 2961 SAN MATEO DR | | | | MINDEN | NV | 89423-7811 |
| HOLDORF, DANIEL E | 2086 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| HOLDORF, ERIC J | 27342 SUTHERLAND DR | | | | WARREN | MI | 48088-4831 |
| HOLDORF, GEORGINA E | 4894 DEERWOOD DR | | | | LAKELAND | FL | 33810-3031 |
| HOLDORF, GERALD H | 5370 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| HOLDORF, HENRY W | 2707 N LEXINGTON DR | APT 315 | | | JANESVILLE | WI | 53545-0341 |
| HOLDORF, JANETTE K | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| HOLDORF, JOHN R | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| HOLDORF, LANI J | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| HOLDORF, MARVIN C | 6402 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| HOLDORF, MELVIN A | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| HOLDOSH, MICHELE L | 1611 ASHFORD OAKS CT | | | | WILDWOOD | MO | 63038-1365 |
| HOLDREN FRANKLIN D (645096) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| HOLDREN JR, RAY | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| HOLDREN, ANNIE F. | 121 LAFAYETTE RD APT 311 | | | | SYRACUSE | NY | 13205-2908 |
| HOLDREN, CHARLES G | 1255 BARCELONA DR | | | | AKRON | OH | 44313-5201 |
| HOLDREN, DIANE G | 5010 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLDREN, LEONARD W | 9400 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8253 |
| HOLDRIDGE, C M | 542 GREENFIELD RD | | | | ABILENE | TX | 79602-6510 |
| HOLDRIDGE, DANIEL K | 6037 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8046 |
| HOLDRIDGE, HELEN | 215 SUNFLOWER DR | | | | LIVERPOOL | NY | 13088-5646 |
| HOLDS, JOHN M | 240 COUNTY ROAD 473 | | | | CASTROVILLE | TX | 78009-3419 |
| HOLDSCLAW, GARNETT L | 2201 EAST 36TH STREET | | | | CLEVELAND | OH | 44115-3004 |
| HOLDSWORTH, DAVID A | 621 MOUNT VERNON RD | | | | CHEEKTOWAGA | NY | 14215-1911 |
| HOLDSWORTH, MARK W | 23461 MAJESTIC ST | | | | OAK PARK | MI | 48237-2219 |
| HOLDSWORTH, THOMAS A | 13582 JENNINGS RD | | | | COLLINS | NY | 14034-9768 |
| HOLDWAY, WANDA L | 5630 W 35TH ST APT 4 | | | | CICERO | IL | 60804-4332 |
| HOLDWICK, BRUCE J | 7550 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HOLDWICK, DALE F | 3353 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| HOLDWICK, GERALD J | 940 DRAHNER RD | | | | LEONARD | MI | 48367-3815 |
| HOLDWICK, JASON W | 3666 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 |
| HOLDWICK, JASON WALTER | 3666 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 |
| HOLDWICK, MARVIN L | 3725 GUNTER TRL | | | | GRAYLING | MI | 49738-7799 |
| HOLE IN THE WALL GANG FUND | 555 LONG WHARF DRIVE | | | | NEW HAVEN | CT | 06511 |
| HOLE SR, ROBERT L | 417 S MORGAN ST | | | | ROXBORO | NC | 27573-5154 |
| HOLE, ANN M | 326 YORK VIEW LN NW | | | | COMSTOCK PARK | MI | 49321-8947 |
| HOLE, CONNIE E | 1055 INDIAN LAKES RD NW | | | | SPARTA | MI | 49345-8549 |
| HOLE, ERVIN F | 6440 KIES ST NE | | | | ROCKFORD | MI | 49341-9562 |
| HOLE, JACQUELINE L | 1049 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1854 |
| HOLE, JAMES E | 5103 E KARLSWAY DR | | | | COLUMBUS | IN | 47201-8920 |
| HOLE, LOREN E | 1406 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7745 |
| HOLE, NANCY C | 5041 BELLE ISLE DR | | | | DAYTON | OH | 45439-3201 |
| HOLE, SCOTT A | 3009 S MADISON ST | | | | MUNCIE | IN | 47302-5137 |
| HOLE, VERNON D | 25768 CHEYENNE DR | | | | NOVI | MI | 48374-2362 |
| HOLEC, ALICE A | 4221 WEISS ST | | | | SAGINAW | MI | 48603-4147 |
| HOLEC, JENNIFER M | 579 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1552 |
| HOLECEK, CHARLES A | 11785 LANSING HWY | | | | DURAND | MI | 48429 |
| HOLECEK, MAXINE M | 265 RUBY CT APT 1 | | | | WEST BRANCH | MI | 48661-1165 |
| HOLECKO, GERALD J | 9973 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8703 |
| HOLEK, ROBERT J | 538 MILLSTONE DR | | | | LAWRENCE | KS | 66049-2350 |
| HOLEK, WILLIAM J | PO BOX 175 | | | | TONGANOXIE | KS | 66086-0175 |
| HOLEMAN, ARTHURINE | PO BOX 60202 | | | | DAYTON | OH | 45406-0202 |
| HOLEMAN, DENNIS M | 27372 PARKVIEW BLVD APT 4302 | | | | WARREN | MI | 48092-2897 |
| HOLEMAN, DONALD C | 29336 CEDARWOOD | #15 | | | ROSEVILLE | MI | 48066 |
| HOLEMAN, HOWARD L | 4115 GRAYTON DR | | | | WATERFORD | MI | 48328-3426 |
| HOLEMAN, KATHERINE | 116 CEDAR RIDGE TRL | | | | ELM CITY | NC | 27822-8303 |
| HOLEN, ALVIN W | 1454 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| HOLEN, BETTY | PO BOX 352 | | | | TOPINABEE | MI | 49791-0352 |
| HOLES, DONALD E | 3395 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| HOLESKO, EDWARD F | 3421 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| HOLESKO, LISA M | 717 RED HAWK TRL | | | | NEWTON FALLS | OH | 44444-1293 |
| HOLESKO, ROBERT J | 3970 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8717 |
| HOLESTINE, DOUGLAS E | 2285 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HOLET, JOHN A | 707 E FORESTLAWN DR | | | | MIDLAND | MI | 48640-9036 |
| HOLETON, JOHN A | 2392 BARCLAY AVE | | | | SHELBY TWP | MI | 48317-3606 |
| HOLEVA, JANET M | 20497 DENBY | | | | REDFORD | MI | 48240-1203 |
| HOLEVAC, GLENN FRANK | 9063 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| HOLEVAR, DOLORES E | 612 OAK DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| HOLEWA, RALPH H | 843 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1692 |
| HOLEWA, RAYMOND A | 7556 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| HOLEWA, ROBERT J | 40418 22ND ST | | | | KALAMAZOO | MI | 49009-9215 |
| HOLEWINSKI, ROBERT D | 15 PITTMAN RD | | | | LYMAN | SC | 29365-9720 |
| HOLEWINSKI, THOMAS J | 10407 W 131ST ST | | | | PALOS PARK | IL | 60464-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLEWINSKI, VIVIAN M | 1106 LYNSUE LN | | | | WATERFORD | MI | 48327-2453 |
| HOLEWSKI, SANDRA | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154-4004 |
| HOLEY, ARVID J | 803 CENTRAL AVE | | | | COON VALLEY | WI | 54623-9743 |
| HOLEY, BRUCE M | 4180 SWORD HWY | | | | CLAYTON | MI | 49235-9613 |
| HOLEY, DONNA J | 2001 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| HOLEY, HAZEN W | PMB299684-3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| HOLEY, LARRY E | 6131 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9504 |
| HOLEY, LORENE K | 4039 VERMAAS AVE | | | | TOLEDO | OH | 43612-1815 |
| HOLFIELD, GREGORY D | PO BOX 1371 | | | | SAINT PAUL | VA | 24283-1371 |
| HOLFIELD, THOMAS L | 6273 GARDEN CT | | | | WARREN | MI | 48091-3851 |
| HOLFORD, ANNE L | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321 |
| HOLFORD, CATHERINE S | 101 CIRCLE DR | | | | ALEXANDRIA | IN | 46001-1020 |
| HOLFORD, MARVIN G | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| HOLFORD, RALPH | 4975 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-3763 |
| HOLFORD, ROBERT E | 8327 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9325 |
| HOLFORD, SALLY K | 3039 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9599 |
| HOLGATE METAL FAB INC | 555 INDEPENDENCE DR | | | | NAPOLEON | OH | 43545-9656 |
| HOLGER KORING | PO BOX 9022 | HOLGER KORING | | | WARREN | MI | 48090-9022 |
| HOLGUIN EDWARD | HOLGUIN, EDWARD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOLGUIN JR, GENARO | 1215 N GENESEE DR | | | | LANSING | MI | 48915-1911 |
| HOLGUIN, CLEMENTE | 5480 CENTURY PLAZA WAY | | | | SAN JOSE | CA | 95111-1820 |
| HOLGUIN, DIANA S | 45465 25TH ST E SPC 223 | | | | LANCASTER | CA | 93535-2395 |
| HOLGUIN, JOE | 5028 LAKEFRONT DR | | | | WICHITA FALLS | TX | 76310 |
| HOLGUIN, LORI H | 565 S COBBLESTONE CT | | | | BLOOMINGTON | IN | 47403-8954 |
| HOLGUIN, LORI HELAINE | 565 S COBBLESTONE CT | | | | BLOOMINGTON | IN | 47403-8954 |
| HOLGUIN, PILAR A | 211 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| HOLGUIN, RICARDO | 422 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| HOLGUIN, ROBERTO | 403 WINDSOR LN | | | | PORTAGE | MI | 49002-2916 |
| HOLIAK, KENNETH A | 30409 WINTHROP DR | | | | MADISON HEIGHTS | MI | 48071-5918 |
| HOLIAN ASBESTOS OF WISCONSIN | 110 S LAKE AVE | | | | TWIN LAKES | WI | 53181-9424 |
| HOLIAN ASBESTOS OF WISCONSIN | PO BOX 940 | | | | TWIN LAKES | WI | 53181-0940 |
| HOLIAN ASBESTOS OF WISCONSIN | PO BOX 940 | 1110 S LAKE AVE | | | TWIN LAKES | WI | 53181-0940 |
| HOLIAN PATRICIA | 4769 FAIRWAY DR | | | | AVON | OH | 44011-3306 |
| HOLIBAUGH DAVID PAUL (429114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLIC JR, STEVEN E | 329 MALLARD COVE RD | | | | MONETA | VA | 24121-2361 |
| HOLIC, CATHI J | 552 SPRUCE DR | | | | NAPERVILLE | IL | 60540-7233 |
| HOLICK, ELIZABETH | 2304 GLENHEATH DR | | | | DAYTON | OH | 45440-1904 |
| HOLICKI, MARY K | 36 BLAIR HIGHLAND TRAILE | | | | MOUNT MORRIS | MI | 48458 |
| HOLICKI, SHARON | 3535 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| HOLIDAY CHEVROLET | 1009 HIGHWAY 82 W | | | | WHITESBORO | TX | 76273-9589 |
| HOLIDAY CHEVROLET BUICK PONTIAC GMC | 321 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9726 |
| HOLIDAY CHEVROLET BUICK PONTIAC GMC CADILLAC | 321 N ROLLING MEADOWS DR | | | | FOND DU LAC | WI | 54937-9726 |
| HOLIDAY CHEVROLET, INC. | 30250 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-4724 |
| HOLIDAY CHEVROLET, INC. | COLLEEN MCDONALD | 30250 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48336-4724 |
| HOLIDAY CHEVROLET, L.L.C. | ALAN STARLING | 1001 E US HWY 192 | | | SAINT CLOUD | FL | 34769 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | 543 SECOND ST | | | | WILLIAMSBURG | VA | 23185-4817 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | SECOND ST. & ROUTE 143 | | | | WILLIAMSBURG | VA | 23185 |
| HOLIDAY CHEVROLET-CADILLAC, INC. | WILLIAM HUDGINS | 543 SECOND ST | | | WILLIAMSBURG | VA | 23185-4817 |
| HOLIDAY COMPANIES | LEE HACKER | PO BOX 1224 | | | MINNEAPOLIS | MN | |
| HOLIDAY COMPANIES | PO BOX 1224 | | | | MINNEAPOLIS | MN | 55440-1224 |
| HOLIDAY INN | 5665 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-5013 |
| HOLIDAY INN & SUITES CATERING OFFICE | 116 PARK AVE W | | | | MANSFIELD | OH | 44902-1607 |
| HOLIDAY INN BOXBOROUGH | 242 ADAMS PL | | | | BOXBOROUGH | MA | 01719-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLIDAY INN COUNTRYSIDE | 6201 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-3958 |
| HOLIDAY INN CR/CROMW | 4 SEBETHE DR | | | | CROMWELL | CT | 06416-1015 |
| HOLIDAY INN EXPRESS | 103 JOHNSTON PL | | | | CLINTON | MS | 39056-5911 |
| HOLIDAY INN EXPRESS | 35270 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0935 |
| HOLIDAY INN EXPRESS WARREN | 11500 E 11 MILE RD | | | | WARREN | MI | 48089-4590 |
| HOLIDAY INN EXPRESS-HERSHEY | 610 WALTON AVE | | | | HUMMELSTOWN | PA | 17036-1852 |
| HOLIDAY INN GATEWAY CENTER | 5353 GATEWAY CTR | | | | FLINT | MI | 48507-3980 |
| HOLIDAY INN KITCHENER-WATERLOO | HOTEL & CONFERENCE CENTRE | 30 FAIRWAY ROAD SOUTH | | KITCHENER CANADA ON N2A 2N2 CANADA | | | |
| HOLIDAY INN NORTH CAMPUS | 3600 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-2660 |
| HOLIDAY INN RALE/NC | 4810 PAGE ROAD | | | | DURHAM | NC | 27703 |
| HOLIDAY INN SELECT | 1500 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2653 |
| HOLIDAY INN SELECT NAPERVILLE | 1801 N NAPER BLVD | ATTN ACCOUNTING DEPT | | | NAPERVILLE | IL | 60563-1554 |
| HOLIDAY INN VAN/NASH | 2613 W END AVE | | | | NASHVILLE | TN | 37203-1424 |
| HOLIDAY INN WENTZVILLE | 900 CORPORATE PKWY | RAMADA INN WENTZVILLE | | | WENTZVILLE | MO | 63385-4822 |
| HOLIDAY INN WEST | 100 BRITTANIA RD EAST | | | MISSISSAGUA CANADA ON L4Z 2G1 CANADA | | | |
| HOLIDAY INN WOR/KNOX | 525 HENLEY ST | | | | KNOXVILLE | TN | 37902-2810 |
| HOLIDAY INN YOUNGSTOWN SOUTH-BOARDMAN | 7410 SOUTH AVE | | | | BOARDMAN | OH | 44512-5719 |
| HOLIDAY INN/AIPORT N | 4441 HWY 114 & ESTERS BLVD | | | | IRVING | TX | 75063 |
| HOLIDAY INN/AIPORT S | 4440 W AIRPORT FWY | | | | IRVING | TX | 75062-5821 |
| HOLIDAY INN/ANN ARBR | 2900 JACKSON AVE | | | | ANN ARBOR | MI | 48103-2012 |
| HOLIDAY INN/BELTSVIL | 4095 POWDER MILL RD | | | | BELTSVILLE | MD | 20705-3105 |
| HOLIDAY INN/BOCA RAT | 1950 GLADES RD | | | | BOCA RATON | FL | 33431-7353 |
| HOLIDAY INN/BRENTWOO | 760 OLD HICKORY BLVD | | | | BRENTWOOD | TN | 37027-4500 |
| HOLIDAY INN/BROCKTON | 195 WESTGATE DR | | | | BROCKTON | MA | 02301-1815 |
| HOLIDAY INN/CHARLOTT | 2707 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214-3020 |
| HOLIDAY INN/CHEEKTOW | 4600 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-2406 |
| HOLIDAY INN/COLUMBIA | 7900 WASHINGTON BLVD | | | | JESSUP | MD | 20794-9447 |
| HOLIDAY INN/COLUMBUS | 4560 HILTON CORPORATE DR | | | | COLUMBUS | OH | 43232-4153 |
| HOLIDAY INN/DANBURY | 80 NEWTOWN RD | | | | DANBURY | CT | 06810-4152 |
| HOLIDAY INN/ERLANGER | 1717 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018-3119 |
| HOLIDAY INN/EXTON | 815 N POTTSTOWN PIKE | | | | EXTON | PA | 19341-1561 |
| HOLIDAY INN/FARMNGTN | 38123 WEST 10 MILE ROAD | | | | FARMINGTON HILLS | MI | 48335 |
| HOLIDAY INN/FRANKLIN | PO BOX 906 | I-65 AT STATE HIGHWAY 96 | | | FRANKLIN | TN | 37065-0906 |
| HOLIDAY INN/FSTR CTY | 1221 CHESS DR | | | | FOSTER CITY | CA | 94404-1173 |
| HOLIDAY INN/HANOVER | 7481 NNEW RIDGE ROAD | | | | HANOVER | MD | 21076 |
| HOLIDAY INN/HARTFORD | 50 MORGAN ST | | | | HARTFORD | CT | 06120-2907 |
| HOLIDAY INN/HUDSON | 240HINES HILL ROAD | | | | HUDSON | OH | 44236 |
| HOLIDAY INN/HUNTGTN | 7667 CENTER AVE | | | | HUNTINGTN BCH | CA | 92647-3073 |
| HOLIDAY INN/I-35 | I-35 WEST AND 94TH STREET EXIT | | | | BLOOMINGTON | MN | 55431 |
| HOLIDAY INN/INDNPLIS | 2501 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-4919 |
| HOLIDAY INN/INDPNDCE | 6001 ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131-2209 |
| HOLIDAY INN/JACKSON | 5075 I 55 N | | | | JACKSON | MS | 39206-4301 |
| HOLIDAY INN/KENNER | 2929 WILLIAMS BLVD | | | | KENNER | LA | 70062-5434 |
| HOLIDAY INN/LIONSVIL | ROUTE 100, BOX 1100 | | | | LIONVILLE | PA | 19353 |
| HOLIDAY INN/MADISON | 3521 EVANS ACRES ROAD | | | | MADISON | WI | 53718 |
| HOLIDAY INN/MARIETTA | 2265 KINGSTON CT SE | | | | MARIETTA | GA | 30067-8754 |
| HOLIDAY INN/NASHVILL | 2200 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-5116 |
| HOLIDAY INN/NATICK | 1360 WORCESTER ST | | | | NATICK | MA | 01760-1514 |
| HOLIDAY INN/NEW ORLN | 330 LOYOLA AVE | | | | NEW ORLEANS | LA | 70112-1807 |
| HOLIDAY INN/NEWARK | 160 HOLIDAY PLZ | | | | NEWARK | NJ | 07114-3700 |
| HOLIDAY INN/NEWHART | 1777 BURRSTONE RD | | | | NEW HARTFORD | NY | 13413-1000 |
| HOLIDAY INN/OAKLAND | 500 HEGENBERGER RD | | | | OAKLAND | CA | 94621-1320 |
| HOLIDAY INN/OAKLND P | 4505 WOODSON RD | | | | SAINT LOUIS | MO | 63134-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLIDAY INN/ORANGE P | 100 PARK AVENUE | | | | ORANGE PARK | FL | 32073 |
| HOLIDAY INN/ORLANDO | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819-8217 |
| HOLIDAY INN/OSHKOSH | 500 S KOELLER ST | | | | OSHKOSH | WI | 54902-5548 |
| HOLIDAY INN/PLEASANT | 11950 DUBLIN CANYON RD | | | | PLEASANTON | CA | 94588-2818 |
| HOLIDAY INN/PORTSMOU | I-95 & WOODBURY | | | | PORTSMOUTH | NH | 03801 |
| HOLIDAY INN/ROSEMONT | 5440 N RIVER RD | | | | ROSEMONT | IL | 60018-5232 |
| HOLIDAY INN/SAN DIEG | 1355 N HARBOR DR | | | | SAN DIEGO | CA | 92101-3321 |
| HOLIDAY INN/SAN FRAN | 275 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6703 |
| HOLIDAY INN/SARATOGA | BROADWAY AT CIRCULAR STREET | | | | SARATOGA SPRINGS | NY | 12866 |
| HOLIDAY INN/SCHAUMBG | 1550 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195-3643 |
| HOLIDAY INN/SOMERVLL | 30 WASHINGTON ST | | | | SOMERVILLE | MA | 02143-4446 |
| HOLIDAY INN/SPRING H | ROUTE 1 BOX 27 | | | | SPRING HILL | TN | 37174 |
| HOLIDAY INN/TROY | 2537 ROCHESTER CT | | | | TROY | MI | 48083-1875 |
| HOLIDAY INN/WAUKESHA | 2417 BLUE MOUND ROAD | | | | WAUKESHA | WI | 53186 |
| HOLIDAY JR, JAMES E | 401 ENGLEWOOD AVE APT 1 | | | | BUFFALO | NY | 14223-2866 |
| HOLIDAY JR, LARRY L | 483 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2020 |
| HOLIDAY JR, LARRY LAWRENCE | 483 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2020 |
| HOLIDAY PAYLESS RENT A CAR | 5903 MCCOY ROAD | | | | ORLANDO | FL | 32827 |
| HOLIDAY SATURN, INC. | ATTN: JUAN A. GONZALES | 401 AUTO VISTA DRIVE | | | VICTORVILLE | CA | 93551 |
| HOLIDAY SERVICE CENTER & CAR WASH | 1194 RTE 37 W | | | | TOMS RIVER | NJ | 08755 |
| HOLIDAY TIRE & AUTOM INC | 619 GREENSBORO RD | | | | HIGH POINT | NC | 27260-2649 |
| HOLIDAY VANS | 1902 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6078 |
| HOLIDAY WORLD OF HOUSTON, LLC | 28909 KATY FWY | | | | KATY | TX | 77494-1000 |
| HOLIDAY, ALFREDIA | 3217 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| HOLIDAY, ANNIE L | 2587 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| HOLIDAY, ANNIE LOIS | 2587 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| HOLIDAY, BETTY L | 2700 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| HOLIDAY, CARL E | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| HOLIDAY, CHARLES N | 501 PIERCE ST | | | | SANDUSKY | OH | 44870-4724 |
| HOLIDAY, CLIFFORD D | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| HOLIDAY, CLYDE J | 2755 LUNA RD SW | | | | DEMING | NM | 88030-8064 |
| HOLIDAY, CLYDE J | 713 W SPRUCE ST | | | | DEMING | NM | 88030-3548 |
| HOLIDAY, DARRYL G | 91 BOUCK ST | | | | TONAWANDA | NY | 14150-2024 |
| HOLIDAY, DEXTER O | 2725 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| HOLIDAY, DION D | 6025 MARJA ST | | | | FLINT | MI | 48505-5805 |
| HOLIDAY, EDWIN J | 3299 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| HOLIDAY, GERWAN H | 6291 WILLOW BROOKE DR | | | | LIBERTY TWP | OH | 45011-0403 |
| HOLIDAY, JAMES E | 4619 ONONDAGA BLVD | | | | SYRACUSE | NY | 13219-3301 |
| HOLIDAY, JEREMY G | 4510 OAKESTIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3827 |
| HOLIDAY, JEREMY GENE | 4510 OAKESTIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3827 |
| HOLIDAY, JOHNIE L | 8832 S RACINE AVE | | | | CHICAGO | IL | 60620-3425 |
| HOLIDAY, MARY E | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| HOLIDAY, MARY E | APT 115B | 28815 JAMISON STREET | | | LIVONIA | MI | 48154-4088 |
| HOLIDAY, NANCY E | 1204 JACKSON STREET | | | | LA PORTE | IN | 46350-3641 |
| HOLIDAY, ODELL | 8639 SAINT JOHN ST | | | | SHELBY TOWNSHIP | MI | 48317-4361 |
| HOLIDAY, ROMELL | 1 ALLSPICE CT | | | | OWINGS MILLS | MD | 21117-1329 |
| HOLIDAY, ROOSEVELT B | 2824 AMBERWOOD PL | MAIL BOX 14 | | | KOKOMO | IN | 46901-1468 |
| HOLIDAY, STEVEN F | 14500 AGNES ST | | | | SOUTHGATE | MI | 48195-1944 |
| HOLIDAY, STEVEN FLOYD | 14500 AGNES ST | | | | SOUTHGATE | MI | 48195-1944 |
| HOLIDAY, THOMAS L | PO BOX 160 | | | | CHEROKEE | AL | 35616-0160 |
| HOLIDAY, WILLIAM E | 867  W HOSPITAL RD LOT 18 | | | | PAOLI | IN | 47454-9213 |
| HOLIDAY-GOLSON, LATRICE D | 6020 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| HOLIE, CHARLES E | 13021 GIRARD AVE S | | | | BURNSVILLE | MN | 55337-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLIEN, DWIGHT H | 14351 PETERBORO DR | | | | STERLING HTS | MI | 48313-2739 |
| HOLIEN, HARLAN E | 14748 DARWIN CT | SITE 210B | | | SHELBY TWP | MI | 48315-3747 |
| HOLIFIELD JR, JOHN B | 55091 LEE RD | | | | NEW HUDSON | MI | 48165-8516 |
| HOLIFIELD JR, WILLIE | 8049 WALDEN ST | | | | DETROIT | MI | 48213-2381 |
| HOLIFIELD, ALLEN R | 11910 BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| HOLIFIELD, ANTHONY J | 7393 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| HOLIFIELD, ANTHONY JAMES | 7393 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| HOLIFIELD, BARRY | 3609 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| HOLIFIELD, BETTY L | 6316 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| HOLIFIELD, BRUCE E | PO BOX 408 | | | | SHERWOOD | OH | 43556-0408 |
| HOLIFIELD, DANIEL E | 8444 W ROLSTON RD | | | | LINDEN | MI | 48451-9772 |
| HOLIFIELD, DANNIE T | 20029 DEERING ST | | | | LIVONIA | MI | 48152-2309 |
| HOLIFIELD, DORIS M | 2438 GREENE ROAD 625 | | | | PARAGOULD | AR | 72450-8504 |
| HOLIFIELD, FULTON | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| HOLIFIELD, GAYNELL J. | 125 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| HOLIFIELD, HAZEL S | 8299 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| HOLIFIELD, JERRY C | 42957 WINDING POND TRL | | | | BELLEVILLE | MI | 48111-7205 |
| HOLIFIELD, JOHN A | PO BOX 5334 | | | | MANSFIELD | OH | 44901-5334 |
| HOLIFIELD, LARRY C | PO BOX 582 | | | | SAINT PAUL | VA | 24283-0582 |
| HOLIFIELD, LETICIA A | 412 DORCHESTER AVE | | | | CINCINNATI | OH | 45219-3102 |
| HOLIFIELD, LINDA | 200 PINE LAKES DR W | | | | LAPEER | MI | 48446-4503 |
| HOLIFIELD, LODENA | PO BOX 628 | | | | FOREST | MS | 39074-0628 |
| HOLIFIELD, MARY E | 2552 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| HOLIFIELD, MYRTLE L | 2537 N 1ST ST | | | | MILWAUKEE | WI | 53212-2804 |
| HOLIFIELD, RODERICK K | 18940 WHITCOMB ST | | | | DETROIT | MI | 48235-2846 |
| HOLIFIELD, SANDY A | 2604 43RD AVE | | | | MERIDIAN | MS | 39307-4269 |
| HOLIFIELD, WAYNE | 3181 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| HOLIFIELD, WILLIAM V | 300 LELAND TER NE | | | | ATLANTA | GA | 30317-1411 |
| HOLIHAN, DIANE | 5953 COLE RD | | | | SAGINAW | MI | 48601 |
| HOLIHAN, DICK A | 2386 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOLIHAN, ERNESTINE H | 5053 N SMITH RD | | | | OWOSSO | MI | 48867-9429 |
| HOLIHAN, KYLE | 28091 GALIEN DR | | | | SOUTH LYON | MI | 48178-9761 |
| HOLIHAN, MARGARET L | 1003 CHESTNUT ST | | | | SAGINAW | MI | 48602-1632 |
| HOLIHAN, MICHAEL J | 27936 DICKASON DR | | | | VALENCIA | CA | 91354-1200 |
| HOLIHAN, RAYMOND P | 1003 CHESTNUT ST | | | | SAGINAW | MI | 48602-1632 |
| HOLIK, MICHAEL D | 998 N GRAF RD | | | | CARO | MI | 48723-9682 |
| HOLIMAN, L V | 1515 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| HOLIMAN, RONALD S | 5591 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3351 |
| HOLIMAN, WILLIS | 6163 FRED DR | | | | CYPRESS | CA | 90630-3907 |
| HOLINBAUGH, ROBERT E | 8268 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 |
| HOLINESS, TERESA U | 26187 W OUTER DR | | | | DETROIT | MI | 48217-1137 |
| HOLINKO JR, MYKOLA | 15625 HARRIS RD | | | | DEFIANCE | OH | 43512-8091 |
| HOLINKO MIKE | 15625 HARRIS RD | | | | DEFIANCE | OH | 43512-8091 |
| HOLINKO, RETA J | 1438 TERBURY RD | | | | ALFRED STATION | NY | 14803-9785 |
| HOLINSKI, HELEN | 6649 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| HOLINYJ, BEVERLY L | 4097 BIG HOLLOW LN | | | | JACKSONVILLE | FL | 32277-1630 |
| HOLISE HALE | 17523 FALLS RD | | | | UPPERCO | MD | 21155-9574 |
| HOLISKY LAWRENCE | NO ADVERSE PARTY | | | | | | |
| HOLISKY, LAWRENCE E | 7818 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| HOLIT DAVID L (466974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLIWAY, HAROLD | 222 WHIPPOORWILL DR | | | | WRIGHT CITY | MO | 63390-1816 |
| HOLIWAY, NANCY | 3131 GOVERNORS AVE | | | | DULUTH | GA | 30096-3593 |
| HOLKA, ADRIANNE A | 108 STAGECOACH RD | | | | HOLLISTON | MA | 01746-1146 |
| HOLKA, DENNIS M | 2006 33RD ST | | | | BAY CITY | MI | 48708-3805 |
| HOLKA, DONNA | 500 S JACKSON ST | | | | BAY CITY | MI | 48708-7369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLKA, KENNETH J | 1318 WAXWING DR | | | | DEWITT | MI | 48820-9544 |
| HOLKA, MARGARET | 1652 CASS AVE | | | | BAY CITY | MI | 48708-8183 |
| HOLKA, PATRICK J | 835 RIVER OAKS DRIVE | | | | SHREVEPORT | LA | 71104-2809 |
| HOLKA, PATRICK JOSEPH | 835 RIVER OAKS DRIVE | | | | SHREVEPORT | LA | 71104-2809 |
| HOLKA, STEPHEN P | 3760 W ACOMA DR | | | | PHOENIX | AZ | 85053-5409 |
| HOLKO, ANN C | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| HOLKO, CHARLES W | 2559 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| HOLKO, JAMES MICHAEL | 5396 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7705 |
| HOLL, HELEN J | 4111 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7055 |
| HOLL, JERRY R | 1733 SWAILES RD | | | | TROY | OH | 45373-9566 |
| HOLL, NICHOLAS | 303 LYNN RD | | | | CAMILLUS | NY | 13031-1216 |
| HOLL, WILLIAM H | 5286 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1126 |
| HOLLABAUGH ROBERT (492034) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLABAUGH, DIANA | 2545 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| HOLLABAUGH, DOUGLAS L | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| HOLLABAUGH, DOUGLAS LYNN | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| HOLLABAUGH, LILLIAN C | 3102 HAINE DR APT 610 | | | | HARLINGEN | TX | 78550-0808 |
| HOLLABAUGH, ORIE D | 190 SE CROSSPOINT DR | | | | PORT ST LUCIE | FL | 34983-3161 |
| HOLLACE CONCANNON | ACCT OF BRIAN T CONCANNON | | | | BOLINGBROOK | IL | 60440-1738 |
| HOLLACE E HOAG TTEE | RICHARD M HOAG & | HOLLACE E HOAG REV LVG TRUST | DTD 1/20/94 | 1208 ALPINE VIEW DR | MT VERNON | WA | 98274 |
| HOLLADA, ROBERT E | 162 CHRISTNER HOLLOW RD | | | | FORT HILL | PA | 15540-2213 |
| HOLLADAY DANIEL C (401944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLADAY, DANIEL A | 145 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| HOLLADAY, GLENN K | 4734 DRESDEN CT | | | | JACKSONVILLE | FL | 32257-1206 |
| HOLLADAY, JIMMY L | 13410 MISSOURI ROUTE A | | | | LIBERTY | MO | 64068-8122 |
| HOLLADAY, WILLIAM O | 3312 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5414 |
| HOLLADY MD | 213 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| HOLLAND & HART | PO BOX 758 | | | | DENVER | CO | 80271-0758 |
| HOLLAND & KNIGHT | 92 LAKE WIRE DR | | | | LAKELAND | FL | 33815-1510 |
| HOLLAND & KNIGHT | PO BOX 32092 | ACCOUNTS RECEIVABLE | | | LAKELAND | FL | 33802-2092 |
| HOLLAND & KNIGHT | PO BOX 32092 | ACCOUNTS RECEVABLE | | | LAKELAND | FL | 33802-2092 |
| HOLLAND & KNIGHT | PO BOX 52687 | | | | JACKSONVILLE | FL | 32201-2687 |
| HOLLAND & KNIGHT LLP | 50 N LAURA ST STE 3900 | | | | JACKSONVILLE | FL | 32202-3622 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 | | | | LAKELAND | FL | 33802-2092 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 | ACCOUNTS RECEIVABLE | | | LAKELAND | FL | 33802-2092 |
| HOLLAND ADAMS | BOX 103 145 W MAIN | | | | RUTLEDGE | GA | 30663 |
| HOLLAND ALENE | PO BOX 125 | | | | STRAWBERRY | AR | 72469-0125 |
| HOLLAND AMBER | HOLLAND, AMBER | 4480 E VIENNA RD | | | CLIO | MI | 48420 |
| HOLLAND ARCHIE T (400748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND AWNING CO | 10875 CHICAGO DRIVE | | | | ZEELAND | MI | 49464-8126 |
| HOLLAND BRIAN | 6078 E ROUGH ROCK DR | | | | TUCSON | AZ | 85756-9568 |
| HOLLAND CHARLENE | 1323 28TH AVE | | | | MOLINE | IL | 61265-6006 |
| HOLLAND CHARLES | 1413 PINEWOOD RD | | | | JACKSONVILLE | FL | 32250-2918 |
| HOLLAND DIANE | 1251 JOSLYN AVE | | | | PONTIAC | MI | 48340-2064 |
| HOLLAND DOROTHY | 7249 E 150 NORTH RD | | | | MC LEAN | IL | 61754-7509 |
| HOLLAND DUANE A (445290) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLLAND ELMER (470137) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLAND GEORGE E (481220) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLLAND GEORGE F (429115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND GMBH | HAUPTSTR 7 | | | BERMBACH TH 98587 GERMANY | | | |
| HOLLAND GMBH - WERKZEUGFABRIK | HAUPSTR 7 98587 | | | BERMBACH/THORINGEN GERMANY | | | |
| HOLLAND GROUP LLC | 30800 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025-4547 |
| HOLLAND HOMER WAYNE (ESTATE OF) (498264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND HOSPITAL | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| HOLLAND JAMES (459916) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLAND JAMES LAMAR (343879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND JONES, KATRINA | 1307 CASON TRL | | | | MURFREESBORO | TN | 37128-6749 |
| HOLLAND JR, ALVAH K | 2012 PEARL ST | | | | ANDERSON | IN | 46016-4449 |
| HOLLAND JR, DUDLEY E | 2921 US HIGHWAY 250 | | | | GREENWICH | OH | 44837-9473 |
| HOLLAND JR, FLOYD M | 776 LEXINGTON ONT. RD | | | | MANSFIELD | OH | 44903 |
| HOLLAND JR, IRWIN J | 25303 45 HWY SPUR BLDG 14 | C/O DONALD V BIERMAN | | | PLATTE CITY | MO | 64079-8354 |
| HOLLAND JR, JAMES L | 6343 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| HOLLAND JR, JAMES R | 130 COUNTRY ROAD 3154 | | | | DE BERRY | TX | 75639 |
| HOLLAND JR, LARRY D | 1123 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| HOLLAND JR, LUTHER L | 5913 HAWK CT | | | | VENUS | TX | 76084-3223 |
| HOLLAND JR, RALPH V | 4991 LYLE RD | | | | COLUMBUS | OH | 43229-5307 |
| HOLLAND JR, ROBERT | 952 HUFFMAN RD | | | | BRIGHTON | TN | 38011-6634 |
| HOLLAND JR, ROBERT W | 11658 W LEWISVILLE RD | | | | CLOVERDALE | IN | 46120-9353 |
| HOLLAND JUDITH | 7 MULBERRY BLUFF DR | | | | SAVANNAH | GA | 31406-3270 |
| HOLLAND L ANTHONY TTEE | JOHN M ANTHONY MARITAL TRUST | U/A DTD 02/03/2007 | 405 E BEAUMONT | | GREENVILLE | IL | 62246 |
| HOLLAND LUCILLE RENEE (479258) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLAND M WARE | 212 MAPLE DR | | | | HOGANSVILLE | GA | 30230-1517 |
| HOLLAND MARGARET | 170 S SPRING ST | | | | HOLLY SPRINGS | MS | 38635-3019 |
| HOLLAND MARKS | 15445 ROXBORO DR | | | | MIDDLEBRG HTS | OH | 44130-8346 |
| HOLLAND MARLANA | 2006 HIGHWAY 59 | | | | GEORGE WEST | TX | 78022-3729 |
| HOLLAND NORMAN | 2272 N 1ST RD | | | | WELLSVILLE | KS | 66092-4028 |
| HOLLAND PARK II LP | C\O LEND LEASE AAF FUND | C HOLLAND PARK II | PO BOX 26277 | | NEW YORK | NY | 10087-6277 |
| HOLLAND PARK II LP | PO BOX 35201 | | | | NEWARK | NJ | 07193-5201 |
| HOLLAND ROBERT | HOLLAND, ROBERT | 799 STEWART AVENUE | | | COLUMBUS | OH | 43206-3046 |
| HOLLAND ROBERT G (355033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND RONALD (142016) | FARACI & LANGE | 400 CROSSROADS BLDG , 45 EXCHANGE STREET | | | ROCHESTER | NY | 14614 |
| HOLLAND SAMUEL (455367) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HOLLAND SPECIAL DELIVERY | 3068 HIGHLAND BLVD | | | | HUDSONVILLE | MI | 49426-9455 |
| HOLLAND STEVEN | 2110 NE 142ND AVE | | | | HUXLEY | IA | 50124-8723 |
| HOLLAND T MICHAEL | 874 ARMISTEAD DR | | | | HAMILTON | OH | 45013-2027 |
| HOLLAND THOMAS ABRAHAM (429116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLAND TOWNSHIP TAX COLLECTOR | PO BOX 8127 | | | | HOLLAND | MI | 49422-8127 |
| HOLLAND TRANSFER CO AND DISTRIBUTION CENTER | PO BOX 552 | | | | STATESVILLE | NC | 28687-0552 |
| HOLLAND TRICIA | 35 RISERO DR | | | | MISSION VIEJO | CA | 92692-5123 |
| HOLLAND WALTER | 100 20TH ST | | | | BATTLE MOUNTAIN | NV | 89820-3310 |
| HOLLAND, ADA L | 1875 JANET ST | | | | HARRISON | MI | 48625-8796 |
| HOLLAND, ALFRED | 101 EAST AUSTIN AVENUE | | | | FLINT | MI | 48505-2738 |
| HOLLAND, ALFRED E | 1636 20 MILE RD | | | | MARION | MI | 49665-8429 |
| HOLLAND, ALFRED R | G-4051 DALLAS ST | | | | BURTON | MI | 48519 |
| HOLLAND, ALICE L | 8203 NW MACE RD | | | | KANSAS CITY | MO | 64152-4621 |
| HOLLAND, ALLEN J | 85 KEITH AVE | | | | CAMDEN | TN | 38320-6823 |
| HOLLAND, ALMA J | 29 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, AMANDA A | 8473 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3712 |
| HOLLAND, ANN ALICE | 2029 CAT CREEK RD | | | | FRANKLIN | NC | 28734-7183 |
| HOLLAND, ANN H | 1330 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| HOLLAND, ANNETTE B | PO BOX 394 | | | | WOOD DALE | IL | 60191-0394 |
| HOLLAND, ANNIE M | G6239 BALLARD DR | | | | FLINT | MI | 48505 |
| HOLLAND, ANTHONY L | 11802 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| HOLLAND, ANTHONY T | 4929 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2054 |
| HOLLAND, ARCHIE L | 5639 HENSLEY RD | | | | LULA | GA | 30554-3251 |
| HOLLAND, ARNOLD W | 12 GELBHAUS LN | | | | DAMASCUS | PA | 18415-3545 |
| HOLLAND, ASHANDE' | 1118 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092-5634 |
| HOLLAND, BARBARA B | 715 S ELM ST | | | | GARDNER | KS | 66030-1641 |
| HOLLAND, BARBARA J | 35203 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7410 |
| HOLLAND, BARBARA L | PO BOX 248 | 175 LAFAYETTE TRAIL | | | CHALK HILL | PA | 15421-0248 |
| HOLLAND, BEN R | 9809 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| HOLLAND, BEN RAY | 9809 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| HOLLAND, BENJAMIN H | 7 SIERRA CIRCLE | | | | HOT SPRINGS | AR | 71909-3222 |
| HOLLAND, BETTY S | 828 SMITH BREWER RD | | | | LONDON | KY | 40744-7325 |
| HOLLAND, BEVERLY | 150 W 174TH ST APT 9G | | | | BRONX | NY | 10453-7504 |
| HOLLAND, BOBBIE J | 6910 CEDAR GROVE RD | | | | BIG SANDY | TN | 38221-5025 |
| HOLLAND, CARLOS A | 1326 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2710 |
| HOLLAND, CARMEN L | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| HOLLAND, CARMEN LORRAINE | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| HOLLAND, CAROLYN | 100 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1915 |
| HOLLAND, CATHERINE M | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| HOLLAND, CECIL C | 12482 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-1813 |
| HOLLAND, CECIL E | 2909 S SHELEY RD | | | | INDEPENDENCE | MO | 64052-3018 |
| HOLLAND, CHARLENE | 5495 LANCASTER HILL APT. 39 | | | | CLARKSTON | MI | 48346 |
| HOLLAND, CHARLES | 3731 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2636 |
| HOLLAND, CHARLES A | 533 BURWOOD AVE | | | | ANN ARBOR | MI | 48103-3933 |
| HOLLAND, CHARLES L | 3661 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| HOLLAND, CHARLES P | PO BOX 355 | | | | DALLAS | GA | 30132-0007 |
| HOLLAND, CHARLES R | PO BOX 1012 | | | | WELAKA | FL | 32193-1012 |
| HOLLAND, CHERYL A | PO BOX 226 | | | | NORTH SALEM | IN | 46165-0226 |
| HOLLAND, CHRISTOPHER J | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| HOLLAND, CLAUDE A | 7642 S 250 E | | | | MARKLEVILLE | IN | 46056-9771 |
| HOLLAND, CONNIE S | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, CYNTHIA K | 1360 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| HOLLAND, CYNTHIA KAY | 1360 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| HOLLAND, DALE L | 1509 SAN ANTONIO CREEK RD | | | | SANTA BARBARA | CA | 93111-1319 |
| HOLLAND, DANA T | 3118 S BAGGETT RD | | | | WINSTON | GA | 30187-1420 |
| HOLLAND, DANIEL J | 1340 W 97TH AVE | | | | CROWN POINT | IN | 46307-2460 |
| HOLLAND, DANIEL L | 944 WAUREGAN DR | | | | HOPE | MI | 48628 |
| HOLLAND, DANNIE E | 8218 AUTUMN MILL LN | | | | INDIANAPOLIS | IN | 46256-3443 |
| HOLLAND, DANNY R | 14 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| HOLLAND, DAVID C | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| HOLLAND, DAVID J | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| HOLLAND, DAVID L | 1029 N EAST ST | | | | FENTON | MI | 48430-1585 |
| HOLLAND, DELBERT L | 3366 VAN CAMPEN RD | | | | FLINT | MI | 48507-3307 |
| HOLLAND, DELMAR G | 3881 VALACAMP AVE SE | | | | WARREN | OH | 44484-3314 |
| HOLLAND, DENNIS M | 5170 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| HOLLAND, DOLORES J | 1104 CRESTVIEW LN | | | | STEWARTSTOWN | PA | 17363-8383 |
| HOLLAND, DONALD J | 5517 CLUB HOUSE DR | | | | FORT WORTH | TX | 76148-4006 |
| HOLLAND, DONALD J | 645 PINE ST | | | | HURST | TX | 76053-5529 |
| HOLLAND, DONALD J | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| HOLLAND, DONALD S | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| HOLLAND, DONALD S | 9901 N ORACLE RD APT 3207 | | | | ORO VALLEY | AZ | 85704-7989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND, DONALD SCOTT | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| HOLLAND, DONALD TRUCKING INC | MAIN STREET RD | | | | KEOKUK | IA | 52632 |
| HOLLAND, DONALD W | 12228 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| HOLLAND, DONNA M | PO BOX 24818 | | | | MIDDLE RIVER | MD | 21220-0818 |
| HOLLAND, DORIS M | 10793 WEST M48 | | | | RUDYARD | MI | 49780 |
| HOLLAND, DOROTHY S | 1119 JENNA DR | | | | DAVISON | MI | 48423-3603 |
| HOLLAND, DWIGHT | 11701 CHANT LN UNIT 3 | | | | ZIONSVILLE | IN | 46077-7011 |
| HOLLAND, EDGAR W | 1290 PLATINUM DR | | | | HOSCHTON | GA | 30548-1789 |
| HOLLAND, EDNA M | 155 LAUREL CIR | | | | LAVONIA | GA | 30553-2144 |
| HOLLAND, ELBERT J | 2871 N BOGAN RD | | | | BUFORD | GA | 30519-3975 |
| HOLLAND, ELMER | 6432 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8509 |
| HOLLAND, ELMER G | 11905 E JACKSON ST | | | | PARKER CITY | IN | 47368-9442 |
| HOLLAND, ERNEST L | 709 W 37TH ST | | | | ANDERSON | IN | 46013-4009 |
| HOLLAND, ERNIE | 8872 FLEENER CT | | | | AVON | IN | 46123-8952 |
| HOLLAND, EULA J. | 47 WOODROW ST | | | | HAMILTON | OH | 45013-1556 |
| HOLLAND, EVERETTE E | 11381 WHITTIER STREET | | | | DETROIT | MI | 48224-1544 |
| HOLLAND, FLETCHER J | 17231 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2942 |
| HOLLAND, FLORA | 17301 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3118 |
| HOLLAND, FLOYD D | PO BOX 3453 | | | | SEBRING | FL | 33871-3453 |
| HOLLAND, FRANKLIN D | 313 E SOUTH ST | | | | WEST UNION | OH | 45693-1415 |
| HOLLAND, FREDERICK C | 197 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2723 |
| HOLLAND, GARLAND B | 3539 OAK KNOLL DR | | | | MARIETTA | GA | 30068-3943 |
| HOLLAND, GARRY W | 3717 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1256 |
| HOLLAND, GARY R | 11869 S OLD TOWER RD | | | | BALDWIN | MI | 49304-8739 |
| HOLLAND, GENE A | 3045 BURSON DR | | | | SHREVEPORT | LA | 71118-3707 |
| HOLLAND, GEORGE | 9317 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7455 |
| HOLLAND, GEORGE H | 3120 SAINT FLORENCE TER | | | | OLNEY | MD | 20832-1631 |
| HOLLAND, GERARD E | 442 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| HOLLAND, GLORIA J | 711 PRESTON CT | | | | ROCHESTER HILLS | MI | 48307-4596 |
| HOLLAND, GREGORY A | 2760 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1534 |
| HOLLAND, GUIN E | 129 BENNETT RD | | | | EVA | AL | 35621-8703 |
| HOLLAND, GUY L | 2862 RAINEY RD | | | | TEMPLE | GA | 30179-3122 |
| HOLLAND, HAROLD F | 1041 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| HOLLAND, HAROLD H | 5307 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9711 |
| HOLLAND, HAROLD L | 1409 RANCHO VISTA DR | | | | MC KINNEY | TX | 75070-6336 |
| HOLLAND, HARRIS C | 1464 W 33RD ST | | | | INDIANAPOLIS | IN | 46208-4547 |
| HOLLAND, HAYLEE A | 502 PARK PLACE DR | | | | MARSHALL | TX | 75672 |
| HOLLAND, HEATHER C | 590 KIMBERLY | APT 301 | | | LAKE ORION | MI | 48352-2946 |
| HOLLAND, HENRIETTA | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| HOLLAND, HENRY M | 96 ATRIUM DR | | | | BRICK | NJ | 08723-6279 |
| HOLLAND, HERMAN L | 3011 SPOTTSWOOD CIR | | | | MURFREESBORO | TN | 37128-5051 |
| HOLLAND, IOLENE | 305 W MAIN ST APT A6 | | | | HARBOR SPRINGS | MI | 49740-1450 |
| HOLLAND, IRENE | 1625 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-2813 |
| HOLLAND, IRMA L | 1410 PARKVIEW DR | | | | MONROE | LA | 71202-3050 |
| HOLLAND, JACK H | APT 829 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3069 |
| HOLLAND, JACKIE H | 43600 NAVES CT | | | | CLINTON TOWNSHIP | MI | 48038-6421 |
| HOLLAND, JAMAL D | 1065 CROWN RIVER PKWY | | | | MCDONOUGH | GA | 30252-4543 |
| HOLLAND, JAMES D | 2306 PARADISE DR APT 123 | | | | RENO | NV | 89512-2799 |
| HOLLAND, JAMES D | 422 INNWOOD RD | | | | SIMI VALLEY | CA | 93065-6816 |
| HOLLAND, JAMES E | 1631 BRANDYWINE DR | | | | CHARLOTTESVILLE | VA | 22901-2801 |
| HOLLAND, JAMES E | PO BOX 725 | | | | LYNCH | KY | 40855 |
| HOLLAND, JAMES F | 6529 THORNEYCROFT DR | | | | SHELBY TWP | MI | 48316-3350 |
| HOLLAND, JAMES H | 1416 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1400 |
| HOLLAND, JAMES H | 960 CENTRAL DR | | | | LAKE ORION | MI | 48362-2321 |
| HOLLAND, JAMES L | 4929 S GRAMERCY PL | | | | LOS ANGELES | CA | 90062-2246 |
| HOLLAND, JAMES L | 911 CORD ST | | | | BALTIMORE | MD | 21220-4507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND, JAMES M | 1340 MUIR DR | | | | RENO | NV | 89503-2646 |
| HOLLAND, JAMES M | PO BOX 218 | | | | ROACHDALE | IN | 46172-0218 |
| HOLLAND, JAMES P | 214 S ALDER DR | | | | ORLANDO | FL | 32807-4975 |
| HOLLAND, JAMES R | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 |
| HOLLAND, JAMES ROBERT | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 |
| HOLLAND, JAMES T | PO BOX 352 | | | | NEW LOTHROP | MI | 48460-0352 |
| HOLLAND, JAMES V | 11222 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| HOLLAND, JANE S | 122 BAYLEAF LN | | | | MADISON | MS | 39110-9748 |
| HOLLAND, JANETTE | 18675 PARKLAND DR APT 503 | | | | SHAKER HEIGHTS | OH | 44122-3468 |
| HOLLAND, JEANNETTE D | 5038 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HOLLAND, JEFFREY A | 34 TOPEKA | | | | IRVINE | CA | 92604-2556 |
| HOLLAND, JERALD T | 211 KATE DR | | | | SIKESTON | MO | 63801-4904 |
| HOLLAND, JERIMOND D | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| HOLLAND, JERRY B | 4809 PALMER AVE | | | | KANSAS CITY | MO | 64129-2056 |
| HOLLAND, JERRY T | PO BOX 585 | | | | JUSTIN | TX | 76247-0585 |
| HOLLAND, JESSYCA | 5206 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1941 |
| HOLLAND, JIMMIE K | 1102 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| HOLLAND, JIMMY D | 761 HIGHWAY 324 | | | | VINA | AL | 35593-3133 |
| HOLLAND, JIMMY E | 1117 SANDY LANE DR | | | | ALPHARETTA | GA | 30022-5330 |
| HOLLAND, JOAN E | 3471 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| HOLLAND, JOANN | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| HOLLAND, JOANN | PO BOX 146 | | | | MOSCOW | OH | 45153-0146 |
| HOLLAND, JOE B | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059-4431 |
| HOLLAND, JOHN B | 500 REED ST | | | | ROANOKE | TX | 76262-6649 |
| HOLLAND, JOHN C | 3293 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8634 |
| HOLLAND, JOHN M | 5038 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HOLLAND, JOHN W | PO BOX 30122 | | | | JEWELL | OH | 43530-0122 |
| HOLLAND, JOHNNIE R | 209 LAKE ST APT 3 | | | | BEAVER DAM | WI | 53916-1251 |
| HOLLAND, JOHNNY J | 3305 CATON FARM RD | | | | JOLIET | IL | 60431-1230 |
| HOLLAND, JOHNNY M | 12252 JERRIES LN | | | | FLORISSANT | MO | 63033-4408 |
| HOLLAND, JOSEPH H | 8271 DENWOOD DR APT 1 | | | | STERLING HTS | MI | 48312-5968 |
| HOLLAND, JOSEPH L | 5540 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3322 |
| HOLLAND, JOSEPH R | 245 TUMBLEWEED CT | | | | MILLSAP | TX | 76066-3312 |
| HOLLAND, JOYCE J | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| HOLLAND, JUANITA | 7039 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| HOLLAND, JUNE | 249 E 24TH ST | | | | RIVIERA BEACH | FL | 33404-4516 |
| HOLLAND, KATHERINE | 522 PRATER WAY | | | | SPARKS | NV | 89431-4536 |
| HOLLAND, KATHLEEN E | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| HOLLAND, KATHRYN T | 3445 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1605 |
| HOLLAND, KATHRYN THERESA | 3445 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1605 |
| HOLLAND, KENNETH E | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 |
| HOLLAND, KENNETH E | 538 LANKAMP ST NW | | | | GRAND RAPIDS | MI | 49544-1941 |
| HOLLAND, KENNETH F | 8755 HENRY RD | | | | PINCKNEY | MI | 48169-9138 |
| HOLLAND, KENNETH W | 8115 FENDLER DR | | | | INDIANAPOLIS | IN | 46259-9796 |
| HOLLAND, KEVIN D | 2613 W 39TH ST | | | | ANDERSON | IN | 46011-5026 |
| HOLLAND, KEVIN S | 11117 NEW CUT RD | | | | ATHENS | AL | 35611-6380 |
| HOLLAND, L T | 3716 36TH AVE | | | | MERIDIAN | MS | 39305-3605 |
| HOLLAND, LANNY M | 9517 MARY DAVIS HOLLOW RD | | | | ATHENS | AL | 35614-3215 |
| HOLLAND, LARK | 6325 30TH AVE SW | | | | SEATTLE | WA | 98126-3166 |
| HOLLAND, LARRY D | 1067 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| HOLLAND, LARRY E | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HOLLAND, LARRY E | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOLLAND, LARRY EARLY | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOLLAND, LARRY R | 11710 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1798 |
| HOLLAND, LAURENA M | 6696 W KNOLLWOOD | | | | WEST BLOOMFIELD | MI | 48322-3958 |
| HOLLAND, LAWRENCE | 28055 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLAND, LAWRENCE E | 100 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1915 |
| HOLLAND, LEE A | 8900 CARROLL RD | | | | BILOXI | MS | 39532-9703 |
| HOLLAND, LEE R | 1704 BUCHANAN ST | | | | SANDUSKY | OH | 44870 |
| HOLLAND, LEONE L | 3100 PINE DR | | | | STANTON | MI | 48888-9166 |
| HOLLAND, LINDA F | 11480 LOCH NESS DR | | | | HILLSBORO | OH | 45133-9372 |
| HOLLAND, LINDA L | 39086 GRANT ST | | | | LISBON | OH | 44432 |
| HOLLAND, LINDA M | 1855 OWOSSO AVE | | | | OWOSSO | MI | 48867-3940 |
| HOLLAND, LINDA R | 7532 S EVANSTON AVE | | | | TULSA | OK | 74136-5615 |
| HOLLAND, LINDA S | 131 COUNTY ROAD 367 | | | | TRINITY | AL | 35673-4618 |
| HOLLAND, LOIS G | 750 CHESTNUT ST RM 128 | | | | GREENVILLE | OH | 45331 |
| HOLLAND, LOTTIE A | PO BOX 35 | | | | EVA | TN | 38333-0035 |
| HOLLAND, LOUIS W | 10822 ELTZROTH RD | | | | GOSHEN | OH | 45122-9639 |
| HOLLAND, LOZY | PO BOX 176 | | | | SPRING HILL | TN | 37174-0176 |
| HOLLAND, LUTHER W | 5772 PILGRIM DR | | | | INDIANAPOLIS | IN | 46254-1087 |
| HOLLAND, LYDLE B | 3461 SAXON STREET | | | | BURTON | MI | 48519-1049 |
| HOLLAND, LYNN R | 590 NEWPORT ST | | | | DETROIT | MI | 48215-3212 |
| HOLLAND, MAHLON J | 24486 HOLLAND LN | | | | ATHENS | AL | 35613-6635 |
| HOLLAND, MARCIA | 1115 BRENTON DR NW | | | | KENNESAW | GA | 30144-2762 |
| HOLLAND, MARGARET A | 201 E ELIZABETH ST #305 | | | | FENTON | MI | 48430 |
| HOLLAND, MARGARET A | 2420 COVE CIR NE | | | | ATLANTA | GA | 30319-3704 |
| HOLLAND, MARIE L | 1530 W AVE K-8 #54 | | | | LANCASTER | CA | 93534 |
| HOLLAND, MARIE M | 22860 VALLEY VISTA CIR | | | | WILDOMAR | CA | 92595-8336 |
| HOLLAND, MARILYN L | 840 E SULLIVAN LN | | | | MARION | IN | 46953-5376 |
| HOLLAND, MARION W | 11188 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| HOLLAND, MARK A | 134 OLD FORGE CREEK CIR | | | | MOUNTAIN CITY | TN | 37683-5155 |
| HOLLAND, MARQUEETTA | 1118 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092-5634 |
| HOLLAND, MARTHA | 1099 COUNTY ROAD 62 | | | | MOULTON | AL | 35650-4703 |
| HOLLAND, MARY B | 6200 LITTLE MOUNTAIN RD | | | | CLOVER | SC | 29710-9171 |
| HOLLAND, MARY E | 1177 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| HOLLAND, MARY F | 479 E PACES FERRY RD NE APT 304 | | | | ATLANTA | GA | 30305-3308 |
| HOLLAND, MARY L | 1170 ALMUS RD | | | | WINGO | KY | 42088-8817 |
| HOLLAND, MARY R | 605 GALBARTH | | | | HENDERSON | TN | 38340 |
| HOLLAND, MAURICE E | 19482 BURGESS | | | | DETROIT | MI | 48219-1820 |
| HOLLAND, MICHAEL C | 10384 S LUCE RD | | | | PERRINTON | MI | 48871-9751 |
| HOLLAND, MICHAEL D | 801 N COLLEGE DR | | | | CEDARTOWN | GA | 30125-2057 |
| HOLLAND, MICHAEL J | 30 ADAMS AVE | | | | PERU | IN | 46970-1034 |
| HOLLAND, MICHAEL L | 1215 NE PRAIRIE LN | | | | LEES SUMMIT | MO | 64086-5301 |
| HOLLAND, MICHAEL R | 5701 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| HOLLAND, MICHAEL W | 12913 HARRISON DR | | | | CARMEL | IN | 46033-9350 |
| HOLLAND, NATALIA I | 20 SHORELANDS DR | | | | MADISON | CT | 06443-2829 |
| HOLLAND, NORVAL D | PO BOX 355 | | | | GRAWN | MI | 49637-0355 |
| HOLLAND, OCTAVINE G | 1422 W COURT ST | | | | FLINT | MI | 48503-5008 |
| HOLLAND, OSCAR | 21 STATION CIRCLE DR APT 2 | | | | CABOT | AR | 72023-9217 |
| HOLLAND, OUIDA F | PO BOX 426 | | | | ARMUCHEE | GA | 30105-0426 |
| HOLLAND, PATRICK J | 3711 KEMMAN AVE | | | | BROOKFIELD | IL | 60513-1520 |
| HOLLAND, PAUL R | 3826 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2512 |
| HOLLAND, PAUL S | 8195 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| HOLLAND, R L | 423 PALO VERDE DR | | | | LEESBURG | FL | 34748-8809 |
| HOLLAND, RALPH F | 2091 OAK RUN DR N | | | | INDIANAPOLIS | IN | 46260 |
| HOLLAND, RANDALL W | 2612 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2122 |
| HOLLAND, RANDY | 105 EAST ANN ARBOR AVENUE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, RAYMOND G | 1247 JONESVILLE LOCKHART HWY | | | | UNION | SC | 29379-7713 |
| HOLLAND, REDELL E | PO BOX 1015 | | | | TAUNTON | MA | 02780-0952 |
| HOLLAND, RENNAE | 8920 BRADY | | | | REDFORD | MI | 48239-1532 |
| HOLLAND, RICHARD A | 26 MARTA DR | | | | WILMINGTON | DE | 19808-4854 |
| HOLLAND, RICHARD E | 28635 34TH AVE | | | | MATTAWAN | MI | 49071-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND, RICHARD H | 715 S ELM ST | | | | GARDNER | KS | 66030-1641 |
| HOLLAND, RICHARD W | 3320 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| HOLLAND, RICHARD WAYNE | 3320 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| HOLLAND, RICKIE D | 2060 WOODLAKE DR | | | | BENTON | LA | 71006-9372 |
| HOLLAND, ROBERT D | COLAVECCHI RYAN & COLAVECCHI | 221 E MARKET ST | | | CLEARFIELD | PA | 16830-2424 |
| HOLLAND, ROBERT L | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 |
| HOLLAND, ROBERT S | 139 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2142 |
| HOLLAND, ROBERTA I | 405 GIN RD | | | | FRIENDSHIP | TN | 38034-2019 |
| HOLLAND, ROGER E | 1102 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1519 |
| HOLLAND, ROGER E | 28601 ELMAKER RD | | | | ALMA | MO | 64001-8155 |
| HOLLAND, ROGER E | 5912 DEAN RD | | | | ALMA | AR | 72931-8532 |
| HOLLAND, ROGER L | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| HOLLAND, RONALD G | 419 E 14TH ST | | | | ANDERSON | IN | 46016-1846 |
| HOLLAND, RONALD J | 5393 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| HOLLAND, RONALD W | 44759 BROOKSIDE RD | | | | PLYMOUTH | MI | 48170-3849 |
| HOLLAND, ROSANNA B | 33277 E 62ND ST | | | | BROKEN ARROW | OK | 74014-8417 |
| HOLLAND, ROSE | 610 WATER ST MAYO MANOR | | | | NORTHFIELD | VT | 05663 |
| HOLLAND, ROSE I | 1908 TEMPLEGATE DR | | | | MCKINNEY | TX | 75070 |
| HOLLAND, ROSE I | APT 2001 | 3440 CORINTH PARKWAY | | | CORINTH | TX | 76208-1304 |
| HOLLAND, ROSEMARY C | 1059 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HOLLAND, ROSEMARY CHRISTINE | 1059 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HOLLAND, ROSEMARY D | 535 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| HOLLAND, ROY A | 5439 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| HOLLAND, RUTH E | 2211 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9347 |
| HOLLAND, RUTH J | 3420 BARBEE DR | | | | DAYTON | OH | 45406-1105 |
| HOLLAND, RUTH M | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| HOLLAND, SAMMIE | 9353 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-5853 |
| HOLLAND, SAMUEL | 60 WILLOW DR | | | | NEW ROCHELLE | NY | 10805-2307 |
| HOLLAND, SARALEE A | 812 E. MILL STREET | PO BOX 126 | | | SUMMITVILLE | IN | 46070 |
| HOLLAND, SCOTT E | 3 BROADMOOR | | | | PRESCOTT | AZ | 86305-5086 |
| HOLLAND, SCOTT E | 45 CEDAR BLUFF DR APT 4 | | | | LAKE ST LOUIS | MO | 63367-2821 |
| HOLLAND, SCOTTIE E | 8900 CARROLL RD | | | | BILOXI | MS | 39532-9703 |
| HOLLAND, SHARON R | 402 EDGEMONT CIR | | | | VINTON | VA | 24179-1582 |
| HOLLAND, SHARON R | 5711 FAULCONBRIDGE RD | | | | CHARLOTTE | NC | 28227-2520 |
| HOLLAND, SHELBY J | PO BOX 2443 | | | | CLEVELAND | GA | 30528-0044 |
| HOLLAND, SHERRY E | 2499 W MAPLE AVE | | | | FLINT | MI | 48507-3483 |
| HOLLAND, SHIRLEE A | 154 MERANO ST | | | | DANVILLE | CA | 94526-1969 |
| HOLLAND, SHIRLEY A | 2206 WASHINGTON RD | | | | LANSING | MI | 48911-7212 |
| HOLLAND, STANLEY J | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| HOLLAND, STEPHEN E | 2203 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| HOLLAND, STEPHEN M | 980 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| HOLLAND, STERLING B | 401 MINTWOOD WAY | | | | GLENCOE | AL | 35905-1457 |
| HOLLAND, STEVE L | 164 CARDINAL CIR | | | | LAWSON | MO | 64062-9314 |
| HOLLAND, STEVEN W | 1008 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4268 |
| HOLLAND, STOY R | 206 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| HOLLAND, STOY REX | 206 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| HOLLAND, T M | 874 ARMISTEAD DR | | | | HAMILTON | OH | 45013-2027 |
| HOLLAND, TERRY M | 5350 BARR RD | | | | CANTON | MI | 48188-2131 |
| HOLLAND, TERRY N | 1455 HURON LINE RD | | | | UNIONVILLE | MI | 48767 |
| HOLLAND, THELMA L | 203 OELKERS ST | | | | NORTH TONAWANDA | NY | 14120-4027 |
| HOLLAND, THERESA R | 1228 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| HOLLAND, THOMAS J | 417 E 5TH ST | | | | MC DONALD | OH | 44437-1812 |
| HOLLAND, THOMAS P | 909 N OXFORD DR | | | | MARION | IN | 46952-2518 |
| HOLLAND, TIMOTHY L | PO BOX 226 | | | | NORTH SALEM | IN | 46165-0226 |
| HOLLAND, TOMMY C | 3075 SIERRA HWY APT 20 | | | | ROSAMOND | CA | 93560-7351 |
| HOLLAND, TOMMY L | 3018 FETLOCK DRIVE SOUTHWEST | | | | MARIETTA | GA | 30064-4466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLAND, VANCE D | 839 POTOSI ST | | | | FARMINGTON | MO | 63640-3304 |
| HOLLAND, VELMER D | 9523 SANDY VALLEY ROAD | | | | HILLSBORO | MO | 63050-2703 |
| HOLLAND, VERNA M | 5806 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| HOLLAND, VERNON | PO BOX 144 | | | | ARCHIBALD | LA | 71218-0144 |
| HOLLAND, VERNON E | PO BOX 144 | | | | ARCHIBALD | LA | 71218-0144 |
| HOLLAND, VICKI L | 223 E STATE ST | | | | PENDLETON | IN | 46064-1055 |
| HOLLAND, VICTORIA K | 3628 COLUMBUS AVE | APT 5 | | | ANDERSON | IN | 46013 |
| HOLLAND, VINCENT E | 442 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| HOLLAND, VINCENT E | 60 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| HOLLAND, VIOLET A | 845 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| HOLLAND, W F | 5390 JIMTOWN RD | | | | E PALESTINE | OH | 44413-8746 |
| HOLLAND, WILLIAM | PO BOX 147 | | | | ASHER | KY | 40803-0147 |
| HOLLAND, WILLIAM A | 93 E EDGEWOOD DR | | | | SPRINGPORT | IN | 47386-9746 |
| HOLLAND, WILLIAM C | 3863 HACK RD | | | | BRITTON | MI | 49229-9593 |
| HOLLAND, WILLIAM CHARLES | 3863 HACK RD | | | | BRITTON | MI | 49229-9593 |
| HOLLAND, WILLIAM E | PO BOX 2443 | | | | CLEVELAND | GA | 30528-0044 |
| HOLLAND, WILLIAM F | 38 DEBORAH AVE | | | | NEW CASTLE | DE | 19720-3453 |
| HOLLAND, WILLIAM L | 400 LAKEVIEW CT APT 15C | | | | SPRING LAKE | MI | 49456-1748 |
| HOLLAND, WILLIE C | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367-6208 |
| HOLLAND, WILMA D | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| HOLLAND, WILMA F | 5439 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| HOLLAND, WOODROW | 518 LONG STREET | | | | HAMILTON | OH | 45011 |
| HOLLAND, ZEB F | 3486 SGUAWASSEE | | | | FENTON | MI | 48430 |
| HOLLAND, ZONA | 3102 PLEASANT AVE | | | | HAMILTON | OH | 45015-1741 |
| HOLLAND, ZORA N | 17230 COLVIN ROAD | | | | SAINT CHARLES | MI | 48655-9714 |
| HOLLAND-AUGUST, SANDRA L | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| HOLLAND-AUGUST, SANDRA LEE | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| HOLLAND-BLAYLOCK, LORETTA M | 2909 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2718 |
| HOLLAND-HERRIMAN, DENISE S | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| HOLLANDER ALEXIS | HOLLANDER, ALEXIS | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| HOLLANDER ALEXIS | HOLLANDER, DAVID | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| HOLLANDER, KYLE T | 122 VININGS BLVD.#122 | | | | O FALLON | MO | 63366 |
| HOLLANDER, MARLEAH D | 6433 FORREST COMMONS BLVD | | | | INDIANAPOLIS | IN | 46227-2199 |
| HOLLANDER, MICHAEL E | 467 SUMMERFIELD DR | | | | WESTLAND | MI | 48185-9636 |
| HOLLANDER, NANCY M | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920-5501 |
| HOLLANDER, PATRICK J | 9400 OTTOMON WAY | | | | ORANGEVALE | CA | 95662-2845 |
| HOLLANDER, RALPH R | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| HOLLANDER, SCOTT E | 105 BROWN LANE | | | | WAVERLY | IA | 50677-1317 |
| HOLLANDER, TIMOTHY L | 525 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3455 |
| HOLLANDER, WILLODEAN | 473 BELTON ST | | | | GARDEN CITY | MI | 48135-3137 |
| HOLLANDERS, GEERTRUIDA M | 1460 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1750 |
| HOLLANDS, CLARA A | 103 W ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-2424 |
| HOLLANDS, DARDA B | 6470 KIPAPA RD | | | | KAPAA | HI | 96746-8623 |
| HOLLANDSWORTH LARRY (479259) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH WALTER (479260) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH WILLIAM (629806) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOLLANDSWORTH, DENVER J | 1837 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0971 |
| HOLLANDSWORTH, DIANE G | 1321 JEFFERSON DR | | | | ENGLEWOOD | FL | 34224-4643 |
| HOLLANDSWORTH, JERALD D | 7127 TAFT RD | | | | MECOSTA | MI | 49332-9554 |
| HOLLANDSWORTH, JOSEPH K | 114 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| HOLLANDSWORTH, MAGDA | 22819 NADINE CIR UNIT A | | | | TORRANCE | CA | 90505-2780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLANDSWORTH, WILLIAM J | 124 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| HOLLANS, LEWIS D | 316 SAVANNAH DR | | | | JONESBORO | AR | 72404-8955 |
| HOLLAR, CAROL B | 648 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-1721 |
| HOLLAR, DOLORES K. | 137 MOUNTVIEW CT | | | | MT STERLING | OH | 43143-1220 |
| HOLLAR, JAMES A | 14669 HIGH ST | | | | MT STERLING | OH | 43143-9407 |
| HOLLAR, MARIAN L | 1081 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| HOLLAR, VIRGINIA | 3300 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3050 |
| HOLLARMAN, JUDITH A | 3509 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| HOLLARS ANTHONY | 6445 W LOST CANYON DR | | | | TUCSON | AZ | 85745-9551 |
| HOLLARS JR, JOSEPH R | 2006 KARL DR APT 801 | | | | WARNER ROBINS | GA | 31088-9412 |
| HOLLARS JR, JOSEPH RICHARD | 2006 KARL DR APT 801 | | | | WARNER ROBINS | GA | 31088-9412 |
| HOLLARS PAM | 1800 COLONIAL DR | | | | MARTINSVILLE | IN | 46151-7279 |
| HOLLARS, AGNES C | 18307 CORTLAND AVE | | | | PORT CHARLOTT | FL | 33948 |
| HOLLARS, DOOLEY | 1312 W ROBERTS AVE | | | | MARION | IN | 46952-1948 |
| HOLLARS, JAMES O | 2121 GREENSIDE DR | | | | VALRICO | FL | 33594-3108 |
| HOLLARS, JOHN C | 2251 N 900 W 27 | | | | CONVERSE | IN | 46919-9335 |
| HOLLARS, ORA EVELYN | 5816 BLISSFIELD CT | | | | FORT WAYNE | IN | 46818-1602 |
| HOLLARS, ORVAL T | 327 B J BLVD | | | | BEDFORD | IN | 47421-9141 |
| HOLLARS, ORVAL T | 327 B J BLVD. | | | | BEDFORD | IN | 47421 |
| HOLLARS, PAMELA A | 1800 COLONIAL DR | | | | MARTINSVILLE | IN | 46151-7279 |
| HOLLARS, PAUL M | 3482 S 700 E | | | | MARION | IN | 46953-9555 |
| HOLLARS, PAUL MICHAEL | 3482 S 700 E | | | | MARION | IN | 46953-9555 |
| HOLLARS, ROBERT M | 6821 CROWN DR | | | | BROWNSBURG | IN | 46112-8463 |
| HOLLARS, ROBERT T | PO BOX 2104 | | | | BEDFORD | IN | 47421-7104 |
| HOLLARS, VIVIAN L | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| HOLLARS, WILLIAM C | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| HOLLAS TERRY | 8869 E 800 N | | | | LOSANTVILLE | IN | 47354 |
| HOLLATZ, JAIME S | 4536 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| HOLLATZ, STEPHEN R | 4536 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| HOLLAWAY, BEULAH | 8610 YOLANDA | | | | DETROIT | MI | 48234-3322 |
| HOLLAWAY, EVELYN J | 2920 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8737 |
| HOLLAWAY, LEFF M | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |
| HOLLAWAY, LEMESTS | 5123 S UNION AVE | | | | CHICAGO | IL | 60609-5234 |
| HOLLAWAY, LISA C | 7225 NW DONOVAN DR APT 1206 | | | | KANSAS CITY | MO | 64153-2422 |
| HOLLAWAY, MARIE W | 911 3RD ST SE | | | | CULLMAN | AL | 35055-3713 |
| HOLLAWAY, NANCY H | 1011 LITTLE TURTLE CIR | | | | BIRMINGHAM | AL | 35242-3283 |
| HOLLAWAY, OLGA G | 5860 AMRAP DR | | | | PARMA HEIGHTS | OH | 44130-1700 |
| HOLLAWAY, TANNY R | 654 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| HOLLE, ALLEN J | N48W27963 JERILANE CT | | | | PEWAUKEE | WI | 53072-1742 |
| HOLLE, DONALD W | 30555 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| HOLLE, GLENN F | PO BOX 933 | | | | SHOW LOW | AZ | 85902-0933 |
| HOLLE, J J | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| HOLLE, J JARROD | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| HOLLE, SUSAN K | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| HOLLEBECK, CLIFFORD E | 3343 WOODWIND DR NE | | | | GRAND RAPIDS | MI | 49525-9752 |
| HOLLEBRANDS, CYNTHIA A | 15710 BEXLEY ST | | | | CLINTON TWP | MI | 48038-3204 |
| HOLLEBRANDS, JAY A | 31541 IROQUOIS DR | | | | WARREN | MI | 48088-1871 |
| HOLLEBRANDS, PAMELA J | 9027 POINT CHARITY DR | | | | PIGEON | MI | 48755-9625 |
| HOLLEMAN JR, WILLIS B | 345 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| HOLLEMAN, ARNOLD D | 725 BALDWIN DR APT 3056 | | | | JENISON | MI | 49428 |
| HOLLEMAN, BONNIE S | 1388 HAMMERBURD CT | | | | FLINT | MI | 48507 |
| HOLLEMAN, DAVID A | 1305 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| HOLLEMAN, JAY L | 5533 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7513 |
| HOLLEMAN, JOHN T | 11087 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |
| HOLLEMAN, LEOKADIE | 3702 W 80TH DR | | | | WESTMINSTER | CO | 80031-3913 |
| HOLLEMAN, LORETTA | 125 BELLA VISTA DR APT 14 | | | | GRAND BLANC | MI | 48439-1588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLEMAN, LOUIS H | 711 PETUNIA LN | | | | BELOIT | WI | 53511-1646 |
| HOLLEMAN, SHEILA K | 2384 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 |
| HOLLEMANS, BRIAN M | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| HOLLEMANS, I F | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| HOLLEMANS, ROSE A | 5883 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6855 |
| HOLLEMANS, STEVEN J | 1701 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3953 |
| HOLLEMANS, THELMA D | 200 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| HOLLEN JOHN T (429117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLEN ROGER | 8613 RANLEIGHT COURT | | | | NEWBURGH | IN | 47630-3157 |
| HOLLEN, DONALD P | 19412 57TH AVE | | | | CHIPPEWA FALLS | WI | 54729-9127 |
| HOLLEN, GENE E | 2728 HALFORD ST | | | | ANDERSON | IN | 46016-4831 |
| HOLLEN, GRACE I | 6200 EP TRUE PKWY APT 152 | | | | WEST DES MOINES | IA | 50266-6204 |
| HOLLEN, OLIVIA F | 3101 CLOISTER LN | | | | DAYTON | OH | 45449-3505 |
| HOLLENBACK, DANIEL L | 11329 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| HOLLENBACK, DENNIS R | 300 JACKSON 32 | | | | NEWPORT | AR | 72112-9515 |
| HOLLENBACK, FRED L | 9991 S BYRON RD | | | | DURAND | MI | 48429-8908 |
| HOLLENBACK, FRED LEE | 9991 S BYRON RD | | | | DURAND | MI | 48429-8908 |
| HOLLENBACK, JACQUELINE L | 5185 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9454 |
| HOLLENBACK, JAMES L | 13241 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| HOLLENBACK, KENNETH L | 5110 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| HOLLENBACK, LEROY | 21 BRISTOL WAY | | | | LEWES | DE | 19958-4112 |
| HOLLENBACK, REBECCA E | 13325 NEW LOTHROP RD | | | | BYRON | MI | 48418-8866 |
| HOLLENBACK, RONALD L | 16471 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| HOLLENBACK, SHEILA D. | PO BOX 219 | | | | GRAND BLANC | MI | 48480-0219 |
| HOLLENBAUGH JR, JOHN E | 37 CINNAMON DRIVE | | | | CONOWINGO | MD | 21918-1445 |
| HOLLENBAUGH, DAVID W | 582 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9184 |
| HOLLENBAUGH, ETHEL E | PO BOX 33 | 108 N EAST STREET | | | GRATIS | OH | 45330-0033 |
| HOLLENBAUGH, LARRY E | 6885 MOSES RD | | | | W ALEXANDRIA | OH | 45381-9521 |
| HOLLENBAUGH, NORMAN C | 4812 COTTAGE LN | | | | LOCKPORT | NY | 14094-1640 |
| HOLLENBAUGH, WILMA L | PO BOX 292 | | | | JAMESTOWN | CO | 80455-0292 |
| HOLLENBECK & SATHER SOUTH INC | PO BOX 1204 | | | | STONE MOUNTAIN | GA | 30086-1204 |
| HOLLENBECK JEFFREY | HOLLENBECK, JEFFREY | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| HOLLENBECK JR, FRANK | 4136 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| HOLLENBECK MARY | 28 CALVIN LN | | | | NEWBURGH | NY | 12550-1017 |
| HOLLENBECK, ALLEN J | 8063 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9462 |
| HOLLENBECK, BARRY F | 6993 LAKEPORT DR | | | | LAKEPORT | MI | 48059-2210 |
| HOLLENBECK, BERT M | 440 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| HOLLENBECK, BRUCE R | 1125 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| HOLLENBECK, CAROL | 425 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| HOLLENBECK, DAVID L | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |
| HOLLENBECK, GENE M | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, JACK L | 2113 KENTUCKY ST | | | | MIDLAND | MI | 48642-5709 |
| HOLLENBECK, JAMES J | 2304 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| HOLLENBECK, JOHN D | 559 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOLLENBECK, KENT F | 4626 WALTAN RD | | | | VASSAR | MI | 48768-8903 |
| HOLLENBECK, LINDA J | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, LINDA JEAN | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| HOLLENBECK, MADELINE L | 1923 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1608 |
| HOLLENBECK, PATRICIA | 2709 6 MILE RD | | | | MARYVILLE | TN | 37803-2743 |
| HOLLENBECK, PAUL | 1630 S BYRON RD | | | | LENNON | MI | 48449-9669 |
| HOLLENBECK, ROBERT L | 5141 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| HOLLENBECK, ROGER | N8476 CTHC | | | | RIB LAKE | WI | 54470 |
| HOLLENBECK, ROGER E | PO BOX 311 | | | | HAMBURG | MI | 48139-0311 |
| HOLLENBECK, STEVE S | 259 CLARK ST | | | | MONTROSE | MI | 48457 |
| HOLLENBECK, WILLIAM E | 7368 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLENBERGER, JOHN E | 20 LAKE SHORE DRIVE | | | | YOUNGSTOWN | OH | 44511-3552 |
| HOLLENDER, ELLEN | 204 MARKET STREET | | | | CORTLAND | OH | 44410-1035 |
| HOLLENDER, ROGER A | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601-4635 |
| HOLLENDER, WILLIAM J | 410 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9649 |
| HOLLENDERSKY, ERMA D | 4889 WAKE ROBIN RD | | | | MENTOR | OH | 44060-1350 |
| HOLLENHORST, LINDA M | 4960 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1502 |
| HOLLENKAMP WILLIAM A (449466) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLLENKAMP, JOHN D | 826 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1501 |
| HOLLENKAMP, JOHN DANIEL | 826 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1501 |
| HOLLENSHADE'S AUTO SERVICE | 1501 E JOPPA RD | | | | TOWSON | MD | 21286-5912 |
| HOLLENSHEAD, JOSEPH R | 38406 BUTCHER RD | | | | LEETONIA | OH | 44431-9781 |
| HOLLENSTEIN, JUDITH A | 1704 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| HOLLENSTEIN, KIRK P | 3211 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| HOLLENSTEIN, RANDALL G | 1539 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| HOLLENSTINE, RANDALL J | 48016 DEER TRAIL DR | | | | CANTON | MI | 48187-4745 |
| HOLLER CHERIE | HOLLER, CHERIE | 18289 WAKENDEN | | | REDFORD | MI | 48240 |
| HOLLER CHEVROLET | 1970 STATE ROAD 436 | | | | WINTER PARK | FL | 32792-2245 |
| HOLLER CHEVROLET | 402 OFFICE PLAZA DRIVE | | | | TALLAHASSEE | FL | 32301 |
| HOLLER CHEVROLET | 860 W FAIRBANKS AVE | | | | WINTER PARK | FL | 32789-4715 |
| HOLLER JR, MARVIN G | 2009 WEBER HEIGHTS DR | | | | WASHINGTON | MO | 63090-6654 |
| HOLLER KATHLEEN | HOLLER, KATHLEEN | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| HOLLER OLDSMOBILE | MYERS FOREHAND & FULLER | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301 |
| HOLLER RAYMOND E (486878) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HOLLER TOM | 4329 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3711 |
| HOLLER, ALFRED E | 817 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4153 |
| HOLLER, CLEVA L | 27 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1203 |
| HOLLER, DALE EUGENE | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| HOLLER, DALE S | 3670 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| HOLLER, J R | 15775 NADER CT | | | | CLINTON TWP | MI | 48038-4119 |
| HOLLER, LINDA M | 88 SUNSET ST | | | | ROCHESTER | NY | 14606-2020 |
| HOLLER, MARIE L | 35139 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| HOLLER, MERLE I | 9861 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| HOLLER, PATRICIA A | 60 ANDY LN | | | | ROCHESTER | NY | 14606-4902 |
| HOLLER, RICHARD W | 213 NE BROOKWOOD DR | | | | BLUE SPRINGS | MO | 64014-5906 |
| HOLLER, ROBERT | 910 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2619 |
| HOLLER, ROBERT N | 2704A CHILI AVENUE | | | | ROCHESTER | NY | 14624-4126 |
| HOLLER, ROBERT P | 183 NORTHWEST VESPER STREET | | | | BLUE SPRINGS | MO | 64014-2844 |
| HOLLER, SALLY J | 5782 ARTESIAN DR | | | | WATERFORD | MI | 48327-2805 |
| HOLLER, SIDNEY R | 4205 TONSING DR | | | | RAVENNA | OH | 44266-9318 |
| HOLLERBACH, HANS | 27843 PALOMINO DR | | | | WARREN | MI | 48093-8328 |
| HOLLERBACH, JAMES | 256 RIVERVIEW DR | | | | COLDWATER | MI | 49036-9233 |
| HOLLERBACH, RAYMOND F | 28949 LEM CT | | | | PERRYSBURG | OH | 43551-4603 |
| HOLLERBACK, ELEANOR F | PO BOX 354 | | | | ALANSON | MI | 49706-0354 |
| HOLLERBACK, EUGENE T | 3023 DAVENPORT AVE | | | | SAGINAW | MI | 48602-3652 |
| HOLLERBACK, IRMA | 6770 MOWER RD | | | | SAGINAW | MI | 48601-9782 |
| HOLLERBACK, LAVERN J | 1105 S LINE ST | | | | CHESANING | MI | 48616-1469 |
| HOLLERBACK, RONALD G | 1107 RISING FAWN DR | | | | SAINT HELEN | MI | 48656-9543 |
| HOLLERICH, LAURA | 3450 E AIRPORT DR STE 300 | | | | ONTARIO | CA | 91761-7669 |
| HOLLERMAN ANNE | 907 GILDER DR | | | | NEW CASTLE | DE | 19720-7632 |
| HOLLERN, DALE F | 23 BACKACHE BND | | | | ELWELL | MI | 48832-9700 |
| HOLLERN, MARTIN J | 4011 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| HOLLERON, ROSE T | 2155 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HOLLERUD, LESLIE K | 405 HEIGHTS RD NW | | | | SAINT MICHAEL | MN | 55376-1006 |
| HOLLES DODGE | APT 15 | 6125 14TH STREET WEST | | | BRADENTON | FL | 34207-4604 |
| HOLLEWA, KENNETH V | 12884 COLUMBIA CT | | | | WASHINGTN TWP | MI | 48094-1745 |
| HOLLEY A EAST | 603 GUNSTON LN | | | | WILMINGTON | NC | 28405-5317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLEY A SAVAGE | TOD DTD 12/23/2008 | 2852 PRAIRIE IRIS DR | | | LAND O LAKES | FL | 34638-7212 |
| HOLLEY CHARLES L (504949) | (NO OPPOSING COUNSEL) | | | | | | |
| HOLLEY DERENBERGER | 8668 W BOWLING GR LN RT 6 | | | | LANCASTER | OH | 43130 |
| HOLLEY DIANE | HOLLEY, DIANE | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| HOLLEY DIANE | HOLLEY, IVAN H | PO BOX 141 | | | GRANT TOWN | WV | 26574-0141 |
| HOLLEY HANES | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| HOLLEY I I, OTTMAR L | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| HOLLEY JAMES M SR (516883) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HOLLEY JR., CARL P | 2130 CAROLINA DR | | | | XENIA | OH | 45385-4610 |
| HOLLEY MATTHEW | 3445 WHITFIELD DR | | | | WATERFORD | MI | 48329-1159 |
| HOLLEY PERFORMANCE | JAY MCFARLAND | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY PERFORMANCE | JAY MCFARLAND | 1801 RUSSELLVILLE RD. | | | GALLATIN | TN | 37066 |
| HOLLEY PERFORMANCE PRODUCTS | 1801 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY PERFORMANCE PRODUCTS | JAY MCFARLAND | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY PERFORMANCE PRODUCTS | JAY MCFARLAND | 1801 RUSSELLVILLE RD. | | | GALLATIN | TN | 37066 |
| HOLLEY PERFORMANCE PRODUCTS | REPLACEMENT PARTS DIV | 1801 RUSSELLVILLE RD | | | BOWLING GREEN | KY | 42101-3542 |
| HOLLEY RAYMOND J (498265) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLEY SR, LEWIS V | 272B PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-9120 |
| HOLLEY, ADAM | 643 HIGHWAY 585 | | | | RAYVILLE | LA | 71269-6313 |
| HOLLEY, ADAM K | 643 HIGHWAY 585 | | | | RAYVILLE | LA | 71269-6313 |
| HOLLEY, ARMOND E | 147 PINE STREET | | | | CLINTON | AR | 72031-7307 |
| HOLLEY, ARNOLD E | 4916 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6226 |
| HOLLEY, ARTHUR V | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| HOLLEY, BARBARA L | 1046 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| HOLLEY, BEULAH C | 424 BARHAM AVE | | | | HENDERSON | TN | 38340 |
| HOLLEY, CYNTHIA L | 6344 ALMOND LANE | | | | CLARKSTON | MI | 48346-2200 |
| HOLLEY, DEBRA L | 1805 W LANSING RD | | | | MORRICE | MI | 48857 |
| HOLLEY, DELBERT F | 1081 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| HOLLEY, DELISHA C | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| HOLLEY, DELISHA CAREN | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| HOLLEY, DENNIS P | 4 AMANDA STREET | | | | CRANSTON | RI | 02920-1502 |
| HOLLEY, ELIJAH S | 21022 RING PL | | | | FERNDALE | MI | 48220 |
| HOLLEY, ESTELLE L | 1134 E MARENGO AVE | | | | FLINT | MI | 48505-3639 |
| HOLLEY, EVAN M | 604 FLEETFOOT AVENUE | | | | DAYTON | OH | 45408-1108 |
| HOLLEY, FLORENCE M | 136 PINE ST | | | | CLINTON | AR | 72031-7608 |
| HOLLEY, GEORGIANNA | 1623 HINTON RD | | | | CHESTER | SC | 29706-6709 |
| HOLLEY, GLORIA | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| HOLLEY, GLORIA M | 712 KINGS PATH APT 2D | | | | BEL AIR | MD | 21014-3292 |
| HOLLEY, HELEN | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241-1315 |
| HOLLEY, JAMES R | 14363 KNAPPER RIDGE COVE | | | | HERRIMAN | UT | 84096-3556 |
| HOLLEY, JAMES W | 120 BROWNSMILL RD | | | | ELSBERRY | MO | 63343-1000 |
| HOLLEY, JANIS | 9133 WINTON RD APT 17 | | | | CINCINNATI | OH | 45231-3843 |
| HOLLEY, JESSIE | 3784 COLLINWOOD LN | | | | WEST PALM BEACH | FL | 33406-4153 |
| HOLLEY, JOAN | 3088 ROUTE 34 B | | | | AURORA | NY | 13026 |
| HOLLEY, JOCELYN V | 5617 WINTHROP BLVD | | | | FLINT | MI | 48505-5145 |
| HOLLEY, JOE L | 4051 CATAMARAN WAY SE APT 201 | | | | KENTWOOD | MI | 49512-9039 |
| HOLLEY, JOHN R | 3386 WHISPERING TREES DR | C/O PATRICIA BROEMSEN | | | AMELIA | OH | 45102-2327 |
| HOLLEY, JOSEPH N | 3843 RUDYARD WAY | | | | LANSING | MI | 48906-9194 |
| HOLLEY, JUSTIN E | 10150 UPPER STATE LINE RD | | | | VIVIAN | LA | 71082-9162 |
| HOLLEY, KATHY E | 4277 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| HOLLEY, KEITH L | 6613 S KIMBERLY DR | | | | HOLLY | MI | 48442-8743 |
| HOLLEY, LAWRENCE E | 635 PATTON AVE | | | | BROOKHAVEN | PA | 19015-2630 |
| HOLLEY, LEROY | 8152 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| HOLLEY, MARY E | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| HOLLEY, MARY F | 150 AMBERBROOK CIR | | | | GRAYSON | GA | 30017-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLEY, NATHANIEL L | 2239 MAYFAIR RD | | | | DAYTON | OH | 45405-3220 |
| HOLLEY, NORMA J | 1922 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1846 |
| HOLLEY, RALPH D | 231 CROW ST | | | | MARION | LA | 71260-5048 |
| HOLLEY, RENEE ELIZABETH | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| HOLLEY, ROBERT D | 4410 N MINTO DR | | | | MARION | IN | 46952-8628 |
| HOLLEY, ROBERT G | 2715 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| HOLLEY, ROY L | 3121 RUST AVE | | | | SAGINAW | MI | 48601-3171 |
| HOLLEY, SHERYL L | 11150 CHESTNUT ROAD | | | | HILLSBORO | OH | 45133-6343 |
| HOLLEY, TERRY L | 2411 PULASKI HWY APT A3 | | | | COLUMBIA | TN | 38401-4530 |
| HOLLEY, THOMAS C | 15075 US HIGHWAY 24 | | | | SHERWOOD | OH | 43556-9808 |
| HOLLEY, TIMOTHY A | 3048 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| HOLLEY, TYRONE L | 19128 SUNDERLAND RD | | | | DETROIT | MI | 48219-2714 |
| HOLLEY, VELMA | 1421 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5756 |
| HOLLEY, VESTA A | 41325 N BYASIDE DR | | | | ANTIOCH | IL | 50002-8894 |
| HOLLEY, WARREN | PO BOX 27035 | | | | DETROIT | MI | 48227-0035 |
| HOLLFELDER, DONALD M | 1198 STALEY RD | | | | GRAND ISLAND | NY | 14072-2113 |
| HOLLFELDER, SALLY E | PO BOX 131 | | | | GRAND ISLAND | NY | 14072-0131 |
| HOLLFELDER, TERRY E | 40 REDWAY RD | | | | GRAND ISLAND | NY | 14072-2706 |
| HOLLI B OLEJARCZYK | 55410 WHITNEY DR | | | | SHELBY TOWNSHIP | MI | 48315-6662 |
| HOLLI C WHITT | 87 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1870 |
| HOLLI GALOVICH | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| HOLLI MURPHY | 6807 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4109 |
| HOLLI OLEJARCZYK | 55410 WHITNEY DR | | | | SHELBY TOWNSHIP | MI | 48315-6662 |
| HOLLI STEVENS | 80 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1212 |
| HOLLI TOMPKINS | 943 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1324 |
| HOLLIBAUGH, ANDREW L | 18351 130TH AVE | | | | LEROY | MI | 49655-8405 |
| HOLLIBAUGH, GEORGE T | 390 W STARZ RD | | | | GIBSONIA | PA | 15044-7961 |
| HOLLIBAUGH, GEORGE W | 229 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146-1531 |
| HOLLIBAUGH, ROBERT M | 3810 BITTERN CT | | | | RENO | NV | 89508-8436 |
| HOLLIBUSH, KIM D | 35359 ROSSLYN ST | | | | WESTLAND | MI | 48185-8508 |
| HOLLIBUSH, TED W | 11572 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9345 |
| HOLLICE HIRE | 6900 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3556 |
| HOLLICK, ALBERT | PO BOX 360 | | | | PERRYOPOLIS | PA | 15473-0360 |
| HOLLICK, RICHARD L | 223 RILEY CENTER RD | | | | RILEY | MI | 48041-4109 |
| HOLLICK, ROBERT J | 306 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| HOLLICK, STEVEN | PO BOX 1342 | | | | BONSALL | CA | 92003-1342 |
| HOLLICKER, HAROLD D | PO BOX 146 | | | | EATON RAPIDS | MI | 48827-0146 |
| HOLLICKER, JOHN A | 55 MANOR DR APT 2M | | | | NEWARK | NJ | 07106-3211 |
| HOLLIDAY | 115 W 2ND ST STE 200 | | | | FORT WORTH | TX | 76102-3023 |
| HOLLIDAY ANTHONY K | HOLLIDAY, ANTHONY K | 611 WEST COURT STREET | | | FLINT | MI | 48503 |
| HOLLIDAY AUTO RENTAL | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337-4303 |
| HOLLIDAY CLYDE H (442240) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLLIDAY JOLIE E | DBA JEH ENTERTAINMENT LLC | 508 SHEFFIELD DR | | | RICHARDSON | TX | 75081-5610 |
| HOLLIDAY JR, KENNETH E | 401 MANOR DR APT B | | | | KINGSPORT | TN | 37660-3470 |
| HOLLIDAY JR, ROBERT R | 8662 LITTLE SWIFT CIR | | | | JACKSONVILLE | FL | 32256-9643 |
| HOLLIDAY JR., JIMMIE L | PO BOX 727 | | | | FLINT | MI | 48501-0727 |
| HOLLIDAY JR., JIMMIE LEE | PO BOX 727 | | | | FLINT | MI | 48501-0727 |
| HOLLIDAY KATHY GRIFFITH | HOLLIDAY, KATHY GRIFFITH | 136 N MAIN ST | | | ANDERSON | SC | 29621-5609 |
| HOLLIDAY KATHY GRIFFITH | OKAMOTO, KATHY | GRIFFIN FIRM LLC | 136 NORTH MAIN STREET | | ANDERSON | SC | 29621 |
| HOLLIDAY LOUIS (477228) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLIDAY MILTON (493847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLIDAY REMEDIATION TASK FORCE | C/O W FORD LATHROP & GAGE LC | 2345 GRAND BLVD | | | KANSAS CITY | MO | 64108 |
| HOLLIDAY REMEDIATION TASK FORCE | WM F FORD LATHROP & GAGE | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIDAY, ALVIN | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| HOLLIDAY, ANTHONY K | PO BOX 360318 | | | | DECATUR | GA | 30036-0318 |
| HOLLIDAY, ANTHONY KARUSO | PO BOX 360318 | | | | DECATUR | GA | 30036-0318 |
| HOLLIDAY, ANTHONY L | 124 W FRONT ST | | | | PEMBERVILLE | OH | 43450-7084 |
| HOLLIDAY, BETTY M | 4733 E BLUE SPRUCE LN | | | | GILBERT | AZ | 85298-4616 |
| HOLLIDAY, BETTY W | 4524 S DIXON RD | | | | KOKOMO | IN | 46902-4855 |
| HOLLIDAY, BLAKE M | 52 BOURNE ST | | | | THREE RIVERS | MA | 01080-1306 |
| HOLLIDAY, BOBBIE J | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| HOLLIDAY, CANDYCE | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93012-8820 |
| HOLLIDAY, CATHY A | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| HOLLIDAY, CEOLA | 608 MILLER DR | | | | EL DORADO | AR | 71730-6924 |
| HOLLIDAY, CHARLES D | 1109 PINGREE AVE | | | | FLINT | MI | 48503-4219 |
| HOLLIDAY, CLIFFORD R | 45403 WINCHESTER CIR | | | | MATTAWAN | MI | 49071-9717 |
| HOLLIDAY, CLINTON H | 1827 NORTH AVE NW | | | | ATLANTA | GA | 30318-6442 |
| HOLLIDAY, CORY J | 1325 S YEARLING RD | | | | COLUMBUS | OH | 43227-2071 |
| HOLLIDAY, DANIEL I | 146 WOODS DR NE | | | | MARIETTA | GA | 30060-1785 |
| HOLLIDAY, DEBORAH J | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| HOLLIDAY, DELAWN | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| HOLLIDAY, DENNIS N | PO BOX 623 | 700 W. MAIN | | | HARDIN | IL | 62047-0623 |
| HOLLIDAY, DUANE L | 7383 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| HOLLIDAY, EDGAR F | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9733 |
| HOLLIDAY, ELAINE R | RR 1 BOX 91A | | | | WINDFALL | IN | 46076 |
| HOLLIDAY, G D | 8720 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9626 |
| HOLLIDAY, GARY G | 175 BLUCHER CT | | | | VANDALIA | OH | 45377-2901 |
| HOLLIDAY, GEORGE C | 2608 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2642 |
| HOLLIDAY, GERTRUDE | 18425 SOUTH DR APT 154 | | | | SOUTHFIELD | MI | 48076-1131 |
| HOLLIDAY, HAROLD F | 1828 DOVER ST | | | | DELANO | CA | 93215-1338 |
| HOLLIDAY, HAROLD FRANKLIN | 1828 DOVER ST | | | | DELANO | CA | 93215-1338 |
| HOLLIDAY, HOWARD R | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| HOLLIDAY, JAMES D | 3125 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8999 |
| HOLLIDAY, JAMES K | 201 SUMMIT ST | | | | RIVER ROUGE | MI | 48218-1217 |
| HOLLIDAY, JAMES L | 8787 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| HOLLIDAY, JANET I | 2155 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| HOLLIDAY, JEAN M | 5130 ABC RD | LOT 24 | | | LAKE WALES | FL | 33859 |
| HOLLIDAY, JEAN M | 5130 ALTU BAB RD. | LOT 24 | | | LAKE WALES | FL | 33859 |
| HOLLIDAY, JEANNEEN | 230 W BROADWAY ST | | | | FORTVILLE | IN | 46040-1405 |
| HOLLIDAY, JEFFERY A | 2192 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9198 |
| HOLLIDAY, JEFFERY J | 2215 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| HOLLIDAY, JEFFERY J | 3535 KENT ST | | | | FLINT | MI | 48503-4509 |
| HOLLIDAY, JIMMIE L | 959 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| HOLLIDAY, JOAN M | 3699 S INCA DOVE PL | | | | SIERRA VISTA | AZ | 85650-5347 |
| HOLLIDAY, JOHN BASS | 22326 WOODLAKE DRIVE | | | | MACOMB | MI | 48044-3053 |
| HOLLIDAY, JOHN D | 13760 E STATE ROAD 48 | | | | MILAN | IN | 47031-9659 |
| HOLLIDAY, JUANITA M | 3613 QUAIL CREEK DR | | | | HOWELL | MI | 48843-7649 |
| HOLLIDAY, KENNETH H | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93012-8820 |
| HOLLIDAY, LALLIE | 1322 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 |
| HOLLIDAY, LARRY L | 1825 N E ST | | | | ELWOOD | IN | 46036-1332 |
| HOLLIDAY, LAURIE J | 1508 BIRD HAMMOND RD | | | | WINDER | GA | 30680-4266 |
| HOLLIDAY, LORRAINE H | 738 ESTATES BLVD APT 227 | | | | TRENTON | NJ | 08619-2627 |
| HOLLIDAY, MABLE P | 2547 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2232 |
| HOLLIDAY, MARY | 396 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| HOLLIDAY, MARY M | 1215 BERCLAIR RD | | | | MEMPHIS | TN | 38122-1732 |
| HOLLIDAY, MARY P | 14685 ROSELAWN ST | | | | DETROIT | MI | 48238-1893 |
| HOLLIDAY, MICHAEL S | 4307 MILLER RD | | | | SANDUSKY | OH | 44870-8393 |
| HOLLIDAY, NEALEAS | 595 LAURELWOOD DR | | | | TYRONE | GA | 30290-1924 |
| HOLLIDAY, ORENE D | 5107 TACOMA DR | | | | ARLINGTON | TX | 76017-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIDAY, PATRICIA A | 4173 E 187TH ST | | | | CLEVELAND | OH | 44122-6962 |
| HOLLIDAY, R L COMPANY INC | 7116 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5314 |
| HOLLIDAY, RALPH E | 313 E NORTH ST | | | | TIPTON | IN | 46072-1447 |
| HOLLIDAY, RALPH W | 37531 NEUKOM AVE | | | | ZEPHYRHILLS | FL | 33541-9303 |
| HOLLIDAY, RICHARD J | 5503 E TWINBEACH RD | | | | PORT CLINTON | OH | 43452-3165 |
| HOLLIDAY, ROMONA | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| HOLLIDAY, ROSA | 6261 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| HOLLIDAY, ROSEMARY | 5517 N 500 W | | | | WINCHESTER | IN | 47394-8952 |
| HOLLIDAY, RUBY ANN Z | HC 40 BOX 24 | | | | CRAWLEY | WV | 24931-8821 |
| HOLLIDAY, RUSSELL S | 2443 WASHINGTON RD | | | | LANSING | MI | 48911-7216 |
| HOLLIDAY, SHERI LYNN | 8319 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| HOLLIDAY, STEVEN M | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| HOLLIDAY, THOMAS E | 1355 N AL MOSES RD | | | | LAKE CITY | MI | 49651-9241 |
| HOLLIDAY, THOMAS E | PO BOX 943 | | | | COAL CITY | WV | 25823-0943 |
| HOLLIDAY, THOMAS E | RR 2 BOX 380 | | | | RONCEVERTE | WV | 24970-9528 |
| HOLLIDAY, TIMOTHY | DAVIS LEVIN LIVINGSTON GRANDE | 851 FORT STREET - SUITE 400 | | | HONOLULU | HI | 96813 |
| HOLLIDAY, TIMOTHY | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| HOLLIDAY, VUNA D | 8054 WHITCOMB ST | | | | DETROIT | MI | 48228-2235 |
| HOLLIDAY, WANDA MCCLARY | GRAHAM LAW FIRM | PO BOX 550 | | | FLORENCE | SC | 29503-0550 |
| HOLLIDAY, WANDA MCCLARY | J. KENDALL FEW, ATTORNEY AT LAW | 850 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 |
| HOLLIDAY, WANDA MCCLARY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | PO BOX 1368 | | | BARNWELL | SC | 29812-1368 |
| HOLLIDAY, WANDA MCCLARY | SABB RONNIE A | PO BOX 88 | | | KINGSTREE | SC | 29556-0088 |
| HOLLIDAY, WILLADEAN | 112 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| HOLLIDAY, WILLIAM C | 2409 HOLDEN DR | | | | ANDERSON | IN | 46012-9779 |
| HOLLIDAY, WILLIAM L | PO BOX 22 | | | | BUFFALO | NY | 14209-0022 |
| HOLLIE BELLAMY-RODGERS | 7376 CORNWELL DR | | | | DAVISON | MI | 48423-9538 |
| HOLLIE HATHAWAY | 784 CHAMPION AVE W | | | | WARREN | OH | 44483-1316 |
| HOLLIE HAWKEY | 1161 HOLLANSBURG RICHMOND RD | | | | NEW PARIS | OH | 45347-9112 |
| HOLLIE J VANHOOSE | 2660 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| HOLLIE LARUE | 3138 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 |
| HOLLIE REYNOLDS | 645 DIAMOND RD  APT 1 | | | | WOONSOCKET | RI | 02895-1481 |
| HOLLIE TAYLOR | PO BOX 934 | | | | ALVA | FL | 33920-0934 |
| HOLLIE VANHOOSE | 2660 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| HOLLIE WEST | 3466 SANDUSKY RD | | | | WHITESBORO | TX | 76273-6366 |
| HOLLIE, MARY F | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| HOLLIE, NATHANIEL | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| HOLLIE, PHINIS C | 2324 LINDA LN | | | | FORT WORTH | TX | 76119-4532 |
| HOLLIE, SHEILA A | 4257 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4231 |
| HOLLIE, TONY B | 19170 GRANVIEW APT 1 | | | | DETROIT | MI | 48219 |
| HOLLIE-LU JEAN LTD PARTNERSHIP | 1855 N 1000 W | | | | MAPLETON | UT | 84664 |
| HOLLIER RITA | 695 WINCHESTER DR | | | | BRIDGE CITY | TX | 77611-3450 |
| HOLLIER WAYNE (471004) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOLLIES, LAWRENCE E | 80 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HOLLIES JR., GEORGE S | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| HOLLIES JR., GEORGE SAMUEL | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| HOLLIES, KENNETH J | 1103 N DEWITT ST | | | | BAY CITY | MI | 48706-3621 |
| HOLLIFIELD, BERNICE E | PO BOX 1102 | | | | ELKTON | MD | 21922-1102 |
| HOLLIFIELD, BOBBY R | 20137 BIGELOW ST | | | | ROSEVILLE | MI | 48066-2286 |
| HOLLIFIELD, CHARLES E | 1534 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9074 |
| HOLLIFIELD, LURA | 48 CLEAR CREEK RD | | | | HAZARD | KY | 41701-7551 |
| HOLLIFIELD, RANDALL L | 4025 LAKEWAY BLVD | | | | BENTON | LA | 71006-9793 |
| HOLLIFIELD, RAY D | 21 PROSPECT ST | | | | METUCHEN | NJ | 08840-2249 |
| HOLLIFIELD, RICHARD E | 200 LONGVIEW DR | | | | BAYVILLE | NJ | 08721-3116 |
| HOLLIFIELD, WILLIAM E | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIGAN, ROY L | 1195 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9243 |
| HOLLIMAN JR, JOHN P | 120 EMERSON STREET | | | | GADSDEN | AL | 35901-5412 |
| HOLLIMAN KRISTIN | HOLLIMAN, KRISTIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLLIMAN SR, HARRY H | 1108 N PUMPING STATION RD | | | | OVETT | MS | 39464-3544 |
| HOLLIMAN, CHARLES G | 2730 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| HOLLIMAN, DALE N | 5437 W ROSEBUD CT SE APT 7 | | | | KENTWOOD | MI | 49512-9461 |
| HOLLIMAN, DOYLE E | 6150 COUNTRY CORNER LN | | | | TERRELL | TX | 75161-6100 |
| HOLLIMAN, FLETTER H | 422 ELLIS AVE | | | | JACKSON | MS | 39209-5248 |
| HOLLIMAN, FRANCES L | PO BOX 1871 | | | | INDEPENDENCE | MO | 64055-0871 |
| HOLLIMAN, IDA B | PO BOX 1444 | | | | CAMDEN | AR | 71711-2444 |
| HOLLIMAN, NOONON G | 450 E 4TH ST | | | | GREENVILLE | OH | 45331-2043 |
| HOLLIMAN, PAUL B | 4129 LAWNDALE AVE | | | | FLINT | MI | 48504 |
| HOLLIMAN, WOODROW W | 6021 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9641 |
| HOLLIMON, EDWIN L | 1237 MORGAN ST | | | | MOULTON | AL | 35650-5575 |
| HOLLIMON, MAGGIE | 3580 NETHERLAND AVE APT 1B | | | | BRONX | NY | 10463-1672 |
| HOLLIN CARTER | 3004OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1554 |
| HOLLIN HALL AUTOMOTIVE SERVICE STATION | 7926 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308-1203 |
| HOLLIN KING | 3359 MOUND ST | | | | BETHEL | OH | 45106-9344 |
| HOLLIN, EDWIN J | 495 PINEVIEW RD | | | | LEXINGTON | TN | 38351-7966 |
| HOLLINESS, CLEVERDELL | 16751 BELL AVE | | | | EASTPOINTE | MI | 48021-3323 |
| HOLLINGDALE, HERBERT E | PO BOX 545 | | | | MILFORD | MI | 48381-0545 |
| HOLLINGDALE, WANDA | 203 S MILFORD RD | PO BOX 759 | | | HIGHLAND | MI | 48357-4646 |
| HOLLINGER, CHARLOTTE A | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381-7381 |
| HOLLINGER, DANA J | PO BOX 3638 | | | | JANESVILLE | WI | 53547-3638 |
| HOLLINGER, DEBRA P | 800 BRIAN AVE N | | | | LEHIGH ACRES | FL | 33971-1258 |
| HOLLINGER, DOUGLAS A | 9284 S UNION RD | | | | MIAMISBURG | OH | 45342-4035 |
| HOLLINGER, ELISABETH | 17305 OLYMPIA | | | | DETROIT | MI | 48240-2139 |
| HOLLINGER, GARY D | RR 9 | | | | KOKOMO | IN | 46901 |
| HOLLINGER, HAROLD E | 18335 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1256 |
| HOLLINGER, LARRY J | 3223 49TH ST | | | | SARASOTA | FL | 34235-2206 |
| HOLLINGER, MARK E | 4425 SEXTON RD | | | | CLEVELAND | OH | 44105-6007 |
| HOLLINGER, MATTIE D | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| HOLLINGER, PEGGY | 16331 GLYNN ROAD | | | | CLEVELAND | OH | 44112-3549 |
| HOLLINGER, PHYLLIS V | 16901 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2563 |
| HOLLINGER, R D | 299 KENDRY | | | | BLOOMFIELD | MI | 48302-0440 |
| HOLLINGER, R DONALD | 299 KENDRY | | | | BLOOMFIELD | MI | 48302-0440 |
| HOLLINGER, SYLVIA D | 1241 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| HOLLINGER, TAMIKA T | 2326 BROWNING DR | | | | JANESVILLE | WI | 53546-1142 |
| HOLLINGS, STEVEN P | 20870 MELROSE ST | | | | SOUTHFIELD | MI | 48075-5680 |
| HOLLINGS, WILLIAM R | 49459 YALE DR | | | | MACOMB | MI | 48044-1781 |
| HOLLINGSHEAD, CATHY | 1448 S DELAWARE AVE | | | | WELLSTON | OH | 45692-9781 |
| HOLLINGSHEAD, DONALD | 140 E LAKE CT | | | | LAGRANGE | OH | 44050-9477 |
| HOLLINGSHEAD, EDWARD | 7474 ROBIN DR | | | | MAINEVILLE | OH | 45039-9616 |
| HOLLINGSHEAD, HOWARD A | 2067 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| HOLLINGSHEAD, JANET M | 2909 RONAN ST APT 4 | | | | MIDLAND | MI | 48642-4648 |
| HOLLINGSHEAD, KEITH E | 15562 WALNUT CT | | | | BASEHOR | KS | 66007 |
| HOLLINGSHEAD, LEON V | 10439 CROMWELL DR | | | | DALLAS | TX | 75229-5949 |
| HOLLINGSHEAD, LINDA | 1670 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| HOLLINGSHEAD, LINDA | 3526 DEER CHASE | | | | WILLIAMSPORT | TN | 38487-2168 |
| HOLLINGSHEAD, LINDA | 3526 DEERCHASE DRIVE | | | | WILLIAMSPORT | TN | 38487 |
| HOLLINGSHEAD, MELVIN R | 10111 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| HOLLINGSHEAD, STEVE L | 2443 LONE TREE RD | | | | MILFORD | MI | 48380-2117 |
| HOLLINGSHEAD, STEVE L | 8167 PINE ST | | | | GERMFASK | MI | 49836 |
| HOLLINGSHED, JOHNEVA | 13116 SANTA ROSA | | | | DETROIT | MI | 48238 |
| HOLLINGSWORTH DISTRIBUTION | MELISA WEST | 14225 W WARREN AVE | | | DEARBORN | MI | 48126-1456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLINGSWORTH DISTRIBUTION | MELISA WEST | 14225 WEST WARREN AVE | | | EAGAN | MN | |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 W WARREN AVE | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH DISTRIBUTION SYS LLC | MELISA WEST | 14225 WEST WARREN AVE. | | | EAGAN | MN | |
| HOLLINGSWORTH DISTRIBUTION SYSTEMS LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH III, FLOYD L | 907 W MEADOWBROOK DR | | | | MIDLAND | MI | 48640-3455 |
| HOLLINGSWORTH INC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH JAMESINA | PO BOX 39514 | | | | GREENSBORO | NC | 27438-9514 |
| HOLLINGSWORTH LOGISTICS MANAGEMENT LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| HOLLINGSWORTH ROBERT (ESTATE OF) (489094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLINGSWORTH ROBERT J | HOLLINGSWORTH, JANET K | 2 STATE STREET CROSSROADS BUILDING 4TH FLOOR | | | ROCHESTER | NY | 14614 |
| HOLLINGSWORTH ROBERT J | HOLLINGSWORTH, ROBERT | 2 STATE STREET CROSSROADS BLDG 4TH FLOOR | | | ROCHESTER | NY | 14614 |
| HOLLINGSWORTH SHANA | 2670 GREENWAY | | | | HIGH RIDGE | MO | 63049-3533 |
| HOLLINGSWORTH WOODROW W (640562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLINGSWORTH, ALICE M | 208 NEWBERRY CV | | | | JONESBORO | AR | 72404-9114 |
| HOLLINGSWORTH, ANN J | 11358 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| HOLLINGSWORTH, ARTHUR S | 1269 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| HOLLINGSWORTH, BARRY R | 803 CANDLELIGHT DR APT 2B | | | | BEL AIR | MD | 21014-2686 |
| HOLLINGSWORTH, BECKY A | BOX 459 F RT 2 | | | | FREDRICKTOWN | MO | 63645 |
| HOLLINGSWORTH, BERTHA L | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| HOLLINGSWORTH, CARL D | PO BOX 499 | | | | DALEVILLE | IN | 47334-0499 |
| HOLLINGSWORTH, CECILIA L | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |
| HOLLINGSWORTH, CHARLES | 9413 MANCHESTER AVE | | | | KANSAS CITY | MO | 64138-4262 |
| HOLLINGSWORTH, CHRISTA U | 367 QUARTER HORSE LN | | | | LAGRANGE | OH | 44050-9610 |
| HOLLINGSWORTH, CLAUD | 5517 OLD MISSOURI RD | | | | EAST SAINT LOUIS | IL | 62207 |
| HOLLINGSWORTH, CLIFTON | 17529 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3516 |
| HOLLINGSWORTH, CLORMAN OLIVER | 9075 S TOMAHAWK TRL | | | | MARKLEVILLE | IN | 46056-9735 |
| HOLLINGSWORTH, CLYDE J | 6305 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976-2840 |
| HOLLINGSWORTH, CRAIG | 12122 HIGHWAY 129 | | | | WINFIELD | AL | 35594-3124 |
| HOLLINGSWORTH, CRAIG M | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| HOLLINGSWORTH, DAVID G | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| HOLLINGSWORTH, DELVIGNE R | 925 S. CO. RD. 300 W. | | | | KOKOMO | IN | 46902 |
| HOLLINGSWORTH, DENNIS L | 405 SOUTH HOWARD STREET | | | | SUMMITVILLE | IN | 46070-9755 |
| HOLLINGSWORTH, DONALD G | 4403 STELLO RD | | | | SAGINAW | MI | 48609-9775 |
| HOLLINGSWORTH, EDWARD L | 47205 SHERWOOD CT | | | | CANTON | MI | 48188-2395 |
| HOLLINGSWORTH, EL & CO | CHRISTOPHER SHEPARD | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| HOLLINGSWORTH, EL & CO | GARY HOUSE | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| HOLLINGSWORTH, ELIJAH | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| HOLLINGSWORTH, ELTON J | 14060 HIGHWAY JJ | | | | VALLES MINES | MO | 63087-1002 |
| HOLLINGSWORTH, EVA M | 54 GUMLEY RD | | | | BLANCHESTER | OH | 45107-8756 |
| HOLLINGSWORTH, GARL L | 400 E 8TH ST | | | | TUSCUMBIA | AL | 35674-2505 |
| HOLLINGSWORTH, GEORGE | 139 E.M.S. T17 A L.M | | | | LEESBURG | IN | 46538 |
| HOLLINGSWORTH, GEORGE H | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, GERALD L | 611 W HOWARD ST | | | | MUNCIE | IN | 47305-2247 |
| HOLLINGSWORTH, IRMA M | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| HOLLINGSWORTH, JACKIE S | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| HOLLINGSWORTH, JACQUELINE T | 2927 STRATFORD DR | | | | SAINT CHARLES | MO | 63303-6038 |
| HOLLINGSWORTH, JAMES B | 959 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-5605 |
| HOLLINGSWORTH, JOANN KIEGLEY | 313 W 2ND ST | | | | ANDERSON | IN | 46016-2209 |
| HOLLINGSWORTH, JOHNNY | 10467 CLEAR CREEK RD | | | | RICHWOODS | MO | 63071-2500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, JUDITH A. | 3018 EAST AVE | | | | BALTIMORE | MD | 21234-3105 |
| HOLLINGSWORTH, KAREN P | 1196 GLEN SHAW RD | | | | EDMONTON | KY | 42129-9215 |
| HOLLINGSWORTH, LEO | PO BOX 2101 | | | | MUSCLE SHOALS | AL | 35662-2101 |
| HOLLINGSWORTH, LIONEL | 4215 MACKINAW ST | | | | SAGINAW | MI | 48602-3315 |
| HOLLINGSWORTH, LLOYD H | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947-8256 |
| HOLLINGSWORTH, LOYD E | 1054 ANCORA BLVD | | | | NORTH VENICE | FL | 34275-2220 |
| HOLLINGSWORTH, MARGARET E | 6633 STATE ROAD 70 E LOT C 101 | | | | BRADENTON | FL | 34203 |
| HOLLINGSWORTH, MARJORIE H | 30 W 37TH ST | | | | ANDERSON | IN | 46013-4202 |
| HOLLINGSWORTH, MARK D | 6824 WHITE OAK DR | | | | AVON | IN | 46123-9297 |
| HOLLINGSWORTH, MARTHA K | 1307 CLINT ST | | | | CARROLLTON | TX | 75006-6314 |
| HOLLINGSWORTH, MICHELLE D | 2621 TROLLIE LN APT 12 | | | | JACKSONVILLE | FL | 32211-3854 |
| HOLLINGSWORTH, MIKE D | 5522 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3332 |
| HOLLINGSWORTH, OMER L | 1526 JOHNSON AVE | | | | ANDERSON | IN | 46016-1960 |
| HOLLINGSWORTH, PAUL F | 3605 CHERVIL DRIVE | | | | SAINT CHARLES | MO | 63303-6302 |
| HOLLINGSWORTH, PEGGY A | 72 MASSELIL DR APT 249 | | | | CARTERSVILLE | GA | 30121 |
| HOLLINGSWORTH, PHILIP L | 5795 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9626 |
| HOLLINGSWORTH, PRYOR B | 2938 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5924 |
| HOLLINGSWORTH, RANDY L | 4321 SEIDEL PL | | | | SAGINAW | MI | 48638-5601 |
| HOLLINGSWORTH, REBECCA L | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, REBECCA LYNN | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| HOLLINGSWORTH, RICHARD M | PO BOX 202 | | | | SUMMITVILLE | IN | 46070-0202 |
| HOLLINGSWORTH, ROBERT | 1415 W KALAMAZOO ST | | | | LANSING | MI | 48915-1623 |
| HOLLINGSWORTH, ROBERT A | 332 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2526 |
| HOLLINGSWORTH, ROBERT G | 50 PUGH FLAT CHURCH RD | | | | CADIZ | KY | 42211-8555 |
| HOLLINGSWORTH, ROBERT J | 7852 WAGNER LN | | | | IRA | MI | 48023-2449 |
| HOLLINGSWORTH, ROBERT L | PO BOX 6042 | | | | SAGINAW | MI | 48608-6042 |
| HOLLINGSWORTH, ROBIN E | APT G | 225 FALLS COURT | | | LANSING | MI | 48917-1937 |
| HOLLINGSWORTH, SANDRA L | 1513 AMBER LN | | | | GUNTERSVILLE | AL | 35976-2431 |
| HOLLINGSWORTH, SAUNDRA J | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| HOLLINGSWORTH, STEPHANIE R | 5600 W KILGORE AVE TRLR 100 | | | | MUNCIE | IN | 47304-4755 |
| HOLLINGSWORTH, THOMAS W | 3651 W HARRISON ST | | | | SPRINGFIELD | MO | 65802-5702 |
| HOLLINGSWORTH, VELMA J | 303 KAYREAN PLZ | | | | HILLSBORO | OH | 45133-8563 |
| HOLLINGSWORTH, VERNON R | 2721 ROGER ST | | | | SEBRING | FL | 33872-4244 |
| HOLLINGSWORTH, WENDELL S | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |
| HOLLINGSWORTH, WILLIE J | 3295 DARBY DR | | | | DOUGLASVILLE | GA | 30135-3187 |
| HOLLINGSWORTH, WILLIE J | 3296 DARBY DRIVE | | | | DOUGLASVILLE | GA | 30135-3187 |
| HOLLINGSWORTH/DEARBO | 14225 W WARREN AVE | ATTN: MELISA WEST | | | DEARBORN | MI | 48126-1456 |
| HOLLINS COLLEGE | PO BOX 9658 | | | | ROANOKE | VA | 24020-1658 |
| HOLLINS I I, GEORGE T | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| HOLLINS II, GEORGE T | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| HOLLINS JR, JERRY | 28678 OAKWOOD ST | | | | INKSTER | MI | 48141-3903 |
| HOLLINS PEEPLES JR | 15391 STANSBURY ST | | | | DETROIT | MI | 48227-3271 |
| HOLLINS, ALEX | 109 WHIRLAWAY DR | | | | ELLENWOOD | GA | 30294-3258 |
| HOLLINS, ANDREA J | 2714 STEVENSON ST | | | | FLINT | MI | 48504 |
| HOLLINS, AUGUSTA | 1010 PINE STREET | | | | WEST MONROE | LA | 71291-4051 |
| HOLLINS, BERT L | 6805 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| HOLLINS, CAROL J | 22290 KELLY RD APT 104 | | | | EASTPOINTE | MI | 48021-2662 |
| HOLLINS, CHERYL | 1648 GOLDEN LN | | | | YPSILANTI | MI | 48198-3660 |
| HOLLINS, CONNIE LE | PO BOX 5104 | | | | FOSTORIA | OH | 44830-5104 |
| HOLLINS, DARCIA | 7736 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5229 |
| HOLLINS, DEWITT | 4000 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4700 |
| HOLLINS, DOMINIQUE KEITH | 4724 CADILLAC BLVD | | | | DETROIT | MI | 48214-1410 |
| HOLLINS, FLORENCE M | 2210 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| HOLLINS, FLORENCE MARIE | 2210 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| HOLLINS, H L | PO BOX 10248 | | | | BOWLING GREEN | KY | 42102-7248 |
| HOLLINS, H LEE | PO BOX 10248 | | | | BOWLING GREEN | KY | 42102-7248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLINS, HENRY L | 4421 TAHOE DR | | | | FORT WORTH | TX | 76119-3835 |
| HOLLINS, JAMES B | 49 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| HOLLINS, JAMES R | 630 W BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| HOLLINS, JOHN R | 9534 HUBBELL ST | | | | DETROIT | MI | 48227-2702 |
| HOLLINS, JOSEPH P | 66 GOMBER AVE | | | | CAMBRIDGE | OH | 43725-1222 |
| HOLLINS, LARRY F | PO BOX 27431 | | | | LANSING | MI | 48909-0431 |
| HOLLINS, LEWIS F | 11238 LAPEER RD | | | | DAVISON | MI | 48423 |
| HOLLINS, LOUISE | 24400 CIVIC CENTER DR APT 412 | | | | SOUTHFIELD | MI | 48033-2548 |
| HOLLINS, LUCRETIA ANN | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| HOLLINS, MALCOLM A | 14135 MANOR ST | | | | DETROIT | MI | 48238-2253 |
| HOLLINS, MALCOLM A. | 12083 APPOLINE ST | | | | DETROIT | MI | 48227-3814 |
| HOLLINS, MANTORA | 250 LIBERTY UNIT 104 | | | | BELLEVILLE | MI | 48111 |
| HOLLINS, MILTON L | PO BOX 470 | | | | BRIDGEPORT | MI | 48722-0470 |
| HOLLINS, NATHANIEL | 421 BUCKHORN BEND LOOP RD | | | | MONROE | LA | 71202-9786 |
| HOLLINS, NATHANIEL | 4790 HILTON CORPORATE DRIVE APT. #101 | | | | COLUMBUS | OH | 43232 |
| HOLLINS, PERCY L | 3119 JACQUELINE CT | | | | SAINT LOUIS | MO | 63114-3045 |
| HOLLINS, PRUDENCE D | 16905 WILDEMERE ST | | | | DETROIT | MI | 48221-3335 |
| HOLLINS, RAYMOND | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| HOLLINS, REGINALD | 5776 PARKER ST | | | | DETROIT | MI | 48213-2569 |
| HOLLINS, REYNARD | PO BOX 4958 | | | | EAST LANSING | MI | 48826-4958 |
| HOLLINS, RICK L | 3539 ASTOR AVE | | | | COLUMBUS | OH | 43227-1109 |
| HOLLINS, ROBERT C | 1401 GINN WAY | | | | LUFKIN | TX | 75901-6037 |
| HOLLINS, ROSIE MOORE | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |
| HOLLINS, SARAH M | 3120 FALCON DR | | | | BURTON | MI | 48519-1485 |
| HOLLINS, VANESSA B | 3081 VALERIE ARMS DRIVE | | | | DAYTON | OH | 45405 |
| HOLLINS, WALTER C | 17605 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| HOLLINS, WALTER CARVER | 17605 STONE VALLEY DRIVE | | | | HAGERSTOWN | MD | 21740-7750 |
| HOLLINS, WILLIAM H | 9526 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| HOLLINS, WILLIE H | 2330 ELLSWORTH RD APT 301 | | | | YPSILANTI | MI | 48197-4862 |
| HOLLINS, ZOE J | 5776 PARKER ST | | | | DETROIT | MI | 48213-2569 |
| HOLLINSHEAD MENDELSON | BRESNAHAN & NIXON PC | 310 GRANT ST STE 2901 | 310 GRANT ST ADD CHG 11/27/02 | | PITTSBURGH | PA | 15219-2256 |
| HOLLINSHEAD, ALICE B | 1221 DRURY CT APT C443 | | | | MAYFIELD HEIGHTS | OH | 44124-7119 |
| HOLLINSHED, LUNNELL | 1908 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102-2751 |
| HOLLINSWORTH, SILVESTA | 200 CENTRE AVE APT 3M | | | | NEW ROCHELLE | NY | 10805-2628 |
| HOLLIS A HOOVER | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOLLIS ADAMS | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| HOLLIS ALEXANDER | 3885 HIGHWAY 55 E | | | | EVA | AL | 35621-8921 |
| HOLLIS ARCHER | 10517 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3303 |
| HOLLIS B BUTLER | 2914 HOFFNER AVENUE | | | | ORLANDO | FL | 32812-1063 |
| HOLLIS B HORN | SIMPLE IRA-PERSHING LLC CUST | 5109 GRADY COURT | | | FLOWER MOUND | TX | 75028-1008 |
| HOLLIS BARKER | 840 S BRIDGE ST | | | | DEWITT | MI | 48820 |
| HOLLIS BASTIN | 1715 PLANTATION DR | | | | MARTINSVILLE | IN | 46151-3143 |
| HOLLIS BRINKLOW | 40 CREIGHTON CT | | | | MARTINSBURG | WV | 25404-7475 |
| HOLLIS CAMPBELL | 418 6TH AVE | | | | COLUMBIA | TN | 38401-2828 |
| HOLLIS CAMPBELL | 4816 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| HOLLIS CHAPMAN | 420 HILLCREST ST | | | | MANSFIELD | TX | 76063-2116 |
| HOLLIS COLLINS | 1800 HIGH MEADOW ST | | | | GLENN HEIGHTS | TX | 75154-8803 |
| HOLLIS CROCKETT | 3993 GLENN RD | | | | FRANKLIN | GA | 30217-7049 |
| HOLLIS CROY | 46837 BENNETT CT | | | | CANTON | MI | 48187-1421 |
| HOLLIS D STEVENS | 33520 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| HOLLIS DEXTER | 8156 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| HOLLIS DICKERSON | 9145 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8884 |
| HOLLIS DONALD | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| HOLLIS DYE | 8033 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-5721 |
| HOLLIS H ELDER AND | T J ELDER       JTWROS | 580 THORNWOOD LN | | | ORANGE PARK | FL | 32073-5718 |
| HOLLIS HADEN | 86 HINES RD | | | | LAUREL | MS | 39443-4929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIS HAWTHORNE | 349 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3350 |
| HOLLIS HIBBARD | 13551 PIERCE RD | | | | BYRON | MI | 48418-9729 |
| HOLLIS HOOVER | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOLLIS HOUGHTALING | 9334 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| HOLLIS IGOU | 14315 E SPUR N | | | | STOCKTON | MO | 65785-7288 |
| HOLLIS III, HERBERT C | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HOLLIS J GORTON | 5092 E LAKE ROAD | | | | LIVONIA | NY | 14487-- 92 |
| HOLLIS JR, CLINTON | 2430 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| HOLLIS JR, CORNELIUS | 2269 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| HOLLIS JR, JIMMY D | 18035 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8706 |
| HOLLIS JR, JIMMY DALE | 18035 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8706 |
| HOLLIS JR, WALTER | 3033 PIQUA AVE | | | | FORT WAYNE | IN | 46806-1016 |
| HOLLIS KINDER | PO BOX 211 | | | | HIGDEN | AR | 72067-0211 |
| HOLLIS L CROY | 46837 BENNETT CT | | | | CANTON | MI | 48187-1421 |
| HOLLIS LEWIS | 1599 BRANDYWINE WAY | | | | DUNEDIN | FL | 34698-6302 |
| HOLLIS MCCLENDON | 20 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3103 |
| HOLLIS NEWHOUSE | 206 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| HOLLIS O WESTMORELAND | 1205 S HIGHWAY 14 | | | | GREER | SC | 29650-2412 |
| HOLLIS OAKES | 6331 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| HOLLIS OTTERSON | 349 VICTORIAN LANE | | | | DANVILLE | CA | 94526 |
| HOLLIS PHILLIPS | 1535 78TH ST | | | | NEWAYGO | MI | 49337-9204 |
| HOLLIS R MORTON JR ROTH IRA | FCC AS CUSTODIAN | 2838 BILL OWENS PKWY | | | LONGVIEW | TX | 75605-2102 |
| HOLLIS R ORLOFF-PARRY | 503 CLINTON ROAD | | | | CHESTNUT HILL | MA | 02467-1418 |
| HOLLIS REBECCA | 7342 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| HOLLIS SR., JOHN J | 1230 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| HOLLIS STACEY | 705 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117-3018 |
| HOLLIS STARR | 747 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1674 |
| HOLLIS STEVENS | 33520 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| HOLLIS SUTHERLAND | 1133 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| HOLLIS SWINEA | 2502 TRENTON PL | | | | FLORENCE | AL | 35630-1727 |
| HOLLIS T. CARGILL | HELEN L. CARGILL TTEE | U/A/D 04/03/93 | FBO CARGILL FAMILY TRUST | 11254 YOSEMITE BLVD. | WATERFORD | CA | 95386-9639 |
| HOLLIS VASQUEZ (IRA) | FCC AS CUSTODIAN | 3635 N. THORNE | | | FRESNO | CA | 93704-4527 |
| HOLLIS WAYNE DICKERSON | 280 S 79TH STREET | #1404 | | | WEST DES MOINES | IA | 50266 |
| HOLLIS WEBSTER | 817 N CLINTON ST LOT 111 | | | | GRAND LEDGE | MI | 48837-1151 |
| HOLLIS WESTMORELAND | 1205 S HIGHWAY 14 | | | | GREER | SC | 29650-2412 |
| HOLLIS WILMOTH | 1563 LAURA ST | | | | CLEARWATER | FL | 33755-6045 |
| HOLLIS WILMOTH | 1563 LAURA ST 31 | | | | CLEARWATER | FL | 33755 |
| HOLLIS WOOLSEY | 1411 MOHAWK DR | | | | ARLINGTON | TX | 76012-4336 |
| HOLLIS, ALICE D | 609 OAKRIDGE CT | | | | GRAND HAVEN | MI | 49417-2373 |
| HOLLIS, ALTON | 17526 WESTMORELAND RD | | | | DETROIT | MI | 48219-3549 |
| HOLLIS, ALVIN G | 3093 PROMENADE CIRCLE | | | | ANN ARBOR | MI | 48108-1559 |
| HOLLIS, ALVIN GENE | 3093 PROMENADE CIRCLE | | | | ANN ARBOR | MI | 48108-1559 |
| HOLLIS, ANDREW J | 3712 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3152 |
| HOLLIS, BARBARA J | 456 HOWARD BROWN RD | | | | WEST MONROE | LA | 71292-0286 |
| HOLLIS, BARRY E | 11378 GENEVA RD | | | | CINCINNATI | OH | 45240-2410 |
| HOLLIS, BENNY V | 157 COUNTY ROAD 122 | | | | MOULTON | AL | 35650-7801 |
| HOLLIS, BETTY J | 602 N CLAY ST | | | | FRANKFORT | IN | 46041-1713 |
| HOLLIS, BRIAN R | 9133 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2878 |
| HOLLIS, CAROL | 15461 LAUDER ST | | | | DETROIT | MI | 48227-2628 |
| HOLLIS, CHARLES B | 20 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| HOLLIS, COUTIES D | 370 WIMBLEDON RD NE | | | | ATLANTA | GA | 30324-4823 |
| HOLLIS, DANNY | 45 CASEYS WAY | | | | COVINGTON | GA | 30014-7466 |
| HOLLIS, DAVE D | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| HOLLIS, DENISE E | 365 POMELO DR APT H22 | | | | VISTA | CA | 92081-6376 |
| HOLLIS, DENNIS J | 2408 FALLS RIVER DR | | | | LITHIA SPRINGS | GA | 30122-3015 |
| HOLLIS, DEWEY F | 2086 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLIS, DONALD A | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| HOLLIS, DONALD A | LOT 15 | 5780 WEST ERIE AVENUE | | | LORAIN | OH | 44053-1643 |
| HOLLIS, DONALD L | 13012 MCMULLIN HWY | | | | CUMBERLAND | MD | 21502-5162 |
| HOLLIS, DORTHA E | 1010 HICKORY ST | | | | LAWRENCEBURG | TN | 38464-3919 |
| HOLLIS, EDITH H | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| HOLLIS, EDNA B | 50 PERRY PLACE APT. #50 | | | | PONTIAC | MI | 48340 |
| HOLLIS, ELBERT E | 17680 RUNYON ST | | | | DETROIT | MI | 48234-3823 |
| HOLLIS, EMMETT E | PO BOX 282 | | | | COURTLAND | AL | 35618-0282 |
| HOLLIS, ERWIN W | 9628 RESEDA BLVD APT 303 | | | | NORTHRIDGE | CA | 91324-2004 |
| HOLLIS, FREDDA | 515 W GRAND AVE APT 5A | | | | DAYTON | OH | 45405-4412 |
| HOLLIS, FREDERICK B | 424 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2741 |
| HOLLIS, FREDERICK E | 1212 WINCHCOMBE DR | | | | BLOOMFIELD HILLS | MI | 48304-1170 |
| HOLLIS, FREDERICK E | 15461 LAUDER ST | | | | DETROIT | MI | 48227-2628 |
| HOLLIS, GEOFFREY T | 1891 ARMSTRONG RD | | | | FAIRBORN | OH | 45324-9734 |
| HOLLIS, GEORGE | 4016 W RUE DE LAMOUR AVE | | | | PHOENIX | AZ | 85029-1051 |
| HOLLIS, GEORGE A | 3518 N CHANDLER DR | | | | HERNANDO | FL | 34442-3756 |
| HOLLIS, GEORGE L | 512 BRANCH | | | | PONTIAC | MI | 48341 |
| HOLLIS, GEORGE R | 7767 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HOLLIS, GERALD W | 8957 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| HOLLIS, GERALD WAYNE | 8957 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| HOLLIS, GWENDOLYN | 18537 NORWOOD ST | | | | DETROIT | MI | 48234-1845 |
| HOLLIS, HELEN I | 307 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HOLLIS, HERBERT C | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HOLLIS, HERBERT D | 1770 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7834 |
| HOLLIS, HUGH D | 5532 STUART MILL RD. | | | | DOUGLASVILLE | GA | 30135 |
| HOLLIS, J D | 3372 OLD ELBERT RD | | | | ROYSTON | GA | 30662-7547 |
| HOLLIS, JACK D | 259 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| HOLLIS, JACQUELINE R | 60 MONA CT | | | | SUMTER | SC | 29154-8696 |
| HOLLIS, JAMES E | 29731 ECORSE RD | | | | ROMULUS | MI | 48174-3527 |
| HOLLIS, JAMES E | 9420 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9780 |
| HOLLIS, JAMES H | 307 BERT LN | | | | INKSTER | MI | 48141-1079 |
| HOLLIS, JANET M | 16170 ROANOKE ST APT 102 | | | | SOUTHFIELD | MI | 48075-5948 |
| HOLLIS, JANICE J | 10015 SOUTH MOODY | | | | OAKLAWN | IL | 60453-721 |
| HOLLIS, JASON T | 37165 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9672 |
| HOLLIS, JEAN | PO BOX 430375 | | | | PONTIAC | MI | 48343-0375 |
| HOLLIS, JENNIFER A | 1656 LAFAYETTE BOULEVARD | | | | LINCOLN PARK | MI | 48146-1749 |
| HOLLIS, JEREMIAH | 2550 S TELEGRAPH RD STE 101 | C/O STEPHEN C ALBERY CONS | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| HOLLIS, JIMMY D | 1084 WHALEN RD | | | | BROWNSVILLE | KY | 42210-9252 |
| HOLLIS, JIMMY DALE | 1084 WHALEN RD | | | | BROWNSVILLE | KY | 42210-9252 |
| HOLLIS, JIMMY R | PO BOX 173 | | | | PENDERGRASS | GA | 30567-0173 |
| HOLLIS, JOAN G | 1705 W BOULEVARD | | | | KOKOMO | IN | 46902-6110 |
| HOLLIS, JOHN C | 20 MILLER ST | | | | PONTIAC | MI | 48341-1735 |
| HOLLIS, JOHN C | PO BOX 1640 | | | | GARDEN CITY | MI | 48136-1640 |
| HOLLIS, JOHNNY | 786 RODNEY DR SW | | | | ATLANTA | GA | 30311-2332 |
| HOLLIS, JULIUS J | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| HOLLIS, KAREN D | 2608 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229-1429 |
| HOLLIS, KAREN L | APT 8 | 417 STRATFORD SQUARE BOULEVARD | | | DAVISON | MI | 48423-1666 |
| HOLLIS, KATHERINE L | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 |
| HOLLIS, KATHLEEN E | 812 E 21ST AVE | | | | NORTH KANSAS CITY | MO | 64116-3310 |
| HOLLIS, KEN D | 198 CO RD 46 | | | | MOUNT HOPE | AL | 35651 |
| HOLLIS, KENNETH F | 301 BLUE HERON CT | | | | MIDDLETOWN | DE | 19709-2213 |
| HOLLIS, KYNDALL S | G3358 EMERSON ST | | | | FLINT | MI | 48504-2440 |
| HOLLIS, LARRY | 1461 ALDEN PL | | | | PLAINFIELD | NJ | 07062-1303 |
| HOLLIS, LARRY W | 7918 ESSEN AVE | | | | PARMA | OH | 44129-3131 |
| HOLLIS, LAURA N | 101 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| HOLLIS, LAVOKA | 5404 N 92ND ST | | | | MILWAUKEE | WI | 53225-3417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLIS, LAWRENCE K | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| HOLLIS, LAWRENCE KENNETH | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| HOLLIS, LAWRENCE M | 661 SANDSTONE DR | | | | PERRYSBURG | OH | 43551-2088 |
| HOLLIS, LOUISA | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| HOLLIS, MAMIE D | 29537 CARLYSLE ST | | | | INKSTER | MI | 48141-2712 |
| HOLLIS, MARCELLA S | 307 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-3910 |
| HOLLIS, MARK D | 10260 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5353 |
| HOLLIS, MARY | 329 S 28TH ST | | | | SAGINAW | MI | 48601-6343 |
| HOLLIS, MARY A. | 329 S. 28TH ST. | | | | SAGINAW | MI | 48601-6343 |
| HOLLIS, MAURICE W | 2206 FENTON RD | | | | FLINT | MI | 48507-1507 |
| HOLLIS, MCARTHUR | | HOLLIS, MCARTHUR | 540 BROOKVIEW COURT, APT.  101 | | AUBURN HILLS | MI | 48326 |
| HOLLIS, MCARTHUR | 540 BROOKVIEW CT APT 101 | | | | AUBURN HILLS | MI | 48326-4505 |
| HOLLIS, MELVIN D | 16784 HEATHER BLVD | | | | ROMULUS | MI | 48174-2965 |
| HOLLIS, MICHAEL A | 10904 FOSSIL HILL DRIVE | | | | WHITMORE LAKE | MI | 48189-8123 |
| HOLLIS, MICHAEL B | 720 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| HOLLIS, MICHAL D | 718 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| HOLLIS, MICHAL DAVID | 718 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| HOLLIS, MICHELLE TONI | 3203 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| HOLLIS, NAOMI J | 215 E 5TH ST APT 10 | | | | LAWSON | MO | 64062 |
| HOLLIS, NAOMI J | APT 10 | 215 EAST 5TH STREET | | | LAWSON | MO | 64062-9392 |
| HOLLIS, NATHANIEL W | 239 HIGHLAND ST | | | | HIGHLAND PARK | MI | 48203-3404 |
| HOLLIS, NOBLE F | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| HOLLIS, NONA B | 4745 WALLACE RD | | | | OXFORD | OH | 45056-9048 |
| HOLLIS, PAULINE L | 15 HOLLY DR | | | | OLATHE | KS | 66062-1831 |
| HOLLIS, PETER J | 1051 BROOKLINE DR | | | | HUNTERSVILLE | NC | 28078-0617 |
| HOLLIS, RAY | 329 LAWVER LN | | | | DAYTON | OH | 45431-2235 |
| HOLLIS, RAY A | PO BOX 4604 | | | | AKRON | OH | 44310-0604 |
| HOLLIS, RICHARD | 1321 HIGHWAY 292 | | | | INMAN | SC | 29349-7322 |
| HOLLIS, RICK E | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| HOLLIS, ROBERT E | 11405 KENNEBEC ST | | | | DETROIT | MI | 48205-3247 |
| HOLLIS, ROBERT M | 10660 FLAGSTONE DR | | | | MOBILE | AL | 36608-9438 |
| HOLLIS, ROBERT M | 3905 PELHAM DRIVE | | | | MOBILE | AL | 36619-4428 |
| HOLLIS, ROBERT W | 10490 E 1075 S | | | | GALVESTON | IN | 46932 |
| HOLLIS, ROBIN R | 7236 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| HOLLIS, RONALD W | 8124 56TH AVE | | | | PENTWATER | MI | 49449-8782 |
| HOLLIS, ROY D | 2866 SW ZACK WHEAT DR | | | | POLO | MO | 64671-7743 |
| HOLLIS, SAMMIE L | 1001 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| HOLLIS, STANLEY F | 26 BLUE SPRUCE DR | | | | O FALLON | MO | 63366-3307 |
| HOLLIS, STANLEY J | 3601 PARKSIDE DR | | | | PEARLAND | TX | 77584-3175 |
| HOLLIS, SUSAN | 181 NELSON FARM RD | | | | BRISTOL | CT | 06010-3182 |
| HOLLIS, TED W | 743 CHINQUAPIN DR | | | | SHREVEPORT | LA | 71106-7200 |
| HOLLIS, TED WAYNE | 743 CHINQUAPIN DR | | | | SHREVEPORT | LA | 71106-7200 |
| HOLLIS, THELMA | 3290 TALL OAK LN | | | | CANTON | MI | 48188-2664 |
| HOLLIS, THERESA E | 198 COUNTY ROAD 46 | | | | MOUNT HOPE | AL | 35651-9401 |
| HOLLIS, THOMAS J | 2603 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9499 |
| HOLLIS, THOMAS L | 520 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73103-1803 |
| HOLLIS, VERNON W | 577 NATCHEZ TRACE DR | | | | LEXINGTON | TN | 38351-1627 |
| HOLLIS, VIVIAN CLARK | 326 OREGON TRL | | | | MONROE | LA | 71202-3724 |
| HOLLIS, WAYMON M | 16283 SWEET ST | | | | LAWSON | MO | 64062-8268 |
| HOLLIS, WAYMON M | PO BOX 297 219 S COLLEGE ST | | | | RICHMOND | MO | 64085 |
| HOLLIS, WILLIAM D | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| HOLLIS, WILLIE J | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| HOLLISTER INC | 2000 HOLLISTER DR | | | | LIBERTYVILLE | IL | 60048-3746 |
| HOLLISTER JOSEPH C (361438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLISTER JR, DONALD N | 443 WELCH RD | | | | NORTHVILLE | MI | 48167-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLISTER JR, FREDERICK D | 4638 HAYES RD | | | | HARRISON | MI | 48625-8950 |
| HOLLISTER, ARLINDA Z | 20551 BRAILE ST | | | | DETROIT | MI | 48219-1460 |
| HOLLISTER, CATHERINE E | 601 PORTSIDE DR | | | | VENICE | FL | 34287-6514 |
| HOLLISTER, DALE B | 10890 DEERWOOD CT SE | | | | LOWELL | MI | 49331-9629 |
| HOLLISTER, ERIC K | 36568 UNION RD | | | | NEW BOSTON | MI | 48164-9218 |
| HOLLISTER, FREDRICK D | 4598 HAYES RD | | | | HARRISON | MI | 48625-9022 |
| HOLLISTER, JAMES | 4605 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2583 |
| HOLLISTER, JUSTIN BERNARD | 4605 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2583 |
| HOLLISTER, LESLIE M | 11204 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| HOLLISTER, MARK W | 14006 MESQUITE ROAD | | | | NORMAN | OK | 73026-8769 |
| HOLLISTER, MERLIN L | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| HOLLISTER, NANCY C | 495 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1389 |
| HOLLISTER, PHILIP E | 2800 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9272 |
| HOLLISTER, RICHARD H | 41 GRAND AVE | | | | TONAWANDA | NY | 14150-3318 |
| HOLLISTER, ROGER E | 6812 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| HOLLISTER, SARAH B | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| HOLLISTER, SHELBY J | PO BOX 52 | | | | CRYSTAL | MI | 48818-0052 |
| HOLLMAN, PATRICE M | 430 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1142 |
| HOLLMAN, RUTH | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014-3764 |
| HOLLMAN, SARAH C | 30 KING AVE | | | | EWING | NJ | 08638-2120 |
| HOLLMANN, DAVID W | 3715 ANDOVER PL | | | | FORT WAYNE | IN | 46804-2671 |
| HOLLMIER ROBERT W | HOLLMIER, ROBERT W | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| HOLLMIER ROBERT W | MOORE, SHERRI E | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| HOLLMIG, ETHELDREDGE S | 7401 NE 119TH PL | | | | EDMOND | OK | 73013-0495 |
| HOLLO CONSTANCE | 1017 BROOKVIEW BLVD | | | | PARMA | OH | 44134-1749 |
| HOLLO, ANN | 1226 N OLDEN AVE | | | | TRENTON | NJ | 08638-4909 |
| HOLLO, ROBERT | 895 S MAIN ST | | | | LAPEER | MI | 48446-3044 |
| HOLLOBAUGH, JAMIE L | PO BOX 274 | | | | CHARLESTOWN | MD | 21914-0274 |
| HOLLOBAUGH, PATRICIA S | 201 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1554 |
| HOLLOBAUGH, THOMAS J | 642 MABEL ST | | | | YOUNGSTOWN | OH | 44502-2226 |
| HOLLOCK, RAYMOND | 6707 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4543 |
| HOLLOCK, RAYMOND D | 5716 W HILLS RD | | | | FORT WAYNE | IN | 46804-4355 |
| HOLLOMAN JON R SR (429118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLOMAN MARLEE (429119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLOMAN, ALFRED L | 87 HUNTER ST | | | | OSSINING | NY | 10562-5441 |
| HOLLOMAN, DAVID L | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, GEORGIA M | 477 ALAMEDA ST | | | | ALTADENA | CA | 91001-2952 |
| HOLLOMAN, GLENN R | RR 1 BOX 427 | | | | FLEMINGTON | MO | 65650-9625 |
| HOLLOMAN, HENRY W | 20261 FULLER AVE | | | | EUCLID | OH | 44123-2636 |
| HOLLOMAN, JOAN E | 21600 NICHOLAS AVENUE | | | | EUCLID | OH | 44123-3066 |
| HOLLOMAN, LORA A | 399 E CLAREMONT ST | | | | PASADENA | CA | 91104-2824 |
| HOLLOMAN, LUCILLE B | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, LUCILLE BENTON | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| HOLLOMAN, MARY JO E | 15 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| HOLLOMAN, PAULINE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HOLLOMAN, SHELIA JOANN | 1332 BUSSERON ST | | | | VINCENNES | IN | 47591-4519 |
| HOLLOMAN, WILLIAM F | 14020 BISCAYNE BLDV | APT 203 | | | NORTH MIAMI BEACH | FL | 33181 |
| HOLLOMAN, WILLIAM F | 93 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| HOLLON STEVEN D | HOLLON, STEVEN D | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| HOLLON, DAVID J | 2606 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| HOLLON, FERN M | 1548 BROOKHOLLOW DR | | | | SPRINGFIELD | OH | 45504-1514 |
| HOLLON, FRANK D | 453 W SHORE DR | | | | LUCAS | OH | 44843-9583 |
| HOLLON, GARY L | 15772 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLON, GEORGE M | 382 E COLUMBIA RD | | | | MASON | MI | 48854-9647 |
| HOLLON, GERALD D | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| HOLLON, JACK D | 1428 E 47TH ST | | | | ANDERSON | IN | 46013-2706 |
| HOLLON, JO ELLEN | 1428 E 47TH STREET, | | | | ANDERSON | IN | 46013 |
| HOLLON, ROGER D | 265 HANNA RD | | | | MASON | MI | 48854-9810 |
| HOLLON, RUSHIA I | 8083 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005-4069 |
| HOLLON, VICKI L | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| HOLLONQUEST JR, GERRY | 955 WEST 33RD STREET | | | | INDIANAPOLIS | IN | 46208-4504 |
| HOLLONQUEST, WILLIE D | 2793 MILAM RD | | | | WETUMPKA | AL | 36092-4415 |
| HOLLOPETER, LYNN | 985 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2209 |
| HOLLOPETER, MARK L | 173 N MERIDIAN RD | | | | MASON | MI | 48854-9640 |
| HOLLOPETER, SCOTT J | 9088 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8092 |
| HOLLOW TRUCKING CO | 6280 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2319 |
| HOLLOW, DORAN D | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| HOLLOW, JOHN C | 2419 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| HOLLOW, PAULA K | 2407 RTE 2 BOX 626A | | | | MINFORD | OH | 45653 |
| HOLLOWAY BUICK PONTIAC GMC CADILLAC | 500 US HIGHWAY 1 BYP | | | | PORTSMOUTH | NH | 03801-4196 |
| HOLLOWAY CHEVROLET | 17372 US HIGHWAY 34 | | | | FORT MORGAN | CO | 80701-4101 |
| HOLLOWAY CODY | PO BOX 1225 | | | | ALTURAS | CA | 96101-1225 |
| HOLLOWAY DOBSON & BACHMAN , PLLC | 211 NORTH ROBINSON, SUITE 900 | | | | OKLAHOMA CITY | OK | 73102 |
| HOLLOWAY DOBSON BACHMAN & JENNINGS | 1 LEADERSHIP SQ | 211 N ROBINSON STE 900 | | | OKLAHOMA CITY | OK | 73102 |
| HOLLOWAY DON (479261) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY FAMILY TR | DON C HOLLOWAY TTEE | N94W7252 CHURCHILL ST | | | CEDARSBURG | WI | 53012-3281 |
| HOLLOWAY FLOYD (445296) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY GARY | 40851 EAST 116TH STREET | | | | RICHMOND | MO | 64085-8100 |
| HOLLOWAY I I I, LORENZO W | PO BOX 808 | | | | HEPHZIBAH | GA | 30815-0808 |
| HOLLOWAY JACK MILTON (439146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLLOWAY JAMEL | HOLLOWAY, JAMEL | 7875 W 155TH TER | | | OVERLAND PARK | KS | 66223-3082 |
| HOLLOWAY JR, ALFRED E | PO BOX 83 | | | | MANCHESTER | MI | 48158-0083 |
| HOLLOWAY JR, GEORGE | PO BOX 6012 | | | | FORT WAYNE | IN | 46896-0012 |
| HOLLOWAY JR, JOHN R | 2859 IRONWOOD DR | | | | GRAND PRAIRIE | TX | 75052-4219 |
| HOLLOWAY JR, TERRY | 1944 PRESTWOLD PL | | | | MACHESNEY PARK | IL | 61115-7633 |
| HOLLOWAY JR, WILLIAM | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY KATHY | HOLLOWAY, KATHY | 808 CARLTON ROAD | | | WEST BABYLON | NY | 11704-7106 |
| HOLLOWAY MARSHA | 410 SIEMERS DR | | | | CAPE GIRARDEAU | MO | 63701-4968 |
| HOLLOWAY ODELL (662534) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOLLOWAY SR, CARL J | 1231 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| HOLLOWAY SR, LUCIUS | 877 ASH ST NE | | | | DAWSON | GA | 39842-1144 |
| HOLLOWAY WALLAZE | 4197 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| HOLLOWAY, ALLEN L | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001-1127 |
| HOLLOWAY, ALMA J | 5905 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| HOLLOWAY, ALVIN J | 1421 CARNEGIE ST | | | | MCKEESPORT | PA | 15132-4702 |
| HOLLOWAY, ANDRE | 9216 DEVONSHIRE RD | | | | DETROIT | MI | 48224-2585 |
| HOLLOWAY, ANDREW J | 101 S HOLLOWAY DR | | | | BYRON | MI | 48418-9796 |
| HOLLOWAY, ANDREW TODD | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY, ANGIE C | 4013 ALEESA DR SE | | | | WARREN | OH | 44484-2915 |
| HOLLOWAY, ANITA P | 6900 BUNCOMBE RD LOT 6 | | | | SHREVEPORT | LA | 71129-9400 |
| HOLLOWAY, ANTHONY E | 18489 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| HOLLOWAY, ASHLEY | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| HOLLOWAY, ASHLEY L | 304 UNION HILL RD | | | | LEOMA | TN | 38468-5694 |
| HOLLOWAY, B J | 8304 NE 28TH ST | | | | SPENCER | OK | 73084-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, BENNY L | 561 COUNTY ROAD 1472 | | | | CULLMAN | AL | 35058-0606 |
| HOLLOWAY, BERTRAM LEONARD | BROGDON ROWE | PO BOX 189 | | | STATESBORO | GA | 30459-0189 |
| HOLLOWAY, BETTY J | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| HOLLOWAY, BETTY L | 8450 GIPSY WAY | | | | RENO | NV | 89506-2106 |
| HOLLOWAY, BEULAH | 8610 YOLANDA ST | | | | DETROIT | MI | 48234-3322 |
| HOLLOWAY, BEVERLY A | 708 LARCH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1523 |
| HOLLOWAY, BEVERLY J | 39659 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3482 |
| HOLLOWAY, BILLIE M | 2733 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HOLLOWAY, BILLY J | 5435 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| HOLLOWAY, BOBBY W | 6924 GRIGGS ST | | | | FOREST HILL | TX | 76140-1446 |
| HOLLOWAY, BRADLEY W | 421 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| HOLLOWAY, BRADLEY WILLIAM | 421 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| HOLLOWAY, BRENDA J | 1060 PHILLIPS DR | | | | MONTEREY | TN | 38574-8574 |
| HOLLOWAY, BRENDA J | 2006 SPAULDING RD | | | | DOTHAN | AL | 36301-6021 |
| HOLLOWAY, BRENDA O | 3809 HEATHERMERE LANDING | | | | DECATUR | GA | 30034-7311 |
| HOLLOWAY, BRIAN C | 1306 RAIN SONG | | | | SAN ANTONIO | TX | 78260-6616 |
| HOLLOWAY, CARL G | 9054 E AVENUE R12 | | | | LITTLEROCK | CA | 93543-1242 |
| HOLLOWAY, CARL L | 2064 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762-6901 |
| HOLLOWAY, CARLTON E | PO BOX 1517 | | | | WILMINGTON | DE | 19899-1517 |
| HOLLOWAY, CAROL A | 1618 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| HOLLOWAY, CAROLYN M | 3051 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| HOLLOWAY, CAROLYN P | 600 PLAZA DR | | | | MOORE | OK | 73160-2451 |
| HOLLOWAY, CHARLES D | 4123 N MONTREAL ST | | | | MILWAUKEE | WI | 53216-1756 |
| HOLLOWAY, CHARLES D | 4473 FREEMAN CT | | | | NORCROSS | GA | 30093-3302 |
| HOLLOWAY, CHRISTINE | 33 MADRID LN | | | | DAVIE | FL | 33324-5549 |
| HOLLOWAY, CLARENCE H | 2113 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2140 |
| HOLLOWAY, CYENTHIA F | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| HOLLOWAY, CYENTHIA FAYE | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| HOLLOWAY, DAMONT M | APT 3116 | 8900 CAMBRIDGE AVENUE | | | KANSAS CITY | MO | 64138-5437 |
| HOLLOWAY, DANNY T | 205 E HARRISON AVE | | | | ROYAL OAK | MI | 48067-3233 |
| HOLLOWAY, DARREL M | 2025 MINERAL SPRINGS RD | | | | CONWAY | SC | 29527-7417 |
| HOLLOWAY, DAVID E | 4249 SAVAGE STATION CIR | | | | NEW PT RICHEY | FL | 34653-6135 |
| HOLLOWAY, DAVID E | 4249 SAVAGE STATION CIR | | | | NEW PORT RICHEY | FL | 34653-6135 |
| HOLLOWAY, DAVID L | 3388 CHANNEL DR | | | | MACY | IN | 46951-8569 |
| HOLLOWAY, DEBRA M | 3481 HIGHWAY T | | | | MARTHASVILLE | MO | 63357-2006 |
| HOLLOWAY, DELENDER | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| HOLLOWAY, DELORES M | 1231 CLOVERLAWN | | | | PONTIAC | MI | 48340 |
| HOLLOWAY, DESSIE L | 451 9TH ST | | | | ELYRIA | OH | 44035-5838 |
| HOLLOWAY, DONALD G | 2036 FAIRWAY CIRCLE | | | | DUNNELLON | FL | 32630 |
| HOLLOWAY, EARNIE G | 13542 STILLWELL RD | | | | BONNER SPRINGS | KS | 66012-9519 |
| HOLLOWAY, EDWARD A | 149 S SUGAR CREEK RD | | | | EATONTON | GA | 31024-5831 |
| HOLLOWAY, EDWARD L | 4650 BROWN RD | | | | DURAND | MI | 48429-9754 |
| HOLLOWAY, ELIZABETH A. | 14871 SYLVIA DR | | | | BROOK PARK | OH | 44142-3055 |
| HOLLOWAY, ERMA L | PO BOX 3002 | | | | ALLIANCE | OH | 44601-7002 |
| HOLLOWAY, ERMON M | 24380 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| HOLLOWAY, FRANCES | 448 SHAWNEE LOT 22 | | | | BUNN | NC | 27508 |
| HOLLOWAY, FRANCES E | 208 WANA CIR SE | | | | MABLETON | GA | 30126-1941 |
| HOLLOWAY, FRED L | 2301 WALTHAM DR | | | | TROY | MI | 48085-3547 |
| HOLLOWAY, FREDERICK E | 12263 COLDWATER RD | C/O DEBORAH SERBAN | | | FLUSHING | MI | 48433-3402 |
| HOLLOWAY, GARY D | PO BOX 28141 | | | | KANSAS CITY | MO | 64188-0141 |
| HOLLOWAY, GARY L | 306 JEFFERSON AVE | | | | ALTON | IL | 62002-2240 |
| HOLLOWAY, GAY D | 480 AIRPORT ROAD NORTHWEST | | | | WARREN | OH | 44481-9483 |
| HOLLOWAY, GEORGE E | 11310 KENNEBEC ST | | | | DETROIT | MI | 48205-3298 |
| HOLLOWAY, GERALD A | 9467 PERRY RD | | | | GOODRICH | MI | 48438-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, GERALD W | 1006 S GRAND AVE | | | | LANSING | MI | 48910-1612 |
| HOLLOWAY, HARRIS M | 52 RICHMOND ST | | | | NEWARK | NJ | 07103-3424 |
| HOLLOWAY, HELEN E | 1675 SE 178TH LN | | | | SUMMERFIELD | FL | 34491-6750 |
| HOLLOWAY, HELEN S | 4113 TIDELAND DR | | | | BRIDGETON | MO | 63044-3438 |
| HOLLOWAY, IRENE | 225 SHETLAND DR | | | | NEW CASTLE | DE | 19720-8800 |
| HOLLOWAY, J V | 19171 DEQUINDRE ST | | | | DETROIT | MI | 48234-1207 |
| HOLLOWAY, JAMEL | 7875 W 155TH TER | | | | OVERLAND PARK | KS | 66223-3082 |
| HOLLOWAY, JAMELL D | C/O INGENIX | ATTN: RICHARD RIKHUS | 12125 TECHNOLOGY DR | | EDEN PRAIRIE | MN | 55344 |
| HOLLOWAY, JAMES | PO BOX 1203 | | | | CANTON | GA | 30169-1203 |
| HOLLOWAY, JAMES A | 11108 GLISSADE DR | | | | CLINTON | MD | 20735-1078 |
| HOLLOWAY, JAMES A | 2114 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| HOLLOWAY, JAMES A | 2304 DORAL CT | | | | ALBANY | GA | 31707-5056 |
| HOLLOWAY, JAMES D | 62 CARL CROLEY RD | | | | WILLIAMSBURG | KY | 40769-9138 |
| HOLLOWAY, JAMES E | 2733 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HOLLOWAY, JAMES L | 1510 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1752 |
| HOLLOWAY, JAMES L | 17869 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| HOLLOWAY, JAMES M | 15836 CANDLE DR | | | | MACOMB | MI | 48042-2232 |
| HOLLOWAY, JAMES W | 2896 BETHANY CH RD HWY 264 | | | | SNELLVILLE | GA | 30039 |
| HOLLOWAY, JEANNETTE R | 10980 SW 62ND AVE | | | | OCALA | FL | 34476-4852 |
| HOLLOWAY, JEFFERY D | 1420 52ND AVE | | | | MERIDIAN | MS | 39307-5346 |
| HOLLOWAY, JEFFREY J | 4721 SW LEAFWING CIR | | | | LEES SUMMIT | MO | 64082-4947 |
| HOLLOWAY, JOE M | 240 FLINT RIVER RD APT P11 | | | | JONESBORO | GA | 30238-4759 |
| HOLLOWAY, JOHN A | 403 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| HOLLOWAY, JOHN C | 400 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| HOLLOWAY, JOHN I | 5105 COBBLESTONE RD | | | | WINSTON SALEM | NC | 27106-9670 |
| HOLLOWAY, JOHN L | PO BOX 138 | | | | PENNS GROVE | NJ | 08069-0138 |
| HOLLOWAY, JOHN T | 3172 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8802 |
| HOLLOWAY, JOHN W | 609 N NORTON ST | | | | MARION | IN | 46952-2327 |
| HOLLOWAY, JOSHUA D | 2539 E UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-3406 |
| HOLLOWAY, JUANITA A | 17671 ADDISON RD APT 2302 | | | | DALLAS | TX | 75287-7030 |
| HOLLOWAY, KATHY M | 302 SUSAN DR | | | | WEST MONROE | LA | 71291-1200 |
| HOLLOWAY, KENNETH E | 1936 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| HOLLOWAY, KENNETH L | 11052 I ODGE RD | | | | OTISVILLE | MI | 48463 |
| HOLLOWAY, KEVIN L | 75 THE BLVD | | | | ONSTED | MI | 49265-9705 |
| HOLLOWAY, LAQUATA JOYCE | 147 HATCH AVE | | | | COLDWATER | MI | 49036-1211 |
| HOLLOWAY, LEON L | 7161 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| HOLLOWAY, LESLIE H | 4510 QUEEN ANNE CT SE | | | | MABLETON | GA | 30126-1432 |
| HOLLOWAY, LINDA S | 1135 WOODVIEW DRIVE | | | | CLARKSTON | MI | 48348 |
| HOLLOWAY, LORRAINE W | 4598 CARRIAGE CROSSING DR | | | | JACKSONVILLE | FL | 32258-1393 |
| HOLLOWAY, LOUIS E | 3831 S KIGER RD | | | | INDEPENDENCE | MO | 64055-3747 |
| HOLLOWAY, LOUIS W | PO BOX 223 | | | | CHERRY LOG | GA | 30522-0223 |
| HOLLOWAY, LOUISE | 2141 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| HOLLOWAY, MABEL M | 402 N 13TH ST | | | | SAGINAW | MI | 48601-1608 |
| HOLLOWAY, MARCEL | 323 N WALNUT ST APT 104 | | | | LANSING | MI | 48933-1145 |
| HOLLOWAY, MARCIA L | 5148 E COUNTRY CLUB RD | | | | LOGANSPORT | IN | 46947-8450 |
| HOLLOWAY, MARGARET I | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |
| HOLLOWAY, MARIAN R | 4363 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HOLLOWAY, MARIEDA | 803 IRENE ST | | | | COVINGTON | TN | 38019-3304 |
| HOLLOWAY, MARION | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| HOLLOWAY, MARION B | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| HOLLOWAY, MARK A | 117 WEST 13TH STREET | | | | ANDERSON | IN | 46016-1615 |
| HOLLOWAY, MARK A | 385 BONAIRE AVE | | | | BOWLING GREEN | KY | 42101-8476 |
| HOLLOWAY, MARTHA J | 2214 GOLD POINT CIR N | | | | HIXSON | TN | 37343-1823 |
| HOLLOWAY, MARVIS J | 912 M L KING AVE | | | | FLINT | MI | 48503-1487 |
| HOLLOWAY, MARY E | APT 211 | 12265 SOUTHWEST 151ST STREET | | | MIAMI | FL | 33186-5953 |
| HOLLOWAY, MARY R | 294 N FRONT AVE | P.O.BOX 296 | | | PIGGOTT | AR | 72454-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, MARY S | 705 DUNDEE DRIVE | | | | MARYVILLE | TN | 37803-6755 |
| HOLLOWAY, MICHAEL E | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| HOLLOWAY, MICHAEL H | 2793 BETHEL LN | | | | BOWLING GREEN | KY | 42103-8554 |
| HOLLOWAY, MICHAEL L | 302 SUSAN DR | | | | WEST MONROE | LA | 71291-1200 |
| HOLLOWAY, MICHAEL T | 2219 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| HOLLOWAY, MILDRED E | 4909 6TH B ST E | | | | BRADENTON | FL | 34203-4549 |
| HOLLOWAY, MILTON | 5905 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| HOLLOWAY, MILTON N | 4306 RUSKIN RD | | | | WILMINGTON | DE | 19802-1319 |
| HOLLOWAY, MINNIE L | 1942 VERMONT ST | | | | GARY | IN | 46407-2830 |
| HOLLOWAY, MINNIE O | 4941 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| HOLLOWAY, MURLE S | 65 SCHAFFER DR | | | | GAS CITY | IN | 46933-1641 |
| HOLLOWAY, MYRTLE M | 1478 PANCOAST RD | | | | BARNEGAT | NJ | 08005-3023 |
| HOLLOWAY, NOVELLA | 619 N BYRNE RD | | | | TOLEDO | OH | 43607-2802 |
| HOLLOWAY, OTTO W | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |
| HOLLOWAY, PAMELA S | 455 E MCNEIL ST | | | | CORUNNA | MI | 48817-1752 |
| HOLLOWAY, PAMELA SUE | 455 E MCNEIL ST | | | | CORUNNA | MI | 48817-1752 |
| HOLLOWAY, PATRICIA | 4197 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| HOLLOWAY, PATRICIA A | PO BOX 1203 | | | | CANTON | GA | 30169-1203 |
| HOLLOWAY, PAUL S | PO BOX 255 | | | | NEW CASTLE | NH | 03854-0255 |
| HOLLOWAY, RICHARD L | 5221 STATE RTE. #303 | | | | NEWTON FALLS | OH | 44444 |
| HOLLOWAY, ROBERT H | 2701 GATEWOOD RD | | | | COLUMBUS | OH | 43219-3362 |
| HOLLOWAY, ROBERT J | 811 W MAPLE RD | | | | CLAWSON | MI | 48017-1185 |
| HOLLOWAY, ROBERT L | 14171 BALFOUR ST | | | | OAK PARK | MI | 48237-4107 |
| HOLLOWAY, ROBERT L | 3233 S WASHINGTON AVE | | | | LANSING | MI | 48910-2977 |
| HOLLOWAY, RONALD L | 13410 E CR 1100 N | | | | DUNKIRK | IN | 47336 |
| HOLLOWAY, RONALD L | 1500 N 1000 W | | | | ANDERSON | IN | 46012-9800 |
| HOLLOWAY, RONALD L | 2768 WOODLAWN DR | | | | ANDERSON | IN | 46013-9735 |
| HOLLOWAY, ROY L | 20 DONNA DR | | | | PEDRICKTOWN | NJ | 08067-3301 |
| HOLLOWAY, SANDRA L | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| HOLLOWAY, SARAH E | 1925 BRIDGE ST | | | | GRAND RAPIDS | MI | 49504 |
| HOLLOWAY, SHEILA R | 1855 BARING BLVD APT 1401 | | | | SPARKS | NV | 89434-6776 |
| HOLLOWAY, SKYLER | 5750 GREENBRIAR RD | | | | FRANKLIN | TN | 37064-9277 |
| HOLLOWAY, STEPHANIE E | PO BOX 150256 | | | | ARLINGTON | TX | 76015-6256 |
| HOLLOWAY, STEVE F | 740 WISE ST | | | | WATER VALLEY | MS | 38965-4675 |
| HOLLOWAY, STEVEN D | 4323 AUGUSTA MANOR CT | | | | FLORISSANT | MO | 63034-3475 |
| HOLLOWAY, SUE E | 2450 PARKER RD | | | | HOLLY | MI | 48442-8512 |
| HOLLOWAY, SYLVIA M | 3172 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8802 |
| HOLLOWAY, THERESA | 1114 E IRWIN PL | | | | TUCSON | AZ | 85719-1317 |
| HOLLOWAY, THOMAS E | 788 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| HOLLOWAY, THOMAS M | 5750 GREENBRIAR RD | | | | FRANKLIN | TN | 37064-9277 |
| HOLLOWAY, TODD W | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| HOLLOWAY, TONISHIA L | 5875 WEISS ST APT A2 | | | | SAGINAW | MI | 48603-2780 |
| HOLLOWAY, TRUDI L | 39530 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| HOLLOWAY, VERLIE M | 169 BARBEE AVE | | | | RIPLEY | TN | 38063-1801 |
| HOLLOWAY, VIOLET M | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |
| HOLLOWAY, VIRGINIA K | 6408 MEADOWLARK LN | | | | BRADENTON | FL | 34210-4238 |
| HOLLOWAY, WALTER J | 34440 KENTUCKY | | | | CLINTON TOWNSHIP | MI | 48035-5303 |
| HOLLOWAY, WALTER L | 3809 HEATHERMERE LANDING II | | | | DECATUR | GA | 30034 |
| HOLLOWAY, WAYNE R | 11404 ASSYRIA HWY | | | | BELLEVUE | MI | 49021-9306 |
| HOLLOWAY, WENDY A | 1116 W 45TH ST | | | | LOS ANGELES | CA | 90037-2407 |
| HOLLOWAY, WILLENA MARSHAY | 3352 RIDGELAND DRIVE | | | | JACKSON | MS | 39212-3935 |
| HOLLOWAY, WILLIAM | 4997 DEAVER COVE RD | | | | BLAIRSVILLE | GA | 30512-0822 |
| HOLLOWAY, WILLIAM | HODGE LAW FIRM, ATTORNEYS AT LAW | PO BOX 2765 | | | SPARTANBURG | SC | 29304-2765 |
| HOLLOWAY, WILLIAM C | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| HOLLOWAY, WILLIAM E | 153 LUCKY DR | | | | COLDWATER | MI | 49036-8331 |
| HOLLOWAY, WILLIAM G | 448 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, WILLIAM H | 212 E JEFFERSON ST | | | | OSKALOOSA | KS | 66066-4005 |
| HOLLOWAY, WILLIAM J | 325 SAINT PAUL AVE | | | | BOWLING GREEN | KY | 42101-6583 |
| HOLLOWAY, WILLIAM R | 12882 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| HOLLOWAY, WILLIAM R | PO BOX 782 | | | | LAKE ORION | MI | 48361-0782 |
| HOLLOWAY, WILLIE J | 1183 E FERRY ST | | | | BUFFALO | NY | 14211-1662 |
| HOLLOWAY, YVONNE J | 866 CHERRY ST | | | | FOWLERVILLE | MI | 48836-8503 |
| HOLLOWAY-BARNES, YOLANDA G | 3081 DOGWOOD AVE | | | | DECATUR | GA | 30034-7314 |
| HOLLOWAY-MAYES, JUDY | 102 TIMBERLAKE CR 102 | | | | ANTIOCH | TN | 37013 |
| HOLLOWAY-WALLACE, MARGARET A | 27075 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3616 |
| HOLLOWELL GST UAD 3/22/94 OF | THE EVELYN NESTOR TR  JOHN | HOLLOWELL & JOHN JONES TTEES | 2302 SCIENTISTS CLIFF ROAD | GENERAL DELIVERY | PORT REPUBLIC | MD | 20676 |
| HOLLOWELL HUGH | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303-6805 |
| HOLLOWELL JR, ULYSSES O | 3800 HARVARD RD | | | | DETROIT | MI | 48224-2342 |
| HOLLOWELL, AARON D | 25 W MANOR ST | | | | OXFORD | MI | 48371-6307 |
| HOLLOWELL, ANGELITA C | 20170 CAMERON ST | | | | DETROIT | MI | 48203-1210 |
| HOLLOWELL, BETTY LOUISE | 1018 S ST | | | | BEDFORD | IN | 47421-2828 |
| HOLLOWELL, BEVERLY N | 5900 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3154 |
| HOLLOWELL, DANNY D | 62 BRANDON DR | | | | GOLETA | CA | 93117-1953 |
| HOLLOWELL, DORIS | 5496 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033-4022 |
| HOLLOWELL, EMILY F | 8375 HIGHWAY 70 | | | | ARLINGTON | TN | 38002-7941 |
| HOLLOWELL, EMILY FAYE | 8375 HIGHWAY 70 | | | | ARLINGTON | TN | 38002-7941 |
| HOLLOWELL, FLOYD | 1023 E MACREE TER | | | | FLORENCE | SC | 29505-7221 |
| HOLLOWELL, FLOYD | 3305 MELANIE CT | | | | FLORENCE | SC | 29505-7227 |
| HOLLOWELL, FRANCES C | 2604 DAN ST | | | | AUGUSTA | GA | 30904-3335 |
| HOLLOWELL, FRIEDA H | 8257 FENTON RD | C/O S SARVER | | | GRAND BLANC | MI | 48439-8881 |
| HOLLOWELL, GARY | 9786 S 1100 W 90 | | | | MARION | IN | 46952-8811 |
| HOLLOWELL, GEORGE F | 301 S ELM ST | | | | EATON | IN | 47338 |
| HOLLOWELL, GEORGE FREDERICK | 301 S ELM ST | | | | EATON | IN | 47338 |
| HOLLOWELL, HUGH W | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303-6805 |
| HOLLOWELL, JACQUELYN | 19717 MARX ST | | | | DETROIT | MI | 48203-1381 |
| HOLLOWELL, JADA S | 1227 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| HOLLOWELL, JADA S | 2725 W 16TH ST APT E6 | | | | ANDERSON | IN | 46011-3190 |
| HOLLOWELL, JAMES A | 4335 HIGHWAY 69A | | | | CAMDEN | TN | 38320-5121 |
| HOLLOWELL, JAMES A | PO BOX 768 | | | | MUNCIE | IN | 47308-0768 |
| HOLLOWELL, JAMES R | 2146 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1366 |
| HOLLOWELL, JOHNNIE M | 2206 NEW HOPE RD | | | | HERTFORD | NC | 27944-8850 |
| HOLLOWELL, MARGARET A | 6427 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| HOLLOWELL, MICHAEL | 2812 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5867 |
| HOLLOWELL, MICHAEL A | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HOLLOWELL, MICHAEL L. | 2812 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5867 |
| HOLLOWELL, NEAL B | 5269 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4351 |
| HOLLOWELL, PAMELA S | 155 BOUGHTON DR | | | | NEW CONCORD | KY | 42076-9338 |
| HOLLOWELL, PAUL M | 1743 SW 155TH PLACE RD | | | | OCALA | FL | 34473-8879 |
| HOLLOWELL, ROBERT | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 |
| HOLLOWELL, SHIRLEY | 15864 TRACEY ST | | | | DETROIT | MI | 48227-3348 |
| HOLLOWELL, TERRY I | 155 BOUGHTON DR | | | | NEW CONCORD | KY | 42076-9338 |
| HOLLOWELL, TRAVIS | 115 CHEROKEE PARK ROAD | | | | ELIZABETH CTY | NC | 27909-8509 |
| HOLLOWNICZKY, STEVE E | 313 TOWNSHIP ROAD 350 | | | | SULLIVAN | OH | 44880-9745 |
| HOLLS, MARY LOU | 6380 WORLINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1546 |
| HOLLSCHWANDTNER, PETER | 1913 RIVER LAGOON TRCE | | | | SAINT AUGUSTINE | FL | 32092-2417 |
| HOLLUP, ROBERT F | 243 BOGGS RD | | | | CENTRAL | SC | 29630-9742 |
| HOLLY A BULGER & JAMES A | BULGER TTEE | HOLLY A BULGER LOVING TRUST | U/A DTD 06/22/1990 | 11365 S WESTERN AVE APT C2 | CHICAGO | IL | 60643 |
| HOLLY A BURNHAM TRUST | HOLLY A BURNHAM TTEE | U/W LESLIE  JEAN BURNHAM | U/A DTD 1/21/98 | 3600 COX CT | HUNTINGTOWN | MD | 20639-9213 |
| HOLLY A BUSH | 814 EDINBORO CT. | | | | DAYTON | OH | 45431 |
| HOLLY A COMBS | 41 ARGILE CT. | | | | FRANKLIN | OH | 45005-1575 |
| HOLLY A ELSWICK | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |
| HOLLY A FEATHERSTON AND | DOUGLAS L FEATHERSTON JTWROS | 7621 EAST LAKE DRIVE | | | BRIGHTON | MI | 48114-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLY A HEMMERICK | 1131  RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9737 |
| HOLLY A LOCKWOOD | 16 BROOKLYN ROAD | | | | FREEVILLE | NY | 13068-9515 |
| HOLLY A LONG TTEE FBO | HOLLY A LONG REV TR | U/A DTD 1/15/01 | 3494 BELDEER DRIVE | | ST CHARLES | MO | 63303-6632 |
| HOLLY A PEARISO | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| HOLLY A SWEET | 5326  PINECREST | | | | AUSTINTOWN | OH | 44515-4046 |
| HOLLY ALEXANDER | 6266 E 200 S | | | | ELWOOD | IN | 46036-8471 |
| HOLLY ALEXANDRA GRANSKI | 17307 SAINT ANDREWS DR | | | | POWAY | CA | 92064-1230 |
| HOLLY ALVORD | 124 5TH AVE | | | | N TONAWANDA | NY | 14120-4004 |
| HOLLY ANN MAUSKOPF | 540 CUMBERLAND ST | | | | ENGLEWOOD | NJ | 07631 |
| HOLLY ANN PAYNE  & | MICHAEL CLARK TRUBY JT WROS | 12706 EAGLES ENTRY DR | | | ODESSA | FL | 33556-2835 |
| HOLLY AUTO PARTS | 436 COGSHALL ST | | | | HOLLY | MI | 48442-1756 |
| HOLLY AUTO SERVICE | 531 ESSA RD | | | BARRIE ON L4N 9E4 CANADA | | | |
| HOLLY B VERNON | 4126 103 AVENUE NORTH | | | | CLEARWATER | FL | 33762-5407 |
| HOLLY BEDSOLE | 129 KESTREL CT | | | | HUMMELSTOWN | PA | 17036-8840 |
| HOLLY BERGMANN | ACCT OF ROBERT MARKUS | 2513 COLLEGE HILL DR | | | SCHAUMBURG | IL | 60173 |
| HOLLY BOUSMAN | 1344 E 700 S | | | | LYNN | IN | 47355-9232 |
| HOLLY BRIAN | 534 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8387 |
| HOLLY BROWN | 325 RINGNECK TRL | | | | WARSAW | IN | 46580-4998 |
| HOLLY CALHOUN | 507 WILSON RUN | | | | BRENTWOOD | TN | 37027-5916 |
| HOLLY CARROLL  & | WILLIAM BUGERA JT WROS | 501 THREE ISLANDS BLVD. | BLDG 2 APT 404 | | HALNDLE BCH | FL | 33009-2899 |
| HOLLY CAUSEY | APT 706 | 825 NORTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1278 |
| HOLLY CHEVROLET | 6601 I 55 NORTH | | | | MARION | AR | |
| HOLLY CHEVROLET | 6601 I 55 NORTH | | | | MARION | AR | 72364 |
| HOLLY CONT/SOUTHFIEL | 20411 W 12 MILE RD STE 203 | | | | SOUTHFIELD | MI | 48076-6405 |
| HOLLY COUCH | 309 AUSTIN TRAPHILL RD | | | | ELKIN | NC | 28621-2556 |
| HOLLY CRIPPS | 1832 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3921 |
| HOLLY CURTIS | 9459 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8316 |
| HOLLY D CLEVENGER | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005 |
| HOLLY D JONES | 2597 REEVES RD NE APT 3 | | | | WARREN | OH | 44483-4350 |
| HOLLY DAVIS | 730 ROXBURY CT | | | | OXFORD | MI | 48371-1563 |
| HOLLY DORR | 587 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| HOLLY E SPEAR | 2400 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| HOLLY ELSWICK | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |
| HOLLY GATES | SOLE & SEPARATE PROPERTY | 1520 HINDSDALE DR | | | RICHARDSON | TX | 75081-2639 |
| HOLLY GEORGE | 8276 NORMAN RD | | | | IMLAY CITY | MI | 48444-9513 |
| HOLLY GREATHOUSE JR | 3202 ANNAMORIAH RD | | | | CRESTON | WV | 26141-6038 |
| HOLLY GRIFFES | 2110 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9460 |
| HOLLY GRIFFIN | 3298 JASPER CT | | | | TROY | MI | 48083-5779 |
| HOLLY HAMMETT | 1341 N. STUART RD | | | | MANSFIELD | OH | 44903 |
| HOLLY HARDIN | 18 DORIS AVE | | | | O FALLON | MO | 63368-7008 |
| HOLLY HINTZ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOLLY HOFF | 10518 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8965 |
| HOLLY HOUTMAN | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOLLY J BAKER | 119 WEST CEDAR ROAD | | | | MEDWAY | OH | 45341 |
| HOLLY J POE | 716 FALLVIEW | | | | ENGLE | OH | 45322-1851 |
| HOLLY JEAN BONIEK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4515 CHURCHILL CT | | COLORADO SPRINGS | CO | 80906 |
| HOLLY JEAN BONIEK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4515 CHURCHILL CT | | COLORADO SPRINGS | CO | 80906 |
| HOLLY JESKE | 2003 LAVON CREEK LN | | | | ARLINGTON | TX | 76006-5713 |
| HOLLY JONES | 319 SHADOW RIDGE DR | | | | HIGHLAND HEIGHTS | KY | 41076-8906 |
| HOLLY K YARRIS TRUST | U/A DTD 3/5/02 | HOLLY K YARRIS TTEE | 10017 BONNIE VISTA DR | | LA MESA | CA | 91941 |
| HOLLY KAGE | 2168 ORCHARD CREST ST | | | | SHELBY TOWNSHIP | MI | 48317-4540 |
| HOLLY KWOLEK | 7098 LONDON CT | | | | CANTON | MI | 48187-3052 |
| HOLLY L DRUM | 361 STAHL AVE | | | | CORTLAND | OH | 44410-1139 |
| HOLLY L GREER | 80 WEST MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| HOLLY L MOEBIUS | 2122 MERILINE AVE. | | | | DAYTON | OH | 45420 |
| HOLLY LAWSON | 1617 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLY M COMLEY | P O BOX 482 | | | | GRATIS | OH | 45330-0482 |
| HOLLY M RANKIN | 624 GRAMONT AVE. | | | | DAYTON | OH | 45407-- 14 |
| HOLLY MARTIN | 5640 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419-1809 |
| HOLLY MC CLURE | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| HOLLY MCCLUNG | 137 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |
| HOLLY MILEWSKI | 11514 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| HOLLY MYERS | 274 DUSTIN LANE | | | | ORTONVILLE | MI | 48462-8889 |
| HOLLY P SINNOTT AND | PAUL R SINNOTT JTWROS | 45 JOHN STREET | UNIT 1C | | BLOOMFIELD | NJ | 07003-5144 |
| HOLLY PEARISO | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| HOLLY PECK | 605 SKYLARK LN | | | | JANESVILLE | WI | 53546-2907 |
| HOLLY PENTECOST | 418 E HENRY ST | | | | CHARLOTTE | MI | 48813-1659 |
| HOLLY PL/HOLLY MI | 111 ROSETTE ST | PO BOX 158 | | | HOLLY | MI | 48442-1304 |
| HOLLY PLAGA | 10439 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| HOLLY PLATING CO INC | 1101 COPPER AVE | | | | FENTON | MI | 48430-1770 |
| HOLLY PLATING CO INC | 111 ROSETTE ST | | | | HOLLY | MI | 48442-1304 |
| HOLLY PLATING CO INC | PAUL BUBNAR | 1100 COPPER | | | MADISON HEIGHTS | MI | 48071 |
| HOLLY PLATING CO INC. | STEVE OLEWINSKI | 1101 COPPER AVE | | | FENTON | MI | 48430-1770 |
| HOLLY PLATING CO INC. | STEVE OLEWINSKI | 1101 COPPER AVENUE | | | BRIGHTON | MI | 48116 |
| HOLLY PLATING COMPANY | 111 ROSETTE ST | | | | HOLLY | MI | 48442-1304 |
| HOLLY PLATING COMPANY, INC. | PAUL BUBNAR | 1100 COPPER | | | MADISON HEIGHTS | MI | 48071 |
| HOLLY PLOTNER | 1711 KERR AVE | | | | AUSTIN | TX | 78704-1426 |
| HOLLY R HALL | 3167 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9581 |
| HOLLY R. KRUPER | CGM IRA ROLLOVER CUSTODIAN | P O BOX 384 | | | EAST BERLIN | PA | 17316-0384 |
| HOLLY RANDALL | 10013 COUNTY ROAD 606 | | | | BURLESON | TX | 76028-2432 |
| HOLLY REEVES | 7126 GATERIDGE DR | | | | DALLAS | TX | 75254-8028 |
| HOLLY ROBINSON | 2227 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| HOLLY S HATFIELD | 1353 EPWORTH AVE | | | | DAYTON | OH | 45410 |
| HOLLY SCHENK | 3213 NE 70TH ST | | | | GLADSTONE | MO | 64119-5200 |
| HOLLY SMITH | 7071 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4419 |
| HOLLY SPEAR | 2400 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| HOLLY STEVENS | 1752 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| HOLLY STRAKA | 2372 IVY HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1198 |
| HOLLY THOMPSON JR | 4550 GOOD DR | | | | NEW ORLEANS | LA | 70127-3804 |
| HOLLY TILLMAN | N1125 LAKE DR | | | | EDGERTON | WI | 53534-9135 |
| HOLLY TOWNSHIP TREASURER | 102 CIVIC DR | | | | HOLLY | MI | 48442-1505 |
| HOLLY V DAVIS | 1895 ELLISON LAKES CT NW | | | | KENNESAW | GA | 30152-8291 |
| HOLLY VAUGHN | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| HOLLY VESPER | 18820 GEAUGA LAKE RD | | | | CHAGRIN FALLS | OH | 44023-4918 |
| HOLLY VIRGINIA HUMPHREYS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 15 BRIARWOOD AVE | | READING | MA | 01867 |
| HOLLY WENDT | 18731 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2501 |
| HOLLY Y BATEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 947 S 1000 E | | SALT LAKE CITY | UT | 84105 |
| HOLLY ZEHEL | 13060 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| HOLLY ZIMMERMAN | 2427 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| HOLLY'S GARAGE | R.R.#3 - 26 NOLAN RD | | | KILLALOE ON K0J 2A0 CANADA | | | |
| HOLLY, BERNARD J | 2601 GWYNNDALE AVE | | | | BALTIMORE | MD | 21207-6137 |
| HOLLY, BERNARD J | 822 APPLETON ST | | | | BALTIMORE | MD | 21217-1025 |
| HOLLY, BILLY L | 1605 FAIRWAY DR | | | | JOHNSON CITY | TN | 37601-2613 |
| HOLLY, CAMERON L | 4299 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9794 |
| HOLLY, DEWEY S | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| HOLLY, DORIS E | 1713 PINE STREET | | | | BIRMINGHAM | MI | 48009-1123 |
| HOLLY, EDITH J | 288 RAPID | | | | PONTIAC | MI | 48341-2255 |
| HOLLY, EDWARD | 14825 WHITCOMB ST | | | | DETROIT | MI | 48227-2210 |
| HOLLY, EDWARD | 3116 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| HOLLY, EDWARD J | 11067 E MOUNT MORRIS RD LOT 75 | | | | DAVISON | MI | 48423-9358 |
| HOLLY, ELJNORA F | 2716 N 59TH ST | | | | KANSAS CITY | KS | 66104-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLY, ERNEST L | 14240 MANSFIELD ST | | | | DETROIT | MI | 48227-4905 |
| HOLLY, GARY E | 2735 SUNNYKNOLL AVE | | | | BERKLEY | MI | 48072-3613 |
| HOLLY, HERMAN H | 2844 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| HOLLY, ILA I | 925 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| HOLLY, JAMES F | 9085 GRENOBLE DR | | | | MILAN | MI | 48160-9755 |
| HOLLY, JAMES M | 1692 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145-5163 |
| HOLLY, JONATHAN D | 13594 GRANDMONT AVE | | | | DETROIT | MI | 48227-1332 |
| HOLLY, KAREN D | 12052 SELLERTON DR | | | | FISHERS | IN | 46037-7812 |
| HOLLY, LAVENIA E | 2741 HAIG AVE | | | | KETTERING | OH | 45419-2124 |
| HOLLY, LEATHA M | 3043 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5216 |
| HOLLY, LOTA | 1121 7TH ST S | | | | FARGO | ND | 58103-2711 |
| HOLLY, MARK D | 9170 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| HOLLY, MARVINETTEK | 2550 70TH AVE | | | | BATON ROUGE | LA | 70807-6001 |
| HOLLY, MICHAEL L | 20919 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-1132 |
| HOLLY, MYRON E | 635 CHERATON RD | | | | BALTIMORE | MD | 21225-1239 |
| HOLLY, PATRICIA E | 1372 N ORCHARD BEACH DR | | | | PORT CLINTON | OH | 43452-2833 |
| HOLLY, RICHARD L | 2034 MAINE ST | | | | SAGINAW | MI | 48602 |
| HOLLY, RONALD M | 1033 UPNOR RD | | | | BALTIMORE | MD | 21212-4021 |
| HOLLY, RUTH A | 5972 BENT PINE DR APT 369 | | | | ORLANDO | FL | 32822-3352 |
| HOLLY, SHARON D | 1021 CAMERON RD | | | | BALTIMORE | MD | 21212-4002 |
| HOLLY, TREVON R | 3800 TUXEDO ST | | | | DETROIT | MI | 48206-1065 |
| HOLLY, VICTOR E | 2803 WILDPLUM DR | | | | ARLINGTON | TX | 76015-2030 |
| HOLLY, ZOE A. | 6500 BELDING RD NE | | | | ROCKFORD | MI | 49341-9625 |
| HOLLYFIELD, CHARLES P | 5880 SWEET BIRCH DR | | | | BEDFORD HEIGHTS | OH | 44146-3070 |
| HOLLYFIELD, CHARLES P | 5880 SWEET BIRCH DRIVE | | | | BEDFORD | OH | 44146-3070 |
| HOLYOAK, SHIRLEY A | 1565 SAINT MARGARETS ROAD | | | | ANNAPOLIS | MD | 21409-5554 |
| HOLLYWOOD BLOUSE INC RETIREMNT | TRUST U/A/D 12-31-69 | SAM PRAW TTEE | FRIEDA NEWMAN TTEE | 1533 S BEVERLY DRIVE | LOS ANGELES | CA | 90035 |
| HOLLYWOOD SERVICE CENTER | 1803 MONROE AVE | | | | ROCHESTER | NY | 14618-1842 |
| HOLLYWOOD TRIM/CLWSN | 1177 W. MAPLE ROAD | | | | CLAWSON | MI | 48017 |
| HOLLYWOOD, LILLIAN | 2200 S OCEAN LN APT 1105 | | | | FORT LAUDERDALE | FL | 33316-3863 |
| HOLLYWOOD, SUSAN D | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081-1823 |
| HOLM AUTOMOTIVE CENTER, INC. | 2005 N BUCKEYE | | | | ABILENE | KS | 67410 |
| HOLM AUTOMOTIVE CENTER, INC. | TIMOTHY HOLM | 2005 N BUCKEYE | | | ABILENE | KS | 67410 |
| HOLM II, WILLIAM M | 311 FREEDOM RD | | | | LAUREL | MS | 39443-7019 |
| HOLM MD | PO BOX 1772 | | | | MANSFIELD | OH | 44901-1772 |
| HOLM ORVILLE M (429120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLM, BARBARA A | 8578 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| HOLM, CARLA J. | 4303 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| HOLM, CAROL A | 322 PRAIRIEWOOD CIR S | | | | FARGO | ND | 58103-4607 |
| HOLM, CARSTEN | 4822 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221-3239 |
| HOLM, CHRISTOPHER R | 1290 W. GOVERNMENT ST. APT. 115 | | | | BRANDON | MS | 39042 |
| HOLM, DAVID L | 138 N LINCOLN ST | | | | WESTMONT | IL | 60559-1612 |
| HOLM, DONNA M | C/O GERALD PERNOT | 763 CHARLES LANE | BOX 5 | | STOUGHTON | WI | 53589 |
| HOLM, ERIC R | 3947 BROADMOOR CT | | | | HOWELL | MI | 48843-7464 |
| HOLM, EVERETT T | 2 BARRISTER CT | | | | BEAR | DE | 19701-1210 |
| HOLM, GENEVIEVE S | 1393 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4823 |
| HOLM, JEROME A | 1788 AXTELL DR | | | | GRANTS PASS | OR | 97527-4759 |
| HOLM, LILA B | 664 ABBEY CT | C/O JAMES P DAVIS | | | ROCHESTER HILLS | MI | 48307-4500 |
| HOLM, ROGER D | 6724 BALMORAL TER | | | | CLARKSTON | MI | 48346-4508 |
| HOLM, ROYCE A | 306 OPERA CT | | | | CENTREVILLE | MD | 21617-2396 |
| HOLM, SALLY B | 135 HALL ST | | | | MANSFIELD | MA | 02048-3126 |
| HOLM, STEVEN D | 4303 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| HOLM, TERRILL L | 108 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2814 |
| HOLMAN AUTO GROUP, INC. | MELINDA HOLMAN | 1200 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054-2214 |
| HOLMAN AUTOMOTIVE GROUP | LAWRENCE MALINOWSKI, PRESIDENT | 35300 FORD RD | | | WESTLAND | MI | 48185-3173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMAN AUTOMOTIVE GROUP, INC. | W. DANIEL MARTIN | 35100 FORD ROAD | | | WESTLAND | MI | 48185 |
| HOLMAN CECIL | 62 TURNBURY DR | | | | BOSSIER CITY | LA | 71111-8203 |
| HOLMAN ENTERPRISES | JOSEPH HOLMAN | 1311 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054-2215 |
| HOLMAN II, JIMMY R | 20 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4538 |
| HOLMAN JR, CORNELL | 845 MALLORY DR | | | | ROCK HILL | SC | 29730-6058 |
| HOLMAN JR, JAMES L | 118 DUSTY ROSE DR | | | | O FALLON | MO | 63368-6878 |
| HOLMAN JR, WILLIAM C | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 |
| HOLMAN LESTER E (360437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMAN MAUREEN | HOLMAN, MAUREEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOLMAN MOTORS | 4387 ELICK LN | | | | BATAVIA | OH | 45103-1541 |
| HOLMAN MOTORS, INC. | 4387 ELICK LN | | | | BATAVIA | OH | 45103-1541 |
| HOLMAN MOTORS, INC. | GREG HOLMAN | 4387 ELICK LN | | | BATAVIA | OH | 45103-1541 |
| HOLMAN RANDALL D (502853) | (NO OPPOSING COUNSEL) | | | | | | |
| HOLMAN ROBERT H SR (429121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMAN ROBERT J | 58243 WINDSONG DR | | | | ELKHART | IN | 46517-8649 |
| HOLMAN SR, JAMES L | 690 TOBERMORY CT | | | | WENTZVILLE | MO | 63385-2868 |
| HOLMAN WILLIAM (ESTATE OF) (478519) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLMAN WILLIAM (ESTATE OF) (492575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLMAN, ARNE M | 221 YORK RD | | | | EDGERTON | WI | 53534-1603 |
| HOLMAN, BERNICE J | 612 E 11TH ST | | | | RUSHVILLE | IN | 46173-1319 |
| HOLMAN, BETTY | PO BOX 1364 | | | | O FALLON | MO | 63366-9164 |
| HOLMAN, BOBBY D | 8012 42ND CT | | | | LYONS | IL | 60534-1166 |
| HOLMAN, CAROL | 6-2400 SANDWICH WEST PARKWAY | | | LASALLE ON CANADA N95 2S8 | | | |
| HOLMAN, CEDRIC A | PO BOX 19476 | | | | SHREVEPORT | LA | 71149-0476 |
| HOLMAN, CEDRIC ANDRE' | PO BOX 19476 | | | | SHREVEPORT | LA | 71149-0476 |
| HOLMAN, CELESTE CHARMAINE | 3762 TIMAHOE CIRCLE | | | | NOTTINGHAM | MD | 21236-2955 |
| HOLMAN, CHARLES | 1013 N 16TH ST | | | | SAINT LOUIS | MO | 63106-3731 |
| HOLMAN, CHARLES B | 1777 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1730 |
| HOLMAN, CHRISTOPHER C | 36215 SHAW DRIVE | | | | N RIDGEVILLE | OH | 44039-3959 |
| HOLMAN, CLARSEY MAY | 58 CRAWFORD ST | | | | ELLIJAY | GA | 30540-3135 |
| HOLMAN, CORDELLA | 201 NORTH STATE STREET | | | | MUNCIE | IN | 47303-4370 |
| HOLMAN, CORDELLA | APT 261 | 405 SOUTH MORRISON ROAD | | | MUNCIE | IN | 47304-4030 |
| HOLMAN, CRYSTAL LYNIA | 14570 BURT ROAD | | | | MUSSEY | MI | 48014-4314 |
| HOLMAN, CYNTHIA G | 1461 LANDIS CIRCLE | | | | BEL AIR | MD | 21015-8406 |
| HOLMAN, DANIEL L | 314 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| HOLMAN, DAVID C | 6044 WOODLAND HILLS DR | | | | NASHVILLE | TN | 37211-8405 |
| HOLMAN, DAVID E | 337 COMMERCE ST | | | | BENTON | AL | 36785-5424 |
| HOLMAN, DAVID L | 7044 SEA STAR DR | | | | GRAND PRAIRIE | TX | 75054-7253 |
| HOLMAN, DELIA L | 4804 ROSWELL RD, ROOM 106 | | | | ATLANTA | GA | 30342 |
| HOLMAN, DOROTHY J | 1310 ASHBURN DR | | | | SANDUSKY | OH | 44870-4388 |
| HOLMAN, EDWIN C | 1709 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3307 |
| HOLMAN, EVANGELINE V | 2118 S LIPSCOMB ST | | | | AMARILLO | TX | 79109-2237 |
| HOLMAN, FAYE E | 1911 OATES DR | | | | DALLAS | TX | 75228-4209 |
| HOLMAN, GARVER | 928 KINNEY BLVD | | | | SAGINAW | MI | 48601-6136 |
| HOLMAN, GEORGE V | 124 SW WIND RIDGE CIR | | | | LEES SUMMIT | MO | 64081-1786 |
| HOLMAN, GERALD B | 5484 ORCHARD DR | | | | EAST CHINA | MI | 48054-4149 |
| HOLMAN, GRACE V | 21871 BEVERLY LN | | | | OAK PARK | MI | 48237-2503 |
| HOLMAN, HAROLD C | 1204 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| HOLMAN, HELEN D | 16494 EGO AVE | | | | EASTPOINTE | MI | 48021-3002 |
| HOLMAN, J D | 1200 LOCUST GROVE RD | | | | COOKEVILLE | TN | 38501-6650 |
| HOLMAN, JACKIE R | 4225 CLARK ST | | | | LEWISTON | MI | 49756-8119 |
| HOLMAN, JAMES | 118 E 8TH ST | | | | GEORGETOWN | IL | 61846-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMAN, JAMES E | 2915 E 450 N | | | | MARION | IN | 46952-9041 |
| HOLMAN, JAMES F | 7157 ROYAL OAK DR | | | | HUDSONVILLE | MI | 49426-9090 |
| HOLMAN, JAMES J | 130 INDUSTRY ROAD | | | | TELLICO PLAINS | TN | 37385 |
| HOLMAN, JAMES O | 913 POSADOS DR | | | | EDMOND | OK | 73012-4247 |
| HOLMAN, JAMES R | 186 RIVER CHASE | | | | HOSCHTON | GA | 30548-1243 |
| HOLMAN, JEREMY | 205 JACOBS WAY | | | | SAINT PETERS | MO | 63376-7798 |
| HOLMAN, JIMMY R | 20 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4538 |
| HOLMAN, JOE D | 4412 GARDEN DR | | | | ARLINGTON | TX | 76001-2920 |
| HOLMAN, JOE L | 3117 ODONNELL ST | | | | BALTIMORE | MD | 21224-4934 |
| HOLMAN, JOHN J | 1698 FLOWERY BRANCH RD | | | | AUBURN | GA | 30011-2124 |
| HOLMAN, JOHN R | PO BOX 137 | | | | CASH | AR | 72421-0137 |
| HOLMAN, JOHN T | 3505 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HOLMAN, JOHN W | 423 THUNDERBIRD TRL | | | | CAROL STREAM | IL | 60188-1523 |
| HOLMAN, JOHN W | 872 OAKLAND AVE SW | | | | GRAND RAPIDS | MI | 49503-5058 |
| HOLMAN, JOHNNY B | 2524 W LAKE DR | | | | GREENFIELD | IN | 46140-8517 |
| HOLMAN, JOYCE L | 8092 LEANDER ST | | | | DETROIT | MI | 48234-4051 |
| HOLMAN, LARRY H | G1138 JEFFERSON BLVD | | | | FLINT | MI | 48507 |
| HOLMAN, LARRY HARDING | G1138 JEFFERSON BLVD | | | | FLINT | MI | 48507 |
| HOLMAN, LARRY L | 4055 BAYBROOK DR | | | | WATERFORD | MI | 48329-3874 |
| HOLMAN, LARRY R | 205 SELHORST DR APT G1 | | | | OTTAWA | OH | 45875-1519 |
| HOLMAN, LAWRENCE | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 |
| HOLMAN, MALLIE F | 3642 S BOGAN RD | | | | BUFORD | GA | 30519-4306 |
| HOLMAN, MARK D | 314 CORKWOOD DRIVE | | | | OXFORD | MI | 48371-4054 |
| HOLMAN, MARY L | PO BOX 157 | | | | FISHER | AR | 72429-0157 |
| HOLMAN, MARY M | 805 TROPHYWAY HUNTER RUN | | | | BEAR | DE | 19701 |
| HOLMAN, MAUREEN D | 12513 S COTTONWOOD DR | | | | OLATHE | KS | 66062-1197 |
| HOLMAN, MYRTLE | 22102 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3970 |
| HOLMAN, NANCY P | 1777 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1730 |
| HOLMAN, RANA AWAD | 6416 COVINGTON RD APT D43 | | | | FORT WAYNE | IN | 46804-7356 |
| HOLMAN, RANDY J | 13224 BRACEBRIDGE ST | | | | BENTONVILLE | AR | 72712-9498 |
| HOLMAN, RICHARD | 10763 ARBOUR DR | | | | BRIGHTON | MI | 48114-9039 |
| HOLMAN, RICHARD L | 5300 E DESERT INN RD UNIT 220 | | | | LAS VEGAS | NV | 89122-4093 |
| HOLMAN, RICHARD W | 1925 SAFARI DR | | | | SAINT JOSEPH | MO | 64506-1720 |
| HOLMAN, RILEY R | 5318 JOHN R RD # 1 | | | | TROY | MI | 48085 |
| HOLMAN, RILEY R | 5318 JOHN R RTE 1 | | | | TROY | MI | 48085 |
| HOLMAN, ROBERT E | 1717 PINEHURST LN | | | | FLOSSMOOR | IL | 60422-1964 |
| HOLMAN, ROBERT J | 58243 WINDSONG DR | | | | ELKHART | IN | 46517-8649 |
| HOLMAN, ROBERT P | 924 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2439 |
| HOLMAN, ROGER D | 1718 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 |
| HOLMAN, ROSE A | 341 CHERRY GROVE ROAD | | | | CANTON | MI | 48188 |
| HOLMAN, RUSSELL E | 4001 GLENHAVEN DR | | | | LA CROSSE | WI | 54601-7531 |
| HOLMAN, SHEILA M | 97 LONG MEADOW DR | | | | ROCHESTER | NY | 14621-1105 |
| HOLMAN, STEVEN E | 4410 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| HOLMAN, SUSAN F | 10462 GERA RD | | | | KING GEORGE | VA | 22485-3315 |
| HOLMAN, THOMAS J | 4601 WHITE OAK RD | | | | DUFF | TN | 37729-3223 |
| HOLMAN, VERA B | 1054 STAFFORD AVE | | | | BRISTOL | CT | 06010-3262 |
| HOLMAN, WILLIAM T | 549 MANNING RD | | | | MOGADORE | OH | 44260-9587 |
| HOLMAN, WILLIE D | 1452 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| HOLMAN, YOLANDA A | 1042 OXFORD RD | | | | PONTIAC | MI | 48341-2310 |
| HOLMATRO INC | 505 MCCORMICK DR | | | | GLEN BURNIE | MD | 21061-3254 |
| HOLMBECK, ALLISON L | 11701 BENT OAKS ST | | | | PARKER | CO | 80138-5705 |
| HOLMBERG JR, WILLIAM P | 25351 CATHEDRAL | | | | REDFORD | MI | 48239-1566 |
| HOLMBERG JR, WILLIAM PAUL | 25351 CATHEDRAL | | | | REDFORD | MI | 48239-1566 |
| HOLMBERG, CARL H | 1340 E RHORER RD | | | | BLOOMINGTON | IN | 47401-8857 |
| HOLMBERG, GERALD M | 1278 RAGWEED VALLEY RD | | | | ROYAL | AR | 71968-9529 |
| HOLMBERG, GREGORY A | 6439 N BOBTAIL DR | | | | MUNCIE | IN | 47304-9583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMBERG, JAMES E | 9515 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-8860 |
| HOLMBERG, JEFF L | 2520 E 750 S | | | | FAIRMOUNT | IN | 46928-9706 |
| HOLMBERG, MICHAEL A | 15720 W COUNTY ROAD 700 N | | | | GASTON | IN | 47342-9362 |
| HOLMBERG, RUSSELL W | 407 CARPENTERTOWN MINE RD | | | | MT PLEASANT | PA | 15666-2912 |
| HOLMBERG, SANDRA L | 3214 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4154 |
| HOLMBLAD, PATRICIA | 2270 PROBASCO WAY | | | | SPARKS | NV | 89431-3347 |
| HOLMBURY INC | 6948 SPINACH DR | | | | MENTOR | OH | 44060-4958 |
| HOLMCO INDUSTRIES | TOM DONNELLY X17 | PO BOX 188 | DIVISION OF ROBIN INDUSTRIES | | DAHLONEGA | GA | 30533-0004 |
| HOLME, ALAN R | 217 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| HOLMEN, KENNETH E | 84 MEADOWLARK AVE | | | | KASSON | MN | 55944-9609 |
| HOLMEN, ROBERT L | 7611 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9003 |
| HOLMER, DAVID M | 840 SAINT ANDREWS DRIVE | | | | AVON | IN | 46123-8993 |
| HOLMER, FRED C | 6028 VALLEY TRL | | | | DIMONDALE | MI | 48821-9552 |
| HOLMER, JEANETTE | 8305 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111-3743 |
| HOLMER, JOHN K | 41 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1107 |
| HOLMES & THOMSON LLP | P O BOX 858 | | | | CHARLESTON | SC | 29402 |
| HOLMES ALEX | HOLMES, ALEX | 221 RODNEY AVE. | | | BUFFALO | NY | 14214 |
| HOLMES ANDRE | HOLMES, ANDRE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HOLMES AUTO SUPPLY | | 3301 BANKHEAD HWY | | | | TX | 79701 |
| HOLMES AUTO SUPPLY | 3301 BANKHEAD HWY | | | | MIDLAND | TX | 79701-6704 |
| HOLMES BARBARA & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| HOLMES BARBARA (665244) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HOLMES CHEVROLET INC. | 2501 SUNSET DR | | | | NORWALK | IA | 50211-9702 |
| HOLMES CHEVROLET INC. | MAX HOLMES | 2501 SUNSET DR | | | NORWALK | IA | 50211-9702 |
| HOLMES CHRISTOPHER | HOLMES, CHRISTOPHER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLMES COMMUNITY COLLEGE | BUSINESS OFFICE | 412 W RIDGELAND AVE | | | RIDGELAND | MS | 39157-1815 |
| HOLMES COUNTY TAX COLLECTOR | 201 NORTH OKLAHOMA STREET | | | | BONIFAY | FL | 32425 |
| HOLMES COUNTY TREASURER | 75 E CLINTON ST STE 105 | | | | MILLERSBURG | OH | 44654-1283 |
| HOLMES ELMER JR & KATHLEEN | 2914 STANHOPEKELLOGSVL RD | | | | DORSET | OH | 44032 |
| HOLMES ERNEST | 2123 PINE RIDGE CT | | | | KELLER | TX | 76248-6854 |
| HOLMES ERNESTINE | 1203 GREBE COURT | | | | MARTINSBURG | WV | 25404-3719 |
| HOLMES FLOYD S (468049) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLMES FREIGHT LINES INC | 70 WARD RD | | BRAMPTON CANADA ON L6S 4L5 CANADA | | | | |
| HOLMES FREIGHT LINES INC | 7878 1 STREET | | | | OMAHA | NE | 68127 |
| HOLMES GASTON (475480) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| HOLMES III, GRANVILLE C | 23685 N 75TH PL | | | | SCOTTSDALE | AZ | 85255-3451 |
| HOLMES IRENE | 149 OLD SAWMILL RD | | | | LITTLE RIVER | SC | 29566-7707 |
| HOLMES JACKIE M (439147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES JANA | 2 DUNN ST | | | | LAGUNA BEACH | CA | 92677-5703 |
| HOLMES JEFFREY R | HOLMES, JEFFREY R | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| HOLMES JIM (493848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES JIMMY | HOLMES, JIMMY | 145 THERMAN RD | | | MENDAL HALL | MS | 39114 |
| HOLMES JOHN M (466975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES JOSEPH (ESTATE OF) (506933) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOLMES JR, CHARLES | 377 98TH AVE | | | | OAKLAND | CA | 94603-2101 |
| HOLMES JR, CONNOR | 4996 WORCHESTER ST | | | | DENVER | CO | 80239-4363 |
| HOLMES JR, DAVE | 3968 HIGHWAY 22 | | | | EDWARDS | MS | 39066-4130 |
| HOLMES JR, FERRIS E | 9360 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HOLMES JR, FREDDIE R | 69 BURLESON RD | | | | HARTSELLE | AL | 35640-4807 |
| HOLMES JR, HICKMAN | 4262 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| HOLMES JR, JOHN H | 15069 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES JR, JOSEPH E | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1079 |
| HOLMES JR, JOSEPH W | 5379 COMPASS COVE PL | | | | FORT PIERCE | FL | 34949-8418 |
| HOLMES JR, KING S | 11824 HARBOR LN | | | | BELLEVILLE | MI | 48111-2406 |
| HOLMES JR, KING SOLOMON | 11824 HARBOR LN | | | | BELLEVILLE | MI | 48111-2406 |
| HOLMES JR, LATRELLE W | 4409 MAINES ST | | | | FLINT | MI | 48505-3647 |
| HOLMES JR, LESTER L | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| HOLMES JR, PEARSON | 12001 BEAVERLAND | | | | DETROIT | MI | 48239-1359 |
| HOLMES JR, ROBERT | 4109 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| HOLMES JR, WALTER | 295 LEDFORD RD | | | | HARRISBURG | IL | 62946-4217 |
| HOLMES JR, WALTER | 315 HAZEN ST | | | | MILPITAS | CA | 95035-2849 |
| HOLMES JR, WALTER J | 26 WINDOM ST | | | | ALLSTON | MA | 02134-1221 |
| HOLMES JR, WILLIAM | 246 BOX AVE | | | | BUFFALO | NY | 14211-1418 |
| HOLMES JR, WILLIAM B | 7506 ANDERSONVILLE RD | | | | WATERFORD | MI | 48095 |
| HOLMES KELLY | PO BOX 6331 | | | | SAGINAW | MI | 48608-6331 |
| HOLMES LEON | 1841 DEAN RD | | | | JACKSONVILLE | FL | 32216-4520 |
| HOLMES LEROY | 16145 BRAILE ST | | | | DETROIT | MI | 48219-3911 |
| HOLMES LISA | HOLMES, LISA A | PO BOX 1831 | | | ALEXANDRIA | LA | 71309-1831 |
| HOLMES LISA | STATE FARM ASO LISA A HOLMES 05/14/2002 | 201 JOHNSTON | | | ALEXANDRIA | LA | 71301 |
| HOLMES LIVING TRUST | D E HOLMES, S B HOLMES, | S A HOLMES CO-TTEES | U/A DTD 08/05/2005 | 9824 PARKFORD DR | DALLAS | TX | 75238-3402 |
| HOLMES MARY | 206 ALBANIA ST | | | | EDENTON | NC | 27932-1706 |
| HOLMES MOTORS INC | 400 2ND ST | | | | IDA GROVE | IA | 51445-1303 |
| HOLMES MOTORS, INC. | JACK HOLMES | 400 2ND ST | | | IDA GROVE | IA | 51445-1303 |
| HOLMES OLIVER (497707) | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR P O BOX - | | | WAYNE | NJ | 07474 |
| HOLMES PAUL H (429122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLMES QUICK & SAFE TRANSPORT | 1024 11TH AVE | | | | PORT HURON | MI | 48060-3410 |
| HOLMES RICHARD | 12821 W WARREN AVE | | | | LAKEWOOD | CO | 80228-4343 |
| HOLMES ROGER | 225 LISA LANE | | | | PALESTINE | TX | 75803-8562 |
| HOLMES SR, FREDDIE R | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| HOLMES SR, RONALD F | 201 S ASPEN CT | | | | WARREN | OH | 44484 |
| HOLMES TERENCE M DBA HOLMES REPORTING SRVIC | 982 HAVENSPORT DR | | | | CINCINNATI | OH | 45240-1841 |
| HOLMES TIFFANY | HOLMES, TIFFANY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLMES TRANS & AUTO | 630 N CHESTNUT ST | | | | MONTICELLO | IA | 52310-1469 |
| HOLMES VENIS | HOLMES, BRIANNA | 3911 FERDIE CV | | | MEMPHIS | TN | 38127-4927 |
| HOLMES VENIS | HOLMES, VENIS | 3911 FERDIE CV | | | MEMPHIS | TN | 38127-4927 |
| HOLMES WENDY | 204 BELLA MATESE AVE | | | | LAS VEGAS | NV | 89183-5606 |
| HOLMES WILLIAM JR | 1480 WOODRIDGE DR | | | | MIDDLETOWN | PA | 17057-3165 |
| HOLMES WILLIE | 502 CAMPBELL STREET | | | | FLORENCE | AL | 35630-4504 |
| HOLMES, AARON N | 505 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| HOLMES, ALAN G | 6520 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| HOLMES, ALBERTA | 1812 BRANDON WAY | | | | BESSEMER | AL | 35022-8304 |
| HOLMES, ALETHA M | 754 HYMETTUS AVENUE | | | | ENCINITAS | CA | 92024-2147 |
| HOLMES, ALICIA R | 2610 RED CUT LOOP RD | | | | WEST MONROE | LA | 71292-1606 |
| HOLMES, ALMA I | 730 YOUNGSTOWN WARREN RD APT 306 | | | | NILES | OH | 44446-3579 |
| HOLMES, ALPHONSO | 4 SCHRECK AVE | | | | BUFFALO | NY | 14215-3212 |
| HOLMES, ALROMA MANNING | 1832 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| HOLMES, ANDRE E | 20280 KENTFIELD STREET | | | | DETROIT | MI | 48219-1447 |
| HOLMES, ANDREW S | 1061 CABOT DR | | | | FLINT | MI | 48532 |
| HOLMES, ANITA M | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| HOLMES, ANNABELLE | 10618 KILBOURN DR | | | | SAINT LOUIS | MO | 63136-5702 |
| HOLMES, ANTWAN M | 902 SUDBURY DR | | | | JOLIET | IL | 60435-3472 |
| HOLMES, APOLLO A | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| HOLMES, ARLENE M | 6820 STATE RD | | | | BANCROFT | MI | 48414-9420 |
| HOLMES, ARTHUR E | 341 MOCKINGBIRD LN | | | | MADISON | MS | 39110-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, ARTHUR R | 3180 COLUMBRINA CIR | | | | PORT ST LUCIE | FL | 34952-3334 |
| HOLMES, AVIS E | 94 E BOSTON BLVD | | | | DETROIT | MI | 48202-1319 |
| HOLMES, BARBARA | PO BOX 38823 | | | | DETROIT | MI | 48238-0823 |
| HOLMES, BARBARA M | 2610 N LIBERTY ST | | | | VISALIA | CA | 93292-7644 |
| HOLMES, BARBARA R | 2882 30TH RD | | | | VERMILLION | KS | 66544-8689 |
| HOLMES, BARBARA W | 8510 BLACKHALL RD | | | | JONESBORO | GA | 30236-5455 |
| HOLMES, BEATRICE | 817 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| HOLMES, BECKY A | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| HOLMES, BERNA D | 120 OTTAWA DR | | | | PONTIAC | MI | 48341-1634 |
| HOLMES, BERNARD | G-6276 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| HOLMES, BERNICE M | 18567 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 |
| HOLMES, BETTY J | 10787 W 00 NS | C/O JOHN R HOLMES | | | KOKOMO | IN | 46901-8830 |
| HOLMES, BETTY M | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| HOLMES, BETTY R | 1711 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| HOLMES, BILLIE R | 10501 WEST 144TH STREET | | | | OVERLAND PARK | KS | 66221-7556 |
| HOLMES, BILLY M | 3504 MOUNT VERNON PL | | | | INDIANAPOLIS | IN | 46217-3249 |
| HOLMES, BOBBIE J | 170 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, BRANDON M | 7009 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| HOLMES, BRIAN P | 15040 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| HOLMES, BRUCE C | 54603 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1273 |
| HOLMES, BRYAN T | 3820 LONE PINE DR APT 8 | | | | HOLT | MI | 48842-8801 |
| HOLMES, BRYAN TAVARES | 3820 LONE PINE DR APT 8 | | | | HOLT | MI | 48842-8801 |
| HOLMES, BURTON P | 1717 E NEWTON AVE APT 5 | | | | MILWAUKEE | WI | 53211-2228 |
| HOLMES, CAROL M | 301 ROSSITER ST | | | | SHREVEPORT | LA | 71105-4805 |
| HOLMES, CAROLE | 3167 ADIRONDACK CT | | | | WESTLAKE VILLAGE | CA | 91362-3504 |
| HOLMES, CARROLL W | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| HOLMES, CARTHOL B | 384 WEST COUNTY ROAD 200 NORTH | | | | LOGANSPORT | IN | 46947-8754 |
| HOLMES, CARY M | 45740 PICKETT ST | | | | CALLAHAN | FL | 32011-4080 |
| HOLMES, CATHERINE | 3017 SHERIDAN ST | | | | DETROIT | MI | 48214-1795 |
| HOLMES, CATHERINE M | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| HOLMES, CECIL L | 17359 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| HOLMES, CHARLENE J | 3040 WATERCHASE WAY SW APT 204 | | | | WYOMING | MI | 49519-5952 |
| HOLMES, CHARLES | RR 3 BOX 4720 | | | | HAWKINSVILLE | GA | 31036-9249 |
| HOLMES, CHARLES B | 164 DURHAM AVE | | | | BUFFALO | NY | 14215-3010 |
| HOLMES, CHARLES B | 6630 GULFPORT BLVD S | | | | SOUTH PASADENA | FL | 33707-3918 |
| HOLMES, CHARLES BRUCE | 164 DURHAM AVE | | | | BUFFALO | NY | 14215-3010 |
| HOLMES, CHARLES C | PO BOX 191 | | | | RICKMAN | TN | 38580-0191 |
| HOLMES, CHARLES E | 108 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| HOLMES, CHARLES E | 1600 N 77TH TER | | | | KANSAS CITY | KS | 66112-2290 |
| HOLMES, CHARLES R | 8141 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| HOLMES, CHARLES R | 8510 BLACKHALL RD | | | | JONESBORO | GA | 30236-5455 |
| HOLMES, CHARLES T | 1875 UNION LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-2247 |
| HOLMES, CHARLES W | 379 S 650 E | | | | WHITESTOWN | IN | 46075-9764 |
| HOLMES, CHARLES W | 504 DEPEW ST | | | | PEEKSKILL | NY | 10566-4608 |
| HOLMES, CHARLOTTE A | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| HOLMES, CHESTER | 710 W EUCLID ST | | | | DETROIT | MI | 48202-2029 |
| HOLMES, CHRISTINE L | 2286 FRASER RD | | | | MARIETTA | GA | 30066-5318 |
| HOLMES, CHRISTOPHE W | 304 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| HOLMES, CHRISTOPHER A | 3444 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3963 |
| HOLMES, CINDIE L | 5212 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9579 |
| HOLMES, CLARENCE | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| HOLMES, CLAYTON | PO BOX 575 | | | | HAWKINSVILLE | GA | 31036-0575 |
| HOLMES, CLIFFORD W | 5666 PINCKNEY RD | | | | HOWELL | MI | 48843-7805 |
| HOLMES, COLLEEN | 22400 LEEWRIGHT AVE | | | | SOUTHFIELD | MI | 48033-3964 |
| HOLMES, CURTIS | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, CURTIS | 214 CLINTON ST | | | | BUFFALO | NY | 14204-1739 |
| HOLMES, CYNTHIA M | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505-1083 |
| HOLMES, DAISY L | 1137 BLOSSOM DRIVE | | | | THREE RIVERS | MI | 49093-1005 |
| HOLMES, DAISY L | 19747 S RIVER RD | | | | THREE RIVERS | MI | 49093-9330 |
| HOLMES, DANA J | 228 EVERGREEN DR | | | | POLAND | OH | 44514-3706 |
| HOLMES, DANIEL | 229 FELLOWS RD | | | | FAIRPORT | NY | 14450-9154 |
| HOLMES, DANIEL G | 2655 SHARON CT SW | | | | GRAND RAPIDS | MI | 49519-2315 |
| HOLMES, DANNY K | 1164 EASTBURG CT | | | | RIPON | CA | 95366-3358 |
| HOLMES, DAVID A | 831 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7773 |
| HOLMES, DAVID A | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| HOLMES, DAVID CHARLES | 3080 LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421-8771 |
| HOLMES, DEANNA M | 5011 UNIVERSITY AVE | | | | SAINT JOSEPH | MO | 64503-2055 |
| HOLMES, DEBORAH | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| HOLMES, DELMORE V | PO BOX 171761 | | | | KANSAS CITY | KS | 66117-0761 |
| HOLMES, DEMETRUS S | 139 CIMARRON TRL APT 1053 | | | | IRVING | TX | 75063-8540 |
| HOLMES, DENISE | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, DENISE E | 1328 WEST CRANDALL STREET | | | | MITCHELL | IN | 47446-8005 |
| HOLMES, DENISE L | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, DENNIS H | 17690 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8930 |
| HOLMES, DERRING W | 13066 DUNSTAN LN | | | | GARDEN GROVE | CA | 92843-1136 |
| HOLMES, DEVIN A. | PO BOX 1711 | | | | TOLEDO | OH | 43603-1711 |
| HOLMES, DIANNE L | 18921 LAUDER ST | | | | DETROIT | MI | 48235-2761 |
| HOLMES, DIESHAWN L | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, DIESHAWN LATRICE | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, DON W | 2700 DONNELATH PL | | | | ALPHARETTA | GA | 30009-8718 |
| HOLMES, DONALD M | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| HOLMES, DONNA F. | 5164 MAPLEBROOK LN | | | | FLINT | MI | 48507-4116 |
| HOLMES, DORENE G | 108 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| HOLMES, DORIS C | 4304 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| HOLMES, DOROTHY J | 500 E 7TH ST APT 102 | | | | SPRINGTOWN | TX | 76082-2240 |
| HOLMES, DOUGLAS J | 11517 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| HOLMES, DWIGHT A | 6716 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| HOLMES, DWIGHT ANAYA | 6716 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| HOLMES, EDDIE | 1738 MARTIN LUTHER KING DR | | | | EAST SAINT LOUIS | IL | 62205-1604 |
| HOLMES, EDDIE | 6733 KINGMAN DR | | | | INDIANAPOLIS | IN | 46256-2329 |
| HOLMES, EDGAR E | 48 E HEATH ST | | | | BALTIMORE | MD | 21230-4840 |
| HOLMES, EDITH E. | 1004 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376-7421 |
| HOLMES, EDWARD F | 118 N MAIN ST | | | | POLAND | OH | 44514 |
| HOLMES, EDWARD F | APT 2 | 118 NORTH MAIN STREET | | | POLAND | OH | 44514-5611 |
| HOLMES, EDWARD M | 600 W SUNSET DR APT 201 | | | | MILTON | WI | 53563-1073 |
| HOLMES, ELDRIDGE | 19841 LYNDON ST | | | | DETROIT | MI | 48223-2145 |
| HOLMES, ELIZABETH H | 18457 SUSSEX ST | | | | DETROIT | MI | 48235-2837 |
| HOLMES, ENA V | 15710 SAINT MARYS ST | | | | DETROIT | MI | 48227-1930 |
| HOLMES, ERNESTINE | 1203 GREBE CT | | | | MARTINSBURG | WV | 25404-3719 |
| HOLMES, ERNESTINE | 1803 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| HOLMES, ERSIE | 7937 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5157 |
| HOLMES, ESTHER R | 1620 FRIENDLY AVE | | | | PORTAGE | MI | 49002-1652 |
| HOLMES, ESTHER R | 664 KINGSLEY TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 |
| HOLMES, EULENE B | 34999 SCHOOL ST | | | | WESTLAND | MI | 48185-8514 |
| HOLMES, F J | 11313 COLLEGE VIEW DR | | | | SILVER SPRING | MD | 20902-2536 |
| HOLMES, FAY | 3095 LINDEN LN APT 209 | | | | FLINT | MI | 48507-1132 |
| HOLMES, FERDINAND | 7458 NESHOBA RD | | | | GERMANTOWN | TN | 38138-2745 |
| HOLMES, FLOYD R | 63 ORCHID DR | | | | ROCHESTER | NY | 14616-1045 |
| HOLMES, FRANCES T | 16292 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| HOLMES, FRANKIE S | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| HOLMES, FRANKIE STEVE | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, FREDDY | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| HOLMES, FREDERICK | 423 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 |
| HOLMES, FREDERICK B | 9676 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| HOLMES, FREDRIC S | APT 22 | 811 MONTEVIDEO DRIVE | | | LANSING | MI | 48917-4825 |
| HOLMES, FREDRIC S | VERNDALE APARTMENTS | 811 MONTEVIDEO DRIVE | APT 22 | | LANSING | MI | 48917 |
| HOLMES, GAIL M | 3733 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9330 |
| HOLMES, GALEN DEAN | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| HOLMES, GARY A | 5163 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1748 |
| HOLMES, GARY D | 3968 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8394 |
| HOLMES, GARY D | 605 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4808 |
| HOLMES, GARY L | 1047 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| HOLMES, GARY S | 784 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| HOLMES, GENE A | 5403 S HEATHER DR | | | | TEMPE | AZ | 85283-2200 |
| HOLMES, GERALD B | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| HOLMES, GERALD D | 6115 S CORONADO TER | | | | LECANTO | FL | 34461-9417 |
| HOLMES, GERALD E | 3344 LYONS ST | | | | EVANSTON | IL | 60203-1414 |
| HOLMES, GERALD H | C/O JOHN YUN CONSERVATOR | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| HOLMES, GERALD W | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| HOLMES, GERALDINE W. | 281 OAKRIDGE DR SE | | | | CARTERSVILLE | GA | 30121-7378 |
| HOLMES, GERTRUDE C | PO BOX 221 | | | | GLEN RIDGE | NJ | 07028-0221 |
| HOLMES, GERTRUDE E | 108 HEATHER DR | C/O DEBRA HOLMES | | | SHERWOOD | AR | 72120-3102 |
| HOLMES, GINA L | 18640 WHITE PINE CIR | | | | HUDSON | FL | 34667-6670 |
| HOLMES, GLEN R | 3440 PINE RDG | | | | BURTON | MI | 48519-2814 |
| HOLMES, GLORIA J | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| HOLMES, GREGORY C | 14634 ROSELAWN ST | | | | DETROIT | MI | 48238-1892 |
| HOLMES, GREGORY D | 6656 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9701 |
| HOLMES, GREGORY V | 4031 BRADEN RD | | | | BYRON | MI | 48418-8810 |
| HOLMES, GREGORY VINCENT | 4031 BRADEN RD | | | | BYRON | MI | 48418-8810 |
| HOLMES, HAROLD J | 900 SOUTHAMPTON RD APT 148 | | | | BENICIA | CA | 94510-1840 |
| HOLMES, HARRELL E | 12600 SAN FERNANDO RD | 110 | | | FYLMAR | CA | 91342 |
| HOLMES, HARRELL E | 4440 SEPULVEDA BLVD APT 102 | | | | SHERMAN OAKS | CA | 91403-3954 |
| HOLMES, HARRY R | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| HOLMES, HATTIE P | PO BOX 2364 | | | | MOULTRIE | GA | 31768 |
| HOLMES, HELENA | 8300 SHIELDS DR APT 103 | | | | SAGINAW | MI | 48609-8501 |
| HOLMES, HENRIETTA | 609 RIDGE RD APT 211 | | | | NEWTON FALLS | OH | 44444-1081 |
| HOLMES, HERBERT | 1917 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| HOLMES, HERBERT | 904 E WELLINGTON AVE | | | | FLINT | MI | 48503-2761 |
| HOLMES, HORACE R | 276 VICTORIA STA | | | | MAYLENE | AL | 35114-5405 |
| HOLMES, HOWARD G | 10834 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1543 |
| HOLMES, HUGH A | 1588 SANDRA STREET | | | | OWOSSO | MI | 48867-1355 |
| HOLMES, IAN T | 425 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3353 |
| HOLMES, INEATHA T | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1079 |
| HOLMES, INEZ | 1400 26TH AVE S | | | | ST PETERSBURG | FL | 33705-3434 |
| HOLMES, IRENE L | 735 HARDING ST | | | | JANESVILLE | WI | 53545-1611 |
| HOLMES, ISABELLA | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601-2905 |
| HOLMES, JACK | PO BOX 34 | | | | SAN LEANDRO | CA | 94577-0003 |
| HOLMES, JACK R | 18501 NE 29TH AVE | | | | RIDGEFIELD | WA | 98642-9535 |
| HOLMES, JAMES C | 1651 ROBERT RD | | | | COLUMBIA | TN | 38401-5425 |
| HOLMES, JAMES C | 1842 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9521 |
| HOLMES, JAMES E | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| HOLMES, JAMES E | 7302 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5367 |
| HOLMES, JAMES F | 15 BOYDEN STREET EXT APT 7 | | | | WEBSTER | MA | 01570-2814 |
| HOLMES, JAMES J | # B | 1147 FRANKLIN ROAD | | | SCOTTSVILLE | KY | 42164-8736 |
| HOLMES, JAMES J | 4111 71ST WAY NORTH | | | | ST. PETERSBURG | FL | 33709 |
| HOLMES, JAMES M | 223 E MACGREGOR CT | | | | HIGHLAND | MI | 48357-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, JAMES M | 3035 WESTBROOK ST | | | | SAGINAW | MI | 48601-6946 |
| HOLMES, JAMES M | 5036 CRAWFORDSVILLE RD | | | | SPEEDWAY | IN | 46224-5665 |
| HOLMES, JANICE | 3063 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9357 |
| HOLMES, JEAN | 12901 S WESTERN AVE APT 1505 | | | | OKLAHOMA CITY | OK | 73170-6974 |
| HOLMES, JEAN A | 3669 BOSTON AVE SE | | | | WARREN | OH | 44484-3714 |
| HOLMES, JEFFREY A | 2274 WARNER RD | | | | LANSDALE | PA | 19446-5853 |
| HOLMES, JERRY W | 324 BIG OAK DR | | | | MANCHESTER | TN | 37355-3384 |
| HOLMES, JESSE L | 2717 E HEBER WAY | | | | GREEN VALLEY | AZ | 85614-5695 |
| HOLMES, JIMMIE | 1811 BURT ST | | | | SAGINAW | MI | 48601-1928 |
| HOLMES, JIMMIE A | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| HOLMES, JIMMIE E | 80 E DAWES ST SPC 166 | | | | PERRIS | CA | 92571-3137 |
| HOLMES, JO E | 1152 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| HOLMES, JO ELLEN | 53 PEARL ST | | | | CARTERSVILLE | GA | 30120-2849 |
| HOLMES, JOANN | 3129 LIVINGSTON DR | | | | SAGINAW | MI | 48601 |
| HOLMES, JOANNE M | 1223 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| HOLMES, JOE D | 3866 RENFROE RD | | | | TALLADEGA | AL | 35160-7171 |
| HOLMES, JOENELL | 2962 S ETHEL ST | | | | DETROIT | MI | 48217-1532 |
| HOLMES, JOHN | 2014 IOWA AVE | | | | SAGINAW | MI | 48601-5213 |
| HOLMES, JOHN | PO BOX 68 | | | | ALABASTER | AL | 35007-2019 |
| HOLMES, JOHN A | 252 E ARCH ST | | | | MANSFIELD | OH | 44902-7707 |
| HOLMES, JOHN A | 5913 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| HOLMES, JOHN ANDREW | 5913 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| HOLMES, JOHN B | 3250 SOUTHSHORE DR APT 55C | | | | PUNTA GORDA | FL | 33955-1934 |
| HOLMES, JOHN L | 20427 CHAREST ST | | | | DETROIT | MI | 48234-1653 |
| HOLMES, JOHN R | 17508 SOUTH STATE RD. D | | | | BELTON | MO | 64012 |
| HOLMES, JOHN R | 209 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385-2981 |
| HOLMES, JOHN S | 1021 NE MAIN ST | | | | PAOLI | IN | 47454-9233 |
| HOLMES, JOSEPH | 4331 GEORGETOWN DR | | | | ORLANDO | FL | 32808-6409 |
| HOLMES, JOSEPH A | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| HOLMES, JOSEPH S | PO BOX 217 | | | | OLIVIA | NC | 28368-0217 |
| HOLMES, JOY A. | 11625 SOMERSET AVE | | | | DETROIT | MI | 48224-4104 |
| HOLMES, JOY L | 820 SUE CT | | | | SAGINAW | MI | 48609-4987 |
| HOLMES, JOY M | 7725 S MINGO RD APT 114 | | | | TULSA | OK | 74133-3305 |
| HOLMES, JOYCE W | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| HOLMES, JUANITA L | 641 PINELAND TRL | | | | ORMOND BEACH | FL | 32174-2907 |
| HOLMES, JUDITH C | 2652 S. 125 WEST | | | | LOGANSPORT | IN | 46947 |
| HOLMES, JULIUS M | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| HOLMES, KAREN | 833 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| HOLMES, KAREN L | 325 NORWOOD ST | | | | ROCKFORD | MI | 49341-1027 |
| HOLMES, KAREN L | PO BOX 9505 | | | | WYOMING | MI | 49509-0505 |
| HOLMES, KAREN R | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| HOLMES, KAREN RENIA | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| HOLMES, KATHARINE C. | 911 LANCE AVE | | | | BALTIMORE | MD | 21221-5221 |
| HOLMES, KATHLEEN J | 690 WILLOW ST | | | | LOCKPORT | NY | 14094-4094 |
| HOLMES, KEITH E | 2100 PENNY LN | | | | AUSTINTOWN | OH | 44515-4933 |
| HOLMES, KEITH L | 1070 WEST 15TH STREET | NUMBER 257 | | | CHICAGO | IL | 60608 |
| HOLMES, KELLEY J | 18436 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| HOLMES, KELLY | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| HOLMES, KELLY | PO BOX 6331 | | | | SAGINAW | MI | 48608 |
| HOLMES, KENNETH D | 9514 TECHE WAY | | | | SHREVEPORT | LA | 71118-4322 |
| HOLMES, KENNETH F | 2311 PASADENA ST | | | | DETROIT | MI | 48238-2989 |
| HOLMES, KENNETH L | 9591 GEYSER AVE | | | | NORTHRIDGE | CA | 91324-2218 |
| HOLMES, KEVIN | 294 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| HOLMES, KEVIN D | 294 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| HOLMES, LARRY E | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| HOLMES, LARRY G | 1801 BELLVIEW DR | | | | ATHENS | AL | 35611-4091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, LARRY L | 1520 CAMP ST | | | | SANDUSKY | OH | 44870-3161 |
| HOLMES, LAURINE S | 8536 MCVICKER AVE | | | | BURBANK | IL | 60459-2510 |
| HOLMES, LAWRENCE B | PO BOX 8056 | | | | WEBSTER | NY | 14580-8056 |
| HOLMES, LEO | 46 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1963 |
| HOLMES, LEOLA | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| HOLMES, LEONARD | 929 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587-4605 |
| HOLMES, LEONARD C | 17245 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2824 |
| HOLMES, LEOTHA | 9395 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| HOLMES, LEROY | 1438 NUGENT PL | | | | CHESTER | PA | 19013-3218 |
| HOLMES, LEROY | 16145 BRAILE ST | | | | DETROIT | MI | 48219-3911 |
| HOLMES, LEROY | 16325 WILLOW CT | | | | ROMULUS | MI | 48174-3023 |
| HOLMES, LEROY K | 424 N EIFERT RD | | | | MASON | MI | 48854-9524 |
| HOLMES, LILLIAN | 2341 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| HOLMES, LINDA | 230 HUDSON AVE | | | | HAMILTON | OH | 45011-4229 |
| HOLMES, LINDA | 4116 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| HOLMES, LINDA M | 93 N MAIN ST | | | | MASSENA | NY | 13662-1131 |
| HOLMES, LLOYD C | 1354 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| HOLMES, LOIS | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, LOIS O | 2125 MONROE AVE | | | | ROCHESTER | NY | 14618 |
| HOLMES, LONNIE J | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| HOLMES, LORRAINE J | 21528 FRANCIS ST | | | | ST CLR SHORES | MI | 48082-1538 |
| HOLMES, LOVIE | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| HOLMES, LUCINDA | 18045 FREELAND ST | | | | DETROIT | MI | 48235-2570 |
| HOLMES, LUDDIE M | 5765 PINE SAP AVE | | | | GRANT | FL | 32949-8220 |
| HOLMES, LUEVEA S | 1116 HAMMOND ST | | | | LANSING | MI | 48910-1243 |
| HOLMES, LYLE D | 7963 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1575 |
| HOLMES, LYNN A | 58 FALLS TER | | | | FAIR OAKS RANCH | TX | 78015-4482 |
| HOLMES, M P | 5090 ASH ST | | | | FOREST PARK | GA | 30050-2330 |
| HOLMES, MAE F | 1562 AUDREY LN | | | | SHREVEPORT | LA | 71107-5955 |
| HOLMES, MARDESE T | PO BOX 260 | | | | FLINT | MI | 48501-0260 |
| HOLMES, MARDESE THERESE | PO BOX 260 | | | | FLINT | MI | 48501-0260 |
| HOLMES, MARGARET | 233 W HIGH TER | | | | ROCHESTER | NY | 14619-1836 |
| HOLMES, MARGARET G | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301-2230 |
| HOLMES, MARGARET J | PO BOX 27182 | | | | LAS VEGAS | NV | 89126-1182 |
| HOLMES, MARGO J | 8455 STRADA CT | | | | WHITE LAKE | MI | 48386-4395 |
| HOLMES, MARILYN A | PO BOX 553 | | | | TINLEY PARK | IL | 60477-0553 |
| HOLMES, MARILYN T | PO BOX 68 | | | | MARKLEVILLE | IN | 46056-0068 |
| HOLMES, MARTHA J | 12157 ARROWOOD DR | | | | OTISVILLE | MI | 48463-9751 |
| HOLMES, MARTHA J | 4029 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HOLMES, MARTIN J | 3257 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9737 |
| HOLMES, MARY | 1917 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| HOLMES, MARY | 9556 OAKLAND ST | | | | DETROIT | MI | 48211-1040 |
| HOLMES, MARY A | 15069 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |
| HOLMES, MARY A. | 29 ENTER TURN | | | | WILLINGBORO | NJ | 08046-2333 |
| HOLMES, MARY B | 189 HENDERSON ST | | | | COLUMBIA | LA | 71418-3505 |
| HOLMES, MARY E | 449 E PATERSON | | | | FLINT | MI | 48505 |
| HOLMES, MARY JANE R | 4750 ROCKWELL PLACE DR | | | | TOBACCOVILLE | NC | 27050-9594 |
| HOLMES, MARY P | 17 GABLEWING CIR | | | | NEWTOWN | PA | 18940-3316 |
| HOLMES, MARY S | 4205 NW 192ND AVE | | | | PORTLAND | OR | 97229-2905 |
| HOLMES, MAY E | 10829 26TH AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| HOLMES, MAYNARD C | 941 SHELLBARK WAY | | | | LADY LAKE | FL | 32162-4076 |
| HOLMES, MELANY J | 3929 HARBOR DRIVE | | | | THE COLONY | TX | 75056-4628 |
| HOLMES, MELVIN C | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| HOLMES, MELVIN L | PO BOX 187 | | | | LOS BANOS | CA | 93635-0187 |
| HOLMES, MICHAEL A | 15 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5326 |
| HOLMES, MICHAEL C | 260 PRESTON CT | | | | FREMONT | CA | 94536-4390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, MICHAEL J | 7740 SENECA TRL | | | | TEMPERANCE | MI | 48182-1558 |
| HOLMES, MICHAEL L | 3009 N 9TH ST | | | | KANSAS CITY | KS | 66101-1113 |
| HOLMES, MICHAEL S | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| HOLMES, MICHELLE D | 83 LADY SAVANNAH DR | | | | DALLAS | GA | 30157-6779 |
| HOLMES, MINNIE R | 3142 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| HOLMES, MORRIS | PO BOX 2392 | | | | SAGINAW | MI | 48605-2392 |
| HOLMES, MYRA K | 650 HARLAN ST | | | | PLAINFIELD | IN | 46168-1318 |
| HOLMES, MYRON V | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| HOLMES, MYRTLE | 3511 TOWNSEND ST | | | | DETROIT | MI | 48214-5205 |
| HOLMES, MYRTLE J | PO BOX 420442 | | | | PONTIAC | MI | 48342-0442 |
| HOLMES, NANCY A | 5618 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| HOLMES, NANCY K | 1624 FIR ST | | | | WAYNESBORO | VA | 22980-2613 |
| HOLMES, NANNETTE M | 3064 MCCOLLUM AVE | | | | FLINT | MI | 48504 |
| HOLMES, NEALIE L | 14810 NORTHLAWN ST | | | | DETROIT | MI | 48238-1850 |
| HOLMES, NITA C | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8771 |
| HOLMES, NORMA JANE | 11300 124TH AVE LOT 154 | | | | LARGO | FL | 33778-2751 |
| HOLMES, OLIVER W | 10 ROSARY PLACE MIDLETON | | | COUNTY CORK 00000 IRELAND | | | |
| HOLMES, ORAN D | 5626 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| HOLMES, ORVILLE J | PO BOX 144 | | | | EATON RAPIDS | MI | 48827-0144 |
| HOLMES, OTIS | 9660 APPOLINE ST | | | | DETROIT | MI | 48227-3714 |
| HOLMES, PATRICE D | 7013 FERHOODLE DR | | | | MOUNT MORRIS | MI | 48458-8517 |
| HOLMES, PATRICIA A | APT 4122 | 355 EAST VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-4014 |
| HOLMES, PATRICIA J | 2961 PARKMOOR DR | | | | CONYERS | GA | 30094-3966 |
| HOLMES, PATTY A | 7394 STATE ROUTE 97 LOT 108 | | | | MANSFIELD | OH | 44903-8516 |
| HOLMES, PAULETTE | 1400 N STATE HIGHWAY 360 APT 522 | | | | MANSFIELD | TX | 76063-3516 |
| HOLMES, PENNY R | 3280 SOUTHSHORE DR APT 81C | | | | PUNTA GORDA | FL | 33955-1943 |
| HOLMES, PENTER | 10339 MORRISH RD | | | | MONTROSE | MI | 48457-9049 |
| HOLMES, PENTER | 204 HARRIS FERRY RD | | | | PINEVILLE | LA | 71360 |
| HOLMES, PERRY | 351 PEARIDGE RD | | | | CANTON | GA | 30114-2018 |
| HOLMES, RANDY S | 4276 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1721 |
| HOLMES, REBECCA B | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| HOLMES, RENE S | 1012 N BLACKHAWK BLVD | | | | ROCKTON | IL | 61072-1504 |
| HOLMES, REUBEN L | 892 JOSEPH AVE | APT 2 | | | ROCHESTER | NY | 14621-3474 |
| HOLMES, RHUEMUS L | 229 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1226 |
| HOLMES, RICHARD D | 7050 SUNSET DR S APT 1508 | | | | SOUTH PASADENA | FL | 33707-6412 |
| HOLMES, RICHARD E | 2827 TIMBER EDGE DR | | | | COLUMBUS | NE | 68601-6323 |
| HOLMES, RICHARD E | PO BOX 701574 | | | | W VALLEY CITY | UT | 84170-1574 |
| HOLMES, RICHARD G | 4896 CHICAGO RD | | | | WARREN | MI | 48092-1481 |
| HOLMES, RICHARD N | 8990 CANADA RD | | | | BIRCH RUN | MI | 48415-9705 |
| HOLMES, RICKY D | 4308 TEAL CT | | | | MURFREESBORO | TN | 37128-4525 |
| HOLMES, ROBERT D | 1003 KAYDEN LANE | | | | ESSEX | MD | 21221-5938 |
| HOLMES, ROBERT D | PO BOX 182 | | | | CANTON | GA | 30169-0182 |
| HOLMES, ROBERT E | 15191 FORD RD APT 308 | | | | DEARBORN | MI | 48126-4696 |
| HOLMES, ROBERT E | APT 306 | 730 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446-3579 |
| HOLMES, ROBERT J | 5304 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9591 |
| HOLMES, ROBERT L | 311 W MCKINLEY ST | | | | STUTTGART | AR | 72160-3335 |
| HOLMES, ROBERT L | 9656 NOBLE AVE | | | | NORTH HILLS | CA | 91343-2402 |
| HOLMES, ROBERT M | 8924 BUERK DR | | | | TEMPERANCE | MI | 48182-9479 |
| HOLMES, ROBERT MERLIN | 8924 BUERK DR | | | | TEMPERANCE | MI | 48182-9479 |
| HOLMES, ROBERT R | 18868 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| HOLMES, ROBERT R | 5632 CASMERE ST | | | | DETROIT | MI | 48212-2803 |
| HOLMES, ROBERT T | 1651 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| HOLMES, ROBERT W | 6150 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9414 |
| HOLMES, RODNEY B | 4978 GEORGETOWN CT | | | | CLARKSTON | MI | 48346-2735 |
| HOLMES, ROGER A | 5011 UNIVERSITY AVENUE | | | | SAINT JOSEPH | MO | 64503-2055 |
| HOLMES, ROGER G | 9513 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, RONALD F | 5335 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-6233 |
| HOLMES, RONALD R | 15784 GILCHRIST ST | | | | DETROIT | MI | 48227-1577 |
| HOLMES, ROSEZLIA | 3913 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| HOLMES, ROY C | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| HOLMES, ROY F | 5741 STERLING AVE | | | | RAYTOWN | MO | 64133-3454 |
| HOLMES, RUFUS B | 1050 E 220TH ST | | | | BRONX | NY | 10469-1203 |
| HOLMES, RUSSELL A | 115 TURTLE BAY | | | | HURON | OH | 44839-1596 |
| HOLMES, SABRINA J | 1566 EARLHAM ST | | | | DAYTON | OH | 45406-4733 |
| HOLMES, SANDRA | 25310 SIAWASSER CR | APT 104 | | | SOUTHFIELD | MI | |
| HOLMES, SARAH B | 8742 COYTH LN | | | | SHREVEPORT | LA | 71106-6300 |
| HOLMES, SCOTT DOUGLAS | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| HOLMES, SHIRLEY A | 2305 55TH ST | | | | LUBBOCK | TX | 79412-2527 |
| HOLMES, SHIRLEY J | 4442 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| HOLMES, STANLEY L | 2608 OLD HAPEVILLE RD SW APT 8 | | | | ATLANTA | GA | 30315-8296 |
| HOLMES, STEVEN A | 3820 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| HOLMES, STEVEN ALLAN | 3820 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| HOLMES, STEVEN L | 7400 FLORAL ST | | | | WESTLAND | MI | 48185-2616 |
| HOLMES, STEWART D | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| HOLMES, SUE E | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| HOLMES, SUE E | 209 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| HOLMES, SUE E | 4430 CO RD 217 | | | | TRINITY | AL | 35673 |
| HOLMES, TERRY M | PO BOX 131 | | | | DE BERRY | TX | 75639-0131 |
| HOLMES, TERRY R | 32543 SPRUCEWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2763 |
| HOLMES, THEODIS | 2986 BAILEY AVE | | | | BUFFALO | NY | 14215-2812 |
| HOLMES, THERESA L | 1409 YOUNG ST | | | | OWOSSO | MI | 48867-3360 |
| HOLMES, THERESA LYNN | 1409 YOUNG STREET | | | | OWOSSO | MI | 48867-3360 |
| HOLMES, THOMAS | 95 HAZEL PL | | | | BUFFALO | NY | 14211-2448 |
| HOLMES, THOMAS D | 1122 OCONEE BELL CT | | | | SENECA | SC | 29672-6848 |
| HOLMES, THOMAS E | 224 S RUSSELL ST | | | | DURAND | MI | 48429-1726 |
| HOLMES, THOMAS J | 20677 N 2350TH ST | | | | DENNISON | IL | 62423-2519 |
| HOLMES, THOMAS J | 5812 CONCORD ST | | | | PORTAGE | MI | 49002-1423 |
| HOLMES, THOMAS P | 10070 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| HOLMES, THOMAS W | 1055 WILDERNESS BLF | | | | TIPP CITY | OH | 45371-9221 |
| HOLMES, THOMAS W | 511 ELMHURST ST | | | | HAYWARD | CA | 94544-1129 |
| HOLMES, TIMOTHY D | 11792 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2627 |
| HOLMES, TIMOTHY W | 4170 LA VALSE ST APT 2302 | | | | GRAND PRAIRIE | TX | 75052-0252 |
| HOLMES, TOMMIE L | 1203 BURT ST | | | | BRYAN | TX | 77803-4778 |
| HOLMES, TOMMIE L | 1518 W DARTMOUTH ST | | | | FLINT | MI | 48504-2765 |
| HOLMES, TONI C | 2901 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4254 |
| HOLMES, TRACY A | 1550 EAST NEW YORK 2 E | | | | BROOKLYN | NY | 11212 |
| HOLMES, UDELL | 3370 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| HOLMES, VERA MAE | 620 N 130TH ST APT 251 | | | | SEATTLE | WA | 98133-7950 |
| HOLMES, VERNON L | 7855 CHERRYTREE LN | | | | NEW PORT RICHEY | FL | 34653-2107 |
| HOLMES, VERNON P | 1294 S. 525 W. | | | | DANVILLE | IN | 46122 |
| HOLMES, VETA D | 4409 MAINES ST | | | | FLINT | MI | 48505-3647 |
| HOLMES, VETA DIANNE | 4409 MAINES ST | | | | FLINT | MI | 48505-3647 |
| HOLMES, VICKI ALDRED | 2009 SHARON ST | | | | DETROIT | MI | 48209-1432 |
| HOLMES, VIVIAN L | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| HOLMES, VLADIMIR | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| HOLMES, WALTER J | 24177 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| HOLMES, WANDA M | 8400 SAINT FRANCIS DR APT 105 | | | | CENTERVILLE | OH | 45458-2788 |
| HOLMES, WANDA S | 1911 E MEADOW DR | | | | SPRINGFIELD | MO | 65804-4432 |
| HOLMES, WILLA DEAN | 7183 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| HOLMES, WILLIAM C | 3330 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| HOLMES, WILLIAM D | 410 CRANE DR | | | | ENON | OH | 45323-9754 |
| HOLMES, WILLIAM H | 5035 W CURTIS RD | | | | COLEMAN | MI | 48618-7306 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOLMES, WILLIE E | 414 S 13TH ST | | | SAGINAW | MI | 48601-1949 |
| HOLMES, WILLIE J | 4716 WARRINGTON DR | | | FLINT | MI | 48504-2081 |
| HOLMES, WILLIE J | 98 HOLMES WAY | | | CECIL | AL | 36013-3534 |
| HOLMES, WILLIE JAMES | 2327 STATE ST | | | SAGINAW | MI | 48602-3964 |
| HOLMES, WILLIE M | 904 E WELLINGTON AVE | | | FLINT | MI | 48503-2761 |
| HOLMES, WILMA H | 280 E 244TH ST APT 103 | | | EUCLID | OH | 44123-1457 |
| HOLMES, WUANITA K | 2006 PARK AVE | | | BEDFORD | IN | 47421-4043 |
| HOLMES, YVONNE B | PO BOX 835 | | BAY ROBERTS NF A0A 1G0 CANADA | | | |
| HOLMES, ZELMA L | 722 BRADFORD PL NE | | | GRAND RAPIDS | MI | 49525-3310 |
| HOLMES-JENKINS, DANA R | 5430 DEERBROOK CK CIR A21 | | | TAMPA | FL | 33624 |
| HOLMGARD, COLETTE | CIEL DE FABRON A3 | 25 AVENUE JOSEPH GIORDAN | NICE 06200 FRANCE | | | |
| HOLMGREN CARL W | 3940 N 169TH ST | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGREN JR, ALBERT L | 2285 ATLAS RD | | | DAVISON | MI | 48423-8300 |
| HOLMGREN, CARL W | 3940 N 169TH ST | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGREN, DENNIS W | 8525 LAMIRA LN | | | INDIANAPOLIS | IN | 46234-1845 |
| HOLMGREN, JAMES W | 10320 WALNUT SHRS DR BOX 644 | | | FENTON | MI | 48430 |
| HOLMGREN, LORA M | 2914 ANDREA DR | | | LANSING | MI | 48906-2603 |
| HOLMGREN, ROBERT H | 9524 S CALIFORNIA AVE | | | EVERGREEN PK | IL | 60805-2737 |
| HOLMGREN, SUSAN J | 3940 N 169TH ST | | | BROOKFIELD | WI | 53005-2144 |
| HOLMGRENS BIL AB | BOX 5030 | | JONKOPING SWEDEN | | | |
| HOLMI, TOIVO J | 6106 S 121ST ST | | | HALES CORNERS | WI | 53130-2310 |
| HOLMLUND, BRIAN L | 393 PLEASANT RIDGE DR | | | CANTON | MI | 48188-1963 |
| HOLMLUND, KLAS A | 627 WARREN ST APT 2 | | | BROOKLYN | NY | 11217-2006 |
| HOLMLUND, ROBIN E | 393 PLEASANT RIDGE DR | | | CANTON | MI | 48188-1963 |
| HOLMON JR, DWIGHT | 823 LARKIN AVE | | | CREVE COEUR | MO | 63141-7738 |
| HOLMON, SQUIRE | 3424 CLARA AVE | | | SAINT LOUIS | MO | 63120-1619 |
| HOLMQUIST DANLEY (445300) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| HOLMQUIST, DANNY G | 3213 WHITFIELD DR | | | WATERFORD | MI | 48329-2778 |
| HOLMQUIST, GEORGE W | PO BOX 38 | | | THOMPSONVILLE | MI | 49683-0038 |
| HOLMQUIST, HERBERT J | 7226 LENNON RD | | | SWARTZ CREEK | MI | 48473-9727 |
| HOLMQUIST, JANET B | 3882 NEWTOWN CT | | | EAGAN | MN | 55123-1552 |
| HOLMQUIST, MARILYN B | 6909 BATEMAN FIELD DR | | | WEST JORDAN | UT | 84084-2591 |
| HOLMQUIST, RICKARD D | 1565 LARKMORE LN | | | GRASS LAKE | MI | 49240-8946 |
| HOLMQUIST, SUZANNE J | 1196 SHIRLEY DR | | | YPSILANTI | MI | 48198-6445 |
| HOLMQUIST, THOMAS H | 5373 MILLER RD | | | SWARTZ CREEK | MI | 48473-1510 |
| HOLMQUIST, TOM L | 7595 BOUMAN DR | | | MIDDLEVILLE | MI | 49333-8672 |
| HOLMQUIST, WILHELMINA F | 4227 S THOMPSONVILLE RD | | | THOMPSONVILLE | MI | 49683 |
| HOLMS SERVICE STATION | 1776 MERRICK AVE | | | MERRICK | NY | 11566 |
| HOLMS, CLAIR R | 10589 W VERNON RD | | | LAKE | MI | 48632-9655 |
| HOLMSTEAD, JOHN R | 1804 22ND AVE | | | MENOMINEE | MI | 49858-3528 |
| HOLMSTEDT REVOCABLE LIVING TRUST | MICHAEL HOLMSTEDT TTEE | 9231 RIVERWOOD DR | | PLACERVILLE | CA | 95667 |
| HOLMSTRAND, JOHN A | 16 WHITTLIN WAY | | | TAYLORS | SC | 29687-6441 |
| HOLMSTROM, DONALD E | 607 KEMP CT | | | GLADWIN | MI | 48624-1953 |
| HOLMSTROM, KATHRYN K | 348 REDWOOD BLVD | | | DAYTON | OH | 45440-4509 |
| HOLMUN, DARLA C | 100 COLLIER RD | | | AUBURN HILLS | MI | 48326-1402 |
| HOLMUN, TONY L | 100 COLLIER RD | | | AUBURN HILLS | MI | 48326-1402 |
| HOLNAGEL, BARBARA J | 4703 BIANCHI DR | | | AUBURN | MI | 48611-9558 |
| HOLNAGEL, HILDA V | 206 BURLEIGH CT | | | LOUISVILLE | KY | 40245-4156 |
| HOLNARD FINANCE LIMITED | C/O BK LEUMI NEW YORK AGENCY | POB 3317 | | ENGLEWOOD | CO | 80155-3317 |
| HOLNESS, AUDREY A | 55 S EDGEWOOD DR | | | GROSSE POINTE SHORES | MI | 48236-1226 |
| HOLNESS, THERESA R | 19038 HAZELTON DR | | | MACOMB | MI | 48042-6236 |
| HOLO-KROME CO | 31 BROOK ST | PO BOX 333100 | | WEST HARTFORD | CT | 06110-2300 |
| HOLOBACH, HARLAND E | 8322 COLDWATER RD | | | FLUSHING | MI | 48433-1191 |
| HOLOBACH, MELISSA M | 6557 FOREST PARK DR | | | TROY | MI | 48098-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLOBAUGH, GENE L | 930 PONTIAC DR | | | | LAKE ORION | MI | 48362-2858 |
| HOLOBAUGH, MARK S | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |
| HOLOBAUGH, THERESA A | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |
| HOLOBINKO, DON | 7235 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5340 |
| HOLOBINKO, WILLIAM | 618 111TH AVE N | | | | NAPLES | FL | 34108-1826 |
| HOLOCHER, JOHN F | 942 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1724 |
| HOLOD, ANN B | 2365 WESTVIEW DR | | | | CORTLAND | OH | 44410-9415 |
| HOLOD, DAVID W | 34450 FORTUNE CT | | | | ELYRIA | OH | 44039-4416 |
| HOLODAY, CHESTER G | 18053 AIRPORT | | | | FRASER | MI | 48026-3132 |
| HOLOKA, MICHAEL | 237 HUSSA ST | | | | LINDEN | NJ | 07036-3021 |
| HOLOMAN, ROBERT F | 302 CARRIAGE DR | | | | WERNERSVILLE | PA | 19565-9462 |
| HOLOMAN, VIOLA A | 28 FRESCONI CT | | | | NEW CASTLE | DE | 19720-3020 |
| HOLOTA, ALEXANDER D | 576 DEMILLE RD | | | | LAPEER | MI | 48446-3052 |
| HOLOTANKO I I I, ALEX | 2635 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| HOLOTANKO III, ALEX | 2635 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| HOLOVE, RENE | 1107 ROMAN DR | | | | FLINT | MI | 48507-4019 |
| HOLOVICH, JASON M | 948 4 MILE RD NW APT 1D | | | | WALKER | MI | 49544-1591 |
| HOLOWATCH, EMORY | 1766 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| HOLOWAY JR., HUE L | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HOLOWAY, KATHY L | 173 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| HOLOWIECKI KATHY (445301) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLOWIECKI STANLEY (445302) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLOWKA, GLENN R | 33250 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1142 |
| HOLOWKA, MARIA | 50 WELLER DR | | | | ROCHESTER | NY | 14617-1431 |
| HOLOWKA, STEPHEN | 2011 FOREST DR | | | | INVERNESS | FL | 34453-3826 |
| HOLOWNIA, HELEN | 223 GAINSBOROUGH RD | | | | HOLBROOK | NY | 11741-2835 |
| HOLP DANIEL | 1443 BRIARWOOD CT | | | | EUDORA | KS | 66025-7903 |
| HOLROYD HAYWOOD | CGM IRA ROLLOVER CUSTODIAN | 5711 CHIMINEAS AVE | | | TARZANA | CA | 91356-1704 |
| HOLROYD, ELIZABETH F | 1290 BOYCE RD APT C411 | | | | PITTSBURGH | PA | 15241-3996 |
| HOLROYD, FLOYD M | 1742 S PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5751 |
| HOLSAPFEL JR, ROBERT L | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| HOLSAPPLE JASON | HOLSAPPLE, JASON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HOLSAPPLE JASON | SMITH, AMY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HOLSAPPLE PAUL K SR (451345) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLSAPPLE, CAROLYNNE B | 2530 VANCE RD LOT 1 | | | | DAYTON | OH | 45418-2865 |
| HOLSAPPLE, CHARLES E | 7 PARK PL | | | | SAINT PETERS | MO | 63376-3146 |
| HOLSAPPLE, DORTHA G | 4703 STRATFORD DR | | | | ANDERSON | IN | 46013-4547 |
| HOLSAPPLE, FRANK L | 411 NORTH 6TH ST.#850 | | | | EMERY | SD | 57332 |
| HOLSAPPLE, HAROLD R | 233 SOLON DR APT D | | | | BALLWIN | MO | 63021-8810 |
| HOLSAPPLE, JAMES C | 4703 STRATFORD DRIVE | | | | ANDERSON | IN | 46013-4547 |
| HOLSAPPLE, JAMES W | 9210 KESSLER ST | | | | OVERLAND PARK | KS | 66212-3945 |
| HOLSAPPLE, JESSICA MARIE | 10293 S COUNTY ROAD 675 E | | | | CLOVERDALE | IN | 46120-9050 |
| HOLSAPPLE, KAREN A | 411 NORTH 6TH STREET #850 | | | | EMERY | SD | 57332 |
| HOLSAPPLE, MICHAEL E | 840 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8760 |
| HOLSAPPLE, PHYLLIS E | 10213 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73139-8927 |
| HOLSAPPLE, ROSE J | 343 MEADOWBROOK | | | | BALLWIN | MO | 63011 |
| HOLSAPPLE, TIMOTHY A | 5116 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| HOLSBEKE, KRISTA L | 4109 THOREAU CIR | | | | FLOWER MOUND | TX | 75022-6072 |
| HOLSBEKE, ROGER A | 4109 THOREAU CIR | | | | FLOWER MOUND | TX | 75022-6072 |
| HOLSCHEN HAROLD E (663902) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOLSCLAW, KENNETH W | 338 DAFFON DR | | | | INDIANAPOLIS | IN | 46227-2604 |
| HOLSCLAW, MICHAEL A | 326 CANEY DR | | | | JAMESTOWN | KY | 42629-8610 |
| HOLSER, JAY H | 6291 BAHIA DEL MAR CIR APT 215 | | | | ST PETERSBURG | FL | 33715-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLSER, LOUIS J | 9875 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1626 |
| HOLSER, TIMOTHY S | 1250 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| HOLSEY JR, NATHANIEL | 400 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2972 |
| HOLSEY, CHARLITA J | 24885 BEECH RD | | | | SOUTHFIELD | MI | 48033-2826 |
| HOLSHOUSER FAMILY LLC | 2 MARYLAND FARMS | SUITE 133 | | | BRENTWOOD | TN | 37027-5007 |
| HOLSHOUSER, ROBERT K | 581 S FIG TREE LN | | | | PLANTATION | FL | 33317-3942 |
| HOLSHUE, JOHN W | 101 PAINTER ST | | | | TRAFFORD | PA | 15085-1332 |
| HOLSINGER JR, HOWARD G | 3382 ROLSTON RD | | | | FENTON | MI | 48430-1065 |
| HOLSINGER, DARLENE L | 4445 LOIS LANE BX59 | | | | GENESEE | MI | 48437 |
| HOLSINGER, DAVID K | 1606 LYON ST | | | | SAGINAW | MI | 48602 |
| HOLSINGER, DAVID K | 2960 APOLLO DR | | | | SAGINAW | MI | 48601-7093 |
| HOLSINGER, DEBORAH A | 14111 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9377 |
| HOLSINGER, DOLLIE R | 4326 S.JEREMY'S LANDG DR | | | | JACKSONVILLE | FL | 32258 |
| HOLSINGER, DONALD E | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| HOLSINGER, DONELLA C | 9449 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 |
| HOLSINGER, LOIS A | RR 1 BOX 148 | | | | SANDY HOOK | KY | 41171-9706 |
| HOLSINGER, MICHAEL D | 7355 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HOLSINGER, MURA A | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| HOLSINGER, RONALD L | 2012 PRUSSIA RD | | | | WAVERLY | OH | 45690-9418 |
| HOLSO ROBERT D | 4153 E HUBER CIR | | | | MESA | AZ | 85205-4025 |
| HOLSO, ROBERT D | 4153 E HUBER CIR | | | | MESA | AZ | 85205-4025 |
| HOLSOMBECK, DONALD L | PO BOX 141035 | | | | DETROIT | MI | 48214-5035 |
| HOLSONBACK, OPAL E | 203 OAK TRL NE | | | | HARTSELLE | AL | 35640-4336 |
| HOLST BEGLEY | 1646 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4440 |
| HOLST, DEWEY A | 440 COUNTY ROAD 313 | | | | FAYETTE | MO | 65248-9558 |
| HOLST, GRANT R | 2050 87TH ST SW | | | | BYRON CENTER | MI | 49315-9263 |
| HOLST, PAUL L | 41 SOUTH ST | | | | FRANKLIN | MA | 02038-3303 |
| HOLST, RAYMOND N | 5973 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6857 |
| HOLST, ROBERT W | 1619 13TH AVE | | | | MONROE | WI | 53566-2457 |
| HOLST, THOMAS W | 2792 HIGHWAY Z | | | | EOLIA | MO | 63344-2033 |
| HOLSTAD, GAIL L | 10331 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| HOLSTAD, RICHARD E | 6341 DARIEN WAY | | | | SPRING HILL | FL | 34606-3327 |
| HOLSTEAD CHRISTOPHER | 9719 BERNARD RD | | | | SANGER | TX | 76266-6046 |
| HOLSTED, ERNEST L | 8179 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| HOLSTED, FLOYD C | PO BOX 3 | | | | TRENTON | MO | 64683-0003 |
| HOLSTED, LARRY L | 11334 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| HOLSTEGE ROSS | 935 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| HOLSTEIN | 140 LOCKWOOD AVE STE 324 | | | | NEW ROCHELLE | NY | 10801-4909 |
| HOLSTEIN EDWARD J & ILA MAE | 3748 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9641 |
| HOLSTEIN JR, DONALD B | 229 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| HOLSTEIN ROGER P | 3910 FOOTVILLE RICHMOND | | | | DORSET | OH | 44032 |
| HOLSTEIN, CARL G | 518 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2115 |
| HOLSTEIN, DARLENE M | 12128 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| HOLSTEIN, DAVID F | 4 SHERWOOD DR | | | | HUNTINGTON | NY | 11743-5139 |
| HOLSTEIN, DOUGLAS N | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| HOLSTEIN, HERBERT J | 2301 MASTERS ST | | | | ORTONVILLE | MI | 48462-9039 |
| HOLSTEIN, JAMES D | 1261 E MARSHALL PL | | | | LONG BEACH | CA | 90807-3711 |
| HOLSTEIN, LINDA | 95-115 AWIKI PL | | | | MILILANI | HI | 96789-1853 |
| HOLSTEIN, MARJORIE M | 1000 TIMBER TRL | | | | GRAFTON | OH | 44044-1269 |
| HOLSTEIN, MURL R | 3023 E COUNTY ROAD 800 N | | | | SPRINGPORT | IN | 47386-9400 |
| HOLSTEIN, NANCY C | 1208 CHARLESTON CT | | | | NORTHVILLE | MI | 48167-1052 |
| HOLSTEIN, RICHARD L | 127 HICKORY CIR | | | | ELYRIA | OH | 44035-4759 |
| HOLSTEIN, RICHARD R | 9956 YALE RD | | | | DEERFIELD | OH | 44411-8769 |
| HOLSTEIN, SEBASTIEN J | 10298 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8748 |
| HOLSTEIN, THEODORE J | 200 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9229 |
| HOLSTEN MARK (499330) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLSTEN, DARRELL L | 805 N SPRING ST | | | | INDEPENDENCE | MO | 64050-2443 |
| HOLSTEN, PHILIP R | 4300 N LONERGAN LN | | | | EAST DUBUQUE | IL | 61025-9432 |
| HOLSTEN, PHYLLIS G | 774 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4131 |
| HOLSTER, HAYES | 1312 S VINE ST | | | | MUNCIE | IN | 47302-3457 |
| HOLSTICK, ANGELA C | 3702 HUNTER RIDGE LN | | | | NORCROSS | GA | 30092-3751 |
| HOLSTINE, JAMES H | 409 BENFIELD RD | | | | DOTHAN | AL | 36305-5242 |
| HOLSTINE, LOIS L | 819 PEACOCK PLZ | | | | KEY WEST | FL | 33040-4255 |
| HOLSTINE, MIKE L | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| HOLSTON BOBBIE (445305) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLSTON JR, BOBBIE | 910 RIVERSIDE DR | | | | ELYRIA | OH | 44035-7047 |
| HOLSTON ROBERT E (484857) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HOLSTON, CHARLES L | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOLSTON, DOUGLAS J | 29105 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-2118 |
| HOLSTON, EARLE S | 625 JOY LN | | | | MANSFIELD | TX | 76063-7649 |
| HOLSTON, FLORA B | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| HOLSTON, HOLLISTINE C | 3121 RIDGEFIELD RD | | | | LANSING | MI | 48906-3582 |
| HOLSTON, KATHY R | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOLSTON, KEVIN N | 2650 S FORUM DR APT 22203 | | | | GRAND PRAIRIE | TX | 75052-7052 |
| HOLSTON, KEVIN N | 5255 PINE BROOK DR APT E | | | | INDIANAPOLIS | IN | 46254-3540 |
| HOLSTON, KIM J | 21598 HIDDEN RIVERS DR S | | | | SOUTHFIELD | MI | 48075-6144 |
| HOLSTON, PAMELA E | 825 VALLEYBROOKE DR | | | | ARLINGTON | TX | 76001-7551 |
| HOLSTON, PHILLIP D | 730 FLORENCE ST | | | | FORT ATKINSON | WI | 53538-1933 |
| HOLSTON, RONNIE D | 881 RUCKER LN | | | | MURFREESBORO | TN | 37128-4623 |
| HOLSTON, STEVEN E | 334 JACKSON ST | | | | FORT ATKINSON | WI | 53538-1632 |
| HOLSTON, WILLIE E | 115 WAXWING DR | | | | JACKSON | MS | 39212-2263 |
| HOLSTON, YVONNE | 913 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3021 |
| HOLSTON, ZACHARY T | 54108 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1262 |
| HOLSWORTH, DONNA L | 10586 W OLIVER ST | | | | HOMOSASSA | FL | 34448-4636 |
| HOLSWORTH, MARY E | PO BOX 452 | | | | VESTABURG | MI | 48891-0452 |
| HOLT ARTIS E JR (479262) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLT AUTO GROUP, LP | 905 UNITY RD | | | | CROSSETT | AR | 71635-9444 |
| HOLT AUTO GROUP, LP | BRIAN HOLT | 905 UNITY RD | | | CROSSETT | AR | 71635-9444 |
| HOLT BILL H (360631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT BILLY | APT 202 | 13460 CAMBRIDGE STREET | | | SOUTHGATE | MI | 48195-1644 |
| HOLT BROS. INC. | 94 W MAIN ST | | | | MOHAWK | NY | 13407-1029 |
| HOLT CHARLENE | 207 FALLENWOOD AVE | | | | DURHAM | NC | 27713-7133 |
| HOLT CHARLES SR (408706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT CLARENCE J (452643) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLT COUNTY COLLECTOR | PO BOX 572 | | | | OREGON | MO | 64473-0572 |
| HOLT COUNTY TREASURER | PO BOX 648 | | | | ONEILL | NE | 68763-0648 |
| HOLT DONALD SR (470641) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLT DONNA | 619 LAUREL ST | | | | WARRENSBURG | MO | 64093-1315 |
| HOLT ELIZABETH | 1228 N AMELIA ST | | | | ANAHEIM | CA | 92807-2404 |
| HOLT EQUIPMENT COMPANY LLC | 13090 AIKEN RD | PO BOX 436317 | | | LOUISVILLE | KY | 40223-4746 |
| HOLT EQUIPMENT COMPANY LLC | PO BOX 436317 | | | | LOUISVILLE | KY | 40253-6317 |
| HOLT FAMILY PRACTICE | 4378 HOLT RD | | | | HOLT | MI | 48842 |
| HOLT FAMILY TRUST | U/A DTD 7/15/02 | ALITA HOLT | & NATHAN HOLT TTEES | 945 N PASADENA #106 | MESA | AZ | 85201 |
| HOLT FINLEY BOYD BENE IRA | RUTH R RATCHFORD DECD | FCC AS CUSTODIAN | 1564 DEKALB AVE. UNIT#3 | | ATLANTA | GA | 30307-2169 |
| HOLT FREIGHT INC | C/O 2147857 ONTARIO INC | 7777 KEELE STREET #8-108 | | CONCORD CANADA ON L4K 1Y7 CANADA | | | |
| HOLT GORDON L (429123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLT HERLE J (343353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT HOWARD | 39 WOODLAWN ST | | | | RANDOLPH | MA | 02368-4717 |
| HOLT III, GARLAND M | 4370 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| HOLT III, THOMAS H | 8163 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2582 |
| HOLT JADE | 14 7TH ST | | | | COLUMBUS | GA | 31901-2911 |
| HOLT JOE (488471) - HOLT JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLT JOHN N (408890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLT JR, ALFRED | 5230 WENDWOOD ROAD SOUTHWEST | | | | CONYERS | GA | 30094-4838 |
| HOLT JR, ALLAN M | 1735 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2112 |
| HOLT JR, ROBERT JAMES | 4356 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| HOLT JR, WILLIAM C | 9839 E 200 N | | | | GREENTOWN | IN | 46936-9532 |
| HOLT MELITA | 1117 MELINDA ROAD | | | | SAPULPA | OK | 74066-5831 |
| HOLT PETER | 2191 LITTLE BLANCO RD | | | | BLANCO | TX | 78606-4764 |
| HOLT ROBERT & ARLINE | 12122 OLD STATE RD | | | | CHARDON | OH | 44024-9554 |
| HOLT SHAYNA M | HOLT, SHAYNA M | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| HOLT TERRY D | DBA HOLT STRATEGIES LLC | 8503 CYRUS PL | | | ALEXANDRIA | VA | 22308-2014 |
| HOLT, A P | 4911 WILLOW LN | | | | MYRTLE BEACH | SC | 29575-4525 |
| HOLT, AFEFE H | 53062 CEDAR LAKE CT | | | | GRANGER | IN | 46530-5847 |
| HOLT, AGNES F | 9010 TOBIAS AVE APT 342 | | | | PANORAMA CITY | CA | 91402-1759 |
| HOLT, ALVIE L | 4223 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| HOLT, ALVORIA | 812 BROKEN BOW TRL APT 712 | | | | INDIANAPOLIS | IN | 46214-2739 |
| HOLT, ANTHONY L | 3131 SW 89TH ST APT 7207 | | | | OKLAHOMA CITY | OK | 73159-7911 |
| HOLT, ANTHONY LEE | 3550 EMERALDCUT DR APT 11 | | | | BEAVERCREEK | OH | 45431-3762 |
| HOLT, BARBARA A | 256 E 1ST ST | | | | MANSFIELD | OH | 44902-7754 |
| HOLT, BARBARA E | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| HOLT, BERNARD L | 5368 BEGONIA DR | | | | POLLOCK PINES | CA | 95726-9003 |
| HOLT, BEULAH M | 20533 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4051 |
| HOLT, BILLY D | 12821 HURON ST | | | | TAYLOR | MI | 48180-4384 |
| HOLT, BILLY J | 4316 45TH ST | | | | LUBBOCK | TX | 79413-3312 |
| HOLT, BILLY P | 3437 VASSAR ST | | | | DEARBORN | MI | 48124-3582 |
| HOLT, BILLY W | 403 E SPRING ST | | | | DONIPHAN | MO | 63935-1459 |
| HOLT, BOBBY J | 5114 ADELLA ST | | | | TOLEDO | OH | 43613-2704 |
| HOLT, BONNIE M | PO BOX 267 | | | | BELMONT | WV | 26134-0267 |
| HOLT, BRENDA L | 1621 KOHLENBERG AVE | | | | NORTH PORT | FL | 34288-5806 |
| HOLT, BRIAN | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| HOLT, CALVIN J | 645 BYLAND DR | | | | BEECH GROVE | IN | 46107-2042 |
| HOLT, CAROL A | 313 PEARHILL DR | | | | DAYTON | OH | 45449-1548 |
| HOLT, CARSON W | 5100 W 600 S | | | | NEW PALESTINE | IN | 46163-9530 |
| HOLT, CHARLES E | 15935 FORDNEY RD | | | | CHESANING | MI | 48616-9558 |
| HOLT, CHARLES F | 2121 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| HOLT, CHESTER R | 6312 W OAKLAWN ST | | | | HOMOSASSA | FL | 34446-2320 |
| HOLT, CONNIE J | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| HOLT, CYNTHIA | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| HOLT, DANNY L | 404 BULLINGTON RD | | | | ATHENS | AL | 35611-2319 |
| HOLT, DARRELL R | 2114 S MONROE ST | | | | MUNCIE | IN | 47302-4220 |
| HOLT, DARRELL RAY | 2114 S MONROE ST | | | | MUNCIE | IN | 47302-4220 |
| HOLT, DAVID | 7905 CREEKVIEW LN | | | | FORT WORTH | TX | 76123-2045 |
| HOLT, DAVID A | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4092 |
| HOLT, DAVID B | 7501 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9227 |
| HOLT, DAVID B | PO BOX 194 | | | | CREAM RIDGE | NJ | 08514-0194 |
| HOLT, DAVID D | 3120 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| HOLT, DAVID E | 1341 NORTH CROOKED LAKE DRIVE | | | | LAKE | MI | 48632-9581 |
| HOLT, DAVID M | PO BOX 38113 | | | | DETROIT | MI | 48238-0113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, DAVID W | 5311 HWY 379 SOUH | | | | JAMESTOWN | KY | 42629 |
| HOLT, DELLA | 2592 PATRICK HENRY | COURT 1 | | | AUBURN HILLS | MI | 48326 |
| HOLT, DELLA | APT 146 | 600 WEST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1096 |
| HOLT, DELLEASE | 80 SCHOOL ST | | | | YONKERS | NY | 10701 |
| HOLT, DENNIS | 2525 KANLOW DR | | | | ANTIOCH | TN | 37013-3951 |
| HOLT, DERRICK M | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HOLT, DERRICK MARK | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HOLT, DIANA | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| HOLT, DONALD F | 9938 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| HOLT, DONALD N | 15 HEATHER GLEN DR | | | | CROSSVILLE | TN | 38558-6438 |
| HOLT, DORIS M | 8790 SUMNER RD | | | | CHARDON | OH | 44024-9264 |
| HOLT, DOUGLAS J | 39 ARTHUR RD | | | | HILLSBOROUGH | NJ | 08844-2604 |
| HOLT, DOUGLAS L | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| HOLT, DOUGLAS LEROY | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| HOLT, DREW D | 3862 SLUSARIC ROAD | | | | N TONAWANDA | NY | 14120-9507 |
| HOLT, EDWARD M | 11050 W GLEN | | | | CLIO | MI | 48420-1989 |
| HOLT, ELBERT E | 2058 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| HOLT, ELNORA | 4093 CHARTER OAK DR | | | | FLINT | MI | 48507-5552 |
| HOLT, ETHEL J | 8163 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2582 |
| HOLT, FLORA A | 84 FEDERAL HILL RD | | | | OXFORD | MA | 01540-1302 |
| HOLT, FRANCES L | 15810 BEECH DALY RD 395 | | | | TAYLOR | MI | 48180-6123 |
| HOLT, FRANCES L | TRLR 292 | 15810 BEECH DALY ROAD | | | TAYLOR | MI | 48180-6117 |
| HOLT, FRANCIS K | 5801 W BETHEL AVENUE #172 | | | | MUNCIE | IN | 47304 |
| HOLT, GAIL S | 1119 S MAIN ST | | | | FRANKLIN | OH | 45005-2736 |
| HOLT, GARLAND M | 2038 LIVINGSTON HWY | | | | CELINA | TN | 38551-3510 |
| HOLT, GARY B | 936 SILVERDENE PL | | | | NASHVILLE | TN | 37206-3539 |
| HOLT, GARY E | 2707 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| HOLT, GARY L | 111 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3324 |
| HOLT, GENEVIEVE A | 2228 CREST ROAD | | | | BALTIMORE | MD | 21209-4207 |
| HOLT, GINGER | 22711 S STATE ROUTE 7 | | | | HARRISONVILLE | MO | 64701-3799 |
| HOLT, GLENN H | 2147 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| HOLT, GLORIA F | 2209 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| HOLT, GLORIA G | 2475 W CLARK RD | | | | LANSING | MI | 48906-9206 |
| HOLT, GRACE | 824 STUYVESANT AVE FL 1 | | | | IRVINGTON | NJ | 07111-1802 |
| HOLT, GREGORY L | 445 WEDGEWOOD ST | | | | COOKEVILLE | TN | 38501-1056 |
| HOLT, HAROLD L | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 |
| HOLT, HELEN J | PO BOX 43 | | | | SHARPSVILLE | IN | 46068-0043 |
| HOLT, HELEN L | 3018 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| HOLT, HENRY W | 1374 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HOLT, HORACE | 19017 MIDWAY RD | | | | SOUTHFIELD | MI | 48075-4160 |
| HOLT, HUSTON G | 14792 CATLIN TILTON RD | | | | DANVILLE | IL | 61834-5116 |
| HOLT, ILA M | 10509 RENE DR | | | | CLIO | MI | 48420-1958 |
| HOLT, INA M | 901 WEST WORTH STREET | | | | GREENFIELD | IN | 46140 |
| HOLT, IVA L | PO BOX 22 | | | | HALLS | TN | 38040-0022 |
| HOLT, IVAN D | 9500 SIDEBROOK RD APT 302 | | | | OWINGS MILLS | MD | 21117-7594 |
| HOLT, JACK A | 5189 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| HOLT, JACK C | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| HOLT, JACK E | 2900 DEPOT RD | | | | SALEM | OH | 44460-9578 |
| HOLT, JACKIE M | 2069 CROWN AVE | | | | NORWOOD | OH | 45212-2141 |
| HOLT, JACQUELINE ELAINE | 2014 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4809 |
| HOLT, JACQUETTA S | 7 COVENTRY CT | | | | EDMOND | OK | 73012-4510 |
| HOLT, JAMES F | 5342 N STATE ROAD 37 | | | | ORLEANS | IN | 47452-9259 |
| HOLT, JAMES M | 6037 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| HOLT, JAMES R | 15063 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| HOLT, JASON T | 1579 UNION GROVE CHURCH RD | | | | AUBURN | GA | 30011-2870 |
| HOLT, JEAN A | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLT, JEAN ANNE | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| HOLT, JEFFREY D | 3727 OAKLAWN DR APT H | | | | ANDERSON | IN | 46013-4951 |
| HOLT, JESSIE P | 1359 BENNETT RD | | | | BEDFORD | IN | 47421-7420 |
| HOLT, JOANN P | PO BOX 490 | | | | NAVASOTA | TX | 77868-0490 |
| HOLT, JOHN C | 225 NANCY LN APT 603 | | | | CUMMING | GA | 30040-9650 |
| HOLT, JOHN C | G3160 BROWN ST | | | | FLINT | MI | 48532-5108 |
| HOLT, JOHN L | 3 HOLT DR | | | | FINLEYVILLE | PA | 15332-4005 |
| HOLT, JOHN T | PO BOX 894 | | | | ALTOONA | FL | 32702-0894 |
| HOLT, JOHNNIE C | 2741 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5302 |
| HOLT, JOHNNIE F | 464 PINECREST DR | | | | COLDWATER | MI | 49036-7757 |
| HOLT, JONATHAN A | 201 JACOBS DR APT C4 | | | | LAWRENCEBURG | TN | 38464-2501 |
| HOLT, JOYCE | 1728 CLEAR CREEK RD | | | | ALMA | AR | 72921-7146 |
| HOLT, KAREN D | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 |
| HOLT, KATHRYN R | 4 COLUMBINE TRL | | | | DEBARY | FL | 32713-2205 |
| HOLT, KEENAN S | 102 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3020 |
| HOLT, KEITH D | APT F4 | 4355 CASCADE ROAD SOUTHWEST | | | ATLANTA | GA | 30331-2028 |
| HOLT, KEITH L | 2892 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9798 |
| HOLT, KEITH LEROY | 2892 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9798 |
| HOLT, KENNETH | 917 EAGLE DR | | | | JACKSON | MO | 63755-3227 |
| HOLT, KENNETH C | 370 MEYER RD | | | | AMHERST | NY | 14226-1034 |
| HOLT, KENNETH E | 15379 NORTHLAWN ST | | | | DETROIT | MI | 48238-1855 |
| HOLT, KENNETH M | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3837 |
| HOLT, KEVIN F | 4280 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| HOLT, KIRBY | 313 MATT ST | | | | SIKESTON | MO | 63801-9461 |
| HOLT, KIRBY P | 31511 RUSH ST | | | | GARDEN CITY | MI | 48135-1757 |
| HOLT, LAQUETTA | 2121 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| HOLT, LARRY M | 23825 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9329 |
| HOLT, LARRY W | 252 E WASHINGTON ST | | | | WINCHESTER | IN | 47394-1804 |
| HOLT, LAWRENCE W | 3975 NORTH RIVER ROAD | | | | FORT GRATIOT | MI | 48059-4151 |
| HOLT, LEONARD | 619 E PINE ST | | | | MUNCIE | IN | 47303-2059 |
| HOLT, LEONARD M. | 619 E PINE ST | | | | MUNCIE | IN | 47303-2059 |
| HOLT, LEWIS L | 2827 THOR ST | | | | DAYTON | OH | 45404-2638 |
| HOLT, LIONEL C | 427 N CEDAR ST | | | | LANSING | MI | 48912-1248 |
| HOLT, LITHA | 190 WAXWING RD | | | | NEWPORT | TN | 37821-8435 |
| HOLT, LLOYD V | 5345 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| HOLT, LOIS E | 2173 S CENTER RD APT 224 | | | | BURTON | MI | 48519-1810 |
| HOLT, LOUIS | 3109 STATION ST | | | | INDIANAPOLIS | IN | 46218-2161 |
| HOLT, LOUISE R | 7921 BERRYBROOK DR | | | | WATAUGA | TX | 76148-1508 |
| HOLT, LOWELL W | 7513 ABBIE PL | | | | CINCINNATI | OH | 45237-2601 |
| HOLT, LYNN D | 5708 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8985 |
| HOLT, LYNN DWIGHT | 5708 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8985 |
| HOLT, MADELINE M | 3303 ROYAL OAK DR S | | | | MULBERRY | FL | 33860-8439 |
| HOLT, MARGARET | 4422 WAYNE CT S | | | | FORT WORTH | TX | 76117-4930 |
| HOLT, MARGARET L | 1115 STATE ST | | | | OWOSSO | MI | 48867-4252 |
| HOLT, MARGARET M | PO BOX 40512 | | | | DETROIT | MI | 48240-0512 |
| HOLT, MARTA L | 20252 JAMES RD | | | | NOBLESVILLE | IN | 46062 |
| HOLT, MARTHA J | 12321 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| HOLT, MARTIN F | 261 TORTOISE BAY RD | | | | HIGDEN | AR | 72067-9107 |
| HOLT, MARY A | 1 EASTERN BLVD | RIVERVIEW REHABILITATION AND HEALTH CENTER | | | ESSEX | MD | 21221-7016 |
| HOLT, MARY A | 225 N LAKEVIEW AVE | | | | STURGIS | MI | 49091-1198 |
| HOLT, MARY A | RIVERVIEW REHABILITATION AND HEALTH CENTER | ONE EASTERN BOULEVARD | | | ESSEX | MD | 21221 |
| HOLT, MARY ELLEN | 29 RIVER RD | | | | BARKHAMSTED | CT | 06063-3321 |
| HOLT, MARY M | 9263 LISCOM RD | | | | GOODRICH | MI | 48438-9267 |
| HOLT, MELANIE J | 2334 GOLDEN POND | | | | FENTON | MI | 48430-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLT, MICHAEL A | 5724 HORRELL ROAD | | | | DAYTON | OH | 45426-2141 |
| HOLT, MICHAEL G | 4381 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| HOLT, MICHAEL W | 2534 N 110TH ST | | | | KANSAS CITY | KS | 66109-3683 |
| HOLT, NATHAN B | 530 SHORT CURVE RD | | | | GLEN BURNIE | MD | 21061-5143 |
| HOLT, NORA L | 101 MECHANIC ST APT 301 | | | | PONTIAC | MI | 48342 |
| HOLT, OSBOURNE D | 105 CHESTNUT DR | | | | EASLEY | SC | 29642-3004 |
| HOLT, OTHIE L | 6576 N DORT HWY | | | | FLINT | MI | 48505 |
| HOLT, PATRICIA E | 1925 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| HOLT, PATRICIA J | 2733 BRETTON WOODS DR | | | | COLUMBUS | OH | 43231-5911 |
| HOLT, PATRICIA K | 147 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| HOLT, PATRICK K | 110 SHEEP RD | | | | NEW LEBANON | OH | 45345-9216 |
| HOLT, PAUL A | 21440 ROOSEVELT AVE | | | | FARMINGTON HILLS | MI | 48336-5644 |
| HOLT, PAUL ARTHUR | 21440 ROOSEVELT AVE | | | | FARMINGTON HILLS | MI | 48336-5644 |
| HOLT, PAULINE C | 5801 W BETHEL AVENUE #172 | | | | MUNCIE | IN | 47304 |
| HOLT, PAULINE H | 4741 EAGLEVIEW DR | | | | KETTERING | OH | 45429-5533 |
| HOLT, PEGGY SUE | 5199 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9542 |
| HOLT, PERRY J | 151 SALEM AVE NW | | | | PORT CHARLOTTE | FL | 33952-9058 |
| HOLT, PHAROH | 4690 ALGONQUIN ST | | | | DETROIT | MI | 48215-2021 |
| HOLT, RAY | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| HOLT, ROBERT D | 30440 E LAFAYETTE RD | | | | STURGIS | MI | 49091-9542 |
| HOLT, ROBERT E | 2110 WESTFIELD AVE | | | | BALTIMORE | MD | 21214-1048 |
| HOLT, ROBERT G | 435 S JESSIE ST | | | | PONTIAC | MI | 48341-3020 |
| HOLT, ROBERT L | 1823 N GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46229-1913 |
| HOLT, ROBERT L | 322 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1735 |
| HOLT, ROBERT R | 39622 NESRUS ST | | | | NOVI | MI | 48377-3735 |
| HOLT, ROBERT R | 715 S 98TH ST | | | | EDWARDSVILLE | KS | 66111-1551 |
| HOLT, ROBERT R | 715 SOUTH 98TH STREET | | | | KANSAS CITY | KS | 66111-1551 |
| HOLT, ROBERTA J | 760 GROVE DR | | | | NAPLES | FL | 34120-1419 |
| HOLT, RONNIE H | 5706 PEMBROKE AVE | | | | BALTIMORE | MD | 21207-6157 |
| HOLT, RUTH P | 3167 PINETREE ST | | | | PT CHARLOTTE | FL | 33952-6542 |
| HOLT, RYAN | 3601 IVY WOOD LN | | | | BUFORD | GA | 30519-4473 |
| HOLT, SANDRA L | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| HOLT, SHIRRELL D | 2725 N WINSTON DR | | | | MUNCIE | IN | 47304-2182 |
| HOLT, STELLA | 2483 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| HOLT, SUANN | 19576 W WITTY RD | | | | ELMORE | OH | 43416-9533 |
| HOLT, SUSAN M | 805 COMMUNITY AVE | | | | ALBANY | GA | 31705-9577 |
| HOLT, SYLVIA G | 822 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| HOLT, T'MEDA | 1 IMPERIAL BLVD APT N120 | | | | SMYRNA | TN | 37167-4116 |
| HOLT, TERRY W | 31 AUGUSTA CIR | | | | SAINT CLOUD | FL | 34769-2515 |
| HOLT, THOMAS J | 1185 W MAIN ST | | | | ATWOOD | TN | 38220-2821 |
| HOLT, TIM | 15202 COUNTY ROAD K | | | | NAPOLEON | OH | 43545-9525 |
| HOLT, TIMOTHY A | 607 SPRING ST | | | | NEW CASTLE | IN | 47362-4768 |
| HOLT, TIMOTHY H | 11480 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| HOLT, TONY M | 1423 ELROD RD | | | | BOWLING GREEN | KY | 42104-8513 |
| HOLT, TYLER J | 2085 RIVER ESTATE LN | | | | STOUGHTON | WI | 53589-3331 |
| HOLT, VELDON A | 6555 STARFIRE LN | | | | RENO | NV | 89523-1249 |
| HOLT, VIRGINIA L | 685 N 16TH ST | | | | NOBLESVILLE | IN | 46060-1928 |
| HOLT, VIRGINIA M | 6576 N DORT HWY LOT 4 | | | | FLINT | MI | 48505-2365 |
| HOLT, VIVIAN R | 1201 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6350 |
| HOLT, WANDA B | 407 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| HOLT, WAYNE E | 805 COMMUNITY AVE | | | | ALBANY | GA | 31705-9577 |
| HOLT, WILBURN L | 2317 VIKING DR | | | | INDEPENDENCE | MO | 64057-1328 |
| HOLT, WILEY | 11331 BRADEN RD | | | | BYRON | MI | 48418-9742 |
| HOLT, WILLIAM H | 5753 APPLE RD | | | | SEBRING | FL | 33875-6169 |
| HOLT, WILLIAM L | 603 CORDES ST | | | | O FALLON | MO | 63366-2405 |
| HOLT, WILLIAM M | 1158 DOVES HOLLOW LN | | | | TALLAHASSEE | FL | 32304-9387 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOLT, WILLIAM R | 6127 HERITAGE LN | | | BRADENTON | FL | 34209-7049 |
| HOLT, WILLIE L | 227 BROWN ST SE | | | GRAND RAPIDS | MI | 49507-2501 |
| HOLT, WILLIE R | PO BOX 1122 | | | JAMESTOWN | TN | 38556-1122 |
| HOLT, YONG S | 160 MAGNOLIA RD | | | WHIGHAM | GA | 39897-3533 |
| HOLT, ZEDOC A | 2125 BROOKHURST AVE | | | COLUMBUS | OH | 43229-1585 |
| HOLT,DAVID A | 3317 EMPIRE DR | | | ROCHESTER HILLS | MI | 48309-4092 |
| HOLT-DUBOSE, PATRICIA A | 541 TIMBER RIDGE DR | | | PENSACOLA | FL | 32534-9643 |
| HOLT-LAY, TERESA A. | 3603 MACEDONIA RD | | | ADOLPHUS | KY | 42120-9715 |
| HOLTAN, KENNETH L | 2751 SIGNATURE CIR | | | PINCKNEY | MI | 48169-8169 |
| HOLTBERG, DAVIEN R | 20927 COUNTY ROAD 200 | | | BELGRADE | MN | 56312-9702 |
| HOLTCAMP LEONARD G JR (667165) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| HOLTCAMP, EDWARD D | 611 DADE LN | | | RICHMOND HEIGHTS | OH | 44143-2627 |
| HOLTE, ELMAE J | BOX 223 | | | FOOTVILLE | WI | 53537-0223 |
| HOLTE, GARY R | 6750 US HIGHWAY 27 N APT B1 | | | SEBRING | FL | 33870-1262 |
| HOLTE, JEFFREY A | APT 1218 | 2803 TURNBERRY DRIVE | | ARLINGTON | TX | 76006-2350 |
| HOLTE, MARY E | 6750 US HIGHWAY 27 N APT B1 | | | SEBRING | FL | 33870-1262 |
| HOLTE, MERLYN A | PO BOX 223 | | | FOOTVILLE | WI | 53537-0223 |
| HOLTE, RANDOLPH P | 2474 N FAIRWAY LN | | | BLUFFTON | IN | 46714-9231 |
| HOLTEL, PAUL L | 421 NW 56TH ST | | | NEWPORT | OR | 97365-1029 |
| HOLTER ERNEST (651413) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | PORTLAND | OR | 97205-3824 |
| HOLTER JOSEPH (445308) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HOLTER, PAUL R | 404 JERSEY AVE | | | HATTON | ND | 58240-4121 |
| HOLTER, VIVIAN M | 35538 BELLWARE BLVD | | | PAW PAW | MI | 49079-9660 |
| HOLTFORTH, GLEN I | 1760 COPAS RD | | | OWOSSO | MI | 48867-9040 |
| HOLTFORTH, JOHN A | 38 S PLAZA BLVD APT 298 | | | ROCHESTER HLS | MI | 48307-3946 |
| HOLTFRETER, CHARLES R | 1913 WELKER AVE | | | TOLEDO | OH | 43613-2948 |
| HOLTGRAVE, DONALD L | PO BOX 378 | 805 CHURCH ST | | GERMANTOWN | IL | 62245-0378 |
| HOLTGREIVE, PAUL W | 4482 RIVERCHASE DR | | | TROY | MI | 48098-5428 |
| HOLTHAM JR, THOMAS W | 81 LEISUREWOOD | | | AKRON | NY | 14001-9792 |
| HOLTHAM, MICHAEL J | 1017 EDDIE DR | | | LANSING | MI | 48917-9240 |
| HOLTHAM, NORMAN L | 284 MAIN ST | APT 312 | | TONAWANDA | NY | 14150-3342 |
| HOLTHAM, THOMAS E | 4292 N FRANCIS SHORES AVE | | | SANFORD | MI | 48657-9365 |
| HOLTHAUS, FRANKLYN D | 4941 N ARBOR WOODS CT APT 308 | | | CINCINNATI | OH | 45248-1671 |
| HOLTHAUS, MARION | 4910 GLEN SUMMIT DR | | | PERRY HALL | MD | 21128-9429 |
| HOLTHAUS, ROBERT A | 640 MOORMAN LN | | | BOWLING GREEN | KY | 42101-0738 |
| HOLTHAUS, ROBERT M | 4540 FITCH AVE | | | BALTIMORE | MD | 21236-3912 |
| HOLTHENRICHS, ROBERT D | 5567 STUMP RD | | | PIPERSVILLE | PA | 18947-1091 |
| HOLTHER, KARL B | 877 HAYNOR RD | | | IONIA | MI | 48846-9566 |
| HOLTHOF, EDWARD L | 7544 ARBORCREST ST | | | PORTAGE | MI | 49024-5002 |
| HOLTHUIS & ASSOCIATES | 10540 MILL STATION RD | PO BOX 1531 | | SEBASTOPOL | CA | 95472-9657 |
| HOLTHUIS AND ASSOCIATES | PO BOX 1531 | | | SEBASTOPOL | CA | 95473-1531 |
| HOLTHUS, RENEE M | 14347 DRUMRIGHT DR | | | STERLING HTS | MI | 48313-4323 |
| HOLTKAMP JR, CHARLES F | 16 BUCKINGHAM PL | | | SAINT CHARLES | MO | 63301-1102 |
| HOLTKAMP'S TRAILER REPAIR | 3000 MOUNT PLEASANT ST | | | BURLINGTON | IA | 52601-2064 |
| HOLTMAN TERRY W (415520) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| HOLTMAN, DENNIS L | 3820 ROCHELLE DR | | | ARLINGTON | TX | 76016-3003 |
| HOLTMAN, JAMES F | 1600 OSBORNE RD | | | DELTON | MI | 49046-7611 |
| HOLTMAN, NANCY E | 6032 W 32ND PL | | | INDIANAPOLIS | IN | 46224-2105 |
| HOLTMAN, RHONDA S | 525 COVENTRY DR | | | GRAPEVINE | TX | 76051-8403 |
| HOLTMAN, ROBERT L | 2502 MOLLER RD | | | SPEEDWAY | IN | 46224-3343 |
| HOLTMANN, DONALD F | 840 SE 15TH AVE | | | DEERFIELD BEACH | FL | 33441-5859 |
| HOLTMEYER, JOHN F | 8070 PARKWOOD DR | | | FENTON | MI | 48430-9319 |
| HOLTMEYER, RICHARD D | 5197 SUMAC TRL | | | LUPTON | MI | 48635-9726 |
| HOLTMEYER, THOMAS E | 9863 SW 63RD LOOP | | | OCALA | FL | 34481-2593 |
| HOLTOM, JOHN L | 3417 8TH AVE N | | | GREAT FALLS | MT | 59401-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLTON DILLINGHAM | 24409 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1945 |
| HOLTON GIBSON | 58 RAY ST | | | | EWING | NJ | 08638-2347 |
| HOLTON JR, PAUL E | 27567 MARTIN FARM RD | | | | MILTON | DE | 19968-3208 |
| HOLTON NICOLE | 976 E MAIN ST | | | | WEST POINT | MS | 39773-3244 |
| HOLTON TRANSFER & STORAGE | 3950 NW 3RD ST | | | | OKLAHOMA CITY | OK | 73107-6606 |
| HOLTON, ALICE K | 123 KENEC DR | | | | MIDDLETOWN | OH | 45042-4807 |
| HOLTON, ARTHUR J | 12091 COLLEGE ST | | | | DETROIT | MI | 48205-3313 |
| HOLTON, BARBARA J | 13965 WILD ROSE RD | | | | DIANA | TX | 75640-3105 |
| HOLTON, BRUCE S | 137 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| HOLTON, CATHERINE A | 8 WYATT STREET E. | APT 114 | | ELMIRA, ON N3B 2H7 CANADA | | | |
| HOLTON, CHARLES B | PO BOX 1758 | | | | WASKOM | TX | 75692-1758 |
| HOLTON, DONALD E | 866 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| HOLTON, DORIS L | 224 TROONSWAY RD | | | | WINSTON SALEM | NC | 27127-5748 |
| HOLTON, GEORGE A | 315 OLSEN DR | | | | SHERIDAN | MI | 48884-9350 |
| HOLTON, HANNELORE I | 7850 E 108TH AVE | | | | CROWN POINT | IN | 46307-8260 |
| HOLTON, HARRISON D | 1757 N KINGSLEY DR | APT 106 | | | LOS ANGELES | CA | 90027-3711 |
| HOLTON, IRENE E | 23124 WELLINGTON CRES APT 302 | | | | CLINTON TWP | MI | 48036-3565 |
| HOLTON, JAMES R | 1740 BIRD ROAD | | | | ORTONVILLE | MI | 48462-9082 |
| HOLTON, JAMES R | 7764 FISH LAKE RD | | | | HOLLY | MI | 48442-9149 |
| HOLTON, JIMMY | 1296 RICHARDSON RD | | | | CALHOUN | LA | 71225-9440 |
| HOLTON, JIMMY C | 1296 RICHARDSON RD | | | | CALHOUN | LA | 71225-9440 |
| HOLTON, JOHN | 8405 COURT AVE | | | | HAMLIN | WV | 25523-1317 |
| HOLTON, KEVIN R | 5048 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8725 |
| HOLTON, LANA L | 5010 ANN DR | P O BOX 60 | | | BATH | MI | 48808-9626 |
| HOLTON, LYNN G | 5065 CHESTNUT CT | | | | HUDSONVILLE | MI | 49426-1734 |
| HOLTON, MADELL | PO BOX 9693 | | | | BOWLING GREEN | KY | 42102-9693 |
| HOLTON, MARGARET A | 1405 CLEARWATER ST | | | | FLATWOODS | KY | 41139-1807 |
| HOLTON, MARGARET J | 4950 W GROVERS AVE | MILESTONE ASSISTED LIVING | | | GLENDALE | AZ | 85308-3329 |
| HOLTON, MARK W | 3259 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9282 |
| HOLTON, MARTHA J | 34195 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| HOLTON, MILLARD H | 610 N EDGAR RD | | | | MASON | MI | 48854-9535 |
| HOLTON, NICHOLAS J | 4698 CYPRESS DR | | | | BRUNSWICK | OH | 44212-2815 |
| HOLTON, PATRICIA A | 986 SLOBEY ST SE | | | | KENTWOOD | MI | 49508-4545 |
| HOLTON, PAUL | 105 ESTATES DR | | | | WEST MONROE | LA | 71292-2176 |
| HOLTON, PAUL D | 105 ESTATES DR | | | | WEST MONROE | LA | 71292-2176 |
| HOLTON, R D | 471 WEST SHAWNEE ROAD | | | | BARODA | MI | 49101-9775 |
| HOLTON, RAYMOND J | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOLTON, REUEL N | 11943 MULLIKEN RD | R#1 | | | MULLIKEN | MI | 48861-9759 |
| HOLTON, RICHARD D | 18583 RACHO RD APT 1 | | | | BROWNSTOWN | MI | 48193-8410 |
| HOLTON, RICKY L | 2659 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5431 |
| HOLTON, ROBERT D | 4344 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8615 |
| HOLTON, RODNEY G | 1671 COUNTY ROAD 1347 | | | | LINDEN | TX | 75563-3865 |
| HOLTON, ROY F | 4759 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1220 |
| HOLTON, RUTH MAY | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOLTON, THOMAS W | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438-8815 |
| HOLTON, VEDA ELNORA | 4344 WOODVIEW DRIVE EAST | | | | SAGINAW | MI | 48603-8615 |
| HOLTON, VICTOR H | 8389 SANDY HOOK DR | | | | CLINTON | WA | 98236-8926 |
| HOLTON, WARD O | 2235 VINCENT RD | | | | OVID | MI | 48866-8701 |
| HOLTON, WILLIAM T | 3259 LYNTZ AVE | | | | LORDSTOWN | OH | 44481 |
| HOLTROP, NORMAN L | 692 VILLAGE LN | | | | JENISON | MI | 49428-8373 |
| HOLTS, ERNESTINE | 13915 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |
| HOLTSAPPLE, GLENN L | W799 DUNPHY RD | | | | ALBANY | WI | 53502-9761 |
| HOLTSBERG, KENNETH D | 20B WOODURY RD | | | | WAKEFIELD | MA | 01886 |
| HOLTSBERG, SHIRLEY L | 20B WOODBURY RD. | | | | WAKEFIELD | MA | 01880 |
| HOLTSBERRY, DENNIS A | PO BOX 373 | | | | PAULDING | OH | 45879-0373 |
| HOLTSBERRY, JERRY C | 2587 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLTSBERRY, LORI ANN | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| HOLTSBERRY, MICHAEL J | 409 N SQUIRE ST | | | | HOLGATE | OH | 43527 |
| HOLTSCHLAG JACK | 633 MONROE ST | | | | QUINCY | IL | 62301-5350 |
| HOLTSCHNEIDER, JOHN S | 311 HIGH AVE | | | | NILES | OH | 44446-3331 |
| HOLTSCLAW, CARLENE | 405 S 24TH ST | | | | ELWOOD | IN | 46036-2526 |
| HOLTSCLAW, CHERYL D | 10930 WONDERLAND DR | | | | INDIANAPOLIS | IN | 46239-1956 |
| HOLTSCLAW, JERRY | PO BOX 3 | | | | OOLITIC | IN | 47451-0003 |
| HOLTSCLAW, LARRY G | 17866 AVIARA DR | | | | NOBLESVILLE | IN | 46062-7718 |
| HOLTSCLAW, LARRY G | 405 S 24TH ST | | | | ELWOOD | IN | 46036 |
| HOLTSCLAW, LELA N | 7717 N COUNTY ROAD 500 WEST | | | | MIDDLETOWN | IN | 47356-9479 |
| HOLTSCLAW, LEXIE R | 1415 4TH ST | | | | BEDFORD | IN | 47421-1721 |
| HOLTSCLAW, MICHAEL L | 302 16TH AVE | | | | INDIAN ROCKS BEACH | FL | 33785-2824 |
| HOLTSLAG LORI | CLARK, STEVEN | 29351 FAIRFIELD DR | | | WARREN | MI | 48088 |
| HOLTSLAG, LORI | HOLTSLAG, LORI | 5095 PAULA | | | CLARKSTON | MI | 48346 |
| HOLTSLAG, LORI | 5095 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| HOLTSLAG, LORI A | 5095 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| HOLTSLANDER JR, ROBERT E | 1779 DEETER RD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSLANDER, BRETT F | 719 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| HOLTSLANDER, DAVID E BLACKSMITH | 5414 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9783 |
| HOLTSLANDER, LESLIE | 5529 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| HOLTSLANDER, LLOYD H | 7455 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9467 |
| HOLTSLANDER, SHIRLEY A | 1779 DEETER RD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| HOLTSON, JAMES A | 1737 W MULBERRY ST | | | | KOKOMO | IN | 46901-4267 |
| HOLTY, JENNIE L | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| HOLTY, ROBERT D | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| HOLTYN JR, JOHN | 34 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3237 |
| HOLTYN, DENNIS G | 33240 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3066 |
| HOLTZ AUDREY | 122 SILENT HOLLOW LN | | | | EBENSBURG | PA | 15931-5914 |
| HOLTZ JAMES W (466976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLTZ, ARTHUR W | 1771 FROBISHER WAY | | | | SAN JOSE | CA | 95124-1724 |
| HOLTZ, AUDREY M | 515 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| HOLTZ, BERTHA E | 36119 DASCHER LN | | | | GRAND ISLAND | FL | 32735-9614 |
| HOLTZ, BRUCE A | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, CARL R | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| HOLTZ, CHERI L | 1097 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1648 |
| HOLTZ, CHERI LYNN | 1097 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1648 |
| HOLTZ, CLIFFORD I | 5975 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9734 |
| HOLTZ, CLIFFORD IRWIN | 5975 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9734 |
| HOLTZ, CYNTHIA E | 1137 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| HOLTZ, DIANE M | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| HOLTZ, DONNIE L | 9120 E CALLE LUNA | | | | GOLD CANYON | AZ | 85218-4688 |
| HOLTZ, DOROTHEA F | APT 306 | 6425 CLARENDON HILLS ROAD | | | WILLOWBROOK | IL | 60527-2128 |
| HOLTZ, ELIZABETH B | 1713 WANDERING RD | | | | KNOXVILLE | TN | 37912-5876 |
| HOLTZ, ELWOOD A | 10784 E OXBOW DR | | | | DEWEY | AZ | 86327 |
| HOLTZ, EMILY F | 1145 LONG POND RD | | | | ROCHESTER | NY | 14626-1123 |
| HOLTZ, FLOYD A | 7200 POLISH RD # B | | | | PITTSVILLE | WI | 54466-9773 |
| HOLTZ, FRANK | 12919 SE 188TH ST | | | | RENTON | WA | 98058-7926 |
| HOLTZ, FRANK | 60 ANGELL AVENUE | | BEACONSFIELD QC H9W4V5 CANADA | | | | |
| HOLTZ, FREDERICK A | 307 CALOOSA WOODS LN | | | | SUN CITY CENTER | FL | 33573-6940 |
| HOLTZ, FREDERICK C | 23174 GRIST MILL CT | A | | | OLMSTED FALLS | OH | 44138-3227 |
| HOLTZ, GEORGE A | INGLESIDE, MT. PLEASANT S. ROBIN HOOD S BAY N. | YORKSHIRE | | . GREAT BRITAIN | | | |
| HOLTZ, HENRIETTA M | 425 PARK AVE | | | | MEDINA | NY | 14103-1517 |
| HOLTZ, HOGEY A | 2817 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| HOLTZ, JAMES E | 1 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLTZ, JAMES ELMER | 1 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| HOLTZ, JAMES H | 28445 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2632 |
| HOLTZ, JAMES K | 570 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4419 |
| HOLTZ, JAMES W | 8145 RUMFORD RD | | | | INDIANAPOLIS | IN | 46219-3960 |
| HOLTZ, JUDITH A | 3360 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3618 |
| HOLTZ, KEITH FRANKLIN | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, LEROY A | 4572 S 61ST ST | | | | GREENFIELD | WI | 53220-3901 |
| HOLTZ, MARY S | 43330 LA BELLE PLACE | | | | ASHBURN | VA | 20147-5249 |
| HOLTZ, NICHELLE S | PO BOX 1289 | | | | GRIFFIN | GA | 30224-0032 |
| HOLTZ, PHILIP M | 422 MCGREGOR | | | | SAGINAW | MI | 48602 |
| HOLTZ, PHYLLIS J | BOX 117 | 5547 SHEPPARD LANE | | | INTERCESSION CITY | FL | 33848-0117 |
| HOLTZ, PHYLLIS J | PO BOX 117 | 5547 SHEPPARD LANE | | | INTERCESSION CITY | FL | 33848-0117 |
| HOLTZ, RANDY L | 1356 137TH LN NW | | | | ANDOVER | MN | 55304-4000 |
| HOLTZ, ROBERT | 420 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9311 |
| HOLTZ, ROBERT A | 3232 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9045 |
| HOLTZ, ROBERT C | 226 S DUNBAR ST # 244 | | | | POTTERVILLE | MI | 48876 |
| HOLTZ, ROBERT L | 290 HICKORY LANE | | | | LENNON | MI | 48449 |
| HOLTZ, ROY K | 114 OLD COLONY AVE | | | | TONAWANDA | NY | 14150-8522 |
| HOLTZ, SALLY A | 211 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| HOLTZ, SUE | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| HOLTZ, TERRY D | 24190 US HIGHWAY 12 | | | | STURGIS | MI | 49091-8224 |
| HOLTZ, VELVET | 8427 241ST AVENUE NORTHEAST | | | | STACY | MN | 55079-9316 |
| HOLTZ, WILLIAM F | S83W17311 WOODS RD | | | | MUSKEGO | WI | 53150-8875 |
| HOLTZAPPLE, WILLIAM H | 5083 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| HOLTZCLAW III, CHARLES W | 2100 ROSWELL RD NE ST200C-503 | | | | MARIETTA | GA | 30062 |
| HOLTZCLAW, DOLORES | 616 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| HOLTZCLAW, EDWARD W | 4024 ALEXANDER LN | | | | BATAVIA | OH | 45103-3304 |
| HOLTZCLAW, KEN F | 4147 BROOKFIELD DR | | | | CINCINNATI | OH | 45245-1818 |
| HOLTZCLAW, TRAVIS L | 1825 SPARROW RDG | | | | HAUGHTON | LA | 71037-7498 |
| HOLTZER, VICTOR A | 1703 MARQUETTE ST | | | | SAGINAW | MI | 48602 |
| HOLTZLEITER, CATHERINE J | 1736 FRANKTON ROAD | | | | ANDERSON | IN | 46011 |
| HOLTZLEITER, CLARENCE R | 11978 E 850 S 27 R 2 | | | | HARTFORD CITY | IN | 47348 |
| HOLTZLEITER, JON C | 2117 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HOLTZLEITER, STEPHEN L | 733 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| HOLTZLEITER, VINCENT P | 3204 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| HOLTZMAN JR, WILLIAM J | 16568 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2772 |
| HOLTZMAN, ANDREW A | 109 SQUIRE ST | | | | DAYTON | OH | 45449-1155 |
| HOLTZMAN, BOYD A | 4360 LAMBETH DR | | | | DAYTON | OH | 45424-5932 |
| HOLTZMAN, MARY L | 4360 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424-5932 |
| HOLTZNER, ELIZABETH T | 2952 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122-6367 |
| HOLUB JOHN (403721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLUB, BEVERLY A | 160 CAMBRIDGE LN | | | | NEWTOWN | PA | 18940-3327 |
| HOLUB, CAROL M | 34505 W SHARONDALE DR | | | | SOLON | OH | 44139-3046 |
| HOLUB, CLARENCE A | 1321 CROYDON ST | | | | IRVING | TX | 75062-7438 |
| HOLUB, DOROTHY F | 4041 WOODS END RD | | | | CRYSTAL LAKE | IL | 60012-3028 |
| HOLUB, EDWARD J | 3547 N CAMPBELL RD | | | | LAS VEGAS | NV | 89129-6194 |
| HOLUB, IRENE | 1 SANTA ANA TRL S | | | | CORRALES | NM | 87048-9625 |
| HOLUB, JEFFREY H | 26 OTTAWA CT | | | | JUSTICE | IL | 60458-1071 |
| HOLUB, JEFFREY S | 4301 S OAKLEY RD | | | | JANESVILLE | WI | 53546-8927 |
| HOLUB, JOHN M | 527 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1564 |
| HOLUB, JUDITH A | 463 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| HOLUB, LEONARD R | 463 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| HOLUB, MICHAEL E | 5364 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1890 |
| HOLUB, ROBERT J | 1134 ALIMA TER | | | | LA GRANGE PK | IL | 60526-1361 |
| HOLUB, ROGER T | 2801 COPLAND BLVD | | | | TOLEDO | OH | 43614-5605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLUB, STEFANIE | 104 KENNEBECK CT APT 3 | | | | NORMAL | IL | 61761-4773 |
| HOLUBA, DANIEL J | PO BOX 1697 | | | | CLEARWATER | FL | 33757-1697 |
| HOLUBIK, BEVERLY J | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 |
| HOLUBIK, CRAIG C | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238-9795 |
| HOLUBIK, LILLIAN M | 617 SILVERTON ST | ATT: DONALD HOLUBIK | | | ORLANDO | FL | 32808-8133 |
| HOLUBIK, LILLIAN M | ATT: DONALD HOLUBIK | 617 SILVERTON ST | | | ORLANDO | FL | 32808 |
| HOLUBIK, RONALD M | 1415 COOLIDGE AVE | | | | SAGINAW | MI | 48638-6700 |
| HOLUNGA, OLIVIA A | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| HOLUP, STEPHEN F | 5665 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-1233 |
| HOLUPKO, COREY C | 34211 RYAN RD | | | | STERLING HTS | MI | 48310-6365 |
| HOLUPKO, LON M | 34211 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6365 |
| HOLUPKO-NOVAK, VIRGINIA M | 17450 WESTGROVE DR | | | | MACOMB | MI | 48042-3534 |
| HOLVA, BERNARD J | 303 1ST ST | | | | ADAH | PA | 15410-1127 |
| HOLVERSON KAREN | 3874 WALNUT AVE | | | | SIMI VALLEY | CA | 93063-1028 |
| HOLVERSON OLE H (439148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLVEY JR, JOHN A | 2800 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| HOLVEY, GEORGE L | 320 S JAMES ST | | | | LUDINGTON | MI | 49431-2106 |
| HOLWEG, ILENE M | 7201 E BRISTOL RD | | | | DAVISON | MI | 48423-2452 |
| HOLWEG, ROBERT R | 7120 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| HOLWEGNER CLIFFORD M (629559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLWERDA, BRADLEY J | 3525 BAYVIEW DR APT 47 | | | | LANSING | MI | 48911-2018 |
| HOLWERDA, JOHN S | 3039 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49525-3004 |
| HOLWERDA, NELLIE L | 6623 WEST H AVENUE | | | | KALAMAZOO | MI | 49009-8557 |
| HOLWERDA, S J | 3841 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9407 |
| HOLWICK, KENNETH E | 1255 EASTVIEW DR | | | | SALEM | OH | 44460-1227 |
| HOLWIG, HELEN H | 2711 AURORA DR | C/O LINDA M. PETERSON | | | LANSING | MI | 48910-3708 |
| HOLWITZ, MICHAEL R | 27 TINTON FALLS RD | | | | FARMINGDALE | NJ | 07727-3696 |
| HOLY CROSS ANES PAIN | PO BOX 64605 | | | | BALTIMORE | MD | 21264-4605 |
| HOLY CROSS HOSPITAL | ACCT OF MARY ANN LE BLANC | | | | | | |
| HOLY CROSS HOSPITAL | PO BOX 64722 | | | | BALTIMORE | MD | 21264-4722 |
| HOLY CROSS LUTHERAN CHURCH | CHARITY FUND | PO BOX 647 | | | YOAKUM | TX | 77995-0647 |
| HOLY CROSS PHARM | 11550 INDIAN HILLS RD | | | | MISSION HILLS | CA | 91345 |
| HOLY CROSS PHARMACY | 11550 INDIAN HILLS ROAD, SUITE | | | | MISSION HILLS | CA | 91345 |
| HOLY FAMILY COLLEGE CONTINUING EDUCATION OFFICE | GRANT AND FRANKFORD AVENUES | | | | PHILADELPHIA | PA | 19114 |
| HOLY FAMILY SCHOOL | 17 N CONVENT AVE | | | | NAZARETH | PA | 18064-1324 |
| HOLY NAMES COLLEGE | 3500 MOUNTAIN BLVD | | | | OAKLAND | CA | 94619-1627 |
| HOLY ROSARY CHURCH | ATTENTION: MAUREEN BROWN | 12021 MAYFIELD RD | | | CLEVELAND | OH | 44106-1921 |
| HOLY SPIRIT CATHOLIC CHURCH | 1035 N RIVER RD | | | | SAGINAW | MI | 48609-6833 |
| HOLY, ALICE V | 4521 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46201-4703 |
| HOLY, CATHERINE E | 7 PENNYPACKER LN | | | | PALM COAST | FL | 32164-7465 |
| HOLY, JEFFREY A | 767 FIFTH AVE 14TH FLR | | | | NEW YORK | NY | 10153 |
| HOLY, LEO R | 3929 W PORTAGE ST | | | | MILWAUKEE | WI | 53209-1928 |
| HOLYCROSS, FRANCES P | 1901 W STATE RD 32 | | | | COVINGTON | IN | 47932-8170 |
| HOLYCROSS, FRANCES P | 609 SOUTH STRINGTOWN ROAD | | | | COVINGTON | IN | 47932-8004 |
| HOLYCROSS, GARY D | 205 W SOUTH ST | | | | FAIRMOUNT | IL | 61841-6418 |
| HOLYCROSS, GARY W | 707 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| HOLYCROSS, JANET | 224 E DIVISION AVE | | | | OSCODA | MI | 48750-1609 |
| HOLYCROSS, RAYMOND D | 1715 BATESTOWN RD | | | | DANVILLE | IL | 61832-5301 |
| HOLYFIELD KENNETH | HOLYFIELD, KENNETH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HOLYFIELD, BRIAN L | 4211 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| HOLYFIELD, JENNIFER R | 3118 MCCLURE AVENUE | | | | FLINT | MI | 48506-2536 |
| HOLYFIELD, MATTHEW | 27141 NORFOLK ST | | | | INKSTER | MI | 48141-2305 |
| HOLYOKE TIRE & AUTO | 1274 DWIGHT ST | | | | HOLYOKE | MA | 01040-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLYS, LORRAINE G | 1321 HILAND ST | | | | SAGINAW | MI | 48601-3433 |
| HOLZ CHEVROLET BUICK PONTIAC GMC CA | 1717 UTAH ST | | | | WATERTOWN | WI | 53094-7405 |
| HOLZ CHEVROLET BUICK PONTIAC GMC CADILLAC | 1717 UTAH ST | | | | WATERTOWN | WI | 53094-7405 |
| HOLZ HENRY J (410763) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLZ MOTORS, INC. | 5961 S 108TH PL | | | | HALES CORNERS | WI | 53130-2501 |
| HOLZ MOTORS, INC. | JEROME HOLZ | 5961 S 108TH PL | | | HALES CORNERS | WI | 53130-2501 |
| HOLZ, JEAN | 80 N PORTAGE PATH APT 1B4 | | | | AKRON | OH | 44303-1102 |
| HOLZ, MARK S | 37994 WEBER RD | | | | RICHMOND | MI | 48062-3122 |
| HOLZ, PATRICIA M | 8525 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4560 |
| HOLZ, ROBERT C | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 |
| HOLZ, RUTH H | 115 ROBIN HILL DR | | | | RACINE | WI | 53406-3531 |
| HOLZ, STEVEN L | 37994 WEBER RD | | | | RICHMOND | MI | 48062-3122 |
| HOLZ, TODD A | 3115 EAST COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-1471 |
| HOLZ, TODD ALLEN | 3115 EAST COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-1471 |
| HOLZAPFEL, HERMAN A | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 |
| HOLZBAUR, GAIL M | 2116 NUREMBERG BLVD | | | | PUNTA GORDA | FL | 33983 |
| HOLZBAUR, W RUFUS | 2116 NUREMBERG BOULEVARD | | | | PUNTA GORDA | FL | 33983-2650 |
| HOLZEL LARRY | HOLZEL, LARRY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HOLZEM STEPHEN | 1401 ROCK LN | | | | WASHINGTON | MO | 63090-1419 |
| HOLZEMER, THOMAS | 9769 EYOTA WAY | | | | ONAMIA | MN | 56359-7936 |
| HOLZEN, DONALD J | 25335 AFTON ST | | | | SELFRIDGE ANGB | MI | 48045-3101 |
| HOLZENTHAL, KATE B | 3928-A SOUTHDOWN MANDALAY RD | | | | HOUMA | LA | 70360 |
| HOLZER CLINIC INC | 90 JACKSON PIKE | | | | GALLIPOLIS | OH | 45631-1560 |
| HOLZER DONALD | 12095 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3246 |
| HOLZER JOSEPH | HOLZER, JOSEPH | 2464 BUCIDA DR | | | SARASOTA | FL | 43232 |
| HOLZER KARL | 2670 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4455 |
| HOLZER, DANIEL | 329 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| HOLZER, DANIEL R | 2318 SPRUCE HILL DR | | | | FARWELL | MI | 48622-9623 |
| HOLZER, FRANK W | PO BOX 9022 | C/O RAYONG | | | WARREN | MI | 48090-9022 |
| HOLZER, FRANZ X | 53401 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2262 |
| HOLZER, JEFFREY S | 2081 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| HOLZER, JEFFREY SCOTT | 2081 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| HOLZER, KARL H | 2670 WALBRIDGE RD | | | | ROCHESTER HLS | MI | 48307-4455 |
| HOLZER, PHILLIP R | 1337 PINE NEEDLE RD | | | | VENICE | FL | 34292-1418 |
| HOLZER, PHYLLIS E | 5201 DESOTO RD APT 201 | | | | SARASOTA | FL | 34235-3623 |
| HOLZER, RALPH W | 1440 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HOLZER, RITA M | 6517 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9009 |
| HOLZER, RUDY A | 108 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| HOLZER, WALTER J | 3920 N. GREEN BAY RD. RM-31 | | | | RACINE | WI | 53404 |
| HOLZER, WILLIAM G | 15 PIPER RD APT J117 | | | | SCARBOROUGH | ME | 04074-7552 |
| HOLZERLAND, JOHN A | 3225 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3582 |
| HOLZHAUER AUTO & TRUCK SALES, INC. | 17934 HOLZHAUER AUTOMALL DR | | | | NASHVILLE | IL | 62263-3424 |
| HOLZHAUER AUTO & TRUCK SALES, INC. | BRAD HOLZHAUER | 17934 HOLZHAUER AUTOMALL DR | | | NASHVILLE | IL | 62263-3424 |
| HOLZHAUER MOTORS, LTD. | 1601 N 2ND ST | | | | CHEROKEE | IA | 51012-2231 |
| HOLZHAUER MOTORS, LTD. | DANIEL WINCHELL | 1601 N 2ND ST | | | CHEROKEE | IA | 51012-2231 |
| HOLZHAUER, DONALD E | 404 BOGART RD | | | | HURON | OH | 44839-2308 |
| HOLZHAUER, MARJORIE F | 1126 E 3RD ST | | | | MESA | AZ | 85203-8004 |
| HOLZHAUER, PAUL W | PO BOX 258 | | | | ATTICA | OH | 44807-0258 |
| HOLZHAUSEN, ALAN D | 5685 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| HOLZHAUSEN, DARYL R | 1016 BENNETT CEMETERY RD | | | | CUSTER | KY | 40115 |
| HOLZHAUSEN, DARYL R | 8875 CRIBBINS RD | | | | GREENWOOD | MI | 48006-1229 |
| HOLZHAUSEN, DONALD J | 4700 CLEAR LAKE SHORES | | | | GRASS LAKE | MI | 49240 |
| HOLZHAUSEN, DONALD L | 7655 WERKNER RD | | | | CHELSEA | MI | 48118-9516 |
| HOLZHAUSEN, GENE A | 600 W DEWEY RD | | | | OWOSSO | MI | 48867-8977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLZHAUSEN, MARK A | 10140 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| HOLZHAUSEN, VIRGINIA A | 6 S CHERRY ST APT 22 | | | | LEBANON | OH | 45036-2602 |
| HOLZHAUSEN, WILLIAM C | 3831 EASTON RD RT 2 | | | | OWOSSO | MI | 48867 |
| HOLZHAUSER, MARIANNE | 2977 SUNSHINE | | | | WATERFORD | MI | 48329-2976 |
| HOLZHAUSER, TAMMY R | 332 TOWSON DR NW | | | | WARREN | OH | 44483-1733 |
| HOLZHAUSER, WARREN G | 13216 RT. 61 | | | | COLLINS | OH | 44826 |
| HOLZHEUER, BARBARA J | 710 UNION ST | | | | OWOSSO | MI | 48867-3949 |
| HOLZHOFER, MARTIN D | 8649 S LOOMIS RD LOT 17 | | | | SHEPHERD | MI | 48883-9096 |
| HOLZHUETER FOUNDATION | UAD 12/23/98 | P R HOLZHUETER ET AL TTEES | 101 N 2ND ST | SUITE 110 | MANKATO | MN | 56001-4770 |
| HOLZINGER, ERIC | APT 26 | 500 NEW YORK AVENUE | | | DUNEDIN | FL | 34698-7859 |
| HOLZINGER, HEINRICH | 1205 ELIDA ST | | | | JANESVILLE | WI | 53545-1807 |
| HOLZINGER, JOHN F | 5615 CLIFFSIDE CT | | | | BALTIMORE | MD | 21225-2938 |
| HOLZINGER, RICHARD | 35922 500TH LN | | | | PALISADE | MN | 56469-2171 |
| HOLZKE, HERMAN | 19945 CALUMET DR | | | | CLINTON TWP | MI | 48038-1457 |
| HOLZL, ANN E | 6720 PARK BLVD #81 | | | | PINELLAS PK | FL | 34665-3020 |
| HOLZMAN & HOLZMAN | ACT OF K PATTERSON 96-1294 | 20300 CIVIC CENTER DR STE 203 | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN AND HOLZMAN | ACCT OF ADRIAN MILLER | 20300 CIVIC CENTER DR STE 203 | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN AND HOLZMAN | ACCT OF MARJOYCIE BAILEY WISE | 20300 CIVIC CNTR DR STE 203 | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN LEROY R (354925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOLZMAN, FLORENCE S | 1721 DUNES CLUB PL | | | | AMELIA ISLAND | FL | 32034-6671 |
| HOLZMAN, GARY L | 2743 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| HOLZMAN, RITTER & LUDUC | 20300 CIVIC CENTER DR STE 203 | | | | SOUTHFIELD | MI | 48076 |
| HOLZMAN, ROBERT T | 1721 DUNES CLUB PL | | | | AMELIA ISLAND | FL | 32034-6671 |
| HOLZMAN, THELMA I | 2370 GRAYSTONE DRIVE | | | | OKEMOS | MI | 48864-3239 |
| HOLZMANN, DALE R | PO BOX 34 | | | | SHANKSVILLE | PA | 15560-0034 |
| HOLZOPFEL, JANE | 1206 S ZANE HWY | | | | MARTINS FERRY | OH | 43935-1966 |
| HOLZSCHUH, PHILLIP A | 4506 CASTLE DR | | | | MIDLAND | MI | 48640-3429 |
| HOLZSCHUH, ROBERT J | 1750 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4802 |
| HOLZWARTH, ANNA | 1016 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1436 |
| HOLZWARTH, CHARLENE D. | 5131 CANAL AVE SW | | | | WYOMING | MI | 49418-9370 |
| HOLZWARTH, DALLAS L | 300 E 12TH ST | | | | MIO | MI | 48647-9642 |
| HOLZWARTH, GARY F | 10345 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| HOLZWARTH, JAMES C | 7555 COUNTY ROAD 160 | | | | SALIDA | CO | 81201-8518 |
| HOLZWARTH, RICHARD D | 248 BROOKS LANDING DR | | | | WINSTON SALEM | NC | 27106-4361 |
| HOLZWARTH, RONALD W | 440 WAKEFIELD RD | | | | GOLETA | CA | 93117-2107 |
| HOLZWORTH, ADAM L | 782 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| HOLZWORTH, BETTY D | 1911 SW CAMPUS DR | #744 | | | FEDERAL WAY | WA | 98023 |
| HOLZWORTH, GEORGE E | 10807 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8040 |
| HOLZWORTH, HAROLD L | 59 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| HOLZWORTH, JAMES D | 5723 UP-A-WAY DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| HOLZWORTH, JUSTIN E | 10807 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8040 |
| HOLZWORTH, MICHAEL L | 442 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| HOLZWORTH, ROBERT J | 2118 BROOKSIDE LN | | | | AURORA | IL | 60502-1370 |
| HOLZWORTH, RODNEY C | 5414 SW 315TH ST | | | | FEDERAL WAY | WA | 98023-2035 |
| HOLZWORTH, WENDOVER P | 3607 TATTERSHALL DR | | | | GREENSBORO | NC | 27410-9050 |
| HOLZWORTH, WILLIAM J | 1221 RANDY AVE | | | | MANSFIELD | OH | 44905-2224 |
| HOM JR., BOCK H | 1739 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| HOM QUEENIE | 5652 W FOLLEY ST | | | | CHANDLER | AZ | 85226-4414 |
| HOM, AMY B | 2051 PEARCE CIR | | | | SALEM | OH | 44460-1884 |
| HOM, AMY BIRK | 2051 PEARCE CIR | | | | SALEM | OH | 44460-1884 |
| HOM, DAVID | 29401 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| HOMA BUFF | 205 CHURCHILL ST | | | | DARLINGTON | SC | 29532-3705 |
| HOMA PETER M (656215) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HOMA, ALFREDA | 33 SAINT FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| HOMA, BRENDA K | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMA, ELAINE | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| HOMA, LEONARD G | 5416 REDLAND DR | | | | SAN DIEGO | CA | 92115-2212 |
| HOMA, WILLIAM M | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| HOMAC, RICHARD | 42 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| HOMAC, ROBERT | 13321 1ST ST E APT B | | | | MADEIRA BEACH | FL | 33708-2401 |
| HOMAGE, FRANK | 758 E 348TH ST | | | | EASTLAKE | OH | 44095-2420 |
| HOMAN AUTO SALES, INC. | MARK HOMAN | 240 GATEWAY DR | | | WAUPUN | WI | 53963-2288 |
| HOMAN CHEVROLET BUICK PONTIAC | 240 GATEWAY DR | | | | WAUPUN | WI | 53963-2288 |
| HOMAN S & MARIE L CODER REV | LIV TRUST U/A/D 11 29 99 | HOMAN S CODER TTEE & | MARIE L CODER TTEE | 975 ATIR LN | GREENFIELD | IN | 46140-2828 |
| HOMAN PETER G (358003) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOMAN, ALLEN L | 29885 PLEASANT VALLEY RD | | | | PAOLA | KS | 66071-4315 |
| HOMAN, ALTA M | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| HOMAN, BRIAN F | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| HOMAN, DAVID B | 4222 W HANOVER RD | | | | JANESVILLE | WI | 53548-9204 |
| HOMAN, DAVID E | 5801 N OAKLEY AVE | | | | KANSAS CITY | MO | 64119-2469 |
| HOMAN, DONALD C | 1025 N PINE ST | | | | JANESVILLE | WI | 53548-1542 |
| HOMAN, DORIS | 1506 WESTGATE DRIVE | | | | DEFIANCE | OH | 43512 |
| HOMAN, ELEANORE M | 3830 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| HOMAN, JEFFERY G | 8 MOZART WAY | | | | NEWARK | DE | 19702-3019 |
| HOMAN, JEFFREY L | 6455 FAUST DR | | | | SHREVEPORT | LA | 71129-4309 |
| HOMAN, JOHN F | 16050 CAMBELL DR | | | | MACOMB | MI | 48044-2516 |
| HOMAN, KEELA I | 414 NW 66TH TER APT 4 | | | | GLADSTONE | MO | 64118-3234 |
| HOMAN, KEVIN M | 1218 TERAPIN TRL | | | | JANESVILLE | WI | 53545-7812 |
| HOMAN, KRISTY L | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| HOMAN, LESTER | 2307 STATE ST | | | | CHESTER | IL | 62233-1145 |
| HOMAN, MARY H | 1005 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3463 |
| HOMAN, RICHARD A | 4465 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1829 |
| HOMAN, RICHARD ALLAN | 4465 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1829 |
| HOMAN, ROBERT L | 320 PECAN DR NE | | | | DEMING | NM | 88030-9000 |
| HOMAN, ROSALIE | JEFFRIES KUBE FORREST & MONTELEONE CO L.P.A. | 1650 MIDLAND BUILDING , 101 PROSPECT AVENUE WEST | | | CLEVELAND | OH | 44115 |
| HOMAN, ROSALIE | LOWE EKLUND WAKEFIELD L.L.P. | 610 SKYLIGHT OFFICE TOWER , 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| HOMAN, ROSALIE | WILSON LAW | PO BOX 69 | | | SAINT MARYS | OH | 45885-0069 |
| HOMAN, ROY L | 329 PENNSYLVANIA ST | | | | PARKER CITY | IN | 47368-9114 |
| HOMAN, STEPHEN M | 9234 YORKSHIRE DR | | | | SALINE | MI | 48176-9442 |
| HOMANN ROLLIN L (472072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOMANN VERNETTE | 13 CREEKWOODS TRL | | | | HIGHLAND | IL | 62249-2826 |
| HOMANN, CONSTANCE P | 47 QUARRY RIDGE ROAD | | | | CLINTON | NJ | 08809-1224 |
| HOMANN, ROBERT R | 1075 FARMINGDALE RD | | | | JACKSON | NJ | 08527-1374 |
| HOMANN, ROBERT R | 47 QUARRY RIDGE ROAD | | | | CLINTON | NJ | 08809-1224 |
| HOMANS, CLARA B | 613 WILSON AVE | | | | MOUNT MORRIS | MI | 48458 |
| HOMANS, ROBERT R | 3487 CASTLERIDGE DR | | | | TUCKER | GA | 30084-3908 |
| HOMANS, ROSEMARY | 1324 HOUSTON DRIVE | | | | SWARTZ CREEK | MI | 48473-9712 |
| HOMANS,JILL S | 4190 LAKE RD | | | | LONDON | OH | 43140-9563 |
| HOMAR VANBUREN | 3201 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2039 |
| HOMBERG, VIRGINIA M | 24035 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035-3010 |
| HOMBERGER TRUCKING INC | 1711 SAWMILL PKWY | | | | HURON | OH | 44839-2232 |
| HOMBURG, ORVILLE F | 4928 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| HOMBURGER | WEINBERGSTRASSE 56 58 | | | ZURICH CH 8006 SWITZERLAND | | | |
| HOMCO DAMON J | 4 CELESTIAL RIDGE DR | | | | SAINT PETERS | MO | 63376 |
| HOMCO, DAMON J | 4 CELESTIAL RDG | | | | SAINT PETERS | MO | 63376-3068 |
| HOMCO, DAMON J | 4 CELESTIAL RIDGE DR | | | | ST PETERS | MO | 63376 |
| HOMCO, JUELL B | 469 HARDY RD | | | | TROY | MO | 63379-5406 |
| HOMCO, LISA S | 4 CELESTIAL RDG | | | | SAINT PETERS | MO | 63376-3068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOME & FOREIGN MISSIONARY SOC | FIRST PRESBYTERIAN CHURCH | 320 SIXTH AVENUE | | | PITTSBURGH | PA | 15222-2508 |
| HOME & PARK MOTORHOMES | JEFF HANEMAAYER | 100 SHIRLEY AVE | | KITCHENER, ON CANADA CANADA | | | |
| HOME BUILDERS & REMODELERS OF CENTRAL NEW YORK | 3675 JAMES ST | | | | SYRACUSE | NY | 13206-2447 |
| HOME BUILDING WORKSHOPS | 27676 CHERRY HILL RD STE 102 | | | | GARDEN CITY | MI | 48135-3184 |
| HOME CITY ICE CO INC, THE | 2000 DR MARTIN LUTHER KING JR ST | | | | INDIANAPOLIS | IN | 46202-1156 |
| HOME CITY ICE/ POLAR ICE | PO BOX 111116 | | | | CINCINNATI | OH | 45211-1116 |
| HOME COMFORT NOW LLC | 13 HIGHLAND ST | | | | EAST HARTFORD | CT | 06108-3427 |
| HOME DEPOT | 2065 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228-3518 |
| HOME DEPOT | 4245 E COURT ST | | | | BURTON | MI | 48509-1719 |
| HOME DEPOT CANADA, THE | 1700 VICTORIA ST E | | | WHITBY ON L1N 9K6 CANADA | | | |
| HOME DEPOT COMMERCIAL CREDIT | PO BOX 6536 | | | | THE LAKES | NV | 89163-0001 |
| HOME DEPOT INC, THE | 1222 W HILL RD | | | | FLINT | MI | 48507-4762 |
| HOME DEPOT OF AMERICA INC | 2737 PACES FERRY RD BLDG B-10 | | | | ATLANTA | GA | 30339 |
| HOME DEPOT OF CANADA INC. | 900-1 CONCORDE GATE | SUTE 900 | | NORTH YORK ON M3C 4H9 CANADA | | | |
| HOME DEPOT USA INC | 1222 W HILL RD | | | | FLINT | MI | 48507-4762 |
| HOME DETAILS INC | 4193 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| HOME HEALTH OUTREACH | 2251 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 |
| HOME HEALTH SERVICES | 1275 N HIGH ST | | | | HILLSBORO | OH | 45133-8273 |
| HOME INFUSION AND DM | 4020 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-6411 |
| HOME LUMBER COMPANY | 8347 BLAKELAND DR | | | | LITTLETON | CO | 80125-9701 |
| HOME MEDICAL CONSULT | PO BOX 251625 | | | | WEST BLOOMFIELD | MI | 48325-1625 |
| HOME MEDICAL SUPPLY, | 8299 SLUSSER RD | | | | BATAVIA | NY | 14020-9447 |
| HOME MOTORS | 1313 E MAIN ST | | | | SANTA MARIA | CA | 93454-4703 |
| HOME PARAMOUNT PEST CONTROL | ANTHONY BATTAGLIA | 2011 ROCK SPRING RD | | | FOREST HILL | MD | 21050-2600 |
| HOME RUN INC | 1299 LAVELLE DR | | | | XENIA | OH | 45385-5675 |
| HOME SAVINGS OF AMERICA | 2500 PELLISSIER PL | | | | CITY OF INDUSTRY | CA | 90601-1505 |
| HOME, QUANDA | 1235 SELDEN ST | | | | DETROIT | MI | 48201-1519 |
| HOMEFREE BROKERS LLC | ATTN: ROBERT JALALI | 127 W FAIRBANKS AVE #320 | | | WINTER PARK | FL | 32789-4326 |
| HOMEFRONT TRANSPORT INC | PO BOX 37 | | | | WEDRON | IL | 60557-0037 |
| HOMEISTER II, RICHARD K | 2481 20TH ST | | | | WYANDOTTE | MI | 48192-4425 |
| HOMELAND DEFENSE JOURNAL INC | 1421 JEFFERSON DAVIS HIGHWAY JEFFERSON PLAZA STE 710 | | | | ARLINGTON | VA | 22202 |
| HOMELINK | PO BOX 78492 | | | | MILWAUKEE | WI | 53278-0492 |
| HOMEN, JOHN A | 1830 MIAMI AVE | | | | KINGMAN | AZ | 86401-4023 |
| HOMEN, STEPHANIE N | 115 CRYSTAL AVE | | | | BUFFALO | NY | 14220-1841 |
| HOMENKO, NICK | 8303 WHITTINGTON DR | | | | PARMA | OH | 44129-3513 |
| HOMENOCK, BORIS | 21303 BARTH POND LN | | | | CREST HILL | IL | 60403-1523 |
| HOMENT, BETTY A | 1859 STIEBER ST | | | | WESTLAND | MI | 48186-4421 |
| HOMER ( FUGATE | 1113 DAYKET CIRCLE | | | | MIAMISBURG | OH | 45342-1917 |
| HOMER A EARL & | JOAN M EARL | JT TEN | 4440 BURTON SW | | GRAND RAPIDS | MI | 49534-6502 |
| HOMER A PENDLETON | 1178 MERCY SEAT ROAD | | | | WESSON | MS | 39191 |
| HOMER ACRES | 125 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| HOMER ADDINGTON | PO BOX 55163 | | | | LEXINGTON | KY | 40555-5163 |
| HOMER AMOS | 79 CRYSTAL LANE RT 1 | | | | BISMARCK | IL | 61814 |
| HOMER AND ESTHER CARR REV LIV TR | UAD 07/06/06 | ESTHER A CARR TTEE | 112 BALANTIC HILL RD | | LAURENS | NY | 13796-1104 |
| HOMER ARNOLD | 10894 OAK LN APT 10102 | | | | BELLEVILLE | MI | 48111-4379 |
| HOMER B GIBBS JR LIVING TR | HOMER B GIBBS TTEE | U/A DTD 05/07/2002 | 105 BELLEBROOK CIRCLE | | NASHVILLE | TN | 37205-4442 |
| HOMER B SMITH | NANCY L SMITH TTEE | U/A/D 06/08/92 | FBO H & N SMITH FAMILY TRUST | 6910 E ACOMA | TUCSON | AZ | 85715-3301 |
| HOMER B SMITH | NANCY L SMITH TTEE | U/A/D 06/08/92 | FBO SMITH FAMILY TRUST | 6910 E ACOMA | TUCSON | AZ | 85715-3301 |
| HOMER BABCOCK JR | 7307 WESTWOOD DRIVE | | | | ELLENTON | FL | 34222-3817 |
| HOMER BARR | 4025 E BLANCHE DR | | | | PHOENIX | AZ | 85032-4708 |
| HOMER BERRY | 1415 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| HOMER BETZ | 218 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| HOMER BIGGS | 19175 OHIO ST | | | | DETROIT | MI | 48221-3225 |
| HOMER BLOSS | 3775 BULL RUN LN | | | | MARIANNA | FL | 32446-8309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMER BOLTON | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| HOMER BOND | G4186 CORUNNA RD | ECONOMY INN | | | FLINT | MI | 48532-4314 |
| HOMER BOSTON | 1600 LEE LN | | | | PLEASANT HILL | MO | 64080-1104 |
| HOMER BOWMAN | 3871 BORDEAUX DR | | | | PUNTA GORDA | FL | 33950-7911 |
| HOMER BRADY | G4461 VAN SLYKE RD | | | | FLINT | MI | 48507-3541 |
| HOMER BRAUNING (IRA) | FCC AS CUSTODIAN | 240 SOUTH 11TH STREET | | | GENEVA | NE | 68361-2609 |
| HOMER BREEDEN | 5554 BOSWORTH PL | | | | NORWOOD | OH | 45212-1204 |
| HOMER BROOKS | 2433 STOCKRIDGE AVE | | | | BURTON | MI | 48509 |
| HOMER BROWN | 1605 WOODMONT BLVD | | | | NASHVILLE | TN | 37215-1523 |
| HOMER BROWN | 3936 N 00 EW | | | | KOKOMO | IN | 46901-5926 |
| HOMER BROWN | 890 GREENWOOD ACRES DR | | | | CUMMING | GA | 30040-8337 |
| HOMER BROWNING | 820 SHEFFIELD RD | | | | SHEFFIELD LK | OH | 44054-2135 |
| HOMER BRUFFEY | 42926 BRUFFY LN | | | | CALDWELL | OH | 43724-9631 |
| HOMER BRYANT | RR 1 BOX 561 | | | | HARTS | WV | 25524-9623 |
| HOMER C BUSLER & | HOMER DOUGLAS BUSLER JTWROS | 425 FORSYTHE ST | | | BIRMINGHAM | AL | 35214 |
| HOMER C HARPER | 2372   STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9676 |
| HOMER C ROGERS SR. | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| HOMER C. GUTHRIE (IRA) | FCC AS CUSTODIAN | 14294 CR 173 NORTH | | | KILGORE | TX | 75662-1127 |
| HOMER CANTRELL | 3741 WINDY HILL CIR | | | | GAINESVILLE | GA | 30504-5737 |
| HOMER CASTLE | 5144 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9751 |
| HOMER CHANDLER | 4502 MILL RUN RD | | | | LEXINGTON | KY | 44904-9598 |
| HOMER CLEMONS | 391 SCHOOL RD | | | | WILMINGTON | OH | 45177-8913 |
| HOMER COLLINS | 703 E BROADWAY ST | | | | THREE RIVERS | MI | 49093-1733 |
| HOMER COPLEY | 4715 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8663 |
| HOMER CRENSHAW | 368 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5649 |
| HOMER CROSBY | 2901 DUANE PALMER BLVD | | | | SEBRING | FL | 33876-6333 |
| HOMER CROWDER | 4639 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46205-1435 |
| HOMER CRUCE | 715 EDWARDS ST | | | | UNION CITY | TN | 38261-5335 |
| HOMER CUMMINGS | 3690 KROES ST NE | | | | ROCKFORD | MI | 49341-7434 |
| HOMER CUMMINGS JR | 10979 ALPINE DR | | | | LAKE | MI | 48632-9724 |
| HOMER CURLEY | 5850 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| HOMER D MULLINS | 308 BOOTH AVENUE | | | | WILMINGTON | OH | 45177-1003 |
| HOMER D SLIEF & | ELIZABETH A SLIEF | JT TEN | 2412 WILDWOOD AVE. | | PONCA CITY | OK | 74604-4144 |
| HOMER D TAYLOR | 4220 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| HOMER DANA GREENWAY JR & | KIMBERLY A WATERS JT TEN | 3984 GREEN DR | | | GAINESVILLE | GA | 30506 |
| HOMER DAVIS | 18790 ALHAMBRA AVE | | | | LATHRUP VLG | MI | 48076-2522 |
| HOMER DAVIS JR | 1835 MOSSWOOD | | | | KINGSLAND | TX | 78639-6014 |
| HOMER DE WATERS | 718 TUMBLEWEED LN APT 201 | | | | CHARLOTTE | MI | 48891-7522 |
| HOMER DECKER | 5322 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| HOMER DILLS | 341 RAYMOND AVE NW | | | | WARREN | OH | 44483-1155 |
| HOMER DORRIS | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| HOMER DUDLEY | 1052 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6208 |
| HOMER DUDLEY | 1105 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7915 |
| HOMER DYE | 148 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| HOMER E BOSTON | 1600 LEE LN | | | | PLEASANT HILL | MO | 64080-1104 |
| HOMER E DERRICK JR TTEE | HOMER DERRICK FAMILY | TRUST U/A/D 03/15/95 | PO BOX 1111 | | LEXINGTON | VA | 24450-1111 |
| HOMER E DILLS | 341 RAYMOND ST. | | | | WARREN | OH | 44483-0000 |
| HOMER E PENNINGTON | 149 GRANT ST | | | | DAYTON | OH | 45404-1818 |
| HOMER E WILLIAMS MD INC | PENSION PLAN | 393 E TOWN ST # 229 | | | COLUMBUS | OH | 43215-4752 |
| HOMER E WIMER | 385 SHAFFER N.E. | | | | WARREN | OH | 44484-1846 |
| HOMER EDMONDS TRUST | HOMER EDMONDS TTEE | U/A DTD 11/17/1995 | 10400 GULLEY ST | | TAYLOR | MI | 48180-3227 |
| HOMER EGGERS | T/O/D | 705 S LACLEDE STATION RD | APT 350 | | ST LOUIS | MO | 63119 |
| HOMER ELKINS JR | 19131 ROAD 1036 | | | | OAKWOOD | OH | 45873-9061 |
| HOMER ERVIN | 16811 SHEEHAN RD | | | | BONNER SPRINGS | KS | 66012-8224 |
| HOMER EVANS | 501 COUNTY ROAD 121 | | | | MOULTON | AL | 35650-7871 |
| HOMER F WILHELM | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER FEAMSTER JR | 14361 APPLETREE LN | | | | FENTON | MI | 48430-1430 |
| HOMER FLIPPEN | 529 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| HOMER FOSTER | 3163 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| HOMER GARGUS | HC 79 BOX 2225 | | | | PITTSBURG | MO | 65724-9735 |
| HOMER GARRISON | 26561 N 1210 EAST RD | | | | DANVILLE | IL | 61834-5633 |
| HOMER GEARY | 23108 HARTLAND ST | | | | WEST HILLS | CA | 91307-2504 |
| HOMER GEHRET | 9158 HEATHER LN | | | | CENTERVILLE | OH | 45458-3751 |
| HOMER GIBBS JR | 259 HILLTOP LN | | | | GAINESBORO | TN | 38562-2702 |
| HOMER GIBSON | 500 W PAYTON ST LOT 24 | | | | GREENTOWN | IN | 46936-1157 |
| HOMER GIFFORD JR | 4890 WESTCHESTER DR APT 6 | | | | YOUNGSTOWN | OH | 44515-6514 |
| HOMER GILMAN | 7132 S DELANEY RD | | | | OWOSSO | MI | 48867-8700 |
| HOMER GRAY | 10107 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| HOMER GREEN | 197 GREEN APPLE LN | | | | CARROLLTON | GA | 30117-9139 |
| HOMER GREENE | 18197 MARX ST | | | | DETROIT | MI | 48203-5401 |
| HOMER GREENLER JR | 1512 CALLE DEVANAR | | | | LAKE SAN MARCOS | CA | 92069 |
| HOMER GUILD | 855 W JEFFERSON ST LOT 51 | | | | GRAND LEDGE | MI | 48837-1379 |
| HOMER HAMMOND | PO BOX 2 | 11322 LAKE RD | | | OTTER LAKE | MI | 48464-0002 |
| HOMER HAMRICK | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611-1014 |
| HOMER HAROLD BROWN TOD | PAUL R BROWN | SUBJECT TO STA RULES | 726 TEXAS AVE | | PORT NECHES | TX | 77651-4306 |
| HOMER HARPER | 2372 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9676 |
| HOMER HARPST | 739 ALEXANDER LN | | | | VASSAR | MI | 48768-1450 |
| HOMER HARRIS | 13485 MAINE ST | | | | DETROIT | MI | 48212-1633 |
| HOMER HARRISON | 227 KRISMARK TRL | | | | ANDERSON | SC | 29621-7827 |
| HOMER HARVEY | 47251 WOODWARD AVE APT 405 | | | | PONTIAC | MI | 48342-5025 |
| HOMER HECK | 2588 DERBY WAY | C/O ANNA THELMA HECK | | | SEVIERVILLE | TN | 37876-7926 |
| HOMER HELEN S (450697) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOMER HIGGINS | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HOMER HOLTON | 26507 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2131 |
| HOMER HOOVER | 5609 WAMPUM DR | | | | KOKOMO | IN | 46902-5470 |
| HOMER HORNBACK | CGM IRA ROLLOVER CUSTODIAN | 3303 SALT RIVER ROAD | | | RINEYVILLE | KY | 40162-9313 |
| HOMER HOSEY | 5424 ROOT RD | | | | SPENCER | OH | 44275-9712 |
| HOMER HUDSON | 960 TRUMAN DR | P.O. BOX 3181 | | | MANCHESTER | GA | 31816-1188 |
| HOMER HUNTER | 1857 APPLEFIELD LN | | | | BONIFAY | FL | 32425-6525 |
| HOMER HURTT | 2634 UTICA RD | | | | LEBANON | OH | 45036-9706 |
| HOMER J BIRCH | EDITH M BIRCH CO-TTEES | BIRCH LIVING TRUST | U/A/D 10/10/2006 | 105 BRANDT ROAD | WEXFORD | PA | 15090-6813 |
| HOMER J EPPS | 3490 CACTUS COURT | | | | AUGUSTA | GA | 30906-4520 |
| HOMER J VAN HOLLENBECK FOUNDATION | ATTN STEFAN WANCZYK | 13231 23 MILE RD | | | SHELBY TWP | MI | 48315-2713 |
| HOMER JARRARD | 602 SW NATURA BLVD APT D | | | | DEERFIELD BEACH | FL | 33441-3200 |
| HOMER JENNINGS | 625 MOORES LN | | | | NEW CASTLE | DE | 19720-3447 |
| HOMER JOHNSON | 961 SE 301ST RD | | | | LEETON | MO | 64761-8262 |
| HOMER JOHNSON JR | 158 MIXON MATTHEWS LN | | | | ABBEVILLE | GA | 31001-7021 |
| HOMER JONES | 1515 RIDGE RD LOT 30 | | | | YPSILANTI | MI | 48198-3393 |
| HOMER JONES | 2616 CADILLAC STREET | | | | DAYTON | OH | 45439-1603 |
| HOMER JONES | 401 N 21ST ST | | | | SAGINAW | MI | 48601-1312 |
| HOMER JUSTICE | 110 COUNTRY PLACE LN | | | | BUTLER | TN | 37640-5539 |
| HOMER KEENE | G4260 N JENNINGS RD | | | | FLINT | MI | 48504 |
| HOMER KIRBY | 7366 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8949 |
| HOMER KNORR | 1235 BLACK OAK DR | C/O JOHN KNORR | | | CENTERVILLE | OH | 45459-5408 |
| HOMER L CLEMONS | 391   SCHOOL RD | | | | WILMINGTON | OH | 45177-8913 |
| HOMER L MALLETTE | 4063 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| HOMER L POWERS | 6529 PROBLE CO. LINE RD. | | | | GERMANTOWN | OH | 45327-9417 |
| HOMER L RICHARDSON  AND | EVELYN A RICHARDSON | JT TEN | 404 VILLAGE GREEN CIRCLE | | MURFREESBORO | TN | 37128 |
| HOMER L SIDENSTICK | 5042 WOLFCREEK PIKE | | | | TROOTWOOD | OH | 45426-2422 |
| HOMER L UNRUH | 3102 SHORE DR | | | | GROVE | OK | 74344-5814 |
| HOMER L VORSE IRA | FCC AS CUSTODIAN | 4529 FM ROAD 645 | | | TENN COLONY | TX | 75861 |
| HOMER L WILSON | 1515 BERWICK ROAD | | | | JACKSONVILLE | FL | 32207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMER L WOXBERG JR IRA | FCC AS CUSTODIAN | 15312 SO NORMANDIE AVE #10 | | | GARDENA | CA | 90247-3338 |
| HOMER LANGFORD | 2357 FEDERAL RD | | | | XENIA | OH | 45385-7814 |
| HOMER LAWWELL | 27919 SHOCK ST | | | | ST CLAIR SHRS | MI | 48081-3539 |
| HOMER LEMON | 4841 TREELINE DR | | | | BRUNSWICK | OH | 44212-4764 |
| HOMER LEWELLEN | 1812 N CROSS LAKES CIR APT D | | | | ANDERSON | IN | 46012-4912 |
| HOMER LOGAN | 2813 SUNNYSIDE AVE | | | | NEW CASTLE | IN | 47362-2033 |
| HOMER M BENTLEY TTEE | MARION S BENTLEY TR | U/A DATED 12/13/92 | 2 W MONTGOMERY ST | | HILLSDALE | MI | 49242-1099 |
| HOMER M BOWEN | 1533  NAVAJO DRIVE | | | | XENIA | OH | 45385-4309 |
| HOMER MALLETTE | 4063 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| HOMER MARQUIS | 101 PINE PL | | | | BATESVILLE | MS | 38606-9343 |
| HOMER MARQUIS JR | 2005 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2744 |
| HOMER MAYBERRY JR | 4921 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3624 |
| HOMER MAYNARD | 1534 JUNCTION ST | | | | DETROIT | MI | 48209-2108 |
| HOMER MC GILL JR | 10901 HERITAGE DR | | | | PORT RICHEY | FL | 34668-2119 |
| HOMER MCCOLLUM | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| HOMER MCCREE | 17334 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| HOMER MCLAMB | 4351 SHENANDOAH PL | | | | MILTON | FL | 32583-2422 |
| HOMER MILLER | 330 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3565 |
| HOMER MONTAGNE | 21724 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| HOMER MOORE | 15102 SORRENTO ST | | | | DETROIT | MI | 48227-4055 |
| HOMER MURRAY | 1818 JONES FLORER RD | | | | BETHEL | OH | 45106-8525 |
| HOMER N WELLMAN | 733  CRESTLINE DR | | | | XENIA | OH | 45385-1406 |
| HOMER O GILLAM | 1812  HICKORYDALE DR | | | | DAYTON | OH | 45406-3128 |
| HOMER OWENS | 110 STONEGATE CT | | | | BEDFORD | IN | 47421-6705 |
| HOMER P KNORR | C/O JOHN KNORR | 1235 BLACK OAK DRIVE | | | CENTERVILLE | OH | 45459 |
| HOMER P SHELL | & LILIAM M SHELL JTTEN | 3169 SHADOWRIDGE AVE | | | LAS VEGAS | NV | 89120 |
| HOMER PARSONS | 2420 WAYNE AVE | | | | DAYTON | OH | 45420-1831 |
| HOMER PARSONS | 3551 CLOVERTREE LN | | | | FLINT | MI | 48532-4708 |
| HOMER PAUL AND | CORAL PAUL JTWROS | 5129 RIVER RD | | | ELLENWOOD | GA | 30294 |
| HOMER PEARSON | 117 CHEROKEE HILLS DR | | | | PICKENS | SC | 29671-8617 |
| HOMER PEELMAN | 11411 MERIDIAN RD | | | | BANNISTER | MI | 48807-9703 |
| HOMER PENDERGRAST | 312 FIREWOOD DR | | | | ROSCOMMON | MI | 48653-8970 |
| HOMER PENNINGTON | 149 GRANT ST | | | | DAYTON | OH | 45404-1818 |
| HOMER PETERS | 604 DEL NORTE DR | | | | RUIDOSO | NM | 88345-7279 |
| HOMER PINKNEY | 79 OAK HILL TER | | | | FAYETTEVILLE | GA | 30215-8058 |
| HOMER PORTER JR | 1022 ENON RD | | | | NEW CARLISLE | OH | 45344-8236 |
| HOMER POSS | 758 SIMCOE AVE | | | | FLINT | MI | 48507-1679 |
| HOMER POWERS | 6529 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9417 |
| HOMER R BROOKS | RR 1 BOX 11 | | | | GREENVILLE | WV | 24945-9519 |
| HOMER R MURRAY | 1818 JONES FLORER RD | | | | BETHEL | OH | 45106-8525 |
| HOMER R STEWART JR | 6860 HOOVER AVE. | | | | DAYTON | OH | 45427 |
| HOMER RAMBY | 5624 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 |
| HOMER REED | PO BOX 524 | | | | WENTZVILLE | MO | 63385-0524 |
| HOMER ROARK | 1704 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503-1352 |
| HOMER ROGERS SR. | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| HOMER RONALD (421087) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOMER ROSE | 167 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8889 |
| HOMER ROUSH | 16137 DUNN RD | | | | EAST LIVERPOOL | OH | 43920-3912 |
| HOMER RUSSELL JR | 9197 E 300 S | | | | ZIONSVILLE | IN | 46077-9437 |
| HOMER RUTH | 1540 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1830 |
| HOMER SALISBURY | 5200 N AUSTIN DR | | | | MUNCIE | IN | 47304-5915 |
| HOMER SANDERS | 1629 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2363 |
| HOMER SAUNDERS JR | 1123 SW 28TH TER | | | | CAPE CORAL | FL | 33914-4248 |
| HOMER SEATON | 81 COUNTY ROAD 106 | | | | MOUNTAIN HOME | AR | 72653-6239 |
| HOMER SEITLER | 7117 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8539 |
| HOMER SEXTON | 3114 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER SEXTON | PO BOX 473 | | | | BURLINGTON | IN | 46915-0473 |
| HOMER SHAW | 5066 E COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9418 |
| HOMER SHIRKEY | 295 E FITCHBURG RD | | | | LESLIE | MI | 49251-9754 |
| HOMER SHIVERS | 803 N SPEARS ST | | | | ALVARADO | TX | 76009-3263 |
| HOMER SHORT | 57 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-5713 |
| HOMER SIDENSTICK | 5042 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2422 |
| HOMER SMITH | 520 COUNTY ROAD 312 | | | | SWEETWATER | TN | 37874-5121 |
| HOMER SMITH | 768 BETHEL RD | | | | CHESAPEAKE CITY | MD | 21915-1211 |
| HOMER SOUTHERLAND | 345 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1958 |
| HOMER SPAHLINGER | 3087 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| HOMER SPRADLIN | 112 GOLDEN TREE LN | | | | INDIANAPOLIS | IN | 46227-2551 |
| HOMER STEWART JR | 6860 HOOVER AVE | | | | DAYTON | OH | 45427-1507 |
| HOMER STORKAMP | 2395 CALEDONIAN ST | | | | CLERMONT | FL | 34711-6474 |
| HOMER SUMMY | 377 PLEASANT DR | | | | ALIQUIPPA | PA | 15001-1322 |
| HOMER SWANK | 5079 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| HOMER SWEENEY | 3205 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| HOMER T PORTER JR | 1022 ENON RD | | | | NEW CARLISLE | OH | 45344 |
| HOMER T SMITH & | RETA H SMITH JTWROS | 6199 SW 2ND CT | | | PLANTATION | FL | 33317-3411 |
| HOMER TAYLOR | 34468 LEWIS ST | | | | NORTH RIDGEVILLE | OH | 44039-1928 |
| HOMER TAYLOR | 4220 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| HOMER TOWNSHIP | 2817 29 MILE ROAD | | | | HOMER | MI | 49245-9516 |
| HOMER TRIPP | 7341 CROSSRIDGE DR | | | | HOLLAND | OH | 43528-9063 |
| HOMER TUCKER | 351 PEACH DR | | | | SHREVEPORT | LA | 71106-7658 |
| HOMER VANLEER | 1302 E MANOR ST | | | | MUNCIE | IN | 47303-5020 |
| HOMER VAUGHN | 4032 N MAIN ST APT 520 | | | | DAYTON | OH | 45405-1607 |
| HOMER VENARD | 2124 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2535 |
| HOMER W HURTT | 2634  UTICA ROAD | | | | LEBANON | OH | 45036-9706 |
| HOMER W LANGFORD | 2357  FEDERAL RD. | | | | XENIA | OH | 45385-7814 |
| HOMER W PARSONS | 2420  WAYNE AVE | | | | DAYTON | OH | 45420-1831 |
| HOMER W ST JOHN & PHYLLIS M | ST JOHN TTEE OF THE ST JOHN FAMILY | TR DTD 4/12/91 | P O BOX 1875 | | ONTARIO | CA | 91762-0875 |
| HOMER W VENARD | 2124 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2535 |
| HOMER WEAVER | 1320 ROARING FORK RD | | | | CRESTON | NC | 28615-8973 |
| HOMER WENSEL | 4538 N 1000 W | | | | SHARPSVILLE | IN | 46068-9251 |
| HOMER WEST | 201 OLD JONES RD | | | | ALPHARETTA | GA | 30004-2391 |
| HOMER WILEY | 1029 TIMBERLAND TRAIL | | | | BIRMINGHAM | AL | 35215 |
| HOMER WILHELM | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |
| HOMER WILLIAMS | 228 JAMES MOORE CIR | | | | JACKSON | GA | 30233-2421 |
| HOMER WILLIAMS | 275 COUNTY ROAD 578 | | | | CENTRE | AL | 35960-5659 |
| HOMER WILLIAMS | 700 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| HOMER WILSON JR | RR 1 BOX 483 | | | | FLEMINGTON | MO | 65650-9632 |
| HOMER WIMER | 385 SHAFFER DR NE | | | | WARREN | OH | 44484-1846 |
| HOMER WITHROW | 2201 NOCCALULA RD | | | | GADSDEN | AL | 35904-3320 |
| HOMER WOODARD | 6482 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4929 |
| HOMER'S CHRISTIAN AUTO | 1147 E MOHAVE ST | | | | PHOENIX | AZ | 85034-5155 |
| HOMER, ALICE | PO BOX 201 | | | | BENNINGTON | OK | 74723-0201 |
| HOMER, CHRISTINE G | 1605 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1149 |
| HOMER, CONRAD P | 1605 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1149 |
| HOMER, DONALD E | 13628 WALNUT ST | | | | BATH | MI | 48808-9725 |
| HOMER, LOA H | 467 4TH AVE | | | | SALT LAKE CITY | UT | 84103-3074 |
| HOMER, MAE J | 15300 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| HOMER, RICHARD L | 7948 E NOPAL AVE | | | | MESA | AZ | 85209-6928 |
| HOMER, RITA | 19511 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| HOMER, ROBERT D | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| HOMER, ROBERT L | 15300 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| HOMER, SONJA B | 7991 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |
| HOMER, THOMAS M | 4421 GLORIA ST | | | | WAYNE | MI | 48184-2254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMER, VILLAGE OF | 130 E MAIN ST | P.O. BOX 155 | | | HOMER | MI | 49245-1137 |
| HOMER, WILMA M | 13628 WALNUT | | | | BATH | MI | 48808-9725 |
| HOMERICK, DENNIS A | 778 N MCELROY RD | | | | MANSFIELD | OH | 44905-2218 |
| HOMERLENE M. BEVAN | 15355 STOLTZ ROAD | | | | DIAMOND | OH | 44412-9628 |
| HOMERO TREVINO | 2151 IOWA AVE | | | | SAGINAW | MI | 48601-5522 |
| HOMES FOR KIDS | PO BOX 683 | | | | NILES | OH | 44446-0683 |
| HOMES, HELEN L | 705 ABBOTT RD | | | | BUFFALO | NY | 14220 |
| HOMESTAR LLC | 665 3RD ST STE 320 | | | | SAN FRANCISCO | CA | 94107-1951 |
| HOMESTEAD AUTO | 1857 STATE ROAD 33 | | | | SAUKVILLE | WI | 53080-1622 |
| HOMESTEAD MIAMI SPEEDWAY LLC | HOMESTEAD MOTORSPORTS COMPLEX | 1 SPEEDWAY BLVD | | | HOMESTEAD | FL | 33035-1500 |
| HOMESTEAD PRODUCTS INC | 2618 COOLIDGE RD | | | | COLEMAN | MI | 48618-9402 |
| HOMESTEAD PRODUCTS, INC. | TIM EWERT | 2618 W. COOLIDGE RD. | | | LYONS | NY | |
| HOMESTEAD RESORT THE | PO BOX 2000 | | | | HOT SPRINGS | VA | 24445-2000 |
| HOMESTREET BANK | 1221 KAPIOLANI BLVD STE 644 | | | | HONOLULU | HI | 96814-3513 |
| HOMETIME | MATT DOLPH | 4355 PEAVEY ROAD | | | CHASKA | MN | 55318 |
| HOMETOWN AUTO CENTER | 120 S PLUM ST | | | | MARYSVILLE | OH | 43040-1620 |
| HOMETOWN AUTO CENTER | 700 HOOK LN | | | | HARDINSBURG | KY | 40143 |
| HOMETOWN AUTO REPAIR | 102 S 2ND AVE | | | | HADAR | NE | 68701-0228 |
| HOMETOWN AUTOMOTIVE | 711 W MAIN ST | | | | HENDERSON | TX | 75652-3053 |
| HOMETOWN CHEVROLET | PO BOX 6309 | | | | COLUMBUS | GA | 31917-6309 |
| HOMETOWN GARAGE INC. | 5 CYPRESS DR | | | | BURLINGTON | MA | 01803-4907 |
| HOMETOWN MOTORS III, INC. | TERRY LAUGHRIDGE | PO BOX 3368 | | | CARTERSVILLE | GA | 30120-1707 |
| HOMETOWN NATIONAL BANK TRUSTEE | FRANK KOOB TRUST | U/A/D 8/18/78 | 260 BUCKLIN STREET | | LA SALLE | IL | 61301-2344 |
| HOMETOWN PHARMACY OF | 944 BALDWIN RD STE C | DBA HOMETOWN PHARMACY | | | LAPEER | MI | 48446-3089 |
| HOMETOWN TIRE | 105 THOROUGHBRED DR | | | | DANVILLE | KY | 40422-1344 |
| HOMEWOOD SUITES/BRNT | 5107 PETER TAYLOR PARK DR | | | | BRENTWOOD | TN | 37027-7544 |
| HOMEWOOD, WILLIAM N | 788 CAMELOT | | | | MOORE | OK | 73160-3506 |
| HOMEYER, FRED J | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| HOMEYER, MICHAEL W | 2811 WISMER AVE | | | | OVERLAND | MO | 63114-3140 |
| HOMEYER, NANCY L | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| HOMICH, CASSIE | 8243 ROSEMONT AVE | | | | DETROIT | MI | 48228-3116 |
| HOMICH, DENNIS M | 67 PHEASANT DR | | | | PALM COAST | FL | 32164-6781 |
| HOMICH, MARY M | 176 SPRING ST | | | | MERIDEN | CT | 06451-5435 |
| HOMICZ, BARBARA E | 11120 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| HOMIE DAILEY | 1171 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| HOMIER, RICHARD W | 4849 GALWAY DR | | | | DUBLIN | OH | 43017-8509 |
| HOMIER, TRACY D | 4849 GALWAY DR | | | | DUBLIN | OH | 43017-8509 |
| HOMIK, DOROTHY J | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| HOMIK, JOHN | G-6112 W COURT ST | | | | FLINT | MI | 48532 |
| HOMINSKY JR, FRANK L | 4945 E 81ST ST | | | | GARFIELD HTS | OH | 44125-2017 |
| HOMINY, JOHN E | 2010 LOVELAND MADEIRA RD APT 2 | | | | LOVELAND | OH | 45140-8974 |
| HOMKA, HENRY | 102 S IRWINWOOD RD | | | | LANCASTER | NY | 14086-2822 |
| HOMKO, DOLORES F | 8849 MELVINA AVE | | | | OAK LAWN | IL | 60453-1114 |
| HOMLER, MAX D | 915 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 |
| HOMME JR, THOMAS A | 33 LINDHURST DR | | | | LOCKPORT | NY | 14094-5733 |
| HOMME, LOIS ANN | 304 SW 78TH AVE | | | | NORTH LAUDERDALE | FL | 33068-1233 |
| HOMMEL TERRY | 4644 E GABLE CIR | | | | MESA | AZ | 85206-3338 |
| HOMMEL, CHARLES W | 429 S 90TH ST | | | | MILWAUKEE | WI | 53214-1330 |
| HOMMEL, JOSEPH D | 2710 W 100 S | | | | FRANKLIN | IN | 46131-8422 |
| HOMMEL, JOSEPH P | PO BOX 1722 | | | | FRANKFORT | MI | 49635-1722 |
| HOMMEL, LINDA C | 1805 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| HOMMEL, STEPHEN A | PO BOX 501 | | | | BARGERSVILLE | IN | 46106-0501 |
| HOMMEL-ETAMIC AMERICA CORP | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| HOMMEL-ETAMIC AMERICA CORPORATION | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| HOMMEL/NEW BRITAIN | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMMELL, CAROL S | 835 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-2058 |
| HOMMELL, GARY E | 1810 HELENA AVE | | | | HARTLAND | MI | 48353-3773 |
| HOMMELWERKE GMBH | D-78056 VS-SCHWENNINGEN | | | VS-SCHWENNINGEN D-78056 GERMANY | | | |
| HOMMEN, PETER | 6172 LONE OAK CIR | | | | GRAND BLANC | MI | 48439-9460 |
| HOMMERBOCKER, PEARL | 3510 WEST HIGHWAY 4 | | | | CENTURY | FL | 32535-2630 |
| HOMMES, DANIEL | 4394 MARY DR | | | | EDEN | NY | 14057-9698 |
| HOMMES, FREDERICK A | 5732 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2437 |
| HOMMES, RONALD J | PO BOX 14910 | | | | SAGINAW | MI | 48601-0910 |
| HOMMES, SHARON M | 6102 ALMARI LN | | | | HARRISBURG | PA | 17111-4684 |
| HOMNICK, DALE J | 11 QUAID AVE | | | | SAYREVILLE | NJ | 08872-1258 |
| HOMOKI, JOSEPH | 426 DREXEL AVE | | | | AKRON | OH | 44310-1202 |
| HOMOLA, BRENHILDE A | 908 EVERGREEN ST | | | | HANCOCK | MI | 49930-1104 |
| HOMOLA, EDWARD M | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| HOMOLA, ERNESTINE M | 1155 VANDECARR RD | | | | OWOSSO | MI | 48867-9780 |
| HOMOLA, GEORGE R | 18 LAMONT PL | | | | BUFFALO | NY | 14207-1413 |
| HOMOLA, JAMES E | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| HOMOLA, JOHN L | 2618 COVE CAY DR APT 403 | | | | CLEARWATER | FL | 33760-1336 |
| HOMOLA, KENNETH L | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| HOMOLA, SANDRA KAY | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| HOMOLAK, JOHN P | 573 HORSE FERRY RD | | | | LAWRENCEVILLE | GA | 30044-5603 |
| HOMOLKA, ALFRED | 17093 THYME CT | | | | PUNTA GORDA | FL | 33955-4400 |
| HOMOLKA, ALFRED F | 20406 N FOUNTAIN CREST CT | | | | SURPRISE | AZ | 85374-4560 |
| HOMOLKA, DAWN M | 19865 COMANCHE DR | | | | MACOMB | MI | 48042-4270 |
| HOMOLKA, RONALD J | 4275 TAYLOR CT | | | | BRUNSWICK | OH | 44212-2179 |
| HOMOLO, GEORGE | 155 POND VIEW DR | | | | HAMBURG | PA | 19526-8380 |
| HOMOLYA KENNETH (445311) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOMPSTEAD, ROBERT G | 3445 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| HOMRICH JR, RUDOLPH E | 3635 144TH AVENUE R R 1 | | | | HAMILTON | MI | 49419 |
| HOMRICH JR., ROMAN J | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| HOMRICH SR, ROMAN J | 1631 LAMBERTON LAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2810 |
| HOMRICH WRECKING INC | 200 MATLIN RD | | | | CARLETON | MI | 48117-9397 |
| HOMRICH, ARTHUR H | 2885 84TH ST SE | | | | CALEDONIA | MI | 49316-9121 |
| HOMRICH, BARBARA | 3112 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| HOMRICH, DENA L | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| HOMRICH, JAMES E | 5543 WOODS AVE | | | | TOLEDO | OH | 43623-1501 |
| HOMRICH, JAMES ERIC | 5543 WOODS AVE | | | | TOLEDO | OH | 43623-1501 |
| HOMRICH, RUSSELL L | 6453 TOPSIDE AVE | | | | FLOWERY BRANCH | GA | 30542-5698 |
| HOMRICH, STELLA | 6976 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8364 |
| HOMRICH, STEPHEN E | PO BOX 208 | | | | THOMPSONS STATION | TN | 37179-0208 |
| HOMRIGHAUSEN, LESTER O | 13645 BOTKIN RD | | | | CENTERVILLE | KS | 66014-9204 |
| HOMRIGHOUS, BARBARA ANN | 358 DARTMOUTH ST APT 914 | | | | CARMEL | IN | 46032-6038 |
| HOMSHER, CARL A | 4076 LENNON RD | | | | FLINT | MI | 48507-1059 |
| HOMSHER, CHARLES A | 15279 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5194 |
| HOMSHER, CHARLES ANDREW | 15279 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5194 |
| HOMSY, SAMIR M | 3795 SWEETING ST | | | | CUMMING | GA | 30041-1303 |
| HOMUTH SANDRA A | 11702 DAVEY DR | | | | HUNTLEY | IL | 60142-7322 |
| HOMYAK, DAVID E | 3683 SMALLWOOD LN W | | | | INDIANAPOLIS | IN | 46214-4024 |
| HON, MARGARET L | 207 SECOND ST E | | | | CAMDEN POINT | MO | 64018-0098 |
| HON, MARGARET L | PO BOX 98 | | | | CAMDEN POINT | MO | 64018-0098 |
| HON, SHERRY L | 2901 S WALDEN ST | | | | AURORA | CO | 80013-6180 |
| HONAKER DOUGLAS A (637455) | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| HONAKER JR, ANDRE R | 601 EDENBURG DR | | | | COLUMBIA | TN | 38401-5205 |
| HONAKER JR, PAUL O | 2722 LINDALE AVENUE | | | | DAYTON | OH | 45414-5551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONAKER ROGER (657753) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE | | | SOUTHFIELD | MI | 48075-3727 |
| HONAKER, ALFRED H | 257 SUNRISE BLVD | | | | DEBARY | FL | 32713-3932 |
| HONAKER, BERNARD | PO BOX 145 | | | | FLUSHING | MI | 48433-0145 |
| HONAKER, BERNARD E | 25486 SMITH WAY | | | | MILTON | DE | 19968-2919 |
| HONAKER, BILLY E | 22 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| HONAKER, CURTIS H | 1532 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| HONAKER, GLADYS N | 5220 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9596 |
| HONAKER, HARRY S | 206 STROUD ST | | | | WILMINGTON | DE | 19805-4844 |
| HONAKER, JAMES B | 11869 W RIVER LANE RD | | | | OAK HARBOR | OH | 43449-9407 |
| HONAKER, JAMES D | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| HONAKER, JOAN M. | BOX 58 | | | | WAYNESVILLE | OH | 45068-0058 |
| HONAKER, JOAN M. | PO BOX 58 | | | | WAYNESVILLE | OH | 45068-0058 |
| HONAKER, JOHN M | 914 N BRIDGE ST | | | | ELKTON | MD | 21921-4911 |
| HONAKER, LINDA | PO BOX 2825 | | | | LILLINGTON | NC | 27546-2825 |
| HONAKER, MARGARET S | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| HONAKER, MILDRED V | 4976 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-9523 |
| HONAKER, ROBERT R | 3005 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5003 |
| HONAKER, THOMAS P | APT E | 1300 CLOVER VALLEY WAY | | | EDGEWOOD | MD | 21040-2173 |
| HONAKER, VIRGIL | 6715 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| HONALD HOWE | 2641 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| HONALD W HOWE | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| HONAMAN, DONNA J | 7335 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| HONAMAN, KEITH A | 20610 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9792 |
| HONAMAN, LINDA | 21260 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9720 |
| HONAN, THERESA ANN | APT 1515 | 4263 LOSCO ROAD | | | JACKSONVILLE | FL | 32257-1454 |
| HONCE, SONIA L | 6729 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| HONCHAR, PAULA G | PO BOX 172168 | | | | ARLINGTON | TX | 76003-2168 |
| HONCHAR, PAULA GAIL | PO BOX 172168 | | | | ARLINGTON | TX | 76003-2168 |
| HONCHELL, PEARL M | 1810-1A COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| HONCHELL, WANDA L | 4 CHESNEY CT | | | | PALM COAST | FL | 32137-8356 |
| HONDA MOTOR CO LTD | 1 1 MINAMI AOYAMA 2 CROME | MINATO KU TOKYO | | 107 8556 JAPAN JAPAN | | | |
| HONDA MOTOR CO LTD | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2722 |
| HONDA MOTOR CO. AND XM SATELLITE RADIO, INC. | XM SATELLITE RADIO INC. | 1500 ECKINGTON PLACE, NE | | | WASHINGTON | D. | 20002 |
| HONDA MOTOR CO., INC. | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | |
| HONDA MOTOR CO., LTD. | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | |
| HONDA MOTOR CO., LTD. | JAPAN | | | JAPAN | | | |
| HONDA R&D CO., LTD. | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA R&D CO., LTD. | KATSUMI ICHIDA | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA R&D CO., LTD. | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340-2925 |
| HONDA R&D CO., LTD. | SHIGEAKI KAGAMI | 4630 SHIMOTAKANEZAWA | HAGA-MACHI | HAGA-GUN TOCHIGI 321-3393 JAPAN | | | |
| HONDA, CHRISTOPHER M | 1005 W MOSS AVE | | | | PEORIA | IL | 61606-1768 |
| HONDA/ANNA | 101 S STANFIELD RD | ATTN: BRAD ORTLOFF | | | TROY | OH | 45373-2332 |
| HONDA/ANNA | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2722 |
| HONDA/ANNA | 2400 HONDA PARKWAY | | | | MARYSVILLE | OH | 43040 |
| HONDEL, ROBERT E | 8763 WATER ST | | | | AMANDA | OH | 43102-9749 |
| HONDERED KEN | 2300 CHIPPEWA ST | | | | JENISON | MI | 49428-9135 |
| HONDERICH, JAMES M | 12255 RIETHMILLER RD | | | | GRASS LAKE | MI | 49240-9252 |
| HONDLIK, MARIE J | C/O RICHARD HONDLIK | 769 GREEN BAY DR | UNIT# 1 | | MAYVILLE | WI | 53050 |
| HONDORP, CORAL E | 2759 LEONARD ST NW APT C4 | | | | GRAND RAPIDS | MI | 49504-3767 |
| HONDRAKIS, MILTON C | 2208 FULTON ROAD N W | | | | CANTON | OH | 44709 |
| HONDROS CAREER CENTERS | 4807 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 |
| HONDROS COLLEGE | 4140 EXECUTIVE PKWY | | | | WESTERVILLE | OH | 43081-3855 |
| HONDROS, LUCIA C | 1970 FOX RUN | | | | TROY | OH | 45373-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONDRU CHEVROLET PONTIAC | 2005 S MARKET ST | | | | ELIZABETHTOWN | PA | 17022-9209 |
| HONDRU CHEVROLET, INC. | PETER HONDRU | 2005 S MARKET ST | | | ELIZABETHTOWN | PA | 17022-9209 |
| HONDRU CHRYSLER INC. | PETER HONDRU | 700 LANCASTER RD | | | MANHEIM | PA | 17545-2314 |
| HONDRU GMC | 700 LANCASTER RD | | | | MANHEIM | PA | 17545-2314 |
| HONDUSKY JAN E | HONDUSKY, JAN E | 711 EAST GENESEE STREET | | | SYRACUSE | NY | 13210 |
| HONDUSKY JAN E | MURNANE BUILDING CONTRACTORS INC | 360 SOUTH WARREN STREET HSBC CENTER FIFTH FLOOR | | | SYRACUSE | NY | 13202 |
| HONDUSKY, JAN ERIK | 4 GARFIELD AVE | | | | MASSENA | NY | 13662-1239 |
| HONDZINSKI, REED D | 5512 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1679 |
| HONE & SON TRUCKING CO | PO BOX 638 | | | | SHORT CREEK | WV | 26058-0638 |
| HONE, JERRY B | 2410 SERRAVALLE ST NW | | | | UNIONTOWN | OH | 44685-5788 |
| HONEA AARON O (429124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEA ARTHUR L (401229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEA'S AUTOMOTIVE | 2600 WILLIAMS DR | | | | GEORGETOWN | TX | 78628-3252 |
| HONEA, CYNTHIA E | 1618 INDIANA AVE | | | | FLINT | MI | 48506-3522 |
| HONEA, EDWARD A | 10750 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| HONEA, EUGENE | 8033 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| HONEA, JAMES B | 1028 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| HONEA, JAMES BENJAMIN-CAR | 1028 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| HONEA, JESSIE A | 6400 SUNRISE DR | | | | NORTH RICHLAND HILLS | TX | 76180-4933 |
| HONEA, JUDITH LEE | 1354 MABEL AVE | | | | FLINT | MI | 48506-3268 |
| HONEA, LLOYD W | 1421 JANE AVE | | | | FLINT | MI | 48506-3340 |
| HONEA, NANCY J | 7361 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| HONEA, RICHARD P | 4416 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HONEA, SHARON K | 4416 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HONEA, THOMAS J | 2800 SIERRA DR | | | | FORT WORTH | TX | 76116-3914 |
| HONEAS, JOHN F | 131 S 950 E | | | | GREENTOWN | IN | 46936-1312 |
| HONECK JR, ALBERT L | 11124 BRISTOL RD | | | | LENNON | MI | 48449-9448 |
| HONECK, CHARLES A | 4124 PEMBROKE DR | | | | KENT | OH | 44240-6881 |
| HONECK, LUCILLE M | 4415 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2357 |
| HONECK, WILLIAM | S106W16480 LOOMIS RD | | | | MUSKEGO | WI | 53150-5509 |
| HONECK, WILLIAM H | 1520 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| HONEGGER, JOSEPH A | PO BOX 296 | | | | EAST AMHERST | NY | 14051-0296 |
| HONEMAN VAN | PO BOX 968 | | | | TUCSON | AZ | 85702-0968 |
| HONEMAN, DENISE M | 8757 OLD STATE AVENUE | | | | FARWELL | MI | 48622-8708 |
| HONEMAN, JAMES A | 586 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |
| HONEMAN, JOHN L | 7371 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| HONEMAN, LARRY C | 8757 OLD STATE AVE | | | | FARWELL | MI | 48622-8708 |
| HONEMAN, ROBERT A | 183 N SCOTT DR | | | | FARWELL | MI | 48622-9732 |
| HONEOYE FALLS FIRE DEPARTMENT | 7 MONROE ST | | | | HONEOYE FALLS | NY | 14472-1019 |
| HONEOYE FALLS LIMA MINI STORAGE CO | 1162 ROCHESTER ST | | | | LIMA | NY | 14485 |
| HONER JR, FRANK | 4633 E SHEENA DR | | | | PHOENIX | AZ | 85032-5523 |
| HONER, W M | 16877 STATE HWY 171 | | | | RICHLAND CENTER | WI | 53581-5954 |
| HONERLAW, GENE R | 11500 WHALLON CT | | | | CINCINNATI | OH | 45246-2928 |
| HONERLAW, JANE L | 649 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| HONERLAW, RICHARD E | 5055 LAKESIDE DR | | | | MASON | OH | 45040-1767 |
| HONES, EDWARD P | 6116 RIVERVIEW DR | | | | JACKSON | MI | 49203-5695 |
| HONES, JOHN W | 3633 W 159TH ST | | | | CLEVELAND | OH | 44111-5704 |
| HONES-BURR, MARY M | 3436 WATERSEDGE DR | | | | BRIGHTON | MI | 48114-8119 |
| HONEST-1 AUTO CARE | 1655 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014-4314 |
| HONEY & ALBERT SHAPIRO | FOUNDATION | C/O DONALD TERRY MCGEHEE | PO BOX 5320 | | SANTA MONICA | CA | 90409-5320 |
| HONEY CREEK AUTOMOTIVE AND PERFORMANCE | | 1016 HONEY CREEK RD SE | | | | GA | 30013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONEY EPPSE | 1716 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1934 |
| HONEY LOU PITSINGER | 406 NORTH STREET | | | | EATON | OH | 45320-1568 |
| HONEY WEINER | 13 LORENZO RD | | | | MANCHESTER | NJ | 08759-6257 |
| HONEY WEINER LIVING TRUST | HONEY WEINER & DAVID ZALLES | TTEES U/A/D 3/9/01 NEW | 3600 CONSHOHOCKEN AVENUE | RIVER PARK HOUSE APT 2109 | PHILADELPHIA | PA | 19131 |
| HONEY, KEVIN T | 274 KEELER DR | | | | RIDGEFIELD | CT | 06877-1027 |
| HONEY, RICHARD A | 502 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1557 |
| HONEYCUTT JR, GROVER | 490 CANE RIVER SCHOOL RD | | | | BURNSVILLE | NC | 28714-8203 |
| HONEYCUTT JR, ROBERT L | 6939 HICKORY VIEW LN | | | | CHATTANOOGA | TN | 37421-2559 |
| HONEYCUTT PAMELA | 3733 SUNRISE OAKS DR | | | | PORT ORANGE | FL | 32129-8651 |
| HONEYCUTT RHODNEY | 212 2ND ST NW | | | | HICKORY | NC | 28601-4933 |
| HONEYCUTT ROY D (429125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEYCUTT THOMAS (ESTATE OF) (651473) | (NO OPPOSING COUNSEL) | | | | | | |
| HONEYCUTT WALTER L JR (439149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HONEYCUTT, ARLENE D | 413 CANVASBACK RD | | | | MOORESVILLE | NC | 28117-8111 |
| HONEYCUTT, ARTA F | 189 N MYRTLE AVE | | | | JELLICO | TN | 37762-2323 |
| HONEYCUTT, CHRISTOPHER J | 11142 APRILIA LN | | | | CORNELIUS | NC | 28031-8541 |
| HONEYCUTT, CLEDITH A | 6430 BALL RD | | | | ROMULUS | MI | 48174-3502 |
| HONEYCUTT, DAISY | 3805 BULL VALLEY RD | | | | MCHENRY | IL | 60050-7470 |
| HONEYCUTT, DANA I | 5305 ELMSTERD DRIVE | | | | FLINT | MI | 48532 |
| HONEYCUTT, DAVID L | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| HONEYCUTT, DAVID LYNN | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| HONEYCUTT, EARL R | PO BOX 292 | | | | BIMBLE | KY | 40915-0292 |
| HONEYCUTT, GAIL H. | 5305 ELMSFORD DR | | | | FLINT | MI | 48532-4022 |
| HONEYCUTT, GEORGIANN | 408 NORTHWEST 73RD STREET | | | | KANSAS CITY | MO | 64118-6530 |
| HONEYCUTT, HELEN RACHEL | 520 W 1450 N | | | | SUMMITVILLE | IN | 46070-9697 |
| HONEYCUTT, JAMES R | 5666 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8705 |
| HONEYCUTT, JERRY J | 5559 E MARINA DR | | | | FT LAUDERDALE | FL | 33312-6476 |
| HONEYCUTT, JERRY M | ROUTE 4 PO BOX 4366C | | | | JONESVILLE | VA | 24263 |
| HONEYCUTT, JERRY M | RR 4 BOX 4366C | | | | JONESVILLE | VA | 24263-9285 |
| HONEYCUTT, JERRY M | RR 4 BOX 4377 | | | | JONESVILLE | VA | 24263-9288 |
| HONEYCUTT, JO A | 1900 IDLEWILD DR  APT D5 | | | | RENO | NV | 89509-1011 |
| HONEYCUTT, LAWRENCE E | 11159 HEATHROW AVE | | | | SPRING HILL | FL | 34609-0232 |
| HONEYCUTT, LINDA | 1129 HOXBAR RD | | | | ARDMORE | OK | 73401-8506 |
| HONEYCUTT, LINDA | 327 RIVERWALK DR | | | | HUTTO | TX | 78634-5504 |
| HONEYCUTT, MARK R | 10315 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| HONEYCUTT, RAY E | 4029 WOODFOX DR | | | | CHARLOTTE | NC | 28277-8615 |
| HONEYCUTT, ROBERT B | 27516 FLORAL ST | | | | ROSEVILLE | MI | 48066-4320 |
| HONEYCUTT, ROBERT L | 3047 EUGENE ST | | | | BURTON | MI | 48519-1652 |
| HONEYCUTT, ROBERT LEE | 3047 EUGENE ST | | | | BURTON | MI | 48519-1652 |
| HONEYCUTT, ROSETTI | 164 ALLEN RD | | | | YPSILANTI | MI | 48198-4126 |
| HONEYCUTT, RUSSELL K | 1200 SW EUGENE ST | | | | BLUE SPRINGS | MO | 64015-4216 |
| HONEYCUTT, STANLEY B | 1610 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| HONEYCUTT, STANLEY BRUCE | 1610 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| HONEYCUTT, THOMAS | C/O BILBREY | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| HONEYCUTT, THOMAS G | 5588 E 200 S | | | | MARION | IN | 46953-9140 |
| HONEYCUTT, WALTER O | 5867 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1118 |
| HONEYMAN, BEVERLY | 16 REGENT ST | | | | LOCKPORT | NY | 14094 |
| HONEYMAN, DAVID A | 16 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| HONEYMAN, DOROTHEA A | 9130 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| HONEYMAN, RAYMOND A | 917 HARVEST LN APT 12 | | | | LANSING | MI | 48917-4279 |
| HONEYMAN, RICHARD | 208 TATE AVE | | | | ENGLEWOOD | OH | 45322-1620 |
| HONEYMAN, MICHAEL G | 18 WATSON AVE | | | | ELIZABETH | NJ | 07202-2215 |
| HONEYSETT, ROGER W | 3311 FIRETHORNE CT | | | | FORT WAYNE | IN | 46814-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONEYSUCKER, ROBERT | 5017 SURREY CT | | | | NORTH RICHLAND HILLS | TX | 76180-7810 |
| HONEYSUCKLE, JERRY F | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689-9771 |
| HONEYSUCKLE, MADONNA A | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689 |
| HONEYSUCKLE, MADONNA A | 1590 S 300 E | | | | KOKOMO | IN | 46902-4237 |
| HONEYWELL | 8370 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 |
| HONEYWELL ACS SERVICES | 1140 W WARNER RD | MAIL STOP 1233 -M | | | TEMPE | AZ | 85284-2816 |
| HONEYWELL ASCA INC | 3333 UNITY DR | | MISSISSAUGA ON L5L 3S6 CANADA | | | | |
| HONEYWELL ASCA INC | CONSUMER PRODUCTS DIVISION | 305 ROMEO STREET SOUTH | TORONTO CANADA ON N5A 6V4 CANADA | | | | |
| HONEYWELL ASCA INC | JP MORGAN CHASE | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245-0001 |
| HONEYWELL ASCA INC. | 3333 UNITY DR. | MAILSTOP 2G11-H10 | | MISSISSAUGA ON L5L 3S6 CANADA | | | |
| HONEYWELL BUILDING SOLUTIONS | 1140 W WARNER MS 1233-M | | | | TEMPE | AZ | 85284 |
| HONEYWELL CO LTD | ATTN KANG MYUNGSUK | 18F KUKJE CENTER BLDG 191 | HANGANGRO-2GA YONGSAN-GU SEOUL | 140-702 KOREA SOUTH KOREA | | | |
| HONEYWELL CONSUMER PRODUCTS GROUP | 39 OLD RIDGEBURY RD., DANBURY | | | | DANBURY | CT | 06810 |
| HONEYWELL CONSUMER PRODUCTS GROUP | ATTN PAULA CONWAY | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06801 |
| HONEYWELL CONTROLS LTD | COMPONETS DIV | PO BOX 7401 | STATION A | TORONTO CANADA ON M5W 3C1 CANADA | | | |
| HONEYWELL CPG | 28399 CEDAR PARK BLVD | | | | PERRYSBURG | OH | 43551-4864 |
| HONEYWELL ENGINES SYS & SVCS | ATTN PHX LAB DEPT 47 PAUL JOBE | PO BOX 52181 M/S 302-201 | | | PHOENIX | AZ | 85072 |
| HONEYWELL HOBBS | PO BOX 19424 | | | | SPRINGFIELD | IL | 62794-9424 |
| HONEYWELL IAC/ATLNTA | 1190 W. DRUID HILLS DRIVE | | | | ATLANTA | GA | 30329 |
| HONEYWELL INC | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4640 |
| HONEYWELL INC | 2500 W UNION HILLS DR | | | | PHOENIX | AZ | 85027-5139 |
| HONEYWELL INC | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INDUSTRY SOLUTIONS | 12541 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| HONEYWELL INDUSTRY SOLUTIONS | 217 INTERNATIONAL CIRCLE | | | | HUNT VALLEY | MD | 21030 |
| HONEYWELL INDUSTRY SOLUTIONS | ATTN: ERIN PINTER 1233-M | 1145 W WARNER RD | | | TEMPE | AZ | 85284 |
| HONEYWELL INTERNATIONAL | 512 VIGINAI DRIVE | | | | FT WASHINGTON | PA | |
| HONEYWELL INTERNATIONAL - AEROSPACE | 1140 W WARNER ROAD | 1233-M | | | TEMPE | AZ | 85284-2816 |
| HONEYWELL INTERNATIONAL - AEROSPACE | 1140 W WARNER ROAD 1233-M | | | | TEMPE | AZ | 85284-2816 |
| HONEYWELL INTERNATIONAL INC | 11 W SPRING ST | | | | FREEPORT | IL | 61032-4316 |
| HONEYWELL INTERNATIONAL INC | 11385 WAYNE DR | | | | HOLLYWOOD | FL | 33026-3738 |
| HONEYWELL INTERNATIONAL INC | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL 140-702 KOREA (REP) | | | |
| HONEYWELL INTERNATIONAL INC | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL KR 140-702 KOREA (REP) | | | |
| HONEYWELL INTERNATIONAL INC | 3660 TECHNOLOGY DRIVE | | | | MINNEAPOLIS | MN | 55418 |
| HONEYWELL INTERNATIONAL INC | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393-3563 |
| HONEYWELL INTERNATIONAL INC | 6935 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-3033 |
| HONEYWELL INTERNATIONAL INC | BLVD LAZARO CARDENAS 2545 | COL PLUTARCO ELIAS CALLES | | MEXILCALI BJ 21396 MEXICO | | | |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | 410 RICHARD A MAUTINO DR | INVENSYS PLC | | SPRING VALLEY | IL | 61362-1140 |
| HONEYWELL INTERNATIONAL INC | BRENDA HOFFMAN | INVENSYS PLC | 410 RICHARD A MAUTINO DRIVE | | ELMA | NY | |
| HONEYWELL INTERNATIONAL INC | FERNANDO BORREGEROS S/N | | | CIUDAD JUAREZ CH 32630 MEXICO | | | |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | 1100 WORLDWIDE BLVD | | | DETROIT | MI | |
| HONEYWELL INTERNATIONAL INC | JEFFREY GOOD | AUTOMOTIVE DIVISION | JACKSON-MARTZ ST. PO BOX 100 | | LISLE | IL | 60532 |
| HONEYWELL INTERNATIONAL INC | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | FREEPORT | IL | 61032 |
| HONEYWELL INTERNATIONAL INC | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | WHITMORE LAKE | MI | 48189 |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | 3000 20TH ST NE | FRICTION MATERIALS | | CLEVELAND | TN | 37323-5837 |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | FRICTION MATERIALS | 3000 20TH STREET NE | | DETROIT | MI | 48216 |
| HONEYWELL INTERNATIONAL INC | PO BOX 97001 | | | | REDMOND | WA | 98073-9701 |
| HONEYWELL INTERNATIONAL INC | STUART GURNEY | ELIZABETH ST POB 631 | | KNAGNAM-KU,SEOUL KOREA (REP) | | | |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | FILTERS & SPARK PLUGS | 305 ROMEO ST | | BOYNE CITY | MI | 49712 |
| HONEYWELL JR, F R | 201 W FREMONT AVE | | | | LITTLETON | CO | 80120-4244 |
| HONEYWELL LEBOW | 1728 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HONEYWELL SENSING & CONTROL | 1100 AIRPORT RD | | | SHELBY | NC | 28150-3639 |
| HONEYWELL SENSING & CONTROL | 2520 SOUTH WALNUT ROAD | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL SENSOTEC INC | 2080 ARLINGATE LN | | | COLUMBUS | OH | 43228-4112 |
| HONEYWELL TURBO TECHNOLOGIES AS TURBOCHARGES AS AUTOMOTIVE | GARRETT TURBOCHARGER DIV | 3201 W LOMITA BLVD | | TORRANCE | CA | 90505 |
| HONEYWELL, INC. | HONEYWELL PLAZA | | | MINNEAPOLIS | MN | 55408 |
| HONEYWELL, JAMES M | 456 SANDEHURST DR | | | GRAND BLANC | MI | 48439-1556 |
| HONEYWELL, JOYCE L | 12472 BROOKLYN RD | | | BROOKLYN | MI | 49230 |
| HONEYWELL, ROBERT R | 4275 W STATE RD | | | LANSING | MI | 48906-9154 |
| HONEYWELL, ROLLAND F | 9585 JANE DR | | | SAINT HELEN | MI | 48656-9309 |
| HONEYWELL/EAST PROV | 105 PAWTUCKET AVE | DIVISION OF ALLIED AUTOMOTIVE | | RUMFORD | RI | 02916-2422 |
| HONEYWELL/EAST PROV | 305 ROMEO ST. | | STRATFORD ON N5A6V4 CANADA | | | |
| HONEYWELL/FRMNGTN HI | 23938 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2629 |
| HONEYWELL/SPRINGFIEL | 1034 E ASH ST | | | SPRINGFIELD | IL | 62703-3551 |
| HONEYWOOD, KIANE L | 333 SUMMER RIDGE LN | | | LAWRENCEVILLE | GA | 30044-3932 |
| HONFI, LESLIE | 233 MURRAY AVE | | | YARDVILLE | NJ | 08620-9763 |
| HONG BAE | 15114 BRIDGE VIEW DR | | | STERLING HEIGHTS | MI | 48313-1242 |
| HONG BANG INDUSTRIAL CO LTD | NO 28 HE SHUN DA ROAD LI SHUI | TOWN NANHAI FOSHAN CITY | GUANGDONG CHINA CHINA | | | |
| HONG BOK YOUNG | N65W7265 CLEVELAND ST | | | CEDARBURG | WI | 53012-1858 |
| HONG C PHAM | 100 CAMDEN CAY DR | | | ST AUGUSTINE | FL | 32086-1814 |
| HONG DOAN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| HONG HAIPING | 1619 W GENEVA RD | | | PEORIA | IL | 61615-1157 |
| HONG J ZHOU & BAO P HUANG | 1374 GREENE AVENUE | | | BROOKLYN | NY | 11237-4902 |
| HONG JOSEPH | 1801 NW BIRDSDALE AVE | | | GRESHAM | OR | 97030-4837 |
| HONG KONG BANK OF CANADA | 885 WEST GEORGIA STREET | | VANCOUVER BC V6C 3E9 CANADA | | | |
| HONG KONG DRAGON BOAT FESTIVALIN NEW YORK INC | 1720 WHITESTONE EXPY STE 303 | | | WHITESTONE | NY | 11357-3000 |
| HONG L NGUYEN | 3729 UTICA DR. | | | DAYTON | OH | 45439 |
| HONG LIN & | HONG QU JT TIC | 315 HERRONTOWN ROAD | | PRINCETON | NJ | 08540-2930 |
| HONG MICHAEL | 5407 NEWBERRY AVE | | | MEMPHIS | TN | 38115-3651 |
| HONG NGUYEN | 3729 UTICA DR | | | DAYTON | OH | 45439-2549 |
| HONG NGUYEN | 5531 PATTERSON DR | | | TROY | MI | 48085-3926 |
| HONG VU-LUU | APT 10202 | 31175 PORTSIDE DRIVE | | NOVI | MI | 48377-4225 |
| HONG WENG | 31125 PORTSIDE DR APT 6205 | | | NOVI | MI | 48377-4207 |
| HONG WILLIAM | 9414 EAGLE TRCE | | | FAIRFAX STATION | VA | 22039-3315 |
| HONG, BONNIE J | 51 ANNE MARIE CT | | | HOLLISTER | CA | 95023-9357 |
| HONG, CALVIN W | PO BOX 824 | | | BANNING | CA | 92220-0006 |
| HONG, DUANE D | 4432 N ARTESIAN AVE | | | CHICAGO | IL | 60625-3002 |
| HONG, HAROLD E | 51 ANNE MARIE CT | | | HOLLISTER | CA | 95023-9357 |
| HONG, HYUNG-JOO | 13732 PHEASANT DR | | | SHELBY TWP | MI | 48315-4816 |
| HONG, KIEU C | 2955 DELI DR NE | | | GRAND RAPIDS | MI | 49525-3130 |
| HONG, LIU | 2460 SPYGLASS DR | | | OAKLAND | MI | 48363-2460 |
| HONG, LONG T | 5609 SHELDON DR | | | ALEXANDRIA | VA | 22312-6339 |
| HONG, PHILLIP | 1110 S HUDSON AVE | | | LOS ANGELES | CA | 90019-1806 |
| HONG, SANGHEE | 20784 HINKLE RD | | | NOBLESVILLE | IN | 46062-9745 |
| HONG, SUNGCHIN | 3195 APPLERIDGE DR | | | ANN ARBOR | MI | 48103-9059 |
| HONG-HSIANG KUO | 6560 PARKVIEW DR | | | TROY | MI | 48098-5234 |
| HONGACH, GEORGE E | 25 PINE CLOSE | | | SLEEPY HOLLOW | NY | 10591-1710 |
| HONGEN, MARY | 6600 LAKE CLARK DR | | | LAKELAND | FL | 33813-4538 |
| HONGIMAN, MILLER, SCHWARTZ AND COHN | 223 S WASHINGTON SQ | SUITE 400 | | LANSING | MI | 48933-1807 |
| HONGJUN NIE AND | JIE WU JTWROS | 77 DEVONSHIRE DRIVE | | NEW HYDE PARK | NY | 11040-3636 |
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONHAI PRECISION INDUSTRY CO LTD | NO 299 NANSONG RD WUSONGJIANG | INDUSTRIAL ZONE YUSHAN TOWN | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | |
| HONIG STEVE | 1412 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360-5127 |
| HONIG, RICHARD | 1669 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| HONIGMAN MIL/DETROIT | 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FONS\OLD WAYNE | ADMINISTRATIVE ACCOUNT | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FWCC | ADMINISTRATION ACCT | 2290 1ST NATIONAL BLDG | 660 WOODWARD | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FWCC | ADMINISTRATIVE ACCT S BANKS | 2290 FIRST NATIONAL BLDG | 6600 WOODWARD AVE UPDATE | | DETROIT | MI | 48226 |
| HONIGMAN MILLER FWCC BURNS | ADMINISTRATIVE ACCOUNT | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ & | 2290 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & | COHN CLIENT TRUST ACCT | C/O C DUNSKY HONIGMAN MILLER | 2290 FIRST NATIONAL BANK BLDG | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & | COHN CLIENT TRUST ACCT RSRG | 660 WOODWARD AVE | S VASICH 2290 1ST NATL | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ & | COHN CLIENT TRUST ACCT RSRG | 660 WOODWARD AVE C\O L DURFEE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & | COHN LAW OFFICES | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ & COHN | COHN TRUST ACCT C\O J DUNSKY | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & COHN | 2290 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | ATTN DONALD F BATY JR | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN | ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | (RE PERSONAL GUARANTYS - CHIEFTAIN PRODUCTS) | | | | | | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226-3409 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: JUDY B. CALTON | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: ROBERT B. WEISS | 2290 FIRST NATIONAL BUILDING | 660 W. WOODWARD AVE. | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: JOSEPH R. SGROI, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: ROBERT B. WEISS, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN, MILLER, SCHWARTZ AND COHN | JOHN D. PIRICH | 222 N WASHINGTON SQ STE 400 | | | LANSING | MI | 48933-1800 |
| HONIOUS, ROBERT T | 476 GREYSTONE DRIVE | | | | DAYTON | OH | 45458-4952 |
| HONKALA, KEITH A | 47 CROMWELL DR | | | | DEPEW | NY | 14043-4414 |
| HONKALA, KIMBERLY A | 635 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1824 |
| HONKAMP, FRED SALES CO | 12419 W HAMPTON AVE STE 101 | | | | BUTLER | WI | 53007-1701 |
| HONKE, RICHARD A | 9000 FARMINGTON RD | | | | LIVONIA | MI | 48150-3649 |
| HONKISZ, F J | 116 CREEMER AVE | | | | ISELIN | NJ | 08830-2326 |
| HONN, ARTHUR J | 11518 MASONIC BLVD | | | | WARREN | MI | 48093-1150 |
| HONN, LEWIS A | 6004 GABRIEL | | | | SHAWNEE | OK | 74804-9336 |
| HONNERT LOUIS | 5769 CHEVIOT RD UNIT 36 | | | | CINCINNATI | OH | 45247 |
| HONNICK, MITCHELL | 646 MILLER BEECH RD | | | | OWEGO | NY | 13827-4942 |
| HONNIE B SHAPIRO TTEE | HONNIE B. & ALVIN SHAPIRO 1996 | TRUST AKA SHAPIRO 1996 TRUST | DTD 1/24/96 | 97 BARBERRY DRIVE | OCEAN | NJ | 07712-8553 |
| HONNIE SHAPIRO | CGM IRA ROLLOVER CUSTODIAN | 97 BARBERRY DRIVE | | | OCEAN | NJ | 07712-8553 |
| HONNOLD DONENE | 309 EAST 49TH STREET APT 4B | | | | NEW YORK | NY | 10017 |
| HONNOLD, R G | 223 W ELM | | | | PENDLETON | IN | 46064-1115 |
| HONOLD, DALE N | 4157 S BADOUR RD | | | | MERRILL | MI | 48637-9311 |
| HONOLULU BOARD OF WATER SUPPLY | | 1000 MAKOLU ST | | | | HI | 96782 |
| HONOLULU FIRE DEPT | | 93-145 WAIPAHU DEPOT ST | | | | HI | 96797 |
| HONOLULU FREIGHT SERVICE | 1400 DATE ST | | | | MONTEBELLO | CA | 90640-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HONOLULU MARATHON ASSOCIATION | C/O JEANETTE CHUN | 1635 CITRON ST | | | HONOLULU | HI | 96826 |
| HONOMICHL, DAVID H | 28 S TAYLOR RD | | | | BRANCH | MI | 49402-9221 |
| HONOR MUREL JR 3RD ACTION | HONOR, MUREL | | | | | | |
| HONOR, GERTRUDE | 339 BRUCE ST | | | | SYRACUSE | NY | 13224-1532 |
| HONORA STURAK | 83 MARY REED ROAD | | | | BADEN | PA | 15005-9606 |
| HONORABLE CHARLES F. "SKIP" GRUBER | OFFICE OF COUNTY COMMISSIONER, DISTRICT NO. 4 | 201 E SECTION AVE | | | FOLEY | AL | 36535-2769 |
| HONORACIA YOUNG | 321 EASTWOOD LN | | | | LIBERTY | MO | 64068-2606 |
| HONORE J NOWICKI | 20 PERSHING BLVD | WEST POINT ISLAND | | | LAVALLETTE | NJ | 08735-2831 |
| HONORE JR, EDWARD P | 3800 BOULDER FOREST LN | | | | ELLENWOOD | GA | 30294-1688 |
| HONORE M STEIMEL | 900 6TH AVE | | | | CHARLES CITY | IA | 50616-3016 |
| HONORE W STALLARD TTEE | HONORE W STALLARD REV TRUST | U/A DTD 04/28/1992 | 7135 E ALOE VERA DR | | SCOTTSDALE | AZ | 85262 |
| HONORIA SANTOS | 267 SPRING ST | | | | OSSINING | NY | 10562-5709 |
| HONORIO LINARES | ELDA LINARES | JOHANA LINARES ROSANA LINARES | 4901 KELLER SPRINGS RD. | SUITE 105 | ADDISON | TX | 75001-6238 |
| HONORIO VEGA TTEE | HONORIO VEGA TRUST U/T/A | DTD 09/24/1990 | 1103 N CABRILLO PARK DR | | SANTA ANA | CA | 92701-4420 |
| HONORS | 28142 WOODWARD AVE | | | | ROYAL OAK | MI | 48067-0934 |
| HONOVICH, WILLIAM M | 411 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-2702 |
| HONOWAY, JULIA | 8046 STONY CT | C/O RICHARD HONOWAY | | | WHITE LAKE | MI | 48386-4545 |
| HONOWAY, RICHARD M | 8046 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| HONOWAY, RONNIE I | 7437 ELMWOOD RD | | | | CASS CITY | MI | 48726-8908 |
| HONSA ERGONOMIC TECHNOLOGIES INC | 1300 11TH ST W | | | | MILAN | IL | 61264-2259 |
| HONSAKER, JAMES A | 907 N. RIVER RD. | | | | WARREN | OH | 44483 |
| HONSBERG LAMB | SONDERWERKZEUGMASCHINEN GMBH | HASTENER STR 22 26 | | REMSCHEID D-42855 GERMANY | | | |
| HONSBERG/REMSCHEID | SONDERWERKZEUG MACHINEN GMBH | HASTNER ST. 22 - 26 | | REMSCHEID D42855 GERMANY | | | |
| HONSBERGER, BRUCE | 8405 BURDICK RD | | | | AKRON | NY | 14001-9731 |
| HONSBERGER, LYNN M | 8400 COUNTY RD | | | | EAST AMHERST | NY | 14051-2304 |
| HONSBERGER, SANDRA | 714 MERRICK DRIVE | | | | SUGAR LAND | TX | 77478-3705 |
| HONSHELL, JOSHUA P | 107 DAPHNE CT | | | | BOWLING GREEN | KY | 42103-6015 |
| HONSHELL, JOSHUA PATRICK | 107 DAPHNE CT | | | | BOWLING GREEN | KY | 42103-6015 |
| HONSICKLE, ETHEL | 6613 CHARING STREET | | | | SIMI VALLEY | CA | 93063-3924 |
| HONSOWITZ, MICHAEL H | 13450 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| HONSTAIN, CHRISTOPHER M | 707 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-5506 |
| HONTHY, ANGELA M | 260 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| HONTO, JOHNNY | 9201 LYON ST | | | | DETROIT | MI | 48209-3602 |
| HONTO, NANCY ANN | 20446 LENNON ST | | | | HARPER WOODS | MI | 48225-1472 |
| HONTO, STEVE | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| HONTS, SHARON L | 1606 SUNSHINE ST | | | | GLEN BURNIE | MD | 21061 |
| HONTZ CATHY | 35911 N 32ND DR | | | | PHOENIX | AZ | 85086-2205 |
| HONTZ, JIMMIE D | PO BOX 166 | | | | SUNRISE BEACH | MO | 65079-0166 |
| HONTZ, MELINDA | 18676 W 153RD PL | | | | OLATHE | KS | 66062-7035 |
| HONTZ, STEPHEN R | 8610 HIGHWAY D | | | | NAPOLEON | MO | 64074-7109 |
| HONU VICTORIA | HONU, VICTORIA | 20725 86TH AVENUE SE | | | SNOHOMISH | WA | 98296 |
| HONUS, ROBERT J | PO BOX 133 | | | | BERGLAND | MI | 49910-0133 |
| HONZU, MARGERY A | 1301 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| HONZU, MARGERY ADRIANA | 1301 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| HOO, JOHN C | 24201 VANOWEN ST | | | | WEST HILLS | CA | 91307-2935 |
| HOOBLER, JAMES H | 35 CHAMBERS AVE | | | | GREENVILLE | PA | 16125-1863 |
| HOOCK, CATHERINE M | 5120 CAPAC RD | | | | MUSSEY | MI | 48014-1917 |
| HOOCK, DEBORAH | 7430 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| HOOCK, FREDERIC R | PO BOX 3912 | | | | PONTIAC | MI | 48053 |
| HOOD AUTOMOTIVE | 501 S 1ST ST | | | | AMITE | LA | 70422-3201 |
| HOOD CHEVROLET, LLC | WILLIAM HOOD | 69020 HIGHWAY 190 SERVICE RD | | | COVINGTON | LA | 70433-5180 |
| HOOD CLARK | 17947 INKSTER RD | | | | ROMULUS | MI | 48174-9465 |
| HOOD COLLEGE | ACCOUNTING OFFICE | 401 ROSEMONT AVE | | | FREDERICK | MD | 21701-8524 |
| HOOD COUNTY APPRAISAL DIST | PO BOX 819 | | | | GRANBURY | TX | 76048-0819 |
| HOOD CROOKS, LETA M | 368 SE 100TH RD | C/O, JANET YOUNG | | | CLINTON | MO | 64735-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOD CROOKS, LETA M | C/O, JANET YOUNG | 368 SE 100 ROAD | | | CLINTON | MO | 64735 |
| HOOD DARRELL (637456) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOD EDWARD | HOOD, EDWARD | UNKNOWN | | | | | |
| HOOD FAMILY TRUST | 8501 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73169-1701 |
| HOOD HOWARD | HOOD, HOWARD | N8050 H40 | | | NAUBINWAY | MI | 49762 |
| HOOD II, DELOS C | 1869 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| HOOD III, FRANK | PO BOX 420762 | | | | PONTIAC | MI | 48342-0762 |
| HOOD III, HARLEY H | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| HOOD INDUSTRIES INC | 580 TIFFT ST | PO BOX 1065 | | | BUFFALO | NY | 14220-1813 |
| HOOD INDUSTRIES INC | PO BOX 1065 | 580 TIFFT ST | | | BUFFALO | NY | 14220-8065 |
| HOOD JAMES (445315) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOD JR, COLUMBUS | 4025 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| HOOD JR, JAMES M | RR 1 BOX 4650 | | | | DORA | MO | 65637-9412 |
| HOOD JR, JOHN C | 1714 CARROLL AVE | | | | BALTIMORE | MD | 21227-4111 |
| HOOD JR, ROBERT E | 8425 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| HOOD JR, WILLIAM H | 2483 CLIFTON SPRINGS MNR | | | | DECATUR | GA | 30034-3734 |
| HOOD JR, WILLIE | 619 N SHORE RD | | | | LITHONIA | GA | 30058-5992 |
| HOOD MARIE L | 597 YERKE YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9320 |
| HOOD MOTOR CO., L.L.C. | WILLIAM HOOD | 501 S 1ST ST | | | AMITE | LA | 70422-3201 |
| HOOD NORTHLAKE | 69020 HIGHWAY 190 SERVICE RD | | | | COVINGTON | LA | 70433-5180 |
| HOOD SHANDRA | PO BOX 397 | | | | LEESVILLE | LA | 71496-0397 |
| HOOD TRANSPORTATION INC | RR 4 BOX 271 | | | | RUSHVILLE | IL | 62681-9207 |
| HOOD TRANSPORTATION SERVICES | PO BOX 14129 | | | | FORT WORTH | TX | 76117-0129 |
| HOOD, ADRIA P | 905 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |
| HOOD, ALVIN | 825 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1455 |
| HOOD, AMIE L | 220 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1356 |
| HOOD, ANDREW M | 3454 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1416 |
| HOOD, ANITRA N | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| HOOD, ANITRA NOELLE | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| HOOD, ANNA | 1753 LIDE SPRINGS ROAD | | | | DARLINGTON | SC | 29540-8532 |
| HOOD, B J | 155 COUNTY ROAD 529 | | | | TOWN CREEK | AL | 35672-3329 |
| HOOD, BARBARA J | 226 4TH ST | | | | BIG SANDY | TN | 38221-3526 |
| HOOD, BENNIE R | 1623 LYON ST | | | | FLINT | MI | 48503-1192 |
| HOOD, BESSIE B | APT 501 | 535 SOUTH WARREN AVENUE | | | SAGINAW | MI | 48607-1691 |
| HOOD, BETTE M | 207 S PORTER ST | | | | SAGINAW | MI | 48602-2323 |
| HOOD, BRENDA | 8012 LONESOME SPUR TRL | | | | MCKINNEY | TX | 75070-6810 |
| HOOD, BRENDA F | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| HOOD, BURLIN E | 300 OVERSTREET WAY APT 102 | | | | COLUMBUS | OH | 43228-4338 |
| HOOD, CARL G | 61 WILPARK DR | | | | AKRON | OH | 44312-3585 |
| HOOD, CELIA C | 6497 JOHN R RD | | | | TROY | MI | 48085-1008 |
| HOOD, CHARLES | 1134 E 113TH ST | | | | CLEVELAND | OH | 44108-3740 |
| HOOD, CHARLES C | 1168 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| HOOD, CHARLES D | 2901 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7400 |
| HOOD, CHARLES E | 7317 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3286 |
| HOOD, CHARLES F | 4205 SNAPPER AVE | | | | MILTON | FL | 32583-8578 |
| HOOD, CHARLES J | 3416 WOODRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44121-1532 |
| HOOD, CHARLES R | 445 ELM ST | | | | STRUTHERS | OH | 44471-1113 |
| HOOD, CHARLOTTE A | 16831 RUNIONS CREEK ROAD | | | | BROADWAY | VA | 22815-2041 |
| HOOD, CHRISTOPHER A | APT 102 | 6606 COPPER RIDGE DRIVE | | | BALTIMORE | MD | 21209-2164 |
| HOOD, CLAIRE E | 4066 US ROUTE 127 N | C/O KEVIN HOOD | | | EATON | OH | 45320-9245 |
| HOOD, CLAIRE E | C/O KEVIN HOOD | 4066 STATE ROUTE 127 NORTH | | | EATON | OH | 45320-5320 |
| HOOD, CLAYTON W | 25206 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2081 |
| HOOD, CLIFFORD W | 305 BRAZIL DR | | | | HURST | TX | 76054-2412 |
| HOOD, CLINTON | 521 STOCKDALE ST | | | | FLINT | MI | 48503-5119 |
| HOOD, CYNTHIA A | 4061 GREEN ISLE WAY APT 4 | | | | SAGINAW | MI | 48603-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD, DANNY H | 4601 OGEMA AVE | | | | FLINT | MI | 48507-2770 |
| HOOD, DARRELL D | APT 4106 | 505 CYPRESS STATION DRIVE | | | HOUSTON | TX | 77090-1620 |
| HOOD, DAVID A | 44 BOENAU ST | | | | ALBANY | NY | 12202-1251 |
| HOOD, DAVID B | 1587 CO. ROAD #58 | | | | MOULTON | AL | 35650 |
| HOOD, DAVID G | 49344 MORNING GLORY DR | | | | MACOMB | MI | 48044-1839 |
| HOOD, DAVID J | 11616 PADRE WAY | | | | DUBLIN | CA | 94568-1329 |
| HOOD, DAVID J | 313 CANAL ST NE | | | | DECATUR | AL | 35601-1713 |
| HOOD, DELORES A | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| HOOD, DELOS C | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| HOOD, DENNIS K | 352 LEWIS DR | | | | RICHMOND | KY | 40475-7700 |
| HOOD, DENTON H | 2772 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3864 |
| HOOD, DIANE E | 7720 S LOCUST ST | | | | CENTENNIAL | CO | 80112-2427 |
| HOOD, DIANNE W | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48638-4767 |
| HOOD, DON R | 1800 VZCR 1207 | | | | CANTON | TX | 75103 |
| HOOD, DORIS E | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |
| HOOD, DOROTHY C | 2946 LAKE HARBIN RD | | | | MORROW | GA | 30260-2143 |
| HOOD, DOROTHY I | 881 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |
| HOOD, DOROTHY L | 2263 BUXTON AVE | | | | NORWOOD | OH | 45212-2249 |
| HOOD, DULA | 1247 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| HOOD, DWIGHT K | 2535 E 42ND ST | | | | LORAIN | OH | 44055-3507 |
| HOOD, EDWARD | 14414 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4156 |
| HOOD, EDWARD M | 1099 COLLINGWOOD DRIVE | | | | CARO | MI | 48723-1003 |
| HOOD, EDWIN L | 3105 MAGNOLIA DR | | | | TROY | OH | 45373-8845 |
| HOOD, ELEANOR | 256 S CHESTER AVE | C/O ELEANOR M HOOD, EXECUTOR | | | INDIANAPOLIS | IN | 46201-4504 |
| HOOD, ELLA J | 411 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6321 |
| HOOD, ESSIE M | 25206 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2081 |
| HOOD, ESTHER R | P.O. 8267 | | | | BOSSIER CITY | LA | 71113 |
| HOOD, FANNIE B | PO BOX 528 | | | | MC MINNVILLE | TN | 37111-0528 |
| HOOD, FRANCIS D | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| HOOD, FREDDY R | 5714 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5962 |
| HOOD, GARR | 16324A PINE GROVE ROAD EXT N | | | | BAY MINETTE | AL | 36507-8439 |
| HOOD, GERALD T | 34 SANJE CT | | | | CROSSVILLE | TN | 38572-6457 |
| HOOD, GILBERT W | 325 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1627 |
| HOOD, GLADYS | 230 COLLINS INDUSTRIAL WAY APT 224 | | | | LAWRENCEVILLE | GA | 30043-8745 |
| HOOD, GREGORY E | 608 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2430 |
| HOOD, HAROLD E | G 2437 WOODLAND TRAIL | | | | FLINT | MI | 48507 |
| HOOD, HAROLD K | 6078 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2543 |
| HOOD, HAROLD M | 6350 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6237 |
| HOOD, HAROLD R | 155 COUNTY ROAD 529 | | | | TOWN CREEK | AL | 35672-3329 |
| HOOD, HENRY | PO BOX 4526 | | | | TOLEDO | OH | 43610-0526 |
| HOOD, IRA L | 508 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1402 |
| HOOD, IRMA R | 38 ALPINE PARK DR | | | | BRANDON | MS | 39047-9047 |
| HOOD, ISAIAH | 5202 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| HOOD, JACQUELINE J | 6754 PINE CREEK DR | | | | TOLEDO | OH | 43617-1272 |
| HOOD, JAMES O | 8051 SYLVESTER ST | | | | DETROIT | MI | 48214-1132 |
| HOOD, JAMES W | 13919 COUNTY ROAD 7 | | | | MOULTON | AL | 35650-5904 |
| HOOD, JANICE M | APT A | 1218 MCPHERSON LANE | | | NORCROSS | GA | 30093-4269 |
| HOOD, JEFFREY D | 4012 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5801 |
| HOOD, JERRY L | 36651 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1919 |
| HOOD, JERRY W | 7318 NAVY ST | | | | DETROIT | MI | 48209-1841 |
| HOOD, JIMMIE L | 14552 LANNETTE ST | | | | DETROIT | MI | 48213-1528 |
| HOOD, JO A | 5411 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8594 |
| HOOD, JOAN K | 2772 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3864 |
| HOOD, JOHN D | 219 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| HOOD, JOHN H | 3890 CANE RIDGE ROAD | | | | MORGANTOWN | KY | 42261 |
| HOOD, JOHN L | 87 BRUSHY PATH | | | | ROCKMART | GA | 30153-6378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOD, JOHN W | 16701 POPLAR STREET | | | | SOUTHGATE | MI | 48195-3900 |
| HOOD, JOSHUA | 665 FARRAR CT | | | | DECATUR | GA | 30032-1204 |
| HOOD, JUDITH | 11590 WEST CO RD 200S | | | | PARKER CITY | IN | 47368 |
| HOOD, JULIA B | 2271 CHEVY CHASE LN | | | | DECATUR | GA | 30032-6124 |
| HOOD, KAREN D | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, KEITH | 2121 WINDY HILL RD APT 106 | | | | MARIETTA | GA | 30060-6413 |
| HOOD, KEITH | 4015 HERITAGE VALLEY LN SW | | | | HIRAM | GA | 30141-6390 |
| HOOD, KENNETH | 1434 EASON ST NW | | | | ATLANTA | GA | 30314-2102 |
| HOOD, KENNETH A | 3018 LESLIE ST | | | | DETROIT | MI | 48238-3360 |
| HOOD, LARRY E | 1835 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| HOOD, LARRY H | 4191 CARVER CIR | | | | ATLANTA | GA | 30360-2556 |
| HOOD, LARRY J | 179 SOUTHSIDE MOBILE PARK | P O BOX 56 | | | MONROE | GA | 30655 |
| HOOD, LARRY W | 4385 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9375 |
| HOOD, LAWRENCE | 1403 GALLAGHER ST | | | | SAGINAW | MI | 48601-3816 |
| HOOD, LAWRENCE | 18600 PINEHURST ST | | | | DETROIT | MI | 48221-1959 |
| HOOD, LAWRENCE L | 210 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| HOOD, LAWRENCE LEE | 210 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| HOOD, LESHA D | 3009 CANFIELD RD APT 11 | | | | YOUNGSTOWN | OH | 44511-2838 |
| HOOD, LETICIA S | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| HOOD, LUTHER | 2434 PERKINS ST | | | | SAGINAW | MI | 48601-1572 |
| HOOD, LYNDAL F | 339 S STATE ROAD 29 | | | | FLORA | IN | 46929-8209 |
| HOOD, M S | 183 CONKLE RD | | | | HAMPTON | GA | 30228-2706 |
| HOOD, MARGARET R | 14017 WATERS EDGE DRIVE | | | | LOUISVILLE | KY | 40245-5251 |
| HOOD, MARJORIE | 7971 CABERFAE TRL | C/O ANDREA HIRSCH | | | CLARKSTON | MI | 48348-3708 |
| HOOD, MARVA A | 716 WILSON AVE | | | | COLUMBUS | OH | 43205-2844 |
| HOOD, MARY F | 482 GREENFIELD ST | | | | COOPERSVILLE | MI | 49404-1009 |
| HOOD, MARY L | PO BOX 141 | | | | MCLOUD | OK | 74851-0141 |
| HOOD, MELANIE D | 30 W HERRON DR | | | | ALBION | IN | 46701-9585 |
| HOOD, MICHAEL J | 209 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| HOOD, MICHAEL JOSEPH | 209 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| HOOD, MICHAEL R | 997B HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HOOD, NATHAN C | 23 ROSEBUD LN | | | | MOUNT CLEMENS | MI | 48043-1474 |
| HOOD, NOLIA | 1787 FAYETTEVILLE CT SE | | | | ATLANTA | GA | 30316-2908 |
| HOOD, NORRIS M | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| HOOD, OLIVER J | 820 SULLIVAN ST | | | | DELTONA | FL | 32725-3502 |
| HOOD, PAMELA S | 7153 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| HOOD, PATTI J | 21404 LOONEY RD | | | | ATHENS | AL | 35613-4042 |
| HOOD, PAUL E | 11520 W 200 S | | | | PARKER CITY | IN | 47368-9292 |
| HOOD, PAUL R | 1834 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| HOOD, PAUL R | 9822 W MAIN ST | | | | LAPEL | MI | 46051-9760 |
| HOOD, PAULA K | 6021 YALE ST | | | | WESTLAND | MI | 48185-3167 |
| HOOD, RAE D | 1067 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| HOOD, RALPH N | 4702 S AGNEW AVE | | | | OKLAHOMA CITY | OK | 73119-4836 |
| HOOD, RANDY J | 8234 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8996 |
| HOOD, RAYMOND A | 2247 SPRINGBROOK RD S | | | | BOYNE FALLS | MI | 49713-9727 |
| HOOD, RAYMOND C | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114-5312 |
| HOOD, RAYMOND M | 4468 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9018 |
| HOOD, RENEE L | 32073 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| HOOD, ROBERT C | 7619 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| HOOD, ROBERT E | 719 TURNBERRY DR | | | | SAINT CLAIR | MI | 48079-4281 |
| HOOD, ROBERT O | 29329 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-2272 |
| HOOD, RODGER D | 319 W DAYTON ST | | | | FLINT | MI | 48505-4108 |
| HOOD, ROGER A | 5020 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| HOOD, RONALD C | 27438 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4815 |
| HOOD, ROOSEVELT | PO BOX 67 | | | | TRASKWOOD | AR | 72167-0067 |
| HOOD, ROSEMARY B | 115 PEBBLE VIEW DR | | | | FRANKLIN | TN | 37064-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOD, RUSSELL W | 120 ISLAND AVENUE | | | | LANSING | MI | 48910-1408 |
| HOOD, RUSSELL WARREN | 120 ISLAND AVENUE | | | | LANSING | MI | 48910-1408 |
| HOOD, SANDRA F | 235 W WILLOW ST TRLR 8 | | | | ANDERSON | IN | 46012-1667 |
| HOOD, SHARON L | 2302 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| HOOD, SOPHIA M | 163 CHIPPEWA AVE | | | | ROYAL OAK | MI | 48073-2576 |
| HOOD, STANLEY B | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| HOOD, STANLEY BERNARD | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| HOOD, TAMMY EDWARDS | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HOOD, THERESA M | 8301 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2454 |
| HOOD, THOMAS H | 10615 WHISTLER PKWY | | | | HOLLY | MI | 48442-8591 |
| HOOD, THOMAS J | 1914 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4256 |
| HOOD, TODD A | 2107 FARNSLEY RD | | | | LOUISVILLE | KY | 40216-3661 |
| HOOD, TOMMIE V | 39 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| HOOD, TOMMIE VERNELL | 39 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| HOOD, TOMMY W | 4451 CATALINA CIR | | | | EAST POINT | GA | 30344-6510 |
| HOOD, TONDIA C | 4282 GLENNOAK CIR | | | | BYRAM | MS | 39272-9382 |
| HOOD, VONZELL | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| HOOD, WILLIAM | 418 EMERSON AVE | | | | FARRELL | PA | 16121-1830 |
| HOOD, WILLIAM B | 25620 DEER RIDGE TRL | | | | WATERFORD | WI | 53185-4800 |
| HOOD, WILLIAM C | LAKE JEMIKI RD | BOX 1350 | | | WALHALLA | SC | 29691 |
| HOOD, WILLIAM E | 29751 CITATION TRIANGLE APT 11103 | | | | FARMINGTON HILLS | MI | 48331-5834 |
| HOOD, WILLIAM EDWARD | 29751 CITATION TRIANGLE APT 11103 | | | | FARMINGTON HILLS | MI | 48331-5834 |
| HOOD, WILLIAM J | 19701 N TAMIAMI TRL | #90 | | | N FT MYERS | FL | 33903-1209 |
| HOOD, WILLIAM J | 19701 N TAMIAMI TRL #90 | | | | N FT MYERS | FL | 33903-1209 |
| HOOD, WILLIAM J | 204 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| HOOD, WILLIAM L | 9232 CANAL WAY | | | | WEST CHESTER | OH | 45069-2967 |
| HOOD, WILLIE RUTH | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501-0455 |
| HOOD, WILSON | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, WILSON G | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| HOOD, ZEDIETH R | 16701 POPLAR ST | | | | SOUTHGATE | MI | 48195-3900 |
| HOOE HUGH P (352001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOF, DOUGLAS | 17536 PREVOST ST | | | | DETROIT | MI | 48235-3148 |
| HOOF, KENNETH L | 9287 SE 172ND GARDEN ST | | | | THE VILLAGES | FL | 32162-1801 |
| HOOF, MICHAEL A | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| HOOF, TERI L | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| HOOFMAN, MONROE D | 5349 DOE RUN DR | | | | IMPERIAL | MO | 63052-2174 |
| HOOG RAYMOND (433995) - TAYLOR TOM | FROST SCOTT C | 3102 OAK LAWN AVE | | | DALLAS | TX | 75219 |
| HOOG, FRANCIS H | 8518 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1823 |
| HOOG, KENNETH | 108 ALDERBROOK DR | | | | MARQUETTE | MI | 49855-9201 |
| HOOG, MINA L | 120 SKYLAR DR NE | | | | CLEVELAND | TN | 37312-7408 |
| HOOGEBOOM, DONNA L | 3080 20 MILE RD | | | | KENT CITY | MI | 49330-9757 |
| HOOGENBOOM, JOHN R | 7135 RAVINE RD | | | | KALAMAZOO | MI | 49009-9059 |
| HOOGENBOOM, PHILLIP H | 5296 LINDENWOOD ST | | | | KALAMAZOO | MI | 49004-1906 |
| HOOGENSTRYD, GERRIT | 3300 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1267 |
| HOOGERHEIDE, GARY M | 22705 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| HOOGERHEIDE, GENEVA J | 22705 LAKE DR | C/O GARY HOOGERHEIDE | | | PIERSON | MI | 49339-9612 |
| HOOGERHYDE, BETTY JANE | 1316 LAMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2415 |
| HOOGERHYDE, JERRY L | 3440 PERRY AVE SW | | | | WYOMING | MI | 49519-3236 |
| HOOGERHYDE, JOHN M | 7411 POLK ST | | | | HUDSONVILLE | MI | 49426-9521 |
| HOOGERHYDE, LEO J | 20708 US 27 N | | | | MARSHALL | MI | 49068 |
| HOOGERHYDE, MICHAEL T | 3332 SHAWNEE TRL | | | | PINCKNEY | MI | 48169-9311 |
| HOOGESTRAAT, MATTHEW | ROGERS & FLECK | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| HOOGEWIND, CYNTHIA KAY | 2955 HOOGEWIND DR NW | | | | GRAND RAPIDS | MI | 49544-9732 |
| HOOGEWIND, JAMES | 3738 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOGEWIND, MICHAEL L | 2955 HOOGEWIND DR NW | | | | GRAND RAPIDS | MI | 49544-9732 |
| HOOGEWIND, ROGER D | 6736 KIES ST NE | | | | ROCKFORD | MI | 49341-9698 |
| HOOGHUIS, GERRIT E | 415 N THORNBURG ST | | | | SANTA MARIA | CA | 93458-4033 |
| HOOGLAND, PHILIP JULIUS | 601 BEECH LANE | | | | NEW LENOX | IL | 60451-3325 |
| HOOGSTRA, DONALD S | 600 CAROLINA VILLAGE RD UNIT 145 | | | | HENDERSONVILLE | NC | 28792-2825 |
| HOOGVELD, JOHNY W | 2042 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1133 |
| HOOIE, SHANES W | 327 VICTORIA PARK DR | | | | HOWELL | MI | 48843-1263 |
| HOOIE, THOMAS M | 2991 MARGUERITE STREET | | | | GADSDEN | AL | 35903-7666 |
| HOOK BOLTON KIRKLAND & MCGHEE PA | 3298 SUMMIT BLVD STE 22 | JEFFERSON PARK OFFICE | | | PENSACOLA | FL | 32503-4350 |
| HOOK CARL B JR (439150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOK CHARLEY (469558) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOK DANIEL J (660194) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HOOK I I, EDWARD E | 11130 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| HOOK II, EDWARD E | 11130 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| HOOK INDUSTRIAL SALES INC | PO BOX 9177 | | | | FORT WAYNE | IN | 46899-9177 |
| HOOK OF SHELBYVILLE BOB | HOOK OF SHELBYVILLE BOB | 700 TAYLORSVILLE RD | | | SHELBYVILLE | KY | 40065-9121 |
| HOOK OF SHELBYVILLE BOB | RE: HOOK OF SHELBYVILLE BOB | 700 TAYLORSVILLE RD | | | SHELBYVILLE | KY | 40065-9121 |
| HOOK PETER JR | 520 LEEWARD AVENUE | | | | BEACH HAVEN | NJ | 08008-1329 |
| HOOK, ALICE K | 526 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| HOOK, BEATRICE JEAN | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| HOOK, BETTY J | 812 EGRET CT | | | | EDGEWATER | FL | 32141-4142 |
| HOOK, CHARLES D | 770 ELKINFORD | | | | MILFORD | MI | 48042 |
| HOOK, CHARLES J | 14066 OLETA ST | | | | SPRING HILL | FL | 34609-3082 |
| HOOK, CRAIG A | 6711 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| HOOK, CYNTHIA J | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| HOOK, DAVID L | 406 WOODCREST LN | | | | FRANKLIN | TN | 37067-8532 |
| HOOK, DENNIS N | 422 KRISTINE CT | | | | UPPER CHICHESTER | PA | 19061-3246 |
| HOOK, DONALD L | 70750 ELDRED RD | | | | BRUCE TWP | MI | 48065-4234 |
| HOOK, EDMOND D | 5182 S MARTINDALE ST | | | | DETROIT | MI | 48204-2998 |
| HOOK, EVELYN | 1150 NE MULBERRY ST | C/O TREASURE SCHALLENBERG | | | LEES SUMMIT | MO | 64086-5499 |
| HOOK, FLAVIS M | APT E5 | 641 WEST SCHLEIER STREET | | | FRANKENMUTH | MI | 48734-1074 |
| HOOK, FREDERICK L | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| HOOK, GLEN | 503 ARCADIA DR | | | | HARBOR SPRINGS | MI | 49740-8409 |
| HOOK, JACK W | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249-1470 |
| HOOK, JAMES W | 2879 COACHLITE DR | | | | TECUMSEH | MI | 49286-7515 |
| HOOK, JUDITH D | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| HOOK, KAREN S | 4201 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8825 |
| HOOK, KENNETH H | 3001 KENMORE AVE | | | | DAYTON | OH | 45420-2235 |
| HOOK, KEVIN J | 8841 CHALLENGER DRIVE | | | | CHARLOTTE | NC | 28213-4085 |
| HOOK, LOUIS AVERY | 710 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |
| HOOK, MARY A | 3350 BRUNSWICK DRIVE | | | | FLORISSANT | MO | 63033-1031 |
| HOOK, MARY L | 1203 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-2815 |
| HOOK, MICHAEL O | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| HOOK, MONTI L | 9433 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HOOK, NAN J | 2 REED CIR | | | | MANSFIELD | TX | 76063-1520 |
| HOOK, NANCY L | 215 ORCHARD ST | | | | OTISVILLE | MI | 48463-9490 |
| HOOK, ORIE O | PO BOX 144 | | | | DALEVILLE | IN | 47334-0144 |
| HOOK, PHYLLIS J | 419 OLIVE ST | | | | PLEASANT HILL | MO | 64080-1242 |
| HOOK, RALPH L | APT 308 | 1001 NORTH STATE ROAD | | | DAVISON | MI | 48423-1169 |
| HOOK, RANDY S | 4463 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| HOOK, RICHARD E | 5920 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| HOOK, ROBERT A | 11810 E 266TH ST | | | | ARCADIA | IN | 46030-9429 |
| HOOK, ROBERT ALLEN | 11810 E 266TH ST | | | | ARCADIA | IN | 46030-9429 |
| HOOK, ROBERT J | 124 S BEECH ST | | | | FLUSHING | MI | 48433-2002 |
| HOOK, ROBERT JAMES | 124 S BEECH ST | | | | FLUSHING | MI | 48433-2002 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOOK, ROBERT W | 8709 W BUTTERNUT RD | | | MUNCIE | IN | 47304-9714 |
| HOOK, ROBERT WAYNE | 8709 W BUTTERNUT RD | | | MUNCIE | IN | 47304-9714 |
| HOOK, ROGER L | 2763 S CAMP 10 RD | | | ELMIRA | MI | 49730-9707 |
| HOOK, ROSE I | 3480 CLEARWATER DR | | | DAVISON | MI | 48423-8719 |
| HOOK, SHARON E | 6325 POTTERY RD | | | WARNERS | NY | 13164-9760 |
| HOOK, STEVEN | 9616 RUTHERFORD AVE | | | OAK LAWN | IL | 60453-2144 |
| HOOK, STEVEN R | 48 ABBOTT ST | | | RIVER ROUGE | MI | 48218-1503 |
| HOOK, STUART I | 623 E. LAKE ROAD | | | RUSHVILLE | NY | 14544-4544 |
| HOOK, STUART I | 623 EAST LAKE ROAD | | | RUSHVILLE | NY | 14544 |
| HOOK, THOMAS K | 25675 DENNISON RD | | | FRANKLIN | MI | 48025-1908 |
| HOOK, TIMOTHY L | 505 DEVILS NECK ROAD | | | CORBIN | KY | 40701-4729 |
| HOOK, VERNA P | 726 S STATE RD APT 95 | | | DAVISON | MI | 48423-2816 |
| HOOK, VIRGIL D | 392 GLENBROOK LN | | | AVON | IN | 46123-4030 |
| HOOK, WILLIAM A | 71 TAPPAN ST | | | BALDWINSVILLE | NY | 13027-9101 |
| HOOKE, RICHARD E | 2733 COPPER CREEK DR APT 104 | | | ARLINGTON | TX | 76006 |
| HOOKE, ROBERT E | 116 BELCHER ST | | | HOLBROOK | MA | 02343-1149 |
| HOOKER ANDREW (507529) | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| HOOKER AUTOMOTIVE | 3036 W HARRIS AVE | | | SAN ANGELO | TX | 76901-3510 |
| HOOKER GARY E (429126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HOOKER JAROLD (515004) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| HOOKER JOSEFINA | 5251 E 42ND ST | | | ODESSA | TX | 79762-5248 |
| HOOKER JR, ALPHONSO | 6819 PARKBELT DR | | | FLINT | MI | 48505-1938 |
| HOOKER JR, EDWARD | 4271 HARBORTOWNE DR APT 3 | | | SAGINAW | MI | 48603-1458 |
| HOOKER JR, HARRISON F | 14780 CHEROKEE TRL | | | CLEVELAND | OH | 44130-6600 |
| HOOKER MACHINE CONTROLS INC | 2230 TARRY DR | | | STERLING HEIGHTS | MI | 48310-5822 |
| HOOKER, ARTHUR W | 9382 CORUNNA RD | | | SWARTZ CREEK | MI | 48473-9714 |
| HOOKER, BRENDA JOY | PO BOX 352 | | | GRANDIN | MO | 63943-0352 |
| HOOKER, CASSEL | 12 DIGNITY CIR | | | BUFFALO | NY | 14211-1002 |
| HOOKER, CHARLES W | R2 BOX 497 | | | ADRIAN | MO | 64720 |
| HOOKER, CHRISTINE B | PO BOX 141 | | | HUBBARD | OH | 44425-0141 |
| HOOKER, CLYDE F | 8207 GREENSLOPE DR | | | AUSTIN | TX | 78759-8216 |
| HOOKER, DANIEL H | 36600 ANN ARBOR TRL | | | LIVONIA | MI | 48150-5501 |
| HOOKER, DAVID L | 8176 WASHBURN RD | | | GOODRICH | MI | 48438-9276 |
| HOOKER, DAWN | 3621 RUTHERFORD DR | | | SPRING HILL | TN | 37174-2176 |
| HOOKER, DORETHA C | 6397 RUSTIC RIDGE TRL | | | GRAND BLANC | MI | 48439-4958 |
| HOOKER, DOROTHY L | 1430 WOODSIDE ST | | | SAGINAW | MI | 48601-6657 |
| HOOKER, ELMORE | 1430 WOODSIDE ST | | | SAGINAW | MI | 48601-6657 |
| HOOKER, ELVIN E | 1202 E HOBSON AVE | | | FLINT | MI | 48505-3006 |
| HOOKER, FRED | 2520 CHURCH ST APT 106 | | | OAKLAND | CA | 94605-2060 |
| HOOKER, GARY | 109 WOODCRAFT CT | | | NASHVILLE | TN | 37214-4354 |
| HOOKER, GAYLORD L | 502 E COUNTY ROAD M | | | EDGERTON | WI | 53534-9702 |
| HOOKER, GERALD B | 12520 TALMADGE RD NW | | | GRAND RAPIDS | MI | 49534 |
| HOOKER, GLEN | 47 FOX HOUND DR | | | GRAND BLANC | MI | 48439-8173 |
| HOOKER, GREGORY D | 60618 MARY LN | | | SOUTH LYON | MI | 48178-9067 |
| HOOKER, JAMES D | 25 CAROLANE TRAIL | | | HOUSTON | TX | 77024-5120 |
| HOOKER, JAMES DAVID | 25 CAROLANE TRAIL | | | HOUSTON | TX | 77024-5120 |
| HOOKER, JANET B | 11104 DELPHINIUM DR | | | FENTON | MI | 48430-3541 |
| HOOKER, JERRY H | 3125 ROYAL RD | | | JANESVILLE | WI | 53546-2219 |
| HOOKER, JOHN B | 827 SINCLAIR ST | | | FENTON | MI | 48430-2234 |
| HOOKER, JOHN D | PO BOX 157 | | | TAWAS CITY | MI | 48764-0157 |
| HOOKER, LARRY L | 2817 NEAHTAWANTA RD | | | TRAVERSE CITY | MI | 49686-9710 |
| HOOKER, LEON R | 1628 MANDELL ST | | | LANSING | MI | 48911-7050 |
| HOOKER, LESTER | 4928 POTOMAC DR | | | FAIRFIELD | OH | 45014-1551 |
| HOOKER, LINDA G | 4155 SHAFTSBURG RD | | | LAINGSBURG | MI | 48848-8732 |
| HOOKER, LINDA GALE | 4155 SHAFTSBURG RD | | | LAINGSBURG | MI | 48848-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOKER, LINDA L | 1728 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1855 |
| HOOKER, MARIE C | 75 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| HOOKER, MARK K | 5626 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| HOOKER, MATTIE E | 1608 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6832 |
| HOOKER, MCARTHUR | 1526 VANCOUVER DR | | | | DAYTON | OH | 45406-4748 |
| HOOKER, MELBA I | 01763 FEEDER RD | | | | SAINT MARYS | OH | 45885-9309 |
| HOOKER, NORMA E | 1504 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| HOOKER, ORA LEE | 4417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3322 |
| HOOKER, PATRICIA K | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| HOOKER, RODGER L | 1201 GOLDFINCH DR APT 8 | | | | PLANT CITY | FL | 33563-1001 |
| HOOKER, SANDRA | 465 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3351 |
| HOOKER, SCOTT A | 33266 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| HOOKER, SHIRLEY K | 19817 MAGNOLIA RD | | | | ALTOONA | FL | 32702-9353 |
| HOOKER, STANFORD | 715 LEEWARD WAY | | | | PALM HARBOR | FL | 34685-1624 |
| HOOKER, STEVEN C | 238 WAKELY TER | | | | BEL AIR | MD | 21014-5442 |
| HOOKER, STEVEN CHESTER | 238 WAKELY TER | | | | BEL AIR | MD | 21014-5442 |
| HOOKER, TED D | 3821 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9630 |
| HOOKER, TOMMIE D | 382 PARKVIEW DR | | | | DYER | TN | 38330-1202 |
| HOOKER, TROY E | 2440 CHALYBEATE RD | | | | SMITHS GROVE | KY | 42171-7248 |
| HOOKER, TROY EDWARD | 2440 CHALYBEATE RD | | | | SMITHS GROVE | KY | 42171-7248 |
| HOOKER, VIOLA J | 6819 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| HOOKER, WAVA J | 7753 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4168 |
| HOOKER, WILLIE D | 4815 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3220 |
| HOOKER, WOODY D | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HOOKER, WOODY DENNIS | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HOOKEY, CHERYL L | 1045 S 74TH ST | | | | MESA | AZ | 85208-2726 |
| HOOKEY, DANIEL E | 1045 S 74TH ST | | | | MESA | AZ | 85208-2726 |
| HOOKOM, JAMES R | 5093 PRENTIS DR | | | | TROY | MI | 48085-3455 |
| HOOKS III, ROOSEVELT | 1910 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| HOOKS JR, CARL R | 5029 GLENBORO DR SW | | | | WYOMING | MI | 49519-6543 |
| HOOKS JR, HEZEKIAH | PO BOX 283 | | | | WENTZVILLE | MO | 63385-0283 |
| HOOKS JR, TRYAM | 3 SAINT ROBERTS DR | | | | STAFFORD | VA | 22556-3650 |
| HOOKS JR, WILLIAM | 16958 MORRISON STREET | | | | SOUTHFIELD | MI | 48076-2017 |
| HOOKS, ARTEL L | APT 106 | 503 SOUTHERN BLVD NORTHWEST | | | WARREN | OH | 44485-2572 |
| HOOKS, BOBBY J | 3361 E 149TH ST | | | | CLEVELAND | OH | 44120-4237 |
| HOOKS, BOOKER T | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| HOOKS, BRADLEY S | 12140 BALDWIN RD | | | | GAINES | MI | 48436-9648 |
| HOOKS, BRANDY N | 26860 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| HOOKS, BRENDA J | 7986 FALLOW CT | | | | ROMULUS | MI | 48174-5207 |
| HOOKS, CARL J | 1945 PORT WILLIAMS ROAD | | | | WILLIAMS | IN | 47470-8815 |
| HOOKS, CARL JOSEPH | 1945 PORT WILLIAMS ROAD | | | | WILLIAMS | IN | 47470-8815 |
| HOOKS, CARL R | APT 137 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5722 |
| HOOKS, CHARLES E | C/O ERIE COUNTY DEPT OF SR. SERVICES | ADULT PROTECTION | 95 FRANKLIN STREET ROOM 1304 | | BUFFALO | NY | 14202 |
| HOOKS, CHARLES E | C/O J GARY NOVIELLO CPA PLLC | P O BOX 12197 | | | GLENDALE | AZ | 85318 |
| HOOKS, CHARLOTTE F | 5652 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1271 |
| HOOKS, CLARENCE C | 5088 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| HOOKS, CYNTHIA GRACE | 2042 SUFFOLK LN | | | | INDIANAPOLIS | IN | 46260-3017 |
| HOOKS, DANIEL C | 11130 BURLINGTON ST APT 421 | | | | SOUTHGATE | MI | 48195-2885 |
| HOOKS, ESTHER C | 1910 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| HOOKS, FLORZELL | 1722 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2098 |
| HOOKS, FLOYD | 1027 E BROADWAY ST | | | | KOKOMO | IN | 46901-3111 |
| HOOKS, GENE C | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601-4424 |
| HOOKS, GEORGE | 5221 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3413 |
| HOOKS, GLADYS L | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| HOOKS, HARRY L | 7137 SPRING MORNING LN | | | | CHARLOTTE | NC | 28227-8790 |
| HOOKS, HARRY LEE | 7137 SPRING MORNING LN | | | | CHARLOTTE | NC | 28227-8790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOKS, HELEN | 12714 WATTERSON AVE | | | | CLEVELAND | OH | 44105-4540 |
| HOOKS, JAMES | 3560 TAFFRAIL LN | PO BOX 6107 | | | OXNARD | CA | 93035-1688 |
| HOOKS, JAMES Z | 856 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| HOOKS, JANICE M | 806 MOUNT OLIVET RD | | | | KANNAPOLIS | NC | 28083-7211 |
| HOOKS, JAYNE M | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, JOHN L | 1164 N GROW RD | | | | STANTON | MI | 48888-9722 |
| HOOKS, JONATHAN I | 1348 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5233 |
| HOOKS, KARLEE A | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, LILLIAN | 2011 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| HOOKS, LOIS J | 1643 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1958 |
| HOOKS, LOIS J | 1643 W. KESSLER BLVD. | | | | INDIANAPOLIS | IN | 46208 |
| HOOKS, MARIE A | 2260 ALTA WEST RD | | | | MANSFIELD | OH | 44903-9146 |
| HOOKS, MARJORIE L | 16430 PARK LAKE RD LOT 29 | | | | EAST LANSING | MI | 48823-9457 |
| HOOKS, MARK L | 10347 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HOOKS, NEEMA A | 7059 WEST BLVD APT 238 | | | | BOARDMAN | OH | 44512-4334 |
| HOOKS, RAYMOND D | 4402 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| HOOKS, REBECCA J | 1155 RIVIERA DR | | | | FLINT | MI | 48507-3361 |
| HOOKS, RICHARD C | 8310 LAKESIDE CT APT 1A | | | | FORT WAYNE | IN | 46816-4822 |
| HOOKS, ROBERT | 364 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| HOOKS, ROBERT M | 12363 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| HOOKS, ROBERT MICHAEL | 12363 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| HOOKS, SHELIA L | 2936 S BASSETT ST | | | | DETROIT | MI | 48217-1515 |
| HOOKS, TEDDY L | 3247 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8907 |
| HOOKS, TIMOTHY R | 3240 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| HOOKS, TOMMIE H | 2916 WIMBERLY DR SW APT C | | | | DECATUR | AL | 35603-4553 |
| HOOKS, VIRGINIA C | 5316 ASH ST | | | | FOREST PARK | GA | 30297-3917 |
| HOOKS, WANDA | 4130 N 125TH TER | | | | KANSAS CITY | KS | 66109-5120 |
| HOOKS, WILLIAM M | 1142 S ROSE | | | | MESA | AZ | 85204-5306 |
| HOOKS, WILMA ANNE | 1918 LOGAN ST | | | | SHREVEPORT | LA | 71101-2204 |
| HOOKS, WILMA B | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| HOOKSTEAD, DEANN A | 9445 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3228 |
| HOOKSTEAD, JESSICA J | 9027 NORTH BOWERS LAKE ROAD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, JODI A | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, RANDALL S | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| HOOKSTEAD, WILLIAM D | 9445 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3228 |
| HOOL, BEATRICE | 5945 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9511 |
| HOOL, JANET | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HOOL, JANET R | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HOOL, JUNIOR C | 4036 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| HOOL, LORRI | 11880 WHISPERING OAK LN | | | | SHELBY TOWNSHIP | MI | 48315-1169 |
| HOOLAHAN PAUL (490532) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOOLAHAN, SCOTT P | 148 EAGLE ROCK AVE | | | | OXNARD | CA | 93035-4507 |
| HOOLE, MARY L | 2518 PAVICH DR | | | | COUNCIL BLUFFS | IA | 51501-7576 |
| HOOLE, ROBERT EDWARD | 3019 NORTHERN DR | | | | GLENNIE | MI | 48737-9717 |
| HOOLE, ROBERT W | 3324 STATE RD | | | | GLENNIE | MI | 48737-9774 |
| HOOLEHAN, CHRISTOPHER J | 3 FARM FIELD RIDGE RD | | | | SANDY HOOK | CT | 06482-1080 |
| HOOLEHAN, JOHN J | 1505 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1151 |
| HOOLEON CORP/CORNVIL | PO BOX 201 | | | | CORNVILLE | AZ | 86325-0201 |
| HOOLEY, MARI C | 104 BLERIOT PL | | | | GRAND PRAIRIE | TX | 75051-2108 |
| HOOLEY, STEVEN R | 11308 STONY CREEK RD | | | | MILAN | MI | 48160-9577 |
| HOOLIHAN, MELVIN F | 2700 ELIZABETH LAKE RD APT 431 | | | | WATERFORD | MI | 48328-3285 |
| HOOMAN PONTIAC BUICK GMC, INC. | ATTN: HOOMAN M. NISSANI | 6101 W SLAUSON AVE | | | CULVER CITY | CA | 90230-6419 |
| HOOMAN PONTIAC GMC BUICK INC | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| HOOMAN PONTIAC GMC BUICK, INC. | HOOMAN M. NISSANI | 6101 W SLAUSON AVE | | | CULVER CITY | CA | 90230-6419 |
| HOOMAN PONTIAC GMC BUICK, INC. | HOOMAN NISSANI | 6101 W SLAUSON AVE | | | CULVER CITY | CA | 90230-6419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOON KIM | 2030 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| HOON L. SIEW | CGM IRA ROLLOVER CUSTODIAN | 6730 223RD NE | | | REDMOND | WA | 98053-2396 |
| HOON, ROBERT C | 3519 CHAMPLAIN AVE | | | | YOUNGSTOWN | OH | 44502-3121 |
| HOOP, CHESTER C | 2227 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| HOOP, DENISE | 5605 SUMMER SIDE LN | | | | SARASOTA | FL | 34231-8303 |
| HOOP, MARY E | 445 ELK LAKE RESORT RD. | | | | OWENTON | KY | 40359 |
| HOOP, ROBERT E | 2202 LEVERN ST | | | | FLINT | MI | 48506-3457 |
| HOOPAUGH, MARY L | 336 GREENWOOD DR NW | | | | LILBURN | GA | 30047-5934 |
| HOOPER CHARLES (ESTATE OF) (489095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOPER ENGLUND & WEIL | STE 2150 | 1001 SOUTHWEST 5TH AVENUE | | | PORTLAND | OR | 97204-2150 |
| HOOPER HEATH III | 350 W MAIN ST | | | | ELKTON | MD | 21921-5213 |
| HOOPER JR, CORNELIUS | PO BOX 210435 | | | | AUBURN HILLS | MI | 48321-0435 |
| HOOPER JR, FRED | 19151 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| HOOPER JR, GREER | 1245 FRIENDSHIP RD | | | | CEDARTOWN | GA | 30125-4664 |
| HOOPER JR, JAMES | 535 S WARREN AVE APT 402 | | | | SAGINAW | MI | 48607-1690 |
| HOOPER JR, JOHN V | 14490 DOEBLER DR | | | | SHELBY TOWNSHIP | MI | 48315-6123 |
| HOOPER JR, THOMAS B | 13484 OLD HIGHWAY 76 | | | | MORGANTON | GA | 30560-3458 |
| HOOPER JR., CHARLES R | 2525 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1520 |
| HOOPER MAC/GOODLTVLL | PO BOX 254 | 208 SPACE PARK NORTH | | | GOODLETTSVILLE | TN | 37070-0254 |
| HOOPER MICKEY | 39004 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 |
| HOOPER WILLIE J (143487) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| HOOPER, ALFRED | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, ANNABELLE | 18270 BILTMORE ST | | | | DETROIT | MI | 48235-3222 |
| HOOPER, ANNE M | 191 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| HOOPER, ANNIE M | 12000 SUSSEX ST | | | | DETROIT | MI | 48227-2029 |
| HOOPER, BETH A | 20111 CHURCH CT | | | | HARPER WOODS | MI | 48225-1736 |
| HOOPER, BOOKER T | PO BOX 161 | | | | MARTHAVILLE | LA | 71450-0161 |
| HOOPER, BRIAN D | 13193 BOARDWALK DR | | | | BRUCE TWP | MI | 48065-4484 |
| HOOPER, CALVIN R | 54 SAND CREEK RD | | | | TIFTON | GA | 31793-6935 |
| HOOPER, CHARLES O | 706 COVERLY RD | | | | WILMINGTON | DE | 19802-1910 |
| HOOPER, CLARENCE S | 10030 BRAILE ST | | | | DETROIT | MI | 48228-1274 |
| HOOPER, CLYDE | PO BOX 512 | 114 UNION ST. | | | JOHNSON CREEK | WI | 53038-0512 |
| HOOPER, CORNELIUS | 697 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| HOOPER, DANIEL J | 1309 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0275 |
| HOOPER, DAVID B | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| HOOPER, DAVID L | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| HOOPER, DAVID L | 3408 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9695 |
| HOOPER, DEBBIE L | PO BOX 486 | | | | LELAND | MS | 38756-0486 |
| HOOPER, DIAMOND T | 435 RICHARD JORDAN LOOP | | | | ROBELINE | LA | 71469-4315 |
| HOOPER, DONALD E | 2354 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| HOOPER, DOROTHY M | 120 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| HOOPER, EARCINE | 7946 S ESSEX AVE | | | | CHICAGO | IL | 60617 |
| HOOPER, ELLIOTT D | 2813 GRANITE RD | | | | WOODSTOCK | MD | 21163-1127 |
| HOOPER, ELLIOTT DORIAN | 2813 GRANITE RD | | | | WOODSTOCK | MD | 21163-1127 |
| HOOPER, EULALIAH T | 3037 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HOOPER, EUTTA L | 924 ALLGOOD RD | | | | STONE MTN | GA | 30083-5005 |
| HOOPER, FRANCES C | 2956 VINING RIDGE LN | | | | DECATUR | GA | 30034-4191 |
| HOOPER, FRANK J | 3126 BERT KOUNS INDUSTRIAL LOOP APT 138 | | | | SHREVEPORT | LA | 71118-2904 |
| HOOPER, FRED | 3826 SHARON DR | | | | POWDER SPRINGS | GA | 30127-2726 |
| HOOPER, FRED E | 8239 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1445 |
| HOOPER, GARY C | 9090 STUB RD | | | | ORWELL | OH | 44076-9370 |
| HOOPER, GERALD L | 4400 BROADWAY RD | | | | SPRINGFIELD | OH | 45502-7700 |
| HOOPER, GERALDINE | 15818 RUTHERFORD ST | | | | DETROIT | MI | 48227-1972 |
| HOOPER, GRANDSON | 12951 BURT RD | APT 7 | | | DETROIT | MI | 48223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOPER, GREGORY A | 18240 LAHSER RD APT 6 | | | | DETROIT | MI | 48219-4308 |
| HOOPER, HELEN B | 815 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| HOOPER, HELEN B | 905 W ALPHA PKWY APT 209 | | | | WATERFORD | MI | 48328-2760 |
| HOOPER, HERBERT | 18031 DELAWARE ST | | | | ROSEVILLE | MI | 48066-4680 |
| HOOPER, INA J | PO BOX 560246 | | | | ORLANDO | FL | 32856-0246 |
| HOOPER, JACKIE | 56507 MCFALL PL | | | | HANNIBAL | MO | 63401-7779 |
| HOOPER, JACQUELINE | 809 CARNATION LN | | | | MATTESON | IL | 60443-1943 |
| HOOPER, JAMES F | 918 DORNELL AVE | | | | LANSING | MI | 48910-5362 |
| HOOPER, JAMES L | 9174 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2548 |
| HOOPER, JEANETTE W | 125 COBLER RD | | | | COLLINSVILLE | TX | 76233-3101 |
| HOOPER, JEFFREY | 1422 HIGHVIEW DR APT H308 | | | | COLUMBIA | TN | 38401-9402 |
| HOOPER, JESSE R | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| HOOPER, JESSIE L | 11811 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4607 |
| HOOPER, JOE | 21001 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3191 |
| HOOPER, JOEL J | 191 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| HOOPER, JOHN D | 114 DRESDEN AVE | | | | PONTIAC | MI | 48340-2543 |
| HOOPER, JOHN G | 8 FOX HOLLOW RD | | | | JOSHUA | TX | 76058-4869 |
| HOOPER, JOHN L | 215 LANCELOT LN | | | | DUBLIN | GA | 31021-6409 |
| HOOPER, JOSHUA | 502 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| HOOPER, JUNE L | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387-4450 |
| HOOPER, KATHRYN J | 527 MANZER ROAD | | | | BEAVERTON | MI | 48612-8557 |
| HOOPER, KATHY D | PO BOX 469 | | | | BALL GROUND | GA | 30107-0469 |
| HOOPER, KATIE R | 3715 BRINKMORE RD | | | | CLEVELAND HTS | OH | 44121-1341 |
| HOOPER, KENNETH J | 406 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| HOOPER, LARRY D | 1216 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| HOOPER, LAURA M | 3119 LOT 7 OLD HWY 11 | | | | ORFORDVILLE | WI | 53576 |
| HOOPER, LEO D | 120 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| HOOPER, LEROY D | PO BOX 46069 | | | | MOUNT CLEMENS | MI | 48046-6069 |
| HOOPER, LIANE J | 4776 OAK TWIG WAY | | | | CARMICHAEL | CA | 95608-1170 |
| HOOPER, MARGARET J | 50118 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| HOOPER, MARLENE M | 30 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5539 |
| HOOPER, MARVIN W | 3125 WYOMING AVE | | | | FLINT | MI | 48506-2559 |
| HOOPER, MARY C. | 16190 SUNSET WAY | | | | LINDEN | MI | 48451 |
| HOOPER, MARY M | 6301 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4893 |
| HOOPER, MIA D | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, MICHAEL C | 3911 GLENGATE DR | | | | ARLINGTON | TX | 76016-4710 |
| HOOPER, MILDRED | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| HOOPER, NATHANIEL | 23401 WILDWOOD ST | | | | OAK PARK | MI | 48237-2424 |
| HOOPER, NYLE J | 3007 HERMOSA RD | | | | SANTA BARBARA | CA | 93105-3315 |
| HOOPER, OLIVINE H | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| HOOPER, PATRICIA A | 16 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901-3221 |
| HOOPER, PATRICIA S | PO BOX 240 | | | | KEMPTON | IN | 46049-0240 |
| HOOPER, RAYMOND | 48 PEGGY GREEN LN | | | | PICKERINGTON | OH | 43147-9576 |
| HOOPER, RAYMOND H | PO BOX 232 | | | | GRANT | MI | 49327-0232 |
| HOOPER, RICHARD A | 1901 ORANGE ST | | | | INDIANAPOLIS | IN | 46203-2068 |
| HOOPER, RICHARD A | 1956 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| HOOPER, RICHARD C | 39284 VENETIAN DR | | | | SELFRIDGE ANGB | MI | 48045-5714 |
| HOOPER, RICO C | 17355 MANSFIELD ST | | | | DETROIT | MI | 48235-3525 |
| HOOPER, ROBERT E | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853-3004 |
| HOOPER, ROBIN M | 359 PICNIC HILL RD | | | | JACKSON | KY | 41339-9652 |
| HOOPER, ROGER | 706 PENN CT | | | | MURFREESBORO | TN | 37128-4801 |
| HOOPER, RONALD LEO | PO BOX 1004 | | | | CEDAR GLEN | CA | 92321-1004 |
| HOOPER, ROYCE A | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| HOOPER, RUSSELL O | 78 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| HOOPER, SALLY A | 4486 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| HOOPER, SAMUEL L | 2716 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HOOPER, SHELIA D | PO BOX 23561 | | | DETROIT | MI | 48223-0561 |
| HOOPER, STUART | 3200 BELFORD RD | | | HOLLY | MI | 48442-9450 |
| HOOPER, THOMAS H | 3814 BEECHWOOD AVE | | | FLINT | MI | 48506-3121 |
| HOOPER, TIMOTHY J | 8650 WINEGAR RD | | | LAINGSBURG | MI | 48848-8722 |
| HOOPER, TIMOTHY N | 520 N MAIN ST | | | FORT ATKINSON | WI | 53538-1423 |
| HOOPER, VAN B | 5740 CHAMBERLAIN AVE | | | SAINT LOUIS | MO | 63112-2807 |
| HOOPER, VIRGINIA G | 3432 CELESTIAL WAY | | | N. FORT MYERS | FL | 33903-1431 |
| HOOPER, VIRGINIA G | 3432 CELESTIAL WAY | | | NORTH FORT MYERS | FL | 33903-1431 |
| HOOPER, WALTER K | 1201 WEST CEDAR | D9 | | GLADWIN | MI | 48624 |
| HOOPER, WAYNE M | 7422 LIBERTY RD | | | FAIRVIEW | TN | 37062-8318 |
| HOOPER, WILBERT C | 15818 RUTHERFORD ST | | | DETROIT | MI | 48227-1972 |
| HOOPER, WILLIAM R | 14131 W BERG RD | | | ORFORDVILLE | WI | 53576-9757 |
| HOOPER, WILLIAM T | 1091 COUNTY ROAD 1659 | | | CULLMAN | AL | 35058-7285 |
| HOOPER,CHRISTOPHER D | 809 CARNATION LN | | | MATTESON | IL | 60443-1943 |
| HOOPES, CHARLES W | 11020 WATERLOO MUNITH RD | | | MUNITH | MI | 49259-9661 |
| HOOPES, CHARLES WILLIAM | 11020 WATERLOO MUNITH RD | | | MUNITH | MI | 49259-9661 |
| HOOPES, DAVID R | 35727 SE SQUAW MOUNTAIN RD | | | ESTACADA | OR | 97023-9545 |
| HOOPES, LAVERE R | 1163 N BLACKMOOR DR | | | MURRELLS INLET | SC | 29576-8909 |
| HOOPES, MICHAEL J | 6379 LONGWOOD DR | | | MURRELLS INLET | SC | 29576-8956 |
| HOOPINGARNER JR, JAMES L | 6264 HILLSBORO RD | | | DAVISBURG | MI | 48350-3518 |
| HOOPINGARNER RAMON (473085) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HOOPINGARNER, DIANNA L | 6264 HILLSBORO RD | | | DAVISBURG | MI | 48350-3518 |
| HOOPINGARNER, GLEN E | 451 E MADISON AVE | | | PENDLETON | IN | 46064-1228 |
| HOOPINGARNER, HAROLD J | 4380 COOPER RD | | | INDIANAPOLIS | IN | 46228-3119 |
| HOOPLE I I I, WILLIAM G | 11698 KINNEVILLE RD | | | EATON RAPIDS | MI | 48827-9766 |
| HOOPLE, DANNY L | 2600 T ST | APT 29 | | VANCOUVER | WA | 98661 |
| HOOPLE, ELIZABETH M | 824 N AINGER RD | | | CHARLOTTE | MI | 48813-8859 |
| HOOPLE, ELIZABETH MARIE | 824 N AINGER RD | | | CHARLOTTE | MI | 48813 |
| HOOPLE, FRANK A | 10975 SLOAN RD R 1 | | | HUBBARDSTON | MI | 48845 |
| HOOPLE, MARJORIE I | 4282 PROMENADE BLVD | | | PLANT CITY | FL | 33563-1344 |
| HOOPLE, WILLIAM G | 824 N AINGER RD | | | CHARLOTTE | MI | 48813-8859 |
| HOOPMAN, NORMA N | 8700 RILEY DR APT 315 | | | LITTLE ROCK | AR | 72205-6517 |
| HOOPS JR, CLYDE D | 1815OHLTOWN-MCDONALDRD | | | NILES | OH | 44446 |
| HOOPS MICHAEL | 1408 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6661 |
| HOOPS MICHAEL J | 11270 SEACRIST RD | | | SALEM | OH | 44460-9114 |
| HOOPS, CLYDE D | 12364 GOSHEN RD | | | SALEM | OH | 44460-9139 |
| HOOPS, DARCY M | 6259 GOLFVIEW DR | | | BURTON | MI | 48509-1312 |
| HOOPS, DAVE S | 6067 E FRANCES RD | | | MOUNT MORRIS | MI | 48458-9754 |
| HOOPS, DIANE L | 11270 SEACRIST RD | | | SALEM | OH | 44460-9114 |
| HOOPS, DIANE M | 3932 S COUNTY ROAD D | | | JANESVILLE | WI | 53548-9159 |
| HOOPS, GREGORY A | 10191 S BAY DR | | | LAINGSBURG | MI | 48848-9785 |
| HOOPS, JAMES R | 17 PLANTERS WOOD TRL | | | GREENSBORO | NC | 27407-5418 |
| HOOPS, JEFFREY S | 13285 GOLDEN CIR | | | FENTON | MI | 48430-1011 |
| HOOPS, KAY C | 986 CHUKKA DRIVE | | | DAYTON | OH | 45458 |
| HOOPS, MICHAEL J | 11270 SEACRIST RD | | | SALEM | OH | 44460-9114 |
| HOOPS, WARREN L | 149 PARKER RD | | | LA FOLLETTE | TN | 37766-6362 |
| HOORN, JAMES M | 21651 CURRIE RD | | | NORTHVILLE | MI | 48167-9798 |
| HOORN, JEFFREY J | 55400 AUTUMN RIDGE DR | | | NORTHVILLE | MI | 48167-9360 |
| HOORNAERT, ACHIEL H | 188 SHAKER BEND RD | | | AUBURN | KY | 42206-8722 |
| HOORNAERT, JOAN E | 500 LEELAND HEIGHTS BLVD E | | | LEHIGH ACRES | FL | 33936-6720 |
| HOORNAERT, RHEBA L | 621 EVERGREEN LN | | | NEW BRAUNFELS | TX | 78130-6679 |
| HOORNSTRA, DAVID L | 411 S GROVER AVE LOT 3 | | | ALMA | MI | 48801-2899 |
| HOOS, ESTELLE Y | 2452 MEADOWCROFT DR | | | BURTON | MI | 48519-1270 |
| HOOS, HENRY R | 111 GREENWICH DR | | | WALKERSVILLE | MD | 21793-9121 |
| HOOS, MARY K | 111 GREENWICH DR | | | WALKERSVILLE | MD | 21793-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOSE     N, JUANITA V | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 |
| HOOSE, ANNIE L | 44830 JUDD RD | | | | BELLEVILLE | MI | 48111-9108 |
| HOOSE, CATHERINE | 2249 SPRING CREEK CIR NE | | | | PALM BAY | FL | 32905-4038 |
| HOOSE, DARWIN P | 2 E TILDEN DR | GH 6C | | | BROWNSBURG | IN | 46112-1648 |
| HOOSE, DENNIS L | 12503 JOEL DR | | | | CLIO | MI | 48420-1839 |
| HOOSE, LORAN | FRANK LAW FIRM | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 |
| HOOSE, PATRICK R | W18708 CORD H42 | | | | GERMFASK | MI | 49836 |
| HOOSE, PEGGY P | 2 E TILDEN DR # GH6C | | | | BROWNSBURG | IN | 46112 |
| HOOSE, RAY E | 309 PINE ST | | | | DIMONDALE | MI | 48821-9630 |
| HOOSE, WILLIAM M | 3810 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| HOOSER JR, ARLA D | 725 PARKVALE LN | | | | GRAND PRAIRIE | TX | 75052-5216 |
| HOOSER SHARRELL (445316) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOSER, IRMA | 665 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060-5626 |
| HOOSER, ROBERT E | 10725 CAMBY RD. | | | | INDIANAPOLIS | IN | 46231 |
| HOOSER, ROBERT F | 1459 W CUMMINS MEADOW XING | | | | MOORESVILLE | IN | 46158-7146 |
| HOOSER, ROBERTA | PO BOX 1431 | | | | BUFFALO | NY | 14240-1431 |
| HOOSHANG MEHRAN | THE STAT TEAM | PO BOX 860 | | | OAK PARK | IL | 60303-0860 |
| HOOSIER BURN CAMP | 12912 INDIANAPOLIS RD | | | | YODER | IN | 46798-9733 |
| HOOSIER ENERGY | TAMMY GEISKING | 7398 N STATE ROAD 37 | | | BLOOMINGTON | IN | 47404-9424 |
| HOOSIER FREIGHT CORP | PO BOX 266 | | | | CORYDON | IN | 47112-0266 |
| HOOSIER GASKET CORP | 3333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-3754 |
| HOOSIER GASKET CORP. | TOM MC CONNELL | 2400 ENTERPRISE PARK PLACE | | | ANN ARBOR | MI | |
| HOOSIER GLASS CO INC | 562 S POST RD | | | | INDIANAPOLIS | IN | 46239-9741 |
| HOOSIER HEIGHTS LLC | 5100 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4650 |
| HOOSIER HILLS CREDIT UNION | 630 LINCOLN AVE | | | | BEDFORD | IN | 47421-2116 |
| HOOSIER JIFFY PRINT | 1417 W KEM RD | | | | MARION | IN | 46952-1856 |
| HOOSIER MAILING EQUIPMENT INC | NOT AVAILABLE | 971 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202-3377 |
| HOOSIER MOTOR CO INC | 3502 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360-6525 |
| HOOSIER NATIONAL FOREST | 811 CONSTITUTION AVE | ROSS H TAYLOR | | | BEDFORD | IN | 47421-9538 |
| HOOSIER PC CORPORATION | ATTN RICK YANEY | 1301 LINCOLN AVE | | | BEDFORD | IN | 47421 |
| HOOSIER PRESS INC | 1027 MERIDIAN ST | | | | ANDERSON | IN | 46016 |
| HOOSIER RACING TIRE | 65465 US 31 | | | | LAKEVILLE | IN | 46536 |
| HOOSIER RUBBER & TRANSMISSION CORP | 2002 LAFAYETTE RD | PO BOX 22427 UPTD PER LTR 7/17 | | | INDIANAPOLIS | IN | 46222-2325 |
| HOOSIER SAFETY SHOE | 5960 E 25TH ST | | | | INDIANAPOLIS | IN | 46218-4117 |
| HOOSIER SPLINE & BROACH CORP | 1401 TOUBY PIKE | | | | KOKOMO | IN | 46901-2503 |
| HOOSIER SPLINE BROACH CORP | 1401 TOUBY PIKE | PO BOX 538 | | | KOKOMO | IN | 46901-2503 |
| HOOSIER SPLINE/KOKOM | PO BOX 538 | 1401 TOUBY PIKE | | | KOKOMO | IN | 46903-0538 |
| HOOSIER UPLANDS WOMENS HEALTH FAIR | 1602 I ST STE 2 | | | | BEDFORD | IN | 47421-3858 |
| HOOSIER, ALMA C | 108 N 9TH ST | | | | SAGINAW | MI | 48601-1703 |
| HOOSIER, HERMAN L | 6158 HOOSIER LN | | | | TROUTDALE | VA | 24378-2427 |
| HOOSIER, JIMMY F | 29379 JEB STUART HWY | | | | DAMASCUS | VA | 24236-4215 |
| HOOSIER, JUDY A | 2205 ALPHA | | | | LANSING | MI | 48910 |
| HOOSIER, PEGGY A | 201 PRAIRIE DRIVE | | | | LEXINGTON | NC | 27292 |
| HOOSIER, RUSSELL D | 86 CHANDLER CT | | | | HOCKESSIN | DE | 19707-9212 |
| HOOSON, RUTH E | 3905 ANGUS LN | | | | MORAINE | OH | 45439-1203 |
| HOOSSAINY, TAUHIRA | 2136 PAWNEE DR SE | | | | MARIETTA | GA | 30067-7361 |
| HOOSTAL, STEVEN A | 1420 LA LOMA DR | | | | SAN MARCOS | CA | 92078-4737 |
| HOOT MCINERNEY CADILLAC INC | 37777 S GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48036-2706 |
| HOOT, BONNIE L | 2338 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| HOOT, DOUGLAS G | 94 QUAIL HOLLOW LN | | | | FRANKLIN | NC | 28734-0319 |
| HOOTEN JOHN P & BOAND HARRY | HOOTEN FAMILY TRUST 84 & BOAND | 44 919 GOLF CENTER PKWY STE 7 | | | INDIO | CA | 92201 |
| HOOTEN RONALD (465091) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HOOTEN, ARNOLD R | 1247 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4123 |
| HOOTEN, BERNARD L | 86 MORGAN DR | | | | MCDONOUGH | GA | 30253-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOTEN, CHARLES L | 1112 E US HIGHWAY 69 | | | | POINT | TX | 75472-5876 |
| HOOTEN, CHERYL L | 1070 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8984 |
| HOOTEN, DONALD W | 326 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2547 |
| HOOTEN, EDDIE B | 3891 REX RD | | | | REX | GA | 30273-1392 |
| HOOTEN, KENNETH D | 639 SOUTH LINCOLN STREET | | | | HINSDALE | IL | 60521-4426 |
| HOOTEN, KENNETH R | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| HOOTEN, ROBIN G | 8716 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-6564 |
| HOOTEN, ROBIN GERRARD | 8716 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-6564 |
| HOOTEN, THOMAS H | 101 BIG HOLLY CT | | | | STEVENSVILLE | MD | 21666-3333 |
| HOOTEN, WILMER S | 20005 HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| HOOTEN, WILMER S | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| HOOTER, BRADLEY W | 1457 HOOTER RD | | | | MONROE | LA | 71202-8213 |
| HOOTER, BRANDON | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTER, BRANDON W | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTER, KOREY A | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| HOOTMAN, JASON W | 119 EAST SMITH STREET | | | | HICKSVILLE | OH | 43526-1110 |
| HOOTMAN, LINDA L | 9026 COUNTY ROAD 230 | | | | CECIL | OH | 45821 |
| HOOTMAN, ROBERT E | 9026 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| HOOTMAN, STEPHEN B | 9849 LAKE RD | | | | HICKSVILLE | OH | 43526-9775 |
| HOOTON DONALD R (352004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOTON, ANDREW O | 110 E GREENWAY PKWY APT 1112 | | | | PHOENIX | AZ | 85022-2538 |
| HOOTON, BETTY H | 1302 WOODLAND DR | | | | PALESTINE | TX | 75801-5278 |
| HOOTON, GEORGE E | 2180 CHARNWOOD DR | | | | TROY | MI | 48098-5201 |
| HOOTON, JOEL S | 31549 RIVERBEND DR | | | | CHESTERFIELD | MI | 48047-5944 |
| HOOTON, JULIE E | 2383 BEVINGTON RD | | | | ROCHESTER HLS | MI | 48309-2937 |
| HOOTON, LARRY J | 11872 HIGHLAND RD | | | | HIGHLAND | IL | 62249-1338 |
| HOOTON, MARK G | 2383 BEVINGTON RD | | | | ROCHESTER HILLS | MI | 48309-2937 |
| HOOTON, MAVIS A | 4700 MORRIS AVE | C/O MAVIS ALENE HOOTON | | | FORT WORTH | TX | 76103-3425 |
| HOOTON, MAVIS A | C/O MAVIS ALENE HOOTON | 4700 MORRIS AVENUE | | | FORT WORTH | TX | 76103 |
| HOOTON, RIC G | 9015 KINGSLEY DR | | | | ONSTED | MI | 49265-9495 |
| HOOTON, ROBERT L | 32684 JAMES ST | | | | GARDEN CITY | MI | 48135-1614 |
| HOOTS JR, WILLIAM F | 2722 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4350 |
| HOOTS, BILLIE K | 1305 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| HOOTS, EULA T | 1305 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| HOOTS, JEFFERY D | 529 LAKE POINT DR | | | | LITTLE ELM | TX | 75068-8424 |
| HOOTS, MARY E | 34311 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| HOOVEN, EMILOU L | 2326 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| HOOVEN, HERBERT | 9 WATERLOO ST | | | | READVILLE | MA | 02136-2013 |
| HOOVEN, RONALD J | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVEN, THELMA | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| HOOVER & WELLS INC | 2011 SEAMAN ST | | | | TOLEDO | OH | 43605-1960 |
| HOOVER & WELLS INC | 2011 SEAMAN ST | PO BOX 8398 | | | TOLEDO | OH | 43605-1960 |
| HOOVER ART | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| HOOVER CAROLE | 2 BRATENAHL PL APT 1F | | | | CLEVELAND | OH | 44108-1187 |
| HOOVER CAROLYN | 3218 OZARK ST | | | | WEST PLAINS | MO | 65775-5381 |
| HOOVER EARL L (429127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOOVER GERALD (445317) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOVER HARRIS | 6475 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2451 |
| HOOVER HAWTHORNE | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 |
| HOOVER HULL LLP | 111 MONUMENT CIRCLE CHASE | TOWER | | | INDIANAPOLIS | IN | 46204 |
| HOOVER III, WILLIAM E | 17 BOWES CIR | | | | HUDSON | NH | 03051-3269 |
| HOOVER INSTITUTION ARCHIVES | STANFORD UNIVERSITY | 434 GALVEZ MALL | | | STANFORD | CA | 94305-6003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOVER JACKIE D (488472) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOVER JASON | HOOVER, JASON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOOVER JEFFREY | 42 BRANDYWINE CT | | | | RICHBORO | PA | 18954-2063 |
| HOOVER JR, DONALD L | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| HOOVER JR, E S | 115 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9733 |
| HOOVER JR, ED L | PO BOX 58 | | | | BETHANY | LA | 71007-0058 |
| HOOVER JR, HAROLD | PO BOX 783 | | | | COLUMBUS | OH | 43085-0783 |
| HOOVER JR, LUTHER T | 1531 LAKEWOOD DR | | | | BOLIVAR | MO | 65613-3300 |
| HOOVER JR, LYLE C | 9200 RIVER RD APT 4 | | | | CLAY | MI | 48001-4018 |
| HOOVER JR, MARCUS H | 459 S KELVIN RD | | | | GOLDEN VALLEY | AZ | 86413-7792 |
| HOOVER JR, WILLIAM P | 417 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2915 |
| HOOVER KENNETH M JR (503420) | METZGER LAW GROUP | 401 E OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802-4967 |
| HOOVER KENNETH M JR (503420) - HOOVER LILLIANA G | (NO OPPOSING COUNSEL) | | | | | | |
| HOOVER LARRY | 2200 DRURY LN | | | | MISSION HILLS | KS | 66208-1232 |
| HOOVER MARY J (642821) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOVER MOTOR COMPANY, INC. | 50 E PENN AVE | | | | WERNERSVILLE | PA | 19565-1629 |
| HOOVER MOTOR COMPANY, INC. | FREDERICK FISHER | 50 E PENN AVE | | | WERNERSVILLE | PA | 19565-1629 |
| HOOVER PHILLIP L | HOOVER, PHILLIP L | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER PHILLIP L | HOOVER, ROSALIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER PRECISION PRODUCTS INC | 2200 PENDLEY RD | | | | CUMMING | GA | 30041-6448 |
| HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650-4018 |
| HOOVER PRECISION PRODUCTS INC | PO BOX 899 | | | | CUMMING | GA | 30028-0899 |
| HOOVER RAY | HOOVER, GLORIA | 310 GRANT ST STE 530 | | | PITTSBURGH | PA | 15219-2201 |
| HOOVER RAY | HOOVER, RAY | 310 GRANT ST STE 530 | | | PITTSBURGH | PA | 15219-2201 |
| HOOVER RAYMOND (657148) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HOOVER ROBERT J (430381) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HOOVER SHONDA | HOOVER, SHONDA | 975 JONES AVE. | | | GRACEVILLE | FL | 32440 |
| HOOVER SMITH | 514 SHADYHURST DR | | | | FORT WAYNE | IN | 46825-3437 |
| HOOVER SR PAUL (459918) - HOOVER PAUL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOOVER SUNNY | HOOVER, SUNNY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOOVER SUNNY | HOOVER, SUSAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOOVER TERRY | 4012 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| HOOVER UNIVERSAL INC | JERRY GILBERT | BALL & ROLLER DIV | P.O. BOX 899 | | JACKSON | MI | 49203 |
| HOOVER UNIVERSAL INC | JERRY GILBERT | PO BOX 899 | BALL & ROLLER DIV | | CUMMING | GA | 30028-0899 |
| HOOVER'S TRUCK & AUTO REPAIR | | 1264 W MARKET ST | | | | PA | 17404 |
| HOOVER, ALICE E | 1518 BORN TRL | | | | LANSING | MI | 48911-7016 |
| HOOVER, ALICE L | 6616 N HUNTINGTON RD | | | | MARION | IN | 46952-9648 |
| HOOVER, ALLEN S | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOOVER, ANDREW J | 36698 LAW RD | | | | GRAFTON | OH | 44044-9658 |
| HOOVER, BARBARA A | 118 WAYNE DR | | | | HARRISBURG | PA | 17112-2961 |
| HOOVER, BARBARA A | 165 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3453 |
| HOOVER, BERNICE | STE 250 | 1310 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240-3690 |
| HOOVER, BERTHA G | 8100 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9091 |
| HOOVER, BETTY J | 5981 CURNALIA TRL | | | | ROSCOMMON | MI | 48653-9620 |
| HOOVER, BETTY L | 816 S 317TH ST | | | | FEDERAL WAY | WA | 98003-5332 |
| HOOVER, BRENDA G | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| HOOVER, BRIANNA M. | 7040 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| HOOVER, BRUCE C | 3013 E 6TH AVE | | | | COLUMBUS | OH | 43219-2808 |
| HOOVER, BRUCE F | 919 W CROSS ST | | | | ANDERSON | IN | 46011-2111 |
| HOOVER, CALVIN G | 11619 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| HOOVER, CARL D | GENERAL DELIVERY | | | | HOLDEN | MO | 64040-9999 |
| HOOVER, CAROL | 87 E HURST DR | | | | TROY | MI | 48085-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOVER, CAROL A | 21682 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5461 |
| HOOVER, CAROL A | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| HOOVER, CAROL M | 21861 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| HOOVER, CAROLYN R | 4250 JOYCE AVE | | | | WATERFORD | MI | 48329-4113 |
| HOOVER, CECIL G | 814 NE SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| HOOVER, CHARLES A | 1244 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| HOOVER, CHARLES E | 2035 FRONT ST | | | | FENTON | MI | 48430-1124 |
| HOOVER, CHARLES J | PO BOX 162 | | | | FORT HOWARD | MD | 21052-0162 |
| HOOVER, CHARLES T | 2816 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4360 |
| HOOVER, CHARMAIN M | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |
| HOOVER, CHERYL A | PO BOX 28 | | | | KOKOMO | IN | 46903-0028 |
| HOOVER, CHERYL K | 6126 PEBBLE BEACH DR | E | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, CHERYL KIM | 6126 PEBBLE BEACH DR | E | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, CLARE R | G-4177 BOB WHITE DR | | | | FLINT | MI | 48506 |
| HOOVER, CLIFFORD M | 19808 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9775 |
| HOOVER, CLYDE E | 328 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| HOOVER, DALE E | 11 W LIBERTY LN | | | | DANVILLE | IL | 61832-1358 |
| HOOVER, DANNY J | PO BOX 352 | | | | DALEVILLE | IN | 47334-0352 |
| HOOVER, DARIN | 8292 ROMAINE DR | | | | SANDY | UT | 84070-0468 |
| HOOVER, DAVID A | 1235 N POST RD | | | | INDIANAPOLIS | IN | 46219-4208 |
| HOOVER, DAVID A | 5449 BEAR CREEK PASS | | | | AUBURN | IN | 46706-9138 |
| HOOVER, DAVID B | R R 13 | BOX 464 | | | MUNCIE | IN | 47303 |
| HOOVER, DAVID C | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| HOOVER, DAVID J | 9020 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9754 |
| HOOVER, DAVID P | 460 N. TWP ROAD #183 | | | | REPUBLIC | OH | 44867 |
| HOOVER, DAVID P | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| HOOVER, DAVID PAUL | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| HOOVER, DAVID T | 133 ARROW ROAD LOT#252 | | | | HILTON HEAD | SC | 29928 |
| HOOVER, DAVID W | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| HOOVER, DAWN J | 30591 LYNN COURT | | | | CHESTERFIELD | MI | 48051-1256 |
| HOOVER, DELBERT R | 1 COUNTRY LN APT F104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-7202 |
| HOOVER, DELMA | 4812 MILLER RD SW | | | | LILBURN | GA | 30047-5333 |
| HOOVER, DENNIS H | 2358 CANTERWOOD | | | | HIGHLAND | MI | 48357-4228 |
| HOOVER, DENNIS W | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HOOVER, DENNIS WAYNE | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HOOVER, DIANA L | 2112 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1348 |
| HOOVER, DON LEE | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| HOOVER, DON R | 455 E 400 N | | | | WINDFALL | IN | 46076-9428 |
| HOOVER, DONALD A | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| HOOVER, DONALD ALBERT | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| HOOVER, DONALD E | 1756 KENILWORTH ST | | | | HOLIDAY | FL | 34691-4639 |
| HOOVER, DONALD H | 3 BRISTOL | | | | CUBA | NY | 14727 |
| HOOVER, DOROTHY | 3580 8TH AVE NE | | | | NAPLES | FL | 34120-4963 |
| HOOVER, DOROTHY J | PO BOX 427 | | | | STANDISH | MI | 48658 |
| HOOVER, DOROTHY M | 1902 PARK AVE | | | | SAINT CHARLES | MO | 63301-4733 |
| HOOVER, DOYLE A | 1480 GRAHAM RD | | | | MANSFIELD | OH | 44903-7763 |
| HOOVER, DWIGHT G | 715 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| HOOVER, EARL J | 98 CEDAR ST | | | | WILMINGTON | DE | 19808-4931 |
| HOOVER, EDITH E | 1676 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| HOOVER, EDWARD A | 3815 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| HOOVER, EDWARD L | 1481 RIVERCREST DR | | | | PERRYSBURG | OH | 43551-1095 |
| HOOVER, EDWARD L | 6126 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, ELAINE M | 633 CANRIGHT ST NE | | | | GRAND RAPIDS | MI | 49525-2115 |
| HOOVER, ELMER | 35542 JOHN ST | | | | WAYNE | MI | 48184-2371 |
| HOOVER, ELMER L | 113 LOYD DR | | | | BATTLE CREEK | MI | 49015-2833 |
| HOOVER, FLOYD J | 5094 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOVER, FRANCIS J | 362 GARDEN CIRCLE DR E | | | | MANTECA | CA | 95336-9475 |
| HOOVER, FREDA H | 222 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1636 |
| HOOVER, FREDERICK G | 3411 RIDGECREST DR | | | | RENO | NV | 89512-1443 |
| HOOVER, GAIL P | 2 REFLECTION DR | | | | HUDSON | NH | 03051-6416 |
| HOOVER, GAR P | 4324 BRENDA DR | | | | ANDERSON | IN | 46013-1402 |
| HOOVER, GARY L | 2408 RIDGEWOOD DR | | | | ANDERSON | IN | 46012-4358 |
| HOOVER, GERALD L | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| HOOVER, GERALD LYNN | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| HOOVER, GERALDINE E | 16939 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4101 |
| HOOVER, GLORIA | 117 BADGER HILL ROAD | | | | PORTERSVILLE | PA | 16051-2001 |
| HOOVER, GRADEN E | 2275 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3674 |
| HOOVER, GRETTA C | 10846 VAUGHN RD | | | | HIRAM | OH | 44234-9750 |
| HOOVER, HAROLD J | 8432 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8400 |
| HOOVER, HELEN W | 1000 GRANT ST | | | | FRANKTON | IN | 46044-9323 |
| HOOVER, HERBERT | 201 CLOVERDALE COURT | | | | NASHVILLE | TN | 37214-3003 |
| HOOVER, HERBERT E | 3563 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1417 |
| HOOVER, HERBERT W | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420 |
| HOOVER, HOLLIS ANN | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| HOOVER, HOMER E | 5609 WAMPUM DR | | | | KOKOMO | IN | 46902-5470 |
| HOOVER, HOWARD S | 2139 BURNING TREE CIR | | | | SEBRING | FL | 33872 |
| HOOVER, HYLE L | 1745 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8663 |
| HOOVER, IRVIN R | CBC 949 BOX 3122 | | | | COLUMBIA | SC | 29230 |
| HOOVER, JACK L | 15124 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| HOOVER, JACOB V | 3351 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9221 |
| HOOVER, JAMES A | 441 OLIVER DR | | | | ELIZABETH | PA | 15037-1070 |
| HOOVER, JAMES B | 1130 E COUNTY RD 450 N | | | | KOKOMO | IN | 46901 |
| HOOVER, JAMES D | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| HOOVER, JAMES D | PO BOX 1648 | | | | ANDOVER | OH | 44003-1648 |
| HOOVER, JAMES E | 13203 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9045 |
| HOOVER, JAMES K | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| HOOVER, JAMES L | 1829 LEMONT DR | | | | POLAND | OH | 44514-1422 |
| HOOVER, JAMES L | 4384 E ROLSTON RD | | | | LINDEN | MI | 48451-8439 |
| HOOVER, JAMES M | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026-1723 |
| HOOVER, JAMES W | 23 CAMELOT DR | | | | DANVILLE | IL | 61832-7320 |
| HOOVER, JANET J | 2615 W 18TH ST | | | | ANDERSON | IN | 46011-4024 |
| HOOVER, JANET LOUISE | 8432 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8400 |
| HOOVER, JASON M | 13009 SILVERLEAF CT | | | | PLAINFIELD | IL | 60585-2877 |
| HOOVER, JASON M | 3370 MORNINGVIEW TERRACE | | | | BLOOMFIELD | MI | 48301-2472 |
| HOOVER, JERRY A | 2205 W ELDORA DR | | | | MARION | IN | 46952-1047 |
| HOOVER, JERRY A | 4518 DIXIE BLVD | | | | SHREVEPORT | LA | 71129-2610 |
| HOOVER, JERRY A | 976 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4536 |
| HOOVER, JIMMIE D | 2004 S YORK RD | | | | YORKTOWN | IN | 47396-1057 |
| HOOVER, JOAN | 5124 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |
| HOOVER, JOANN L | 2010 BAIRD AVE | | | | WILMINGTON | DE | 19808-5202 |
| HOOVER, JOE F | 11145 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| HOOVER, JOHN C | 2016 ROAD 15 | | | | LEIPSIC | OH | 45856-9465 |
| HOOVER, JOHN L | 3893 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| HOOVER, JOHN LEONARD | 1476 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| HOOVER, JOHN R | 1963 PONDVIEW CT | | | | ROCHESTER HLS | MI | 48309-3304 |
| HOOVER, JOHN R | 304 S FRANKLIN ST | | | | DUNKIRK | IN | 47336-1210 |
| HOOVER, JON G | 2306 WOODLAWN LN | | | | ADRIAN | MI | 49221-9122 |
| HOOVER, JON P | 18595 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9098 |
| HOOVER, JORDON DONOVAN | 14760 S MUNCH RD | | | | PERRY | MI | 48872-9564 |
| HOOVER, JOSEPH M | 36698 LAW RD | | | | GRAFTON | OH | 44044-9658 |
| HOOVER, JOYCE M | 3068 KENT RD #410-C | | | | STOW | OH | 44224 |
| HOOVER, JUANITA J | 201 CLOVERDALE CT | | | | NASHVILLE | TN | 37214-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, JULIA A | 1609 SABRE TOOTH CT | | | | IMPERIAL | MO | 63052-3800 |
| HOOVER, JULIE A | 178 WOLFE AVE | | | | MANSFIELD | OH | 44907-1350 |
| HOOVER, KATHRYN E | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| HOOVER, KEITH C | 9119 MARSH ROAD | | | | PLAINWELL | MI | 49080-8821 |
| HOOVER, KENNETH E | 40 PRELL DR | | | | ALAMOGORDO | NM | 88310 |
| HOOVER, KENNETH E | 700 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2602 |
| HOOVER, KENNETH L | 7246 FARNHAM RD | C/O ELLEN M BROWN | | | MEMPHIS | NY | 13112-8767 |
| HOOVER, LARRY D | 3317 N CENTER RD | | | | FLINT | MI | 48506 |
| HOOVER, LARRY DEAN | 3317 N CENTER RD | | | | FLINT | MI | 48506 |
| HOOVER, LARRY N | 2115 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| HOOVER, LARRY R | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| HOOVER, LEE | PO BOX 244 | | | | BLACK LICK | PA | 15716-0244 |
| HOOVER, LILLIANA G | C/O METZGER LAW GROUP | 401 E OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802 |
| HOOVER, LINDA L | GREENE KETCHUM BAILEY AND TWEEL | PO BOX 2389 | 419 ELEVENTH STREET | | HUNTINGTON | WV | 25724-2389 |
| HOOVER, LONA J | 15978 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8765 |
| HOOVER, LOUIS R | 240 SIR RICHARD CT | | | | LAS VEGAS | NV | 89110-4867 |
| HOOVER, LYNNE | 47790 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3440 |
| HOOVER, LYNNE W | 425 N AIR DEPOT BLVD APT 2 | | | | MIDWEST CITY | OK | 73110-1743 |
| HOOVER, MARGARET J | 3332 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| HOOVER, MARILOU A | 519 GLENDALE DR | | | | LEBANON | IN | 46052-1919 |
| HOOVER, MARILYN C | 5286 PENTWATER DR | | | | HOWELL | MI | 48843-6457 |
| HOOVER, MARK E | 8293 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9325 |
| HOOVER, MARTHA M | 5322 WEST BESSINGER ROAD | | | | AU GRES | MI | 48703-9613 |
| HOOVER, MARVIN L | 1919 ALBANY ST | | | | BEECH GROVE | IN | 46107-1405 |
| HOOVER, MARY | 10191 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| HOOVER, MARY B | 8970 CHURCH ST BOX 4 | | | | TUSCOLA | MI | 48769 |
| HOOVER, MARY C | 236 COUNTY ROAD 7711 | | | | DEVINE | TX | 78016-5192 |
| HOOVER, MARY D | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| HOOVER, MARY L | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| HOOVER, MARY T | 213 VENUS DR | | | | LAFAYETTE | LA | 70501-2519 |
| HOOVER, MELISSA D | 6126 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| HOOVER, MICHAEL A | 176 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| HOOVER, MICHAEL ALAN | 176 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| HOOVER, MICHAEL D | 1240 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| HOOVER, MICHAEL DOUGLAS | 1240 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| HOOVER, MICHAEL J | 1811 IOWA AVE | | | | WEST MIFFLIN | PA | 15122-3933 |
| HOOVER, MICHAEL R | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| HOOVER, MICHAEL W | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| HOOVER, MILDRED F | 29482 OSTREICH RD | | | | BROWNSTOWN | MI | 48173-9745 |
| HOOVER, MYRL D | 5240 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| HOOVER, NANCY P | 1210 OREGON WAY | | | | ANDERSON | IN | 46012 |
| HOOVER, NOEL S | 7154 SANDPIPER STREET | | | | PORTAGE | MI | 49024-7409 |
| HOOVER, PATRICIA A | 3161 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9682 |
| HOOVER, PATRICK M | 34257 LA MOYNE ST | | | | LIVONIA | MI | 48154-2621 |
| HOOVER, PEARL E | 1530 OLD MILL LN | | | | LANSING | MI | 48911-7069 |
| HOOVER, PHILLIP | 20467 TARA CIR | | | | TROUP | TX | 75789-5003 |
| HOOVER, PHILLIP L | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER, RACHEL E | 18231 DELAWARE AVE | | | | REDFORD | MI | 48240-1929 |
| HOOVER, RALPH H | 137 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| HOOVER, RAYMOND L | 1579 SURREY RD | | | | TROY | OH | 45373-1127 |
| HOOVER, REBECCA S | 215 S MCCANN ST | | | | KOKOMO | IN | 46901-5265 |
| HOOVER, REX B | 1263 E CHADWICK RD | | | | DEWITT | MI | 48820-9770 |
| HOOVER, RICHARD A | 418 MILL POND ROAD SOUTHEAST | | | | LUDOWICI | GA | 31316-5748 |
| HOOVER, RICHARD E | 2635 JONES RD | | | | JACKSONVILLE | FL | 32220-1227 |
| HOOVER, RICHARD F | 8265 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| HOOVER, RICHARD L | 785 ECHO LN | | | | KOKOMO | IN | 46902-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, RICHARD R | 148 MORGAN AVE | | | | ELYRIA | OH | 44035-2638 |
| HOOVER, RICHARD Z | 404 FINCH ST | | | | SANDUSKY | OH | 44870-3747 |
| HOOVER, ROBERT B | 1229 COLUMBIANA-LISBON | LOT NUMBER 105 | | | COLUMBIANA | OH | 44408 |
| HOOVER, ROBERT D | 8329 W 119TH TER | | | | OVERLAND PARK | KS | 66213-1225 |
| HOOVER, ROBERT D | 8964 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| HOOVER, ROBERT E | 4095 HOWARD RD | | | | PETOSKEY | MI | 49770-9505 |
| HOOVER, ROBERT F | 22 S MUSTIN DR | | | | ANDERSON | IN | 46012-3154 |
| HOOVER, ROBERT H | 317 E DIAMOND WAY | | | | MORRICE | MI | 48857-8742 |
| HOOVER, ROBERT J | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| HOOVER, ROBERT L | 669 CRESCENT WAY | | | | GALION | OH | 44833-3117 |
| HOOVER, ROBERT O | 11055B MUSHROOM ROAD NORTHWEST | | | | BEACH CITY | OH | 44608-9431 |
| HOOVER, ROBERT O | 981 BARBERRY RD | | | | HOWARD CITY | MI | 49329-8960 |
| HOOVER, RODERICK E | 2767 PASCO LN SE | | | | ATLANTA | GA | 30316-4231 |
| HOOVER, RODNEY L | 11040 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| HOOVER, RODNEY LEE | 11040 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| HOOVER, ROGER D | 22 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| HOOVER, ROGER DAVID | 22 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| HOOVER, RONALD L | 127 W NORTH E ST | | | | GAS CITY | IN | 46933-1128 |
| HOOVER, RONALD W | 9381 JEAN CT | | | | FENTON | MI | 48430-8431 |
| HOOVER, ROSALIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HOOVER, SHARON L | 4220 W LEHMAN RD | | | | DEWITT | MI | 48820-8011 |
| HOOVER, SHELIA K | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| HOOVER, TERRI A | 4074 VICTORIA PARK DR | | | | SAN JOSE | CA | 95136-2033 |
| HOOVER, TERRY E | 710 CRYSTAL ROCK AVE | | | | SANDUSKY | OH | 44870-9627 |
| HOOVER, TERRY J | 4012 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| HOOVER, TERRY J | 625 PARK VW | | | | CLIO | MI | 48420-1400 |
| HOOVER, TERRY L | 2822 N WEBSTER ST | | | | KOKOMO | IN | 46901-5867 |
| HOOVER, THOMAS E | 4905 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-4947 |
| HOOVER, TIMOTHY J | 573 VAN TRESS DRIVE | | | | FAIRBORN | OH | 45324-5560 |
| HOOVER, TIMOTHY R | 2719 W 18TH ST | | | | ANDERSON | IN | 46011-4026 |
| HOOVER, VIRGINIA M | PO BOX 54 | | | | SEQUIM | WA | 98382-0054 |
| HOOVER, WANDA SUE | 519 SUMMIT DR | | | | RICHARDSON | TX | 75081-5121 |
| HOOVER, WILLIAM C | 6233 BANDOLERO DR | | | | EL PASO | TX | 79912-1042 |
| HOOVER, WOODROW C | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 |
| HOOVER/ERWIN | PO BOX 899 | | | | CUMMING | GA | 30028-0899 |
| HOOVER/WASHINGTON | 110 SE 3RD ST | | | | WASHINGTON | IN | 47501-3207 |
| HOOVERSON, CAROLINE L | 9514 W ROLLING HILLS DR | | | | SUN CITY | AZ | 85351-2457 |
| HOOVERSON, GARY R | 204 HIGH ST | | | | CLINTON | WI | 53525-9476 |
| HOOYMAN, HERMAN G | 5242 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1733 |
| HOP ENERGY, LLC | BILL WEBER | 4 RED OAK LANE | | | WHITE PLAINS | NY | 10604 |
| HOP, AILEEN | 6696 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9250 |
| HOP, DONALD J | 6323 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8702 |
| HOP, DOUGLAS A | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| HOP, GLENN A | 38732 VULCAN CIR | | | | ZEPHYRHILLS | FL | 33542-1642 |
| HOP, HERMINA | 2571 EDSON DR | | | | HUDSONVILLE | MI | 49426-9472 |
| HOPAK, KRISTI D | 37701 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2850 |
| HOPAK, STANLEY | 1813 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| HOPCIA, JEFFREY A | 99 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| HOPCIA, MICHAEL H | 11428 HERITAGE POINT DR | | | | HUDSON | FL | 34667-5786 |
| HOPCIAN, LEONARD L | 1987 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1921 |
| HOPCRAFT, GARY C | 1542 SUZANNE CT | | | | FLUSHING | MI | 48433-1863 |
| HOPE ( FALCON | 22608 YOLO ST | | | | HAYWARD | CA | 94541-6242 |
| HOPE A FLETCHER | 3075 FOOTHILL BLVD # 102 | | | | LA CRESCENTA | CA | 91214-2741 |
| HOPE A HAGLER | 205 E 78TH STREET | | | | NEW YORK | NY | 10075-1243 |
| HOPE A WOODS | 800 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPE ADRIENNE NEWCOMB | 9245 1/2 DOHENY RD | | | | LOS ANGELES | CA | 90069-3177 |
| HOPE AUTOMOTIVE | 3815 LEXINGTON BLVD | | | | MISSOURI CITY | TX | 77459-2824 |
| HOPE AUTOMOTIVE, INC. | INTERCOMPANY | | | | | | |
| HOPE BARTELMAY | 5905 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| HOPE BUTLER | 421 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| HOPE C WEISBROT REV TRUST | HOPE C WEISBROT TTEE | STANLEY WEISBROT TTEE | U/A DTD 05/03/1996 | 2551 NW 103 AVE | SUNRISE | FL | 33322-6802 |
| HOPE CEMETERY | ATTN: CHARLES GAUSS | 9112 STATE HWY # 415 | | | CAMPBELL | NY | 14821-9723 |
| HOPE CENTER | 518 HARRIET ST | | | | YPSILANTI | MI | 48197-5358 |
| HOPE COLLEGE | BUSINESS OFFICE | PO BOX 9000 | | | HOLLAND | MI | 49422-9000 |
| HOPE D DAVENPORT, JR. | 366 6TH ST | | | | CAMPBELL | OH | 44405-1245 |
| HOPE DANIELS | 3119 N 39TH DR | | | | PHOENIX | AZ | 85019-4105 |
| HOPE DAVENPORT | 14B HOLLY DR APT 24 | | | | GIRARD | OH | 44420 |
| HOPE DIAZ | 127 W NORTH ST | | | | LANSING | MI | 48906-4337 |
| HOPE DUGGAN & SILVA | C\O MIAMI COMMERCIAL CTR | PO BOX 25743 | | | MIAMI | FL | 33102 |
| HOPE EBERLE | 9796 S COUNTY ROAD 75 W | | | | MADISON | IN | 47250-8196 |
| HOPE ENGINEERING SERVICES & CO | 2820 INDEPENDENCE DR | | | | BRIGHTON | MI | 48114-9214 |
| HOPE FOR THE CITY | 4350 BAKER RD | STE 400 | | | MINNETONKA | MN | 55343-8628 |
| HOPE FRIEDLAND TRUST | DTD 5/28/93 | HOPE FRIEDLAND & | SAMUEL FRIEDLAND TTEES | 17181 GRAND BAY DRIVE | BOCA RATON | FL | 33496-2914 |
| HOPE G TURNER | 16 KATYDID LANE | | | | WESTON | CT | 06883-1821 |
| HOPE GLOB/CUMBERLAND | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864-5335 |
| HOPE GLOBAL | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864-5335 |
| HOPE GLOBAL OF DETROIT | 1401 ABBOTT ST | | | | DETROIT | MI | 48216-1946 |
| HOPE H FREMONT | HOPE H FREMONT TTEE | DTD 11/9/99 | 160 MYERS RD | | EAST BERLIN | PA | 17316-9143 |
| HOPE H WILLIAMS | 2190 HARSHMAN RD. | APT. 2 | | | DAYTON | OH | 45424-6611 |
| HOPE HARON | 815 MOUNT MORO RD | | | | VILLANOVA | PA | 19085-2059 |
| HOPE HELLEBUYCK | 27313 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48081-1718 |
| HOPE HENRY A (342895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPE HICKS | 2617 MINERVA STREET | | | | WARREN | MI | 48091-1877 |
| HOPE HOSPICE | 9470 HEALTHPARK CIR | | | | FORT MYERS | FL | 33908-3600 |
| HOPE IND. DE MEXICO S DE RL | CHRIS DEIGNAN | C/O LOERA CUSTOMS BROKERAGE | 5845 E 14TH STREET | | CLEVELAND | OH | 44144 |
| HOPE IND/MEXICO | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON MX 37390 MEXICO | | | |
| HOPE INDUSTRIES OF MEXICO S DE RL | CHRIS DEIGNAN | C/O LOERA CUSTOMS BROKERAGE | 5845 E 14TH STREET | | CLEVELAND | OH | 44144 |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON 37390 MEXICO | | | |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | COL SAN MIGUEL CP | | LEON MX 37390 MEXICO | | | |
| HOPE JORDAN | PO BOX 166 | | | | JACKSBORO | TN | 37757-0166 |
| HOPE L JORDAN | BOX 166 SIOUX TRAIL | | | | JACKSBORO | TN | 37757-0166 |
| HOPE L. OVERHOFF | 7425 5600 RD | | | | OLATHE | CO | 81425-9678 |
| HOPE LANDEROS | 12530 HERRICK AVE | | | | SYLMAR | CA | 91342-4706 |
| HOPE M NELSON | TOD DTD 01/29/04 | 807 WEST AVE APT 4306 | | | ELYRIA | OH | 44035-9202 |
| HOPE M SHUSTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11547 PUERTO BLVD | | BOYNTON BEACH | FL | 33437 |
| HOPE MAJESKE | PO BOX 1552 | | | | ROYAL OAK | MI | 48068-1552 |
| HOPE MORRIS | 603 DARTMOUTH ST | | | | DEWITT | MI | 48820-9505 |
| HOPE N REUBER | 991 MOCCASIN TRL | | | | XENIA | OH | 45385-4122 |
| HOPE PATRICK W | 1773 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| HOPE PILLEN | 13010 IRISH RD | | | | OTISVILLE | MI | 48463-9439 |
| HOPE POPLAR | 1187 RIVER VALLEY DR APT 11 | | | | FLINT | MI | 48532-2952 |
| HOPE PRODUCTS INC. | 60 POUND RIDGE RD | | | | POUND RIDGE | NY | 10576-1631 |
| HOPE R JONES | APT 110 | 1401 N HIGH ST | | | FRANKLIN | VA | 23851-1234 |
| HOPE RYDER CALHOUN | P O BOX 112 | | | | MANSFIELD | LA | 71052-0112 |
| HOPE SARAVIS | 66 SAGAMORE DR | | | | PLAINVIEW | NY | 11803-1522 |
| HOPE SAWYER | 7105 VICKSBURG CIR | | | | SHELBY TWP | MI | 48317-4263 |
| HOPE SCROGGINS | 2102 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3324 |
| HOPE SMITH | 592 HOLLY CORNER RD | | | | FREDERICKSBRG | VA | 22406-5361 |
| HOPE SWINDELL | 12245 AVALON DR | | | | GRAFTON | OH | 44044-9527 |
| HOPE THOMAS | 2282 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPE V STATEN LIVING TRUST | UAD 09/05/96 | HOPE V STATEN TTEE | 1904 CALDERHEARTHSHIRE | | LAS VEGAS | NV | 89102-3906 |
| HOPE VALLEY INDUSTRIES | MIKE DURKAY | PO BOX 207 | | | HOPE VALLEY | RI | 02832-0207 |
| HOPE VALLEY INDUSTRIES | MIKE DURKAY | PO BOX 207 | | | PERU | IN | 46970-0207 |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | | | | EXETER | RI | 02822-0505 |
| HOPE VALLEY INDUSTRIES INC | 222 EXETER RD | | | | NORTH KINGSTOWN | RI | 02852-6406 |
| HOPE VANTIEM | 2519 BETA LN | | | | FLINT | MI | 48506-1840 |
| HOPE WALKER | 1665 RIVA RIDGE DR APT 2 | | | | MANSFIELD | OH | 44904-2007 |
| HOPE WOODS | 800 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1844 |
| HOPE Y SIMS | 2336 BRECKLINRIDGE RD | | | | JACKSON | MS | 39204 |
| HOPE, ALMA E | 10782 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| HOPE, ANGELA V | 1519 COLUMBIA DR | | | | GLENN HEIGHTS | TX | 75154-8131 |
| HOPE, ANGELA VERNA | 1519 COLUMBIA DR | | | | GLENN HEIGHTS | TX | 75154-8131 |
| HOPE, BILL J | 801 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4684 |
| HOPE, BRIAN D | 4809 POCAHONTAS LN | | | | LAKELAND | FL | 33810-3640 |
| HOPE, CHARLENE G | 2437 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2500 |
| HOPE, DIXIE E | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| HOPE, DOUGLAS | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| HOPE, DOUGLAS R | PO BOX 92 | | | | HADLEY | MI | 48440-0092 |
| HOPE, ETHELREDA J | 20981 CONCORD ST | | | | SOUTHFIELD | MI | 48076-3119 |
| HOPE, FRANK R | 725 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| HOPE, HENRY K | 2528 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| HOPE, JAMES T | 11501 S VILLA CT APT 1B | | | | ALSIP | IL | 60803-4309 |
| HOPE, JAMES T | 2021 BURTON AVE | | | | HOLT | MI | 48842-1310 |
| HOPE, JANICE J | 209 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |
| HOPE, JEANETTE K | 801 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4684 |
| HOPE, JOHN P | 716 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| HOPE, JOSEPH G | 1094 SW CAIRO AVE | | | | PORT ST LUCIE | FL | 34953-3213 |
| HOPE, JOSEPHINE SWANNEE | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| HOPE, KEVIN PAUL | 309 ELMWOOD DR | | | | DAVISON | MI | 48423-1449 |
| HOPE, LUCILLE | 1954 S FINN RD | | | | MUNGER | MI | 48747-9707 |
| HOPE, MABLE F | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| HOPE, MERLE D | APT 1501 | 2200 1ST STREET | | | ALAMOGORDO | NM | 88310-3422 |
| HOPE, MINNIE B | 10300 THREE CHOPT RD APT 211 | | | | HENRICO | VA | 23233-2072 |
| HOPE, MINNIE B | 11216 MANSFIELD CLUB DR | | | | FREDERICKSBURG | VA | 22408-2046 |
| HOPE, MINNIE M | 2605 S 23RD ST | | | | SAGINAW | MI | 48601-4215 |
| HOPE, OSCAR R | 239 TERRY JAK DR | | | | WEST BEND | WI | 53090-7500 |
| HOPE, PHILIP A | 23 SILVER SPUR LN | | | | BELL CANYON | CA | 91307-1138 |
| HOPE, QUEEN E | 1119 BRITTNEY WAY | | | | NORCROSS | GA | 30093-4827 |
| HOPE, RICHARD | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| HOPE, ROBERT F | 201 REGINA DR | | | | CLAIRTON | PA | 15025-3141 |
| HOPE, RONALD H | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| HOPE, RUSSEL O | 1260 SUTTON AVE | | | | FLINT | MI | 48504-3244 |
| HOPE, RUSSEL OTTO | 1260 SUTTON AVE | | | | FLINT | MI | 48504-3244 |
| HOPE, RUSSELL N | 22131 LOVE ST | | | | ST CLAIR SHRS | MI | 48082-2479 |
| HOPE, STANLEY B | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| HOPE, STANLEY BURL | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| HOPE, SWANNEE J | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| HOPE, TERRY F | 9505 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-8804 |
| HOPE, TERRY FREDRICK | 9505 FIRWOOD ROAD | | | | SOUTH LYON | MI | 48178-8804 |
| HOPE, THOMAS M | 349 BALDWIN AVE | | | | PONTIAC | MI | 48342-1310 |
| HOPE, THOMAS W | 3930 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| HOPE, WILLIAM H | 11820 HALL RD | | | | LAURA | OH | 45337-9647 |
| HOPE-GOODLOW, HATTIE B | 1010 OWEN ST | | | | SAGINAW | MI | 48601-2547 |
| HOPECK, JOYCE | 4201 GLENMAWR AVE | | | | COLUMBUS | OH | 43224-1910 |
| HOPEN, GLEN C | 22108 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9091 |
| HOPEN, HOWARD E | 48 ANTHONY RD | | | | MIDDLETOWN | MO | 63359-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPETOWN DEVELOPMENT LTD. | PO BOX N.02-5304 | | | | MIAMI | FL | 33102-5304 |
| HOPEWELL IRON & METAL COMPANY | PO BOX 339 | | | | HOPEWELL | VA | 23860 |
| HOPEWELL TIRE & AUTO. | 3500 JEFFERSON RD | | | | ATHENS | GA | 30607-1481 |
| HOPEWELL, MARCIA C | 445 FIELD ST APT 413 | | | | DETROIT | MI | 48214-2359 |
| HOPEWELL, ROY L | 3216 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| HOPF PHIL | 3807 FERNWOOD CT | | | | DAYTON | OH | 45440-4092 |
| HOPF, WILLIAM J | 415 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304-1106 |
| HOPFE CHARLES | 13943 SOUND OVERLOOK DR N | | | | JACKSONVILLE | FL | 32224-1379 |
| HOPFE, CHARLES P | 13943 SOUND OVERLOOK DR N | | | | JACKSONVILLE | FL | 32224-1379 |
| HOPFE, MARY ANN | 13943 SOUND OVERLOOK DR N | | | | JACKSONVILLE | FL | 32224-1379 |
| HOPFER EDWARD | 1361 HARMONY RD | | | | WINNEMUCCA | NV | 89445-3543 |
| HOPFER, GREGORY D | 3424 WOODSIDE RD | | | | ALEXANDRIA | VA | 22310-2122 |
| HOPFINGER, ALAN E | 1624 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9659 |
| HOPFINGER, DONALD A | 107 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2838 |
| HOPGOOD JR, JOSEPH D | 2236 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| HOPGOOD, CHARLES W | 3553 GLENWOOD PL | | | | CINCINNATI | OH | 45229-2717 |
| HOPGOOD, FLOYD A | 12205 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46229-9764 |
| HOPGOOD, VIRGINIA S | 1043 MALIBU DR | | | | MARIETTA | GA | 30066-2856 |
| HOPKIN, DOROTHY L | PO BOX 28549 | | | | DETROIT | MI | 48228-0549 |
| HOPKIN, FLORENCE MARIE | 175 MARGARET ST | | | | SANDUSKY | MI | 48471-1489 |
| HOPKINS #, SANDRA E | 2177 DOOLEY TOWN RD | | | | STATHAM | GA | 30666-2104 |
| HOPKINS & CARLEY LC | 300 S 1ST ST STE 210 | | | | SAN JOSE | CA | 95113-2837 |
| HOPKINS & HUEBNER PC | TERRACE CENTER | 2700 GRAND AVE STE 111 | | | DES MOINES | IA | 50312-5215 |
| HOPKINS ALLAN (445318) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS AUTOMOTIVE INC. | 5102 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5313 |
| HOPKINS CECIL G (626574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPKINS COUNTY | ATTN: ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST, SUITE 1600 | | DALLAS | TX | 75201 |
| HOPKINS COUNTY SHERIFF | 56 N MAIN ST | | | | MADISONVILLE | KY | 42431-1940 |
| HOPKINS COUNTY TAX OFFICE | 118 MAIN ST | | | | SULPHUR SPRINGS | TX | 75482-2705 |
| HOPKINS DENNIS MICHAEL | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| HOPKINS EDDIE JR (445319) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS ERIC | HOPKINS, ERIC | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS ERIC | HOPKINS, MICHELLE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS EXPRESS FREIGHT INC | PO BOX 81056 | | | | CLEVELAND | OH | 44181-0056 |
| HOPKINS FELIX I | HOPKINS, FELIX I | 6658 KINLOCH ST | | | WINNSBORO | LA | 71295-2614 |
| HOPKINS III, FLOYD B | 208 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1655 |
| HOPKINS III, JOSEPH H | 4606 BEECHER ROAD | | | | FLINT | MI | 48532 |
| HOPKINS JACK (445320) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS JAMES F JR (477229) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOPKINS JOHN C (455135) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HOPKINS JR, CLARENCE M | 4818 CANTERBURY LN | | | | FLINT | MI | 48504 |
| HOPKINS JR, FLOYD W | 1814 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| HOPKINS JR, JOE | 1422 HIGHVIEW DR APT I207 | | | | COLUMBIA | TN | 38401-9417 |
| HOPKINS JR, JOE | 1422 HILLVIEW DR | APT # I207 | | | COLUMBIA | TN | 38401 |
| HOPKINS JR, MELVIN | 610 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4204 |
| HOPKINS JR, NATHANIEL P | 210 CENTER ST | | | | SARANAC | MI | 48881-9729 |
| HOPKINS JR, OSCAR | 127 WICKHAM FARM DR | | | | UNION | OH | 45322-2948 |
| HOPKINS JR., A. C | 27 MOULTON RD | | | | DUXBURY | MA | 02332-3920 |
| HOPKINS KATY | HOPKINS, KATY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HOPKINS KEITH | PO BOX 39 | | | | BURNS | WY | 82053-0039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPKINS LEO Y (ESTATE OF) (501715) | LIPMAN DAVID M | 5901 SW 74TH ST STE 300 | | | MIAMI | FL | 33143-5163 |
| HOPKINS MAE | 24371 HOLLYVILLE RD | | | | MILLSBORO | DE | 19966-2601 |
| HOPKINS MANUFACTURING CORP | 428 PEYTON ST | | | | EMPORIA | KS | 66801-3722 |
| HOPKINS MFG CORP | BOB LAVINGTON | 428 PEYTON | | | WATERLOO | IA | 50704 |
| HOPKINS MFG CORP | BOB LAVINGTON | 428 PEYTON ST | | | EMPORIA | KS | 66801-3722 |
| HOPKINS MFG/428 PYTN | 428 PEYTON ST | | | | EMPORIA | KS | 66801-3722 |
| HOPKINS MFG/EMPORIA | PO BOX 1157 | 428 PEYTON ST | | | EMPORIA | KS | 66801-1157 |
| HOPKINS MOTOR CO INC | 1518 W US HIGHWAY 90 | | | | LAKE CITY | FL | 32055-6121 |
| HOPKINS MOTOR CO., INC. | JOHN HOPKINS | 1518 W US HIGHWAY 90 | | | LAKE CITY | FL | 32055-6121 |
| HOPKINS MOTOR COMPANY INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| HOPKINS OPAL INEZ (ESTATE OF) (664766) | ODOM & ELLIOTT | PO BOX 1868 | | | FAYETTEVILLE | AR | 72702-1868 |
| HOPKINS PATRICIA | 6 S FILLMORE ST | | | | BEVERLY HILLS | FL | 34465-3622 |
| HOPKINS PONTIAC OLDS GMC TRUCK INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| HOPKINS PONTIAC-GMC, INC. | 4909 HIGHWAY 90 | | | | MARIANNA | FL | 32446-6841 |
| HOPKINS PONTIAC-GMC, INC. | JOHN HOPKINS | 4909 HIGHWAY 90 | | | MARIANNA | FL | 32446-6841 |
| HOPKINS RALPH & JANN | 8517 E GRANDVIEW ST | | | | MESA | AZ | 85207-4114 |
| HOPKINS RENEE | HOPKINS, RENEE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HOPKINS ROBERT I (439151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPKINS SAMUEL WILSON | WILSON, SAMUEL WILSON | 8447 CONCORD PL | | | SAINT LOUIS | MO | 63147-1911 |
| HOPKINS SR, GLENN L | 2032 ROULAIN RD | | | | ODENVILLE | AL | 35120-6920 |
| HOPKINS SR, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS WILLIAM F (347298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPKINS, ADELE | 89 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| HOPKINS, ADELINE | 4070 MAYNARD RD | | | | DELAWARE | OH | 43015-8574 |
| HOPKINS, AGNES A | 1040 KALAMAZOO AVE | | | | PETOSKEY | MI | 49770-3221 |
| HOPKINS, AGNES T | 2349 W 86TH ST APT 257 | | | | INDIANAPOLIS | IN | 46260-1971 |
| HOPKINS, ALAN S | 13550 12 MILE RD NE | | | | GREENVILLE | MI | 48838-8319 |
| HOPKINS, ALLAN D | 752 VINEWOOD | | | | WYANDOTTE | MI | 48192 |
| HOPKINS, ALLEN N | 472 MOUNT NEBO RD | | | | FALKVILLE | AL | 35622-5316 |
| HOPKINS, ANDREA B | 7865 INW ROANRAIGE RD. | | | | KANSAS CITY | MO | 64151 |
| HOPKINS, ANGELA G | 1437 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HOPKINS, ANITA M | 415 BURDEL DR | | | | WILMINGTON | OH | 45177-2905 |
| HOPKINS, ANNIE L | 108 W AINSWORTH ST | | | | YPSILANTI | MI | 48197-5337 |
| HOPKINS, ANNIE R | 32 E 102ND ST | | | | CHICAGO | IL | 60628-2014 |
| HOPKINS, AVERON D | 2030 RAVINE ST | | | | JANESVILLE | WI | 53548-3446 |
| HOPKINS, BARBARA E | 7125 N 28TH AVE | | | | PHOENIX | AZ | 85051-8462 |
| HOPKINS, BARBARA K | 8713 EAGLEVIEW CT | | | | FORT WORTH | TX | 76179-3017 |
| HOPKINS, BARBARA N | 5389 TIMOR TRL | | | | LITHONIA | GA | 30038-2881 |
| HOPKINS, BELINDA R | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, BENITA C | 3639 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| HOPKINS, BENJAMIN J | 3114 BUNDY ST | | | | SAGINAW | MI | 48601-4307 |
| HOPKINS, BETTY C | 2820 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| HOPKINS, BETTY CHRISTENS | 4522 ROSEMONT AVE | | | | GRAND PRAIRIE | TX | 75052-3572 |
| HOPKINS, BILLY J | 3072 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| HOPKINS, BILLY W | 4872 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6617 |
| HOPKINS, BOBBIE J | 8233 BAILEY ST | | | | TAYLOR | MI | 48180-2148 |
| HOPKINS, BOBBIE JEAN | PO BOX 113 | | | | IRENE | TX | 76650-0113 |
| HOPKINS, BOBBY G | 2335 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| HOPKINS, BOBBY G | 5500 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1346 |
| HOPKINS, BRAD L | 4916 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| HOPKINS, BRETT A | 4037 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| HOPKINS, BRIAN D | 5180 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| HOPKINS, BRIAN K | PO BOX 513 | | | | ROANOKE | IN | 46783-0513 |
| HOPKINS, BRUCE D | 9919 DIXIE HWY | | | | CLARKSTON | MI | 48348-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, BURTON L | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| HOPKINS, CALVIN C | 7170 CATTAIL SW | | | | BYRON CENTER | MI | 49315-8117 |
| HOPKINS, CARL W | 469 CHERRY CREEK CIR | | | | SHADY SPRING | WV | 25918-8722 |
| HOPKINS, CARL W | 547 CAT TRACK RD | | | | WEATHERFORD | TX | 76085-8117 |
| HOPKINS, CARLTON M | 25 TOWN AND COUNTRY DR | | | | CARTERSVILLE | GA | 30120-4008 |
| HOPKINS, CAROL | 3505 GENEVIEVE AVE N | | | | OAKDALE | MN | 55128-3069 |
| HOPKINS, CAROL L | 1995 CREEK RD. ROUTE 98 | | | | ATTICA | NY | 14011 |
| HOPKINS, CAROL S | 1412 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| HOPKINS, CEOLAR | 9048 S RACINE AVE | | | | CHICAGO | IL | 60620-3520 |
| HOPKINS, CHARLES B | 3218 KINGS LANE | | | | BURTON | MI | 48529-1168 |
| HOPKINS, CHARLES E | 2370 BROOKFIELD ST | | | | CANTON | MI | 48188-1821 |
| HOPKINS, CHARLES G | 7855 CLARK RD | | | | BATH | MI | 48808-9447 |
| HOPKINS, CHARLES GEORGE | 7855 CLARK RD | | | | BATH | MI | 48808-9447 |
| HOPKINS, CHARLES J | 836 SOMERSET CT | | | | TRENTON | OH | 45067-1490 |
| HOPKINS, CHARLES L | 32 MINERAL DR | | | | INWOOD | WV | 25428-4323 |
| HOPKINS, CHARLES S | 125 SNOW CHIEF DR | | | | HAVRE DE GRACE | MD | 21078-2578 |
| HOPKINS, CHARLES W | 214 LAWSON AVE | | | | CEDARTOWN | GA | 30125-2321 |
| HOPKINS, CHESTER L | 2 BLAIRGOWRIE DR | | | | BELLA VISTA | AR | 72715-5718 |
| HOPKINS, CINDY | 1570 DAWNVILLE BEAVERDALE RD NE | RD NE | | | DALTON | GA | 30721-6811 |
| HOPKINS, CLARENCE M | 1344 WEAVERVILLE STREET | | | | CHULA VISTA | CA | 91913-1645 |
| HOPKINS, CLINTON W | PO BOX 683 | | | | KENNETT | MO | 63857-0683 |
| HOPKINS, CLYDE A | 3212 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4415 |
| HOPKINS, CLYDE W | 680 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| HOPKINS, CRAIG H | 4032 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| HOPKINS, DALE L | 1904 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| HOPKINS, DALE R | 122 KATIE ST | | | | MADISONVILLE | TN | 37354-7760 |
| HOPKINS, DANIEL H | 901 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| HOPKINS, DAVID L | 1874 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6408 |
| HOPKINS, DAVID L | 519 FLETCHER ST | | | | OWOSSO | MI | 48867-3407 |
| HOPKINS, DAVID S | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| HOPKINS, DEBRA A | 11648 DICK RD | | | | GREENVILLE | MI | 48838-9415 |
| HOPKINS, DELORES | 110-B JARDINE RD | | | | PENSACOLA | FL | 32507 |
| HOPKINS, DELPHINE | 1419 S 16TH ST | | | | SAGINAW | MI | 48601-2219 |
| HOPKINS, DENNIS E | 1708 PHEASANT RIDGE TRL | | | | KNOXVILLE | TN | 37922-5500 |
| HOPKINS, DENNIS E | 227 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HOPKINS, DENNIS M | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| HOPKINS, DENNIS MICHAEL | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| HOPKINS, DEWANDA S | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| HOPKINS, DEWANDA SHERRY | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| HOPKINS, DIANE F | 913 WOLDRIDGE DR | | | | COLUMBIA | TN | 38401-3036 |
| HOPKINS, DONA I | 2623 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1973 |
| HOPKINS, DONALD C | 5447 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5629 |
| HOPKINS, DONALD E | 6545 HILLCREST DR | | | | HOLLY | MI | 48442-8748 |
| HOPKINS, DONALD F | 5210 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HOPKINS, DONALD H | 1812 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| HOPKINS, DONALD M | 10844 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9758 |
| HOPKINS, DONNA LOUISE | 7117 GLEN TERRA DRIVE | | | | LANSING | MI | 48917-8833 |
| HOPKINS, DONNA M | 1400 BRIGADOON CT APT 1 | | | | TRAVERSE CITY | MI | 49686 |
| HOPKINS, DONNA M | BOX 61 RD. 1 | | | | COMMODORE | PA | 15729-0061 |
| HOPKINS, DONNA M | PO BOX 61 | | | | COMMODORE | PA | 15729-0061 |
| HOPKINS, DOROTHY | PO BOX 13445 | | | | ROCHESTER | NY | 14613-0445 |
| HOPKINS, DOROTHY | RR 1 BOX 145 | | | | ELIZABETHTOWN | IL | 62931-9714 |
| HOPKINS, DOROTHY A | 399 PIN OAK CIR | | | | ELYRIA | OH | 44035-8921 |
| HOPKINS, DOROTHY M | 298 OLD 122 RD | | | | LEBANON | OH | 45036-2411 |
| HOPKINS, DOROTHY S | 13620 BARDON RD | | | | PHOENIX | MD | 21131-1518 |
| HOPKINS, DUSTIN E | 6365 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOPKINS, EDGAR | 4506 MARBLE HALL RD | | | BALTIMORE | MD | 21239-3935 |
| HOPKINS, EDITH M | 26074 HIGHWAY 50 W | | | MABEN | MS | 39750-9326 |
| HOPKINS, ELAINE M | 135 LOCUST DR | | | ERIN | TN | 37061-5055 |
| HOPKINS, ERNEST L | 534 SOMERSET DR | | | FLUSHING | MI | 48433-1918 |
| HOPKINS, ESTHER | 3340 HOSPITAL RD | | | SAGINAW | MI | 48603-9622 |
| HOPKINS, ETHEL M | 719 HOFFMAN AVE | | | TRENTON | NJ | 08618-2905 |
| HOPKINS, EUGENE W | 1486 DISC DR | | | SPARKS | NV | 89436-3699 |
| HOPKINS, EUNICE E | 2200 CLEVELAND AVE APT 2220 | | | MIDLAND | MI | 48640-5591 |
| HOPKINS, EVERETT L | 8305 CAMELOT CT | | | MOUNT MORRIS | MI | 48458-8827 |
| HOPKINS, EVERETT S | 10 PINE STREET | | | OAKFIELD | NY | 14125 |
| HOPKINS, FANNIE V | 1344 WEAVERVILLE STREET | | | CHULA VISTA | CA | 91913 |
| HOPKINS, FLOYD | PO BOX 1532 | | | YOUNGSTOWN | OH | 44501-1532 |
| HOPKINS, FRANK W | 2250 CARROLLTON AVE | | | INDIANAPOLIS | IN | 46205-4518 |
| HOPKINS, FRANKLIN R | 2261 W | 300 S | | HARTFORD CITY | IN | 47348 |
| HOPKINS, FRANKLIN R | 2261 W 300 S | | | HARTFORD CITY | IN | 47348-9742 |
| HOPKINS, GARRY D | 1013 W THOMAS L PKWY | | | LANSING | MI | 48917-2123 |
| HOPKINS, GARY D | PO BOX 119 | | | BALL GROUND | GA | 30107-0119 |
| HOPKINS, GARY E | 512 N 10TH ST | | | GAS CITY | IN | 46933-1311 |
| HOPKINS, GARY G | 34566 SHALLOT DR | | | WINCHESTER | CA | 92596-8857 |
| HOPKINS, GEORGE W | 103 DANRAY DR | | | RICHMOND | VA | 23227-1944 |
| HOPKINS, GERALD G | 725 BALDWIN STREET | APT 3006 | | JENISON | MI | 49428 |
| HOPKINS, GERALD K | 7904 OLD MAYNARDVILLE PIKE | | | KNOXVILLE | TN | 37938-2619 |
| HOPKINS, GERALD P | 1938 FAIRVIEW RD | | | GLENMOORE | PA | 19343-2639 |
| HOPKINS, GERRY A | 6321 SAINT ANDREWS DR | APARTMENT 15 | | CANSFIELD | OH | 44406 |
| HOPKINS, GILBERT P | 9895 BUNTON RD | | | WILLIS | MI | 48191-9615 |
| HOPKINS, GLORIA E | 1215 NIBLICK CIR | | | DALLAS | TX | 75232-3431 |
| HOPKINS, GRAHAM | 1307 BUSH CREEK DR | | | GRAND BLANC | MI | 48439-1618 |
| HOPKINS, GREGORY W | 285 SUMMERFORD RD | | | DANVILLE | AL | 35619-6941 |
| HOPKINS, GUY A | 1564 S DELL PT | | | HOMOSASSA | FL | 34448-1421 |
| HOPKINS, HAROLD E | 417 N 6TH ST | | | MIDLOTHIAN | TX | 76065-2605 |
| HOPKINS, HELEN L | 7847 LOIS CIR APT 313 | | | DAYTON | OH | 45459-3696 |
| HOPKINS, HORACE A | 31443 BARTON ST | | | GARDEN CITY | MI | 48135-1360 |
| HOPKINS, HORACE M | 975 WESTERN AVE | | | MONROE | MI | 48161-1821 |
| HOPKINS, IDA N | 4818 CANTERBURY LN | | | FLINT | MI | 48504-2096 |
| HOPKINS, IRELLA M | PO BOX 428 | C/O BELLONS | | LAINGSBURG | MI | 48848-0428 |
| HOPKINS, IVA E | 11510 NASHVILLE HWY | | | NASHVILLE | MI | 49073-9301 |
| HOPKINS, J S | 1269 E PRINCETON AVE | | | FLINT | MI | 48505-1754 |
| HOPKINS, J W | 193 ANASTASIA DR | | | KISSIMMEE | FL | 34759-3746 |
| HOPKINS, JAMES | 1251 10TH CT SW | | | LARGO | FL | 33770-4402 |
| HOPKINS, JAMES | 3245 TUXEDO | | | DETROIT | MI | 48206-1027 |
| HOPKINS, JAMES | 421 36TH ST | | | BAY CITY | MI | 48708-8334 |
| HOPKINS, JAMES | APT 703 | 4701 CHRYSLER DRIVE | | DETROIT | MI | 48201-1468 |
| HOPKINS, JAMES | RR 1 BOX 145 | | | ELIZABETHTOWN | IL | 62931-9714 |
| HOPKINS, JAMES C | 11537 NORBOURNE DR | | | CINCINNATI | OH | 45240-2115 |
| HOPKINS, JAMES E | 4725 HEMMETER CT APT 8 | | | SAGINAW | MI | 48603-3838 |
| HOPKINS, JAMES E | 7725 M 32 E | | | JOHANNESBURG | MI | 49751-9762 |
| HOPKINS, JAMES L | 6117 COVENTRY DRIVE | | | SWARTZ CREEK | MI | 48473-8822 |
| HOPKINS, JAMES T | 755 TAKAMARAK TRL | | | HOPE | MI | 48628-9600 |
| HOPKINS, JAMES W | PO BOX 535 | | | KODAK | TN | 37764-0535 |
| HOPKINS, JAN M | 2077 PEPPER RIDGE DR | | | SHREVEPORT | LA | 71115-9412 |
| HOPKINS, JANET L | 690 W CHEESEMAN RD | | | SAINT LOUIS | MI | 48880 |
| HOPKINS, JANET M | 980 N GLENVIEW CT | | | PALATINE | IL | 60067-0627 |
| HOPKINS, JANETTE | 3657 OAK KNOLL BLVD | | | OAKLAND | CA | 94605-4457 |
| HOPKINS, JANICE | 709 FILLMORE ST | | | GARY | IN | 46402-2111 |
| HOPKINS, JEAN | 160 72ND ST | | | NIAGARA FALLS | NY | 14304-4022 |
| HOPKINS, JEAN C. | 3351 LYNNE AVENUE | | | FLINT | MI | 48506-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPKINS, JERI S | 2657 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8103 |
| HOPKINS, JERRY A | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6078 |
| HOPKINS, JERRY L | 4007 TRIPLETT FORK ROAD | | | | GASSAWAY | WV | 26624-6193 |
| HOPKINS, JOANN | 546 MALLET PL E | | | | GAHANNA | OH | 43230-6801 |
| HOPKINS, JOANNE S | 1814 S WINDING WAY | | | | ANDERSON | IN | 46011-3861 |
| HOPKINS, JOCELYN M. | 44159 COTTISFORD ST | | | | NORTHVILLE | MI | 48167-8923 |
| HOPKINS, JOHN A | 844 GOLF DR APT 102 | | | | PONTIAC | MI | 48341-2386 |
| HOPKINS, JOHN B | 11491 SNOWS LAKE RD | | | | GREENVILLE | MI | 48838-9419 |
| HOPKINS, JOHN R | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| HOPKINS, JOHN W | 12775 BANNACK RD | | | | DILLON | MT | 59725 |
| HOPKINS, JOHN W | 263 MAIN ST | | | | GRIFTON | NC | 28530-9117 |
| HOPKINS, JOYCE F | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| HOPKINS, JOYCE L | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, JR, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, JUDY R | 1235 GRIMES RD | | | | MANSFIELD | OH | 44903-8226 |
| HOPKINS, JUNE M | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KAY | 408 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KELLIE H | 7397 WHITNEY DR | | | | PINSON | AL | 35126-4007 |
| HOPKINS, KENNETH | 629 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| HOPKINS, KENNETH L | 1976 MYRTLE DR NE | | | | MARIETTA | GA | 30066-2024 |
| HOPKINS, KENNETH L | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| HOPKINS, KENNETH W | 413 E COLLEGE ST | | | | ODESSA | MO | 64076-1652 |
| HOPKINS, KENT M | 12081 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1565 |
| HOPKINS, LARRY D | 1627 E LINGARD ST | | | | LANCASTER | CA | 93535-3446 |
| HOPKINS, LARRY E | 7606 WELLINGTON RD | | | | BRIGHTON | MI | 48116-8592 |
| HOPKINS, LATASHA DENISE | 3636 LYNN ST | | | | FLINT | MI | 48503-7004 |
| HOPKINS, LAWRENCE E | 1035 W MAIN ST SPC 65 | | | | MESA | AZ | 85201-7160 |
| HOPKINS, LEANNE | 13 SE 14TH AVE | | | | CAPE CORAL | FL | 33990-1705 |
| HOPKINS, LEONARD C | 6276 DUNNS FALLS RD | | | | ENTERPRISE | MS | 39330-9411 |
| HOPKINS, LILLIE | 4707 WARRINGTON DR | | | | FLINT | MI | 48504-2080 |
| HOPKINS, LINDA G | 8712 CASTLEROCK CT | | | | LAUREL | MD | 20723-2702 |
| HOPKINS, LINDA L. | 4133 FILTER RD | | | | HARRISON | MI | 48625-9711 |
| HOPKINS, LINDA S | 626 SILOAM RD # A | | | | MAGEE | MS | 39111-8713 |
| HOPKINS, LISA M | 3914 DEANNA DR | | | | KOKOMO | IN | 46902-4709 |
| HOPKINS, LOMA | 1539 LINCOLN AVE | | | | CLOVIS | CA | 93611-2029 |
| HOPKINS, LUCILLE | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, LUELLA L | 8487 SAN CAPISTRANO WAY | | | | BUENA PARK | CA | 90620-3020 |
| HOPKINS, LUTHERA K | 1416 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3134 |
| HOPKINS, LYNN | 1620 CLIFTON RD | | | | YELLOW SPRINGS | OH | 45387-9703 |
| HOPKINS, MAE M | 295 SOUTHLAND DR | | | | LONDON | KY | 40744-9192 |
| HOPKINS, MARGARET G | 4126 MINERVA DR | | | | FLINT | MI | 48504-1467 |
| HOPKINS, MARGARET G | 8595 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435-9708 |
| HOPKINS, MARIETTA | 6135 E AKRON ST | | | | MESA | AZ | 85205-8905 |
| HOPKINS, MARJORIE | 14653 BRYCE ROAD | | | | MUSSEY | MI | 48014-3107 |
| HOPKINS, MARJORIE A | 1805 SUMAN AVE | | | | DAYTON | OH | 45403-3140 |
| HOPKINS, MARL | 1502 W STEWART AVE | | | | FLINT | MI | 48504-3571 |
| HOPKINS, MARY | 1465 FOLKSTONE CT | | | | ANN ARBOR | MI | 48105-2847 |
| HOPKINS, MARY A | 11461 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| HOPKINS, MARY L | 624 S GREEN ST | | | | BROWNSBURG | IN | 46112-1611 |
| HOPKINS, MARY L | APT 150 | 600 EAST 5TH STREET | | | WAVERLY | OH | 45690-1500 |
| HOPKINS, MICHAEL K | 304 FOX CT | | | | CARMEL | IN | 46032-5197 |
| HOPKINS, MICHAEL L | 10788 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| HOPKINS, MICHAEL W | 2974 E EASTRIDGE DR | | | | MARION | IN | 46953-5616 |
| HOPKINS, MILTON M | 2806 EDEN RD | | | | HAMERSVILLE | OH | 45130-8701 |
| HOPKINS, MITCHEL F | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| HOPKINS, MORRIS | 3334 SWEETBRIER RD | | | | ALBANY | GA | 31701-7517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPKINS, NAOMI M | 1920 NW OBRIEN CIR # B | | | | LEES SUMMIT | MO | 64081-1679 |
| HOPKINS, NATHANIEL H | 904 NEAL AVE | | | | DAYTON | OH | 45406-5258 |
| HOPKINS, NORMA J | 3276 KRISTIN CT | | | | COLUMBUS | OH | 43231-3162 |
| HOPKINS, NORMA J | 50 WILSON ST | | | | CICERO | IN | 46034-9587 |
| HOPKINS, OLA | 417 NORTH 6TH | | | | MIDLOTHIAN | TX | 76065-2605 |
| HOPKINS, ORA A | 2377 PATRICK PL | | | | BEAVERCREEK | OH | 45431 |
| HOPKINS, PATRICIA R | 193 ANASTASIA DR | | | | KISSIMMEE | FL | 34759-3746 |
| HOPKINS, PATRICK E | 7397 WHITNEY DR | | | | PINSON | AL | 35126-4007 |
| HOPKINS, PEGGY A | 5011 STONEHENGE DR | | | | PORTAGE | MI | 49024-5736 |
| HOPKINS, PETER D | 4070 MAYNARD RD | | | | DELAWARE | OH | 43015-8574 |
| HOPKINS, PHILLIP M | 9521 GERA RD | | | | BIRCH RUN | MI | 48415-9218 |
| HOPKINS, PHYLLIS A | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| HOPKINS, PHYLLIS W | 2202 MAIN ST | | | | ANDERSON | IN | 46016-4371 |
| HOPKINS, PRESTON J | 16 PRINCETON CT | | | | ZEELAND | MI | 49464-2082 |
| HOPKINS, RALPH | 1692 PATTERSON RD | | | | SOMERSET | KY | 42503 |
| HOPKINS, RALPH A | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| HOPKINS, RICHARD A | 4181 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9506 |
| HOPKINS, RICHARD H | 200 TIMBERLANE TER | | | | EULESS | TX | 76039-2216 |
| HOPKINS, RICHARD J | 16206 HEALY LAKE RD | | | | THOMPSONVILLE | MI | 49683-9218 |
| HOPKINS, RICHARD L | 6677 LONG HWY | | | | EATON RAPIDS | MI | 48827-9399 |
| HOPKINS, RICHARD R | 8497 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9330 |
| HOPKINS, RICHARD S | 12943 NETTLES DR | | | | NEWPORT NEWS | VA | 23606-1210 |
| HOPKINS, RICHARD T | 678 TAYLOR RD | | | | ONAWAY | MI | 49765-9528 |
| HOPKINS, ROBERT A | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, ROBERT ANTHONY | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| HOPKINS, ROBERT B | CMR 489 BOX 754 | APO | | | | AE | 09751-0008 |
| HOPKINS, ROBERT B | OMR 499 BOX 754 | | | | APO | AE | 09751-0008 |
| HOPKINS, ROBERT G | 20300 FORT ST APT 141 | | | | RIVERVIEW | MI | 48193-4550 |
| HOPKINS, ROBERT J | 5048 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189-9139 |
| HOPKINS, ROBERT P | 4220 ARLEN DR | | | | HARTLAND | MI | 48353-1204 |
| HOPKINS, RODNEY A | 712 WOODBRAIR LANE | | | | SAINT CHARLES | MO | 63366 |
| HOPKINS, ROGER D | 1024 DECKER DR | | | | MIAMISBURG | OH | 45342-6414 |
| HOPKINS, ROGER W | 2022 TARTAN RD | | | | ANDERSON | IN | 46012-9438 |
| HOPKINS, RONALD | 5858 E MOLLOY RD STE 164 | | | | SYRACUSE | NY | 13211-2006 |
| HOPKINS, RONALD B | 19298 TODD RD | | | | CLINTON TWP | MI | 48038-4725 |
| HOPKINS, ROSE M | PO BOX 367 | | | | RUTLAND | VT | 05702-0367 |
| HOPKINS, ROSIE | 17160 MELROSE ST | | | | SOUTHFIELD | MI | 48075-7603 |
| HOPKINS, ROSINE M | 1421 SUSSEX RD | | | | BALTIMORE | MD | 21221-6034 |
| HOPKINS, RUDY C | 1321 ISLAND AVE NW | | | | PALM BAY | FL | 32907-7810 |
| HOPKINS, RUTH E. | 35315 GLEN ST | | | | WESTLAND | MI | 48186-4369 |
| HOPKINS, RUTH P | 10022 OAKLAND ST | | | | DALTON | NY | 14836-9759 |
| HOPKINS, SALLY MARIE | 142 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| HOPKINS, SAMUEL W | 3212 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2620 |
| HOPKINS, SANDY | 473 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2510 |
| HOPKINS, SHERRYL L | 6137 RAINTREE BND | | | | LITHONIA | GA | 30058-8942 |
| HOPKINS, SHERRYL L | 3310 SAINT CROIX DR | | | | FORT WAYNE | IN | 46815-4752 |
| HOPKINS, SHIRLEY | 3750 CHARTRIDGE DR | | | | CANAL WINCHESTER | OH | 43110-8773 |
| HOPKINS, SHIRLEY A | 81 PEARIDGE LN | | | | CANTON | GA | 30114-2010 |
| HOPKINS, SHIRLEY A | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| HOPKINS, SHIRLEY ANN | 2068 ELDORA ST | | | | LEMON GROVE | CA | 91945-3708 |
| HOPKINS, STANFORD W | 50 VIRGINIA ST | | | | PONTIAC | MI | 48342-1374 |
| HOPKINS, STARLING J | 2302 TUNSTILL ROAD SW | | | | HARTSELLE | AL | 35640 |
| HOPKINS, STEPHEN A | 1068 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| HOPKINS, STEPHEN ALBERT | 1068 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| HOPKINS, STEPHEN L | PO BOX 53 | 417 SECOND AVE | | | WORTHINGTON | KY | 41183-0053 |
| HOPKINS, STEPHEN P | 1915 SHERMAN AVE APT 13 | | | | MADISON | WI | 53704-5982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPKINS, STEPHEN P | APT 13 | 1915 SHERMAN AVENUE | | | MADISON | WI | 53704-5982 |
| HOPKINS, STEVEN H | 448 PRINCETON ROAD | | | | HARRISBURG | PA | 17111-3561 |
| HOPKINS, STEVEN L | 8729 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| HOPKINS, TAMARA J | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| HOPKINS, TERRIE H | 925 BRYANT DRIVE | | | | ATTALLA | AL | 35954-6005 |
| HOPKINS, TERRIL L | 2020 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2533 |
| HOPKINS, THELMA S | 3938 SEAGATE DR | | | | MELBOURNE | FL | 32904-9108 |
| HOPKINS, THERESA | 5194 JOHNSON SOUR | | | | LOGANVILLE | GA | 30052 |
| HOPKINS, THERESA A | 10081 W OUTER DR | | | | DETROIT | MI | 48223-2236 |
| HOPKINS, THERESA M | 999 OLD SAN JOSE RD SPC 39 | | | | SOQUEL | CA | 95073-9795 |
| HOPKINS, THOMAS | 697 CHELSEA DR | | | | SANFORD | NC | 27332-8547 |
| HOPKINS, THOMAS D | 5343 W G H AVE | | | | KALAMAZOO | MI | 49009 |
| HOPKINS, TILO M | 30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1512 |
| HOPKINS, TIMOTHY R | 130 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154-5128 |
| HOPKINS, TRUMAN L | 259 FALL CIR | | | | WEST PALM BEACH | FL | 33410-6303 |
| HOPKINS, VAUGHN S | 24 LAUREL AVE | | | | NEWARK | DE | 19711-4797 |
| HOPKINS, VERA T | PO BOX 920 | | | | LOTUS | CA | 95651-0920 |
| HOPKINS, VERNON D | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| HOPKINS, VICTOR | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, VICTOR A | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| HOPKINS, VIOLA R | 41127 RUGGLES RD | | | | TECUMSEH | OK | 74873-7452 |
| HOPKINS, VIRGINIA L | 608 TURNBERRY CT | | | | WINTER HAVEN | FL | 33884-1246 |
| HOPKINS, VIRGINIA M | PO BOX 1492 | | | | ELYRIA | OH | 44036-1492 |
| HOPKINS, WALTER | 535 E OLIVE ST | | | | SHREVEPORT | LA | 71104-2741 |
| HOPKINS, WALTER L | 3455 HUNTERS TRCE | | | | LITHONIA | GA | 30038-1633 |
| HOPKINS, WALTER R | APT 227 | 400 GRIMES ROAD | | | SICKLERVILLE | NJ | 08081-1958 |
| HOPKINS, WANDA | PO BOX 624 | | | | NAPOLEON | OH | 43545-0624 |
| HOPKINS, WILLA D | 1402 APPLETREE DR | | | | TROTWOOD | OH | 45426-5003 |
| HOPKINS, WILLIAM | 23057 NORFOLK ST | | | | DETROIT | MI | 48219-1185 |
| HOPKINS, WILLIAM F | 851 KENILWORTH AVE | | | | COSHOCTON | OH | 43812-2367 |
| HOPKINS, WILLIAM H | PO BOX 958 | 4368 RIVER FOREST RD. | | | MARIANNA | FL | 32447-0958 |
| HOPKINS, WILLIAM S | 1506 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| HOPKINS, WILLIAM W | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HOPKINS, WILLIE | 6148 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| HOPKINS, WILLIS | 3003 GARDENIA ST | | | | FORT WORTH | TX | 76119-4711 |
| HOPKINS-KING TANNYA | 6613 12TH AVE W | | | | BRADENTON | FL | 34209-4574 |
| HOPKINS-SPARROW, SIMONA L | 1131 DODSON RD | | | | LEWISBURG | TN | 37091-2181 |
| HOPKINS-SPARROW, SIMONA L | 820 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| HOPKINSON HOWARD II | HOPKINSON, HOWARD | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HOPKINSON II, HARRY L | 7364 BURGUNDY ST | | | | CANTON | MI | 48187-1414 |
| HOPKINSON, TRACEY M | 1311 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| HOPKINSON, TRACEY MARIE | 1311 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| HOPKINSVILLE COMMUNITY COLLEGE | PO BOX 2100 | | | | HOPKINSVILLE | KY | 42241-2100 |
| HOPKO, JEROME P | 720 NORTHVIEW DR | | | | KODAK | TN | 37764-1965 |
| HOPKO, ROBERT M | 590 WOODROW CT | | | | WERNERSVILLE | PA | 19565-9224 |
| HOPMAN ROBERT | 16375 SE SAGER RD | | | | HAPPY VALLEY | OR | 97086-5509 |
| HOPMAN, MARVIN R | 6292 WALKER DR | | | | TROY | MI | 48085-1349 |
| HOPP JENNY | HOPP, JENNY | 3000 TOWN CENTER SUITE 2510 | | | SOUTHFIELD | MI | 48075 |
| HOPP MARK | HOPP, MARK | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPP, BERT A | 5404 E COURT ST S | | | | BURTON | MI | 48509-1943 |
| HOPP, BEVERLY K | 11411 SANDY BOTTOM RD NE | | | | ROCKFORD | MI | 49341-9529 |
| HOPP, DANIEL J | 1254 SOUTH PACKARD AVENUE | | | | BURTON | MI | 48509-2342 |
| HOPP, DAVID C | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| HOPP, DAVID J | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| HOPP, DAVID L | 1583 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| HOPP, DONALD W | 250 E RIDGE RD | | | | BAY CITY | MI | 48708-9163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPP, ERNEST G | 3625 PALMER DR | | | | ROCKY RIVER | OH | 44116-3764 |
| HOPP, GEORGE P | 2720 W JONQUIL AVE | | | | MCALLEN | TX | 78501-6247 |
| HOPP, GLENN D | 2650 THIRTY ONE MILE | | | | WASHINGTON | MI | 48095 |
| HOPP, HENRY J | 5100 RANDOL MILL RD APT 1315 | | | | FORT WORTH | TX | 76112-1524 |
| HOPP, JENNY | LAW OFFICES OF LEE B. STEINBERG, P.C. | 3000 TOWN CTR STE 2510 | | | SOUTHFIELD | MI | 48075 |
| HOPP, JENNY L | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| HOPP, JOYCE C | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| HOPP, KENNETH C | 5595 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| HOPP, LARRY A | 2314 GLEN VALLEY DR NW | | | | GRAND RAPIDS | MI | 49544-1730 |
| HOPP, LARRY H | 2520 31 MILE RD | | | | WASHINGTON | MI | 48095-1001 |
| HOPP, LESTER R | 1114 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2313 |
| HOPP, MICHAEL L | APT 109 | 30 WEST OAKLEY DRIVE NORTH | | | WESTMONT | IL | 60559-6114 |
| HOPP, RICHARD G | 9160 S LOWELL RD | | | | DEWITT | MI | 48820-8016 |
| HOPP, ROBERT A | 5090 CREEK DR | | | | STERLING HTS | MI | 48314-3000 |
| HOPP, ROBERT C | 4182 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| HOPP, RUBY R | 4224 LIRON AVE APT 103 | | | | FORT MYERS | FL | 33916-7822 |
| HOPP, THOMAS W | 4085 VILLAGER DR | | | | ORION | MI | 48359-1885 |
| HOPP, WILLIAM H | 6600 PORTAGE LAKE RD LOT 176 | | | | MUNITH | MI | 49259-9622 |
| HOPPE FRED | 7401 NW 105TH ST | | | | MALCOLM | NE | 68402-9700 |
| HOPPE HOLLY | 417 S VAN BUREN ST | | | | GREEN BAY | WI | 54301-3928 |
| HOPPE JR, WILLIAM J | 12159 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| HOPPE JR, WILLIAM JOSEPH | 12159 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| HOPPE, ADELE | 640 PLOMOSA CT | | | | FREMONT | CA | 94539-7773 |
| HOPPE, ANNA F | 3856 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1412 |
| HOPPE, BETTY L | 5684 PINE TREE LOT 111 | | | | MILLINGTON | MI | 48746 |
| HOPPE, BRUCE W | 219 CHESWICK CT | | | | NASHVILLE | TN | 37215-3217 |
| HOPPE, CARL | 7437 DOVER DR | | | | YPSILANTI | MI | 48197-2927 |
| HOPPE, CARL A | 441 HENNING ST | | | | SEBEWAING | MI | 48759-1067 |
| HOPPE, CARL M | 8428 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| HOPPE, CURTIS J | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 |
| HOPPE, DAVID J | 34 BENDER DR | | | | ORCHARD PARK | NY | 14127-2366 |
| HOPPE, DEBORAH | 1773 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| HOPPE, DENNIS R | 5695 COLLING RD | | | | UNIONVILLE | MI | 48767 |
| HOPPE, DEWEY L | 832 W. HISTORICAL 8TH ST. | | | | ANDERSON | IN | 46016 |
| HOPPE, DOUGLAS F | 2595 W ERIE RD | | | | TEMPERANCE | MI | 48182-9433 |
| HOPPE, GEORGE | 5703 BELLEVIEW ST | | | | EAST CHINA | MI | 48054-4112 |
| HOPPE, GEORGINA O | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| HOPPE, HARRY R | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HOPPE, HENRY M | 34580 CREW ROAD | | | | POMEROY | OH | 45769-9715 |
| HOPPE, HENRY T | 1727 VICTORIA CIR | | | | VERO BEACH | FL | 32967-7294 |
| HOPPE, JEFFREY J | 2201 BONE RD | | | | HOLLY | MI | 48442-9106 |
| HOPPE, JOHN | 640 PLOMOSA CT | | | | FREMONT | CA | 94539-7773 |
| HOPPE, JOYCE A | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HOPPE, KENNETH C | 2458 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| HOPPE, KENNETH C | PO BOX 560 | | | | TOPINABEE | MI | 49791 |
| HOPPE, MARTHA E | 1304 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3357 |
| HOPPE, MICHAEL A | 425 WALDEN DR | | | | OTSEGO | MI | 49078-9652 |
| HOPPE, NANCY | 160 TUOLUMNE DR | | | | FREMONT | CA | 94539-7753 |
| HOPPE, PATRICK W | 1773 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| HOPPE, PAUL H | 514 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| HOPPE, PAUL HENRY | 514 ELM STREET | | | | MOUNT MORRIS | MI | 48458-1916 |
| HOPPE, RALPH H | 611 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| HOPPE, ROBERT A | 4670 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| HOPPE, ROBERT G | 6031 TIERRA ENTRADA | | | | NORTH FORT MYERS | FL | 33903-1334 |
| HOPPE, ROGER L | 8420 DEADSTREAM RD | | | | HONOR | MI | 49640-9773 |
| HOPPE, RUSSELL D | 1414 ESTERS RD APT 1037 | | | | IRVING | TX | 75061-0518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPE, RUSSELL D | APT 1037 | 1414 ESTERS ROAD | | | IRVING | TX | 75061-0518 |
| HOPPE, RUTH A | 5628 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| HOPPE, SUSAN M | 25 PATRICIA AVE | | | | FERGUSON | MO | 63135-2955 |
| HOPPE, TAMMY L | 3245 RIO DR APT 504 | | | | FALLS CHURCH | VA | 22041-2123 |
| HOPPE, TRAVIS A | 2103 WINDING WAY LN | | | | ALLEN | TX | 75002-2652 |
| HOPPE, VERA E | 22482 HILLCREST DR | C/O CAROL HASKELL | | | WOODHAVEN | MI | 48183-1419 |
| HOPPE, VERA E | C/O CAROL HASKELL | 22482 HILLCREST DRIVE | | | WOODHAVEN | MI | 48183-1419 |
| HOPPE, WAYNE A | 3543 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HOPPE, WILLIAM J | 1148 GRANT ST | | | | NOBLESVILLE | IN | 46060-1943 |
| HOPPE, WILLIAM JOHN | 1148 GRANT ST | | | | NOBLESVILLE | IN | 46060-1943 |
| HOPPENJAN, RITA J | 3436 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| HOPPENJANS, JAMES E | 9853 CHERBOURG DR | | | | UNION | KY | 41091-7686 |
| HOPPENRATH, FRANK O | 1427 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1396 |
| HOPPENRATH, KENNETH C | 3143 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| HOPPER BRADLEY DAVID (492035) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HOPPER ENGINEERING ASSOCIATES | 300 VISTA DEL MAR | | | | REDONDO BEACH | CA | 90277-5845 |
| HOPPER EUGENE (636167) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOPPER FLORMAN M (401953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPPER II, TIMOTHY H | 6655 JACKSON RD UNIT 175 | | | | ANN ARBOR | MI | 48103-9582 |
| HOPPER II, TIMOTHY HARMON | 6655 JACKSON RD UNIT 175 | | | | ANN ARBOR | MI | 48103-9582 |
| HOPPER JR, ARTHUR C | 3497 ADKINS RD | | | | CLIMAX SPRINGS | MO | 65324-2333 |
| HOPPER JR, GILBERT | 8929 DALLASBURG RD | | | | MORROW | OH | 45152-9525 |
| HOPPER JR, RUSSELL E | 1650 SOUTH CANFIELD ROAD | | | | EATON RAPIDS | MI | 48827-9301 |
| HOPPER JR, WILLIAM G | 3256 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| HOPPER PEGGI | 5005 22ND AVE NE | | | | TACOMA | WA | 98422-2066 |
| HOPPER ROBERT B (401523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPPER VERNON (481800) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HOPPER, A S | 8050 HOSBROOK RD STE 111 | | | | CINCINNATI | OH | 45236-2907 |
| HOPPER, AMBER E | 4111 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| HOPPER, AMBROSE G | 1474 EATON DR | | | | MONROE | MI | 48162-3321 |
| HOPPER, ANNABELLE | 23248 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2095 |
| HOPPER, AUBREY J | 13387 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| HOPPER, BETTY L | 2131 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| HOPPER, BOBBY J | 9252 SAVANNA DR | | | | SHREVEPORT | LA | 71118-3215 |
| HOPPER, BRUCE J | 600 S LINN ST | | | | BAY CITY | MI | 48706-4949 |
| HOPPER, CLABOURN | PO BOX 437 | | | | PAW PAW | MI | 49079-0437 |
| HOPPER, DAVID E | 19113 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| HOPPER, DAVID W | 2428 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0338 |
| HOPPER, DENZEL H | 8169 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| HOPPER, DENZIL B | 1822 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2748 |
| HOPPER, DONALD G | 208 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1402 |
| HOPPER, DORIS I | 5128 W SCOTT DR | | | | GREENWOOD | IN | 46142-9751 |
| HOPPER, EDNA F | 4521 N.W. 68 CT LOT K-10 | | | | COCONUT CREEK | FL | 33073 |
| HOPPER, ELSON G | 215 LANE 101A HAMILTON LK LOT 19 | | | | HAMILTON | IN | 46742-9447 |
| HOPPER, ELSON G | 718 EL RIO | | | | NORTH PORT | FL | 34287-2557 |
| HOPPER, EMOGENE M | 4027 OLD HWY 63 BOX 1 | | | | SPEEDWELL | TN | 37870 |
| HOPPER, EVELYN L | 100 OLIVE AVE | | | | ARBYRD | MO | 63821 |
| HOPPER, GALEN D | 5086 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| HOPPER, GENE E | 1740 WILLOW CREEK DR | | | | LANSING | MI | 48917-8848 |
| HOPPER, GEORGE C | 9105 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| HOPPER, GERALD R | 8123 NORTHBURY DR | | | | FORT WAYNE | IN | 46818-1842 |
| HOPPER, GORDON L | 1840 REDBUD LN | | | | LANSING | MI | 48917-7634 |
| HOPPER, GURNIE R | 223 LANCELOT WAY | | | | LAWRENCEVILLE | GA | 30045-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPPER, HAROLD H | 8600 CIRCLE DR | | | | LONDON | OH | 43140-9668 |
| HOPPER, HAROLD R | 305 DONALD TER | | | | MYRTLE CREEK | OR | 97457-7448 |
| HOPPER, HELEN | 2489 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| HOPPER, HELEN E | 2489 SPRUCE STREET | | | | GIRARD | OH | 44420 |
| HOPPER, JAMES C | 1723 EVA RD | | | | EVA | AL | 35621-7107 |
| HOPPER, JAMES C | 4650 MUSKET WAY | | | | COLUMBUS | OH | 43228-1327 |
| HOPPER, JAMES S | 1324 SILVERTREE DR | | | | GALLOWAY | OH | 43119-9050 |
| HOPPER, JEFFREY N | 45562 MONTMORENCY DR | | | | MACOMB | MI | 48044-6014 |
| HOPPER, JEREMY SCOTT | 1514 WADSWORTH ST SOUTHEAST | | | | DECATUR | AL | 35601-3336 |
| HOPPER, JOHN L | 6371 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9739 |
| HOPPER, JOHN M | 1005 17TH ST NW | | | | PUYALLUP | WA | 98371-3967 |
| HOPPER, JUDY A | 9437 E COUNTY ROAD 900 S | | | | GALVESTON | IN | 46932-9114 |
| HOPPER, JULIA M | 3154 TOURMALINE LN | | | | PALMDALE | CA | 93550-8381 |
| HOPPER, KAREN J | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| HOPPER, KENNETH W | 1400 N MOORE AVE | | | | TYLER | TX | 75702-4125 |
| HOPPER, LARRY D | 5014-413 WALNUT STREET | | | | GREEN COVE SPRINGS | FL | 32043 |
| HOPPER, LARRY L | 11141 GREENMONT COURT | | | | SOUTH LYON | MI | 48178-6609 |
| HOPPER, LEON A | 747 VERMILYA AVE | | | | FLINT | MI | 48507-1724 |
| HOPPER, LINDA JANET | 82 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| HOPPER, LISA M | 4375 RUPPRECHT RD | | | | VASSAR | MI | 48768-9501 |
| HOPPER, LOWELL R | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS | KY | 42642-8812 |
| HOPPER, LOY F | 1165 HERRINGTON DR | | | | MONROE | MI | 48161-5509 |
| HOPPER, LOY J | 1404 KARNES AVE | | | | DEFIANCE | OH | 43512-3027 |
| HOPPER, MARGARET M | 23730 FILMORE ST | | | | TAYLOR | MI | 48180-2361 |
| HOPPER, MARK L | 7273 TARRAGON COURT | | | | WEST CHESTER | OH | 45069-5542 |
| HOPPER, MARLENE L | 1060 SW 46TH AVE APT 206 | | | | POMPANO BEACH | FL | 33069-0996 |
| HOPPER, MARLENE L | APT 206 | 1060 SOUTHWEST 46TH AVENUE | | | POMPANO BEACH | FL | 33069-0996 |
| HOPPER, MARY | 5174 WEMBLY CT | | | | STERLING HTS | MI | 48310-2069 |
| HOPPER, MARY A | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| HOPPER, MARY C | 915 COUNTY ROAD 1030 | | | | CULLMAN | AL | 35057-6215 |
| HOPPER, MARY K | 12317 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| HOPPER, MARY M | 4313 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5312 |
| HOPPER, MICHELLE A | 1012 SILVER CT | | | | ANDERSON | IN | 46012-2549 |
| HOPPER, MILDRED | 912 NORTHLANE ST | | | | DEFIANCE | OH | 43512-1419 |
| HOPPER, NORMA R | 1074 W WEBB RD | | | | DE WITT | MI | 48820-8396 |
| HOPPER, PATRICIA M | 5128 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| HOPPER, PELHAM A | 8666 CEDAR CT | | | | YPSILANTI | MI | 48198-3206 |
| HOPPER, PENNY | 4177 LORRAINE AVE | | | | SAGINAW | MI | 48604-1636 |
| HOPPER, RANDY S | 27844 MORAN ST | | | | HARRISON TWP | MI | 48045-2931 |
| HOPPER, RICHARD L | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| HOPPER, RODNEY G | 533 FORREST PARK CIR | | | | FRANKLIN | TN | 37064-5326 |
| HOPPER, RONALD L | 1025 WICKFORD DR | | | | KALAMAZOO | MI | 49009-7973 |
| HOPPER, RUSSELL E | 10620 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8429 |
| HOPPER, SALLY | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1515 |
| HOPPER, SHARON G | 10806 N MORRISON RD | | | | SPOKANE | WA | 99217-9635 |
| HOPPER, STANLEY L | 292 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| HOPPER, STEPHEN D | 1400 COUPLER WAY | | | | SPARKS | NV | 89434 |
| HOPPER, STEVEN D | 747 VERMILYA AVE | | | | FLINT | MI | 48507 |
| HOPPER, TERESA A | PO BOX 497 | | | | SHARPSVILLE | IN | 46068 |
| HOPPER, THOMAS | 23562 MOUNTAIN MEADOWS CT | | | | LAWRENCEBURG | IN | 47025-8127 |
| HOPPER, THOMAS B | 1477 S OAK RD | | | | DAVISON | MI | 48423-9140 |
| HOPPER, THOMAS L | 11094 UPTON ST | | | | SPRING HILL | FL | 34608-2860 |
| HOPPER, TIMOTHY J | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| HOPPER, VERNON D | 2504 ARROWHEAD RD | | | | SOLOMON | KS | 67480-8601 |
| HOPPER, VERONIKA | 1834 STATE ROUTE 129 | | | | SOUTH BRISTOL | ME | 04568-4206 |
| HOPPER, WANDA V | 221 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPPER, WESLEY G | 1907 MORNINGSIDE DRIVE | | | | JANESVILLE | WI | 53546-1212 |
| HOPPER, WILBERT J | 509 W MIDLAND ST | | | | BAY CITY | MI | 48706-4366 |
| HOPPER, WILLIAM G | 10260 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| HOPPER, WILLIAM G | 3585 W BURT RD | | | | BURT | MI | 48417 |
| HOPPER, WILLIAM T | 5510 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| HOPPER,DEREK JORDON | 2101 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906 |
| HOPPERS, ROGER D | 46672 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3920 |
| HOPPERT, BRIAN P | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPERT, BRIAN PAUL | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPERT, DEBRA B | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPERT, MELISSA RAE | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| HOPPES EARL | 25 MEADVILLE DR | | | | ONANCOCK | VA | 23417-1820 |
| HOPPES, ANTHONY E | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| HOPPES, BOBBY R | 920 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| HOPPES, BRIAN E | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| HOPPES, BRIAN EUGENE | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| HOPPES, CAROLYN J | 412 E WALNUT ST | P O BOX 344 | | | SUMMITVILLE | IN | 46070-9305 |
| HOPPES, DONNA C | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| HOPPES, F JANE | 1420 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| HOPPES, FANNIE A | 1428 E 60TH ST #115 | | | | ANDERSON | IN | 46013-3059 |
| HOPPES, GERALDINE M | 7765 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| HOPPES, GLEN E | # 320 | 20192 ORANGE TREE LANE | | | ESTERO | FL | 33928-4026 |
| HOPPES, GLORIA F. | 908 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4221 |
| HOPPES, HELEN L | 822 WOODLAWN AVE APT C | | | | MONTICELLO | IN | 47960-1784 |
| HOPPES, JACK P | 1554 FRONTIER DR | | | | MELBOURNE | FL | 32940-6749 |
| HOPPES, JEFFREY K | 498 ODD FELLOWS HALL RD | | | | PULASKI | TN | 38478-8205 |
| HOPPES, JUANITA C | C/O DOUG BENNETT 117 WEST MAINE | | | | CHESTERFIELD | IN | 46017 |
| HOPPES, LARRY J | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 |
| HOPPES, LARRY JOE | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 |
| HOPPES, LARRY R | 1304 N 400 E | | | | ANDERSON | IN | 46012-9106 |
| HOPPES, LUCY J | 5384 TORREY RD | | | | FLINT | MI | 48507-3808 |
| HOPPES, LUKE A | 3495 KEEFER HWY | | | | LYONS | MI | 48851-9722 |
| HOPPES, MARJORIE | 3774 EATON RD | | | | HAMILTON | OH | 45013-9685 |
| HOPPES, MARY L | 828 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| HOPPES, MAX A | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| HOPPES, NICHOLAS R | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPES, PATRICK R | 6269 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| HOPPES, RANDY C | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPES, RICHARD H | 9085 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| HOPPES, SCOTT H | 9821 CUTLER RD | | | | PORTLAND | MI | 48875-9431 |
| HOPPES, TED C | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| HOPPES, TERRI L | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| HOPPES, THOMAS A | 8150 DAVID HWY | | | | LYONS | MI | 48851-9796 |
| HOPPES, TRACY L | 175 BIRCH LN | | | | PULASKI | TN | 38478-7458 |
| HOPPES, WESLEY C | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| HOPPING GREEN & SAMS | 123 S CALHOUN ST | | | | TALLAHASSEE | FL | 32301-1517 |
| HOPPLE, LORRAINE R | 3162 WATSON RD | | | | ST LOUIS | MO | 63139-2451 |
| HOPPONEN KENNETH T (429128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOPPOUGH, JERROLD F | 16199 140TH AVE | | | | LEROY | MI | 49655-8283 |
| HOPPS, FLORENCE R | 211 EASTER ST | | | | BAKERSFIELD | CA | 93307-2825 |
| HOPPS, MARY J | 4730 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| HOPPS, VIRGINIA | 3319 REGENCY DR | | | | ORION | MI | 48359-1159 |
| HOPPY, PAUL H | 12 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| HOPSHIRE FRANK JR (492036) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOPSHIRE FRANK SR (492037) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPSON RANDAL | 1804 DUNHILL CIR | | | | GLENVIEW | IL | 60025-7618 |
| HOPSON WILLIE JR (ESTATE OF) (667781) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPSON, ADRIANE L | 5716 W BETTY LN | | | | MILWAUKEE | WI | 53223-2920 |
| HOPSON, ALFONZA | 3070 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| HOPSON, ANN E | 1710 W PASADENA AVE | | | | FLINT | MI | 48504-2533 |
| HOPSON, ARTHUR L | 167 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505-2532 |
| HOPSON, BRENDA S | 5335 S GLEN OAK DR | | | | SAGINAW | MI | 48603 |
| HOPSON, BRENDA S | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| HOPSON, BRIAN E | 29612 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-5065 |
| HOPSON, BUCKNER B | 1500 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661-4613 |
| HOPSON, CANDIS M | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| HOPSON, DWIGHT L | 110 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46222-4208 |
| HOPSON, ELISA | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HOPSON, FRANK | 1014 DELAWARE AVE | | | | BUFFALO | NY | 14209-1606 |
| HOPSON, GRAYLING L | 806 SOUTHARD ST | APT 1B | | | TRENTON | NJ | 08638 |
| HOPSON, HARPOLE | 719 E MOTT AVE | | | | FLINT | MI | 48505-2957 |
| HOPSON, JAMES L | 23 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103-1608 |
| HOPSON, JEFFREY L | 7621 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2480 |
| HOPSON, JERRY L | 3473 SULLIVAN LN | | | | MILLBROOK | AL | 36054-3729 |
| HOPSON, JIMMIE R | 2929 ORE VALLEY RD | | | | HARTLAND | MI | 48353-2813 |
| HOPSON, KENNETH | 2213 BALDWIN RD | | | | MONROE | MI | 48162-9138 |
| HOPSON, KENNETH S | 5592 GRAND PRIX CT | | | | FONTANA | CA | 92336-0100 |
| HOPSON, LEVERN | 6520 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9617 |
| HOPSON, LUCY A | 4051 ANNELLEN RD | | | | BALTIMORE | MD | 21215-7216 |
| HOPSON, MATTHEW L | 9392 JAMES DR | | | | COLLINSVILLE | MS | 39325-9687 |
| HOPSON, MAVIS C | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2396 |
| HOPSON, MERRELL R | 200 OAK HAVEN DR | | | | KELLER | TX | 76248-4624 |
| HOPSON, PATRICIA R | 388 SPRING CREEK RD | | | | FLORA | MS | 39071-9779 |
| HOPSON, R B | 4102 15TH ST S | | | | FARGO | ND | 58104-6357 |
| HOPSON, RALPH L | 3347 N EMERSON AVE APT 57 | | | | INDIANAPOLIS | IN | 46218-2471 |
| HOPSON, RICHARD K | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HOPSON, ROBERT E | 2140 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8214 |
| HOPSON, SHAFFER L | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |
| HOPSON, THOMAS C | 224 CHURCH ST | | | | BELLEVILLE | MI | 48111-2628 |
| HOPSON, VIRGIE I | 8828 DAY RD | | | | MONROE | MI | 48162-9120 |
| HOPSON, WARREN J | 8845 SETH CV | | | | MEMPHIS | TN | 38133-3824 |
| HOPSON, WILLIE L | 3625 CASSIUS ST | | | | FLINT | MI | 48505-4084 |
| HOPTER ALLEN (465608) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HOPTON, DOROTHY | 1351 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| HOPTON, RONALD E | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 |
| HOPTRY, LARRY L | 72 TAMARAC DR | | | | LEXINGTON | OH | 44904-1129 |
| HOPWOOD, CHARLES E | 5936 DUNN RD SW | | | | MABLETON | GA | 30126-4012 |
| HOPWOOD, DENNIS E | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| HOPWOOD, GLEN E | 251 DOREMUS AVE | | | | WATERFORD | MI | 48328-2821 |
| HOPWOOD, JAMES C | 19770 MERRIMAN RD | | | | LIVONIA | MI | 48152-1759 |
| HOPWOOD, RAYMOND K | 135 GAINES LOOP WEST | | | | BOAZ | AL | 35956-8200 |
| HOR, WEI-MIN | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| HORACE A MITCHELL | 1500 BROADWAY STE 1207 | | | | LUBBOCK | TX | 79401 |
| HORACE A MITCHELL | SPECIAL ACCOUNT | 1500 BROADWAY STE 1207 | | | LUBBOCK | TX | 79401 |
| HORACE A MITCHELL SOLE & SEPARATE | 1500 BROADWAY STE 1207 | | | | LUBBOCK | TX | 97401 |
| HORACE A PANTANO IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 5279 SHORELINE CIRCLE | | SANFORD | FL | 32771-7167 |
| HORACE ADKINS IRA | FCC AS CUSTODIAN | 2490 BEVERLY DRIVE | | | PARIS | TX | 75460-3280 |
| HORACE ANDERSON | 1108 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-8804 |
| HORACE ASHE | 2017 STANLEY CHRISTIAN RD | | | | MONROE | GA | 30655-8512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORACE B JONES IRA | FCC AS CUSTODIAN | 3051 WHITNEY | | | MEMPHIS | TN | 38128-4130 |
| HORACE B WARDEN | 5069 KEY WEST DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| HORACE BAKER | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| HORACE BELL | 2232 JUNIPER CT | | | | SHELBY TOWNSHIP | MI | 48316-1049 |
| HORACE BENNETT AND | CATHERINE BENNETT JTWROS | 7718 CENTER RD. | | | ZOLFO SPRINGS | FL | 33890-3422 |
| HORACE BLACKWELL | 10208 SHILOH DR | | | | FESTUS | MO | 63028-4718 |
| HORACE BLAIR | 3420 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| HORACE BOYER | 716 DOWNER AVE | | | | LANSING | MI | 48912-4302 |
| HORACE BROOKS | 1128 MEADOW LN | | | | ANDERSON | IN | 46011-2446 |
| HORACE BROWN | 1604 CLARION TER | | | | FT WASHINGTON | MD | 20744-2819 |
| HORACE BRUMMETT | 1050 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9413 |
| HORACE BURGAMY JR | 44124 RICHMOND RD | | | | CANTON | MI | 48187-1920 |
| HORACE BUTLER JR | 3102 NEAL CT | | | | CUMMING | GA | 30041-6107 |
| HORACE BYNES | 5462 BROOKWOOD LN | | | | RICHMOND | CA | 94803-3883 |
| HORACE C BURNETTE | 133 KELLER DR | | | | PALM SPRINGS | FL | 33461-2031 |
| HORACE CARLILE | 2160 RAINEY RD | | | | TEMPLE | GA | 30179-3125 |
| HORACE CARTER | 1427 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| HORACE CASTLEMAN | 215 S WOODLAND HEIGHTS DR | | | | RECTOR | AR | 72461-1543 |
| HORACE CHAMPION | 1668 LAKEVIEW RD | | | | LAVONIA | GA | 30553-4056 |
| HORACE CHEFFIN | 399 ORGAN TRAIL | | | | MONROE | LA | 71202 |
| HORACE COHRAN | 5241 HOLLYHOCK RD | | | | DOUGLASVILLE | GA | 30135-5280 |
| HORACE CUGLE I I I | 1208 ELSING RD | | | | BALTIMORE | MD | 21221-6310 |
| HORACE CUMMINS JR | 75 CHROLOTTE HWY | | | | MULLIKEN | MI | 48861 |
| HORACE CURRY JR | 1720 DYKHOUSE AVE | | | | GRAND HAVEN | MI | 49417-2808 |
| HORACE D GORE | 60 TROUSDALE FERRY PIKE | | | | GORDONSVILLE | TN | 38563 |
| HORACE D VINES & | MARGARET G VINES JTWROS | 297 COUNTRY ROAD | | | WARRIOR | AL | 35180 |
| HORACE DONIGAN | 5201 WOODHAVEN CT APT 605 | | | | FLINT | MI | 48532-4173 |
| HORACE E CARPENTER TTEE | HORACE E & PHYLLIS M CARPENTER TR | U/A/DTD 07/11/1990 | 605 CHESTNUT STREET | | OLDSMAR | FL | 34677-3525 |
| HORACE E CUMMINS JR | 75 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| HORACE E SIMPSON | RR11 BOX 272 | | | | JACKSONVILLE | TX | 75766-9873 |
| HORACE E TURNAGE | IRA | 6605 POSSUM HOLLOW RD | | | BOONEVILLE | AR | 72927 |
| HORACE ELLISON JR | 2251 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3535 |
| HORACE F RITCHIE | 6065 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| HORACE FISHER | 9972 48TH PL N | | | | SAINT PETERSBURG | FL | 33708-3630 |
| HORACE FLEETWOOD | 1017 S MCDONOUGH ST | | | | DECATUR | GA | 30030-4935 |
| HORACE FLOYD | 1605 SALES LANDING RD | | | | CAMDEN | TN | 38320-7615 |
| HORACE FRANKLIN | 4696 CLACK RD | | | | AUBURN | GA | 30011-2232 |
| HORACE FRANKLIN | 5314 ALTON RD | | | | MIAMI BEACH | FL | 33140-2015 |
| HORACE FREEMAN | 18601 MOORESVILLE RD | | | | ATHENS | AL | 35613-5413 |
| HORACE G FRANKLIN | 5314 ALTON RD | | | | MIAMI BEACH | FL | 33140 |
| HORACE H FELKINS JR | 1909 CALLE BUENA VENTURA | | | | OCEANSIDE | CA | 92056-3220 |
| HORACE HARDING | 808 CLINTON ST BOX 4173 | | | | DELAWARE CITY | DE | 19706 |
| HORACE HARPER | 8487 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| HORACE HENDERSON | 232 QUEEN ANNE LANE | | | | JACKSON | MS | 39209-2131 |
| HORACE HOPKINS | 31443 BARTON ST | | | | GARDEN CITY | MI | 48135-1360 |
| HORACE HOPKINS | 975 WESTERN AVE | | | | MONROE | MI | 48161-1821 |
| HORACE HOWELL JR | 446 S. MAPLE, BOX 86 | | | | MAPLE RAPIDS | MI | 48853 |
| HORACE HUGHES | 4925 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4754 |
| HORACE J AUSTIN & | FLORA J AUSTIN | TEN COM | 3466 OLD MARKSVILLE HWY | | PINEVILLE | LA | 71360-6308 |
| HORACE JACKSON SMITH & | FRANCES NADINE SMITH CO-TTEE | SMITH FAMILY REV TR DTD 4/19/93 | P O BOX 1572 | | AMARILLO | TX | 79105-1572 |
| HORACE JARBER | 14611 WARWICK STREET | | | | DETROIT | MI | 48223-2246 |
| HORACE JONES | 1337 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |
| HORACE JONES | 2324 W ROOSEVELT RD | GARDEN NORTH | | | BROADVIEW | IL | 60155 |
| HORACE K HUDSON | 4774  HALL CENTER ROAD | | | | WALWORTH | NY | 14568-9758 |
| HORACE KILGORE | 3266 HIDDEN FOREST DR | | | | SNELLVILLE | GA | 30078-7800 |
| HORACE L BOWMAN | 2 PINEKNOLL CIR | | | | PALMYRA | VA | 22963-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORACE L COOPER | 806 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45407-- 19 |
| HORACE L SPEAR IRA | FCC AS CUSTODIAN | 27980 VISTA DEL VALLE | | | HEMET | CA | 92544-8352 |
| HORACE L. SMITH | FAMILY PARTNERSHIP, LP | HORACE L. SMITH, MANAGING PTNR | 1192 S. JACKSON SPRINGS ROAD | | MACON | GA | 31211-1439 |
| HORACE LANGDON III | 5119 ROSSWAY DR | | | | FLINT | MI | 48506-1511 |
| HORACE LEAKS | 1802 CASCADE PARK DR SW | | | | ATLANTA | GA | 30331-2262 |
| HORACE LEE | 6685 JEWELL BENNETT RD | | | | DAWSONVILLE | GA | 30534-4126 |
| HORACE LEE | 9935 MANGOS DR | | | | SAN RAMON | CA | 94583-3037 |
| HORACE LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44121-1822 |
| HORACE LYNN WIGGINS & | SUE L WIGGINS, TIC/TENCOM | PO BOX 1529 | | | MANSFIELD | LA | 71052 |
| HORACE MANN SERVICE CORPORATION | KAREN PHILLIPS | 1 HORACE MANN PLZ | | | SPRINGFIELD | IL | 62715-0001 |
| HORACE MARTIN | 4140 S LIVERPOOL WAY | | | | AURORA | CO | 80013-7462 |
| HORACE MASTERS | 2679 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| HORACE MATTINGLEY | 203 S OHIO ST | | | | ARCHIE | MO | 64725-9500 |
| HORACE MCGEE | 3227 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| HORACE MILLER | 933 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1504 |
| HORACE MINARD | 1201 VALDEZ WAY | | | | FREMONT | CA | 94539-3660 |
| HORACE MITCHELL | 1500 BROADWAY ST STE 1207 | | | | LUBBOCK | TX | 79401 |
| HORACE MOON | 103 BURTON DR | | | | ROCKMART | GA | 30153-2101 |
| HORACE MOORE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| HORACE MORGAN | PO BOX 307 | | | | ROSEVILLE | MI | 48066-0307 |
| HORACE MULLINAX | 2341 PENDLEY RD | | | | CUMMING | GA | 30041-6454 |
| HORACE O SUE AND | MARY K SUE        JTWROS | 3121 HUMMER WAY | | | RALEIGH | NC | 27614-7863 |
| HORACE ODELL | 2792 MAYFAIR RD | | | | AKRON | OH | 44312-5412 |
| HORACE ORR | 4789 BENNETT RD | | | | BUFORD | GA | 30519-1805 |
| HORACE P HUGHEY JR. | 6 GLEN COVE ROAD | | | | ARDEN | NC | 28704-3202 |
| HORACE PAINTER | 212 JAMES RD | | | | GAFFNEY | SC | 29341-4013 |
| HORACE PAIR | 1080 LOST CT | | | | HAMPTON | GA | 30228-1597 |
| HORACE PELOQUIN | 106 PELLETIER AVE | | | | WOONSOCKET | RI | 02895-5728 |
| HORACE PEREIRA | 7 LINDEN AVE | | | | CUMBERLAND | RI | 02864-6509 |
| HORACE PERSON | 11407 WHITEHORN ST | | | | ROMULUS | MI | 48174-1481 |
| HORACE PERSON | 3308 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| HORACE PLOTT | 278 FERGUSON RD | | | | MURPHY | NC | 28906-3791 |
| HORACE R COLLINS TTEE | FBO HORACE R COLLINS REV TRUST | U/A/D 12-28-2001 | 1954 MILDEN RD | | COLUMBUS | OH | 43221-1938 |
| HORACE R NEWSOM TTEE | OPAL E NEWSOM TRUST U/W | DTD 09/05/1984 | 471 DALL PASO | | ROBINSON | TX | 76706-5155 |
| HORACE R NEWSOM TTEE | SUE NEWSOM FAMILY TRUST U/W | DTD 08/25/2005 | 471 DALL PASO | | ROBINSON | TX | 76706-5155 |
| HORACE R TILLER | 700 SUNSET RD | | | | ROSEDALE | VA | 24280-3569 |
| HORACE RITCHIE | 6065 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| HORACE ROBINSON | 3995 BIRDIE DR | | | | DOUGLASVILLE | GA | 30134-4264 |
| HORACE S MOORE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| HORACE SANDERS JR | 6028 HIGHLAND ROAD | | | | CLEVELAND | OH | 44143-2014 |
| HORACE SCOTT | 2130 N EVERETT RD | | | | ROSCOMMON | MI | 48653-8543 |
| HORACE SELLERS | PO BOX 36 | | | | E WOODSTOCK | CT | 06244-0036 |
| HORACE STROZIER | 3293 WINWOOD DR | | | | FLINT | MI | 48504-1252 |
| HORACE THOMPSON | 18847 ANGLIN ST | | | | DETROIT | MI | 48234-1405 |
| HORACE THOMPSON | 854 BAY CITY | | | | PONTIAC | MI | 48342 |
| HORACE TILLER | 700 SUNSET RD | | | | ROSEDALE | VA | 24280-3569 |
| HORACE TRAMBLE | 12793 LIMBERLOST DR | | | | CARMEL | IN | 46033-9790 |
| HORACE V APGAR JR SUCC TTEE | HORACE V APGAR LIVING TRUST | U/A DTD 7/3/97 | 6110 N PENNSYLVANIA | APT 331 | OKLAHOMA CITY | OK | 73112-8401 |
| HORACE W LITTLE JR TTEE | FBO THE W LITTLE A LAW CORP | MONEY PURCHASE PENSION PLAN | DTD 07/25/1983 | 450 NEWPORT CENTER DRIVE STE 200 | NEWPORT BEACH | CA | 92660-7655 |
| HORACE W MARTIN | 4140 S LIVERPOOL WAY | | | | AURORA | CO | 80013-7462 |
| HORACE WALLACE | 27451 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7434 |
| HORACE WARDEN | 5069 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424-5924 |
| HORACE WASHINGTON | 2712 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7426 |
| HORACE WEBB | 4225 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3341 |
| HORACE WOOD | 3719 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| HORACE YOUNG JR | 1542 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORACE ZEIGLER | 25415 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1799 |
| HORACE, VIOLA J | 9901 JEAN DR | | | | RICHMOND | VA | 23237-3743 |
| HORACEK, BETTY L | 5616 EAST AVE | | | | COUNTRYSIDE | IL | 60525-7208 |
| HORACIO ALBERTO CARRETTO | ANA MARIA SAENZ DE JT TEN | TOD DTD 09/01/2005 | VIAMONTE 610 PISO 5 DPTO &QUOT;A | BUENOS AIRES 1053 ARGENTINA | | | |
| HORACIO ALEJANDRO GARZA | CARETERA TRANSPENINSULAR KM 43 | COLONIA LAS VEREDAS | SAN JOSE DEL CABO | MEXICO 23400,MEXICO | | | |
| HORACIO COSTANZO | LILIANA CANSECO | NECOCHEA 1041 | MARTINEZ | PROVINCIA DE BUENOS AIRES,ARGENTINA | | | |
| HORACIO DOMINGO LIUNI | GLADYS MIRIAM DI MARTINO & | GUILLERMO DONATO LIUNI JTWROS | LAPRIDA 874 PISO 12 ROSARIO | ARGENTINA | | | |
| HORACIO FERNANDEZ | 252 MANCHESTER AVENUE | | | | NORTH HALEDON | NJ | 07508-2773 |
| HORACIO J MAIOCCHI | ROBERTO J MAIOCCHI | CALLE 46 #561 PISO 6 | | LA PLATA BUENOS AIRES | | | |
| HORACIO LAREDO | 3063 DALEY DR | | | | TROY | MI | 48083-5412 |
| HORACIO MARCHETTI | 6765 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| HORACIO MIRETTI | 555 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| HORACIO O FERREA N A DIV | ZEKE URRUTIA X203 | FERREA RACING COMPONENTS | 2600 NW 55TH COURT STE 238 | | GRAND RAPIDS | MI | 49548 |
| HORACIO O FERREA NAD INC | FERREA RACING COMPONENTS | 2600 NW 55TH CT STE 238 | | | FORT LAUDERDALE | FL | 33309-2676 |
| HORACIO O FERREA NORTH AMERICA DIV | ZEKE URRUTIA X203 | FERREA RACING COMPONENTS | 2600 NW 55TH COURT STE 238 | | GRAND RAPIDS | MI | 49548 |
| HORACIO PORRAS & | ISELA LEAL-PORRAS JTTEN | 11401 RIVES MCBEE LN | | | EL PASO | TX | 79936-6014 |
| HORACIO RESENDEZ | 1009 W IRVING ST | | | | RIO GRANDE CITY | TX | 78582-5110 |
| HORACIO ROBERTO POLICELLA | DANIEL ALEJANDRO POLICELLA & | MARIA ANGELICA BERRETTA JT TEN | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| HORACIO VICTOR PITTARO | GLORIA HAYDEE REIBALDI JT TEN | REPUBLICA ARABE SIRIA 2945-4 -10 | | CP 1425 BUENOS AIRES ARGENTINA | | | |
| HORACIO VILLARREAL | 405 SIR JOHN CT | | | | FRANKLIN | TN | 37064-5436 |
| HORAH, ROBERT M | PO BOX 310 | | | | BUFORD | GA | 30515-0310 |
| HORAH, ROBERT MICHAEL | PO BOX 310 | | | | BUFORD | GA | 30515-0310 |
| HORAHAN, EILEEN M | 2730 S WALKER AVE | | | | SAN PEDRO | CA | 90731-5647 |
| HORAK | PO BOX 670039 | | | | DALLAS | TX | 75367-0039 |
| HORAK JR, JOHN J | 16501 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| HORAK, COLLEEN S | 838 E VILLAGE CIRCLE DR S | | | | PHOENIX | AZ | 85022-4815 |
| HORAK, EMMA C | 8100 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1690 |
| HORAK, JAMES J | 640 CURWOOD RD | | | | OWOSSO | MI | 48867-2172 |
| HORAK, JAMES L | 4379 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1847 |
| HORAK, MARY L | 413 CYPRESS RD | | | | ROCHESTER HILLS | MI | 48309-2200 |
| HORAK, MICHAEL J | 2050 ESCOTT RD | | | | OWOSSO | MI | 48867-9600 |
| HORAK, MICHAEL JAMES | 2050 ESCOTT RD | | | | OWOSSO | MI | 48867-9600 |
| HORAL, THOMAS J | PO BOX 82232 | | | | ROCHESTER | MI | 48308-2232 |
| HORAN & HORAN LLP | FIFTY MAIN STREET SUITE 1000 | | | | WHITE PLAINS | NY | 10606 |
| HORAN DONALD | 3520 1ST AVE N | | | | GREAT FALLS | MT | 59401-3505 |
| HORAN JOHN A (413696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORAN JR, JAMES P | 1585 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145-2637 |
| HORAN L,C,D, S, L & LAW PRFSHR | FBO DENNIS LAW | 20 LIVE OAK LN | | | CARMEL VALLEY | CA | 93924-9412 |
| HORAN, ANN L | 1032 TERRACE BLVD | | | | EWING | NJ | 08618-1904 |
| HORAN, DODD | 245 CHOPTANK RD | | | | STAFFORD | VA | 22556-6451 |
| HORAN, DOROTHY T | 101 WILDFLOWER RD | | | | LEVITTOWN | PA | 19057-3224 |
| HORAN, DOUGLAS | 51 GLOUCESTER COURT | | | | NEWINGTON | CT | 06111-4507 |
| HORAN, EDWARD J | 3500 WOODLAKE DR NE APT 101 | | | | PALM BAY | FL | 32905-6126 |
| HORAN, GERALD F | 1397 SQUIRREL RUN | | | | SAINT JOHNS | MI | 48879-8243 |
| HORAN, JACQUELINE A. | 19 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| HORAN, JAMES A | 958 MONARCH WAY | | | | KELLER | TX | 76248-5265 |
| HORAN, JOHN F | PO BOX 51586 | | | | BOWLING GREEN | KY | 42102-5886 |
| HORAN, JOSEPH M | 307 RIVERMOOR DR | | | | MOGADORE | OH | 44260-1559 |
| HORAN, KIERAN J | 9 FIVE CORNERS RD | | | | CENTERVILLE | MA | 02632-3123 |
| HORAN, LEANN B | 75 WOODY LN | | | | ROCHESTER | NY | 14625-1315 |
| HORAN, LISA M | 25142 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1030 |
| HORAN, MARGARET E | 69 ALBEMARLE DR | | | | CLAYTON | NC | 27527-4217 |
| HORAN, MARY E | PO BOX 51586 | | | | BOWLING GREEN | KY | 42102-5886 |
| HORAN, MARY J | 19850 S PAR LANE RD | | | | CLAREMORE | OK | 74017-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORAN, MARY J | 4065 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| HORAN, MAUREEN G | 33 IDA LN | | | | NORTH BABYLON | NY | 11703-1403 |
| HORAN, MOLLY K | 42061 MARY KAY DR | | | | CLINTON TWP | MI | 48038-4504 |
| HORAN, MOLLY KATHLEEN | 42061 MARY KAY DR | | | | CLINTON TWP | MI | 48038-4504 |
| HORAN, NANCY A | 217 OUTLOOK ST | | | | PITTSBURGH | PA | 15227-2701 |
| HORAN, NORMAN N | 13520 W HIGHWAY 318 | | | | WILLISTON | FL | 32696-4422 |
| HORAN, PATRICK M | 1711 NORTH STOCKTON HILL ROAD | # 358 | | | KINGMAN | AZ | 86401 |
| HORAN, PHILIP P | 1280 DOGWOOD DR | | | | GREENSBORO | GA | 30642-3936 |
| HORAN, ROBERT M | 408 THREE RIVERS N | | | | FORT WAYNE | IN | 46802-1314 |
| HORAN, ROBERT MICHAEL | 408 THREE RIVERS NORTH | | | | FORT WAYNE | IN | 46802-1314 |
| HORAN, ROSEMARY L | 10138 GLENN ABBEY LN | | | | FISHERS | IN | 46037-8975 |
| HORAN, THOMAS J | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85755-7128 |
| HORAN, THOMAS J | 802 SOUTH 24TH STREET | | | | LARAMIE | WY | 82070-4921 |
| HORAN, VAIL | 215 N CANAL RD LOT 78 | | | | LANSING | MI | 48917-8668 |
| HORANBURG, DANIEL W | 2845 BROWN RD | | | | NEWFANE | NY | 14108-9713 |
| HORANBURG, MARTIN R | 6137 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| HORANBURG, VIRGINIA D | TRLR 11 | 6021 KETCHUM AVENUE | | | NEWFANE | NY | 14108-1050 |
| HORANBURG, WARREN B | PO BOX 80371 | | | | LANSING | MI | 48908-0371 |
| HORANEY, DANIEL | 10001 FRONTAGE RD | SP98 | | | SOUTH GATE | CA | 90280 |
| HORATIO E JONES | 30 WATERSVIEW DRIVE | | | | JACKSON | MS | 39212 |
| HORATIO JONES | 30 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| HORATIU GERMAN | 2621 WILLARD DR | | | | TROY | MI | 48085-4038 |
| HORBACH CHRISTOPHER W | 3138 W PEAR TREE LN | | | | CRAWFORDSVILLE | IN | 47933-8557 |
| HORBACK, GAIL F | 34179 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| HORBACZ THOMAS | 12 ORCHARD DR | | | | FLEMINGTON | NJ | 08822-1527 |
| HORBAL, LINDA J | 21962 144TH CIR | | | | ROGERS | MN | 55374-9111 |
| HORBAL, PAUL | 6060 CANDLER DR | | | | SHELBY TOWNSHIP | MI | 48316-3220 |
| HORBANIUK, ANNE | 1114 GLOURIE DR | | | | HOUSTON | TX | 77055-7506 |
| HORBATIUK, STEVEN R | RT2 BX2097 | | | | THAYER | MO | 65791 |
| HORBATT, HEATHER R | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| HORBATT, KEVIN R | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| HORBEY, JENNIFER C | 1709 FREELAND RD | | | | FREELAND | MD | 21053-9580 |
| HORBIANSKI, MARY T | 12333 SUMPTER RD | | | | CARLETON | MI | 48117-9555 |
| HORBIANSKI, ROBERT M | 10407 BARAGA ST | | | | TAYLOR | MI | 48180-3759 |
| HORCEY, ANTHONY L | 226 EAST BROADWAY APT. 3E | | | | SALEM | NJ | 08079 |
| HORCEY, ANTHONY LEVI | 226 EAST BROADWAY APT. 3E | | | | SALEM | NJ | 08079 |
| HORCH JR, RAYMOND W | 547 YATES STREET BOX 92 | | | | WILLIAMSPORT | OH | 43164 |
| HORCH, VIRGINIA A | 3319 CLUBVIEW DRIVE | | | | N FT MYERS | FL | 33917-2005 |
| HORCHA, JAMES J | 5503 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| HORCHA, SCOTT PAUL | 4345 GENOA DR | | | | LUNA PIER | MI | 48157-9776 |
| HORCHAR, WILLIAM F | 29923 GREENS CT | | | | MENIFEE | CA | 92584-8835 |
| HORCHEM, REX D | 65 HASKELL DR | | | | CLEVELAND | OH | 44108-1176 |
| HORCHLER, BRENDA J | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| HORCHLER, DAVID D | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| HORCHY, KATHLEEN A | 15400 HOLLAND RD | | | | BROOK PARK | OH | 44142-3342 |
| HORCSOG, KELLY A | FITZSIMMONS NUNN & FITZSIMMONS | 300 REYNOLDS ARCADE BUILDING | | | ROCHESTER | NY | 14608 |
| HORD JAMES | 1865 S EASTGATE DR | | | | DECATUR | IL | 62521-3905 |
| HORD WILLIS III | 236 HERITAGE TRL S | | | | BELLVILLE | TX | 77418-9317 |
| HORD, BESS | 5390 PARK RD APT 3 | | | | FORT MYERS | FL | 33908-4663 |
| HORD, BOBBY G | 469 POND SPRINGS RD | | | | KINGSPORT | TN | 37664-5252 |
| HORD, ELMO L | 19056 HUNTERS POINTE DR | | | | STRONGSVILLE | OH | 44136-8422 |
| HORD, GEOFFREY D | 177 LONDONDERRY LN | | | | GETZVILLE | NY | 14068-1174 |
| HORD, JANACRA A | 509 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 |
| HORD, JOANN S | 494 STILLWOOD DR | | | | MANCHESTER | TN | 37355-7343 |
| HORD, THOMAS J | 5289 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9768 |
| HORDE, ANDREW | 24240 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORDEN, KIRK R | 6691 BAY GLADWIN COUNTY LINE RD | | | | BENTLEY | MI | 48613-9710 |
| HORDYK, DAVID L | 7450 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| HORDYK, KAREN A | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| HORDYNSKY, LEON R | 12032 SOBIESKI | | | | HAMTRAMCK | MI | 48212 |
| HORECKI, CARL J | 9841 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2114 |
| HORECKI, JOYCE K | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| HORECKI, RICHARD T | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| HORECKI, RONALD E | 6829 GREENVIEW LANE | | | | ENGLEWOOD | FL | 34224-7676 |
| HORECNY, PAUL J | 1336 EAST AVE | | | | BERWYN | IL | 60402-1208 |
| HOREIN, CURTIS J | 4695 DOGWOOD LN | | | | BROWNSBURG | IN | 46112-8759 |
| HOREJS, MARY L | 105 BEACH ST | | | | JOLIET | IL | 60436-1701 |
| HOREJSI, GEORGE C | 88 MADRID PL | | | | FREMONT | CA | 94539-3034 |
| HOREN MICHAEL J (656216) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOREN, JEZRAH | 11378 N PHEASANT RUN | | | | FAIRLAND | IN | 46126-9572 |
| HORENCIA BARAJAS | 1344 GAGE ST | | | | SAGINAW | MI | 48601-2706 |
| HORENKAMP, HERMAN G | 4505 PARKER RD APT 262 | | | | FLORISSANT | MO | 63033-4277 |
| HORENZIAK, CHRISTOPHER J | 4575 OAK GROVE DR | | | | CLARKSTON | MI | 48346-4040 |
| HORENZIAK, PAUL L | 4626 KINGSTON RD | | | | KINGSTON | MI | 48741-8750 |
| HORENZIAK, ROBERT T | 12771 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| HORENZIAK, RUTH A | 5845 CROWBERRY TRAIL NORTH | | | | SAGINAW | MI | 48603-1668 |
| HORENZIAK, WALTER L | 8900 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HORETSKI LYNDA | HORETSKI, LYNDA | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| HORETSKI LYNDA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| HORETSKI, STEVEN J | 8788 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| HOREY, MICHAEL M | 126A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| HOREY, MICHAEL MARTIN | 126A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| HORG SR, DENNIS A | 9473 KITTERMAN RD | | | | MARK CENTER | OH | 43536-9724 |
| HORGAN, CAROL M | 2307 E MAIN ST | | | | MILLVILLE | NJ | 08332-6439 |
| HORGAN, CATHERINE N | 14176 NORBORNE | | | | REDFORD | MI | 48239-2941 |
| HORGAN, DAVID J | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| HORGAN, ELEANORE M | 19701 ANGLIN | | | | DETROIT | MI | 48234-1476 |
| HORGAN, GERALDINE A | 4095 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 |
| HORGAN, JAMES P | 810 RIVER BEND RD | | | | MAMMOTH SPRING | AR | 72554-9781 |
| HORGAN, JEREMY V | 9860 MILBURN ST | | | | LIVONIA | MI | 48150-2924 |
| HORGAN, LUCILLE E | 7744 NORTHCROSS APT N 219 | | | | AUSTIN | TX | 78757 |
| HORGAN, MICHAEL J | 35 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| HORGAN, PENNY M | 10077 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| HORGAN, TIMOTHY A | PO BOX 58 | | | | CAVALIER | ND | 58220-0058 |
| HORGEA, DANIEL J | 24341 ROCKFORD ST | | | | DEARBORN | MI | 48124-1329 |
| HORGER, DONALD V | 516 LOCKE ST | | | | EAST TAWAS | MI | 48730-1146 |
| HORGER, GERALDINE M | 6039 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2967 |
| HORGER, GLENDA J | 185 HORGER ST | | | | LEESBURG | AL | 35983-3828 |
| HORHAY, DEBRA | 166 SILVERBROOK RD | | | | MCADOO | PA | 18237-3109 |
| HORHN, CLIFTON A | 25300 ROCKSIDE RD APT 621 | | | | BEDFORD HTS | OH | 44146-1925 |
| HORHN, J C | 230 LENA FLOYD RD | | | | PHILADELPHIA | MS | 39350-4924 |
| HORHN, ROSA | 16509 INDIANA ST | | | | DETROIT | MI | 48221-2903 |
| HORI FAMILY TRUST DTD 1/2/01 | GEORGE TAKASHI HORI, TTEE | C/O JESSE HORIMOTO, CPA | 420 E 3RD STREET STE 910 | | LOS ANGELES | CA | 90013-1647 |
| HORIATIS, JACK P | 2600 N SOUTHPORT AVE | APT 106 | | | CHICAGO | IL | 60614-1264 |
| HORIBA AUTOMOTIVE TEST SYSTEMS | 1115 NORTH SERVICE RD W | | | OAKVILLE ON L6M 1N1 CANADA | | | |
| HORIBA AUTOMOTIVE TEST SYSTEMS | 2890 JOHN R RD | | | | TROY | MI | 48083-2353 |
| HORIBA AUTOMOTIVE TEST SYSTEMS CORP | 2890 JOHN R RD | FRMLY HORIBA INSTRUMENTS INC | | | TROY | MI | 48083-2353 |
| HORIBA INST/ANN ARBR | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-7900 |
| HORIBA INSTRUMENTS INC | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-7900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORIBA JOBIN YVON INC | 3880 PARK AVE | | | | EDISON | NJ | 08820-3012 |
| HORIBA LTD | 2890 JOHN R RD | | | | TROY | MI | 48083-2353 |
| HORIBA LTD | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-7900 |
| HORIGAN, MARY | 2256 KENYA LN | | | | PUNTA GORDA | FL | 33983-2673 |
| HORIGAN, TODD J | 3129 E PLEASANT RUN DR | | | | SHELBYVILLE | IN | 46176-9267 |
| HORIKAWA DEBBI | 3819 LOTUS DR | | | | WATERFORD | MI | 48329 |
| HORIKAWA, DEBRA A | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| HORINE, ARLEEN | 11135 TRENTMAN ROAD | | | | FORT WAYNE | IN | 46816-9431 |
| HORINE, FLOYD S | 16979 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| HORINE, FLOYD STEPHEN | 16979 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| HORINE, JAMES A | 1374 S 300 W | | | | HUNTINGTON | IN | 46750-9116 |
| HORINE, JOHN E | 10860 E 1000 S | | | | UPLAND | IN | 46989-9754 |
| HORINE, ROBERT E | 858 LAKEGREN DR | | | | EATON | OH | 45320-2542 |
| HORISK, JAMES A | 36452 OLD MILL BRIDGE RD | | | | FRANKFORD | DE | 19945-3409 |
| HORISKI BARBARA | PO BOX 330 | | | | CLARKSTON | MI | 48347-0330 |
| HORISKI, SHARON R | 5119 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4173 |
| HORISZNY, JOHN | 1058 ARDEN LN | | | | BIRMINGHAM | MI | 48009-2961 |
| HORITSKI, JOSEPH T | 3071 S DEVONDALE ST | | | | PONTIAC | MI | 48057 |
| HORIUCHI, ROGER H | 1346 PALOLO AVE | | | | HONOLULU | HI | 96816-2528 |
| HORIXON STEEL CO | 8150 E 13 MI RD` | | | | WARREN | MI | 48093 |
| HORIZON AIR INC | 1706 BEACON HILL RD | | | | LEXINGTON | KY | 40504-2213 |
| HORIZON ASSET MGT F/A/O | BARBARA MCHEFFEY-ATKINSON | 470 PARK AVE SOUTH | 4TH FL | | NEW YORK | NY | 10016-6819 |
| HORIZON ASSET MGT F/A/O | MARGOT ATKINSON TRUST | 470 PARK AVE SOUTH | 4TH FL | | NEW YORK | NY | 10016-6819 |
| HORIZON CLEANING SYSTEMS INC | 18750 FORT ST APT 20 | | | | RIVERVIEW | MI | 48193-7407 |
| HORIZON ENVIRONMENTAL CORP | 4595 BROADMOOR AVE SE STE 200 | | | | GRAND RAPIDS | MI | 49512-5448 |
| HORIZON ENVIRONMENTAL CORP | 4771 50TH ST SE STE 1 | | | | GRAND RAPIDS | MI | 49512-5403 |
| HORIZON ENVIRONMENTAL CORPORATION | SUITE 1700 FISHER BUILDING | 3011 W GRAND BLVD | | | DETROIT | MI | 48202 |
| HORIZON EXPRESS | 5805 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4138 |
| HORIZON H&S FREIGHTWAYS INC | PO BOX 20706 | | | | MILWAUKEE | WI | 53220-0706 |
| HORIZON INC | 18750 FORT ST APT 20 | | | | RIVERVIEW | MI | 48193-7407 |
| HORIZON MILLWORK MANUFACTURING | 37720 AMRHEIN RD | | | | LIVONIA | MI | 48150-1012 |
| HORIZON SOLUTIONS | 2005 BRIGHTON HENRIETTA TOWN LINE RD | TOWNLINE | | | ROCHESTER | NY | 14623-2509 |
| HORIZON SOLUTIONS CORP | PO BOX 92203 | 2005 BRIGHTON HENRIETTA TOWN L | | | ROCHESTER | NY | 14692-0203 |
| HORIZON SOLUTIONS LLC | 2005 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623-2509 |
| HORIZON STEEL CO | 1808 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7703 |
| HORIZON STEEL COMPANY | 1808 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7703 |
| HORIZON TECHNOLOGY GROUP | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180-5362 |
| HORIZON TECHNOLOGY GROUP | TONYA DIEKMAN | TIFFEN DIVISION | 1988 COUNTY ROAD 593 | | BADEN-WÜRTTEMBERG | DE | |
| HORIZON TECHNOLOGY GROUP LLC | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180-5362 |
| HORIZONS LAW GROUP LLC & | TERINA TOTTS | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| HORKEY, DENNIS A | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| HORKEY, DENNIS ANTHONY | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| HORKEY, DENNIS C | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| HORKEY, DENNIS CHARLES | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| HORKEY, JOHN M | 3025 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8675 |
| HORKEY, MICHAEL T | 5200 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| HORKEY, MICHAEL T | 5339 CAPPLEMAN LOOP | | | | BROOKSVILLE | FL | 34601 |
| HORKOS CORP | 2-24-20 KUSADO-CHO FUKUYAMA-S | | | HIROSHIMA JP 720-8650 JAPAN | | | |
| HORKY STANLEY J | DBA PROGRAM INITIATIVES LLC | 4251 LOCUST VALLEY LN | | | OXFORD | MI | 48370-1403 |
| HORKY, ROBERT W | 3308 GOVE DR | | | | TECUMSEH | MI | 49286-9563 |
| HORKY, STANLEY J | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1403 |
| HORKY, THOMAS M | 208 FRANKLIN ST | | | | BLISSFIELD | MI | 49228-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORLACHER, CAROL A | 85 LAKE AVENUE | PO BOX 213 | | | BROCTON | NY | 14716 |
| HORLACHER, LLOYD C | 1203 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| HORLACHER, MARK A | 7517 N SUGAR CREEK RD | | | | THORNTOWN | IN | 46071-9166 |
| HORLD E TAYLOR | 3948 S 1100 E | | | | GREENTOWN | IN | 46936-8952 |
| HORLD TAYLOR | 3948 S 1100 E | | | | GREENTOWN | IN | 46936-8952 |
| HORLOCKER, JAMES R | 48666 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| HORM, KENNETH E | 2826 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |
| HORMEL FOODS CORPORATION | 1 HORMEL PLACE, AUSITN | | | | AUSTIN | MN | 55912 |
| HORMEL FOODS CORPORATION | 2 HORMEL PL | | | | AUSTIN | MN | 55912-3673 |
| HORMEL FOODS CORPORATION | PAUL JACOBSON | 1 HORMEL PL | | | AUSTIN | MN | 55912-3673 |
| HORMEL FOODS, LLC | 2 HORMEL PL | | | | AUSTIN | MN | 55912-3673 |
| HORMEL, HERMAN D | PO BOX 342 | | | | MAYVILLE | MI | 48744-0342 |
| HORMEL, SHIRLEY E | 5804 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| HORMEL, TIMOTHY M | PO BOX 293 | | | | MAYVILLE | MI | 48744-0293 |
| HORMELL, WILLIAM T | 8916 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| HORMOZ MAHMOUD | 5509 N WILSHIRE DR | | | | TUCSON | AZ | 85711-4525 |
| HORN BRADY | 11411 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8802 |
| HORN DELMAR (644816) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HORN GERALD (445324) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HORN HARRISON D | HORN, HARRISON D | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HORN HARRISON D | WILLIAMS, LYNN R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| HORN IRVING C (466977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORN JAMES N (417651) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE 310 | | | SAGINAW | MI | 48604 |
| HORN JOHN H SR (429129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORN JR, FRANK C | 3285 W 1100 N | | | | ALEXANDRIA | IN | 46001-8432 |
| HORN JR, HENRY | 26445 SPRAGUE RD | | | | COLUMBIA STA | OH | 44028-9591 |
| HORN JR, JAMES L | 300 SHADY SHORES DR | | | | MABANK | TX | 75156-7506 |
| HORN JR, JOHN H | 423 MARYLAND AVE | | | | BALTIMORE | MD | 21221-6706 |
| HORN JR, RICHARD A | 6909 EMMONS DR | | | | O FALLON | MO | 63368-1501 |
| HORN JR, ROBERT M | 1603 MELL CORK RD | | | | EDMONTON | KY | 42129-8415 |
| HORN JR, WILLIAM R | 44 STEPHEN ST | | | | MOORESVILLE | IN | 46158-7917 |
| HORN JR., JOHN S | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN LAVERNE | 67 PARDEE AVE | | | | LANCASTER | NY | 14086-2658 |
| HORN MICHELLE | HORN, MICHELLE | 1115 WASHINGTON | | | NEW WINDSOR | NY | 12553 |
| HORN MURDOCK COLE | 2800 LIVERNOIS RD STE 400 | | | | TROY | MI | 48083-1228 |
| HORN NORMAN | PO BOX 5236 | | | | JASPER | TX | 75951-7702 |
| HORN PAUL (ESTATE OF) (510916) - HORN PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORN PLASTICS | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | TOWN OF MOUNT ROYAL ON CANADA | | | | |
| HORN PLASTICS | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | WHITBY ON CANADA | | | | |
| HORN PLASTICS INC | 114 INDUSTRIAL DR | | WHITBY CANADA ON L1N 5Z8 CANADA | | | | |
| HORN RAYMOND W PHD | DBA NEUROPSYCHOLOGY ASSOCIATES | 10293 N MERIDIAN ST STE 210 | | | INDIANAPOLIS | IN | 46290-1079 |
| HORN RONALD | 1513 FOX RUN | | | | TECUMSEH | MI | 49286-1608 |
| HORN SR., JOHN S | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN SR., JOHN STEWERT | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN STEFANIE | 5 TIMBER RIDGE DR | | | | CORAM | NY | 11727-2430 |
| HORN WAYNE | 27243 BROWN ST | | | | FLAT ROCK | MI | 48134-1671 |
| HORN, A ALVERA | 17 CELANOVA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3520 |
| HORN, ADRIAN R | 18846 CLUSTER OAKS DR | | | | MAGNOLIA | TX | 77355-1978 |
| HORN, ALICE M | 147 N RIVER CT | APT# 325 | | | MT CLEMENS | MI | 48043-970 |
| HORN, ALICE M | 147 N RIVER CT APT 325 | CLINTON PLACE APT | | | MOUNT CLEMENS | MI | 48043-1965 |
| HORN, ALMA D | 4623 CHILON WAY | | | | SANTA BARBARA | CA | 93110-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORN, ARTHUR R | 116 SHADY REST DR | | | | WAYNESVILLE | NC | 28785-2433 |
| HORN, BERNARD E | 3113 DAVIS RD | | | | ATTICA | MI | 48412-9734 |
| HORN, BERNARD G | PO BOX 232 | | | | FRANKTON | IN | 46044-0232 |
| HORN, BILL R | 1815 CANADA FLATT RD | | | | COOKEVILLE | TN | 38506-6839 |
| HORN, BILLIE L | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| HORN, BRADY C | 11411 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8802 |
| HORN, BRUCE A | 5242 N CANAL RD | | | | DIMONDALE | MI | 48821-8742 |
| HORN, BUDDY L | 2298 HIGHWAY 6 | | | | NATCHITOCHES | LA | 71457-7272 |
| HORN, CAROL J | 35330 BLUE SPRUCE DR | | | | FARMINGTON HILLS | MI | 48335-4614 |
| HORN, CAROLE S | 35711 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982-9728 |
| HORN, CAROLE S | 5469 BARNWOOD DR | | | | GURNEE | IL | 60031-1061 |
| HORN, CAROLYN M | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| HORN, CHARLES D | 1813 VANDERBILT DR | | | | LOVELAND | OH | 45140-2031 |
| HORN, CHARLES R | 3814 SPRINGLAKE VILLAGE CT | | | | KISSIMMEE | FL | 34744-8907 |
| HORN, CHRISTOPHER K | 1080 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| HORN, CLIFFORD D | 2280 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| HORN, CLIFFORD DANA | 2280 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| HORN, COLLEEN A | 390 HERMANN ST | | | | SAN FRANCISCO | CA | 94117-3417 |
| HORN, COLLEEN G | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013-3926 |
| HORN, CRYSTAL D | 2575 CADILLAC BLVD APT 7 | | | | DETROIT | MI | 48214-3190 |
| HORN, CYNTHIA C | 1010 AIRPORT ST | | | | CARTHAGE | TX | 75633-2102 |
| HORN, DAVID C | 4464 STATE ROUTE EE | | | | FARMINGTON | MO | 63640-7416 |
| HORN, DAVID R | 163 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4215 |
| HORN, DELBERT | 2215 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5544 |
| HORN, DIANE L | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| HORN, DION E | 5507 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310-3470 |
| HORN, DOLORES L | 2153 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| HORN, DONALD J | 131 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| HORN, DONALD L | 4371 W 1000 N | | | | ALEXANDRIA | IN | 46001-8576 |
| HORN, DORA J | 8186 KENSINGTON BLVD | BLDG 9 APT 763 | | | DAVISON | MI | 48423 |
| HORN, DOROTHY M | 125 CUTTLE E 42 | | | | MARYSVILLE | MI | 48040 |
| HORN, EARL P | 5197 JACKSON ST | | | | TRENTON | MI | 48183-4598 |
| HORN, EDWARD F | 32886 RUEHLE AVE | | | | WARREN | MI | 48093-1032 |
| HORN, EDWARD T | 38896 WYOMING DRIVE | | | | ROMULUS | MI | 48174-5006 |
| HORN, EDWARD W | 36864 BLANCHARD BLVD APT 304 | | | | FARMINGTON | MI | 48335-2952 |
| HORN, ELDON C | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, ELDREN G | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| HORN, EMERY C | 34527 FLEET RD | | | | GLADE SPRING | VA | 24340-5903 |
| HORN, EMORY J | PO BOX 237 | | | | WARREN | IN | 46792-0237 |
| HORN, ERIN | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| HORN, ERNIE L | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| HORN, ETTA B. | 144 DIANA LN E | | | | FAIRBORN | OH | 45324-4450 |
| HORN, EUGENE A | 221 LAKEVIEW DR LOT 20 | | | | GLADWIN | MI | 48624-8450 |
| HORN, EVAGENE | 2901 PARMAN RD | | | | DANSVILLE | MI | 48819-9791 |
| HORN, FRANCES M | 1 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2759 |
| HORN, FRED A | PO BOX 415 | | | | SUTTER CREEK | CA | 95685-0415 |
| HORN, GARY D | PO BOX 328 | | | | LINCOLN | MI | 48742-0328 |
| HORN, GARY L | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| HORN, GARY L | 6649 AMY DR | | | | CLARKSTON | MI | 48348-4507 |
| HORN, GEORGE E | 717 JACKSON AVE | | | | CARTHAGE | TN | 37030-1335 |
| HORN, GEORGE W | 11753 ALMY RD | | | | LAKEVIEW | MI | 48850-9406 |
| HORN, GEORGE W | 33876 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6514 |
| HORN, GERALD | 42325 CRESTWOOD | | | | CLINTON TOWNSHIP | MI | 48038-5052 |
| HORN, GERALD B | 3063 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| HORN, GERALD L | 163 PINE MOUNTAIN CT | | | | MILLBROOK | AL | 36054-2159 |
| HORN, GERALD R | 7677 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORN, GERALD V | 34007 GARFIELD RD | | | | FRASER | MI | 48026-4001 |
| HORN, HARRY W | 27243 BROWN ST | | | | FLAT ROCK | MI | 48134-1671 |
| HORN, HELEN I | 50 CARRIAGE DR APT 1 | | | | ORCHARD PARK | NY | 14127-1830 |
| HORN, HELEN M | 4355 BLUE SPRINGS RD | | | | SPARTA | TN | 38583-2828 |
| HORN, HILMAN R | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| HORN, HUBERT H | 1393 READY AVE | | | | BURTON | MI | 48529-2051 |
| HORN, INEZ S | 6821 W. CR 400 N. | | | | MUNCIE | IN | 47304-9580 |
| HORN, IRENE C | 74500 COON CREEK RD | | | | ARMADA | MI | 48005-3008 |
| HORN, J B | 8329 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4216 |
| HORN, JACK | 3800 MINOT AVE | | | | FORT WORTH | TX | 76133-2944 |
| HORN, JACK E | 7705 W CAMABRAW PARK LN | | | | AKRON | IN | 46910-9614 |
| HORN, JACOB E | 7260 DAVENPORT RD #107 | | | | SALIDA | CA | 95368 |
| HORN, JACOB T | 22074 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2529 |
| HORN, JAMES A | 5514 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| HORN, JAMES ALLEN | 5514 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| HORN, JAMES E | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |
| HORN, JAMES L | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013-3926 |
| HORN, JAMIE | 1513 FOX RUN | | | | TECUMSEH | MI | 49286-1608 |
| HORN, JERRY F | 5252 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9618 |
| HORN, JERRY H | 6099 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| HORN, JESSIE M | 180 MEADOW DR | | | | ELYRIA | OH | 44035-1838 |
| HORN, JOANNE E | 1012 WASHINGTON ST | | | | EATON | OH | 45320-1554 |
| HORN, JOHN A | 256 RIVER OAK DR | | | | EATONTON | GA | 31024-7201 |
| HORN, JOHN G | 3916 ST. CLAIR DR. | | | | ROCHESTER HLS | MI | 48309 |
| HORN, JOSEPH F | 534 NEWBURNE POINTE | | | | BLOOMFIELD | MI | 48304-1410 |
| HORN, JR.,LEE | 8781 SEAMAN RD | | | | GASPORT | NY | 14067-9442 |
| HORN, JUNIOR B | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| HORN, KATHERINE | 809 E MAIN ST APT 928 | | | | LEXINGTON | SC | 29072-3692 |
| HORN, KATHREN | 495 MILL CREEK RD | | | | LOUISA | KY | 41230-7651 |
| HORN, KENNETH C | 3885 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8476 |
| HORN, KENNETH L | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, KENNETH LEE | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HORN, KENNETH R | 12518 EAST 25TH STREET | | | | TULSA | OK | 74129-5819 |
| HORN, LARRY W | 10365 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| HORN, LARRY WAYNE | 10365 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| HORN, LAURA L | 2795 WEST GREENS DRIVE | | | | LITTLETON | CO | 80123-2983 |
| HORN, LEE C | 6800 GOLF COURSE BLVD | | | | PUNTA GORDA | FL | 33982 |
| HORN, LEE C | PO BOX 128 | | | | OLCOTT | NY | 14126-0128 |
| HORN, LEON D | 15627 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| HORN, LOREN D | 719 E COUNTY ROAD 900 N | | | | BRAZIL | IN | 47834-8309 |
| HORN, LORRAINE C | HOPKINS COURT APARTMENTS | APT 151 | 2250 N FRENCH | | GETZVILLE | NY | 14068 |
| HORN, MAMIE D | APT 6 | 512 DAYTONA PARKWAY | | | DAYTON | OH | 45406-2021 |
| HORN, MARGARET D | 323 WATERFORD DR | | | | CATAULA | GA | 31804-2021 |
| HORN, MARION | 4401 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| HORN, MARK E | 165 THISTLE LN | | | | FITZGERALD | GA | 31750-7348 |
| HORN, MARK W | 14207 PERNELL DR | | | | STERLING HTS | MI | 48313-5452 |
| HORN, MARTHA | 105 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| HORN, MICHAEL A | 36796 THINBARK STREET | | | | WAYNE | MI | 48184-1139 |
| HORN, MICHAEL E | 4175 MAPLE BLVD | | | | WEST BLOOMFIELD | MI | 48323-1268 |
| HORN, NORMA J | PO BOX 401 | | | | CARSON CITY | MI | 48811-0401 |
| HORN, PATRICIA A | PO BOX 628 | 810 FOREST AVE. | | | FRANKFORT | MI | 49635-0628 |
| HORN, PETER A | 11361 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| HORN, PETER F | # 2 | 104 HIGH GROVE COURT | | | PAWLEYS ISL | SC | 29585-5794 |
| HORN, PETER F | 104-2 HIGHGROVE CT | | | | PAWLEYS ISLAND | SC | 29585 |
| HORN, PHYLLIS J | 4413 EBERLY AVE | | | | BROOKFIELD | IL | 60513 |
| HORN, RALPH E | 1715 HARRYS BRANCH RD | | | | WHITEWOOD | VA | 24657-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORN, RANSOM M | 147 N RIVER CT APT 428 | CLINTON PLACE APTS | | | MOUNT CLEMENS | MI | 48043-1970 |
| HORN, RAYMOND D | 26 HASTINGS RD | | | | YARDVILLE | NJ | 08620-1522 |
| HORN, RAYMOND E | 776 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| HORN, RAYMOND E | PO BOX 81 | 7280 CHAIN LINK DR | | | SOUTH BRANCH | MI | 48761-0081 |
| HORN, RICHARD A | RR 1 BOX 84 | | | | BATCHTOWN | IL | 62006-9713 |
| HORN, RICHARD L | 3790 KINCADE DRIVE | | | | PLACERVILLE | CA | 95667-9255 |
| HORN, RICHARD L | RR=1 | | | | WALKER | MO | 64790 |
| HORN, RICKY J | 5057 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| HORN, ROBERT D | G-4401 OLD COLONY DRIVE | | | | FLINT | MI | 48507 |
| HORN, ROBERT J | 960 CAMERON CIR | | | | MONROE | MI | 48161-9098 |
| HORN, ROBERT M | 525 PIEDMONT LAKE RD | | | | PINE MOUNTAIN | GA | 31822-3616 |
| HORN, ROBERT W | 271 SHETLAND CT | | | | SAN JACINTO | CA | 92582-3240 |
| HORN, ROBERT W | PO BOX 442 | | | | POCASSET | MA | 02559-0442 |
| HORN, ROGER S | 12142 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| HORN, RONALD | 3694 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| HORN, RONALD D | 6416 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| HORN, RONALD G | 1513 FOX RUN DR. | | | | TECUMSEH | MI | 49286 |
| HORN, RONNIE H | 736 COUNTY ROAD 507 | | | | SAINT THOMAS | MO | 65076-3015 |
| HORN, RUBY J | 56 RICE ST | | | | IRVINE | KY | 40336-1326 |
| HORN, RUTH E | 65 MEADE ST | | | | BUCKHANNON | WV | 26201-2676 |
| HORN, SARA E | 19077 DIJON AVE | | | | EASTPOINTE | MI | 48021-2014 |
| HORN, SCOTT D | 20046 LONGRIDGE RD | | | | NORTHVILLE | MI | 48167-2903 |
| HORN, SHARON | 807 S CHANTILLY RD | | | | MOSCOW MILLS | MO | 63362-3051 |
| HORN, SHARON D | 673 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HORN, SHARON DIANE | 673 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HORN, SOLOMON | PO BOX 33 | | | | LENNON | MI | 48449-0033 |
| HORN, SOPHORNARITH | 131 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720-7628 |
| HORN, STEPHEN A | 10 ROSE BUSH LN | | | | BLUFFTON | SC | 29909-6067 |
| HORN, STEVEN C | 2991 TES DR | | | | HIGHLAND | MI | 48356-2355 |
| HORN, STEVEN C | 6452 BRIDLE LN | | | | HIGHLAND | MI | 48356-1200 |
| HORN, SUKI | 131 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720-7628 |
| HORN, TERRY L | 16845 JONES RD | | | | GRAND LEDGE | MI | 48837-9633 |
| HORN, TERRY LEE | 16845 JONES RD | | | | GRAND LEDGE | MI | 48837-9633 |
| HORN, TRUMAN U | 4908 STATE HIGHWAY 72 | | | | JACKSON | MO | 63755-7497 |
| HORN, VIOLA A | 3217 CLARENCE DR | | | | SAINT CHARLES | MO | 63301-0187 |
| HORN, VIRGINIA ALLISO | 4403 CRANBROOK DR | | | | ARLINGTON | TX | 76016-5117 |
| HORN, VIRGINIA M | 50227 CHERRY TREE LN | | | | SHELBY TWP | MI | 48317-1416 |
| HORN, WALTER E | PO BOX 118 | | | | PRUDENVILLE | MI | 48651-0118 |
| HORN, WILLIAM N | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| HORN, WILLIAM R | 14 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| HORN, WILLIAM R | 5309 TAHIA DR | | | | LOUISVILLE | KY | 40216-1442 |
| HORN, WILLIAM T | 355 DAVISON RD APT 3 | | | | LOCKPORT | NY | 14094 |
| HORN, WILLIAM T | APT 3 | 355 DAVISON ROAD | | | LOCKPORT | NY | 14094-4777 |
| HORN-FORD, SARAH J | 887 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| HORNACEK KENNETH J | MECHANICAL METHODS | 4324 SKELTON RD | | | COLUMBIAVILLE | MI | 48421-9780 |
| HORNACEK, BETTY | 3263 MORRISH RD | | | | FLUSHING | MI | 48433-2212 |
| HORNADAY RON | 116 COURTNEY LN | | | | MOORESVILLE | NC | 28117-9254 |
| HORNADAY, BLANCHE H | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, BLANCHE HELEN | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, DANIEL R | 4778 CATARACT COURTS DR | | | | CLOVERDALE | IN | 46120-9285 |
| HORNADAY, DARRELL D | 1701 S GALLATIN ST | | | | MARION | IN | 46953-3038 |
| HORNADAY, DAVID D | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| HORNADAY, DAVID L | 406 NW 63RD ST APT 915 | | | | KANSAS CITY | MO | 64118-3977 |
| HORNADAY, DAVID L | 850 AVALON RD APT 2 | | | | LAWRENCE | KS | 66044-2474 |
| HORNADAY, JAMES R | 899 W SHERWOOD DR | | | | SPRINGFIELD | MO | 65810-1622 |
| HORNADAY, JERRY F | 11284 BRENTWOOD AVE | | | | ZIONSVILLE | IN | 46077-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNADAY, MARY L | 10814 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9687 |
| HORNADAY, MICHAEL A | 1996 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5620 |
| HORNADAY, MURIEL I | 236 22ND AVE NW | | | | GREAT FALLS | MT | 59404-1428 |
| HORNADAY, PAUL L | 3609 S WIGGER ST | | | | MARION | IN | 46953-4835 |
| HORNADAY, RONALD G | 6425 RED DAY RD | | | | MARTINSVILLE | IN | 46151-6630 |
| HORNADY TRUCK LINE INC | PO BOX 846 | | | | MONROEVILLE | AL | 36461-0846 |
| HORNAGE, CURTIS | 800 NICHOLS BLVD APT 3 | | | | SPARKS | NV | 89434-5328 |
| HORNAGOLD, ALAN F | 33 OAKLAND HILLS PL | | | | ROTONDA WEST | FL | 33947-2234 |
| HORNAK MYLAN H | 3074 WALTON AVE | | | | FLINT | MI | 48504-4202 |
| HORNAK, DENISE M | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| HORNAK, DENNIS | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| HORNAK, HELEN C | 6239 FAIRWAY PINES COURT 2 | | | | BAY CITY | MI | 48706-9350 |
| HORNAK, JAMES S | 11205 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| HORNAK, KATHERINE | 11175 SHERIDAN RD | | | | BURT | MI | 48417-9406 |
| HORNAK, MYLAN H | 3074 WALTON AVE | | | | FLINT | MI | 48504-4202 |
| HORNAK, ROBERT S | 19879 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| HORNAK, TONY J | 13433 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| HORNBACK RON | 2750 KEMP RD | | | | BEAVERCREEK | OH | 45431-2639 |
| HORNBACK, ALBERT L | 4819 TENTH STREET E | #128 | | | BRADENTON | FL | 34203 |
| HORNBACK, DELLA C | 7604 S SUN MOR DR | | | | MUNCIE | IN | 47302-9433 |
| HORNBACK, FRANK E | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| HORNBACK, GARLAND S | 12211 S OLD RD | | | | MUNCIE | IN | 47302-8714 |
| HORNBACK, GERTRUDE M | 2101 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3406 |
| HORNBACK, GLEN E | 825 S LILLEY RD | | | | CANTON | MI | 48188-1105 |
| HORNBACK, HAROLD E | 419 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1003 |
| HORNBACK, LEONARD A | 4804 S 500 E | | | | KOKOMO | IN | 46902-9385 |
| HORNBACK, RONALD D | 2750 KEMP RD | | | | DAYTON | OH | 45431-2639 |
| HORNBACK, WALTER R | 307 NICHOLS RD | | | | PALATKA | FL | 32177-2623 |
| HORNBACKER JR, FLOYD P | 1139 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| HORNBACKER, NIKKI G | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| HORNBACKER, SCOTT R | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| HORNBEAK CITY CLERK | PO BOX 265 | | | | HORNBEAK | TN | 38232-0265 |
| HORNBEAK, ELBERT A | # 16 | 3404 WOODFRONT DRIVE | | | INDIANAPOLIS | IN | 46222-2080 |
| HORNBEAK, LOIS A | PO BOX 22254 | | | | INDIANAPOLIS | IN | 46222 |
| HORNBEAK, RAYMOND E | 1049 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3123 |
| HORNBECK, ALAN | 2108 SHULER PL | | | | THOMPSONS STATION | TN | 37179-5033 |
| HORNBECK, BRUCE A | 1606 VICTOR AVE | | | | LANSING | MI | 48910-6510 |
| HORNBECK, BRYAN R | 5009 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| HORNBECK, CAROL | 1507 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3245 |
| HORNBECK, DEBORAH M | 2108 SHULER PLACE | | | | THOMPSONS STATION | TN | 37179 |
| HORNBECK, EULA M | 3340 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2537 |
| HORNBECK, GARRY G | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| HORNBECK, HARLEY J | 1814 ABBE RD S | | | | ELYRIA | OH | 44035-8204 |
| HORNBECK, JAMES C | 427 SONG BIRD ST | | | | ELYRIA | OH | 44035-8380 |
| HORNBECK, LARRY R | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| HORNBECK, LEE J | 3390 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4283 |
| HORNBECK, LUCILLE J | 4607 WESTGRAND BLVD NORTH WEST | | | | GRAND RAPIDS | MI | 49534 |
| HORNBECK, MARK C | 3231 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3165 |
| HORNBECK, MONICA L | 816 CLEO ST | | | | LANSING | MI | 48915-1323 |
| HORNBECK, ROBERT W | 360 W 40TH ST APT 214 | | | | HOLLAND | MI | 49423-5624 |
| HORNBERGER JOYCE | 6709 CHICAGO RD | | | | WARREN | MI | 48092-1659 |
| HORNBERGER, CHRISTOPHER J | 5890 MARBLE DR | | | | TROY | MI | 48085-3921 |
| HORNBERGER, DALE L | 2165 FIRETHORN RD | | | | MIDDLE RIVER | MD | 21220-4836 |
| HORNBERGER, DARYLE B | 205 NEIL ST | | | | NILES | OH | 44446-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNBERGER, VELETTA R | 1240 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| HORNBLOWER, JOYCE R | 110 COLISEUM CROSSING | #160 | | | HAMPTON | VA | 23666 |
| HORNBLOWER, THOMAS J | 110 COLISEUM CROSSING #160 | | | | HAMPTON | VA | 23666 |
| HORNBROOK JR, KENNETH A | 5105 W 11TH ST | | | | SPEEDWAY | IN | 46224-6912 |
| HORNBROOK, BARBARA M | 1449 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| HORNBROOK, GAYLE R | 743 MOUNTAIN PINE DR | | | | GREENWOOD | IN | 46143-7674 |
| HORNBROOK, RENE D | 1458 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| HORNBUCKLE, ANTWAN L | 27 GERSHWIN CR | | | | BEAR | DE | 19702 |
| HORNBUCKLE, BETTY J | 122 PATRICIA DR | | | | KOKOMO | IN | 46902-5113 |
| HORNBUCKLE, CLIFFORD | 5215 MOUNT VERNON RD | | | | GAINESVILLE | GA | 30506-2773 |
| HORNBUGOR, PAULINE | O-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-9578 |
| HORNBY, LORRAINE L | 1061 W ROUND LAKE RD | | | | DEWITT | MI | 48820-9722 |
| HORNBY, MARY A | 4102 OAK WOODS RD | | | | HARRISON | MI | 48625-8406 |
| HORNBY, MYRON W | 11286 S DEWITT RD | | | | DEWITT | MI | 48820-7601 |
| HORNBY, RITA M | 500 MURDOCK ST | | FORT ERIE ON CANADA L2A1S4 | | | | |
| HORNE AUTO CENTER, INC. | 651 W DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901-5811 |
| HORNE AUTO CENTER, INC. | ROBERT HORNE | 651 W DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901-5811 |
| HORNE BUICK PONTIAC GMC | 2030 HIGHWAY 60 | | | | GLOBE | AZ | 85501-9607 |
| HORNE CEPHAS | 736 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3540 |
| HORNE CHEVROLET | 225 E MAIN STREET | | | | SPRINGERVILLE | AZ | |
| HORNE CHEVROLET | 225 E MAIN STREET | | | | SPRINGERVILLE | AZ | 85938 |
| HORNE CHEVROLET | ATT: ROBERT HORNE | 225 E MAIN ST | | | SPRINGERVILLE | AZ | 85938 |
| HORNE CHEVROLET OF SPRINGERVILLE, LLC | ROBERT HORNE | 225 E MAIN STREET | | | SPRINGERVILLE | AZ | 85938 |
| HORNE DAVID R (626575) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNE DODGE CHRYSLER JEEP NISSAN, LLC | ROBERT HORNE | 2030 HIGHWAY 60 | | | GLOBE | AZ | 85501-9607 |
| HORNE I I, FREDERICK J | 20560 BISHOP DR | | | | BROWNSTOWN | MI | 48183-7614 |
| HORNE JR, BENNIE | 330 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| HORNE JR, GREGORY A | 835 BRAD ST | | | | LANSING | MI | 48911-4828 |
| HORNE JR, HAROLD B | 552 PAGE STREET | | | | FLINT | MI | 48505-4728 |
| HORNE LAWRENCE MICHAEL | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| HORNE TRUCKING CO INC | 13101 ECKLES RD BLDG 1 STE 21 | | | | PLYMOUTH | MI | 48170 |
| HORNE, ALAN D | 3815 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2345 |
| HORNE, ANDRA L | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| HORNE, ANGELA L | 906 THAMES CT | | | | MURFREESBORO | TN | 37129-5298 |
| HORNE, ANNIE L | 20557 STOUT ST | | | | DETROIT | MI | 48219-1428 |
| HORNE, ARLESTER | 2525 CRAFT RD | | | | WALSTONBURG | NC | 27888 |
| HORNE, BARBARA J | 144 SINCLAIR DR | | | | EATONTON | GA | 31024-7619 |
| HORNE, BETTY J | 12409 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| HORNE, BEVERLY A | 7004 CLIPPER DRIVE | | | | GRAND PRAIRIE | TX | 75054-7225 |
| HORNE, CEPHAS | 736 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3540 |
| HORNE, CHARLES | 1856 LONG HOLLOW RD | | | | NICKELSVILLE | VA | 24271-2689 |
| HORNE, CHARLES E | 8611 BEECHDALE ST | | | | DETROIT | MI | 48204-4671 |
| HORNE, CHRISTOPHER | 1716 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| HORNE, CLARICE | 2039 GALLERY CT | | | | INDIANAPOLIS | IN | 46229-4302 |
| HORNE, DAMON G | 1149 MAPLEWOOD LN | | | | CROWLEY | TX | 76036-4306 |
| HORNE, DARRLY K | 1426 G SPARTAN VILLAGE | | | | EAST LANSING | MI | 48823 |
| HORNE, ELEANOR C | 357 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1738 |
| HORNE, ELIZABETH | 3329 IRISH LN | | | | DECATUR | GA | 30032-5924 |
| HORNE, ELIZABETH A | 7141 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |
| HORNE, ERNEST L | 46256 HECKER DR | | | | UTICA | MI | 48317-5763 |
| HORNE, EUWELL C | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| HORNE, FRANCIS M | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| HORNE, FREDERICK J | 199 ELAND DR | | | | NO FORT MYERS | FL | 33917-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNE, GARY A | 14018 GARFIELD | | | | REDFORD | MI | 48239-2887 |
| HORNE, GENE T | 211 N GRENER AVE | | | | COLUMBUS | OH | 43228-1358 |
| HORNE, GEORGE C | 1321 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 |
| HORNE, GLORIA A | PO BOX 1368 | | | | TUCKER | GA | 30085-1368 |
| HORNE, HAROLD A | 7238 ANDERSONVILLE | | | | WATERFORD | MI | 48095 |
| HORNE, HARRIET A | PO BOX 2075 | | | | SUN CITY | AZ | 85372-2075 |
| HORNE, HATTIE G | 119 MELTON HILL CIRCLE | | | | CLINTON | TN | 37716 |
| HORNE, HEATHER R | PO BOX 572 | | | | LAGRANGE | OH | 44050-0572 |
| HORNE, HOWARD W | 1123 MADISON 9284 | | | | FREDERICKTOWN | MO | 63645-8942 |
| HORNE, JAMES F | 3378 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| HORNE, JAMES J | PO BOX 497 | | | | BLACK ROCK | AR | 72415-0497 |
| HORNE, JAMES L | 301 PARKER LN | | | | KINGSPORT | TN | 37660-6924 |
| HORNE, JAMES PAUL | 2700 N WASHINGTON ST TRLR 196 | | | | KOKOMO | IN | 46901-7809 |
| HORNE, JEANNE | 56 PLEASANT ST | | | | WHITMAN | MA | 02382-2118 |
| HORNE, JOE L | 5432 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5150 |
| HORNE, JOHN H | 3789 TYLER ST | | | | DETROIT | MI | 48238 |
| HORNE, JOSEPH A | 14 BUTTERCUP LN | | | | MEDWAY | MA | 02053-2313 |
| HORNE, JOSEPH A | 9300 RHYTHM RD | | | | MIDWEST CITY | OK | 73130-6318 |
| HORNE, JOSEPH J | 907 DEL SOL DR | | | | BOULDER CITY | NV | 89005-2322 |
| HORNE, JOYCE A | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| HORNE, KATHERINE A | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| HORNE, KENNETH D | 59 CHESTNUT DR | | | | ELKTON | MD | 21921-4017 |
| HORNE, LARRY | 4050 CORDELL ST | | | | INDIANAPOLIS | IN | 46235-1532 |
| HORNE, LAWRENCE M | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| HORNE, LAWRENCE MICHAEL | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| HORNE, LEE M | 224 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| HORNE, LENORA M | 2205 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| HORNE, LEO | 2716 SENECA ST | | | | FLINT | MI | 48504-7133 |
| HORNE, LEONARD | 3367 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| HORNE, LOIS L | HC 68 BOX 800 | | | | INEZ | KY | 41224-9507 |
| HORNE, LUCILLE G | 88 W WALTON BLVD | | | | PONTIAC | MI | 48340-1158 |
| HORNE, LUCRETIA V | 14225 MERRIWEATHER PL | | | | WARREN | MI | 48089-2106 |
| HORNE, LYNELL G. | 4749 STANTEEN DR | | | | SAN ANTONIO | TX | 78263-9663 |
| HORNE, MADELON J | 8401 ANNWOOD RD | BARDMOOR COUNTRY CLUB | | | LARGO | FL | 33777-2027 |
| HORNE, MARIE I | 6535 GARLAND ST. GARLAND ST. | | | | ARVADA | CO | 80004 |
| HORNE, MARION R | 302 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1239 |
| HORNE, MARVIN L | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| HORNE, MARY ELLEN | 462 SYDNEY DRIVE | | | | SALINE | MI | 48176-9158 |
| HORNE, MARY G | 2401 S FLYING Q LN | | | | TUCSON | AZ | 85713-6784 |
| HORNE, MICHAEL C | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| HORNE, MICHAEL D | 28446 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2918 |
| HORNE, PAMELA F | 107 SIDCO DR | | | | COLUMBIA | TN | 38401-4598 |
| HORNE, PAUL | 133 W DAKOTA | | | | DETROIT | MI | 48203-5238 |
| HORNE, PAUL L | 6379 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |
| HORNE, PAUL LARRY | 6379 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |
| HORNE, RANDY C | 203 LEE ROAD 859 | | | | SMITHS | AL | 36877-3179 |
| HORNE, ROBERT L | 21709 F ST | | | | REHOBOTH BEACH | DE | 19971-8427 |
| HORNE, ROBERT L | 326 WHITE ST | | | | FLINT | MI | 48505-4130 |
| HORNE, ROBIN A | 515 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7002 |
| HORNE, RONELLE | 76 DODGE ST APT C | | | | ROCHESTER | NY | 14606-1531 |
| HORNE, ROSE | 406 ROLAND CT | | | | GROSSE POINTE FARMS | MI | 48236-2823 |
| HORNE, SHIRLEY | 2525 CRAFT RD | | | | WALSTONBURG | NC | 27888 |
| HORNE, STEVEN W | 217 MOULTRIE COURT | | | | BOWLING GREEN | KY | 42103-7089 |
| HORNE, TANYA D | 3351 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| HORNE, TASHANNAH E | 14101 RILEY ST APT 1702 | | | | OVERLAND PARK | KS | 66223-3959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNE, TERRY D | 52752 WESTCREEK DR | | | | MACOMB | MI | 48042-2970 |
| HORNE, THOMAS N | 4003 AUGUSTA RD | GARDEN CITY | | | SAVANNAH | GA | 31408-2101 |
| HORNE, TIMOTHY R | 10011 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1156 |
| HORNE, TYRONE | 23605 SUTTON DR APT 1425 | | | | SOUTHFIELD | MI | 48033-3354 |
| HORNE, VICTOR A | 3655 STATION ST | | | | INDIANAPOLIS | IN | 46218-1461 |
| HORNE, VIRGINIA | PO BOX 917 | | | | PHILADELPHIA | MS | 39350-0917 |
| HORNE, WALTER J | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| HORNE, WANDA Y. | APT 1310 | 10 PERIMETER SUMMIT BLVD NE | | | ATLANTA | GA | 30319-1479 |
| HORNE, WILLIAM A | 1414 NOEL DR NE | | | | ATLANTA | GA | 30319-3938 |
| HORNE, WILLIAM J | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| HORNE, WILLIAM L | 217 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1208 |
| HORNEBER, PAMELA | 1080 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| HORNEBER, WILLIAM J | 863 WHEELER RD | | | | BAY CITY | MI | 48706-9438 |
| HORNECKER, MARGERY H | 2838 SOMERSET SPRINGS DR | | | | HENDERSON | NV | 89052-6865 |
| HORNER & DUCKERS, CHTD | 707 MINNESOTA AVE,, 610 SECURITY BANK BLDG | | | | KANSAS CITY | KS | 66101 |
| HORNER ALBERT RAY (ESTATE OF) (493401) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNER CHASSIS AND AUTOMOTIVE | 71 MEARNS CRT | | BOWMANVILLE ON L1C 4N4 CANADA | | | | |
| HORNER DAVID | 30 BEACHSIDE DR APT 102 | | | | VERO BEACH | FL | 32963-9585 |
| HORNER ELECTRIC INC | 1521 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-3848 |
| HORNER GREG E | 1417 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2663 |
| HORNER HOWARD R (360447) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNER INDUSTRIAL SERVICES | AKA SCHERER INDUSTRIAL GROUP | 940 S WEST ST | | | INDIANAPOLIS | IN | 46225-1461 |
| HORNER INDUSTRIAL SERVICES INC | 1521 E WASHINGTON ST | FRMLY HORNER ELECTRIC INC | | | INDIANAPOLIS | IN | 46201-3848 |
| HORNER JEANNETTE | HORNER, WHITNEY | 2698 SANTA CLARA DRIVE | | | SANTA CLARA | UT | 84755 |
| HORNER JR, CHARLES | 18695 JAMESTOWN CIRCLE CT 21 | | | | NORTHVILLE | MI | 48167 |
| HORNER JR, JOSEPH E | 31316 WILLARD RD | | | | HANOVERTON | OH | 44423-9758 |
| HORNER KRISTINE | FARM BUREAU INSURANCE COMPANY | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| HORNER KRISTINE | HORNER, KRISTINE | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| HORNER PONTIAC BUICK GMC | 1705 LAFAYETTE RD | | | | CRAWFORDSVILLE | IN | 47933-1034 |
| HORNER PONTIAC BUICK GMC | JOHN HORNER | 1705 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933-1034 |
| HORNER PONTIAC BUICK, INC. | JOHN HORNER | 1705 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933-1034 |
| HORNER ROBERT (482844) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HORNER'S CORNER | 738 STATE ST | | | | WADSWORTH | OH | 44281-1040 |
| HORNER, A E | 3710 BLECHA RD | | | | IMPERIAL | MO | 63052-1124 |
| HORNER, ALBERT | 734 W CLINTON ST | | | | NAPOLEON | OH | 43545-1449 |
| HORNER, ANN M | 233 WINDSOR DRIVE | | | | SWEDESBORO | NJ | 08085-2523 |
| HORNER, ANNA RUTH | 3414 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |
| HORNER, ANTHONY J | 401 N HENRY ST | | | | BAY CITY | MI | 48706-4743 |
| HORNER, BARRY G | 1057 W 200 S | | | | ALBION | IN | 46701-9610 |
| HORNER, BECKY I | 2317 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HORNER, BEVERLY K | 4346 W ROUNDHOUSE RD APT 7 | | | | SWARTZ CREEK | MI | 48473-1452 |
| HORNER, CARL E | 665 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| HORNER, CARLEAN | 15003 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| HORNER, CAROL L | 875 HILLBROOK LN | | | | LANGHORNE | PA | 19047-8510 |
| HORNER, CHARLES L | 7717 BABIKOW RD | | | | BALTIMORE | MD | 21237-3303 |
| HORNER, CHARLOTTE L | 5053 POSTELL DR | | | | HOLIDAY | FL | 34690-2150 |
| HORNER, CLYDA D | 4326STATE ROUTE 44 | | | | RAVENNA | OH | 44272-9699 |
| HORNER, CLYDE J | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 |
| HORNER, DALLAS | 3818 25TH ST N | | | | ST PETERSBURG | FL | 33714-3904 |
| HORNER, DANIEL S | 2690 HIGHWAY 231 S | | | | SHELBYVILLE | TN | 37160-6551 |
| HORNER, DAURIS E | 13853 STATE ROUTE 534 | | | | SALEM | OH | 44460-9160 |
| HORNER, DENISE T | PO BOX 118491 | | | | CARROLLTON | TX | 75011-8491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORNER, DOROTHY E | 3868 S 350 W | | | | KOKOMO | IN | 46902-9112 |
| HORNER, DOROTHY M | 2435 WOLF RD | | | | HUFFMAN | TX | 77336-3737 |
| HORNER, ELSIE M | APT 5 | 60 JOHNSON ROAD | | | ROCHESTER | NY | 14616-5145 |
| HORNER, EPHRAIM H | 542 ONGS HAT RD | | | | SOUTHAMPTON | NJ | 08088-3551 |
| HORNER, ERIC | 532 EAST GILSON STREET | | | | EDMORE | MI | 48829-8387 |
| HORNER, GARY C | 18227 CASTLE DR | | | | FOLEY | AL | 36535-5088 |
| HORNER, GEORGE W | 2712 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5449 |
| HORNER, GLADYS M | PO BOX 38 | | | | TUNNELTON | IN | 47467-0038 |
| HORNER, GREG E | 1417 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2663 |
| HORNER, HELEN L | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HORNER, JAMES | 630 UNDERWOOD RD | | | | BEDFORD | IN | 47421-7901 |
| HORNER, JAMES M | 7297 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| HORNER, JAMES R | 12012 TUNNELTON RD | | | | BEDFORD | IN | 47421-7896 |
| HORNER, JAMES R | 1624 BARTON AVE | | | | TERRE HAUTE | IN | 47803-3624 |
| HORNER, JAMES R | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, JEANNINE M | 2212 KIOWA BLVD N # 138 | | | | LAKE HAVASU CITY | AZ | 86403-2532 |
| HORNER, JOEL | APT E45 | 309 MCLEMORE STREET | | | DICKSON | TN | 37055-2057 |
| HORNER, JOHN W | 630 22ND ST NE | | | | ROCHESTER | MN | 55906-4256 |
| HORNER, JOHNNY L | 324 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1422 |
| HORNER, JOSEPH B | 509 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| HORNER, JUDITH W | 324 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1422 |
| HORNER, KENNETH E | 10805 PFEFFERS RD | | | | BRADSHAW | MD | 21087-1832 |
| HORNER, KENNETH R | 224 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7166 |
| HORNER, LARRY A | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LARRY E | P O BIX 194 | | | | IDA | MI | 48140 |
| HORNER, LORI K | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LORI KAY | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| HORNER, LUCY J | 2015 EAST GREENFIELD DRIVE | | | | MIDDLETOWN | OH | 45044-7055 |
| HORNER, LUCY J | 3218 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044-7075 |
| HORNER, LYNN A | 4326 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272-9699 |
| HORNER, MARILYN JOAN | 12012 TUNNELTON RD | | | | BEDFORD | IN | 47421-7896 |
| HORNER, MATTHEW P | 2890 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| HORNER, MICHAEL | 13095 BRIGHTON AVE | | | | CARMEL | IN | 46032-9672 |
| HORNER, NADEITH M | 8887 S LEWIS AVE APT 908 | | | | TULSA | OK | 74137-3226 |
| HORNER, NANCY T | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3121 |
| HORNER, NEIL C | 151A WELLS AVE | | | | LANGHORNE | PA | 19047-2100 |
| HORNER, NORBERT G | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HORNER, NORMAN A | 1922 MORIN DR | | | | BAY CITY | MI | 48708-6987 |
| HORNER, NORMAN A | 216 N GRANT ST UPPR APT | | | | BAY CITY | MI | 48708 |
| HORNER, PAULINE H | 2600 W JEFFERSON ST | APT# 1504 | | | KOKOMO | IN | 46901 |
| HORNER, POLLY | 297 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9772 |
| HORNER, REGINA | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| HORNER, ROBERT J | 9157 HORSESHOE BND | | | | DEXTER | MI | 48130-9521 |
| HORNER, RODERICK | 5712 ASHMONT DR | | | | NASHVILLE | TN | 37211-7601 |
| HORNER, RUTH R. | 7616 SANDY LN | | | | N SYRACUSE | NY | 13212-1222 |
| HORNER, SANDRA | 224 FERNDALE RD | | | | WILLIAMSVILL | NY | 14221 |
| HORNER, SUSAN E | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, SUSAN ELAINE | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| HORNER, SUSAN M | 7762 GEORGETOWN CHASE | | | | ROSWELL | GA | 30075-3580 |
| HORNER, SUSAN R | 1377 MAHONING AVE NW APT 203D | | | | WARREN | OH | 44483 |
| HORNER, THELMA M | PO BOX 388 | | | | BARGERSVILLE | IN | 46106-0388 |
| HORNER, VINCENT J | 5401 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| HORNER, VIRGINIA L | 411 BIRCH HILL DR | | | | MEDINA | OH | 44256-1410 |
| HORNER, WHITNEY | 2720 SANTA CLARA DR | | | | SANTA CLARA | UT | 84765-5465 |
| HORNER, WILLIAM D | 6139 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3044 |
| HORNER, WILLIAM T | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNER, WILLIAM W | E188 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9791 |
| HORNER, WILLIAM WAYNE | E188 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9791 |
| HORNER, WILLIE L | 20560 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| HORNER, WILLRETTA P. | 308 FOUNTAIN AVE | | | | BURLINGTON | NJ | 08016-3308 |
| HORNER, ZULA | 122 RIVERSIDE DR | | | | LINDEN | TN | 37096-6407 |
| HORNES, EMMA | 7134 LEAF CIRCLE | BOX 142 | | | MOUNT MORRIS | MI | 48458 |
| HORNESS, ROBERT E | 6685 W LAKE RD | | | | MEARS | MI | 49436-9319 |
| HORNETT, FRANK C | 13945 CARDWELL ST | | | | LIVONIA | MI | 48154-4670 |
| HORNETT, JOSEPH C | 829 IRONWOOD WEST DRIVE | | | | BROWNSBURG | IN | 46112-1746 |
| HORNEY ESTEL L (626576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORNEY, DONALD G | 6102 PEARL ST | | | | ZEPHYRHILLS | FL | 33542-2685 |
| HORNFISCHER, JOYCE | 5133 23 MILE RD | | | | SHELBY TWP | MI | 48316-4205 |
| HORNG, JIN T | 5708 MARILYN DR | | | | AUSTIN | TX | 78757-4421 |
| HORNGREN, LISA G | 6516 S 35TH ST APT 202 | | | | FRANKLIN | WI | 53132-8383 |
| HORNIBROOK, DAVID A | 51445 SUNSET CT | | | | CHESTERFIELD | MI | 48047-4178 |
| HORNICK, BERNARD J | 3251 BANTA RD | | | | SOUTH PLAINFIELD | NJ | 07080-4901 |
| HORNICK, CHARLES M | 6594 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| HORNICK, LAWRENCE E | 1869 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 |
| HORNICK, MARTIN F | 1038 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1022 |
| HORNICK, MICHAEL | KIMMER & SILVERMAN | EXECUTIVE QUARTERS - 1930 EAST MARLTON PIKE - SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| HORNICK, MICHAEL | SACCHETTA & BALDINO | EXECUTIVE CENTER OF GREENTREE - 1 EVES DRIVE - SUITE 111 | | | MARLTON | NJ | 08053 |
| HORNICK, RONALD J | W6806 N FAIRLAND LOOP | | | | MENOMINEE | MI | 49858-9407 |
| HORNICKEL CLYDE | 309 S 7TH ST | | | | CHATSWORTH | IL | 60921-9311 |
| HORNIG, MICHAEL W | 537 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3480 |
| HORNIK, JENNIE | 5663 ALLENDALE DR | | | | NORTH OLMSTED | OH | 44070-4655 |
| HORNIKEL CLARENCE W | 1528 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8703 |
| HORNIKEL, CAMILLA B | 3987 DELMORE RD | | | | CLEVELAND HTS | OH | 44121-2407 |
| HORNIKEL, CANDY L | 870 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| HORNIKEL, CLARENCE W | 1528 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8703 |
| HORNIKEL, MARTIN S | 430 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1519 |
| HORNIKEL, ROBERT L | 2874 STIVING RD | | | | MANSFIELD | OH | 44903-8005 |
| HORNIKEL, WILLIAM S | 1385 WILL DR | | | | MANSFIELD | OH | 44903-8869 |
| HORNING, CHERYL A | 2958 TRUEMAN CT | | | | GROVE CITY | OH | 43123-3558 |
| HORNING, CRAIG L | 21100 DOWSETT TRL | | | | ATLANTA | MI | 49709-9698 |
| HORNING, CRAIG L | 812 S LEROY ST | | | | FENTON | MI | 48430-2911 |
| HORNING, DARLENE M | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| HORNING, DINAH | 4474 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| HORNING, DONALD L | CRIM ROAD | | | | PARISH | NY | 13131 |
| HORNING, FREDA A | PO BOX 34435 | | | | CLERMONT | IN | 46234 |
| HORNING, FREDA A | PO BOX 34435 | | | | INDIANAPOLIS | IN | 46234-0435 |
| HORNING, GLORIA M | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145-4313 |
| HORNING, HELEN L | 11040 GORDON DR | | | | PARMA | OH | 44130-5101 |
| HORNING, HERBERT E. | PO BOX 120936 | | | | MELBOURNE | FL | 32912-0936 |
| HORNING, HOWARD C | 7507 WAHL RD LOT A3 | | | | VICKERY | OH | 43464-9618 |
| HORNING, JAMES A | 9023 E 51ST TER | | | | KANSAS CITY | MO | 64133-2124 |
| HORNING, JAMES ALLEN | 9023 E 51ST TER | | | | KANSAS CITY | MO | 64133-2124 |
| HORNING, JOHN E | 2201 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3405 |
| HORNING, JOHN G | 9603 HIGHSTREAM CT | | | | CHARLOTTE | NC | 28269-0406 |
| HORNING, LINDA L | 10910 ROYS LN | | | | LAKE | MI | 48632-9533 |
| HORNING, LOUIS G | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| HORNING, MARIAN B | 1320 WALTHAM AVE | C/O JOHN T HRONEK | | | ORLANDO | FL | 32809-4254 |
| HORNING, MARY L | 3504 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HORNING, MICHAEL D | 9113 W 100 N | | | | ANDERSON | IN | 46011-9144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORNING, MICHAEL DALE | 9113 W 100 N | | | | ANDERSON | IN | 46011-9144 |
| HORNING, MIKE R | 1605 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| HORNING, MIRIAM L. | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| HORNING, NANCY | 7507 WAHL RD | LOT A3 | | | VICKERY | OH | 43464-9618 |
| HORNING, PATRICIA A | 904 W INDIANA | | | | BAY CITY | MI | 48706-4236 |
| HORNING, PATRICK H | 45096 PRESTBURY RD | | | | CANTON | MI | 48187-2992 |
| HORNING, PETER G | 11035 S SHORE DR | | | | LAKE | MI | 48632-9538 |
| HORNING, RALPH R | G4444 W. COURT ST | APT#4212 | | | FLINT | MI | 48532 |
| HORNING, REGINALD D | 4394 BRIARCLIFF DR | | | | TRAVERSE CITY | MI | 49684-8610 |
| HORNING, ROBERT F | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| HORNING, ROSALYN | 9277 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HORNING, SCOTT A | 6100 W 145TH TER | | | | OVERLAND PARK | KS | 66223-1103 |
| HORNING, SCOTT J | 6541 E BISCAYNE BLVD | | | | BRIGHTON | MI | 48114-8807 |
| HORNING, STEWART P | 1170 TRAILMORE DR | | | | ROSWELL | GA | 30076-2708 |
| HORNING, THOMAS M | 1212 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4719 |
| HORNING, TIMOTHY L | 6585 FAIROAKS DR SE | | | | ALTO | MI | 49302-9521 |
| HORNISH 392DDV | 2060 E 2ND ST STE 101 | | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROS INC | 2060 E 2ND ST STE 101 | | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROS. | STEVE CORBITT | 2060 E 2ND ST STE 101 | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROTHERS INC | 2060 E 2ND ST STE 101 | | | | DEFIANCE | OH | 43512-9208 |
| HORNISH BROTHERS INC | STEVE CORBITT | 2060 E 2ND ST STE 101 | | | DEFIANCE | OH | 43512-9208 |
| HORNISH, DANIEL A | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| HORNISH, DANIEL ALLEN | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| HORNISH, RYAN D | 23090 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| HORNLEIN, MARIE T | 250 N 19TH ST | | | | KENILWORTH | NJ | 07033-1235 |
| HORNOCKER, ALBERT M | 2739 W 11TH ST | | | | ANDERSON | IN | 46011-2472 |
| HORNOCKER, JAMES W | 208 20TH STREET | | | | BEDFORD | IN | 47421-4432 |
| HORNOF, DAVID A | 10476 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9228 |
| HORNOF, KENNETH A | 8730 BLACK OAK AVE | | | | TINLEY PARK | IL | 60487-8608 |
| HORNOR JANIE | HORNOR, JANIE | 17 NORTH PARKER ST | | | WARREN | PA | 16365 |
| HORNOR JR, JOSEPH | 1707 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3861 |
| HORNOR, CLAIRE E | 22445 CUPERTINO RD APT 229 | | | | CUPERTINO | CA | 95014-1078 |
| HORNOR, JOHN J | 1422 MCTAGGART RD | | | | STOW | OH | 44224-1322 |
| HORNQUIST, ELIZABETH A | 3062 KULP RD | | | | EDEN | NY | 14057-9521 |
| HORNREICH STEVEN | 21255 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428-4872 |
| HORNSBY JR, C R H | 1930 WOODSLEA DR APT 10 | | | | FLINT | MI | 48507-5239 |
| HORNSBY JR., PALMER | 2144 MINDY LN | | | | CAMDEN | MI | 49232-9600 |
| HORNSBY'S GARAGE | 820 W MAIN ST | | | | UNION CITY | TN | 38261-1616 |
| HORNSBY, AMOS E | 2522 BEGOLE ST | | | | FLINT | MI | 48504-7360 |
| HORNSBY, AMOS EARL | 2522 BEGOLE ST | | | | FLINT | MI | 48504-7360 |
| HORNSBY, ANNA L | 7 SHARP ST | | | | FAIRCHANCE | PA | 15436-1146 |
| HORNSBY, BILLY D | 119 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1433 |
| HORNSBY, BOBBY R | 439 MORROW RD LOT 38 | | | | SOUTH LEBANON | OH | 45065-1473 |
| HORNSBY, CAROLINE | 49 ROBERT DR | | | | ROSSVILLE | OH | 45013-4280 |
| HORNSBY, EDWARD W | 929 COLEY STREET | | | | ALEX CITY | AL | 35010-1525 |
| HORNSBY, EDWIN | 515 CAMDEN COLLEGE CORNER RD | | | | CAMDEN | OH | 45311-9520 |
| HORNSBY, HERMAN R | 1969 COUNTY ROAD 63 | | | | WOODLAND | AL | 36280-7409 |
| HORNSBY, HOWARD R | 5658 VALLEY FORGE LN | | | | INDEPENDENCE | KY | 41051-9640 |
| HORNSBY, IMOGENE | 6271 CRESTVIEW LN | | | | FOREST PARK | GA | 30297-3351 |
| HORNSBY, JACKIE L | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| HORNSBY, JAMIE L | 4511 NEWELL RD | | | | MERIDIAN | MS | 39301-1138 |
| HORNSBY, JANETTE J | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| HORNSBY, JUDITH E | 3309 LYDIA LN | | | | GRANITE CITY | IL | 62040-3853 |
| HORNSBY, KAREN S | 7633 LAKOTA HILLS DR | | | | WEST CHESTER | OH | 45069-1444 |
| HORNSBY, LAWRENCE A | 1254 WHITTIER DR | | | | WATERFORD | MI | 48327-1638 |
| HORNSBY, LEONARD | 18A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7557 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HORNSBY, LONNIE | 3810 N RIDGE CT | | | MARION | IN | 46952-1069 |
| HORNSBY, MARY M | 106 NORTH PLEASANT ST | | | NORWALK | OH | 44857 |
| HORNSBY, MELLICHA | 259 PHILLIPS RD | | | BAILEYTON | AL | 35019-8301 |
| HORNSBY, NOEL C | 7633 LAKOTA HILLS DR | | | WEST CHESTER | OH | 45069-1444 |
| HORNSBY, RONALD J | 5965 KNAPP RD | | | RAVENNA | OH | 44266-8809 |
| HORNSBY, ROY | PO BOX 15163 | | | HAMILTON | OH | 45015-0163 |
| HORNSBY, VIRGINIA L | 1905 TIM TAM CT | | | OWENSBORO | KY | 42301-4263 |
| HORNSTEIN, DON | 2614 S GOYER RD | | | KOKOMO | IN | 46902-4103 |
| HORNSTEIN, MARLYS K | 5419 N COUNTY ROAD | 200 EAST | | KOKOMO | IN | 46901 |
| HORNUNG JR, FREDERICK I | 7676 ELLIS RD | | | MILLINGTON | MI | 48746-9405 |
| HORNUNG, ALVIN S | 4200 W UTICA RD APT 117 | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| HORNUNG, CHAD S | 20 WEST BASSWOOD LANE | | | MILTON | WI | 53563-1608 |
| HORNUNG, GEORGE | 3745 PURITAN DR | | | BRUNSWICK | OH | 44212-4175 |
| HORNUNG, JEFFERY D | 4106 PLEASANT ST | | | METAMORA | MI | 48455-9403 |
| HORNUNG, JERRY R | 455 W LIVINGSTON RD | | | HIGHLAND | MI | 48357-4626 |
| HORNUNG, JUNE A | 7676 ELLIS RD | | | MILLINGTON | MI | 48746-9405 |
| HORNUNG, MICHAEL J | 575 W COULTER RD | | | LAPEER | MI | 48446-8715 |
| HORNUNG, NANCY H | 512 LELAND ST | | | FLUSHING | MI | 48433-3301 |
| HORNUNG, STEVEN E | 20 W BASSWOOD LN | | | MILTON | WI | 53563-1608 |
| HORNUNG, VIRGINIA K | 197 GARDEN HEIGHTS AVE | | | COLUMBUS | OH | 43228-1366 |
| HORNUS JR, JOHN F | 5915 PIPER AVE | | | LANSING | MI | 48911-4619 |
| HORNUS, MARGO | 3316 JEWELL AVE | | | LANSING | MI | 48910-2919 |
| HORNUS, MARILYN C | 2910 S CATHERINE ST | | | LANSING | MI | 48911-1749 |
| HORNUS, ROBERT J | 1129 EDWARD ST | | | LANSING | MI | 48910-1222 |
| HORNY SR, STEPHEN J | 4591 LONGMEADOW BLVD W | | | SAGINAW | MI | 48603 |
| HORNY SR, STEPHEN J | 4901 S IVA RD | | | MERRILL | MI | 48637-9781 |
| HORNYAK JR, JOHN J | 27 LAKEVIEW DR | | | YARDVILLE | NJ | 08620-1906 |
| HORNYAK RONALD (453908) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| HORNYAK, DAVID R | 24410 CRAB HOLLOW CIRCLE | | | LAKE ELSINORE | CA | 92532 |
| HORNYAK, DENNIS S | 4776 DOWNING DR | | | PINCKNEY | MI | 48169-9371 |
| HORNYAK, DONALD R | 450 DAVIS RD | | | CORTLAND | NY | 13045-9218 |
| HORNYAK, ELMER M | 11379 JUDD RD | | | FOWLERVILLE | MI | 48836-9030 |
| HORNYAK, HAL R | 1348 BONNIE DR | | | MANSFIELD | OH | 44905-3037 |
| HORNYAK, MICHAEL J | 1159 JENKINS RUN RD | | | MOOREFIELD | WV | 26836-8351 |
| HORNYAK, ROLAND J | 300 WESTFIELD DR | | | ARCHBOLD | OH | 43502-1077 |
| HORNYAK, THOMAS P | 6601 HARVEST RIDGE DR | | | YOUNGSTOWN | OH | 44515-5563 |
| HOROBIN, GWENDOLYN E | 4240 WALLINGTON DR | | | DAYTON | OH | 45440-1234 |
| HORODECKI, ALDONA | 9201 137TH ST | | | ORLAND PARK | IL | 60462-1368 |
| HORODNIK, KAREN L | 14165 S MANASSAS LN | | | PLAINFIELD | IL | 60544-6066 |
| HORODYSKI, ADAM P | 7780 STATE ROUTE 88 | | | KINSMAN | OH | 44428-9528 |
| HORODYSKY, MYRON | 26473 HAVERHILL DR | | | WARREN | MI | 48091-1121 |
| HOROHO, DAVID R | 8201 E 50 S | | | GREENTOWN | IN | 46936-8785 |
| HOROHO, NED | BOX 44 633 W MAIN | | | GREENTOWN | IN | 46936 |
| HOROHO, PHYLLIS D | 633 W MAIN ST BOX 44 | | | GREENTOWN | IN | 46936 |
| HOROMANSKI GERALD (445327) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HORONZY, GARY A | 1020 S PORTSMOUTH RD | | | SAGINAW | MI | 48601-9482 |
| HORONZY, JOSEPH J | 348 WINTER RIDGE BLVD | | | WINTER HAVEN | FL | 33881-5803 |
| HOROSCHAK METRO ESTATE OF | 3 PIERPOINT LN | | | BLUFFTON | SC | 29909-7010 |
| HOROSCHAK, THEODORE F | 679 PITTSTOWN RD | | | FRENCHTOWN | NJ | 08825-4148 |
| HOROSKO, THOMAS A | 4040 MINNETONKA DR | | | LINDEN | MI | 48451-9470 |
| HOROSZEWSKI, STANLEY J | 560 JUNIPER LN | | | BRIDGEWATER | NJ | 08807-1129 |
| HOROWITZ JACK CHARLES | 1018 WAWASET ST | | | WILMINGTON | DE | 19806-3246 |
| HOROWITZ MARTY G | HOROWITZ, MARTY G | 1016 CLEARWATER PL | | WEST PALM BEACH | FL | 33401-5013 |
| HOROWITZ MARTY G | LAMPERT HOROWITZ, LYNN B | 1016 CLEARWATER PL | | WEST PALM BEACH | FL | 33401-5013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOROWITZ, AVRAHAM D | 7388 MARBELLA ECHO DR | | | | DELRAY BEACH | FL | 33446-5618 |
| HOROWITZ, MARTY G | 1431 FEDERAL HIGHWAY | | | | LAKE WORTH | FL | 33460 |
| HOROWSKI, ROSE | 2416 BROWN RD | | | | JEFFERSON | OH | 44047-9790 |
| HORPENIUK, IVAN | 11538 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2906 |
| HORR, MARY KAY | 2 HEALTH ST | | | | DANSVILLE | NY | 14437-1308 |
| HORRACE BOUCHER | 3730 E PLEASANT RUN PARKWAY | | | | INDIANAPOLIS | IN | 46201 |
| HORRAL B LUCUS | 611 B SHAWNEE RUN | | | | W. CARROLLTON | OH | 45449-3925 |
| HORRELL ROBERT | 163 PLACE GATINE | | | SAINT JEROME CANADA PQ J7Y 5K4 CANADA | | | |
| HORRELL TRUCKING COMPANY | 2601 UPPER RIVER RD | | | | LOUISVILLE | KY | 40206 |
| HORRELL, WILLIAM J | PO BOX 23 | | | | FOWLER | OH | 44418-0023 |
| HORRIGAN I I I, THOMAS F | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, BILL | 893 HUNTING CREEK RD | | | | TEMPERANCE | MI | 48182-1589 |
| HORRIGAN, DANIEL J | 44 NEWMAN ST | | | | LACKAWANNA | NY | 14218-2610 |
| HORRIGAN, JESSIE C | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, JOHN H | 96 OLD COLONY AVE | | | | WEYMOUTH | MA | 02188-1902 |
| HORRIGAN, JOHN M | 8838 RAILWOOD DR | | | | NEWPORT | MI | 48166-7824 |
| HORRIGAN, SHELLEY K | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRIGAN, TIMOTHY P | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| HORRISON, CAROLYN A | 735 KINNEY BLVD | | | | SAGINAW | MI | 48601-6226 |
| HORRISON, JOE E | 1012 DELAWARE AVE | | | | LIMA | OH | 45801-3422 |
| HORRISON, JOHNNIE F | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601-6853 |
| HORRISON, THOMAS E | 2225 BRITT AVE | | | | LIMA | OH | 45806-1523 |
| HORRISON, WILLIE E | 4704 N OLIVE ST | | | | KANSAS CITY | MO | 64116-2016 |
| HORROBIN, DOROTHY L | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| HORROCKS RON | 4226 DAWN LN | | | | OCEANSIDE | CA | 92056-4716 |
| HORROCKS, DUANE E | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| HORROCKS, EVELYN F | 3010 WALES AVE | | | | PARMA | OH | 44134-3614 |
| HORROCKS, MARIA E | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HORROCKS, RICHARD E | 19512 N 61ST LN | | | | GLENDALE | AZ | 85308-5217 |
| HORROCKS, RICHARD J | 39970 STATE ROUTE #18 | | | | WELLINGTON | OH | 44090 |
| HORROCKS, ROBERT W | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| HORROM, DAVID H | PO BOX 6693 | | | | KOKOMO | IN | 46904-6693 |
| HORRY COUNTY FAMILY COURT | JEANNE J ROBETS CLERK OF CRT | PO BOX 677 | | | CONWAY | SC | 29528-0677 |
| HORRY COUNTY TREASURER | PO BOX 1237 | | | | CONWAY | SC | 29528-1237 |
| HORRY GEORGETOWN TECHNICAL COLLEGE | PO BOX 261966 | | | | CONWAY | SC | 29528-6066 |
| HORRY TELEPHONE | BRYAN BRANTON | PO BOX 1820 | | | CONWAY | SC | 29528-1820 |
| HORSBURGH & SCOTT CO | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3908 |
| HORSBURGH, GORDON | 2211 COLONIAL PARK CT | | | | BLOOMFIELD HILLS | MI | 48304-1449 |
| HORSCH PATRICK HENRY (408928) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HORSCH, BEVERLY K | 5222 5151 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77005 |
| HORSCH, DOROTHY A | 2235 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1219 |
| HORSCH, JOHN D | 821 CASTLEBAR DR | | | | ROCHESTER HLS | MI | 48309-2414 |
| HORSCH, JOSEPH | 40117 DENBIGH DR | | | | STERLING HTS | MI | 48310-6974 |
| HORSCH, MERLE H | 1206 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-1917 |
| HORSCH, PEGGY A | 821 CASTLEBAR DR | | | | ROCHESTER HLS | MI | 48309-2414 |
| HORSCH, RICHARD T | 3 FERN DR | | | | MILLSTONE TOWNSHIP | NJ | 08510-2108 |
| HORSCHEL BROTHERS PRECISIONS LLC | 180 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141-9248 |
| HORSCHEL, STEVEN C | 4831 CALDWELL MILL RD | | | | BIRMINGHAM | AL | 35242-4425 |
| HORSCHMAN, JAMES E | 126 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8632 |
| HORSELESS CARRIAGE CARRIERS INC | 61 IOWA AVE | | | | PATERSON | NJ | 07503-2516 |
| HORSELL, GERTRUDE H | 46289 WESTBRIAR CT | | | | PLYMOUTH | MI | 48170-3535 |
| HORSELY, WILLIE W | 1881 SPRING BEAUTY DR | | | | AVON | IN | 46123-8645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORSEMAN II, DONALD R | 1008 INDIAN MOUND BLVD | APT D | | | ANDERSON | IN | 46013-1225 |
| HORSEPOWER CONTROL SYSTEMS INC | 906 LYDIA AVE | | | | KANSAS CITY | MO | 64106-3251 |
| HORSES HAVEN | ATTENTION: BARBARA BAKER | PO BOX 166 | | | HOWELL | MI | 48844-0166 |
| HORSESHOE EXPRESS INC | PO BOX 17836 | | | | SALT LAKE CITY | UT | 84117-0836 |
| HORSEY, GARY C | 1911 CRANESVILLE RD | | | | TERRA ALTA | WV | 26764-6839 |
| HORSEY, VICTOR N | 4720 CALEB WOOD DR | | | | MOUNT AIRY | MD | 21771-4951 |
| HORSFALL'S AUTO SERVICE | 50 CURTIS AVE N | | | PARIS ON N3L 3V3 CANADA | | | |
| HORSFALL, DAVID O | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| HORSFALL, DAVID OWEN | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| HORSFALL, EDNA M | 223 BAY PORT CIRCLE | | | | SPRINGPORT | MI | 49284-9535 |
| HORSFALL, EDNA M | 236 BAY PORT CIRCLE | | | | SPRINGPORT | MI | 49284-9533 |
| HORSFALL, IAN K | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| HORSFIELD, DAVID | PO BOX 86 | | | | PRESQUE ISLE | MI | 49777-0086 |
| HORSHOK, PETER | PO BOX 432 | | | | CARROLLTON | OH | 44615-0432 |
| HORSLEY VERNER CLYDE (429130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORSLEY, DONALD E | 32400 WELLWOOD RD | | | | WEST MANSFIELD | OH | 43358 |
| HORSLEY, ERIC R | 3614 ARKHAM LN | | | | MILFORD | MI | 48380-3122 |
| HORSLEY, HAROLD M | APT D | 408 GREYHOUND DRIVE | | | EATON RAPIDS | MI | 48827-1673 |
| HORSLEY, KAIRI L | 1127 EUCLID AVE APT 1011 | | | | CLEVELAND | OH | 44115-1614 |
| HORSLEY, KAIRI G | APT 1011 | 1127 EUCLID AVENUE | | | CLEVELAND | OH | 44115-1614 |
| HORSLEY, MICHAEL G | 1925 WAYLAND AVE | | | | NORWOOD | OH | 45212 |
| HORSLEY, NANCY J | 1591 CALIPER DR | | | | TROY | MI | 48084-1407 |
| HORSLEY, NELLIE MARIE | 4204 35TH AVE W | | | | BRADENTON | FL | 34205-1118 |
| HORSLEY, PATRICIA | 1092 SWAN LN | | | | TARPON SPRINGS | FL | 34689-8206 |
| HORSLEY, PHILLIP | 642 CLAYLICK CRK | | | | ARGILLITE | KY | 41121-8531 |
| HORSLEY, ROBERT G | 417 BILTMORE CIR | | | | MURFREESBORO | TN | 37128-4843 |
| HORSLEY, RUTHA B | 142 UNIVERSITY DRIVE | | | | CHILLICOTHE | OH | 45601 |
| HORSLEY, SHIRLEY | 10 DOVER ST | | | | MASSENA | NY | 13662-1624 |
| HORSLEY, WILLIAM C | 8180 E NEWBURG RD | C/O CAROL CLARK | | | DURAND | MI | 48429-1552 |
| HORSLEY, WILLIAM R | 4200 ROUTE #40 N.E. | | | | LONDON | OH | 43140 |
| HORSMAN AUTOMOTIVE | 8891 RAILROAD AVE | | | | SANTEE | CA | 92071-4425 |
| HORSMAN JR, EARL E | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060-1601 |
| HORSMAN, LINDA S | 214 N WASHINGTON ST | | | | GREENTOWN | IN | 46936-1123 |
| HORSMAN, LINDA S | 821 N BERKLEY RD | | | | KOKOMO | IN | 46901 |
| HORSMAN, MYRA R | 36695 KENNETH COURT | | | | STERLING HTS | MI | 48312-3157 |
| HORSMAN, NORMA J | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060-1601 |
| HORSMANN, PAUL R | 5 BIRCH ST | | | | FRANKLIN | MA | 02038-2301 |
| HORST BALDIN | PO BOX 5084 | | | | PINE MOUNTAIN CLUB | CA | 93222-5084 |
| HORST BLUMENSTOCK | 485 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-2001 |
| HORST BOCKEL | 2136 LONG RD | | | | GRAND ISLAND | NY | 14072-1328 |
| HORST E ENGLERT TTEE UNDER THE | HORST E ENGLERT REV LIV TRUST | U/A/D 05/21/92 | 5902 E SAPPHIRE LANE | | PARADISE VALLEY | AZ | 85253-2205 |
| HORST EHRLER | 14734 TEWKSBURY CT. 208-A | | | | SHELBY TOWNSHIP | MI | 48315 |
| HORST FABER | 255 MAYER RD APT 278 | | | | FRANKENMUTH | MI | 48734-1344 |
| HORST FISCHER | 979 EUGENE DR | | | | OXFORD | MI | 48371-4733 |
| HORST GNIELKA & | ELEONORE GNIELKA JTWROS | 73 COUNTRY CLUB WOODS CIRCLE | | | WATERBURY | CT | 06708-3251 |
| HORST H FAUST AND | SIEGLINDE E FAUST JT TEN | 10006 64TH PL W | | | MUKILTEO | WA | 98275-4540 |
| HORST H PETERSEN | 2236 IBIS ISLE RD W | | | | PALM BEACH | FL | 33480 |
| HORST HOFMANN | 3521 HARVARD AVE | | | NIAGARA FALLS ON L2J3C6 CANADA | | | |
| HORST HUNSCHEIDT | 925 W NORMAN ST | | | | LADY LAKE | FL | 32159-5552 |
| HORST K BLUME (SEP IRA) | FCC AS CUSTODIAN | 6725 WINKLER RD APT C204 | | | FORT MYERS | FL | 33919-7273 |
| HORST KLINTZ | 305 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| HORST KONCZAK | C/O THERESA KONCZAK | CRYSTAL CAVE | | | ASHLAND | OH | 44805 |
| HORST KRAUSE | 18756 THOMASINE ST | | | | CLINTON TWP | MI | 48036-4050 |
| HORST KRUGER | 7330 E STATE ST | | | | CENTRAL LAKE | MI | 49622-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORST LAUBENSTEIN | 895 W 590 S | | | | WOLCOTTVILLE | IN | 46795-9524 |
| HORST PLEWE | 953 MISTY CANYON AVE | | | | WESTLAKE VILLAGE | CA | 91362-5265 |
| HORST PRAWDZIK | 5180 BORDMAN RD | | | | DRYDEN | MI | 48428-9001 |
| HORST R. SCHOENE & | VIOLA R. SCHOENE JT WROS | 15 COSTIN ROAD | | | AMHERST | NY | 14226 |
| HORST RAFFEL | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| HORST SCHAENZLE | 1764 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3628 |
| HORST SCHLICHTHOLZ | 2724 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1384 |
| HORST SCHLUMBERGER | 499 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| HORST SCHULER | 62341 E AMBERWOOD DR | | | | TUCSON | AZ | 85739-1839 |
| HORST SOMMER | 5466 PROSPERITY VIEW DR | | | | CHARLOTTE | NC | 28269-2339 |
| HORST STAUBER | 955 MARIGOLD LANE | | | | VERO BEACH | FL | 32963-2241 |
| HORST STAUBER IRA | FCC AS CUSTODIAN | 955 MARIGOLD LANE | | | VERO BEACH | FL | 32963-2241 |
| HORST W SOMMER | 5466 PROSPERITY VIEW DRIVE | | | | CHARLOTTE | NC | 28269 |
| HORST WEBER | 3999 VENOY RD APT 303 | | | | WAYNE | MI | 48184-1487 |
| HORST, DAVID N | 3995 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| HORST, GUY W | 12913 LAURAN RD | | | | HAGERSTOWN | MD | 21742-2769 |
| HORST, INGE | 125 LEGION AVE | | | | MORRISVILLE | PA | 19067-1125 |
| HORST, MICHAEL J | 10506 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| HORST, RUSSELL C | 8270 E 10 MILE RD APT 20 | | | | CENTER LINE | MI | 48015-1411 |
| HORST, TAD W | 2900 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55408-1953 |
| HORST, VERLYN IRENE | 11416 SUNSET DRIVE | | | | CLIO | MI | 48420-1559 |
| HORST-ZIMMERMAN INC | 1740 5TH AVE | | | | ROCK ISLAND | IL | 61201-8129 |
| HORSTE, DARLENE E | 34611 PARDO ST | | | | WESTLAND | MI | 48185-7725 |
| HORSTE, JOHN W | 9621 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| HORSTMAN AND KLIR MD | PO BOX 417 | | | | KALIDA | OH | 45853-0417 |
| HORSTMAN FAMILY TRUST | U/A DTD 07/28/1980 | JERRY HORSTMAN TTEE | 32225 SHIREY RD | | ESCONDIDO | CA | 92026 |
| HORSTMAN NICOLE E | 95 ARROWLEAF STREET | | | | HIGHLAND | IL | 62249-2883 |
| HORSTMAN, ALLEN W | 13580 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| HORSTMAN, ANNA T | 1571 LAKE DR | | | | TRAVERSE CITY | MI | 49684-8918 |
| HORSTMAN, BRIAN | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 |
| HORSTMAN, CYNTHIA | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 |
| HORSTMAN, DANIEL G | 1750 130TH AVE | | | | HAMMOND | WI | 54015-6810 |
| HORSTMAN, GARRY B | 617 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| HORSTMAN, HAROLD J | 15238 COUNTY RD 20 | | | | CLOVERDALE | OH | 45827 |
| HORSTMAN, JAMES H | ROUTE 2 | | | | CLOVERDALE | OH | 45827 |
| HORSTMAN, JEFFRY M | 1785 W RIVER RD | | | | MIDLAND | MI | 48642-9225 |
| HORSTMAN, JEFFRY MICHAEL | 1785 W RIVER RD | | | | MIDLAND | MI | 48642-9225 |
| HORSTMAN, JOEL A | 4036 SHERWOOD TER | | | | SIOUX CITY | IA | 51106-4039 |
| HORSTMAN, JOHN L | PO BOX 248 | | | | CONTINENTAL | OH | 45831-0248 |
| HORSTMAN, JOSEPH | 230 SILVER OAK RD NE | | | | PALM BAY | FL | 32907 |
| HORSTMAN, JUDY A | 4008 W COLTON AVE | | | | NORTH LAS VEGAS | NV | 89032-8931 |
| HORSTMAN, JUDY A | 929 N COLLEGE RD | | | | MASON | MI | 48854-9349 |
| HORSTMAN, LARRY A | 735 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1115 |
| HORSTMAN, LE ROY G | 4646 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9153 |
| HORSTMAN, MARILYN M | 2310 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9252 |
| HORSTMAN, MARK D | PO BOX 324 | | | | PERRY | MI | 48872-0324 |
| HORSTMAN, RANDY | 125 HORACE STREET | | | | PERRY | MI | 48872 |
| HORSTMAN, ROBERT J | 1862 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |
| HORSTMAN, ROBERT L | APT 312 | 1143 WEST GRAND RIVER AVENUE | | | WILLIAMSTON | MI | 48895-1242 |
| HORSTMAN, RONALD J | 303 TIA TRL | | | | LOWELL | MI | 49331-8803 |
| HORSTMAN, TERENCE L | 547 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734-9304 |
| HORSTMAN, WAYNE E | 335 MORSE ST | | | | IONIA | MI | 48846-1337 |
| HORSTMAN, WILLIAM J | 18635 COUNTY ROAD L | | | | CLOVERDALE | OH | 45827 |
| HORSTMANN DAVID G | 10 WOODLAWN ST | | | | PITTSBURGH | PA | 15205-3357 |
| HORSTMANN, JOHN H | 204 ARKANSAS AVE | | | | MOUNTAIN HOME | AR | 72653-2104 |
| HORSTMANN, RICHARD H | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTA, CHARLES | 11029 W TOPAZ DR | | | | SUN CITY | AZ | 85351-2561 |
| HORTA, OBEIDO | 12380 SW 230TH ST | | | | MIAMI | FL | 33170-4481 |
| HORTANCIA GALLARDO | 1102 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1076 |
| HORTEL, HARRIET | 3165 WINTERSET DR | | | | DAYTON | OH | 45440-3628 |
| HORTEL, JOHN P | 3165 WINTERSET DR | | | | DAYTON | OH | 45440-3628 |
| HORTEN, PAUL J | 254 E LAKE DR | | | | LAGRANGE | OH | 44050-9608 |
| HORTEN, SHIRLEY A | 7100 2 1/2 MILE RD | | | | EAST LEROY | MI | 49051-9732 |
| HORTEN, TERRY L | 35651 DEARING DR | | | | STERLING HTS | MI | 48312-3715 |
| HORTENCE BOLDEN | 1002 WEST PIERSON ROAD | | | | FLINT | MI | 48505-3118 |
| HORTENCE M B SPROCKEL | C/O HARRY B SMITH | 701 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131-2832 |
| HORTENCIA CENICEROS | 13519 JUDD ST | | | | PACOIMA | CA | 91331-2927 |
| HORTENCIA LOPEZ | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221-1664 |
| HORTENCIA SIERRA | 9426 INDIAN TREE PL | | | | FORT WAYNE | IN | 46835-9456 |
| HORTENSE ANN KELLY | 33 HARTFORD AVENUE | | | | MADISON | CT | 06443-2743 |
| HORTENSE CRISWELL | 2004 WASHINGTON DR | | | | FRANKFORT | IN | 46041-2250 |
| HORTENSE GREEN | CHELMSFORD | 260 PROSPECT STREET APT 2 | | | WESTFIELD | NJ | 07090-4016 |
| HORTENSE HOPKINS | 204 MALITO CT | | | | CHULA VISTA | CA | 91911-5901 |
| HORTENSE L CARTWRIGHT | 179   N MARION STREET | | | | DAYTON | OH | 45417-2207 |
| HORTENSE LAUB | CGM IRA CUSTODIAN | 27010 GRAND CENTRAL PKWY | APT 22M | | FLORAL PARK | NY | 11005-1136 |
| HORTENSE LOTT | 19163 WINTHROP ST | | | | DETROIT | MI | 48235-2063 |
| HORTENSE PAGE | PO BOX 430518 | | | | PONTIAC | MI | 48343-0518 |
| HORTENSE R RODRIQUEZ | 2825 LINCOLNWOOD DR | | | | RACINE | WI | 53403-3735 |
| HORTENSE RODRIGUEZ | 2825 LINCOLNWOOD DR | | | | RACINE | WI | 53403-3735 |
| HORTENSE TONNER | 368 ISLAND AVE | | | | WOODMERE | NY | 11598-2410 |
| HORTENSE W LAWRENCE & | BARBARA M POMERANZ | JT TEN | 355 RICHMOND - F | | DEERFIELD BCH | FL | 33442-2912 |
| HORTENSE WALTON | 1013 E RUSSELL AVE | | | | FLINT | MI | 48505-2201 |
| HORTENSE WINER IRA | FCC AS CUSTODIAN | 155 CHARTER OAKS DR APT 2 | | | BUFFALO | NY | 14228-2527 |
| HORTENSIA ESCOBEDO | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| HORTER CHEVROLET-PONTIAC INC. | 915 MAIN ST | | | | MUKWONAGO | WI | 53149-1728 |
| HORTER CHEVROLET-PONTIAC INC. | THOMAS HORTER | 915 MAIN ST | | | MUKWONAGO | WI | 53149-1728 |
| HORTER, EUGENE D | 9823 N CALGARY DR | | | | STANWOOD | MI | 49346-9314 |
| HORTH, MICHAEL C | 99 SUMMERSTONE | | | | IRVINE | CA | 92614-7098 |
| HORTICULTURAL CREATIONS INC | 53 55 BEACH ST | | | | NEW YORK | NY | 10013 |
| HORTIEN, FREDERICK H | PO BOX 2913 | | | | SIERRA VISTA | AZ | 85636-2913 |
| HORTMAN, DANNY D | 3468 BAILEY RD | | | | DACULA | GA | 30019-1240 |
| HORTON 1991 FAMILY TRUST | HERBERT P HORTON TTEE | UAD 02/08/91 | 116 RAINBOW DR # 1661 | | LIVINGSTON | TX | 77399-1016 |
| HORTON ALFRED B (429131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HORTON AUTOMOTIVE MONROE, L.L.C. | DONALD KELLY | 320 MAYFIELD DR | | | MONROE | GA | 30655-1704 |
| HORTON BAY CONTROLS | 2801 MAIN ST APT 224 | | | | IRVINE | CA | 92614-5006 |
| HORTON BAY CONTROLS INC | 2801 MAIN ST APT 224 | | | | IRVINE | CA | 92614-5006 |
| HORTON CADILLAC, PONTIAC, BUICK, GM | 320 MAYFIELD DR | | | | MONROE | GA | 30655-1704 |
| HORTON CADILLAC, PONTIAC, BUICK, GMC | 320 MAYFIELD DR | | | | MONROE | GA | 30655-1704 |
| HORTON CHERRAL | HAMPTON, HOLLI HORTON | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON CHERRAL | HORTON, CHERRAL | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON CHERRAL | HORTON, HEATHER | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| HORTON CHERRAL | HORTON, HEATHER | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON CHRISTOPHER | 3205 HEMPSTEAD COURT | | | | CHARLESTON | SC | 29414-7523 |
| HORTON DAVID A (510575) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HORTON EMERGENCY VEHICLES | 3800 MCDOWELL RD | | | | GROVE CITY | OH | 43123-4022 |
| HORTON GARY | 218 OSPREY PASS | | | | HUNTERTOWN | IN | 46748-9243 |
| HORTON HOLDING INC | 1170 15TH AVE SE | | | | MINNEAPOLIS | MN | 55414 |
| HORTON HOLDING INC | MIKE SPELLMAN | 201 WEST CARMEL DRIVE | | | MELVINDALE | MI | 48122 |
| HORTON HOLDING INC | NEAL SHAWALUK | AIRPORT INDUSTRIAL PARK | | | CORONA | CA | 92881 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HORTON I I I, WILLIAM E | 4380 SWAFFER RD | | | VASSAR | MI | 48768-9288 |
| HORTON III, WILLIAM E | 4380 SWAFFER RD | | | VASSAR | MI | 48768-9288 |
| HORTON INC | 201 W CARMEL DR | | | CARMEL | IN | 46032 |
| HORTON INDUSTRIES | NEAL SHAWALUK | AIRPORT INDUSTRIAL PARK | | CORONA | CA | 92881 |
| HORTON JACK M | PO BOX 113 | | | MOUNT MORRIS | MI | 48458-0113 |
| HORTON JAMES L (415521) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| HORTON JOE | PO BOX 968 | | | BIXBY | OK | 74008-0968 |
| HORTON JR, BENNIE | 5702 YACHTSMAN CT | | | BROWNS SUMMIT | NC | 27214-9090 |
| HORTON JR, CECIL D | BOX 203 | | | ATLANTA | NY | 14808-0203 |
| HORTON JR, CECIL D | PO BOX 203 | | | ATLANTA | NY | 14808-0203 |
| HORTON JR, CLINTON | 149 LAMPLIGHTER WAY | | | O FALLON | MO | 63368-7307 |
| HORTON JR, EZEKIEL | 1203 36TH AVE NE | | | TUSCALOOSA | AL | 35404-1923 |
| HORTON JR, JAY ROY | 6815 ANDERSON RD | | | HALE | MI | 48739-8515 |
| HORTON JR, LEONARD I | 814 S SCOTT AVE | | | INDEPENDENCE | MO | 64054-1735 |
| HORTON JR, MELBY W | PO BOX 17 | | | BROOKLYN | IN | 46111-0017 |
| HORTON JR, ROBERT | PO BOX 5062 | | | LIMA | OH | 45802-5062 |
| HORTON JR, WILSON J | 245 HUNTER CREEK DR | | | YORK | PA | 17406-6022 |
| HORTON MARY (464172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HORTON PATRICIA | 1986 VIEWPOINT LANDINGS ROAD | | | LAKELAND | FL | 33810-3291 |
| HORTON ROBERT D (429132) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HORTON SAMUEL (464173) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HORTON TRACI | 2701 SUZANNE DR | | | ROWLETT | TX | 75088-2933 |
| HORTON WILLIAM A (501010) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| HORTON'S AUTOMOTIVE | 575 MONTREAL ST | | KINGSTON ON K7K 3J1 CANADA | | | |
| HORTON, A J | 37456 EDGEWOOD ST | | | CLINTON TWP | MI | 48036-2609 |
| HORTON, A JACK | 37456 EDGEWOOD ST | | | CLINTON TWP | MI | 48036-2609 |
| HORTON, AARON W | # 18 | 20490 GREENFIELD ROAD | | DETROIT | MI | 48235-1854 |
| HORTON, ALICE M | 14230 KILPATRICK AVE APT 104 | | | CRESTWOOD | IL | 60445-2492 |
| HORTON, ALICE V | 8522 S THROOP ST | | | CHICAGO | IL | 60620-4039 |
| HORTON, ALLAN R | 9200 CORUNNA RD | | | FLINT | MI | 48532-5504 |
| HORTON, ALMA | 20450 WYOMING ST | | | DETROIT | MI | 48221-1030 |
| HORTON, ANGELA H | 108 SWEETGUM LN | | | CLINTON | MS | 39056-5800 |
| HORTON, ANITA C | 19820 JEROME ST APT 222 | | | ROSEVILLE | MI | 48066-1250 |
| HORTON, ANNA O | 1920 BEAL RD | | | MANSFIELD | OH | 44903-8219 |
| HORTON, ANNIE | 1500 BEACON RIDGE | APT. 505 | | ENTERPRISE | AL | 36330 |
| HORTON, AROL E | 1508 N LAKE DR | | | SUN CITY CENTER | FL | 33573-5015 |
| HORTON, ARTEL | PO BOX 1058 | | | FLINT | MI | 48501-1058 |
| HORTON, ARTHUR J | 2061 HEMINGWAY LN | | | DAVISON | MI | 48423-8318 |
| HORTON, AUDREY J | 225 BRITTON LN | | | MONROE | OH | 45050-1154 |
| HORTON, AUDREY J | 43 MIAMI DR UNIT B | | | MONROE | OH | 45050-1220 |
| HORTON, BARBARA A | 1700 MEMORIAL PARK AVE | | | MARTINSBURG | WV | 25401-2496 |
| HORTON, BARBARA A | 17304 VILLAGE DR | | | REDFORD | MI | 48240-1695 |
| HORTON, BARBARA ALLEN | 1700 MEMORIAL PARK AVE | | | MARTINSBURG | WV | 25401-2496 |
| HORTON, BARBARA J | 149 LAMPLIGHTER WAY | | | O FALLON | MO | 63368-7307 |
| HORTON, BARBARA K | 6001 FLEMING ROAD | | | FLINT | MI | 48504-7082 |
| HORTON, BESSIE D | 550 COUNTRY RD BOX 282 | | | MARQUETTE | MI | 49855 |
| HORTON, BOBBY J | 451 N WARD RD | | | MIDLOTHIAN | TX | 76065-5021 |
| HORTON, BOBBY L | 2279 COUNTY RD 125 | | | MOULTON | AL | 35650 |
| HORTON, BRAD W | 8976 CORAL CANYON CIR | | | REYNOLDSBURG | OH | 43068-9521 |
| HORTON, BRENDA S | 496 BEAR CREEK RD E | | | TUSCALOOSA | AL | 35405-6459 |
| HORTON, CAMILLA M | 410 E CHERRY ST | | | MASON | MI | 48854-1746 |
| HORTON, CARL A | 10073 E COLE RD | | | DURAND | MI | 48429-9421 |
| HORTON, CARL ALLEN | 10073 E COLE RD | | | DURAND | MI | 48429-9421 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HORTON, CAROL E | 1060 SPRINGWOOD DR | | | HARRISON | MI | 48625-9304 |
| HORTON, CHARLES E | 5921 OAKWOOD DR | | | LISLE | IL | 60532-3011 |
| HORTON, CHARLES F | PO BOX 886 | | | WILSON | NY | 14172-0886 |
| HORTON, CHARLES R | 6710 LAKELAND HIGHLANDS RD | GATE CODE 3004# | | LAKELAND | FL | 33813-3853 |
| HORTON, CHARLES W | 1450 CARLAND RD | | | OWOSSO | MI | 48867-9349 |
| HORTON, CHARLES W | 420 PR 5937 | | | EMORY | TX | 75440 |
| HORTON, CHOYA D | 2451 STATE ROAD 17 S LOT 9 | | | AVON PARK | FL | 33825-8304 |
| HORTON, CHOYA DEAN | 2451 STATE ROAD 17 S LOT 9 | | | AVON PARK | FL | 33825-8304 |
| HORTON, CHRISTINE A | 404 TORRINGTON DR | | | TOLEDO | OH | 43615-5435 |
| HORTON, CINDY L | 7196 GLIDDEN ST BOX 153 | | | GENESEE | MI | 48437 |
| HORTON, CINDY LYNN | 7196 GLIDDEN ST BOX 153 | | | GENESEE | MI | 48437 |
| HORTON, CLARA R | 15099 FORT HAMPTON RD | | | ELKMONT | AL | 35620-7025 |
| HORTON, CLAUDIA | 2951 SATELLITE BLVD | | | DULUTH | GA | 30096 |
| HORTON, CLEO L | 16 VAN BUREN PL | | | WHITE PLAINS | NY | 10603-2923 |
| HORTON, CLOYSE G | 505 S 48TH AVE | | | SHELBY | MI | 49455-9676 |
| HORTON, CORENE | 2316 HOSMER ST | | | SAGINAW | MI | 48601-1516 |
| HORTON, CORENE | 401 S WASHINGTON ST | | | TUSCUMBIA | AL | 35674 |
| HORTON, CURLIE | 12825 SANTA CLARA ST | | | DETROIT | MI | 48235-1431 |
| HORTON, CURTIS H. | 16460 DUSKLIGHT DR | | | FENTON | MI | 48430-8953 |
| HORTON, CURTIS O | 15517 APPOLINE ST | | | DETROIT | MI | 48227-4002 |
| HORTON, CYNTHIA R | 111 ROSEWOOD LN | | | MOORESVILLE | NC | 28117-0029 |
| HORTON, DANNY L | 9410 HAVERSTICK RD | | | INDIANAPOLIS | IN | 46240-1319 |
| HORTON, DAVID A | 3232 GREEN TRAILS CT | | | WENTZVILLE | MO | 63385-5117 |
| HORTON, DAVID B | 5410 RAYMOND AVE | | | BURTON | MI | 48509-1928 |
| HORTON, DAVID BRUCE | 5410 RAYMOND AVE | | | BURTON | MI | 48509-1928 |
| HORTON, DAVID E | 128 EAST FRANK BOYD STREET | | | WAYNESBORO | TN | 38485-2506 |
| HORTON, DAVID J | 15517 APPOLINE ST | | | DETROIT | MI | 48227-4002 |
| HORTON, DAVID L | 400 W 3RD ST | | | HILLMAN | MI | 49746-9033 |
| HORTON, DAVID L | 928 SHEFFIELD RD | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, DAVID LAMONT | 928 SHEFFIELD RD | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, DAVID R | 114 W CLARK ST | | | DAVISON | MI | 48423-1506 |
| HORTON, DELLA | 2229 GOOSE CREEK RD | | | TAYLORSVILLE | KY | 40071-9159 |
| HORTON, DELLA M | ROUTE 1 BOX 696 DC G RD | | | OKOLONA | AR | 71962 |
| HORTON, DELOISE | 5 PERRY PLACE DRIVE | | | PONTIAC | MI | 48340-2177 |
| HORTON, DELOISE | 5 TERRY PL | | | PONTIAC | MI | 48340 |
| HORTON, DELORES M | 11223 CARPENTER RD | | | FLUSHING | MI | 48433-9772 |
| HORTON, DERREK W | PO BOX 97 | | | SPRING HILL | TN | 37174-0097 |
| HORTON, DONALD A | PO BOX 384 | | | ALLENDALE | MI | 49401-0384 |
| HORTON, DONALD ARTHUR | PO BOX 384 | | | ALLENDALE | MI | 49401-0384 |
| HORTON, DONALD E | 9932 BOUCHER RD | | | OTTER LAKE | MI | 48464-9418 |
| HORTON, DONALD F | 802 E CHESTNUT ST | | | DESLOGE | MO | 63601-3314 |
| HORTON, DONALD G | 15099 FORT HAMPTON RD | | | ELKMONT | AL | 35620 |
| HORTON, DONNA J | 8218 BLUFF RD | | | INDIANAPOLIS | IN | 46217-4487 |
| HORTON, DONNA S | 390 LAKEVIEW RD | | | BOWLING GREEN | KY | 42101-9335 |
| HORTON, DONNA SUE | 390 LAKEVIEW RD | | | BOWLING GREEN | KY | 42101-9335 |
| HORTON, DORA M | 5121 KELLIE TRL | | | MESICK | MI | 49668-9518 |
| HORTON, DORIS | 16631 WHITCOMB ST | | | DETROIT | MI | 48235-3879 |
| HORTON, DORIS J | 1184 E 123RD ST | | | CLEVELAND | OH | 44108-4051 |
| HORTON, DOROTHY | 719 NORTHAMPTON ST | | | BUFFALO | NY | 14211-1211 |
| HORTON, DOROTHY A | 316 CARPENTER RD | | | CRYSTAL FALLS | MI | 49920-9343 |
| HORTON, DOROTHY M | 400 BROOKWOOD DR | | | FORSYTH | GA | 31029-3226 |
| HORTON, DOROTHY MAE | 400 BROOKWOOD DR | | | FORSYTH | GA | 31029-3226 |
| HORTON, DOUGLAS C | 8074 HENDERSON RD | | | GOODRICH | MI | 48438-9070 |
| HORTON, DOUGLAS L | 6356 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9403 |
| HORTON, EARLY B | 4890 W GRESHAM HWY | | | CHARLOTTE | MI | 48813-8839 |
| HORTON, EARLY BRYAN | 4890 W GRESHAM HWY | | | CHARLOTTE | MI | 48813-8839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, EDWARD B | 4618 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5640 |
| HORTON, EDWARD E | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HORTON, EDWARD L | 1313 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7345 |
| HORTON, EDWARD L | 574 W PINE ST | | | | JESUP | GA | 31545-1443 |
| HORTON, EILEEN M. | 1917 MORLEY POTSDAM RD | | | | POTSDAM | NY | 13676-3541 |
| HORTON, ELIZABETH S | 7221 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9500 |
| HORTON, ELLA M | 5603 JUNIPER LN | | | | FLINT | MI | 48505-2757 |
| HORTON, EMERSON L | 6161 SEEGER RD | | | | CASS CITY | MI | 48726-9648 |
| HORTON, EMMA J | 11779 VIRGIL | | | | REDFORD | MI | 48239-1467 |
| HORTON, EMMA L | 4801 CYPRESS CK E #403 | | | | TUSCALOOSA | AL | 35405 |
| HORTON, ERIC D | 900 NE 107TH TER | | | | KANSAS CITY | MO | 64155-1564 |
| HORTON, ERIC DAVID | 900 NE 107TH TER | | | | KANSAS CITY | MO | 64155-1564 |
| HORTON, ERIC R | 945 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| HORTON, ERNEST J | 606 W NEWALL ST | | | | FLINT | MI | 48505-4146 |
| HORTON, EVELYN C | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HORTON, FELTON | 8910 SUSSEX ST | | | | DETROIT | MI | 48228-2375 |
| HORTON, FLOYD C | 1706 MARYLAND AVENUE | | | | FLINT | MI | 48506-4602 |
| HORTON, FLOYD CHARLES | 1706 MARYLAND AVENUE | | | | FLINT | MI | 48506-4602 |
| HORTON, FRANK A | 4478 MINOR RD | | | | COPLEY | OH | 44321-2430 |
| HORTON, FRED DOUGLAS | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| HORTON, FREDERICK L | 733 QUAIL RUN CIR | | | | TRACY | CA | 95377-7033 |
| HORTON, FREDERICK L | 83 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| HORTON, GENE E | 6458 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9393 |
| HORTON, GEORGE B | 14210 W KIOWA TRL | | | | SURPRISE | AZ | 85374-9648 |
| HORTON, GEORGE P | 11090 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| HORTON, GERALD L | 1060 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| HORTON, GERALD W | 820 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |
| HORTON, GLENN C | 2751 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| HORTON, HARLAN L | PO BOX 17 | | | | WEYERHAESER | WI | 54895-0017 |
| HORTON, HARLAN W | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 |
| HORTON, HAROLD F | 105 EDWARDS MILL RD | | | | TAYLORS | SC | 29687-5121 |
| HORTON, HAROLD G | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HORTON, HARRY F | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| HORTON, HAZEL J | 3125 VERDE ROBLES DR | | | | CAMINO | CA | 95709-9599 |
| HORTON, HENIGER | 716 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| HORTON, HENRY | 504 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3114 |
| HORTON, HERBERT C | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 |
| HORTON, HOWARD E | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |
| HORTON, HOWARD M | 11373 OLDE WOOD TRL | | | | FENTON | MI | 48430-4016 |
| HORTON, IDA M | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179-1562 |
| HORTON, J W | 575 POST OAK RD | | | | CAMDEN | TN | 38320-5031 |
| HORTON, JACK M | PO BOX 113 | | | | MOUNT MORRIS | MI | 48458-0113 |
| HORTON, JAMES B | 29097 UTLEY RD | | | | FARMINGTN HLS | MI | 48334-4143 |
| HORTON, JAMES E | 5085 GRAYTON ST | | | | DETROIT | MI | 48224-2147 |
| HORTON, JAMES H | 1004 CELLANA CT | | | | FORT MYERS | FL | 33908-1602 |
| HORTON, JAMES L | 1871 TAHYIO RD | | | | OWOSSO | MI | 48867-1553 |
| HORTON, JAMES L | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| HORTON, JAMES LAWRENCE | 1871 TAHYIO RD | | | | OWOSSO | MI | 48867-1553 |
| HORTON, JAMES M | 1137 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| HORTON, JAMES M | 46 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| HORTON, JAMES MELVIN | 46 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| HORTON, JAMES N | 1628 FOREST GLEN RD | | | | RICHMOND | VA | 23228-2306 |
| HORTON, JANET L | 3663 W HOWE RD APT E | | | | DEWITT | MI | 48820-8218 |
| HORTON, JANETT R | 24080 W 265TH ST | | | | PAOLA | KS | 66071-5491 |
| HORTON, JANICE K | 6458 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9393 |
| HORTON, JANICE M | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, JEROME C | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |
| HORTON, JERRY G | 1710 PENN AVE APT 9 | | | | WILKINSBURG | PA | 15221-2694 |
| HORTON, JOE A | 1042 GREENE ROAD 854 | | | | RECTOR | AR | 72461-9326 |
| HORTON, JOE H | 763 LEITH ST | | | | FLINT | MI | 48505-4421 |
| HORTON, JOE O | 1200 W CAIN DR | | | | ATHENS | AL | 35611-4066 |
| HORTON, JOHN A | 2148 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| HORTON, JOHN E | 918 CHARLES ST | | | | PLAINWELL | MI | 49080-1810 |
| HORTON, JOHN L | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| HORTON, JOHN O | 1230 W 39TH ST APT 10 | | | | LOS ANGELES | CA | 90037-1539 |
| HORTON, JOHN OSCAR | 13501 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3506 |
| HORTON, JOHN W | 707 HOUSER ST | | | | PARK HILLS | MO | 63601-2287 |
| HORTON, JOHNNIE | 739 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| HORTON, JOHNNY L | 23935 BLUE RIDGE PL | | | | MORENO VALLEY | CA | 92557-2926 |
| HORTON, JOSEPH | 4997 BIRCH ST | | | | MERIDIAN | MS | 39307-7229 |
| HORTON, JOSEPH A | 5590 COPLIN ST | | | | DETROIT | MI | 48213-3706 |
| HORTON, JOYCE A | 8027 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| HORTON, JUDITH | 833 MAIN ST APT A | | | | BELLEVILLE | NJ | 07109-3433 |
| HORTON, JUDITH A | 2403 E JOLLY RD APT 7 | | | | LANSING | MI | 48910-8525 |
| HORTON, JUDITH L | PO BOX 872 | | | | AU GRES | MI | 48703-0872 |
| HORTON, JULIA M | 26 HANOVER AVE | | | | DAYTON | OH | 45427-2628 |
| HORTON, JUNE | 3885 SHERMAN OAKS AVENUE | | | | VIRGINIA BCH | VA | 23456-5751 |
| HORTON, JUSTIN G | 9912 W. 58TH STREET | APARTMENT B2 | | | COUNTRYSIDE | IL | 60525 |
| HORTON, KAREN | 7999 N BINGHAM RD | | | | HENDERSON | MI | 48841-9722 |
| HORTON, KAREN A | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| HORTON, KATHERINE S | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| HORTON, KATHLEEN L | 2531 RUTLEDGE ST | | | | TRENTON | MI | 48183-2515 |
| HORTON, KEITH | 4733 CLOVER WAY W | LAWNDALE ESTATE | | | SAGINAW | MI | 48603-4228 |
| HORTON, KENNETH R | 7402 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| HORTON, KEVIN | 1057 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| HORTON, KEVIN B | G-6308 W COURT STREET | | | | FLINT | MI | 48532 |
| HORTON, KEVIN J | PO BOX 591 | | | | HOWELL | MI | 48844-0591 |
| HORTON, KEVIN S | 4654 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| HORTON, KIM A | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| HORTON, LA TEISHA A | 22301 GLENDALE ST | | | | DETROIT | MI | 48223-3107 |
| HORTON, LA TEISHA ARIKA | 22301 GLENDALE ST | | | | DETROIT | MI | 48223-3107 |
| HORTON, LARRY J | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, LARRY JAY | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, LARRY R | 70 N BURKHART RD | | | | HOWELL | MI | 48843-7638 |
| HORTON, LAURA L | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HORTON, LAURENCE E | 1504 N ELGIN AVE | | | | TULSA | OK | 74106-4212 |
| HORTON, LEE B | 7810 LYNBROOK DR | | | | NEW PORT RICHEY | FL | 34653-3621 |
| HORTON, LILLIE H | 544 WATERVLIET AVE | | | | DAYTON | OH | 45420-2543 |
| HORTON, LINDA K | 302 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |
| HORTON, LOLA E | 203 EUGENE DR | | | | MIDDLEBURY | IN | 46540-8405 |
| HORTON, LONNIE T | 63 MOON RD | | | | LAKE ORION | MI | 48371 |
| HORTON, LORI A | 5092 MIDMOOR RD | | | | BLOOMFIELD | MI | 48302-2826 |
| HORTON, LORRAINE M | 4131 SANDPIPER DR | | | | FLINT | MI | 48506-1613 |
| HORTON, LOUISE | 417 W ELDRIDGE AVE | | | | FLINT | MI | 48505-6312 |
| HORTON, LUCIE MARION | 5832 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| HORTON, LYNN E | 3429 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118-2822 |
| HORTON, MABEL C | 9932 BOUCHER RD | C/O DONALD E HORTON | | | OTTER LAKE | MI | 48464-9418 |
| HORTON, MAJOR G | 1395 CRESCENT LN | | | | ROCHESTER HLS | MI | 48306-4279 |
| HORTON, MARGARET A | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, MARGARET ANN | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, MARGARET E | 13924 ARDMORE | | | | DETROIT | MI | 48227 |
| HORTON, MARGARET E | 422 OVERBROOK RD | | | | VALENCIA | PA | 16059-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORTON, MARGARET H | 131 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| HORTON, MARIA W | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| HORTON, MARILYN C | 9088 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| HORTON, MARJORIE E | 5440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| HORTON, MARK W | 1160 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| HORTON, MARSHALL | 11500 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| HORTON, MARTHA K | 1267 WORCESTER WAY | | | | GREENFIELD | IN | 46140-7871 |
| HORTON, MARVIN R | 248 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9328 |
| HORTON, MARY A | 34323 ISLAND DR | | | | LEESBURG | FL | 34788-4477 |
| HORTON, MARY E | 3707 HUNT ST | | | | DETROIT | MI | 48207-3234 |
| HORTON, MARY E | 4107 PARK FOREST DR | | | | FLINT | MI | 48507-2270 |
| HORTON, MARY J | 72 HOMESTEAD LANE | | | | TROY | MO | 63379-5500 |
| HORTON, MAUREEN | 6558 HELEN ST | | | | DETROIT | MI | 48211-2474 |
| HORTON, MAUREEN B | 720 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| HORTON, MAXINE S | 5545 KANE DR | | | | PFAFFTOWN | NC | 27040-9313 |
| HORTON, MELANIE L | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, MELANIE LYNETTE | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HORTON, MICHAEL L | 13 GREENHILLS CT | | | | GREENFIELD | IN | 46140-1118 |
| HORTON, MICHAEL L | 6650 BRITTON RD | | | | PERRY | MI | 48872-8724 |
| HORTON, MICHAEL LEE | 13 GREENHILLS COURT | | | | GREENFIELD | IN | 46140-1118 |
| HORTON, MONICA F | 9649 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| HORTON, NANNIE M | G5383 DETROIT ST | | | | FLINT | MI | 48505-1241 |
| HORTON, NELSON E | 2030 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| HORTON, ORLENIA | 504 BLAIR ST | | | | LOUDON | TN | 37774-1502 |
| HORTON, ORVILLE J | 26 COMPASS RD | | | | BALTIMORE | MD | 21220-4502 |
| HORTON, OZELL | 8522 S THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| HORTON, PAMELA | 7190 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9585 |
| HORTON, PAUL A | 2312 OAK MEADOW DR | | | | O FALLON | MO | 63368-6564 |
| HORTON, PAUL A | PO BOX 205 | | | | FORT MC COY | FL | 32134-0205 |
| HORTON, PAUL D | 3725 CAMINO RD | | | | HARRISON | MI | 48625-8002 |
| HORTON, PHILIP R | 2119 GRENADIER DR | | | | TROY | MI | 48098-5216 |
| HORTON, PHILLIP T | 125 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |
| HORTON, RANDY J | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, RANDY JAMES | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HORTON, REBECCA S | 11456 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| HORTON, RICHARD E | 1780 SPRING VALLEY RD | | | | OSSINING | NY | 10562-1630 |
| HORTON, RICHARD E | 81 RAILROAD AVE APT 215 | | | | SEABROOK | NH | 03874-4275 |
| HORTON, ROBERT E | 313 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| HORTON, ROGER | ROUTE 1 BOX 696 DC G RD | | | | OKOLONA | AR | 71962 |
| HORTON, ROGER J | 10428 RIVER RD | | | | EVART | MI | 49631-8066 |
| HORTON, RONALD | 831 S MAIN ST | P O BOX 872 | | | AU GRES | MI | 48703-9657 |
| HORTON, RONALD M | 2050 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| HORTON, SALLIE | 1054 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4659 |
| HORTON, SAMMIE M | 1138 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2161 |
| HORTON, SAMUEL L | 3321 HEPFER RD | | | | LANSING | MI | 48911-2219 |
| HORTON, SAMUEL L | 893 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| HORTON, SCHUYLER W | 9088 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| HORTON, SHARON L | 1001 BARKSDALE RD | | | | NEWARK | DE | 19711-3225 |
| HORTON, SHIRLEY A | 123 14 MILE RD NE | | | | SPARTA | MI | 49345-8456 |
| HORTON, SHIRLEY A | PO BOX 476 | | | | SWARTZ CREEK | MI | 48473-0476 |
| HORTON, SHIRLEY J | 3325 STONEGATE DR | | | | FLINT | MI | 48507-2118 |
| HORTON, STEPHEN | 533 WOODROW AVE | | | | LANSING | MI | 48910-3244 |
| HORTON, STUART A | 450 HARPER RD | | | | MASON | MI | 48854-9447 |
| HORTON, SUSAN R | 12057 HAVEN CREST ST | | | | MOORPARK | CA | 93021-3149 |
| HORTON, SYLVIA | 2261 RAY PL | | | | GUTHRIE | OK | 73044-6439 |
| HORTON, TANEIA E | 8914 FOX GLOVE WAY | | | | MIAMISBURG | OH | 45342-7207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTON, TANYA M | 1802 WOLCOTT ST | | | | FLINT | MI | 48504-3456 |
| HORTON, THAD W | 7272 ZACHARY DR | | | | BAY CITY | MI | 48706-8311 |
| HORTON, THEODORE J | P.O. 344854 OTTAWAY DR | | | | LONG LAKE | MI | 48743 |
| HORTON, THEODORE J | PO BOX 34 | | | | LONG LAKE | MI | 48743-0034 |
| HORTON, THOMAS | 1221 AMES STREET | | | | SAGINAW | MI | 48602-4139 |
| HORTON, THOMAS B | 7078 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2950 |
| HORTON, THOMAS E | 2490 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| HORTON, THOMAS E | 4921 MCCLARD RD | | | | UNION CITY | TN | 38261-7917 |
| HORTON, TIMOTHY A | 5497 EMMONS RD | | | | FOWLERVILLE | MI | 48836-9547 |
| HORTON, TIMOTHY ALAN | 5497 EMMONS RD | | | | FOWLERVILLE | MI | 48836-9547 |
| HORTON, VALORIE J | 1263 N LINDEN RD | | | | FLINT | MI | 48532-2343 |
| HORTON, VELMA L | 1000 DOVER RD | | | | WEST MEMPHIS | AR | 72301-1834 |
| HORTON, VERNON L | 404 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6522 |
| HORTON, WALLACE V | 5546 WHITCOMB DRIVE | | | | LIBERTY TWP | OH | 45011-9100 |
| HORTON, WALTER E | 705 NAFUS ST | | | | OWOSSO | MI | 48867-3378 |
| HORTON, WALTER J | 9016 DENTON HILL RD | | | | FENTON | MI | 48430-9487 |
| HORTON, WALTER L | 3210 SUFFOLK CT | | | | FLUSHING | MI | 48433-3111 |
| HORTON, WESLEY E | 39754 EDGEMONT DR | | | | STERLING HTS | MI | 48310-2324 |
| HORTON, WILLIAM G | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| HORTON, WILLIAM J | 2589 N HUGHES RD | | | | HOWELL | MI | 48855-9749 |
| HORTON, WILLIAM L | 1534 S 150 W | | | | GREENFIELD | IN | 46140-9208 |
| HORTON, WILLIAM L | 8809 MCNULTY DR | | | | SAINT LOUIS | MO | 63114-4145 |
| HORTON, WILLIAM M | 2816 JACKSON PIKE R 3 | | | | BATAVIA | OH | 45103 |
| HORTON, WILLIAM N | 679 SHARON TPKE | | | | GOSHEN | CT | 06756-1304 |
| HORTON, WILLIE D | 1711 W ATHENS PARK 84 | | | | ATHENS | AL | 35611 |
| HORTON, WILLIE F | 1184 E 123RD ST | | | | CLEVELAND | OH | 44108-4051 |
| HORTON, WILLIE M | 8038 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3050 |
| HORTON, WINNIE W | #4 GLENWOOD TERR BOX 228E | | | | VOORHEESVILLE | NY | 12186 |
| HORTON, YVETTE R | PO BOX 703 | | | | CLARKSTON | GA | 30021-0703 |
| HORTON-DEDRICK, SARAH | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| HORTON-WRIGHT, BARBARA A | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| HORTOP, MATTHEW K | 14 CRICKET HILL DR | | | | PITTSFORD | NY | 14534-2151 |
| HORTZE, ADA I | 1139 CANARY DR | | | | DAVISON | MI | 48423-3615 |
| HORTZE, GAZA | 2732 S WESTGATE DR | | | | BAY CITY | MI | 48706-2636 |
| HORUPA, TERRY M | 4430 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| HORUPA, THOMAS A | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| HORVAT, ARTHUR F | 30653 RUSH ST | | | | GARDEN CITY | MI | 48135-3407 |
| HORVAT, CHRISTINE L | 594 LAKEFRONT BLVD | | | | WINTER PARK | FL | 32789-7306 |
| HORVAT, EDWARD F | 59664 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9683 |
| HORVAT, EDWARD FRANCIS | 59664 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9683 |
| HORVAT, ELDONNA G | P0 BOX 25121 | APT. 32 | | | LANSING | MI | 48909 |
| HORVAT, ELIZABETH I. | 151 JERROL CT | | | | ELYRIA | OH | 44035-8429 |
| HORVAT, GARY L | 435 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2810 |
| HORVAT, GORDON D | 5790 DOGWOOD WAY | | | | NAPLES | FL | 34116-4908 |
| HORVAT, JAMES J | PO BOX 212 | | | | SAINT LOUIS | MI | 48880-0212 |
| HORVAT, LAURA K | 4394 OKEMOS ROAD | APARTMENT 205 | | | OKEMOS | MI | 48864 |
| HORVAT, MICHELLE A | 2042 SPRUCE RD | | | | HOMEWOOD | IL | 60430-1044 |
| HORVAT, OLGA E | 2304 CLINTON ST | | | | MUNHALL | PA | 15120-2643 |
| HORVATH | 264 ONTARIO ST | | | | BUFFALO | NY | 14207-1528 |
| HORVATH DONNA | 5451 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6760 |
| HORVATH HEIDI | BORYS, PETER | 2633 MCCORMICK DRIVE SUITE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH HEIDI | HORVATH, HEIDI | 2633 MCCORMICK DR STE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH HEIDI | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 2633 MCCORMICK DRIVE SUITE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH JACK K | 30241 MIRLON DR | | | | FARMINGTON HILLS | MI | 48331-2067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORVATH JAMES (445330) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORVATH JAMES D (463268) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HORVATH JOEL K (632369) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HORVATH JOSEPH W (636168) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| HORVATH JR, FRED D | PO BOX 50031 | | | | HENDERSON | NV | 89016-0031 |
| HORVATH JR, MICHAEL | 10 WALNUT LN | | | | PARLIN | NJ | 08859-8859 |
| HORVATH MATT | 155 ARBOR GLEN DR APT 202 | | | | EAST LANSING | MI | 48823-8408 |
| HORVATH STEVE (445331) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORVATH, ALBERTA | 7115 WHITE WATER CT | | | | DAYTON | OH | 45414-2178 |
| HORVATH, ANDREW J | 10115 PATRICK HENRY LN | | | | CHARLOTTE | NC | 28277-8818 |
| HORVATH, ANNA | 729 PARK STREET | | | | ANTIGO | WI | 54409-2745 |
| HORVATH, ANNE | 3833 RETREAT DR | | | | MEDINA | OH | 44256-8161 |
| HORVATH, ARTHUR G | 31205 PICKFORD AVE | | | | LIVONIA | MI | 48152-4607 |
| HORVATH, BARBARA A | 15053 HILLCREST LN | | | | SHELBY TOWNSHIP | MI | 48315-2851 |
| HORVATH, BARBARA L | 42142 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2404 |
| HORVATH, BELA | 1707 NOTRE DAME AVE | | | | LUTHERVILLE | MD | 21093-4927 |
| HORVATH, BRADLEY A | 3095 OJIBWAY RD | | | | HARRISON | MI | 48625-9461 |
| HORVATH, BRADLEY ALAN | 3095 OJIBWAY RD | | | | HARRISON | MI | 48625-9461 |
| HORVATH, BRIAN F | 1318 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3386 |
| HORVATH, CARL R | 1732 EDDY DR | | | | N TONAWANDA | NY | 14120-3084 |
| HORVATH, CHRISTINA U | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| HORVATH, CHRISTINA UMEKO | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| HORVATH, CURT D | 13936 COVINGTON DR | | | | PLYMOUTH | MI | 48170-2449 |
| HORVATH, DANIEL | 1972 CARLISLE HIGHWAY | | | | CHARLOTTE | MI | 48813-8512 |
| HORVATH, DANIEL J | 475 E SUMMIT ST APT 1 | | | | MILFORD | MI | 48381-1624 |
| HORVATH, DAVID S | 15602 NORTHVILLE FOREST DR APT 138 | | | | PLYMOUTH | MI | 48170-4938 |
| HORVATH, DONALD F | 8 KNOLLWOOD DR | | | | EAST HANOVER | NJ | 07936-3627 |
| HORVATH, DORIS E | 3272 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| HORVATH, DORIS E | C/O RITA NAVARRA | 3272 EAGLE HARBOR RD | | | ALBION | NY | 14411 |
| HORVATH, EDMUND D | 306 LAFAYETTE ST | | | | FLINT | MI | 48503 |
| HORVATH, EDWARD P | 1051 SKINNER AVE | | | | PAINESVILLE | OH | 44077-4256 |
| HORVATH, EDWARD S | 1573 OHARA ST | | | | DELTONA | FL | 32725-7567 |
| HORVATH, EMMA | 2096 REVELEY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| HORVATH, ESTHER E | 524 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2818 |
| HORVATH, FRANK G | 1673 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3860 |
| HORVATH, GEORGE R | 2459 RUSHFORD RD | | | | FRANKLINVILLE | NY | 14737-9788 |
| HORVATH, GEORGE S | 2050 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| HORVATH, HARRIET C | 599 MEADOWLAKE RD | | | | CANTON | MI | 48188-1542 |
| HORVATH, HELEN S | 833 E BRIGHTON AVE APT 1216 | | | | SYRACUSE | NY | 13205-2649 |
| HORVATH, HENRIETTA A | 2275 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| HORVATH, ILONA | 655 WALNUT DR | | | | MELBOURNE | FL | 32935-5056 |
| HORVATH, J P | 56 PRESIDENTIAL WAY | | | | BROWNSBURG | IN | 46112-8228 |
| HORVATH, J PAUL | 56 PRESIDENTIAL WAY | | | | BROWNSBURG | IN | 46112-8228 |
| HORVATH, JACK K | 30241 MIRLON DR | | | | FARMINGTN HLS | MI | 48331-2067 |
| HORVATH, JAMES M | 10327 WHITE OAK DR | | | | PERRYSBURG | OH | 43551-9420 |
| HORVATH, JASPER S | 2660 4TH ST R4 | | | | WAYLAND | MI | 49348 |
| HORVATH, JAYE M | 2121 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085-9668 |
| HORVATH, JEFFREY | NO ADDRESS IN FILE | | | | | | |
| HORVATH, JOANNE A | N1443 KEIMAR CT | | | | GREENVILLE | WI | 54942-8679 |
| HORVATH, JOHN L | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| HORVATH, JOHN R | 1514 OAK LN | | | | YOUNGSTOWN | OH | 44505-3241 |
| HORVATH, JOSEPH | 4985 TRUMAN MOUNTAIN RD | | | | GAINESVILLE | GA | 30506-3850 |
| HORVATH, JOSEPH L | 30444 BERYL PL | | | | CASTAIC | CA | 91384-4717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORVATH, JOSEPH S | 398 JARONTE DR | | | | YOUNGSTOWN | OH | 44512-4428 |
| HORVATH, JUDITH K | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| HORVATH, JULIANNE | 2544 CHESTNUT ST | | | | GIRARD | OH | 44420-3105 |
| HORVATH, JULIUS M | 425 LESLIE ST | | | | E MCKEESPORT | PA | 15035-1616 |
| HORVATH, KAREN A | 3595 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| HORVATH, KENNETH A | 12461 WOODGATE DR | | | | PLYMOUTH | MI | 48170-3062 |
| HORVATH, KENNETH C | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| HORVATH, KENNETH CP | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| HORVATH, KENNETH J | 6484 BARTZ RD | | | | LOCKPORT | NY | 14094-9511 |
| HORVATH, LASZLO | 15300 PALM DR SPC 195 | | | | DESERT HOT SPRINGS | CA | 92240-6958 |
| HORVATH, LOUIS P | 2560 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| HORVATH, LOUIS R | 16410 HOLLAND RD | | | | BROOK PARK | OH | 44142-3608 |
| HORVATH, LUCILLE L | 8570 W LANCASTER AVE | | | | MILWAUKEE | WI | 53225-4219 |
| HORVATH, MADELINE M | 36 WILLIAMS ST | | | | MASSENA | NY | 13662-2405 |
| HORVATH, MARCUS A | 286 ORMOND AVE | | | | SHARON | PA | 16146-3343 |
| HORVATH, MARGARET | 216 INN CIR | | | | FOUNTAIN INN | SC | 29644-1925 |
| HORVATH, MARIA O | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| HORVATH, MARK J | 1423 KANSAS AVE | | | | WHITE OAK | PA | 15131-1627 |
| HORVATH, MARTHA A | 18771 MOORE AVE | | | | ALLEN PARK | MI | 48101-1569 |
| HORVATH, MARTHA M | 2007 BOYNTON AV | | | | WESTFIELD | NJ | 07090-1710 |
| HORVATH, MARY | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| HORVATH, MARY C | 541 LINCOLN AVE | | | | HURON | OH | 44839-1944 |
| HORVATH, MARY L | 6452 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| HORVATH, MENTIE P | 3900 HAMMERBERG RD APT 313 | | | | FLINT | MI | 48507-6026 |
| HORVATH, NANCY A | 9196 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| HORVATH, OTTO W | 1920 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6125 |
| HORVATH, PATRICIA | 826 LINCOLN AVE | | | | GIRARD | OH | 44420-1914 |
| HORVATH, PAUL | 316 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2416 |
| HORVATH, PAUL D | 2920 FOSTER DR NE | | | | WARREN | OH | 44483-5642 |
| HORVATH, PETER M | 810 E AMELIA ST | | | | CASSVILLE | WI | 53806-9686 |
| HORVATH, PHILIP A | 24411 WILSON DR | | | | BROWNSTOWN | MI | 48183-5462 |
| HORVATH, RAYMOND A | 205 POMPONIO AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1926 |
| HORVATH, RICHARD A | 308 ASHWOOD AVE | | | | DAYTON | OH | 45405-2521 |
| HORVATH, RICHARD B | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| HORVATH, RICHARD J | 1391 BROADWAY ST | | | | EAST MC KEESPORT | PA | 15035-1629 |
| HORVATH, ROBERT | 1515 MASON ST APT 214 | | | | DEARBORN | MI | 48124-2839 |
| HORVATH, ROBERT A | 2535 CIMARRONE BLVD | | | | JACKSONVILLE | FL | 32259-2186 |
| HORVATH, ROBERT F | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1336 |
| HORVATH, ROBERT G | 5393 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| HORVATH, ROBERT J | 3295 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| HORVATH, ROBERT L | 879 LANDERS ST | | | | TOMS RIVER | NJ | 08753-3318 |
| HORVATH, ROBERT T | 2557 S 91ST ST | | | | MILWAUKEE | WI | 53227-2458 |
| HORVATH, RONALD J | 20358 BRYANT ST | | | | CANOGA PARK | CA | 91306-1359 |
| HORVATH, STEPHEN A | 6906 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3508 |
| HORVATH, TERRANCE L | 12859 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| HORVATH, THEODORE L | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| HORVATH, THEODORE LEE | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| HORVATH, THOMAS A | 19320 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1319 |
| HORVATH, THOMAS R | 7691 N LINDEN LN | | | | PARMA | OH | 44130-5811 |
| HORVATH, TIBOR A | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9624 |
| HORVATH, TIM | 3483 BUTTERWORTH ST SW | | | | WALKER | MI | 49534-6661 |
| HORVATH, VELMA P | 2114 S PERSHING DR | | | | MUNCIE | IN | 47302-4255 |
| HORVATH, VIRGINIA R. | 99 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| HORVATH, WILLIAM J | 8302 MYAKKA CT | | | | LAKE WORTH | FL | 33467-6227 |
| HORVATICH, TRACY R | 2023 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1031 |
| HORVATITS, JOSEPH D | 57 BAYBERRY AVE | | | | WEST SENECA | NY | 14224-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORVITZ MICHAEL | 19100 N PARK BLVD | | | | SHAKER HEIGHTS | OH | 44122-1815 |
| HORWATH ELECTRIC MOTORS INC | 1404 EAST AVE | | | | ERIE | PA | 16503-1561 |
| HORWATH, AUDREY M | 4454 S 14TH ST APT 4 | | | | MILWAUKEE | WI | 53221-2357 |
| HORWATH, BEVERLY G | 11201 NORTHWEST JONES DRIVE | | | | KANSAS CITY | MO | 64152-3151 |
| HORWATH, ERIC P | 11201 NW JONES DR | | | | PARKVILLE | MO | 64152-3151 |
| HORWATH, GARY J | 5240 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| HORWATH, JOSEPH F | 6228 COOPER RD | | | | LANSING | MI | 48911-5553 |
| HORWATH, LILA J | 7350 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| HORWATH, MIKE A | 5528 EDWIN CT | | | | WHITE MARSH | MD | 21162-1426 |
| HORWATT JR, WILLIAM M | 123 WESTWARD HO | | | | WILLIAMSBURG | VA | 23188-7474 |
| HORWATT, ALICE | 510 GREENSIDE DR | | | | PAINESVILLE | OH | 44077-4800 |
| HORWATT, JOANN | 1776 BRAINARD RD | | | | LYNDHURST | OH | 44124-3041 |
| HORWATT, PAUL F | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| HORWATT, PAUL FREDRICK | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| HORWITCH, FRANCINE G | 7100 RADICE CT APT 708 | | | | LAUDERHILL | FL | 33319-4257 |
| HORWITS ALAN | 940 HAWK HILL TRL | | | | PALM DESERT | CA | 92211-7494 |
| HORWITZ HORWITZ AND ASSOCIATES LTD | RE: KENNETH SMITH | 25 EAST WASHINGTON | SUITE 900 | | CHICAGO | IL | 60602 |
| HORWITZ, JEAN D | KOHNEN & PATTON | PNC CENTER - SUITE 800 - 201 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 |
| HORWITZ, LINDA L | 1356 CHESTNUT ST | | | | SAN CARLOS | CA | 94070-4715 |
| HORWITZ,MARC | 28250 N WOODLAND RD | | | | LYNDHURST | OH | 44124-4525 |
| HORWOOD MARCUS & BERK | 180 NORTH LASALLE STREET | | | | CHICAGO | IL | 60601 |
| HORWOOD MARCUS & BRAUN | 180 N LA SALLE ST STE 3700 | | | | CHICAGO | IL | 60601-2809 |
| HORWOOD, VONNA J | 1317 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| HORZELSKI, MARK | 10385 KEYSBURG COURT | | | | SHREVEPORT | LA | 71106-7462 |
| HOSACK, ROBERT E | 7326 STATE ROUTE 19 UNIT 1510 | | | | MOUNT GILEAD | OH | 43338-9493 |
| HOSAGRAHAR S SOMASHEKHAR & | JAYASHRI SOMASHEKHAR JT TEN | 1055 E EVELYN AVE APT 46 | | | SUNNYVALE | CA | 94086 |
| HOSAK PONTIAC-GMC TRUCK | 240 CENTER STREET ROUTE 309 | | | | TAMAQUA | PA | 18252 |
| HOSAM, MILDRED M | 12637 MONICA ST | | | | DETROIT | MI | 48238-3171 |
| HOSANG, DAWN M | 27629 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3545 |
| HOSANG, JANET E | 35417 JEFFERS CT | | | | HARRISON TWP | MI | 48045-3225 |
| HOSANG, KENNETH R | 2639 SUMMIT SKWY | | | | CANYON LAKE | TX | 78132-1827 |
| HOSANGADI, ASHOK | 10410 ONEIDA AVE | | | | OAK PARK | MI | 48237-1714 |
| HOSBROOK JOHNNY | 10437 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9045 |
| HOSBROOK, RUTH E | 8220 HOGPATH RD | C/O DALE VANATTA | | | ARCANUM | OH | 45304-9766 |
| HOSCH, BOBBY L | 3278 MONTGOMERY DR | | | | GAINESVILLE | GA | 30504-5522 |
| HOSCH, HUBERT G | PO BOX 397 | | | | EPWORTH | GA | 30541-0397 |
| HOSCH, MICKEY K | PO BOX 607 | | | | HOMER | GA | 30547-0607 |
| HOSCH, WILLIE E | PO BOX 397 | | | | EPWORTH | GA | 30541-0397 |
| HOSCH, WILMA D | 144 N WOODLAND DR | | | | DORAVILLE | GA | 30340-1424 |
| HOSCHAK, ROBERT | 765 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| HOSCHAK, TINA M | 925 SUMMIT ST | | | | DEFIANCE | OH | 43512-3068 |
| HOSCHAK, TINA MARIE | 925 SUMMIT ST | | | | DEFIANCE | OH | 43512-3068 |
| HOSCHNA, ALBERT C | 8408 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HOSE AMERICA | NORMA DAVIS | 29 DAVIS ST | | | MARYSVILLE | MI | 48040 |
| HOSE AMERICA | NORMA DAVIS | 29 DAVIS ST | | | IOLA | KS | 66749-3100 |
| HOSE SIMMONS | 8041 YOLANDA ST | | | | DETROIT | MI | 48234-3317 |
| HOSE, ALEXANDER A | 40 WEATHERLY DR | | | | SALEM | MA | 01970-6630 |
| HOSE, CHARLIE J | 2166 MONTROSE AVE SW | | | | ATLANTA | GA | 30311-3328 |
| HOSE, DAVID L | 16823 TURNER RD | | | | LANSING | MI | 48906-2304 |
| HOSE, DAVID LEROY | 16823 TURNER RD | | | | LANSING | MI | 48906-2304 |
| HOSE, DONALD E | 1346 KLEIN RD | | | | STERLING | MI | 48659-9610 |
| HOSE, MIRIAM V | 15136 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| HOSE, RITA M | 525 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| HOSE, WANDA J | 6543 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| HOSEA BARNES | PO BOX 3387 | | | | MUNCIE | IN | 47307-3387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSEA BRITT | 6012 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| HOSEA BRITT JR | APT 208 | 12947 HAMPTON CLUB DRIVE | | | N ROYALTON | OH | 44133-7462 |
| HOSEA EMMANUEL IRVING | & DARNICE IRVING JTWROS | 2922 EUCALYPTUS COURT | | | FAIRFIELD | CA | 94533 |
| HOSEA HENSON | 780 WINFREY RD | | | | KILMICHAEL | MS | 39747-9547 |
| HOSEA HESTER | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HOSEA P BRISTER | RT. 1, BOX 652 | | | | FLORENCE | MS | 39073-9800 |
| HOSEA, CAROLYN F | 1058 DEER CHASE ROAD | | | | TOCCOA | GA | 30577-8959 |
| HOSEA, DAVID T | 5905 KENSINGTON CT SW | | | | GRANDVILLE | MI | 49418-3316 |
| HOSEA, MARK A | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1939 |
| HOSEA, TERRY L | 13332 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| HOSEA, THOMAS J | 137 WINDWOOD POINTE | | | | SAINT CLAIR SHORES | MI | 48080-1581 |
| HOSEA, THOMAS J | PO BOX 9022 | C/O ADAM OPEL GMBH R1-07 | | | WARREN | MI | 48090-9022 |
| HOSEA, THOMAS JACOB | PO BOX 9022 | C/O ADAM OPEL GMBH R1-07 | | | WARREN | MI | 48090-9022 |
| HOSEA, WILLIAM H | 205 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| HOSEAY, RONALD | 9265 RIVIERA ST APT 107 | | | | DETROIT | MI | 48204-1734 |
| HOSECLAW, CHARLES J | 9858 SWEETWATER TRL | | | | TRAFALGAR | IN | 46181-9437 |
| HOSEK LOUIS C (348621) - AIKMAN CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HOSEK, DANIEL G | 21W039 WOODVIEW DR | | | | ITASCA | IL | 60143-1918 |
| HOSEK, GLORIA K | 3547 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| HOSEK, THOMAS D | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| HOSELTON AUTO MALL/N Y STATE BID | 909 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445-1911 |
| HOSELTON CHEVROLET, INC. | | | | | EAST ROCHESTER | NY | 14445-1991 |
| HOSELTON CHEVROLET, INC. | DREW HOSELTON | 909 FAIRPORT RD | | | EAST ROCHESTER | NY | 14445-1911 |
| HOSENBERG, WERNER | 7624 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-8605 |
| HOSENEY, SHIRLEY D | 60812 WASCHULL DR | | | | WASHINGTON | MI | 48094-2335 |
| HOSEY B WILLIAMS JR | 3420 W PARKWAY AVE | | | | FLINT | MI | 48504-6927 |
| HOSEY CAMPBELL | 2214 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| HOSEY HUNDLEY | 103 W DOGWOOD DR | | | | FRANKLIN | NC | 28734-3256 |
| HOSEY JR, AMOS | 2100 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-1126 |
| HOSEY JR, ELDON E | 4140 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8637 |
| HOSEY JR, RALPH J | 8828 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9708 |
| HOSEY PIERCE | 13855 SUPERIOR RD APT 2606 | | | | CLEVELAND | OH | 44118-1009 |
| HOSEY WILLIAMS JR | 3420 W PARKWAY AVE | | | | FLINT | MI | 48504-6927 |
| HOSEY, AMOS | 16176 HARTWELL ST | | | | DETROIT | MI | 48235-4236 |
| HOSEY, ARCHIE M | 1325 BROOKFIELD RD R#4 | | | | CHARLOTTE | MI | 48813 |
| HOSEY, BECKY S | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| HOSEY, BECKY SUE | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| HOSEY, CHARLES M | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 |
| HOSEY, CHARLES MARION | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 |
| HOSEY, ELDON E | 8720 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9486 |
| HOSEY, HOMER J | 5424 ROOT RD | | | | SPENCER | OH | 44275-9712 |
| HOSEY, JAMES C | 155 SESAME ST | | | | SPRINGBORO | OH | 45066-3311 |
| HOSEY, LILLA M | 24429 WOODSIDE DR | | | | NORTH OLMSTED | OH | 44070-2121 |
| HOSEY, MARY J | 2350 GRANITE TER | | | | BELOIT | WI | 53511-6712 |
| HOSEY, MELVIN D | 14926 104TH AVE | | | | COOPERSVILLE | MI | 49404-9740 |
| HOSEY, MICHAEL A | 5524 GRAYTON ST | | | | DETROIT | MI | 48224-2152 |
| HOSEY, MICHAEL ANTHONY | 5524 GRAYTON ST | | | | DETROIT | MI | 48224-2152 |
| HOSEY, PHYLLIS D | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| HOSEY, VERNON E | 211 S WALNUT ST | | | | FREEBURG | IL | 62243-1348 |
| HOSEY, WILLIAM H | 255 NE 51ST AVE | | | | OCALA | FL | 34470-1518 |
| HOSEY, WILLIAM J | PO BOX 357 | 144 WALNUT ST | | | VERMONTVILLE | MI | 49096-0357 |
| HOSFELT, RODNEY A | 1752 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1023 |
| HOSFELT-KRONAUER, TAMI L | 727 STATE ROUTE 7 SE | | | | BROOKFIELD | OH | 44403-8708 |
| HOSFORD, DOROTHY L | 3578 W ARBUTUS DR | | | | OKEMOS | MI | 48864-4004 |
| HOSFORD, GERALD L | 1520 BENNETT RD | | | | LANSING | MI | 48906-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSFORD, RICHARD W | 1671 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7768 |
| HOSFORD, ROBERT K | 11580 ASCOT LN | | | | AUBURN TOWNSHIP | OH | 44023-9343 |
| HOSFORD, WILLIAM B | 6801 N WINDY PINES ST | | | | COEUR D ALENE | ID | 83815-8505 |
| HOSHAL, CELIA W | 3615 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5972 |
| HOSHAW, GEORGE L | 309 LODY LN | | | | KOKOMO | IN | 46901-4164 |
| HOSHIELD, FRANK E | 7990 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |
| HOSHIZAKI NORTH CENTRAL | 530 LAKEVIEW PLAZA BLVD STE F | | | | WORTHINGTON | OH | 43085-4710 |
| HOSHOCK, JOSEPH C | 27119 SHINDLER RD | | | | DEFIANCE | OH | 43512-8874 |
| HOSHOVSKYJ WOLODYMYR (412532) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - MITCHELL LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - MOHAN JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - ORTIZ PEDRO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - PEREZ MANUEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - RACINE GERARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSHOVSKYJ WOLODYMYR (412532) - SANTIAGO VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOSICK MOTORS INCORPORATED | 1213 SUNSET DR | | | | VANDALIA | IL | 62471-3210 |
| HOSICK MOTORS INCORPORATED | BRYAN HOSICK | 1213 SUNSET DR | | | VANDALIA | IL | 62471-3210 |
| HOSICK, JEFFREY T | 1444 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3077 |
| HOSIDEN AMERICA CORP | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5335 |
| HOSIDEN AMERICA CORP | DAN GREENHALGH | 28825 GODDARD RD STE 100 | C/O KINTETSU WORLD EXPRESS INC | | ROMULUS | MI | 48174-2761 |
| HOSIDEN AMERICA CORP | DAN GREENHALGH | C/O KINTETSU WORLD EXPRESS INC | 28825 GODDARD RD STE 100 | | PORT HURON | MI | 48060 |
| HOSIDEN CORP | 1-4-33 KITAKYUHOJI YAO | | | OSAKA 581-0071 JAPAN | | | |
| HOSIDEN CORP | 946 CHONGQING MIDDLE RD SW | | | QINGDAO 266043 CHINA (PEOPLE'S REP) | | | |
| HOSIDEN CORP | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | |
| HOSIDEN CORP | DAN GREENHALGH | 28825 GODDARD RD STE 100 | C/O KINTETSU WORLD EXPRESS INC | | ROMULUS | MI | 48174-2761 |
| HOSIDEN CORP | DAN GREENHALGH | 28970 CABOT DR., SUITE 600 | | | NOVI | MI | 48377 |
| HOSIDEN CORP | DAN GREENHALGH | C/O KINTETSU WORLD EXPRESS INC | 28825 GODDARD RD STE 100 | | PORT HURON | MI | 48060 |
| HOSIDEN/SCHAUMBURG | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5335 |
| HOSIE CHAMBERLIN | 58 WHITE LN | | | | PRESTON | MS | 39354-8719 |
| HOSIE SEAL | 922 TONEY SCHOOL RD | | | | TONEY | AL | 35773-6917 |
| HOSIE, BRUCE J | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| HOSIE, LOIS J | 12818 WEDGEWOOD WAY APT A | | | | BAYONET POINT | FL | 34667-2164 |
| HOSIE, REBECCA N. | 906 W EVANS ST | | | | PRINCETON | IN | 47670-2020 |
| HOSIE, ROBERT G | 4477 WICKFIELD DR | | | | FLINT | MI | 48507-3751 |
| HOSIE, THEODORE A | 3205 YALE ST | | | | FLINT | MI | 48503-4688 |
| HOSIER D REAGAN | P.O. BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| HOSIER JAMES W (493849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOSIER MELINDA | PO BOX 85 | | | | MORGANTON | NC | 28680-0085 |
| HOSIER REAGAN | PO BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| HOSIER, CHARLES A | 5313 N 250 W | | | | KOKOMO | IN | 46901-9179 |
| HOSIER, DEREK D | 10 DAKOTA AVE | | | | SAINT CLOUD | FL | 34769-2264 |
| HOSIER, DONALD K | 1147 CHERRY TREE RD | | | | BURKESVILLE | KY | 42717-8752 |
| HOSIER, DONALD W | 3610 S CALEXICO AVE | | | | TUCSON | AZ | 85730-2646 |
| HOSIER, HAROLD E | 2584 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| HOSIER, HOWARD B | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 |
| HOSIER, JACKIE L | 3087 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1880 |
| HOSIER, JAMES D | 6509 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HOSIER, JANE | 4416 E 200 S | | | | ANDERSON | IN | 46017-9728 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOSIER, JENNIFER | 1200 NW TRENTON PL | | | BLUE SPRINGS | MO | 64015-2335 |
| HOSIER, JENNIFER L. | 1200 NW TRENTON PL | | | BLUE SPRINGS | MO | 64015-2335 |
| HOSIER, JOHN A | 1000 E 21ST ST | | | MUNCIE | IN | 47302-5313 |
| HOSIER, JOHN EDWARD | 7261 PONDEROSA PINES PL | | | INDIANAPOLIS | IN | 46239-7892 |
| HOSIER, LUCILE | PO BOX 374 | | | ORESTES | IN | 46063-0374 |
| HOSIER, MICHAEL T | 2138 CAMERON DR | | | KOKOMO | IN | 46902-7412 |
| HOSIER, PHYLLIS A | PO BOX 376 | | | GALVESTON | IN | 46932-0376 |
| HOSIER, RICHARD D | 824 W 3RD ST | | | ANDERSON | IN | 46016-2318 |
| HOSIER, RICKY G | 710 MIAMI BLVD | | | KOKOMO | IN | 46902-5300 |
| HOSIER, ROSEMARY M | 7463 W 1500 N | | | ELWOOD | IN | 46036-8885 |
| HOSIER, SHIRLEY C | 6926 NEW HORIZON AVE | | | ENON | OH | 45323-1526 |
| HOSIMER, STEPHEN P | APT B47 | 2884 WEST BRITTON ROAD | | PERRY | MI | 48872-9624 |
| HOSINO, GEORGE F | 5739 PARKSIDE PL | | | NEWARK | CA | 94560-2515 |
| HOSINSKI, TERRI | 1647 HICKORY GROVE LANE | | | THE VILLAGES | FL | 32162-2274 |
| HOSINSKI, THOMAS | 1200 SUNSET HILLS DR | | | LAKE ORION | MI | 48360-1423 |
| HOSKEN, THOMAS J | 2118 ROBINHOOD DR | | | MIAMISBURG | OH | 45342-2038 |
| HOSKET, DOROTHEA W | 3931 SLOPING DR | | | BELLBROOK | OH | 45305-1750 |
| HOSKET, NANCY H | 1822 STATEHOUSE CT | | | BELLBROOK | OH | 45305-1233 |
| HOSKEY, ANTHONY E | 2180 SWALLOW DR | | | HARRISON | MI | 48625-9054 |
| HOSKEY, CARL W | 14573 FOLEY RD | | | MUSSEY | MI | 48014-1906 |
| HOSKEY, CAROL E | G 4403 W COURT ST | | | FLINT | MI | 48532 |
| HOSKEY, DEAN REID | 11102 CARR RD | | | DAVISON | MI | 48423-9310 |
| HOSKEY, PATRICIA E | 16576 W LAKE SHOURE DR | | | BRIMLEY | MI | 49715 |
| HOSKEY, PAUL D | 7099 TIMBERWOOD DR | | | DAVISON | MI | 48423-9580 |
| HOSKEY, ROSE M | 2238 S DYE RD | | | FLINT | MI | 48532-4126 |
| HOSKEY, ROSE MARIE | 2238 S DYE RD | | | FLINT | MI | 48532-4126 |
| HOSKEY, WALTER H | 4820 E DOLPHIN AVE | | | MESA | AZ | 85206-2117 |
| HOSKIN SCIENTIFIC LTD | 4210 MORRIS DR | | BURLINGTON CANADA ON L5L 5L6 CANADA | | | |
| HOSKIN, JAMES E | 2325 MARKLE PL | | | SAGINAW | MI | 48601-2067 |
| HOSKIN, JOSEPH K | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| HOSKIN, JULIA E | 1910 HOLLOW CREEK DR SE | | | CALEDONIA | MI | 49316-7837 |
| HOSKIN, KAREN L | 834 SOUTH GRAY WAY | | | INVERNESS | FL | 34450-2833 |
| HOSKIN, LARRY | APT 7 | 150 MARTIN LUTHER KING JR DR | | BATESVILLE | MS | 38606-3961 |
| HOSKIN, RELLA T | 10189 FRAZIER RD | | | GARRETTSVILLE | OH | 44231-9444 |
| HOSKIN, ROBERT L | 837 S GUM WAY | | | INVERNESS | FL | 34450-2836 |
| HOSKIN, SYLVESTER | 1916 RAFT DR | | | SAINT LOUIS | MO | 63133-1152 |
| HOSKINDS, EVELYN C | 1203 DIXON ST | | | MELBOURNE | AR | 72556-8835 |
| HOSKING DOROTHY | 6141 MARKLEHAM AVE | | | LAS VEGAS | NV | 89130-7220 |
| HOSKING, ALBERT J | 5601 CLAY RIDGE RD | | | NORTH LAS VEGAS | NV | 89031-1406 |
| HOSKING, BERNICE L | 42 MONOMOY RD | | | S YARMOUTH | MA | 02664-1982 |
| HOSKING, CHARLOTTE J | 5326 SADDLE CLUB DR | | | KALAMAZOO | MI | 49009-9773 |
| HOSKING, EARLE G | 2229 OLIVE BRANCH DR | | | SUN CITY CENTER | FL | 33573-7042 |
| HOSKING, EDWIN J | 5326 SADDLE CLUB DR | | | KALAMAZOO | MI | 49009-9773 |
| HOSKING, HARLAN R | 7510 WEST WELLS STREET | | | MILWAUKEE | WI | 53213-3134 |
| HOSKING, PHYLLIS A | 5601 CLAY RIDGE RD | | | NORTH LAS VEGAS | NV | 89031-1406 |
| HOSKING, SUSAN D | 7654 ROUND LAKE RD | | | LAINGSBURG | MI | 48848-9503 |
| HOSKINS CHARLES E (439765) - HOSKINS BEANNA | BARON & BUDD | 660 MADISON AVENUE | | NEW YORK | NY | 10065 |
| HOSKINS CHEVROLET, INC. | | | | ELK GROVE VILLAGE | IL | 60007-1097 |
| HOSKINS CHEVROLET, INC. | 175 N ARLINGTON HEIGHTS RD | | | ELK GROVE VILLAGE | IL | 60007-1001 |
| HOSKINS CHEVROLET, INC. | RICHARD HOSKINS | 175 N ARLINGTON HEIGHTS RD | | ELK GROVE VILLAGE | IL | 60007-1001 |
| HOSKINS FLOYD (445333) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HOSKINS GERI | 6740 CLOUGH PIKE | | | CINCINNATI | OH | 45244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSKINS HALIC (ESTATE OF) (489096) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOSKINS I I I, THOMAS T | 2320 N DOUGLAS AVE | | | | ARLINGTON HEIGHTS | IL | 60004-2581 |
| HOSKINS JAMES | FLESHER, BRENDA | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| HOSKINS JAMES | HOSKINS, JAMES | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| HOSKINS JAMES | LIGHTCAP, VALERIE | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| HOSKINS JR, CURTIS | 1508 MENDELL DR | | | | UNIVERSITY CY | MO | 63130-1214 |
| HOSKINS JR, JAMES | 11301 E 420 NORTH RD | | | | INDIANOLA | IL | 61850-9535 |
| HOSKINS JR, MILLARD | 141 N VICTOR WAY | | | | CROSSVILLE | TN | 38555-8835 |
| HOSKINS JR, RUBEN | 2000 OLD MINDEN RD APT 28 | | | | BOSSIER CITY | LA | 71111-4994 |
| HOSKINS JR, TALMAS | 2782 MARFITT RD | | | | EAST LANSING | MI | 48823-1322 |
| HOSKINS LARRY | HOSKINS, LARRY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HOSKINS LARRY (660195) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOSKINS MARVIN | 6009 PINE VIEW CT | | | | JEFFERSONVILLE | IN | 47130-8962 |
| HOSKINS RAYMOND P (459919) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOSKINS, AMANDA | 1165 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9719 |
| HOSKINS, ANGELICA M | 8062 OTTO ST | | | | DOWNEY | CA | 90240-3818 |
| HOSKINS, ANTHONY W | 3 EARL DRIVE | | | | CONWAY | AR | 72032-8036 |
| HOSKINS, ARLISS | HC 61 BOX 50 | | | | PINEVILLE | KY | 40977 |
| HOSKINS, ARNOLD | 1148 BALKAN RD | | | | PINEVILLE | KY | 40977-9014 |
| HOSKINS, ARNOLD | HC 61 BOX 120 | | | | PINEVILLE | KY | 40977-9205 |
| HOSKINS, ARNOLD G | 2580 W 500 N | | | | MARION | IN | 46952-9722 |
| HOSKINS, BARBARA S | 8205 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9431 |
| HOSKINS, BERT | 4208 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4010 |
| HOSKINS, BETTY L | 603 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 |
| HOSKINS, CARLOS | 115 F HUBBARD RD | | | | LONDON | KY | 40741-7681 |
| HOSKINS, CAROL A | 2524 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-2646 |
| HOSKINS, CAROL ANN | 9613 N ADAMS CHURCH RD | | | | BATESVILLE | IN | 47006-8609 |
| HOSKINS, CAROL D | 11597 WABASIS LAKE DR NE | | | | GREENVILLE | MI | 48838-9351 |
| HOSKINS, CAROLYN F | APT H | 602 ROSETTA DRIVE | | | FLORISSANT | MO | 63031-6031 |
| HOSKINS, CECIL | PO BOX 7402 | | | | FLINT | MI | 48507-0402 |
| HOSKINS, CHARLES E | 1806 WAYLAND AVE | | | | NORWOOD | OH | 45212-3527 |
| HOSKINS, CHARLES L | 3178 W 543 S | | | | HUNTINGTON | IN | 46750-9169 |
| HOSKINS, DANIEL | PO BOX 1400 | | | | PINEVILLE | KY | 40977-7400 |
| HOSKINS, DEBORAH D | 709 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2011 |
| HOSKINS, DENVER W | 911 DAMIAN ST | | | | VANDALIA | OH | 45377-1115 |
| HOSKINS, DORA M | 1712 MAPLE LANE | | | | FREMONT | OH | 43420-3614 |
| HOSKINS, EDDIE | PO BOX 12111 | | | | LANSING | MI | 48901-2111 |
| HOSKINS, ELMER | 2452 METEOR STREAM TER | | | | HENDERSON | NV | 89044-4464 |
| HOSKINS, EMILY B | 800 LAKE PORT BLVD APT C408 | | | | LEESBURG | FL | 34748-7687 |
| HOSKINS, FAYE | 4020 NEWMAN RD | | | | HILLSBORO | OH | 45133-6741 |
| HOSKINS, GARRY W | 39794 DEEPWOOD ST | | | | CANTON | MI | 48188-1530 |
| HOSKINS, GARRY WAYNE | 39794 DEEPWOOD ST | | | | CANTON | MI | 48188-1530 |
| HOSKINS, GARY R | 1652 RILEY RD | | | | CARO | MI | 48723 |
| HOSKINS, GEORGE B | 752 SLATE LICK CHURCH RD | | | | LONDON | KY | 40741-7721 |
| HOSKINS, GERALD H | 5302 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| HOSKINS, GREGORY S | 545 LYNNWOOD DR | | | | HUNTINGTON | IN | 46750-1446 |
| HOSKINS, HARRY H | 244 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| HOSKINS, HERMAN H | 122 N PORTAGE RD | | | | JACKSON | MI | 49201-9111 |
| HOSKINS, HOBERT | 342 GOLDEN EAGLE DR | | | | LONDON | KY | 40744-9380 |
| HOSKINS, IMA K | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| HOSKINS, JACK | 10221 WAYNE RD | | | | LIVONIA | MI | 48150-2625 |
| HOSKINS, JACQUELINE A | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| HOSKINS, JACQUELINE H | PO BOX 1199 | | | | LONDON | KY | 40743-1199 |
| HOSKINS, JAMES B | 9378 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6346 |
| HOSKINS, JAMES F | 616 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKINS, JAMES T | 802 JARED DR | | | | GREENWOOD | IN | 46143-8291 |
| HOSKINS, JANEEN D | 11409 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| HOSKINS, JEAN | 321 SNEAD DR | | | | FAIRFIELD GLADE | TN | 38558 |
| HOSKINS, JEFFREY S | 4295 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2305 |
| HOSKINS, JEFFREY SCOTT | 4295 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2305 |
| HOSKINS, JEREMY L | 240 WEST FAIRMOUNT AVENUE | | | | PONTIAC | MI | 48340-2740 |
| HOSKINS, JERRY J | 731 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| HOSKINS, JERRY JAY | 731 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| HOSKINS, JEWELL | 37988 STAFFORD CT | | | | WESTLAND | MI | 48186-9318 |
| HOSKINS, JIM | 8289 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8900 |
| HOSKINS, JOHN P | 3106 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1125 |
| HOSKINS, JOHNIE | 3180 FREMBES RD | | | | WATERFORD | MI | 48329-4903 |
| HOSKINS, JOSEPHIN | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HOSKINS, JOYCE | 308 STATE RD N | | | | MACKS CREEK | MO | 65786-7125 |
| HOSKINS, JUANITA L | PO BOX 6886 | | | | KOKOMO | IN | 46904-6886 |
| HOSKINS, JUDITH ANN | 2280 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4850 |
| HOSKINS, JUDY H | 2 SOUTHERN BLVD | | | | JAMESTOWN | OH | 45335-1562 |
| HOSKINS, KATHLEEN A | 3910 N 9TH ST | | | | TACOMA | WA | 98406-4924 |
| HOSKINS, KENNETH R | PO BOX 161 | 103 CHERRY ST. | | | ADVANCE | IN | 46102-0161 |
| HOSKINS, KEVIN D | PO BOX 85 | | | | ADVANCE | IN | 46102-0085 |
| HOSKINS, LARRY | 763 E ADKINS ARTHUR RD | | | | SOMERSET | KY | 42501-5501 |
| HOSKINS, LARRY N | 8205 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9431 |
| HOSKINS, LEONARD L | 7684 WEST 800 SOUTH | | | | JAMESTOWN | IN | 46147-9794 |
| HOSKINS, LEWIS J | 4118 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| HOSKINS, LINDA L | 1404 ATLANTIC ST | | | | LAS VEGAS | NV | 89104-4008 |
| HOSKINS, LLOYD F | 1359 WASHINGTON CIR | | | | CINCINNATI | OH | 45255-3028 |
| HOSKINS, LOIS G | 211 LEE ST | | | | FORT MILL | SC | 29715-1523 |
| HOSKINS, LOXI L | PO BOX 454 | | | | MONTROSE | MI | 48457-0454 |
| HOSKINS, MARIA S | 3639 SW NATURA AVE APT D | | | | DEERFIELD BEACH | FL | 33441-3002 |
| HOSKINS, MARTHA L | BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| HOSKINS, MARTHA L | PO BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| HOSKINS, MARTIN D | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 |
| HOSKINS, MARTIN DOUGLAS | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 |
| HOSKINS, MARY J | 1729 FLORINE BLVD | | | | SAINT CHARLES | MO | 63303-5451 |
| HOSKINS, MARY L | 5302 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| HOSKINS, MARY R | 1230 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5409 |
| HOSKINS, MICHAEL D | 2407 S STATE ST | | | | WESTVILLE | IL | 61883-6043 |
| HOSKINS, MILDRED | 1354 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9736 |
| HOSKINS, NANCY | 7684 W 800 S | | | | JAMESTOWN | IN | 46147-9794 |
| HOSKINS, OLLIE I | 402 E 14TH ST | | | | GEORGETOWN | IL | 61846-1222 |
| HOSKINS, PATRICIA A | 50 BIERCE AVE | | | | DAYTON | OH | 45403-2606 |
| HOSKINS, PATRICK E | 801 LINDA DR | | | | TOLEDO | OH | 43612-3119 |
| HOSKINS, PAUL | 3121 BUCKNER RD | | | | LAKE ORION | MI | 48362-2019 |
| HOSKINS, PAUL E | 2105 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| HOSKINS, PAUL W | 117 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| HOSKINS, POLLY | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| HOSKINS, POLLY | 6501 GERMANTOWN RD LOT 68 | | | | MIDDLETOWN | OH | 45042-5042 |
| HOSKINS, RALPH F | 2933 HUMMINGBIRD DRIVE | | | | SAINT CHARLES | MO | 63301-1247 |
| HOSKINS, RANDY L | 4880 HUSTON DR | | | | ORION | MI | 48359-2132 |
| HOSKINS, RICHARD E | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| HOSKINS, RICHARD S | 2404 KENSINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-7101 |
| HOSKINS, ROBERT | PO BOX 104 | | | | CALVIN | KY | 40813-0104 |
| HOSKINS, ROBERT H | 189 SAPPHIRE LN | | | | CORBIN | KY | 40701-7425 |
| HOSKINS, RONALD E | 2131 BALDWIN ROAD | | | | MONROE | MI | 48162-9110 |
| HOSKINS, RONALD G | 17801 E DAKOTA DR | | | | INDEPENDENCE | MO | 64056-1926 |
| HOSKINS, RONALD L | 10679 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSKINS, ROSS | 45 WILDER CEMETERY RD | | | | CALVIN | KY | 40813-8967 |
| HOSKINS, ROSS M | 211 SWISS COLONY LN | | | | LONDON | KY | 40741-7642 |
| HOSKINS, RUBY | 46 BRIARWOOD LN | | | | MANCHESTER | TN | 37355-8408 |
| HOSKINS, RUTHIE J | P. O. BOX 104 | | | | CALVIN | KY | 40813-0104 |
| HOSKINS, SANDRA F | 1311 WHITAKER AVE | | | | DALLAS | TX | 75216-1246 |
| HOSKINS, SHADE | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| HOSKINS, SHARON L | 354 N ROSLYN RD | | | | WATERFORD | MI | 48328-3064 |
| HOSKINS, SHERRY J | 2782 HUNTINGTON HILLS DR | | | | LAKELAND | FL | 33810-5392 |
| HOSKINS, STEPHEN K | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| HOSKINS, SYLVESTER | 19411 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| HOSKINS, TAMMY LYNN | 3106 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1125 |
| HOSKINS, TERRY | 101 CITADEL CIR | | | | WESTON | MO | 64098-9535 |
| HOSKINS, TERRY L | 7400 WINDSOR WOODS DR APT 1D | | | | CANTON | MI | 48187-2248 |
| HOSKINS, TERRY R | 139 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |
| HOSKINS, TERRY RAY | 139 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |
| HOSKINS, THOMAS R | 4910 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2422 |
| HOSKINS, TIM J | 6096 S BRANCH RD | | | | LONG LAKE | MI | 48743-9500 |
| HOSKINS, TIMOTHY R | 324 CORRAL PATH | | | | LANSING | MI | 48917-2724 |
| HOSKINS, TODD | 75 TRILLIUM TER | | | | COVINGTON | GA | 30016-7332 |
| HOSKINS, TOMMY | 4832 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2946 |
| HOSKINS, UVA D | 3738 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2808 |
| HOSKINS, W R | PO BOX 04603 | | | | DETROIT | MI | 48204-0603 |
| HOSKINS, WALLACE B | 354 N ROSLYN RD | | | | WATERFORD | MI | 48328-3064 |
| HOSKINS, WALTER V | 11251 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| HOSKINS, WANDA L | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| HOSKINS, WAYNE | 14280 MIDDLEBURY CT | | | | SHELBY TWP | MI | 48315-2812 |
| HOSKINS, WHITE B | 2610 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 |
| HOSKINS, WILLIAM C | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| HOSKINS, WILLIE | 1704 FRAZIER RD | | | | MIDLAND | MI | 48640-9742 |
| HOSKOTE, VAGISH G | 462 THORNRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-2849 |
| HOSLER ROBERT L (411358) - HOSIER ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOSLER, ALFRED D | 5876 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-9291 |
| HOSLER, CHARLES R | 4654 WILLOCROFT DR | | | | WILLOUGHBY | OH | 44094 |
| HOSLER, CHARLES W | 3479 W PIPER AVE | | | | FLINT | MI | 48504-1400 |
| HOSLER, DANIEL L | 3520 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1380 |
| HOSLER, DELORIS L. | 1545 NORTH 700 WEST | | | | KOKOMO | IN | 46901 |
| HOSLER, DORIS J | 1600 W WHITE OAK | APT 202 | | | INDEPENDENCE | MO | 64050 |
| HOSLER, DORIS J | APT 202 | 1600 WEST WHITE OAK STREET | | | INDEPENDENCE | MO | 64050-2552 |
| HOSLER, GERALD L | 611 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| HOSLER, HUGH D | 330 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| HOSLER, HUGH D | 5864 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| HOSLER, JACKIE S | PO BOX 518 | | | | EAST JORDAN | MI | 49727-0518 |
| HOSLER, JANIS L | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| HOSLER, MARGARET J | 13580 FOREST DR | | | | CHARLEVOIX | MI | 49720-9294 |
| HOSLER, MELODY L | 1704 GREENACRES DR | | | | KOKOMO | IN | 46901-9778 |
| HOSLER, MICHAEL G | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| HOSLER, MICHAEL L | 1809 HARDWICK DR | | | | LAPEER | MI | 48446-9790 |
| HOSLER, RENAE L | 4458 VAN SLYKE | | | | FLINT | MI | 48507 |
| HOSLER, SUSAN E | 7390 S ZEPHYR WAY | | | | LITTLETON | CO | 80128-4371 |
| HOSLEY, AMESHA | 420 MILLBROOK VILLAGE DR | | | | TYRONE | GA | 30290-1667 |
| HOSLEY, ANTHONY T | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, ARTHUR L | 2600 HATFIELD CIR SE | | | | ATLANTA | GA | 30316-3951 |
| HOSLEY, BOBBY L | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, ELIZABETH T | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| HOSLEY, JANET M | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSLEY, LUCY K | 774 LEE ANDREWS AVE SE | | | | ATLANTA | GA | 30315-6812 |
| HOSLEY, QOUSTIN A | 2600 HATFIELD CIR SE | | | | ATLANTA | GA | 30316-3951 |
| HOSMAN, GERALD R | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| HOSMAN, SANDRA D | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| HOSMANE DEEPAK N | APT 4513 | 5970 STEWART DRIVE | | | WILLOWBROOK | IL | 60527-1915 |
| HOSMANN, NANCY | 209 E 4TH ST | | | | URICH | MO | 64788-9765 |
| HOSMANN, WILLARD E | 15308 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5033 |
| HOSMER, CARL L | 5229 RIDGETOP DRIVE | | | | WATERFORD | MI | 48327-1349 |
| HOSMER, DENNIS L | 1880 HAYES ST | | | | MARNE | MI | 49435-9754 |
| HOSMER, HARRY V | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| HOSMER, HELEN R | PO BOX 3124 | | | | MONTROSE | MI | 48457-0824 |
| HOSMER, MARK E | 1005 WESTON ST | | | | LANSING | MI | 48917-4177 |
| HOSMER, MARY JO | PO BOX 293 | | | | STERLING | MI | 48659-0293 |
| HOSMER, ROBERT L | 2030 POCAHONTAS TRL | | | | COMINS | MI | 48619-9771 |
| HOSMER, RUSSELL D | 4000 CENTENNIAL DR | | | | BROOMFIELD | CO | 80023-8055 |
| HOSNER RICHARD & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| HOSNER, ALLEN W | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| HOSNER, ARCHIE J | 4400 GARY RD | | | | CHESANING | MI | 48616-8440 |
| HOSNER, AVIS M | 2755 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| HOSNER, DEAN E | 21365 PAESE RD | | | | HILLMAN | MI | 49746-8423 |
| HOSNER, JERRY D | 7550 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| HOSNER, JOSEPH J | 1815 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| HOSNER, LLOYD F | 1235 LELAND ST | | | | FLINT | MI | 48507-5342 |
| HOSNER, MARY E | 4 NIXON DR | | | | DAVISON | MI | 48423-8539 |
| HOSNER, PATRICIA | 3738 S SHORE DR | | | | LAPEER | MI | 48446-9607 |
| HOSNER, RICHARD J | PO BOX 225 | | | | WAYNESBURG | KY | 40489-0225 |
| HOSNER, TODD R | 2646 BOWERS RD | | | | LAPEER | MI | 48446-3403 |
| HOSO, FRANK J | 2155 E MARKET ST | | | | WARREN | OH | 44483-6103 |
| HOSOKAWA MICRON INTERNATIONAL | 1 MAXWELL DR | PO BOX 160 | | | TRENTON | SC | 29847-2227 |
| HOSPICE | SOUTHERN CARE INC | 3965 PHELAN BLVD STE 108 | | | BEAUMONT | TX | 77707-2253 |
| HOSPICE & PALLIATIVE CARE | 2726 W 11TH STREET RD | | | | GREELEY | CO | 80634-5408 |
| HOSPICE ADVANTAGE | 2990 W GRAND BLVD STE 200 | | | | DETROIT | MI | 48202-3041 |
| HOSPICE ADVANTAGE | 401 CENTER AVENUE, SUITE 150 | | | | BAY CITY | MI | 48708 |
| HOSPICE CAR SHOW OF DEFIANCE | 14865 HARRIS RD | | | | DEFIANCE | OH | 43512-6910 |
| HOSPICE OF DAYTON | 324 WILMINGTON AVE | | | | DAYTON | OH | 45420-1890 |
| HOSPICE OF GREENSBORO | 2500 SUMMIT AVE | | | | GREENSBORO | NC | 27405-4522 |
| HOSPICE OF MICHIGAN | 400 MACK AVE | | | | DETROIT | MI | 48201-2136 |
| HOSPICE OF MICHIGAN | 44720 HAYES RD STE 100 | | | | CLINTON TOWNSHIP | MI | 48038-1081 |
| HOSPICE OF NORTH CENTRAL OHIO INC | 1605 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9593 |
| HOSPICE OF ST LAWRENCE VALLEY | ROUTE 56 | | | | POTSDAM | NY | 13676 |
| HOSPICE OF THE PANHANDLE | 122 WAVERLY CT | | | | MARTINSBURG | WV | 25403-1214 |
| HOSPICE OF THE VALLEY | 1510 E FLOWER ST | | | | PHOENIX | AZ | 85014-5656 |
| HOSPICE OF THE VALLEY | 5190 MARKET ST | | | | BOARDMAN | OH | 44512-2131 |
| HOSPICE OF THE WESTERN RESERVE | JOHN HARVAN | 300 E 185TH ST | | | CLEVELAND | OH | 44119-1330 |
| HOSPICE THE CARING WAY | 6825 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6730 |
| HOSPIRA, INC. | JULIE MCDOWELL | 275 N FIELD DR | | | LAKE FOREST | IL | 60045-2579 |
| HOSPITAL CONSULTANTS | DEPT CH # 17869 | | | | PALATINE | IL | 60055-0001 |
| HOSPITAL OF WEST MIC | PO BOX 1682 | | | | GRAND RAPIDS | MI | 49501-1682 |
| HOSPITAL SHARED SERVICES | PAUL THOMPSON | 1395 S PLATTE DR. | | | DENVER | CO | |
| HOSPITALIST SERVICE | PO BOX 51093 | | | | CASPER | WY | 82605-1093 |
| HOSPITALITY FOOD SERVICES | PO BOX 2000 | | | | INDIAN TRAIL | NC | 28079-2008 |
| HOSPODAR, EDWARD J | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| HOSPODAR, ERIC E | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| HOSPODAR, JAMES C | 3487 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| HOSPODOR JR, ANDREW J | 8800 STONEMAN RD | | | | STREETSBORO | OH | 44241-5821 |
| HOSPODOR, FRANK | 1027 PENNWAY DR | | | | LANSING | MI | 48910-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSPODOR, KENNETH J | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| HOSPODOR, KENNETH JOHN | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| HOSS CARTAGE & DISTRIBUTION SYSTEMS INC | 120 MCBRINE DR | | | KITCHENER CANADA ON N2R 1E7 CANADA | | | |
| HOSS I I, WILLIAM V | 7463 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| HOSS II, WILLIAM VIRGIL | 7463 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| HOSS IMPALA CLUB | C/O NICK MAHLER | 1001 HAMPSHIRE LN ST 200 | | | RICHARDSON | TX | 75085 |
| HOSS, DONALD A | 69 SALUT CT | | | | FORT MYERS | FL | 33912-6374 |
| HOSS, EDWARD C | 11922 STRAND PL APT 1 | | | | FLORISSANT | MO | 63033-7859 |
| HOSS, KENNETH T | 5312 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HOSS, MAE A | 5248 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| HOSS, ROBERT M | 5431 E SORRENTO DR APT C | | | | LONG BEACH | CA | 90803-3629 |
| HOSS, SARAH M | 2707 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1248 |
| HOSSACK, DONNA | 6310 ARENDT RD | | | | PECK | MI | 48466-9513 |
| HOSSAIN ABU NORMAN | 1509 VANDERBILT DR | | | | FORT WAYNE | IN | 46845-2366 |
| HOSSAIN SAZZAD | 757 SOUTH MORNINGSTAR DRIVE | | | | ANAHEIM | CA | 92808-1633 |
| HOSSAIN SOHRAB | 7341 E RIDGE POINT RD | | | | TUCSON | AZ | 85750-6262 |
| HOSSAIN, ABU NOMAN | 1509 VANDERBILT DR | | | | FORT WAYNE | IN | 46845-2366 |
| HOSSAIN, ANWAR | 2301 DORCHESTER DR N APT 112 | | | | TROY | MI | 48084-3731 |
| HOSSAIN, ASIF | 5141 SOMERTON DR | | | | TROY | MI | 48085-3252 |
| HOSSAIN, MAHMUD | 729 BRIDGE PARK DR | | | | TROY | MI | 48098-1855 |
| HOSSAIN, SAZZAD | 757 S MORNINGSTAR DR | | | | ANAHEIM | CA | 92808-1633 |
| HOSSAKA, LYCIA A | 325 5TH AVE | APT 118 | | | NEW YORK | NY | 10016-5039 |
| HOSSAKA, LYCIA A | 325 5TH AVE APT 11B | | | | NEW YORK | NY | 10016-5039 |
| HOSSBACH WAYNE (507530) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOSSBACH, WAYNE R | 260 W SAUK TRL | | | | FRANKFORT | IL | 60423-9701 |
| HOSSE LUMPKIN | 4899 N 65TH ST | | | | MILWAUKEE | WI | 53218-4027 |
| HOSSEIN MARANDI | 23 HILLMOUNT RD | MARKHAM, ON L6C 2H4, CANADA | | | | | |
| HOSSEIN NIROOMAND | BARRISTER & SOLICITOR | SUITE 301 | 3621 HIGHWAY 7 | MARKHAM, ON  L3R 0G6 | | | |
| HOSSEINZADEH, MARGARET V | 617 YALE ST | | | | SAGINAW | MI | 48602 |
| HOSSENLOPP, ARTHUR M | 6935 CARLISLE CT B132 | | | | NAPLES | FL | 34109 |
| HOSSENLOPP, PETER M | 2220 RED RIVER DR | | | | MISSION | TX | 78572-7446 |
| HOSSLEY, JOHN W | 502 E SCOOBA ST | | | | HATTIESBURG | MS | 39401-6464 |
| HOSSLEY, JOHN W | C/O ZANDRA MCENTIE | 502 SCOOBA STREET | | | HATTIESBURG | MS | 39401 |
| HOST, CAROL A | 2922 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| HOST, GRATTON W | 7497 CARTER CIR S | | | | FRANKLIN | WI | 53132-8118 |
| HOST, JASON R | 315 COLLINDALE AVE SW | | | | WALKER | MI | 49534-5820 |
| HOST, KURT F | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, KURT FREDERICK | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, MARVIN M | 1774 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| HOST, MICHAEL L | 304 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| HOST, PAULA E | 2056 N 700 W | | | | SHARPSVILLE | IN | 46068-8940 |
| HOST, RAY S | 110 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| HOST, ROBERT E | 1197 W 400 S | | | | KOKOMO | IN | 46902-5033 |
| HOST, ROSE | 23114 SUMMERGATE DRIVE | | | | SPRING | TX | 77373-6852 |
| HOST, TERENCE L | 1017 N JOHNSON RD | | | | WEIDMAN | MI | 48893-9612 |
| HOSTA, CARY | 244 LEISURE LN | | | | HOLLAND | MI | 49424-2440 |
| HOSTA, EVELYN M | 5102 WOOD AVE | | | | PARMA | OH | 44134 |
| HOSTA, LOUIS A | 5102 WOOD AVE | | | | PARMA | OH | 44134-2360 |
| HOSTE, ALICE H | 8775 LAKE RD | | | | BARKER | NY | 14012-9530 |
| HOSTE, MATILDA J | 23169 AUDREY AVE | | | | WARREN | MI | 48091-3138 |
| HOSTE, MICHAEL J | 47930 ROLAND CT | | | | SHELBY TOWNSHIP | MI | 48317-2939 |
| HOSTE, SHARON E | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 |
| HOSTERT RAYMOND (659529) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOSTERT, GEORGE R | 231 ROBERTS RD | | | | NEW LENOX | IL | 60451-1923 |
| HOSTETLER & ASSOCIATES, INC. | PO BOX 4589 | | | | OVERLAND PARK | KS | 66204-0589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSTETLER ANNA | 10167 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-2732 |
| HOSTETLER JR, SAMUEL S | 605 WOODGLEN CIR APT 205 | | | | AUBURN HILLS | MI | 48326-4524 |
| HOSTETLER ROBERT A (459920) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOSTETLER TRAVIS | HOSTETTLER, TRAVIS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOSTETLER, BETTY C | 142 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| HOSTETLER, CAROLYN L | PO BOX 1354 | | | | VENICE | FL | 34284-1354 |
| HOSTETLER, CHARLES R | 2125 BIRCH RD | | | | ATTICA | MI | 48412-9615 |
| HOSTETLER, CHARLES R | PO BOX 212 | | | | ANDERSON | IN | 46015-0212 |
| HOSTETLER, DANIEL P | 1995 HOPEFIELD ST | | | | ORION | MI | 48359-2212 |
| HOSTETLER, DAWN K | 1209 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5454 |
| HOSTETLER, DUANE | 1791 W 1050 S | | | | MIAMI | IN | 46959-9701 |
| HOSTETLER, EILEEN A | 205 S 54TH ST #42 | | | | SPRINGFIELD | OR | 97478-6242 |
| HOSTETLER, FREDERICK A | 1108 OREMS RD | | | | BALTIMORE | MD | 21220-4625 |
| HOSTETLER, GARY D | 12464 S 300 E | | | | KOKOMO | IN | 46901-7579 |
| HOSTETLER, GARY DANE | 12464 S 300 E | | | | KOKOMO | IN | 46901-7579 |
| HOSTETLER, HAROLD R | 4337 W 250 S | | | | PERU | IN | 46970-7953 |
| HOSTETLER, HEIDI M | 1350 E STATE ST | | | | SALEM | OH | 44460-2327 |
| HOSTETLER, JAMES E | 543 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1817 |
| HOSTETLER, JERRY L | 1340 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-2145 |
| HOSTETLER, JONATHAN K | 401 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3432 |
| HOSTETLER, JULIE E | 615 VENETIAN WAY DR | | | | KOKOMO | IN | 46901 |
| HOSTETLER, MARILYN J | 650 COLLETTE ST | | | | KALAMAZOO | MI | 49048-2322 |
| HOSTETLER, MARILYN JEAN | 650 COLLETTE ST | | | | KALAMAZOO | MI | 49048-2322 |
| HOSTETLER, MARY F | 1925 HARDEN BLVD LOT 192 | | | | LAKELAND | FL | 33803-1849 |
| HOSTETLER, MARY J | 8499 EAST M71 | LOT 125 | | | DURAND | MI | 48429 |
| HOSTETLER, REMONIA D | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, ROBERT R | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| HOSTETLER, RODNEY J | PO BOX 1483 | | | | FITZGERALD | GA | 31750-1483 |
| HOSTETLER, RUTH H | 401 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3432 |
| HOSTETLER, RYAN J | 461 TEN MILE RD | | | | FITZGERALD | GA | 31750-8207 |
| HOSTETLER, RYAN J | 80 FOUNTAIN VIEW TER APT 1 | | | | LAKE ST LOUIS | MO | 63367-2817 |
| HOSTETLER, SHARON S | 3617 WINTER ST | | | | LAFAYETTE | IN | 47909-3837 |
| HOSTETLER, STANLEY D | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| HOSTETLER, STEVEN R | 409 E GRAND ST | | | | GALLATIN | MO | 64640-1123 |
| HOSTETLER, WAYNE L | 10327 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914-9574 |
| HOSTETTER JR, LEONARD R | 129 NMCCALL COVE | | | | COLLIERVILLE | TN | 38017 |
| HOSTETTER, CHARLES C | 1148 YMCA CAMP RD | | | | KING | NC | 27021-8613 |
| HOSTETTER, CHARLES F | 2311 WALDEMERE ST | | | | SARASOTA | FL | 34239-2440 |
| HOSTETTER, DENISE D | 4812 EAGLEWOOD CT | | | | RENO | NV | 89502-7713 |
| HOSTETTER, DOLLY L | 809 SAGAMORE AVE | | | | DAYTON | OH | 45404-2536 |
| HOSTETTER, GARY | 1764 BROWN STATION RD | | | | BEDFORD | IN | 47421-7584 |
| HOSTETTER, GARY R | 48519 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-8703 |
| HOSTETTER, JACQUELYN M | 1004 DANIEL DR | | | | MARYVILLE | IL | 62062-5793 |
| HOSTETTER, LAWRENCE R | 83 WOODPECKER LN | | | | NATURAL BRIDGE | VA | 24578-4082 |
| HOSTETTER, SALLY L | 39713 MILAN ST | | | | HARRISON TWP | MI | 48045-1526 |
| HOSTETTER, SHIRLEY J | 22051 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3564 |
| HOSTETTER, TERRANCE D | 39713 MILAN ST | | | | HARRISON TWP | MI | 48045-1526 |
| HOSTETTLER, CHARLES A | 7981 SCOTT RD | | | | EDGERTON | OH | 43517-9590 |
| HOSTETTLER, JOYCE RL | 7981 SCOTT RD | | | | EDGERTON | OH | 43517-9590 |
| HOSTETTLER, RONNIE L | 18329 ROAD 89 | | | | CECIL | OH | 45821-9329 |
| HOSTI, FAYE E | 1013 2ND AVE | | | | TYBEE ISLAND | GA | 31328-9434 |
| HOSTINE RONALD W | 4301 W COON LAKE RD | | | | HOWELL | MI | 48843-9674 |
| HOSTING, WAYNA M | 91 CHICKASAW DR | | | | HAMILTON | OH | 45013-1508 |
| HOSTLER DAVIS H (406922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSTLER TRANSPORTATION LTD | 200 METCALFE ST EASTQ | | | STRATHROY CANADA ON N7G 1P8 CANADA | | | |
| HOSTLER, SCOTT K | 1105 HILLSIDE RD | | | | WILMINGTON | DE | 19809-1911 |
| HOSTNIK, ROSEMARIE F | 3900 ASPEN DR APT 324 | | | | PORT HURON | MI | 48060-8622 |
| HOSTOFFER, JOHN J | SWENSEN PERER & KONTOS | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| HOSTOTTLE, DORIS E | 52887 DEERWOOD DR | | | | MACOMB | MI | 48042-3421 |
| HOSTOTTLE, RANDALL B | 53538 AZALEA DR | | | | MACOMB | MI | 48042-5760 |
| HOSTUTLER, JAMES E | 5635 E BELL RD APT 1082 | | | | SCOTTSDALE | AZ | 85254-6426 |
| HOSTUTLER, JOHN D | 1 BISHOP GADSDEN WAY | C2 | | | CHARLESTON | SC | 29412-3506 |
| HOSTUTLER, KENNETH C | 1046 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9117 |
| HOSTUTLER, MERCEDES A | 625 COURTWRIGHT BLVD | | | | MANSFIELD | OH | 44907-2217 |
| HOT LINE FREIGHT SYSTEM INC | N5542 ABBEY RD | | | | ONALASKA | WI | 54650-9209 |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| HOT MELT TECHNOLOGIES INC | 1723 W HAMLIN RD | PO BOX 67 | | | ROCHESTER | MI | 48309-3368 |
| HOT MELT/ROCHESTER H | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| HOT NOW INC. | TROY DUCKWORTH | 1644 GORDON HWY | | | AUGUSTA | GA | 30906-2206 |
| HOT ROD'S | 3625 US 40 | | | | OAKLEY | KS | 67748-6002 |
| HOT RODS & HORSEPOWER LLC | 11 BUSINESS PARK DRIVE | | | | BRANFORD | CT | 06405 |
| HOT ROLL SRL | VIA ROLANDO PERINO 49 | | | BUSANO 10080 ITALY | | | |
| HOT SERVICES | PAT GAMEL | 760 BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746-1503 |
| HOT SHOT EXPRESS | 1320 GILLINGHAM RD | | | | NEENAH | WI | 54956-4504 |
| HOT SHOT EXPRESS | BOB RENIER | PO BOX 371 | | | NEENAH | WI | 54957-0371 |
| HOT SHOT EXPRESS | PO BOX 371 | | | | NEENAH | WI | 54957-0371 |
| HOT SHOT EXPRESS INC | PO BOX 600 | | | | SPRING CITY | PA | 19475-0600 |
| HOT SHOT FREIGHT & SERVICE INC | PO BOX 506 | | | | PARIS | TN | 38242-0506 |
| HOT SHOT FREIGHT INC | STEVE BARROW | PO BOX 504 | | | PARIS | TN | 38242-0504 |
| HOT SPRING COUNTY COLLECTOR | 210 LOCUST ST. | | | | MALVERN | AR | 72104 |
| HOT SPRINGS MED ASSO | 2323 DE LA VINA ST STE 201 | | | | SANTA BARBARA | CA | 93105-3879 |
| HOT STUFF FOODS | DAVE BADER | 2930 W MAPLE ST | | | SIOUX FALLS | SD | 57107-0745 |
| HOT STUFF FOODS | PO BOX 2290 | | | | SIOUX FALLS | SD | 57101-2290 |
| HOT TOPIC, INC. | 18305 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748-1237 |
| HOT TRANSPORT | PO BOX 155241 | | | | LUFKIN | TX | 75915-5241 |
| HOT WHEELS EXPEDITING CO | 706 DAVIS ST | | | | YPSILANTI | MI | 48198-5709 |
| HOT WORKS LLC | 2008 CHARLOTTE FINE ART SHOW | 2497 RIPPLE WAY | | | WHITE LAKE | MI | 48383-3280 |
| HOTA INDUSTRIAL MFG CO LTD | 115 REN-HUA RD | | | TA LI CITY, TAICHUNG COUNTY TAIWAN | | | |
| HOTA INDUSTRIAL MFG CO LTD | 12 KO YA RD | | | TAYA HSIANG TW 42881 TAIWAN | | | |
| HOTA INDUSTRIAL MFG LTD | 115 JEN HUA RD | | | TALI CITY 41278 TAIWAN | | | |
| HOTA INDUSTRIAL MFG LTD | 12 KO YA RD | | | TAYA HSIANG TW 42881 TAIWAN | | | |
| HOTA INDUSTRIAL MFG LTD | CATHY WU X2253 | 115 REN-HUA RA., TA LI | | | OLD HICKORY | TN | 37138 |
| HOTA INDUSTRIAL MFG. CO LTD | CATHY WU X2253 | 115 REN-HUA RA., TA LI | | | OLD HICKORY | TN | 37138 |
| HOTA, PALLAVI S | 677 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| HOTALING JR, LEROY | 9403 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4841 |
| HOTALING MELVIN B (439152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOTALING, CHRISTINE M | 315 2ND NORTH ST | | | | SYRACUSE | NY | 13208-1719 |
| HOTALING, JANE A | 350 BALDWIN RD APT E2 | | | | PARSIPPANY | NJ | 07054-2026 |
| HOTALING, PAUL D | 7167 BROADFIELD RD | | | | JAMESVILLE | NY | 13078-9623 |
| HOTALING, RALPH D | 3902 LOCKPORT OLCOTT RD LOT 77 | | | | LOCKPORT | NY | 14094-1158 |
| HOTARD, GREGORY M | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| HOTARD, STEPHEN R | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| HOTARD, THOMAS M | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| HOTARY, CHARLES D | 5770 BORDMAN RD | | | | LEONARD | MI | 48367-1400 |
| HOTARY, JAMES | 5242 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8730 |
| HOTCHKIN, DONALD D | 12475 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| HOTCHKIN, GAIL B | 755 LARKSPUR DR | | | | TIPP CITY | OH | 45371-1267 |
| HOTCHKIS PERFORMANCE LP | 12035 BURKE ST STE 13 | | | | SANTA FE SPRINGS | CA | 90670-8633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOTCHKISS AUTO REPAIR | 6918 E COLFAX AVE | | | | DENVER | CO | 80220-1802 |
| HOTCHKISS DAVID | 21351 HARBORSIDE BLVD | | | | PORT CHARLOTTE | FL | 33952-9185 |
| HOTCHKISS, ALICE M | 9 STAYSAIL WAY | | | | PORTSMOUTH | NH | 03801-3366 |
| HOTCHKISS, ALYSON M | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| HOTCHKISS, BETTY J | 1956 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5333 |
| HOTCHKISS, BRYON D | 93 W SCHERRY RD | | | | AU GRES | MI | 48703-9740 |
| HOTCHKISS, CHARLES F | 11665 ROSEMEADE DR | | | | CARMEL | IN | 46032-2593 |
| HOTCHKISS, CHARLES R | 592 NASSAU TRL | | | | ASHEBORO | NC | 27205-0907 |
| HOTCHKISS, CHERYL L | 6329 E 127TH ST | | | | GRANDVIEW | MO | 64030-1916 |
| HOTCHKISS, DANIEL E | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| HOTCHKISS, DUANE E | 3933 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| HOTCHKISS, FREDERICK M | PO BOX 601 | | | | BAY CITY | MI | 48707-0601 |
| HOTCHKISS, JAMES D | 111 HUMMINGBIRD CT | | | | CEDAR CREEK | TX | 78612-3092 |
| HOTCHKISS, JODY P | 1227 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| HOTCHKISS, JOHN O | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| HOTCHKISS, JOY M | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| HOTCHKISS, LAWRENCE D | 11700 SARA LN | | | | WASHINGTON | MI | 48094-3153 |
| HOTCHKISS, LOREN L | 2380 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9126 |
| HOTCHKISS, LORRAINE | 3280 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3048 |
| HOTCHKISS, LYLE M | 8503 SOCRATES LN | | | | UNIVERSAL CITY | TX | 78148-2665 |
| HOTCHKISS, MARY E | 19465 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| HOTCHKISS, MERL R | 504 E MAIN ST | | | | MAYVILLE | MI | 48744-9590 |
| HOTCHKISS, NORMA J | 11700 SARA LN | | | | WASHINGTON | MI | 48094-3153 |
| HOTCHKISS, PAUL D | 10080 EPPERSON WAY | | | | SAN DIEGO | CA | 92124-3210 |
| HOTCHKISS, PEARL W | 204 MILL CREEK RD | | | | NILES | OH | 44446-3212 |
| HOTCHKISS, RANDALL R | 2085 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| HOTCHKISS, RANDY F | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| HOTCHKISS, RICHARD J | 11136 HORTON RD | | | | GOODRICH | MI | 48438-9496 |
| HOTCHKISS, ROBERT W | 3042 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| HOTCHKISS, ROSEMARIE T | 2021 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9229 |
| HOTCHKISS, SHARON | 3908 W 102ND ST | | | | BLOOMINGTON | MN | 55437-2601 |
| HOTCHKISS, TERRY L | 19465 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| HOTCHKISS, THOMAS L | 5137 MORNINGWOOD LN | | | | ANTIOCH | TN | 37013-4879 |
| HOTCHKISS, THOMAS R | 5464 NEOSHO ST | | | | LAS VEGAS | NV | 89120-2109 |
| HOTCHKISS, TIMOTHY J | 1478 VINEWOOD STREET | | | | AUBURN HILLS | MI | 48326-1653 |
| HOTCHKISS, TRESSIE E | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| HOTCHKISS, WILLIAM A | 1225 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3620 |
| HOTCHKISS, WILLIAM R | 21301 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-1220 |
| HOTEA, ALEXANDRU | 41224 SPICEMILL DR | | | | STERLING HTS | MI | 48314-4054 |
| HOTEK TECHNOLOGIES | 4106 53RD ST NE | | | | TACOMA | WA | 98422-1970 |
| HOTEL & RESTAURANT SUPPLY | 4251 INDUSTRIAL DR | | | | JACKSON | MS | 39209-2748 |
| HOTEL BARONETTE | 27790 NOVI RD | | | | NOVI | MI | 48377-3422 |
| HOTEL DEL CORONADO | 1500 ORANGE AVE | | | | CORONADO | CA | 92118-2918 |
| HOTEL DUPONT | 11TH AND MARKET ST | | | | WILMINGTON | DE | 19801 |
| HOTEL HERSHEY | PO BOX 860 | | | | HERSHEY | PA | 17033-0860 |
| HOTEL INTER/NEW YORK | 111 E 48TH ST | | | | NEW YORK | NY | 10017-1222 |
| HOTEL ROYAL PLAZA | 1905 HOTEL PLAZA BLVD | | | | LAKE BUENA VISTA | FL | 32830-8438 |
| HOTEL SR, LORAN D | 2536 NEWARK MARION RD | | | | PALMYRA | NY | 14522-9367 |
| HOTEL ST REGIS | 3071 W GRAND BLVD | | | | DETROIT | MI | 48202-3004 |
| HOTEL VALENCIA | 355 SANTANA ROW | | | | SAN JOSE | CA | 95128 |
| HOTEL VICTOR | PO BOX 791382 | | | | BALTIMORE | MD | 21279-1382 |
| HOTELING, JANET | 52 DONNA RD | | | | ROCHESTER | NY | 14606-3204 |
| HOTEN, CURT J | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| HOTES, JOHN R | 69 SEA WINDS LN E | | | | PONTE VEDRA BEACH | FL | 32082-2798 |
| HOTFELDER JOHN | 69 RED STONE COURT | | | | O FALLON | MO | 63368-6679 |
| HOTFOOT LOGISTICS LLC | PO BOX 25510 | | | | LITTLE ROCK | AR | 72221-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOTH JR, EDWARD W | PO BOX 41 | | | | FOUNTAINVILLE | PA | 18923-0041 |
| HOTH, SHERWOOD F | 165 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| HOTHAM, LYNNE M | 20 PARKER HILL RD | | | | GORHAM | ME | 04038-5830 |
| HOTIA JR, JOHN | 28122 COTTON CREEK CIR | | | | CHESTERFIELD | MI | 48047-6415 |
| HOTING, EARLANNE | 643 E 1200 N | | | | HUNTINGTON | IN | 46750-9766 |
| HOTINSKI MICHAEL | HOITINSKI, DEANNA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| HOTINSKI MICHAEL | HOTINSKI, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOTKO, DANIEL M | 8 DEMOTT DR | | | | WHITEHOUSE STATION | NJ | 08889-3539 |
| HOTLE PHILLIP | 10549 COURAGEOUS DR | | | | INDIANAPOLIS | IN | 46236-8928 |
| HOTMINSKY, MARY J | 21 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1601 |
| HOTON CORPORATION | VILLANUEVA 12 -3-B | | 28001 MADRID/SPAIN | | | | |
| HOTOP, DALE N | 497 WESLEY DEAN LN | | | | PERRYVILLE | MO | 63775-9161 |
| HOTOPP, THOMAS A | 6 ARROWHEAD CT | | | | HARRISON | OH | 45030-1401 |
| HOTRA, DANNA M | 19901 SILVER SPRING STREET | | | | SOUTHFIELD | MI | 48076-5064 |
| HOTRA, FAYE B | 41487 AMBERCREST DR | | | | STERLING HEIGHTS | MI | 48314-3720 |
| HOTRA, MATTHEW M | 2654 FOX CHASE DR | | | | TROY | MI | 48098-2331 |
| HOTS, KENNETH E | 1407 ERIC DR | | | | PARAGOULD | AR | 72450-1938 |
| HOTSET CORP | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49037-7357 |
| HOTSET CORPORATION | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49037-7357 |
| HOTSHOT DELIVERY INC | PO BOX 3423 | | | | HUEYTOWN | AL | 35023-0423 |
| HOTSINPILLER, DONNA D | 4195 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2732 |
| HOTSINPILLER, REBA C | 3567 PINEWOOD DR | | | | COOKEVILLE | TN | 38501-5733 |
| HOTSINPILLER, RUSSELL E | 3602 WALLABY PL | C/O TIM HOTSINPILLER | | | MOUNT JULIET | TN | 37122-7590 |
| HOTSTREAM, MEKO | POWER ROGERS & SMITH, P.C. | 35 W WACKER DR STE 3700 | | | CHICAGO | IL | 60601-1694 |
| HOTSY MIDWEST CLEANING SYSTEMS | 13170 WAYNE RD | | | | LIVONIA | MI | 48150-1263 |
| HOTSY OF MID MICHIGAN INC | DIV WURTZEL EQUIPMENT | 1425 S GRAHAM RD | FRMLY WURTZEL SERVICES INC | | SAGINAW | MI | 48609-9712 |
| HOTT I I I, JAMES A | 10385 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9712 |
| HOTT III, JAMES A | 10385 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9712 |
| HOTT IRA W (429133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOTT PATRICIA | 32475 E 143RD AVE | | | | BRIGHTON | CO | 80603-8322 |
| HOTT, JACK P | 5104 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| HOTT, MARIA P | 802 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1547 |
| HOTT, NORMA | 11045 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1999 |
| HOTT, ROBERT R | 4054 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-8880 |
| HOTT, WILLIAM D | 3060 MANN RD | | | | CLARKSTON | MI | 48346-4120 |
| HOTTE, SHIRLEY J | 2020 HOMEWOOD DRIVE | | | | WOOSTER | OH | 44691-2247 |
| HOTTEL WILLIAM (459131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOTTEN, LILLIAN C | 2711 N MESA DRIVE #29 | | | | PRESCOTT VALLEY | AZ | 86314 |
| HOTTENROTH, CHARLES W | 251 N MECCA ST | | | | CORTLAND | OH | 44410 |
| HOTTENSTEIN, BRUCE L | 299 PETERSBURG RD | | | | PETERSBURG | MI | 49270-9430 |
| HOTTENSTEIN, JAMES F | 57 W MADISON ST | | | | PETERSBURG | MI | 49270-9441 |
| HOTTENSTEIN, JONATHAN E | 4348 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1518 |
| HOTTENSTEIN, LOWELL J | 140 W ELM ST | | | | PETERSBURG | MI | 49270-8507 |
| HOTTER N HELL HUNDRED | PO BOX 2096 | | | | WICHITA FALLS | TX | 76307-2096 |
| HOTTER, RUTH M | 140 N HIGH AVE | | | | JEFFERSON | WI | 53549-1067 |
| HOTTINGER BALDWIN MEASUREMENTSINC | 19 BARTLETT ST | | | | MARLBOROUGH | MA | 01752-3014 |
| HOTTINGER, CYNTHIA M | 17 LOCKSLEY LN | | | | MANALAPAN | NJ | 07726-1749 |
| HOTTINGER, MICHAEL R | 327 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| HOTTLE, DAVID M | 4029 KIMBERWICK PL | | | | FORT WAYNE | IN | 46818-9359 |
| HOTTMAN, DOUGLAS A | 649 BEECH DR W | | | | PLAINFIELD | IN | 46168-2124 |
| HOTTMAN, RONALD R | 920 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| HOTTMANN JR, RICHARD L | 8 HOVEY ST | | | | OXFORD | MI | 48371-4822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOTTMANN, GRISELDA | 9749 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-7404 |
| HOTTMANN, RICHARD L | 229 E JACKSON RD | | | | LAKE ORION | MI | 48362-3244 |
| HOTTOIS MABEL | 5732 SOUTH HOLLEY ROAD | | | | BYRON | NY | 14422-9401 |
| HOTTOIS, CATHERINE L | 11126 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| HOTTOIS, JAMES E | 8818 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9722 |
| HOTTOIS, JOSEPH D | 1108 ELMWOOD ST | | | | BEAVERTON | MI | 48612-8824 |
| HOTTON, DONALD J | 59432 GLACIER CLUB DR | | | | WASHINGTN TWP | MI | 48094-4320 |
| HOTTON, LIONEL | 8709 ROMAN DR | | | | STERLING HTS | MI | 48312-1974 |
| HOTTON, RENEE A | 3333 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| HOTTON, RENEE ARNETT | 3333 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| HOTTOT, CHARLES D | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |
| HOTTOT, DARLENE | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |
| HOTUJEC, MAXINE F | 1504 SW WHITE OAK LN | | | | BLUE SPRINGS | MO | 64015-5352 |
| HOTUSING CARMEN | HOTUSING, CARMEN | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| HOTVEDT TOM | HOTVEDT, TOM | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 |
| HOTVEDT TOM | PROGRESSIVE INSURANCE COMPANY | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 |
| HOTVEDT, TOM | WALKER FERGUSON & FERGUSON | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 |
| HOTYCKI, GARY A | 47596 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| HOTZ CATERING SERVICE | 20752 RYAN RD | | | | WARREN | MI | 48091-2738 |
| HOTZ ROBERT | 5583 NW 18TH ST | | | | OCALA | FL | 34482-3235 |
| HOTZ, EDWIN C | 4294 LYNDON LN | | | | ANN ARBOR | MI | 48105-9756 |
| HOTZ, JILL S | 10892 TREE LINE DR | | | | PINCKNEY | MI | 48169-9561 |
| HOTZ, JOHN E | 8422 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9396 |
| HOTZ, JOHN R | 704 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1033 |
| HOTZ, ROBERT D | 5583 NW 18TH ST | | | | OCALA | FL | 34482-3235 |
| HOTZ, VALLI | 211 MCLEMORE ST | | | | DICKSON | TN | 37055-2023 |
| HOTZE, ELAINE E | 506 S 10TH AVE | | | | LA GRANGE | IL | 60525-3034 |
| HOU JENNIFER | 2806 WEDGEWOOD DRIVE | | | | CHAMPAIGN | IL | 61822-7571 |
| HOU LEVI | 830 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| HOU WAN | BURT, DAVID | 42921 CORTE HABANA | | | FREMONT | CA | 94539-5311 |
| HOU WAN | HOU, WAN | 6002 BARTLETT AVE | | | SAN GABRIEL | CA | 91775 |
| HOU, CHING Y | 419 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| HOUBA, JAMES J | 4137 LAKE MIRA DR | | | | ORLANDO | FL | 32817-1651 |
| HOUBA, RICHARD J | PO BOX 235 | | | | COWEN | WV | 26206-0235 |
| HOUBECK, DENNIS P | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| HOUBECK, DENNIS PATRICK | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| HOUBERG, RONALD L | 146 TULIP TREE DR | | | | SAINT CHARLES | MO | 63304-7910 |
| HOUBERT, DOROTHY C | 208 WHISPER LN | | | | SHOREWOOD | IL | 60404-9360 |
| HOUCHEN LISA | HOUCHEN, LISA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| HOUCHENS, CHARLES B | 9353 COLUMBIA RD | | | | LOVELAND | OH | 45140-1558 |
| HOUCHENS, ALBERT F | 1967 CALUMET WAY | | | | OAKDALE | CA | 95361-7783 |
| HOUCHENS, BETTY S | 2542 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5807 |
| HOUCHENS, DORIS M | 907 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1990 |
| HOUCHENS, EARL W | 1886 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7830 |
| HOUCHENS, EARL WAYNE | 1886 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7830 |
| HOUCHIN, AMBER M | PO BOX 91 | | | | BEDFORD | IN | 47421-0091 |
| HOUCHIN, BUREL | 2712 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5314 |
| HOUCHIN, CYNTHIA L | PO BOX 456 | 620 CENTER ST | | | MAZON | IL | 60444-0456 |
| HOUCHIN, FRANKLIN D | 280 DIANE ST | | | | RITTMAN | OH | 44270-1346 |
| HOUCHIN, IDA G | 2116 MAE DELL RD | | | | CHATTANOOGA | TN | 37421-2455 |
| HOUCHIN, IONA S | 215 COYOTE CT | | | | BARTONVILLE | TX | 76226-8433 |
| HOUCHIN, MARLIN P | 1174 QUAIL RUN | | | | MITCHELL | IN | 47446-6217 |
| HOUCHIN, RODNEY | 620 WALNUT ST | | | | WHITELAND | IN | 46184-1641 |
| HOUCHIN, SHEILA M | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017-2015 |
| HOUCHINS, ADA T | 804 W 21ST ST | | | | ANDERSON | IN | 46016-4016 |
| HOUCHINS, ANITA C | 6109 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-1261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUCHINS, BETTY P | 104 HURST WAY | | | | SMYRNA | DE | 19977-2532 |
| HOUCHINS, CHARLES M | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7293 |
| HOUCHINS, CHARLES MICHAEL | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7293 |
| HOUCHINS, CHARLES R | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| HOUCHINS, DAVID R | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| HOUCHINS, JON W | 3453 N. RED HILL ROAD | | | | TASWELL | IN | 47175 |
| HOUCHINS, LENNA M | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| HOUCHINS, RODNEY | 1838 GREASY BRANCH RD | | | | COLUMBIA | TN | 38401-8201 |
| HOUCHINS, RONALD L | 4184 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2108 |
| HOUCHINS, ROSALIE | 6205 W MORGAN CIR | | | | WESTLAND | MI | 48185-6972 |
| HOUCHINS, STEVEN M | 850 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| HOUCK ADA | 435 32 RD UNIT 240 | | | | CLIFTON | CO | 81520-9123 |
| HOUCK DANIEL R (442239) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOUCK DANNY E (486593) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HOUCK DUAIN | 4189 WILLOW ST | | | | STEWARTSTOWN | PA | 17363-8133 |
| HOUCK JOHN B (429134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUCK JR, LEROY P | 1012 TWO ROD RD | | | | ALDEN | NY | 14004-8828 |
| HOUCK KATHERINE | 80 W CHURCH ST | | | | DENVER | PA | 17517-9311 |
| HOUCK NANCY | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| HOUCK WILLIAM B (ESTATE OF) (667782) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOUCK, CATHERINE J | 616 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| HOUCK, CHRIS E | 1511 S RIVER RD | | | | YELLOW SPGS | OH | 45387 |
| HOUCK, DAVID G | K RR 3 | | | | NAPOLEON | OH | 43545 |
| HOUCK, DAVID W | 7 MAVISTA AVE | | | | DUNDALK | MD | 21222-4858 |
| HOUCK, DEBBIE Y | PO BOX 6355 | | | | SAGINAW | MI | 48608-6355 |
| HOUCK, DONALD J | 3962 ALWOOD LANE | | | | GROVEPORT | OH | 43125-9184 |
| HOUCK, EDWARD G | 3410 THOMAS RD | | | | OXFORD | MI | 48371-1437 |
| HOUCK, EFFIE J | 728 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| HOUCK, ELEANORE | 5231 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| HOUCK, GARY D | 4227 N MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| HOUCK, GERALDINE H | PO BOX 553 | 409 NORTH GREENLER ST | | | HOLGATE | OH | 43527-0553 |
| HOUCK, HAROLD W | PO BOX 1676 | | | | CLAYTON | GA | 30525-0042 |
| HOUCK, IRENE | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| HOUCK, JACK D | 1852 WENTWORTH CT | | | | CANTON | MI | 48188-4825 |
| HOUCK, JAMES M | 330 ROSE CIR APT 5 | | | | CLAYTON | GA | 30525-4240 |
| HOUCK, JAMES N | 24 JERSEY ST APT 1 | | | | BLOOMFIELD | NJ | 07003-2677 |
| HOUCK, JAMES R | PO BOX 159 | | | | CONTINENTAL | OH | 45831-0159 |
| HOUCK, JAMEY T | 1137 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9140 |
| HOUCK, JOANNA | 1137 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9140 |
| HOUCK, LELIA D | 912 PERRY ST | | | | FLINT | MI | 48504-4873 |
| HOUCK, LEO E | 3684 DAVISON RD | | | | LAPEER | MI | 48446-2926 |
| HOUCK, LOIS J | 2815 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2928 |
| HOUCK, LYNN E | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| HOUCK, MARIE | 229 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| HOUCK, MICHAEL L | 522 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HOUCK, MICHAEL LOUIS | 522 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HOUCK, MILDRED | 1200 CHRIS DR | | | | BENTON | AR | 72015-3223 |
| HOUCK, MILLIE | 744 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| HOUCK, NANCY E | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| HOUCK, NANCY J | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| HOUCK, ROBERT L | 3010 STATEN AVE APT 4 | | | | LANSING | MI | 48910-3792 |
| HOUCK, ROBERT R | 1621 GRINSHAW ST | | | | COMMERCE TWP | MI | 48382-4741 |
| HOUCK, ROGER B | 6518 REIGATE RD | | | | DAYTON | OH | 45459-3214 |
| HOUCK, TAMMY K | PO BOX 445 | | | | STOVER | MO | 65078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUCK, TEDDIE L | 1080 N OLD STATE AVE | | | | HARRISON | MI | 48625-9499 |
| HOUCK, TEDDIE LEE | 7281 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| HOUCK, THOMAS E | 2129 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0146 |
| HOUCK, TINA | 2736 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 |
| HOUCK, WALTER J | PO BOX 745 | | | | WEBBERVILLE | MI | 48892-0745 |
| HOUCK, WILLIAM A | 109 LAURA LN | | | | BROCKPORT | NY | 14420-9405 |
| HOUCK, WILLIAM A | 124 MCNULTY LN | | | | NORWICH | NY | 13815-3364 |
| HOUCK, WILLIAM D | 1561 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| HOUDA, GEORGE | 208 GRIFFIN PL SW | | | | POPLAR GROVE | IL | 61065-8741 |
| HOUDE, LEE F | 4605 S FRANK SMITH RD | | | | CHASE | MI | 49623-9768 |
| HOUDE, PEARL E | 14 ESTABROOK AVE | | | | MARLBOROUGH | MA | 01752-4104 |
| HOUDE, ROBERT F | 15 ISABELLA ST | | | | WORCESTER | MA | 01603-2122 |
| HOUDEK, DENNIS E | 185 ACORN DR | | | | ROSEBURG | OR | 97470-9401 |
| HOUDEK, DIANE L | 11850 SAN JOSE BLVD. | | | | JACKSONVILLE | FL | 32223 |
| HOUDEK, DIANE L | 185 ACORN DR | | | | ROSEBURG | OR | 97470-9401 |
| HOUDEK, MARION E | 11186 72ND AVENUE NORTH | | | | MAPLE GROVE | MN | 55369-7661 |
| HOUDYSHELL MICHAEL | HOUDYSHELL, MICHAEL | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HOUDYSHELL, GARY L | 1449 QUAKER LN | | | | SALEM | OH | 44460-1867 |
| HOUEISS, CYNTHIA L | 2902 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| HOUF, BRIAN L | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| HOUF, EILEEN | 23741 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3405 |
| HOUF, KEITH L | 24944 BECK AVE | | | | EASTPOINTE | MI | 48021-1464 |
| HOUF, KELLY M | 35971 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| HOUF, MARY E | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| HOUFE, JULIE R | 6104 E COUNTY RD N | | | | MILTON | WI | 53563-9239 |
| HOUFEK, DORA E | 12200 E SR 69 #67 | | | | DEWEY | AZ | 86327 |
| HOUFF, CHARLES A | 32635 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2844 |
| HOUG, TERRANCE D | 9550 COLLEGEVIEW RD APT 319 | | | | BLOOMINGTON | MN | 55437-2154 |
| HOUGEN ALLISON | 703 W BABCOCK ST | | | | BOZEMAN | MT | 59715-4450 |
| HOUGENDOBLER EDWARD AND MARY & ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| HOUGH # 645389, KERRY | 7401 WALTON RD | PUGLSEY CORRECTIONAL FACILITY | | | KINGSLEY | MI | 49649-9637 |
| HOUGH BRIAN | HOUGH, BRIAN | 550 W C ST STE 1400 | | | SAN DIEGO | CA | 92101-8582 |
| HOUGH JR, JAMES R | 11377 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| HOUGH JR, JAMES ROBERT | 11377 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| HOUGH JR, TAYLOR | 161 ELM DR | | | | MONTGOMERY | AL | 36117-3711 |
| HOUGH SAM | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| HOUGH SR, RICHARD D | 1420 I ST | | | | BEDFORD | IN | 47421 |
| HOUGH, AGNES | 595 WARDELL AVE | | | | N TONAWANDA | NY | 14120-1708 |
| HOUGH, ALAN L | 29614 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| HOUGH, ALAN LEE | 29614 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| HOUGH, AUDREY | 709 COOL BROOK CT | | | | MARTINEZ | GA | 30907-3044 |
| HOUGH, CHARLES B | 1702 EASTWOOD DR SE | | | | DECATUR | AL | 35601-6719 |
| HOUGH, CHARMAINE | 153 BENNETT ST | | | | BUFFALO | NY | 14204-1465 |
| HOUGH, CHERYL L. | 3895 INDIAN RUN DR UNIT 3 | | | | CANFIELD | OH | 44406-9573 |
| HOUGH, DALE E | 4646 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| HOUGH, DANIEL | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, DANIEL P | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, DAVID L | 1972 HUNT RD SE | | | | CLEVELAND | TN | 37323-8862 |
| HOUGH, DAVID R | 6716 J R DR | | | | KALAMAZOO | MI | 49009 |
| HOUGH, DEVON L | 4800 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |
| HOUGH, DONALD W | 11256 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| HOUGH, DORIS M | 16300 SILVER PARKWAY | | | | FENTON | MI | 48430-3495 |
| HOUGH, ELLEN D | 13012 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5026 |
| HOUGH, ELLEN D | 4807 CARLYN DR | | | | PITTSBURGH | PA | 15236-1915 |
| HOUGH, FRANKLIN W | 8712 W THORN TREE RD | | | | MUNCIE | IN | 47304-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUGH, GEORGE F | 13012 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5026 |
| HOUGH, HAROLD C | 5311 CRIBARI GLN | | | | SAN JOSE | CA | 95135-1318 |
| HOUGH, HERB A | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110-1904 |
| HOUGH, JACK M | 2827 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| HOUGH, JAMES W | 9965 WILLOW RD | | | | CLINTON | MI | 49236-9619 |
| HOUGH, JOAN B | 1003 SEMINOLE GDNS | | | | AMBLER | PA | 19002-3611 |
| HOUGH, JOAN K | 3822 W CO RD 100 S RR2 | | | | RUSSIAVILLE | IN | 46979 |
| HOUGH, JODIE S | 404 S HUTCHINSON AVE | | | | MUNCIE | IN | 47303-4776 |
| HOUGH, JOHN W | 2770 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9632 |
| HOUGH, JOHN W | 5186 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2521 |
| HOUGH, JOHNNY R | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250-8510 |
| HOUGH, JOY S | 226 GILMORE RD | | | | ANDERSON | IN | 46016-5810 |
| HOUGH, JOY S | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250 |
| HOUGH, KEVIN E | 15805 FEIGHNER RD | | | | ROANOKE | IN | 46783-8756 |
| HOUGH, KYLE | 49 LAKE DR | | | | MONROE | LA | 71203-6621 |
| HOUGH, KYLE S | 49 LAKE DR | | | | MONROE | LA | 71203-6621 |
| HOUGH, LARRY V | 15914 BLUSH DR | | | | FISHERS | IN | 46037-7319 |
| HOUGH, MERRILL J | 5025 WILLOW RD | | | | ZIONSVILLE | IN | 46077-9445 |
| HOUGH, MICHAEL N | 16224 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| HOUGH, NELSON J | 1011 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| HOUGH, RICHARD L | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |
| HOUGH, RICHARD O | 489 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2813 |
| HOUGH, RONALD D | 6400 BRAXTON PL | | | | CENTERVILLE | OH | 45459-2532 |
| HOUGH, RONALD H | 17113 E 7TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1514 |
| HOUGH, SADIQ R | 4123 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| HOUGH, SAMUEL E | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| HOUGH, SANDRA L | G-4045 LARCHMONT | | | | FLINT | MI | 48532 |
| HOUGH, SHARON E | 1011 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| HOUGH, SHIRLEY J | 706 SOUTHLAND ST APT A | OLIVER GARDENS | | | LANSING | MI | 48910-5918 |
| HOUGH, STEPHEN M | 2633 EAST SAINT JOE HIGHWAY | | | | GRAND LEDGE | MI | 48837-9723 |
| HOUGH, STEVEN J | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| HOUGH, TERRY L | 635 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9199 |
| HOUGH, TRACY A | 235 SAINT MARKS AVE | | | | FREEPORT | NY | 11520-6020 |
| HOUGH, VICTORIA | 1455 W LEONARD RD | | | | LEONARD | MI | 48367-1631 |
| HOUGH, VIVIAN K | PO BOX 286 | | | | MOUNT MORRIS | MI | 48458-0286 |
| HOUGH, WALTER L | 306 EASTWOOD VILLAGE DR | | | | STOCKBRIDGE | GA | 30281-7761 |
| HOUGH, WALTER H | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| HOUGHAM PAUL (651414) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| HOUGHTALEN, ROBERT J | 8522 FAIRWAY BEND DRIVE | | | | FORT MYERS | FL | 33967-5514 |
| HOUGHTALIN, MILTON J | 1045 BEECH ST SW | | | | WYOMING | MI | 49509-3927 |
| HOUGHTALING JEFF | 15 PIPERS MEADOW TRL | | | | PENFIELD | NY | 14526-1153 |
| HOUGHTALING, ALAN J | 2285 S TOOHEY RIDGE RD | | | | CAVE CITY | KY | 42127-9235 |
| HOUGHTALING, ALAN JOSEPH | 2285 S TOOHEY RIDGE RD | | | | CAVE CITY | KY | 42127-9235 |
| HOUGHTALING, BRADLEY M | 184 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4334 |
| HOUGHTALING, CHRIS A | 20314 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1763 |
| HOUGHTALING, EDWARD W | 9873 SW 63RD CT | | | | OCALA | FL | 34476-7717 |
| HOUGHTALING, GARY L | 1000 BRAD ST | | | | LANSING | MI | 48911-4829 |
| HOUGHTALING, GERALD L | 5160 FISHING SITE RD | | | | HARRISON | MI | 48625-9625 |
| HOUGHTALING, HOLLIS D | 9334 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| HOUGHTALING, JAMES M | 10031 SW 63RD AVE | | | | OCALA | FL | 34476-8927 |
| HOUGHTALING, NANCY H | 1681 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334-5848 |
| HOUGHTALING, RICHARD G | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| HOUGHTALING, ROBERT O | 844 EUGENE DR | | | | OXFORD | MI | 48371-4730 |
| HOUGHTALING, STANLEY R | 9570 WISNER AVE | | | | NEWAYGO | MI | 49337-8147 |
| HOUGHTALING, VIRGINIA M | 1141 MCKINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| HOUGHTALING, WILLIS B | 11445 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUGHTBY, SHARON A | 1142 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-1817 |
| HOUGHTELING, ALMA | 12345 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| HOUGHTELING, DALE A | PO BOX 46 | | | | HARRISON | MI | 48625-0046 |
| HOUGHTELING, GARY R | 5757 MELLINGER DR | | | | SAGINAW | MI | 48601-9222 |
| HOUGHTELING, KURT T | 6625 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| HOUGHTELING, KURT TIMOTHY | 6625 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| HOUGHTELING, MARGARET L | 1188 GARY DR | | | | CARO | MI | 48723-1210 |
| HOUGHTELING, RICKY R | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| HOUGHTELING, TIMOTHY I | PO BOX 2068 | 500 ABSAROKA | | | GLENROCK | WY | 82637-2068 |
| HOUGHTLEN, ELIZABETH A | 80 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| HOUGHTLEN, RANDY L | 3136 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| HOUGHTLEN, RUBIE E | 1100 VALLEY DR | | | | WINDSOR | CO | 80550-5716 |
| HOUGHTLING, CHERYL L | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HOUGHTLING, DOROTHY G | 12 KENTWOOD DRIVE | | | | ROCHESTER | NY | 14626-3710 |
| HOUGHTLING, RICHARD A | 504 WOODLAND DR | | | | KENMORE | NY | 14223-1745 |
| HOUGHTLING, RICHARD ALAN | 504 WOODLAND DR | | | | KENMORE | NY | 14223-1745 |
| HOUGHTON CANADA INC | 100 SYMES RD | PO BOX 113 STN D SYMES RD | | TORONTO ON M6P 3J5 CANADA | | | |
| HOUGHTON COLLEGE | 910 UNION RD | | | | WEST SENECA | NY | 14224-3425 |
| HOUGHTON COLLEGE | ACCOUNTING OFFICE | | | | HOUGHTON | NY | 14744 |
| HOUGHTON COUNTY FRIEND OF CRT | ACCT OF WARREN POLSGROVE | COURTHOUSE | | | HOUGHTON | MI | 36240 |
| HOUGHTON III, JOHN D | 2188 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1760 |
| HOUGHTON INTERNATIONAL INC | ATTN ACCOUNTING DEPT | PO BOX 930 | | | PHILADELPHIA | PA | 19105-0930 |
| HOUGHTON JR, ERNEST A | 7323 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| HOUGHTON JR, HOWARD A | PO BOX 114 | | | | HIGGINS LAKE | MI | 48627-0114 |
| HOUGHTON REPORTING INC | 141 E MICHIGAN AVE STE 601 | DBA O'BRIEN & BAILS | | | KALAMAZOO | MI | 49007-3943 |
| HOUGHTON, ANGELA R | 25 TIMBER DR APT 72 | | | | CLIFTON | NJ | 07014-1364 |
| HOUGHTON, ANNA M | 14665 WORDEN RD | | | | GREGORY | MI | 48137-9439 |
| HOUGHTON, BEN B | PO BOX 356 | 167 5TH ST. | | | MELDRIM | GA | 31318-0356 |
| HOUGHTON, CHERYL A | 5801 PENTZ WAY | | | | SAN JOSE | CA | 95123-3725 |
| HOUGHTON, DAVID L | 4244 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| HOUGHTON, DONALD L | 605 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| HOUGHTON, E F CANADA INC | 100 SYMES ROAD | PO BOX 113 STN D | | TORONTO ON M6P 3J5 CANADA | | | |
| HOUGHTON, EDITH E | 2530 MARFITT RD APT 116 | | | | EAST LANSING | MI | 48823-6323 |
| HOUGHTON, FLOYD E | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 |
| HOUGHTON, JAMES W | 1075 JENNA DR | | | | DAVISON | MI | 48423-2899 |
| HOUGHTON, JEFFREY L | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| HOUGHTON, LANCE S | 1012 MAYCROFT RD | | | | LANSING | MI | 48917-2053 |
| HOUGHTON, MARK D | 7338 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| HOUGHTON, MARY F | 2024 HAMILTON RD APT 203 | | | | OKEMOS | MI | 48864-2158 |
| HOUGHTON, MATTHEW C | 1225 JOHNSON DR APT 2534 | | | | BUFFALO GROVE | IL | 60089-6523 |
| HOUGHTON, MATTHEW C | 21721 MAUER ST | | | | SAINT CLAIR SHORES | MI | 48080-3543 |
| HOUGHTON, MICHAEL G | 702 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| HOUGHTON, RICHARD A | PO BOX 9277 | | | | WYOMING | MI | 49509-0277 |
| HOUGHTON, ROBERT P | 16657 PLACERITA CANYON RD | | | | SANTA CLARITA | CA | 91321-3309 |
| HOUGHTON, SHIRLEY J | 315 HUNGERFORD ST | | | | LANSING | MI | 48917-3840 |
| HOUGHTON, THERESA F | 17 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 |
| HOUGHTON, WILLIAM R | 3560 PRATT RD | | | | ANN ARBOR | MI | 48103-1429 |
| HOUGHTON,WILLIAM R | 3560 PRATT RD | | | | ANN ARBOR | MI | 48103-1429 |
| HOUGLAND JR, CHARLES A | 2946 FAIRHILL RD | | | | FAIRFAX | VA | 22031-2121 |
| HOUGLAND, RONALD A | 9285 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7679 |
| HOUIE, EDWARD L | 16424 E 8 MILE RD | | | | DETROIT | MI | 48205-1517 |
| HOUIE, EDWARD LAWRENCE | 16424 E 8 MILE RD | | | | DETROIT | MI | 48205-1517 |
| HOUK CARL D (406212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUK FAMILY REVOCABLE TRUST TR | DARRELL D HOUK TTEE | DARLENE HOUK TTEE | U/A DTD 03/27/2002 | 3512 OAKDALE DR | BARTLESVILLE | OK | 74006-4417 |
| HOUK JR, JOHN E | 14913 KEY LIME BOULEVARD | | | | LOXAHATCHEE | FL | 33470-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUK SCOTT M | HOUK, SCOTT M | 13000 W BLUEMOUND RD (14 OF 35) | | | ELM GROVE | WI | 53122 |
| HOUK, BENJAMIN CRAIG | 22 BERRY CT | | | | GERMANTOWN | OH | 45327-1483 |
| HOUK, CHRIS A | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| HOUK, DEBRA L | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| HOUK, DONALD W | 3035 N 300 E | | | | GREENFIELD | IN | 46140-8330 |
| HOUK, HENRY D | 5728 NW FLINTRIDGE CT | | | | KANSAS CITY | MO | 64151-2979 |
| HOUK, JAVONNA M | 2029 DOUGLAS AVE | | | | CLEARWATER | FL | 33755-1159 |
| HOUK, LILLIAN P | 5040 DOVE RD | | | | OREGON | OH | 43616-2528 |
| HOUK, PHILIP L | 2937 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1913 |
| HOUK, SHIRLEY A | 13393 MARIPOSA RD SPC 105 | | | | VICTORVILLE | CA | 92395-5327 |
| HOUK, SR,JOHN E | 605 ORANGEWOOD DR | | | | KETTERING | OH | 45429-5240 |
| HOUK, WILLIAM B | 2058 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| HOUK, WILLIAM E | 4414 SW 91ST DR | | | | GAINESVILLE | FL | 32608-7136 |
| HOUK, WILLIAM P | 5092 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| HOUK, WILMA A | 175 CHILLICOTHE AVE #116 | THE LAURELS | | | HILLSBORO | OH | 45133 |
| HOUK, WILMA F | 4227 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| HOUKE, RICHARD E | 708 MAGNOLIA LN | | | | SAINT PETERS | MO | 63376-6911 |
| HOULD PHEDIME | 2525C DU HAVRE-DES-ILES AVENUE | | | LAVAL CANADA PQ H7W 4C6 CANADA | | | |
| HOULD, CLETUS A | 600 W WALTON BLVD APT 314 | | | | PONTIAC | MI | 48340-3500 |
| HOULDSON, KIRK W | 5520 E 100 N | | | | FRANKLIN | IN | 46131-8228 |
| HOULDSON, LARRY W | 2301 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5034 |
| HOULDSON, ROBERT L | 1227 NORTH MILITARY ROAD | | | | NIAGARA FALLS | NY | 14304-2451 |
| HOULE LUCIEN | 39 EAST BROOKE LANE | | | | FLAT ROCK | NC | 28731-5814 |
| HOULE THOMAS | 1635 ASHLAND AVENUE | | | | NORFOLK | VA | 23509-1231 |
| HOULE, ALAN | 1211 HANCOCK ST | | | | WAKEFIELD | MI | 49968-1207 |
| HOULE, BARBARA | 93 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| HOULE, COURTNEY | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| HOULE, DANNY J | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| HOULE, DEBORAH P | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| HOULE, FRANCIS P | PO BOX 218 | C/O PRESENTATION CARE CENTER | | | ROLETTE | ND | 58366-0218 |
| HOULE, GARY A | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| HOULE, GEORGE F | 25 1/2 STRATHALLAN PARK | | | | ROCHESTER | NY | 14607-1532 |
| HOULE, GEORGE F | 26 1/2 STRATHALLAN PARK | | | | ROCHESTER | NY | 14607-1532 |
| HOULE, KELLY K | 798 NORTH PINE ROAD | APPT # 504 | | | ESSEXVILLE | MI | 48732 |
| HOULE, KEVIN P | 3282 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2043 |
| HOULE, KIM | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| HOULE, LARRY K | 1433 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| HOULE, MARSHALL B | 1488 COOK RD | | | | GROSSE POINTE | MI | 48236-2512 |
| HOULE, NORA M | PO BOX 69 | | | | DUNSEITH | ND | 58329 |
| HOULE, NORMAN A | PO BOX 606 | | | | AMAWALK | NY | 10501-0606 |
| HOULE, NORMAND | 15005 GRANT ST | | | | OVERLAND PARK | KS | 66221-8211 |
| HOULE, PAUL G | 1459 SCHAFER DR | | | | BURTON | MI | 48509 |
| HOULE, PETER C | 3602 CRAIG DRIVE | | | | FLINT | MI | 48506-2654 |
| HOULE, PETER C | 5829 E BIG PORTAGE LK RD | BOX 192 | | | LAND O LAKES | WI | 54540 |
| HOULE, ROBERT | 650 NOBLES ST | | | | SEBASTIAN | FL | 32958-4532 |
| HOULE, ROBERT J | 33 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| HOULE, ROGER F | 1322 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| HOULE, ROGER FRANCIS | 1322 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| HOULE, SANDRA G | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| HOULE, SCOTT G | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| HOULE, SHEILA M | 1447 STEEPLE CHASE CT | | | | DAVISON | MI | 48423-2220 |
| HOULE, TIMOTHY C | 1205 S BARCLAY ST | | | | BAY CITY | MI | 48706-5187 |
| HOULETT JR, WILLIAM R | PO BOX 126 | | | | VICKERY | OH | 43464-0126 |
| HOULF, DANIEL M | 264 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3146 |
| HOULIHAN JOHN P | PO BOX 272 | | | | SALISBURY | MD | 21803-0272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOULIHAN JOHN P PA | PO BOX 271 | | | | SALISBURY | MD | 21803-0271 |
| HOULIHAN LOKEY | | 245 PARK AVENUE | | | NEW YORK | NY | 10167 |
| HOULIHAN WILLIAM | 3826 SURREY CT | | | | SARASOTA | FL | 34235-2414 |
| HOULIHAN, DOUGLAS G | 42768 GATEWAY DRIVE UNIT #3 | | | | PLYMOUTH | MI | 48170 |
| HOULIHAN, EDWARD C | 811 N WALNUT ST | | | | BAY CITY | MI | 48706-3766 |
| HOULIHAN, ELIZABETH T | 113 PINE ST | | | | GARDEN CITY | NY | 11530-6618 |
| HOULIHAN, JOHN D | 845 SARINA TER SW | | | | VERO BEACH | FL | 32968-4048 |
| HOULIHAN, JOHN P | 35 CARLA LN | | | | WEST SENECA | NY | 14224-4465 |
| HOULIHAN, KATHERINE M | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |
| HOULIHAN, MARY | 16058 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6704 |
| HOULIHAN, SHARA L | 214 ADDISON DR | | | | SAINT PETERS | MO | 63376-4517 |
| HOULIHAN, TIMOTHY B | 530 HAMDEN RD | | | | ANNANDALE | NJ | 08801-3459 |
| HOULLION, CURTIS P | 1975 WALES DR | | | | ROCHESTER HLS | MI | 48306-2972 |
| HOULSEN ANNIE BELL (355768) - WARE CLARK EDWARD | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| HOULT, DONALD C | 4042 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4000 |
| HOULT, HARLAND T | 513 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| HOULT-MILLER, NELLIE N | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| HOUNAM, JAMES D | 7365 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| HOUNCHELL, BEVERLY K | 1004 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| HOUNG CHANG | 48408 RED RUN DR | | | | CANTON | MI | 48187-5439 |
| HOUNSEL KENNETH | HOUNSEL, CAROL | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSEL KENNETH | HOUNSEL, KENNETH | 269 W BONITA AVE | | | CLAREMONT | CA | 91711-4715 |
| HOUNSEL KENNETH | HOUNSEL, KENNETH | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSHELL, MARIA E | PO BOX 538 | | | | MILFORD | OH | 45150-5150 |
| HOUNSHELL-SHEPHERD, CLARISE M | PO BOX 1094 | | | | JAMESTOWN | TN | 38556-1094 |
| HOUNTZ, JOSEPH L | 11906 STATE ROAD 46 | | | | SUNMAN | IN | 47041-8549 |
| HOUNTZ, MARTHA T | 7547 N OLD MILAN RD | | | | SUNMAN | IN | 47041-9596 |
| HOUP, ARTHUR F | 33939 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4116 |
| HOUP, ELIZABETH A | 13502 CLIFFORD AVE | | | | CLEVELAND | OH | 44135-1552 |
| HOUP, IDA M | 6555 KENVIEW DR | | | | MADEIRA | OH | 45243-2323 |
| HOUP, SHIRLEY | 6 BRECKENRIDGE DR APT F4 | | | | ALEXANDRIA | KY | 41001-1172 |
| HOUPT, DAVID L | 2106 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| HOUPT, DAVID L | 530 R ST | | | | BEDFORD | IN | 47421-2027 |
| HOUPT, DORIS M | 1118 WINTON AVE | | | | SPEEDWAY | IN | 46224-6952 |
| HOUPT, EDWARD L | 5106 W 22ND ST | | | | SPEEDWAY | IN | 46224-5019 |
| HOUPT, GREGORY J | SS RIDGE FIELD CT | | | | OXFORD | MI | 48371 |
| HOUPT, LAURA M | 4440 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| HOUPT, ROY G | 1118 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-6952 |
| HOUPT, WAYNE G | 5629 BEAUPORT RD | | | | INDIANAPOLIS | IN | 46224-3317 |
| HOURANI, ABDUL | 7330 JONATHON ST | | | | DEARBORN | MI | 48126-1482 |
| HOURANI, MONZER | 7670 WOODWAY DR STE 160 | | | | HOUSTON | TX | 77063-1593 |
| HOURANY I I, LOUIS R | 4615 WESTERN RD LOT 49 | | | | FLINT | MI | 48506-1892 |
| HOURANY, NAZIM D | 5957 CALHOUN ST | | | | DEARBORN | MI | 48126-2291 |
| HOURCAILLOU, JAMES J | 2662 FORREST CT | | | | FREMONT | CA | 94536-5233 |
| HOURDAKIS, ROUSSOS | 4726 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3374 |
| HOURGLAS FAMILY LTD PARTNERS | C/O ROBERT KAHN | 24 MANOR HOUSE RD | | | NEWTON | MA | 02459-1520 |
| HOURIGAN, JACQUELINE L | APT 1502 | 160 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611-5396 |
| HOURIGAN, JUNE | 13938 BRADY | | | | REDFORD | MI | 48239-2821 |
| HOURIGAN, MARK E | 6601 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1675 |
| HOURIHAN, BEATRICE E | 9 DANIELS ROAD | | | | MENDON | MA | 01756-1336 |
| HOURIHAN, CONSTANCE J. | 59 TOWN LINE RD | | | | FULTON | NY | 13069-4549 |
| HOURIHAN, MICHAEL P | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |
| HOURIHAN, MICHAEL PATRICK | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |
| HOURLY HIRING PROCESS - AON - VALIDATION | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOURTAL, CATHERINE E | SUNRISE INDP AND ASSISTED LIVING | C/O CATHERINE HOURTAL | 3350 HILLCREST DRIVE EAST | | CRESSKILL | NJ | 07626 |
| HOURTIENNE, BYRON W | 13451 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HOURTIENNE, HELEN L | 13277 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| HOURTIENNE, JEFFREY R | 254 CHESTNUT RIDGE CIR | | | | HENDERSON | NV | 89012-2128 |
| HOURTIENNE, ROBERT L | 12099 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HOURTIENNE, RONALD K | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| HOUSATONIC/SHEPAUG UNITED WAY | PO BOX 29 | | | | NEW MILFORD | CT | 06776-0029 |
| HOUSDEN, CATHY M. | 27721 BENNETT ST | | | | LIVONIA | MI | 48152-3803 |
| HOUSDEN, JERRY W | 1168 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5715 |
| HOUSDEN, MAGGIE M | 960 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| HOUSE CAROLINE E | DBA OUTDOOR EVENT SERVICES | 17195 SILVER PARKWAY #312 | | | FENTON | MI | 48430 |
| HOUSE CHEVROLET CO. | 410 S MAIN ST | | | | STEWARTVILLE | MN | 55976-1392 |
| HOUSE CHEVROLET CO. | ROBERT HOUSE | 410 S MAIN ST | | | STEWARTVILLE | MN | 55976-1392 |
| HOUSE DAVID | HOUSE, DAVID | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | BIRMINGHAM | AL | 35242 |
| HOUSE DOCTOR/HOME TEAM | JARID KOSSEN | 575 CHAMBER DR | | | MILFORD | OH | 45150-1498 |
| HOUSE DON E | HAMILTON, JENNIFER | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, DON E | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, GEOFFREY | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, MOLLIE S | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | HOUSE, VERNON | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE DON E | JACOBO, CARMEN | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| HOUSE ERIN | 3811 ILLINOIS RD STE 205 | | | | FORT WAYNE | IN | 46804-1217 |
| HOUSE FREDERICK | PO BOX 466 | | | | KITTY HAWK | NC | 27949-0466 |
| HOUSE JOHN N (404625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSE JR, HAROLD F | PO BOX 305 | | | | GASPORT | NY | 14067-0305 |
| HOUSE JR, HAROLD FLOYD | PO BOX 305 | | | | GASPORT | NY | 14067-0305 |
| HOUSE JR, HARRY W | 619 RIDGE ST | | | | STEELTON | PA | 17113-1851 |
| HOUSE MICHAEL | 39 MUNNISUNK DR | | | | SIMSBURY | CT | 06070-1259 |
| HOUSE OF ELECTRICAL SUPPLIES LTD | 880 MILNER AVE | | SCARBOROUGH CANADA ON M1B 5N7 CANADA | | | | |
| HOUSE OF HONDA/NASHV | 2902 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211-2341 |
| HOUSE OF MUFFLERS & BRAKES-'L' ST | 8504 L ST | | | | OMAHA | NE | 68127-1627 |
| HOUSE OF PHOTOGRAPHY INC | 1107 S KING STREET | | | | HONOLULU | HI | 96814-2229 |
| HOUSE OF RAJAH, INC. | 32 RAADET'S GADE | | | | ST THOMAS | VI | 00802 |
| HOUSE OF TOOLS & ENGINEERING I | 2021 CONGRESSIONAL DR | | | | SAINT LOUIS | MO | 63146-4103 |
| HOUSE OF TOOLS & ENGINEERING INC | 2021 CONGRESSIONAL DR | | | | SAINT LOUIS | MO | 63146-4103 |
| HOUSE OF TOOLS & ENGR INC | 436 ANGLUM RD | | | | HAZELWOOD | MO | 63042-2449 |
| HOUSE PARTY INC | 1 BRIDGE ST STE 105 | | | | IRVINGTON | NY | 10533-1550 |
| HOUSE RUSSELL D | 2424 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9693 |
| HOUSE SPRINGS DISCOUNT MUFFLER | 4525 GRAVOIS RD | | | | HOUSE SPRINGS | MO | 63051-3435 |
| HOUSE VIRGINIA | 2860 N WEDGEWOOD DR | | | | WICHITA | KS | 67204-5029 |
| HOUSE WILSON (360243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSE, AGNES H | 334 N SAGINAW ST | P.O. BOX 563 | | | MONTROSE | MI | 48457-9744 |
| HOUSE, ALBERTA L | 75 PATTERSON VILLAGE DR APT 2 | | | | DAYTON | OH | 45419-4228 |
| HOUSE, ANDREA D | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| HOUSE, ANDY C | 9347 WILLARD RD | | | | MONTROSE | MI | 48457-9712 |
| HOUSE, ARLENE R | 705 S COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9702 |
| HOUSE, ARTHUR J | 6743 MERRYWOOD DRIVE | | | | FAIRBURN | GA | 30213-7105 |
| HOUSE, AUDREY F | 10490 MARKLEY RD | | | | LAURA | OH | 45337-8730 |
| HOUSE, BENJAMIN D | 610 HIGHWAY 246 E | | | | VANDERVOORT | AR | 71972-9612 |
| HOUSE, BERNARD F | 5477 SOUTHERN DR | | | | VILLA RICA | GA | 30180-3989 |
| HOUSE, BETTY | 421 WRIGHT ST | | | | BRECKENRIDGE | MI | 48615-8702 |
| HOUSE, BILLY E | 10 KNOB CREEK CT | | | | GREER | SC | 29651-7605 |
| HOUSE, BRADLEY N | 1097 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSE, CAROLYN GRACE | 71 LAKEVIEW AVE | | | | GROSSE POINTE FARMS | MI | 48236-3022 |
| HOUSE, CHARLES D | 1594 N 600 E | | | | LAGRO | IN | 46941-9516 |
| HOUSE, CHARLES DAVID | 1594 N 600 E | | | | LAGRO | IN | 46941-9516 |
| HOUSE, CHARLES F | 4439 SW CREEKVIEW DR | | | | LEES SUMMIT | MO | 64082-2529 |
| HOUSE, CHARLES R | 1732 HUNTERS WOOD CT | | | | MILFORD | OH | 45150-8782 |
| HOUSE, CHARLIE J | 2801 INDUSTRIAL | | | | FLINT | MI | 48505 |
| HOUSE, CHERYL S | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| HOUSE, CHESTER A | 229 SOUTH 260 WEST #257 | | | | IVINS | UT | 84738 |
| HOUSE, CHRISTOPHER A | 707 LINDEN AVENUE | | | | WILMETTE | IL | 60091-2803 |
| HOUSE, CHRYSTAL K | ROUTE 1, BOX 48 | | | | ROLAND | OK | 74954 |
| HOUSE, CLARENCE L | 1412 SW SAPPERTON RD | | | | RAYMORE | MO | 64083-3809 |
| HOUSE, CONLEY J | 4472 ANNELO DR | | | | GREENWOOD | IN | 46142-9069 |
| HOUSE, DANIEL C | 339 E MAIN | | | | VERMONTVILLE | MI | 49096 |
| HOUSE, DANNY L | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HOUSE, DANNY LEIGH | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HOUSE, DARRELL F | 164 BIRCHWOOD DR | | | | PALM COAST | FL | 32137-9381 |
| HOUSE, DARRELL L | 430 W 11TH ST | | | | WARREN | IN | 46792-9217 |
| HOUSE, DAVID H | 405 N JEFFERSON | BOX 506 | | | SPRING HILL | KS | 66083 |
| HOUSE, DENNIS L | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| HOUSE, DENNIS M | 7500 4 MILE RD NE | | | | ADA | MI | 49301-9619 |
| HOUSE, DONALD B | 4304 W BEECHWOOD AVE | | | | MUNCIE | IN | 47304-3637 |
| HOUSE, DONALD C | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| HOUSE, DONALD E | 115 LAUREL LN | | | | HOUGHTON LAKE | MI | 48629-9313 |
| HOUSE, DONALD E | 4831 W MONROE ST | | | | CHICAGO | IL | 60644-4410 |
| HOUSE, DONALD L | 3891 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725-9790 |
| HOUSE, DORIS A | 9770 PIGEON ROOST PARK CIR | | | | OLIVE BRANCH | MS | 38654-3218 |
| HOUSE, DOROTHY J | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, DOROTHY L | 559 MILES PATRICK RD | | | | WINDER | GA | 30680-3512 |
| HOUSE, DOUGLAS D | 50 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| HOUSE, DWIGHT D | 9518 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| HOUSE, DWIGHT D | 9935 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| HOUSE, EDGAR L | 486 FOIL RD | | | | WILLIAMSTOWN | NY | 13493-2608 |
| HOUSE, EDWARD | 1075 CARLO WOODS DR SW | | | | ATLANTA | GA | 30331-7337 |
| HOUSE, EDWIN E | 8804 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9549 |
| HOUSE, ELIA E | 5212 ESTRELLA LN | | | | BENBROOK | TX | 76126-1676 |
| HOUSE, ELIZABETH H | PO BOX 324 | | | | DULUTH | GA | 30096-0006 |
| HOUSE, EUGENE | 2821 BUNTEN RD | | | | DULUTH | GA | 30096-3703 |
| HOUSE, EUGENE P | 1858 1/2 N MILL ST | | | | LONDON | KY | 40741-1031 |
| HOUSE, EUNICE M | 131 BETTY LN | | | | LONDON | KY | 40744-8253 |
| HOUSE, EVA E | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| HOUSE, FLORENCE L | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| HOUSE, FRANCE ALLYINE | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| HOUSE, FRANKLIN J | 22755 PIN OAK DR | | | | LEBANON | MO | 65536-5106 |
| HOUSE, FRANKLIN L | 10807 S COUNTY LINE HWY | | | | OTTAWA LAKE | MI | 49267-9324 |
| HOUSE, FRED W | 99 BUNNY LN | | | | MARTIN | TN | 38237-1619 |
| HOUSE, FREDERICK | 312 S 7TH AVE | | | | MAYWOOD | IL | 60153-1503 |
| HOUSE, FREDERICK W | 37522 JEFFERSON AVE APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-2681 |
| HOUSE, FREDERICK W | 9461 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9727 |
| HOUSE, GARY A | 9220 SW 14TH ST APT 3101 | | | | BOCA RATON | FL | 33428-6840 |
| HOUSE, GARY C | 2414 CHURCH RD | | | | HAMLIN | NY | 14464-9753 |
| HOUSE, GARY LYNN | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| HOUSE, GEORGE R | 25839 GLEN EAGLE DR | | | | LEESBURG | FL | 34748-7823 |
| HOUSE, GLENN A | 3609 RUSTIC MEADOW DR | | | | SAINT LOUIS | MO | 63129-2930 |
| HOUSE, GLORIA M | 140 NORTHWOOD CIR | | | | COLBERT | GA | 30628-1848 |
| HOUSE, GLORIA M | 312 SO 5TH ST #2 | | | | LINWOOD | MI | 48632-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSE, HAROLD D | 3605 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| HOUSE, HARRY A | 502 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| HOUSE, HELEN M | BOX 4308 BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303 |
| HOUSE, HENRY C | PO BOX 40 | | | | GILLSVILLE | GA | 30543-0040 |
| HOUSE, HILDA M | 36332 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2772 |
| HOUSE, HOWARD I | 10 WINDERMERE CT | | | | OWINGS MILLS | MD | 21117-6142 |
| HOUSE, IRENE | 7342 GREELEY ST | | | | UTICA | MI | 48317-5427 |
| HOUSE, JAMES A | 6050 W 700 S | | | | WARREN | IN | 46792-9795 |
| HOUSE, JAMES R | RT 1 BOX 369 A | | | | VANDERVOORT | AR | 71972 |
| HOUSE, JEROME A | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, JEROME ALEXANDER | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| HOUSE, JOEL B | 8223 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| HOUSE, JOHN D | 3349 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8568 |
| HOUSE, JOHN E | 140 NORTHWOOD CIR | | | | COLBERT | GA | 30628-1848 |
| HOUSE, JOHN R | 15141 SW 49TH ST | | | | DAVIE | FL | 33331-2830 |
| HOUSE, JOHN R | 8602 POINT CHARITY DR | | | | PIGEON | MI | 48755-9630 |
| HOUSE, KATHANINA | 4093 LAKEWOOD TRL | | | | CLAYTON | IN | 46118-9372 |
| HOUSE, KATHY A | 151 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2120 |
| HOUSE, KENT A | 26096 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6948 |
| HOUSE, KEVIN P | 9432 CORONADO DR | | | | SHREVEPORT | LA | 71118-3834 |
| HOUSE, LARRY B | 3605 PINGREE AVENUE | | | | FLINT | MI | 48503-4594 |
| HOUSE, LARRY J | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOUSE, LELAND E | 1357 43RD AVE UNIT 7 | | | | GREELEY | CO | 80634-2446 |
| HOUSE, LOIS G | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HOUSE, LOVIE L | 4611 NORWOOD CT | | | | KANSAS CITY | MO | 64133-7314 |
| HOUSE, LYNDA M | 8602 POINT CHARITY DR | | | | PIGEON | MI | 48755-9630 |
| HOUSE, MARGARET R | 29032 HIGHWAY AA | | | | WRIGHT CITY | MO | 63390-2539 |
| HOUSE, MARGO A | 720 GROVE AVE | | | | ALMA | MI | 48801-2011 |
| HOUSE, MARK A | 2538 TIFFANY LN | | | | HOLT | MI | 48842-9408 |
| HOUSE, MARY A | 1714 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2311 |
| HOUSE, MAX A | 1548 HAGADORN RD | | | | MASON | MI | 48854-9317 |
| HOUSE, MICHELE L | 6211 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| HOUSE, MICHELE LYNN | 6211 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| HOUSE, MOLLY | 245 CHARGING BEAR DR | | | | WENTZVILLE | MO | 63385-3539 |
| HOUSE, MONICA B | 324 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5705 |
| HOUSE, NANCY A | 99 BUNNY LN | | | | MARTIN | TN | 38237-1619 |
| HOUSE, NANCY G | 6890 AEROVIEW ST | | | | WEST BLOOMFIELD | MI | 48324-2606 |
| HOUSE, NANCY L. | 29760 OMENWOOD AVE | | | | FARMINGTON HILLS | MI | 48336-2147 |
| HOUSE, NOEL M | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628-8433 |
| HOUSE, PATRICIA L | 1067 RIVER FOREST DR | | | | FLINT | MI | 48532 |
| HOUSE, PATRICIA L | PO BOX 4441 | | | | FLINT | MI | 48504-0441 |
| HOUSE, RANDALL G | 8328 LANDMARK CT UNIT 208 | | | | WEST CHESTER | OH | 45069-8843 |
| HOUSE, RAYMOND K | 12621 S COUNTY ROAD 175 E | | | | MUNCIE | IN | 47302-8736 |
| HOUSE, RAYMOND KENT | 12621 S COUNTY ROAD 175 E | | | | MUNCIE | IN | 47302-8736 |
| HOUSE, RICHARD E | 708 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2685 |
| HOUSE, RICHARD J | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| HOUSE, ROBERT J | 388 W LAGRANT RD | | | | TWINING | MI | 48766-9640 |
| HOUSE, ROBERT W | 9110 LEMON RD | | | | BANCROFT | MI | 48414-9749 |
| HOUSE, RODDA D | 784 DAVIS ST | | | | SEBEWAING | MI | 48759-1303 |
| HOUSE, RODNEY L | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| HOUSE, RONALD A | PO BOX 371 | | | | LAKE CITY | MI | 49651-0371 |
| HOUSE, RONALD D | PO BOX 7807 | | | | FLINT | MI | 48507-0807 |
| HOUSE, RONALD DAVID | PO BOX 7807 | | | | FLINT | MI | 48507-0807 |
| HOUSE, RONNALEE | 6602 AUBURN AVE | | | | BRADENTON | FL | 34207-5506 |
| HOUSE, ROY B | 5340 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2109 |
| HOUSE, ROYAL D | 3470 COSEYBURN RD | | | | WATERFORD | MI | 48329-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSE, RUBY | 2818 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8925 |
| HOUSE, RUSSELL D | 2424 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9693 |
| HOUSE, SAMUEL W | 2407 BEACH AVE | | | | ESSEX | MD | 21221-1807 |
| HOUSE, SHARON L | 3779 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| HOUSE, SHELISA S | 1604 WINDEREMERE DR | | | | ARLINGTON | TX | 76014-2459 |
| HOUSE, SHERRI Y | 2773 56TH ST SW | | | | WYOMING | MI | 49418-8708 |
| HOUSE, SHERRY A | 707 LINDEN AVE | | | | WILMETTE | IL | 60091-2803 |
| HOUSE, SHIRLEY P | 153 RIDGEWAY PL | | | | HOT SPRINGS | AR | 71901-9775 |
| HOUSE, STACIE M | 5340 JUDITH ANNE DR | | | | INDIANAPOLIS | IN | 46236 |
| HOUSE, STEVEN L | PO BOX 7084 | | | | GOLDEN | CO | 80403-0105 |
| HOUSE, TERRY A | 5567 DAVISON RD | | | | LAPEER | MI | 48446 |
| HOUSE, TIMOTHY M | 24 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| HOUSE, TOBY F | 588 BELL RD | | | | LULA | GA | 30554-4002 |
| HOUSE, VINCENT K | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| HOUSE, VIOLET T | 3267 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-8855 |
| HOUSE, VIVIAN B | 275 ASHLEY BRIAR DR | | | | FAIRFIELD | OH | 45014-1650 |
| HOUSE, WILLIAM E | 12204 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| HOUSE, WILLIAM E | 7220 E EDGEWOOD AVE | | | | MESA | AZ | 85208-2721 |
| HOUSE, WILLIAM H | 641 FRANKLIN ST | | | | LINDEN | MI | 48451-9052 |
| HOUSE, WILLIAM K | 1607 WINIFRED ST | | | | WESTLAND | MI | 48186-4945 |
| HOUSE, WILLIAM L | 2748 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| HOUSE, WILMA FAY | 1336 TERRELL CREEK RD | | | | ANNVILLE | KY | 40402-9635 |
| HOUSEAL, BRITTANY G | 340 COMPTON CT | | | | WILMINGTON | DE | 19801-3616 |
| HOUSEHOLD CREDIT SERVICES, INC. | DIRECTOR, WORLD WIDE BANKING | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| HOUSEHOLD FINANCE CORP | ACCT OF JEAN HODGE | | | | | | |
| HOUSEHOLD FINANCE CORP | ACCT OF KENNETH F MARTIN | | | | | | |
| HOUSEHOLD FINANCE CORP | ACCT OF MARY ANN LE BLANC | | | | | | |
| HOUSEHOLD FINANCE CORP | ACCT OF PATRICIA A BROWN | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| HOUSEHOLD FINANCE CORP | ACCT OF THERESA CONTRERAS | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF ALTHEA M STANFORD | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF MICHAEL HEALY | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF TOMMIE MILLER | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | ACCT OF TONY GARCIA | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | FOR ACCT OF JESSE W WADDELL | | | | | | |
| HOUSEHOLD INTERNATIONAL, INC. | DIRECTOR, WORLD WIDE BANKING | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| HOUSEHOLD INTERNATIONAL, INC. | JANET JOHNSTON | 2700 SANDERS RD | | | PROSPECT HEIGHTS | IL | 60070-2701 |
| HOUSEHOLD RETAIL SERVICE, INC | ACCT OF MILTON JOHNSON | | | | | | |
| HOUSEHOLD RETAIL SERVICES | ACCT OF EMMA HALL | | | | | | |
| HOUSEHOLD RETAIL SERVICES | ACCT OF SIDNEY A RAYON | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| HOUSEHOLD RETAIL SERVICES | ACCT OF THERESA CONTRERAS | | | | | | |
| HOUSEHOLD RETAIL SERVICES | FOR ACCT OF JEAN HODGE | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF DANA WRIGHT/OGLETREE | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF GARY R KURTTI | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF JOYCE DECK | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | ACCT OF MARY GREENLEE | | | | | | |
| HOUSEHOLD RETAIL SERVICES, INC | ACCY OF GREGORY J ERICKSON | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| HOUSEHOLDER BOBBY F (439153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER FOSTER P SR (358795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER REVOCABLE TRUST TR | ROBERT N HOUSEHOLDER TTEE | U/A DTD 10/14/1996 | 368 NORTHRIDGE TERRACE | | MEDFORD | OR | 97501-8920 |
| HOUSEHOLDER TRUMAN L (429135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER VIRGIL R (342894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEHOLDER, ADAM E | 15205 HARRISON AVENUE | | | | ALLEN PARK | MI | 48101-2055 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOUSEHOLDER, BRIANNA R | 12217 KIMBALL RUN | | | FORT WAYNE | IN | 46845-9120 |
| HOUSEHOLDER, CARMA YVONNE | 24800 OUTER DR | | | LINCOLN PARK | MI | 48146-1238 |
| HOUSEHOLDER, CLARA J | 2900 N APPERSON WAY TRLR 7 | | | KOKOMO | IN | 46901-1477 |
| HOUSEHOLDER, DANNY C | 1308 SW 105TH PL | | | OKLAHOMA CITY | OK | 73170-4201 |
| HOUSEHOLDER, DEBRA A | 6520 N 100 E | | | OSSIAN | IN | 46777-9668 |
| HOUSEHOLDER, DONALD L | 15088 HARRISON AVE | | | ALLEN PARK | MI | 48101-1807 |
| HOUSEHOLDER, ELBERN D | 11126 HILL RD | | | SWARTZ CREEK | MI | 48473-7604 |
| HOUSEHOLDER, EVELYN J | 3000 N APPERSON WAY | | | KOKOMO | IN | 46901-1463 |
| HOUSEHOLDER, HAROLD E | 16529 TAMMANY LN | | | WILLIAMSPORT | MD | 21795-1319 |
| HOUSEHOLDER, JAMES H | 6283 KALE ADAMS RD | | | LEAVITTSBURG | OH | 44430-9734 |
| HOUSEHOLDER, JAMES R | 2429 KENWOOD AVE | | | JANESVILLE | WI | 53545-2220 |
| HOUSEHOLDER, LOUIS M | 8797 RATHBONE ST | | | DETROIT | MI | 48209-1718 |
| HOUSEHOLDER, PAUL W | PO BOX 156 | | | MORLEY | MO | 63767-0156 |
| HOUSEHOLDER, PHYLLIS A | 19120 NEGAUNEE | | | REDFORD | MI | 48240-1636 |
| HOUSEHOLDER, WALTER L | 295 RUSTIC TAVERN RD | | | HEDGESVILLE | WV | 25427-6034 |
| HOUSEHOLDER, ZANE L | 714 KNOX AVE NW | | | WARREN | OH | 44483-2131 |
| HOUSEKNECHT, KATHRYN E | 1099A ARGYLL CIRCLE | | | LAKEWOOD | NJ | 08701-6947 |
| HOUSEKNECHT, THOMAS J | 1099A ARGYLL CIR | | | LAKEWOOD | NJ | 08701-6947 |
| HOUSEL BEVERLY J | 3529 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9200 |
| HOUSEL, BEVERLY J | 3529 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9200 |
| HOUSEL, DAVID | 1970 CANARY DR | | | AUBURN | AL | 36830-6902 |
| HOUSEL, JENNY S | 1215 SE EARTHTONE CT | | | PULLMAN | WA | 99163-5403 |
| HOUSEL, KATHLEEN S | 800 W ALLEN | | | ELLETTSVILLE | IN | 47429 |
| HOUSEL, MICHAEL J | 622 EDGEWATER DR UNIT 823 | | | DUNEDIN | FL | 34698-6925 |
| HOUSEL, RICHARD | 1977 QUAKER STATE RD | | | MONTOURSVILLE | PA | 17754-8009 |
| HOUSEL, RONALD L | 160 WARRENTON DR NW | | | WARREN | OH | 44481-9009 |
| HOUSEL, TRACIE R | 1438 ROMAN POINT DR | | | NORCROSS | GA | 30093-2351 |
| HOUSEMAN RILEY CONNIE JUNE (500703) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| HOUSEMAN, AARON LEE | 506 S CEDAR ST | | | BELTON | MO | 64012-3084 |
| HOUSEMAN, AGNES M | W18755 S CURTIS RD | | | GERMFASK | MI | 49836-9202 |
| HOUSEMAN, ALFRETTA J | 218 PORTER RD | | | BELLE VERNON | PA | 15012-3312 |
| HOUSEMAN, BERNARD D | 460 WITBECK DR | | | CLARE | MI | 48617-9721 |
| HOUSEMAN, BOBBY G | 8 GLEN OAKS DR | | | FENTON | MO | 63026-5044 |
| HOUSEMAN, DENNIS L | 6692 OLD ST. RT. # 5 | | | KINSMAN | OH | 44428 |
| HOUSEMAN, GLADYS M | 1708 WINTERS DRIVE | | | PORTAGE | MI | 49002-1630 |
| HOUSEMAN, GLENNIS R | 127 GLENDALE DR | | | BURLINGTON | IA | 52601 |
| HOUSEMAN, ILA M | 460 WITBECK DR | | | CLARE | MI | 48617-9721 |
| HOUSEMAN, KEITH R | 4540 GLENBERRY DR | | | HOLT | MI | 48842-1985 |
| HOUSEMAN, LORI A | 3172 FRUIT AVE | | | MEDINA | NY | 14103-9540 |
| HOUSEMAN, OLLIE E | 11222 S STRAITS HWY | | | WOLVERINE | MI | 49799-9766 |
| HOUSEMAN, ROBERT E | 1140 PAWNEE AVE | | | MANSFIELD | OH | 44906-1931 |
| HOUSEMAN, RUSSELL T | W18761 S CURTIS RD | | | GERMFASK | MI | 49836-9202 |
| HOUSEMAN, SHARON K | 1016 LOFTON DR | | | CLAYTON | OH | 45315-8741 |
| HOUSEMAN, TERRY L | 5340 FERRIS RD | | | EATON RAPIDS | MI | 48827-9617 |
| HOUSEMAN-RILEY CONNIE JUNE (492576) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| HOUSENICK DOUGLAS C (625052) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | PHILADELPHIA | PA | 19103 |
| HOUSENICK DOUGLAS C (643376) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | PHILADELPHIA | PA | 19103 |
| HOUSEPIAN, SARA L | 4278 SAND CHERRY DR | | | WILLIAMSTON | MI | 48895-9444 |
| HOUSEPIAN, VAUGHN M | 4278 SAND CHERRY DR | | | WILLIAMSTON | MI | 48895-9444 |
| HOUSER DENISE | 19402 WHITE PINE LN | | | CULPEPER | VA | 22701-8355 |
| HOUSER JR, FRANK K | 2420 NORTON LN | | | NORTH BLOOMFIELD | OH | 44450-9548 |
| HOUSER JR, GEORGE D | 1207 NE 81ST TER | | | KANSAS CITY | MO | 64118-1322 |
| HOUSER JR, JOHN W | 5661 RECREATION DR | | | W BLOOMFIELD | MI | 48324-1455 |
| HOUSER JR, MARTIN L | 8433 E POTTER RD | | | DAVISON | MI | 48423-8175 |
| HOUSER JR, MARTIN LUTHER | 8433 E POTTER RD | | | DAVISON | MI | 48423-8175 |
| HOUSER KAREN L | HOUSER, KAREN | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUSER, ANGELA L | 1212 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3740 |
| HOUSER, ANNA B | PO BOX 147 | | | | KIRBY | AR | 71950-0147 |
| HOUSER, BILL B | 1495 34TH ST | | | | ALLEGAN | MI | 49010-9306 |
| HOUSER, BILLIE JEAN | 3914 NEW ROAD | | | | CROSBY | TX | 77532-4948 |
| HOUSER, BOBBY L | 193 DAY DR | | | | BROWNSBORO | AL | 35741-9720 |
| HOUSER, BRIAN M | 13603 KELLEY RD | | | | MILAN | OH | 44846-9720 |
| HOUSER, BUDDY N | PO BOX 7360 | | | | RENO | NV | 89510-7360 |
| HOUSER, CATHY D | 152 RICE CIR | | | | LADSON | SC | 29456-4007 |
| HOUSER, CHARLES T | 5067 TYLER DR | | | | TROY | MI | 48085-3409 |
| HOUSER, CLINT | 58363 PLEASANT VIEW CT | | | | WASHINGTON TWP | MI | 48094-2475 |
| HOUSER, CRAIG A | 240 E PARK AVE | | | | COLUMBIANA | OH | 44408-1355 |
| HOUSER, DAVID B | 54 PRINCETON CT | | | | CHEEKTOWAGA | NY | 14225-1917 |
| HOUSER, DAVID P | PO BOX 9263 | | | | PAHRUMP | NV | 89060-9263 |
| HOUSER, DAVID R | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| HOUSER, DENNIS R | 9277 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, DONALD R | 3280 5TH ST | | | | MONROE | MI | 48162-4960 |
| HOUSER, DUANE E | 6435 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8332 |
| HOUSER, EDGAR J | 284 CYPRESS WAY W | | | | NAPLES | FL | 34110-1161 |
| HOUSER, EILEEN G. | 1251 SOUTHWEST 67TH AVENUE | | | | PLANTATION | FL | 33317-5133 |
| HOUSER, ELAINE M | 4225 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9555 |
| HOUSER, ELEANOR | 40747 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3963 |
| HOUSER, ELIZABETH | 13616 BESSEMER ST | | | | VALLEY GLEN | CA | 91401-3010 |
| HOUSER, FRED D | 210 CELINA ST | | | | LIVINGSTON | TN | 38570-1710 |
| HOUSER, FREDERICK F | 4375 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| HOUSER, FREDERICK R | STEINHOFHALDE 43 | | | LUZERN 6005 SWITZERLAND | | | |
| HOUSER, G S | 609 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| HOUSER, GARY G | 502 WEST 7TH | | | | TISHOMINGO | OK | 73460 |
| HOUSER, GARY R | 9375 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| HOUSER, GERALD B | 5441 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| HOUSER, GRACE M. | 305 IRONWOOD RD | | | | HURON | OH | 44839-1332 |
| HOUSER, HAROLD R | 1430 N STATE ROAD 19 | | | | PERU | IN | 46970-8528 |
| HOUSER, JAMES C | 12337 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| HOUSER, JAMES D | PO BOX 411 | | | | CRESTONE | CO | 81131-0411 |
| HOUSER, JAMES F | 370 W SQUARE LAKE RD | | | | TROY | MI | 48098-2968 |
| HOUSER, JAMES H | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| HOUSER, JAMES L | 942 ORCA CIR | | | | ST AUGUSTINE | FL | 32086-7038 |
| HOUSER, JEANNE | 420 AVALON DR | | | | GREENTOWN | IN | 46936 |
| HOUSER, JEANNE T | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| HOUSER, JOHN W | 6137 BOROWY DRIVE, RTE 2 | | | | COMMERCE TOWNSHIP | MI | 48382 |
| HOUSER, JOYCE A | 1295 MUEHLEISEN ROAD | | | | MONROE | MI | 48162-9710 |
| HOUSER, JUDITH L | 4642 KESSLER DR | | | | LANSING | MI | 48910-5280 |
| HOUSER, LARRY J | 14704 PLANK RD | | | | NORWALK | OH | 44857-9608 |
| HOUSER, LAWRENCE E | 3134 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| HOUSER, LINDA A | 8982 HUNT VALLEY DR W | | | | JACKSONVILLE | FL | 32257-5384 |
| HOUSER, MARGARET L | 9012 TOPANGA CANYON BLVD | 210 | | | WEST HILLS | CA | 91304-1435 |
| HOUSER, MARK C | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| HOUSER, MARK CURTIS | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| HOUSER, MARVIN | 16228 GRIGGS ST | | | | DETROIT | MI | 48221-2855 |
| HOUSER, MARY | 12011 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| HOUSER, MATTIE L | 3548 HAVEN ST | | | | CINCINNATI | OH | 45220-1317 |
| HOUSER, MAXWELL J | 17810 ESS LAKE DR | | | | HILLMAN | MI | 49746-7915 |
| HOUSER, MAXWELL R | 580 MALLARD ST | | | | ROCHESTER | MI | 48309-3523 |
| HOUSER, MERVIN R | 1429 DUNKERTON EAST RD | | | | NORTH BLOOMFIELD | OH | 44450-9779 |
| HOUSER, MICHAEL R | 1887 CROSSWINDS CT SE | SOUTH EAST | | | KENTWOOD | MI | 49508-5328 |
| HOUSER, MICHAEL ROY | 1887 CROSSWINDS CT SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSER, NELCIE K | 738 FITTING AVE | | | | LANSING | MI | 48917-2281 |
| HOUSER, NEVA K | 6752 SMITH RD | | | | BRADFORD | OH | 45308-9658 |
| HOUSER, RAIDY S | 5254 AMHURST DR | | | | NORCROSS | GA | 30092-1620 |
| HOUSER, RALPH B | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| HOUSER, ROBERT L | 4375 ESTA DR | | | | FLINT | MI | 48506-1457 |
| HOUSER, ROBERT P | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6409 |
| HOUSER, RONALD | 22151 STRATFORD ST | | | | OAK PARK | MI | 48237-2568 |
| HOUSER, RONALD L | 95 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| HOUSER, RUSS G | 5686 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| HOUSER, SHANNON S | 128 APACHE LN | | | | COLUMBIANA | OH | 44408-8404 |
| HOUSER, SHIRLEY A | 326 BUCKSTRAIL LN | | | | LIGONIER | PA | 15658-7505 |
| HOUSER, WILLIAM E | 3856 ROUND BOTTOM RD | | | | NEWTOWN | OH | 45244-2426 |
| HOUSER, WILLIAM J | 4428 FIDDLESTICKS DR | | | | LAFAYETTE | IN | 47909-2016 |
| HOUSER, WILLIAM J | 7604 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| HOUSER-SLY, DONETTA L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOUSEWORTH CHARLES H (493850) | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSEWORTH TODD | 42371 PARK RIDGE RD | | | | NOVI | MI | 48375-2654 |
| HOUSEWORTH, TODD C | 42371 PARK RIDGE RD | | | | NOVI | MI | 48375-2654 |
| HOUSEWRIGHT, DARREN | APT 5205 | 3251 MATLOCK ROAD | | | MANSFIELD | TX | 76063-5066 |
| HOUSEWRIGHT, DARYL L | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, MARYELLEN | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, MICHAEL | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| HOUSEWRIGHT, VICTORIA J | 7971 PARDEE RD | | | | TAYLOR | MI | 48180-2387 |
| HOUSEY CONTROL SYSTEMS INC | 24577 REDWING DR | | | | NOVI | MI | 48374-4010 |
| HOUSEY, DONALD C | 22540 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-2011 |
| HOUSH, RUTH S | 3400 LEONA CT | | | | MODESTO | CA | 95356 |
| HOUSHIAR, SIAMAK | 5178 HELGA ST | | | | SAGINAW | MI | 48603-3705 |
| HOUSHMAND, LOGAN | 1212 CASANDRA DR | | | | LONGVIEW | TX | 75605-1540 |
| HOUSHOUR, BRIAN R | 1363 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3851 |
| HOUSHOUR, DALE E | 26321 NEW ORLEANS DR | | | | BONITA SPRINGS | FL | 34135-6132 |
| HOUSIER, GERALD | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| HOUSKA AUTOMOTIVE SERVICES | 899 RIVERSIDE AVE | | | | FORT COLLINS | CO | 80524-3234 |
| HOUSKA, MILDRED D | N84W15467 MENOMONEE AVE APT 15 | | | | MENOMONEE FALLS | WI | 53051-3173 |
| HOUSKA, THOMAS E | 2913 WESTERLAND CT | | | | SAINT CHARLES | MO | 63301-4212 |
| HOUSLANDER, KATHLEEN L | 46140 CURTIS RD | | | | NORTHVILLE | MI | 48168-1855 |
| HOUSLER, CAROLYN A | 216 S CLINTON APT 226 | | | | GRAND LEDGE | MI | 48837-2054 |
| HOUSLER, SHARON S | 741 E SOUTH F ST | | | | GAS CITY | IN | 46933-2050 |
| HOUSLEY, EUGENE L | 714 LEVECK ST NW APT 530 | | | | ATHENS | TN | 37303-5117 |
| HOUSLEY, GEORGE B | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| HOUSLEY, GEORGE F | 34430 GLEN ST | | | | WESTLAND | MI | 48186-4350 |
| HOUSLEY, JOHN R | 1200 PONDLICK RD | | | | SEAMAN | OH | 45679-9504 |
| HOUSLEY, JOHNNY J | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| HOUSLEY, LANA J | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| HOUSLEY, MARILYN F | 20071 WALTHAM ST | | | | DETROIT | MI | 48205-1011 |
| HOUSLEY, PEARL | 4010 RACE | | | | FLINT | MI | 48504-2227 |
| HOUSLEY, TERESA | 22400 CANTERBURY ST | | | | WOODHAVEN | MI | 48183-1458 |
| HOUSLEY, TERRY L | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| HOUSLEY, VIRGINIA A | 2254 9TH CT | | | | LEHIGH ACRES | FL | 33936-0974 |
| HOUSLEY, WARREN R | 6047 MILL RD | | | | HIXSON | TN | 37343-2879 |
| HOUSMAN, JAMES E | PO BOX 258 | | | | ANNISTON | MO | 63820-0258 |
| HOUSMAN, LOIS M | 1051 CASITAS PASS RD APT 106 | | | | CARPINTERIA | CA | 93013-2145 |
| HOUSNER, ALIESE A | 4411 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| HOUSNER, CATHERINE L | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| HOUSNER, MATTHEW R | 4411 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| HOUSNER, RANDOLPH W | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSNER, RICHARD P | 3416 E ROTAMER RD # R2 | | | | JANESVILLE | WI | 53546 |
| HOUSOS CHARLES (349810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSTINA, ESTHER A | 1475 WINTHROP RD | | | | BLOOMFIELD HILLS | MI | 48302-0682 |
| HOUSTINA, MARION A | 2648 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| HOUSTINA, PATRICIA D | 2029 RODERICK CIR | | | | FRANKLIN | TN | 37064-5597 |
| HOUSTON AIR/HOUSTON | 18700 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-5022 |
| HOUSTON ALDEN | 1117 PRAIRIE ST | | | | HOUSTON | TX | 77002-3118 |
| HOUSTON ALLAN | 17 COWDRAY PARK DRIVE | | | | GREENWICH | CT | 06831-2757 |
| HOUSTON ALVIN FANNIN JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 104 CASCADE VALLEY DR | | ROCKWALL | TX | 75087 |
| HOUSTON ANDERSON | 9790 66TH ST LOT 97 | | | | PINELLAS PARK | FL | 33782-2811 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 | | | | HOUSTON | TX | 77001-0288 |
| HOUSTON ASTROS BASEBALL CLUB | ROSI F. HERNANDEZ | MINUTE MAID PARK (501 CRAWFORD, 4TH FLOOR | | | HOUSTON | TX | |
| HOUSTON AUTO SHOW | 2990 S SEPULVEDA BLVD STE 202 | | | | LOS ANGELES | CA | 90064-3973 |
| HOUSTON B BROWN  & | BRENDA BATTEH BROWN JT WROS | 3062 JOLLY RD | | | JACKSONVILLE | FL | 32207-8856 |
| HOUSTON BAPTIST UNIVERSITY FINANCIAL SERVICES | 7502 FONDREN RD | | | | HOUSTON | TX | 77074-3204 |
| HOUSTON BARCLAY | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| HOUSTON CAD | ATTN JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| HOUSTON CHARLES E JR | HOUSTON, CHARLES E | 1040 WILLIAM HILTON PARKWAY P O BOX 5130 | | | HILTON HEAD ISLAND | SC | 29928 |
| HOUSTON CHRONICLE | ATTN ALAN LEWIS ESQ | HEARST CORPORATION | OFFICE OF THE GENERAL COUNSEL | 300 WEST 57TH STREET 40TH FLOOR | NEW YORK | NY | 10019 |
| HOUSTON CITY OF | WALLS RHONDA | PO BOX 1562 | | | HOUSTON | TX | 77251-1562 |
| HOUSTON COMMUNICATION INC | 1105 INDUSTRIAL BLVD | | | | SUGAR LAND | TX | 77478-2833 |
| HOUSTON COMMUNITY COLLEGE SYS | PO BOX 667517 | 3100 MAIN ST | | | HOUSTON | TX | 77266-7517 |
| HOUSTON COUNTY APPRISAL DISTRICT | PO BOX 112 | 1512-B EAST LOOP 304 | | | CROCKETT | TX | 75835-0112 |
| HOUSTON COUNTY ROAD AND BRIDGE DEPT | | 2400 COLUMBIA HWY | | | | AL | 36303 |
| HOUSTON COUNTY TAX ASSESSOR | PO BOX 941 | | | | CROCKETT | TX | 75835-0941 |
| HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | | | WARNER ROBINS | GA | 31095-7799 |
| HOUSTON DEFENDER | SONNY MESSIAH-JILES | 3030 S. LOOP WEST 3320 | | | HOUSTON | TX | 77054 |
| HOUSTON DISTRIBUTING | PO BOX 7692 | | | | HOUSTON | TX | 77270-7692 |
| HOUSTON DISTRIBUTING CO., INC. | | 7100 HIGH LIFE DR | | | HOUSTON | TX | 77066 |
| HOUSTON DISTRIBUTING COMPANY, INC. | 7100 HIGH LIFE DR | | | | HOUSTON | TX | 77066-3713 |
| HOUSTON DISTRIBUTING COMPANY, INC. | JIM GARLAND | 7100 HIGH LIFE DR | | | HOUSTON | TX | 77066-3713 |
| HOUSTON DONALD | PO BOX 1553 | | | | HIGHLANDS | NC | 28741-1553 |
| HOUSTON EDWARDS | 975 BRASWELL RD | | | | ROCKMART | GA | 30153-3738 |
| HOUSTON EL, THOMAS J | APT B | 114 DOGWOOD DRIVE NORTHWEST | | | ATLANTA | GA | 30318-5885 |
| HOUSTON EXPRESS SERVICES | ATTN MITCHELL M HOUSTON | PO BOX 505 | | | SURGOINSVILLE | TN | 37873-0505 |
| HOUSTON FIRE DEPT. | | 1205 DART ST | | | | TX | 77007 |
| HOUSTON FLOYD | 2688 ZINOW ST | | | | HAMTRAMCK | MI | 48212-3015 |
| HOUSTON FOOD BANK | 3811 EASTEX FWY | | | | HOUSTON | TX | 77026-3213 |
| HOUSTON GOLF ASSOCIATION INC | 5810 WILSON RD STE 112 | | | | HUMBLE | TX | 77396-2943 |
| HOUSTON GRIGGRY | 2129 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| HOUSTON HAMILTON, MARGIE M | 3729 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5619 |
| HOUSTON HARRIS | 603 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6329 |
| HOUSTON HARVEST, INC. | | | | | 3 STATE FARM PLAZA | IL | |
| HOUSTON HISPANIC CHAMBER OF COMMERCE | 2900 WOODRIDGE DR STE 312 | | | | HOUSTON | TX | 77087-2506 |
| HOUSTON II, OBIE W | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON INTERNATIONAL BOAT | SPORT & TRAVEL SHOW INC | 8909 KNIGHT RD | ATTN KEN LOVELL | | HOUSTON | TX | 77054-4303 |
| HOUSTON INTERNATIONAL FESTIVAL | ATTN ACCOUNTING DEPT | 4203 MONTROSE BLVD STE 200 | | | HOUSTON | TX | 77006-5472 |
| HOUSTON JAMES | PO BOX 849 | | | | BLOWING ROCK | NC | 28605-0849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON JOHN (ESTATE OF) (489097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON JOHNNY (ESTATE OF) (489098) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON JONES | PO BOX 1695 | | | | EUREKA | MT | 59917-1695 |
| HOUSTON JR, BOOKER T | 202 CHAPMAN CROSSING CT | | | | MACON | GA | 31211-7256 |
| HOUSTON JR, HERBERT B | 5921 GREENHILL AVE | | | | BALTIMORE | MD | 21206-2627 |
| HOUSTON JR, JAMES N | 20 LOIS LN | | | | FRANKLIN | NC | 28734-5377 |
| HOUSTON JR, JT | PO BOX 356 | | | | CARROLLTON | MI | 48724-0356 |
| HOUSTON JR, TERRELL | 1612 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| HOUSTON JR, WILLIAM B | 7 HOMESTEAD COMMONS | | | | BALLSTON LAKE | NY | 12019-1019 |
| HOUSTON LARRY C (488473) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON LIVESTOCK SHOW & RODEO | PO BOX 20070 | | | | HOUSTON | TX | 77225-0070 |
| HOUSTON MC CORMICK | 453 OSMUN ST | | | | PONTIAC | MI | 48342-3254 |
| HOUSTON ODOM | PO BOX 1564 | | | | WASKOM | TX | 75692-1564 |
| HOUSTON PLAZA/TX | 6633 TRAVIS ST | | | | HOUSTON | TX | 77030-1308 |
| HOUSTON REFINING | | 12000 LAWNDALE ST | | | | TX | 77017 |
| HOUSTON RICHARD | 3340 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| HOUSTON SR, HERBERT | 245 S PADDOCK ST UNIT 21 | | | | PONTIAC | MI | 48342-3181 |
| HOUSTON SR, OVERTIS | 426 S. CLARK ST #119 | | | | CHICAGO | IL | 60605 |
| HOUSTON STYLE | FRANCIS PAGE | 2646 S LOOP W STE 600 | | | HOUSTON | TX | 77054-2792 |
| HOUSTON SUE 19278 | 195 WATERLOO ST | | WOODSTOCK CANADA ON N4S 2T8 CANADA | | | | |
| HOUSTON TAYLOR | 184 WOODVIEW COURT | | | | ROCHESTER HILLS | MI | 48307 |
| HOUSTON WAYNE (ESTATE OF) (513838) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON WILLIAM W (493851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOUSTON WILLINGHAM | 1155 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 |
| HOUSTON WOMBLE | 350 HAYFORD AVE | | | | LANSING | MI | 48912 |
| HOUSTON YOUNG | 19280 EASTER FERRY RD | | | | ATHENS | AL | 35614-5847 |
| HOUSTON YOUNG | PO BOX 9022 | C/O GM BRAZIL | | | WARREN | MI | 48090-9022 |
| HOUSTON, ALEXANDER | 825 STRAIN RD | | | | ATHENS | AL | 35611-8427 |
| HOUSTON, ALLEN L | 1020 ANNFIELD DR | | | | MANSFIELD | OH | 44903-7818 |
| HOUSTON, AMY B | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, AMY BETH | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, ANDREA I | 6104 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45213-2337 |
| HOUSTON, ANDREW M | 8555 W 102ND TER APT 101 | | | | PALOS HILLS | IL | 60465-1350 |
| HOUSTON, ANGELA M | 3805 HILLSDALE DRIVE | | | | AUBURN HILLS | MI | 48326-1889 |
| HOUSTON, ANN M | 1023 LAWNDALE DR | | | | ROYAL OAK | MI | 48067-1142 |
| HOUSTON, ANNIE B | 2342 COUNTRY CLUB LN SW | | | | ATLANTA | GA | 30311-5310 |
| HOUSTON, ANNIE L | 420 TWIN LKS N | | | | CLINTON | MS | 39056-6159 |
| HOUSTON, ANTHONY R | PO BOX 597 | | | | SUNBURY | OH | 43074-0597 |
| HOUSTON, ANTONIA R | 1110 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| HOUSTON, ARTHUR J | 5000 INWOOD LN | C/O VANCE HOUSTON | | | HUNTSVILLE | AL | 35811-9362 |
| HOUSTON, BARBARA J | 711 GRIFFITH CT | | | | OTTAWA | IL | 61350-3033 |
| HOUSTON, BEATRICE J | 601 S JENISON AVE | | | | LANSING | MI | 48915-1135 |
| HOUSTON, BERNICE | APT. 103 | APT 103 | | | WAUWATOSA | WI | 53225 |
| HOUSTON, BETTY G | 448 LAKEWOOD DR | | | | BIRMINGHAM | AL | 35209-5537 |
| HOUSTON, BETTY J | 2518 AUTUMN SPRINGS LN | | | | SPRING | TX | 77373-6146 |
| HOUSTON, BILLY G | 2725 S NELLIS BLVD UNIT 1131 | | | | LAS VEGAS | NV | 89121-2094 |
| HOUSTON, BILLY J | 4810 BURCHFIELD AVE | | | | LANSING | MI | 48910-5312 |
| HOUSTON, BOB G | 3489 OVERTON ST | | | | WATERFORD | MI | 48328-1409 |
| HOUSTON, BONNIE C | 17300 SOUTHFIELD FWY APT 516 | | | | DETROIT | MI | 48235-3377 |
| HOUSTON, BRENDA T | 228 MORROW RD APT 34A | | | | FOREST PARK | GA | 30297-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, BRINDA T | 228 MORROW RD | APT 34A | | | FOREST PARK | GA | 30297 |
| HOUSTON, BRODERICK A | 28966 STEINMAIER RD | | | | DEFIANCE | OH | 43512-8747 |
| HOUSTON, CALVIN E | PO BOX 310763 | | | | FLINT | MI | 48531-0763 |
| HOUSTON, CAROLYN A | 6459 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| HOUSTON, CELENA C | 202 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211-7256 |
| HOUSTON, CELENA CATRICE | 202 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211-7256 |
| HOUSTON, CHARLES D | 34655 W 141ST ST | | | | RAYVILLE | MO | 64084-9079 |
| HOUSTON, CHARLES L | 8834 ALEC DR | | | | INDIANAPOLIS | IN | 46234-8504 |
| HOUSTON, COLEY MAE | 5266 COPLIN ST | | | | DETROIT | MI | 48213-3704 |
| HOUSTON, CORINE | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1261 |
| HOUSTON, CYNTHIA J | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| HOUSTON, CYNTHIA L | 6317 LONGACRE AVE NE | | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, CYNTHIA L | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, DANIEL L | 2317 WHITTIER ST | | | | SAGINAW | MI | 48601-2450 |
| HOUSTON, DARLENE F | APT 215 | 4405 WEST PINE BOULEVARD | | | SAINT LOUIS | MO | 63108-2306 |
| HOUSTON, DAVID | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| HOUSTON, DAVID S | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, DAVID SCOTT | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| HOUSTON, DAVIE DELLA | 18662 SUNSET | | | | DETROIT | MI | 48234-2044 |
| HOUSTON, DESHAWN D | 10775 WORDEN ST | | | | DETROIT | MI | 48224-1163 |
| HOUSTON, DON W | 1112 W SLOAN RD | | | | BURT | MI | 48417-9726 |
| HOUSTON, DONALD L | 203 RAINEY LN | | | | RICHMOND | MO | 64085-2315 |
| HOUSTON, DOROTHY | 4045 HERRON TRL SW | | | | ATLANTA | GA | 30349-1529 |
| HOUSTON, DOYLE O | 7480 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5436 |
| HOUSTON, EDNA | 564 GREENLEA DR | | | | HAMILTON | OH | 45013-4104 |
| HOUSTON, EDWARD | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| HOUSTON, ELTON C | 1191 WHITTIER DR | | | | WATERFORD | MI | 48327-1643 |
| HOUSTON, ELTON C | 4887 OAK HILL DR | | | | WATERFORD | MI | 48329-1748 |
| HOUSTON, ELWOOD E | 10205 DECOURSEY PIKE | | | | RYLAND HGHT | KY | 41015-9309 |
| HOUSTON, ESTHER | 25705 LILY CREEK DR | | | | ELKHART | IN | 46514-5269 |
| HOUSTON, EULA M | 2706 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5530 |
| HOUSTON, EULA MAE | 2706 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5530 |
| HOUSTON, EVELYN M | 252 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2139 |
| HOUSTON, FRANCENE | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| HOUSTON, FRANCES I | 10300 HAWKE RD | | | | COLUMBIA STATION | OH | 44028-9749 |
| HOUSTON, FRANCES L | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| HOUSTON, FRANK J | 602 LENTZ CT | | | | LANSING | MI | 48917-3745 |
| HOUSTON, FRANK J | PO BOX 80683 | | | | LANSING | MI | 48908-0683 |
| HOUSTON, GAIL K | 4935 N PERRY DR | | | | BEVERLY HILLS | FL | 34465-2966 |
| HOUSTON, GARY G | 6317 LONGACRE AVE NE | | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, GARY G | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| HOUSTON, GREGORY J | 5285 LAKE BEECH DRIVE | | | | DOUGLASVILLE | GA | 30135-7103 |
| HOUSTON, HAZEL M | 6115 MAYBEE RD | | | | CLARKSTON | MI | 48346-3018 |
| HOUSTON, HELGA I | 3126 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-1269 |
| HOUSTON, HERBERT H | 712 ELLSWORTH DR | C/O GLENDA PHILLIPS | | | TROTWOOD | OH | 45426-2516 |
| HOUSTON, IDA M | 429 E JAMIESON | | | | FLINT | MI | 48505-4202 |
| HOUSTON, INEZ E | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 |
| HOUSTON, INEZ ELIZABETH | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 |
| HOUSTON, JACQUELINE N | 1725 WOODLAND AVE | | | | KANSAS CITY | MO | 64108-1631 |
| HOUSTON, JACQUELYN | 781 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HOUSTON, JAMES A | 219 SHORES DR | | | | SPEEDWELL | TN | 37870-8251 |
| HOUSTON, JAMES E | 10895 E BOYER RD | | | | CARSON CITY | MI | 48811-9713 |
| HOUSTON, JAMES E | 8134 MONITOR DR | | | | NEW PORT RICHEY | FL | 34653-2352 |
| HOUSTON, JAMES E | 8650 ANTRIM CT | | | | CINCINNATI | OH | 45236-1630 |
| HOUSTON, JAMES M | 41510 TOMPKINS ST | | | | BELLEVILLE | MI | 48111-3442 |
| HOUSTON, JANE L | 28966 STEINMAIER RD RT#7 | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOUSTON, JANICE I | 807 WEST AVE APT 3213 | | | ELYRIA | OH | 44035-9200 |
| HOUSTON, JEFFERY L | 6507 N STATE RD | | | DAVISON | MI | 48423-9300 |
| HOUSTON, JEROME L | 7324 ALTUS LOOP | | | SHREVEPORT | LA | 71106-4616 |
| HOUSTON, JERRY L | 1117 HURON ST | | | FLINT | MI | 48507-2323 |
| HOUSTON, JERRY LAMAR | 1117 HURON STREET | | | FLINT | MI | 48507-2323 |
| HOUSTON, JOHN | 3900 DIAMOND RIDGE ST | | | LAS VEGAS | NV | 89129-7058 |
| HOUSTON, JOHN S | 6507 GOLDEN RING RD | | | BALTIMORE | MD | 21237-2047 |
| HOUSTON, JOHN T | 7415 HASKELL AVE | | | KANSAS CITY | KS | 66109-2455 |
| HOUSTON, JOHN W | 5217 LAREKIT LN | | | FORT WAYNE | IN | 46804-4333 |
| HOUSTON, JORDAN T | 8875 JUSTONIAN WAY | | | DIMONDALE | MI | 48821-9581 |
| HOUSTON, JOSEPH S | 6261 CHERRYWOOD DR | | | YPSILANTI | MI | 48197-6217 |
| HOUSTON, JOYCE A | 308 KAUAI CIRCLE | | | UNION CITY | CA | 94587-4206 |
| HOUSTON, KENNETH C | 17511 FAN PALM COURT | | | N FT MYERS | FL | 33917-2070 |
| HOUSTON, KENNETH E | 832 IRVING PARK BLVD | | | SHEFFIELD LK | OH | 44054-1628 |
| HOUSTON, KENNETH L | 19630 MIDDLESEX AVE | | | SOUTHFIELD | MI | 48076-4441 |
| HOUSTON, KENNON | CROWLEY & DOUGLAS | 3500 CHEVRON TOWER , 1301 MCKINNEY | | HOUSTON | TX | 77010 |
| HOUSTON, KIMBERLY A | 732 WILLOW CREEK DR NE | | | ATLANTA | GA | 30328-3419 |
| HOUSTON, KIMBERLY ANN | 732 WILLOW CREEK DR NE | | | ATLANTA | GA | 30328-3419 |
| HOUSTON, LANA D | 3901 HAMMERBERG RD APT E11 | | | FLINT | MI | 48507-6005 |
| HOUSTON, LATEISHA M | 2601 SILVER PINE BLVD APT 213 | | | SHREVEPORT | LA | 71108-5558 |
| HOUSTON, LEROY | 1114 HARRISON AVE | | | LIMA | OH | 45804-1732 |
| HOUSTON, LEROY | 4045 HERRON TRL SW | | | ATLANTA | GA | 30349-1529 |
| HOUSTON, LILLIAN R | 1200 CAMELLIA DR | | | MOUNT MORRIS | MI | 48458-2800 |
| HOUSTON, LILLIE M | 2717 W 3RD ST | | | DAYTON | OH | 45417-2229 |
| HOUSTON, LONNIE L | 2420 OWEN ST | | | SAGINAW | MI | 48601-3478 |
| HOUSTON, LOUIS | 200 FRIENDSHIP MANOR | | | LANSING | MI | 48912 |
| HOUSTON, MAMIE | 609 SKUNK HOLLOW RD | | | CHALFONT | PA | 18914-1040 |
| HOUSTON, MARGARET J | 2218 CABARRUS FARMS RD | | | MIDLAND | NC | 28107-9220 |
| HOUSTON, MARIANNE B | 26755 SW 202ND AVE | | | HOMESTEAD | FL | 33031-2105 |
| HOUSTON, MARION E | 3431 LOON LAKE SHORES RD | | | WATERFORD | MI | 48329-4232 |
| HOUSTON, MARK | 741 FILLMORE DR APT 31E | | | ARLINGTON | TX | 76011-0806 |
| HOUSTON, MARLENE A | 10765 BRAES BEND DR | | | HOUSTON | TX | 77071-1143 |
| HOUSTON, MARY A | 1737 CAMDEN FORREST TRL | | | RIVERDALE | GA | 30296-2982 |
| HOUSTON, MARY ANN | PO BOX 377 | | | SHADY SPRING | WV | 25918-0377 |
| HOUSTON, MAURICE J | 1473 E MCKAY RD APT 115 | | | SHELBYVILLE | IN | 46176-8750 |
| HOUSTON, MESHONA M | 2706 JONATHAN LN | | | SHREVEPORT | LA | 71108-5530 |
| HOUSTON, MICHAEL G | 1142 WHEATFIELD DR | | | LAKE ORION | MI | 48362-3494 |
| HOUSTON, MICHAEL W | 408 SANDPIPER LN | | | NORMAN | OK | 73071-6150 |
| HOUSTON, MICHAEL WAYNE | 408 SANDPIPER LN | | | NORMAN | OK | 73071-6150 |
| HOUSTON, MINNIE M | 1000 E MULBERRY ST | | | KOKOMO | IN | 46901-4772 |
| HOUSTON, NELLIE J | 547 LOWER MIAMISBURG RD | | | MIAMISBURG | OH | 45342-5342 |
| HOUSTON, OBIE W | 3821 PALMERSTON AVE | | | DAYTON | OH | 45408-2330 |
| HOUSTON, ODIE C | 833 N OUTER DR | | | SAGINAW | MI | 48601-6238 |
| HOUSTON, ODIS D | 10221 EDGEFIELD DR | | | SAINT LOUIS | MO | 63136-5621 |
| HOUSTON, PATRICIA | 340 3RD ST APT 9 | | | ELYRIA | OH | 44035-5605 |
| HOUSTON, PATRICIA C | 2746 EDWARDS LN | | | THE VILLAGES | FL | 32162-2670 |
| HOUSTON, PERMELIA A | 4421 MCKEACHIE RD | | | WHITE LAKE | MI | 48383-1625 |
| HOUSTON, RANDALL R | 1424 N PACKARD AVE | | | BURTON | MI | 48509-1645 |
| HOUSTON, RANDY | 1553 SYLVAN RD SW | | | ATLANTA | GA | 30310-4656 |
| HOUSTON, RAY M | 2206 CRESTBROOK LN | | | FLINT | MI | 48507-2207 |
| HOUSTON, RAYMONDA L. | 602 WILLOW BROOK DR NE | | | WARREN | OH | 44483-4642 |
| HOUSTON, RICHARD G | 2009 PROMINENCE DR | | | GROVE CITY | OH | 43123-1094 |
| HOUSTON, RICHARD K | 10 B STREET | | | PONTIAC | MI | 48340 |
| HOUSTON, RICHARD O | 3340 VAN ZANDT RD | | | WATERFORD | MI | 48329-3260 |
| HOUSTON, ROBERT L | 6110 WASHINGTON AVE | | | BERKELEY | MO | 63134-2243 |
| HOUSTON, ROBERT L | 6115 MAYBEE RD | | | CLARKSTON | MI | 48346-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, ROBERT L | 8810 ALEC DR | | | | INDIANAPOLIS | IN | 46234-8504 |
| HOUSTON, ROBERT L | 959 FAROUT ST | | | | LIMA | OH | 45801 |
| HOUSTON, ROBERT M | 1220 W JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| HOUSTON, ROBERT N | 8409 MYSTIC NIGHT AVE | | | | LAS VEGAS | NV | 89143-1358 |
| HOUSTON, ROBERT T | 439 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3463 |
| HOUSTON, RONALD W | 2362 JENNINGS ST | | | | GARY | IN | 46404-3239 |
| HOUSTON, ROOSEVELT | 2231 W 79TH PL | | | | CHICAGO | IL | 60620-5902 |
| HOUSTON, ROY L | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| HOUSTON, ROY L | PO BOX 503 | | | | PINE HILL | AL | 36769-0503 |
| HOUSTON, RUBY | 24700 SENECA ST | | | | OAK PARK | MI | 48237-1776 |
| HOUSTON, RUBY E | 13639 W ROVEY AVE | | | | LITCHFIELD PK | AZ | 85340-5369 |
| HOUSTON, RUTH K | 2414 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3735 |
| HOUSTON, SAMUEL E | 840 LOWER HALLS MILL RD | | | | SHELBYVILLE | TN | 37160-6946 |
| HOUSTON, SANDRA L | 1249 MAGNOLIA ST | | | | KALAMAZOO | MI | 49048-9274 |
| HOUSTON, SHARRON | 22505 BEACH GROVE | | | | SOUTHFIELD | MI | 48083 |
| HOUSTON, SHAWN C | 150 ALICE AVE | | | | BLOOMFIELD | MI | 48302-0502 |
| HOUSTON, SHEILA K | 280 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| HOUSTON, SHELLIE B | 441 BARTLETT ST | | | | PONTIAC | MI | 48341-2101 |
| HOUSTON, SONJA M | 2829 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311-5519 |
| HOUSTON, STEPHEN A | 14 WHEAT RIDGE DRIVE | | | | COLLINSVILLE | IL | 62234 |
| HOUSTON, STEPHEN A | PO BOX 141012 | | | | DETROIT | MI | 48214-5012 |
| HOUSTON, STEPHEN ANTHONY | PO BOX 141012 | | | | DETROIT | MI | 48214-5012 |
| HOUSTON, SUSAN B | 707 BOOTH DR | | | | SHREVEPORT | LA | 71107-3901 |
| HOUSTON, TERESA C | 7047 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9442 |
| HOUSTON, TERRY M | 4421 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1625 |
| HOUSTON, THOMAS | 108 COTTONWOOD CT | | | | LEESBURG | GA | 31763-5111 |
| HOUSTON, THOMAS F | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| HOUSTON, THOMAS FREDERICK | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| HOUSTON, TIMOTHY C | 6156 LOLLIS CREEK RD | | | | FLOWERY BR | GA | 30542-5510 |
| HOUSTON, TOMMY L | 15309 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1219 |
| HOUSTON, TOYIA D | 3821 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| HOUSTON, VESTA A | 2189 KENNEY CT | | | | EAST POINT | GA | 30344-1109 |
| HOUSTON, VIRGINIA | 155 GLENLEIGH WALK | | | | FAYETTEVILLE | GA | 30214-7390 |
| HOUSTON, WALLACE R | 2631 WHITNEY RD SE | | | | MONROE | GA | 30655-7541 |
| HOUSTON, WENDY R | 11309 VESSEY CIR | | | | BLOOMINGTON | MN | 55437-3129 |
| HOUSTON, WILLIAM A | 6571 VEAL STATION RD | | | | WEATHERFORD | TX | 76085-3749 |
| HOUSTON, WILLIAM E | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48638-5802 |
| HOUSTON, WILLIAM M | 27706 BENTLEY ST | | | | LIVONIA | MI | 48154-4642 |
| HOUSTON, WILLIE | 3502 S DEERFIELD AVE | | | | LANSING | MI | 48911-2313 |
| HOUSTON, WILLIE D | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| HOUSTON, WILLIE DEE | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| HOUSTON, WILLITH | 7324 ALTUS LOOP | | | | SHREVEPORT | LA | 71106-4616 |
| HOUSTON, ZELIA M | 6500 N COSBY AVE APT 256 | | | | KANSAS CITY | MO | 64151-3958 |
| HOUSTON, ZELIA M | APT 256 | 6500 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64151-3958 |
| HOUSTON, ZOREEN C | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| HOUSTON-MALLOY, CAROLYN A | 6459 ESTRELLE AVE | | | | MT MORRIS | MI | 48458 |
| HOUSTON-NATIONS, BEVERLY J | 158 HIGHLAND AVE | | | | CORNELIA | GA | 30531-4363 |
| HOUT, EDWARD E | 511 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1036 |
| HOUT, JASON R. | 26305 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1112 |
| HOUT, JOHN A | 3750 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1127 |
| HOUTAKKER, EILEEN L | 3828 NORTH 600 EAST | | | | KOKOMO | IN | 46901-9361 |
| HOUTCHENS, ROBERT D | 510 HAMBLETON LN | VILLAGE OF FOX MEADOWS | | | NEWARK | DE | 19702-4314 |
| HOUTHOOFD JR, JEROME P | 4874 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9476 |
| HOUTHOOFD JR, MORRIS J | 464 ROXBURY CIR | | | | JACKSON | MI | 49203 |
| HOUTHOOFD LYLE | 5156 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9416 |
| HOUTHOOFD, ANDREW J | 1221 OLD JACKSON HWY | | | | JACKSON | SC | 29831-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUTHOOFD, DAWN R | 36642 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542-1931 |
| HOUTHOOFD, GARY R | 5616 LOOMIS RD | | | | UNIONVILLE | MI | 48767 |
| HOUTHOOFD, LYLE D | 5156 M-25 | | | | UNIONVILLE | MI | 48767 |
| HOUTHOOFD, ROLAND D | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| HOUTHOOFD, TIM J | 9300 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9630 |
| HOUTHOOFD, TOD K | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| HOUTMAN, ALAN J | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOUTMAN, BURTON J | 470 KINNEY RD | | | | DECATUR | MI | 49045-1336 |
| HOUTMAN, HOLLY A | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| HOUTMAN, RUTH | 6625 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8958 |
| HOUTON, JOHN H | 6152 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| HOUTS, DONALD E | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| HOUTS, G R | 259 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2351 |
| HOUTS, JOSEPHINE J | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| HOUTTEKIER, MARJORIE A | 162 SAND CREEK HIGHWAY | APRT L | | | ADRIAN | MI | 49221 |
| HOUTTEMAN JR, ROBERT J | 475 JENER PL | | | | PLYMOUTH | MI | 48170-1544 |
| HOUTTEMAN, PATRICIA M | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| HOUTZ, JANE F | 818 ABALONE POINT WAY | | | | OCEANSIDE | CA | 92058-6925 |
| HOUTZ, VIRGIL R | 789 S WELDON RD | | | | BEULAH | MI | 49617-9742 |
| HOUVENER, WILLIAM H | 1722 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| HOUVRAS, NICK | 7355 CAMELOT DR | | | | W BLOOMFIELD | MI | 48322-3132 |
| HOUY CAROL | 31851 SNOWDEN ST | | | | FARMINGTON HILLS | MI | 48334-4575 |
| HOUY, CAROL E | 31851 SNOWDEN ST | | | | FARMINGTON HILLS | MI | 48334-4575 |
| HOUZE, CLARENCE E | 2040 EWALD CIR | | | | DETROIT | MI | 48238-3814 |
| HOUZE, JAMES T | 284 LAKEWOOD DR | | | | NEWNAN | GA | 30263-5562 |
| HOUZE, WILLIE A | 540 HIDDEN VALLEY PKWY STE 106 | PMB 107 | | | CORONA | CA | 92879-8619 |
| HOUZE, WILLIE A | PO BOX 275 | | | | NORCO | CA | 92860 |
| HOVAGIMIAN, PETER T | 3032 TREE FROG LN | | | | DELAND | FL | 32724-8234 |
| HOVAN, WILLIAM S | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| HOVAN, WILLIAM STEVE | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| HOVANEC RAYMOND | 1020 CRANBROOK DR | | | | CLEVELAND | OH | 44143-3215 |
| HOVANEC, DANIEL S | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| HOVANEC, DANIEL STEVE | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| HOVANEC, DOROTHY | PO BOX 45 | 9498 GENESEE ST | | | NEW LOTHROP | MI | 48460-0045 |
| HOVANEC, EMORY M | 6295 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2837 |
| HOVANEC, JAMES M | 639 E CLEMENT ST | | | | BALTIMORE | MD | 21230-4720 |
| HOVANEC, LENA | 815 1/2 MONROE WAY | | | | MOUNT PLEASANT | PA | 15666-1460 |
| HOVANEC, MARY M | 16140 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2238 |
| HOVANEC, ROSE C | 139 S 16TH AVE | | | | MANVILLE | NJ | 08835-1615 |
| HOVANEC, WILLIAM P | 485 COSTA RICA DR | HACIENDA VILLAGE | | | WINTER SPRINGS | FL | 32708-3072 |
| HOVANES, CAROLE J | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| HOVANES, JOYCE M | 20949 TALL GRASS DR | | | | MOKENA | IL | 60448-2453 |
| HOVANIC, DOUGLAS R | 763 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| HOVANITZ JAMES (479263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVANITZ TED (445340) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVANSKI, RAYMOND R | 12489 EATON BLVD | | | | GRAFTON | OH | 44044-9557 |
| HOVARTER, WILLIAM M | 6275 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| HOVARTER, WILLIAM MARLIN | 6275 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| HOVATER, HAZEL J | 481 MILLER FORK LN | | | | LA FOLLETTE | TN | 37766-7516 |
| HOVATER, MAXWELL | 455 S BRACE RD | | | | ETHRIDGE | TN | 38456-5111 |
| HOVATER, WILLARD C | 701 JACKSON AVE N | | | | RUSSELLVILLE | AL | 35653-1623 |
| HOVATTER ALFRED P (429136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOVATTER HOWARD O (346600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOVATTER SR., CHRISTOPHER G | 339 CAMP MEETING GROUND RD | | | | PORT DEPOSIT | MD | 21904-1508 |
| HOVATTER, BEULAH M | 144 OAK LANE | | | | BEEVILLE | TX | 78102-8810 |
| HOVATTER, FLORA G | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |
| HOVATTER, GEORGE A | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |
| HOVATTER, LELAND K | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911-1433 |
| HOVATTER, LELAND KEITH | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911-1433 |
| HOVDA, DOUGLAS R | 10888 IRISH IVY LN | | | | NEWBURGH | IN | 47630-2393 |
| HOVE BUICK-NISSAN, INC. | 1405 N KINZIE ST | | | | BRADLEY | IL | |
| HOVE BUICK-NISSAN, INC. | 1405 N KINZIE ST | | | | BRADLEY | IL | 60915 |
| HOVE BUICK-NISSAN, INC. | BRADLEY HOVE | 1405 N KINZIE ST | | | BRADLEY | IL | 60915 |
| HOVE, CURTIS J | PO BOX 1102 | | | | WINDER | GA | 30680-1102 |
| HOVE, THELMA | 2102 WYNDHAM HILL DR | N.E. #104 | | | GRAND RAPIDS | MI | 49505 |
| HOVEN, MARY H | 103 WEST BURKE ST | 2ND FLOOR | | | EASTON | PA | 18042 |
| HOVENDICK, EARL L | 2301 N 63RD PL | | | | MESA | AZ | 85215-2806 |
| HOVENSA C/O PRIMAISLA | | 1 ESTATE HOPE | | | | VI | 00802 |
| HOVER JR, DAVID F | 355 N TURNER RD | | | | AUSTINTOWN | OH | 44515-2147 |
| HOVER TRUCKING CO | PO BOX 3143 | | | | SOUTH BEND | IN | 46619-0143 |
| HOVER TRUCKING CO | PO BOX 3718 | RELEASE LE 7/27/96 | | | SOUTH BEND | IN | 46619-0718 |
| HOVER, ALLEN L | 7541 AUBREY LANE | | | | MYRTLE BEACH | SC | 29588-6529 |
| HOVER, DONALD R | 4821 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| HOVER, GERALDINE C | 11558 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| HOVER, JAMES C | 15817 W 62ND ST | | | | SHAWNEE | KS | 66217-9667 |
| HOVER, JERALD G | 4305 S 100 W | | | | ANDERSON | IN | 46013-3633 |
| HOVER, KEITH C | 1234 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1494 |
| HOVER, MANILVA J | 3 DALE CT | | | | BINGHAMTON | NY | 13901-1526 |
| HOVER, PHILLIP | 6319 PRIDGEN ST | | | | PANAMA CITY | FL | 32404-8328 |
| HOVER, RICHARD L | 2647 FENTON RD | | | | HARTLAND | MI | 48353-3113 |
| HOVER, ROBBY | 18426 WESTMORELAND RD | | | | DETROIT | MI | 48219-2842 |
| HOVER, VIOLA O | 8915 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 |
| HOVER, WAYNE L | 29 PERRY RD | | | | MITCHELL | IN | 47446-5307 |
| HOVER-DAVIS INC | 100 PARAGON DR | | | | ROCHESTER | NY | 14624-1129 |
| HOVERMALE JR, HERMAN B | 3507 LOGAMAR LN | | | | ANDERSON | IN | 46011-1821 |
| HOVERMALE JR., PERRY T | PO BOX 1204 | | | | MARION | IN | 46952-7604 |
| HOVERMALE, DORATHA M | 4503 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4529 |
| HOVERMALE, ERIC S | 5278 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9422 |
| HOVERMALE, EVAN N | 5391 E 254 S | | | | MARION | IN | 46953-9517 |
| HOVERMALE, GERALD W | 10618 ROSS RD | | | | JAMESTOWN | IN | 46147-9319 |
| HOVERMALE, JEFFERY D | PO BOX 385 | | | | SWEETSER | IN | 46987-0385 |
| HOVERMALE, LARRY J | 306 EDGEWOOD PL W | | | | ANDERSON | IN | 46011-1611 |
| HOVERMALE, MARY | PO BOX 256 | | | | CONVERSE | IN | 46919-0256 |
| HOVERMALE, PERRY T | 3364 E HIGHWAY 36 | | | | OWINGSVILLE | KY | 40360-8524 |
| HOVERMAN, DANIEL L | 3120 BAY CITY RD | | | | MIDLAND | MI | 48642-5922 |
| HOVERMILL, WAYNE | 6608 HILLMEADE ROAD | | | | BOWIE | MD | 20720-3332 |
| HOVEROUND CORPORATION | BRYAN KRIESER | 2151 WHITFIELD INDUSTRIAL WAY | | | SARASOTA | FL | 34243-4047 |
| HOVERSTOCK, KEITH D | 2006 TOWNSHIP ROAD 405 | | | | JEROMESVILLE | OH | 44840-9748 |
| HOVESTADT, HENRY J | 15713 I-N DEERFIELD CT | | | | ORLAND PARK | IL | 60462 |
| HOVET, JOANNE A | W5868 LAKE DR | | | | SHAWANO | WI | 54166-1477 |
| HOVEY ALVIN M (625203) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOVEY SR, WILLIAM W | 249 WOODLAND DR | | | | HUMBOLDT | TN | 38343-3045 |
| HOVEY, DONNA I | 7105 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| HOVEY, EILEEN M | 12968 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9513 |
| HOVEY, FRANKLIN L | 1253 FOREST RIDGE RD | | | | SANDY | UT | 84094-5750 |
| HOVEY, MARK T | 2284 MAIN ST | | | | HOLT | MI | 48842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOVEY, MARK T | APT 8 | 2284 MAIN STREET | | | HOLT | MI | 48842-1037 |
| HOVEY, MATTHEW N | 226 MILL HOUSE DR | | | | OAKLAND | MI | 48363-1614 |
| HOVEY, RUTH L | 8854 STONEHILL CT | | | | SPRINGBORO | OH | 45066-8608 |
| HOVEY, SHARRON L | 5358 BART DR | | | | CASCO | MI | 48064-4643 |
| HOVEY, THOMAS W | 278 N WILSHIRE AVE APT A17 | | | | ANAHEIM | CA | 92801-5854 |
| HOVEY, TIMOTHY L | 9064 JACKSON RD | | | | CLARKSVILLE | MI | 48815-9782 |
| HOVEY, WILLIAM G | 121 HOMESTEAD DR | | | | UNICOI | TN | 37692-6089 |
| HOVEY,MATTHEW N | 226 MILL HOUSE DR | | | | OAKLAND | MI | 48363-1614 |
| HOVHANESIAN NANCY | 4 DENNIS DR | | | | WORCESTER | MA | 01606-2410 |
| HOVIE J WESTMORELAND | 8104 BIRCH ST | | | | TAYLOR | MI | 48180-2395 |
| HOVIE LANE JR | PO BOX 2428 PMB 11028 | | | | PENSACOLA | FL | 32513-2428 |
| HOVIE WESTMORELAND | 8104 BIRCH ST | | | | TAYLOR | MI | 48180-2395 |
| HOVIND JR, JOHN W | 12061 NOKES HWY | | | | MILLERSBURG | MI | 49759-9804 |
| HOVIND, PATRICIA A | 14640 W FAIRFIELD DR | | | | NEW BERLIN | WI | 53151-1207 |
| HOVIND, THOMAS J | 2347 CLEVELAND DR | | | | WILSON | NY | 14172-9771 |
| HOVINGA, DIANE M | 126 E STATE ST | | | | MANCELONA | MI | 49659-8017 |
| HOVIOUS ROBERT J | 1591 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9505 |
| HOVIOUS, EARL E | 50 SCHNAITER LN | | | | MARTINSVILLE | IN | 46151-9608 |
| HOVIOUS, JOHN D | 1639 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9504 |
| HOVIOUS, MARY F | 810 HACKER DR | | | | MARTINSVILLE | IN | 46151-3016 |
| HOVIOUS, MICHAEL K | PO BOX 222 | | | | PARAGON | IN | 46166-0222 |
| HOVIOUS, MICKEY J | 9021 W BASE LINE RD | | | | PARAGON | IN | 46166-9405 |
| HOVIOUS, QUENTIN E | 5140 E 350 N | | | | MARION | IN | 46952-6843 |
| HOVIOUS, ROBERT E | 839 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-2017 |
| HOVIOUS, ROBERT J | 1591 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9505 |
| HOVIOUS, RONALD K | 170 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9681 |
| HOVIS HOMER J (488474) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVIS NORMAN | 2735 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| HOVIS TIRE & AUTO | 2958 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-9335 |
| HOVIS, CARRIE A | 3171 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9413 |
| HOVIS, CHARLES | 22317 EUCLID ST | | | | ST CLAIR SHRS | MI | 48082-1415 |
| HOVIS, CRYSTAL G | 2061 HANNAH DR | | | | WENTZVILLE | MO | 63385-4594 |
| HOVIS, DONALD G | 2645 BEECH TREE ST | | | | HEMET | CA | 92545-7792 |
| HOVIS, DONALD R | 2515 S PARK RD | | | | KOKOMO | IN | 46902-3371 |
| HOVIS, GARY C | 2025 ALLINGTON | | | | SAINT CLAIR | MI | 48079-3620 |
| HOVIS, GERALDINE W | 4126 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| HOVIS, JEFFREY G | 494 MCINTOSH | | | | ALMONT | MI | 48003-8737 |
| HOVIS, KENNETH L | 10512 HEGEL RD BOX 17 | | | | GOODRICH | MI | 48438 |
| HOVIS, MARTHA R | 513 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| HOVIS, MARTHA RENEE | 513 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| HOVIS, NORMAN E | 2735 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| HOVIS, NORMAN E | 5167 RAY RD | | | | LINDEN | MI | 48451-8459 |
| HOVIS, SHIRLEY F | 10912 OAK FOREST DR | | | | HAGERSTOWN | MD | 21740-7732 |
| HOVIS, TIMOTHY P | 10400 WILLIAMS RD | | | | DIAMOND | OH | 44412-9768 |
| HOVIS, VERNON P | 9044 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| HOVLAND, BILLIE J | 383 PALOS VERDES DR | | | | HOT SPRINGS | AR | 71913-7359 |
| HOVLAND, JOSEPH H | 1247 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| HOVLAND, RICHARD L | 2202 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| HOVORKA, JAMES J | 1427 COURTYARD PL | | | | CENTERVILLE | OH | 45458-3975 |
| HOVORKA, RUSSELL E | 221 WALLACE DR | | | | BEREA | OH | 44017-2658 |
| HOVSEPIAN, ARCHIE | 3104 FRANCESCA DR | | | | WATERFORD | MI | 48329-4309 |
| HOVSEPIAN, ARTHUR | 22 DAKOTA ST | | | | PONTIAC | MI | 48341-1101 |
| HOVSEPIAN, JOSEPH J | 120 N RIVER DR W | | | | JUPITER | FL | 33458-3763 |
| HOVSEPIAN, PAMELA S | 745 OWEGO DR | | | | PONTIAC | MI | 48341-1157 |
| HOVSONS INC | 4000 ROUTE 66 | | | | TINTON FALLS | NJ | 07753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOVTOWN INC | TENANT ID NO 1500-15049 | PO BOX 18749 | | | NEWARK | NJ | 07191-8749 |
| HOW, LOTTIE M | 3929 18TH AVE NW | | | | ROCHESTER | MN | 55901-1321 |
| HOWA THOMAS | 6269 VAN COTT RD | | | | BRIGHTON | UT | 84121-2306 |
| HOWALD, BRIAN K | 7532 YELLOW WOOD | | | | LANSING | MI | 48917-7613 |
| HOWALD, CHRISTINE R | PMB 203 | 101 WASHINGTON AVE | | | GRAND HAVEN | MI | 49417-1354 |
| HOWALD, JEFFERY STEPHEN | 1268 S SANDSTONE PASS | | | | LENNON | MI | 48449-9671 |
| HOWALD, RICHARD C | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| HOWALD, ROBERT W | 5322 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| HOWANIEC, MICHAEL J | 10 CEDAR CT | | | | NEWARK | DE | 19702-3701 |
| HOWANSKY, PETER | 153 JENNIFER LN | | | | YONKERS | NY | 10710-1723 |
| HOWAR, TIMOTHY J | 6626 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3519 |
| HOWARAH, MARY | 22729 HARPER LAKE AVE | | | | SAINT CLAIR SHORES | MI | 48080-1415 |
| HOWARD & HELAINE RESNICK FOUNDATION | 1010 SHERIDAN ROAD | | | | HIGHLAND PARK | IL | 60035-4124 |
| HOWARD & HOWARD | 450 W 4TH ST | | | | ROYAL OAK | MI | 48067-2557 |
| HOWARD & HOWARD ATTORNEYS PC | PINEHURST OFFICE CTR STE 101 | 450 W 4TH ST | | | ROYAL OAK | MI | 48067-2557 |
| HOWARD & HOWARD ATTORNEYS, PLLC | ATTY FOR MORGAN ADHESIVES CO. D/B/A MACTAC AND BEMIS CO., INC. | ATTN: LISA S. GRETCHKO | 450 WEST FOURTH STREET | | ROYAL OAK | MI | 48067 |
| HOWARD & HOWARD ATTORNEYS, PPLC | ATTY FOR LLOYD A. GOOD, JR. | ATTN: LISA S. GRETCHKO | 450 WEST FOURTH STREET | | ROYAL OAK | MI | 48067 |
| HOWARD & HOWARD ATTORNEYS, PPLC | ATTY FOR PLASTIC OMNIUM AUTO EXTERIORS, L.L.C., PLASTIC OMNIUM AUTO EX | ATTN: LISA S. GRETCHKO | 450 WEST FOURTH STREET | | ROYAL OAK | MI | 48067 |
| HOWARD A BAKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12 SHELBOURNE LANE | | COMMACK | NY | 11725 |
| HOWARD A BEHANNA | ROSEMARY S BEHANNA JT TEN | 6675 GUFFEY RD | | | ELIZABETH | PA | 15037 |
| HOWARD A BENJAMIN | 22 CURLEW CT | | | | HENDERSONVILLE | NC | 28792 |
| HOWARD A BROWN TTEE | GRASSE 2006 LIVING TRUST U/A | DTD 08/12/2006 | 1801 AVENUE OF THE STARS, STE#703 | | LOS ANGELES | CA | 90067-5802 |
| HOWARD A CARTER | 3720 FISHER-TWIN RD | | | | W ALEXANDRIA | OH | 45381-8352 |
| HOWARD A CORRALES | 4493 ESTRADA DR | | | | RIVERSIDE | CA | 92509-7259 |
| HOWARD A DOBBINS | PHYLLIS DOBBINS | 7940 OAK GROVE CIR | | | SARASOTA | FL | 34243-2801 |
| HOWARD A FISHMAN | LYNN FISHMAN TEN COM | 7533 GLENDEVON LANE #905 | | | DELRAY BEACH | FL | 33446-2824 |
| HOWARD A GOLDSTONE INH IRA | BENE OF HENRY GOLDSTONE | CHARLES SCHWAB & CO INC CUST | 371 SADDLEBROOK LN | | NAPLES | FL | 34110 |
| HOWARD A GRIFFIN JR | PO BOX 723785 | | | | ATLANTA | GA | 31139-0785 |
| HOWARD A HABER JR | 11139 CHESTNUT SQUARE | | | | MIAMISBURG | OH | 45342-4889 |
| HOWARD A HARBUT | 166 N WOODWARD AVE | | | | DAYTON | OH | 45417-2431 |
| HOWARD A JOHNSON (IRA) | FCC AS CUSTODIAN | 15524 JANINE DR | | | WHITTIER | CA | 90603-1314 |
| HOWARD A KATZ | ACCT OF CORTEZ DRAKE | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KATZ | ACCT OF EDDIE MURRELL | 32255 NORTHWESTERN HWY STE 192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KATZ | ACCT OF JANET MC SHEFFREY | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KATZ | ACCT OF JESSIE HUBBARD | 32255 NORTHWESTERN HWY.#192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KATZ | ACCT OF JOHN ODNEAL | 32255 NORTHWESTERN HWY #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KATZ | ACCT OF KIMBERLY LOMAX | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD A KESSLER | CGM IRA CUSTODIAN | 98-120 QUEENS BLVD | APT. 3F | | REGO PARK | NY | 11374-4339 |
| HOWARD A KISE & | ARLENE J KISE JTWROS | 4733 10TH AVE S | | | MINNEAPOLIS | MN | 55407-3503 |
| HOWARD A MCKISSACK AND | KAY C MCKISSACK JTWROS | 23540 STABLEWOOD CIRCLE | | | PASS CHRISTIAN | MS | 39571-6803 |
| HOWARD A MEYERS TTEE | HOWARD A MEYERS TRUST | U/A DTD 12/12/97 | 23130 HARDING | | OAK PARK | MI | 48237-4301 |
| HOWARD A MORRISON | 5403 GLENWOOD ROAD | | | | BETHESDA | MD | 20817-3745 |
| HOWARD A ROSE | CGM IRA ROLLOVER CUSTODIAN | 20495 NE 34 COURT | | | AVENTURA | FL | 33180-1655 |
| HOWARD A SEIFER (IRA) | FCC AS CUSTODIAN | 20711 COUNTRY WALK WAY | | | ESTERO | FL | 33928-2298 |
| HOWARD A STERNBERG | 7635 SOUTHAMPTON TER APT 415C | | | | TAMARAC | FL | 33321-9135 |
| HOWARD A STREEM | 67-11 242ND STREET | APT 24B | | | DOUGLASTON | NY | 11362-1949 |
| HOWARD A WICKLUND | 49851 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4402 |
| HOWARD A WYSONG JR | 745 BALTIMORE RD | | | | VALPARAISO | IN | 46385-8617 |
| HOWARD A. GRANERT & | GLORIA S. GRANERT TTEES | HOWARD A. GRANERT LIVING | TRUST U/A DTD 7-10-92 | 317 LINGER LANE | SUN CITY CTR | FL | 33573-6232 |
| HOWARD A. KESSLER AND | MARILYN KESSLER JTWROS | 98-120 QUEENS BLVD | APT. 3F | | REGO PARK | NY | 11374-4339 |
| HOWARD ACKERMAN & | JOAN ACKERMAN JT TEN | 17 APPERT TERRACE | | | MAHWAH | NJ | 07430 |
| HOWARD ADAMS | 137 N 850 E | | | | GREENFIELD | IN | 46140-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD ADAMS | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533-1727 |
| HOWARD ADWELL | 208 SIMMENTAL LN | | | | GLASGOW | KY | 42141-3512 |
| HOWARD AHL | 14064 WATERS EDGE TRL | | | | NEW BERLIN | WI | 53151-4567 |
| HOWARD ALAN EVENTS LTD | 9695 W BROWARD BLVD | | | | PLANTATION | FL | 33324-2321 |
| HOWARD ALAN KATZ | ACCT OF CLAUDIA WOODWARD | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD ALAN KATZ | ACCT OF DORCAS MCCREARY | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD ALAN KATZ | ACCT OF JESSIE HUBBARD | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD ALAN KATZ | ACCT OF MURREL R FRANCIS | 32255 NORTHWESTERN STE 192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD ALAN KATZ | ACCT OF SONIA SIMPSON | 32255 NORTHWESTERN #192 | | | FARMINGTON HILLS | MI | 48334 |
| HOWARD ALAN S (663074) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HOWARD ALAN WASHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 212 SELWYN LANE | | BUFFALO GROVE | IL | 60089 |
| HOWARD ALBERS | 5676 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| HOWARD ALBERT (ESTATE OF) (489099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD ALBERT V (409518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ALBRECHT | PO BOX 53 | | | | SADDLE RIVER | NJ | 07458-0053 |
| HOWARD ALFRED D (429137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ALLEN | 1075 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9782 |
| HOWARD ALLEN | 3011 DALLAS ST | | | | SHREVEPORT | LA | 71104-3605 |
| HOWARD ALLEN | 3763 N E RIVER RD S W | | | | NEWTON FALLS | OH | 44444 |
| HOWARD AMEY | 737 INDIAN CREEK CT | | | | NAPLES | FL | 34120-0426 |
| HOWARD ANDERSON | 380 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858-9480 |
| HOWARD ANDERSON | 5202 S M 76 | | | | ALGER | MI | 48610-9678 |
| HOWARD ANDERSON | PO BOX 373 | | | | CATLIN | IL | 61817-0373 |
| HOWARD ANKER | 5256 SHERIDAN RD | | | | SAGINAW | MI | 48601-9331 |
| HOWARD ANTHONY T | 5370 DILLON DR | | | | WHITE LAKE | MI | 48383-4102 |
| HOWARD ARCHITECTURAL MODELS INC | 7944 CENTRAL AVE UNIT 3 | | | | TOLEDO | OH | 43617 |
| HOWARD ARMAGOST | 187 ARMAGOST RD | | | | BROOKVILLE | PA | 15825-8149 |
| HOWARD ARMS | 20660 HIGHWAY W | | | | COLE CAMP | MO | 65325-2506 |
| HOWARD ARMSTRONG | 4484 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5128 |
| HOWARD ARNOLD HIGBY | 17 DUNCAN DRIVE | | | | HOLMDEL | NJ | 07733-2238 |
| HOWARD ASHFORD | 9204A RHODE ISLAND DR | | | | OSCODA | MI | 48750-1927 |
| HOWARD ASHTON | 6 TERRACE RD | | | | BALTIMORE | MD | 21221-7043 |
| HOWARD ASTARITA | 2202 MILLERS LN | | | | BEL AIR | MD | 21015-1602 |
| HOWARD ATKINS | 2022 FOXWOOD DR | | | | ELIZABETH | PA | 15037-3134 |
| HOWARD AVINK | 7450 BOULDER BLUFF DR APT 68 | | | | JENISON | MI | 49428-8954 |
| HOWARD B COHEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 200 BECKINGHAM LOOP | | CARV | NC | 27519-6373 |
| HOWARD B CONELY | 10195 LAKE STATION AVE APT 2 | | | | LAKE | MI | 48632-9048 |
| HOWARD B DOUGLAS | 18014 ST RT 247 | | | | SEAMAN | OH | 45679-9540 |
| HOWARD B GELBSMAN SIMPLE IRA | FCC AS CUSTODIAN | 8 WALNUT ST | | | ONEONTA | NY | 13820-1824 |
| HOWARD B JOHNSON | 2291 ROCKCREEK TRL | | | | BIRMINGHAM | AL | 35226-1435 |
| HOWARD B KESLER | 957 STATE ROUTE 127 | | | | ARCANUM | OH | 45304-9279 |
| HOWARD B KRAUSE | LOIS D KRAUSE | 7061 N KEDZIE AVE STE 215 | | | CHICAGO | IL | 60645-2856 |
| HOWARD B LOCKHART | BOX 985 | SIOUX LOOKOUT | ONTARIO | CANADA P9T1B3,CANADA | | | |
| HOWARD B PEARSON | 10   JOYCE PL | | | | HAZLET | NJ | 07730-1514 |
| HOWARD B RUDY LIVING TRUST | UAD 09/28/00 | HOWARD RUDY TTEE AMD 06/03/08 | 4523 DEER TRAIL | | NORTHBROOK | IL | 60062-1055 |
| HOWARD B. MANDEL AND | MARLENE MANDEL JTWROS | TOD KEITH MANDEL & ERIC MANDEL | SUBJECT TO STA TOD RULES | 197 DANIEL ROAD NORTH | MASSAPEQUA | NY | 11758-1922 |
| HOWARD B. SHAPIRO | CGM IRA ROLLOVER CUSTODIAN | 4010 SW WESTDALE DR. | | | PORTLAND | OR | 97221-3151 |
| HOWARD BACKHAUS | 8490 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| HOWARD BACON | 4687 HAMILTON PRINCETON RD | | | | HAMILTON | OH | 45011-8056 |
| HOWARD BAILEY | 2014 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| HOWARD BALDWIN JR | 527 WAVERLY RD | | | | DIMONDALE | MI | 48821-9660 |
| HOWARD BALE | 366 W PARK ST | | | | ALBION | NY | 14411-1347 |
| HOWARD BALLARD JR | 1831 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD BANFIELD | 1034 GARDEN RD | | | | COLUMBUS | OH | 43224-1008 |
| HOWARD BANKS | 1108 BILL WATKINS RD | | | | HOSCHTON | GA | 30548-2424 |
| HOWARD BARLOW | 719 W 60TH ST | | | | LOS ANGELES | CA | 90044-6332 |
| HOWARD BARLOW JR | 2322 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| HOWARD BARNES | 14801 CAVELL ST | | | | LIVONIA | MI | 48154-3974 |
| HOWARD BARTON | 2750 LENORA SPRINGS DR | | | | SNELLVILLE | GA | 30039-5229 |
| HOWARD BATES | MADISON COUNTY ADMINISTRATOR | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| HOWARD BAUMANN SR | 2887 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| HOWARD BEAL | 19175 HICKORY ST | | | | DETROIT | MI | 48205-2236 |
| HOWARD BEARD | 120 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| HOWARD BECKER & | AASE GRO BECKER TTEE | HOWARD AND AASE BECKER 1991 | TRUST U/A DTD 06/26/91 | 27555 FREETOWN LANE | AGOURA HILLS | CA | 91301 |
| HOWARD BEE | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 |
| HOWARD BEHRMAN | K372 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-9537 |
| HOWARD BELL | 3601 W 30TH ST | | | | MUNCIE | IN | 47302-6515 |
| HOWARD BELL | 5402 DRUMMOND SQUARE | | | | FLINT | MI | 48504-6770 |
| HOWARD BELL | 7721 BLUE SPRUCE CT | | | | WEST CHESTER | OH | 45069-2740 |
| HOWARD BELL (DECD) | 6429 N CAMAC ST | | | | PHILADELPHIA | PA | 19126-3644 |
| HOWARD BELLAMY | 4276 TURNBURY DR | | | | HARRISON | AR | 72601-9108 |
| HOWARD BELTER | 3617 N EMERALD GROVE RD | | | | MILTON | WI | 53563-9738 |
| HOWARD BENDER | 2446 IMPALA DR | | | | ANDERSON | IN | 46012-4714 |
| HOWARD BENNETT | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| HOWARD BENNETT | 524 N BOND ST | | | | SAGINAW | MI | 48602-4435 |
| HOWARD BENNETT JR | 9811 ELM PLACE | | | | RIVER RIDGE | LA | 70123-1558 |
| HOWARD BENSON | 6259 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| HOWARD BENTLEY BUICK PONTIAC GMC, I | 1230 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY BUICK PONTIAC GMC, INC. | 1230 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY BUICK PONTIAC GMC, INC. | HOWARD BENTLEY | 1230 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334-3618 |
| HOWARD BENTLEY PONTIAC-GMC, INC. | 4321 US HIGHWAY 431 | | | | ALBERTVILLE | AL | 35950-0246 |
| HOWARD BENTLEY PONTIAC-GMC, INC. | HOWARD BENTLEY | 4321 US HIGHWAY 431 | | | ALBERTVILLE | AL | 35950-0246 |
| HOWARD BERGH | 1760 BROWNDEER AVE | | | | ARKDALE | WI | 54613-9712 |
| HOWARD BERGMOOSER | 8676 GRASSMERE CT | | | | MANCELONA | MI | 49659-9482 |
| HOWARD BERKUN | 111 HIGHLAND AVE | | | | RENSSELAER | NY | 12144-1006 |
| HOWARD BERRY JR | 913 HIGH RIGGER CT | | | | NASHVILLE | TN | 37217-4248 |
| HOWARD BERTRAM | 3190 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| HOWARD BEST | 721 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5454 |
| HOWARD BETH | 6202 LODI SPRINGFIELD RD | | | | WAUNAKEE | WI | 53597-9227 |
| HOWARD BETTY | 15625 NORTH 168TH AVENUE | | | | SURPRISE | AZ | 85388-1337 |
| HOWARD BEUTEL | 418 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| HOWARD BEVEL | 14 3RD AVE | | | | N TONAWANDA | NY | 14120-6628 |
| HOWARD BEVITZ | 4256 CHESTNUT DR. | | | | CENTER VALLEY | PA | 18034-9432 |
| HOWARD BIGELOW | 14250 MONTLE RD | | | | CLIO | MI | 48420-7927 |
| HOWARD BIGGS | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HOWARD BIGGS | PO BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| HOWARD BLAIR | 17001 STATE HIGHWAY 293 | | | | UPPER SANDUSKY | OH | 43351 |
| HOWARD BLAKE SR | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| HOWARD BLASER | # 231 | 3407 EAST BLACKHAWK DRIVE | | | MILTON | WI | 53563-9677 |
| HOWARD BLEAM | 22309 179TH ST | | | | TONGANOXIE | KS | 66086-4239 |
| HOWARD BLEIER IRA ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 142-12 ROCKAWAY BEACH BLVD. | | | NEPONSIT | NY | 11694-1137 |
| HOWARD BLOCK | PO BOX 4697 | | | | ROLLINGBAY | WA | 98061-0697 |
| HOWARD BLOCK MONEY | PURCH PENSION TRUST | HOWARD L BLOCK TTEE | U/A DTD 05-15-2001 | 128 HARMIL ROAD | BROOMALL | PA | 19008-1225 |
| HOWARD BLUST | 4056 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| HOWARD BOBBY O (439154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD BODRIE | 3809 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| HOWARD BOGGESS | 1808 DENISON AVE NW | | | | WARREN | OH | 44485-1719 |
| HOWARD BOHLANDER | 762 BEAR CLAW WAY | | | | MADISON | WI | 53717-2748 |
| HOWARD BOMBERGER | 12694 GREEN BEAVER RD | | | | SALEM | OH | 44460-8250 |
| HOWARD BONKOSKE | 1643 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9769 |
| HOWARD BOOSER | 34 JENKS ST | | | | BROOKVILLE | PA | 15825-1048 |
| HOWARD BOOTH | 1061 LEVONA ST | | | | YPSILANTI | MI | 48198-6439 |
| HOWARD BORER | JUDY BORER JT TEN | 25275 SE HOFFMEISTER RD | | | BORING | OR | 97089-7323 |
| HOWARD BOWERS SR | 1187 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134-2730 |
| HOWARD BOWLES | 2890 LOCKBRIDGE RD | | | | MEADOW BRIDGE | WV | 25976-9552 |
| HOWARD BOYER | 749 SAINT LUCY DR | | | | CORPUS CHRISTI | TX | 78418-5700 |
| HOWARD BRACE | 2118 HILLCREST ST | | | | LANSING | MI | 48910-0313 |
| HOWARD BRALEY | 4455 3 MILE RD | | | | BAY CITY | MI | 48706-9288 |
| HOWARD BRANDY | BRANDY, HOWARD | 4317 RUDOLPH RD | | | BROWNSVILLE | TN | 38012-7129 |
| HOWARD BRAUER JR | 12250 WHISPER RIDGE CIR | | | | FREELAND | MI | 48623-9560 |
| HOWARD BREDEWEG | 1129 ELMWOOD DR | | | | JENISON | MI | 49428-8380 |
| HOWARD BREEDEN | 400 N PLAZA DRIVE | #419 | | | APACHE JUNCTION | AZ | 85220 |
| HOWARD BRENNER & GARRIGAN-NASS | RE: KUHLS CHRISTOPHER | 1608 WALNUT ST | 17TH FLOOR | | PHILADELPHIA | PA | 19103 |
| HOWARD BRENNER & NASS PC | EDWARD M NASS | | | | | | |
| HOWARD BRENTON | 5280 W COUNTY ROAD 510 N | | | | ORLEANS | IN | 47452-9744 |
| HOWARD BROOKS | 5859 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8765 |
| HOWARD BROOKS | 92 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221-1760 |
| HOWARD BROOKS BENEFICIARY IRA | BARBARA BROOKS DECEASED | FCC AS CUSTODIAN | 1365 LILY WAY | | SOUTHAMPTON | PA | 18966-3313 |
| HOWARD BROOME | 1955 BRADBURY DR E | | | | MOBILE | AL | 36695-3039 |
| HOWARD BROWER | 2170 OAK HOLLOW DR | | | | JENISON | MI | 49428-7730 |
| HOWARD BROWN | 1105 CLYDE ST | | | | OWOSSO | MI | 48867-4234 |
| HOWARD BROWN | 403 E HARMON ST | | | | OAKWOOD | OH | 45873-9664 |
| HOWARD BROWN | 4317 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3704 |
| HOWARD BROWN | 5980 BELFAST RD | | | | GOSHEN | OH | 45122-9431 |
| HOWARD BROWN | 6461 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| HOWARD BROWN | 68 GILBERT ST | | | | LE ROY | NY | 14482-1310 |
| HOWARD BROWN | PO BOX 970 | | | | LAKE CITY | CO | 81235-0970 |
| HOWARD BROWN JR | 8505 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| HOWARD BRUCE JR | 114 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| HOWARD BRUCE KRAUSE & | LOIS D KRAUSE JT WROS | 7061 N KEDZIE AVE STE 215 | | | CHICAGO | IL | 60645-2856 |
| HOWARD BRUNING | 6093 REGER DR | | | | LOCKPORT | NY | 14094-6344 |
| HOWARD BRYANT | 23140 REIN AVE | | | | EASTPOINTE | MI | 48021-4102 |
| HOWARD BRYKS  AND | HELENE BRYKS | JT TEN | 83 HARLAN DR | | NEW ROCHELLE | NY | 10804 |
| HOWARD BUCHLER | 5472 W 638 HIGHWAY | | | | HAWKS | MI | 49743 |
| HOWARD BUCHNER | CGM IRA CUSTODIAN | 7914 SUNBURST TERRACE | | | LAKE WORTH | FL | 33467-7066 |
| HOWARD BUCK | 1746 WAVERLY RD | | | | HOLT | MI | 48842-8650 |
| HOWARD BUCKLES | 1301 N MONROE DR | | | | XENIA | OH | 45385-1623 |
| HOWARD BUGL | 7047 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| HOWARD BUICK-PONTIAC-GMC | 364 W GRAND AVE | | | | ELMHURST | IL | 60126-1137 |
| HOWARD BUICK-PONTIAC-GMC | STEVEN ZAZOVE | 364 W GRAND AVE | | | ELMHURST | IL | 60126-1137 |
| HOWARD BULLETT | 24513 S AVALON BLVD APT 3 | | | | WILMINGTON | CA | 90744-1041 |
| HOWARD BUMPUS | 14826 DASHER AVE | | | | ALLEN PARK | MI | 48101-2618 |
| HOWARD BURKHAMMER | 3697 FALLEN DR | | | | JAMESTOWN | PA | 16134-3413 |
| HOWARD BURKHART | 3918 CRYSTAL ST | | | | ANDERSON | IN | 46012-1110 |
| HOWARD BURKS | 213 RAINBOW PL PMB 11305 | | | | LIVINGSTON | TX | 77399-2013 |
| HOWARD BURTON | 36807 ROYCE CT | | | | PALMDALE | CA | 93552-5337 |
| HOWARD BURTON | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |
| HOWARD BURTON | 7390 W STATE ROAD 252 | | | | EDINBURGH | IN | 46124-9234 |
| HOWARD BURTON | 962 CRESTVIEW DR | | | | TROY | OH | 45373-1704 |
| HOWARD BUSH | 1137 MARSHA DR | | | | MIAMISBURG | OH | 45342-3222 |
| HOWARD BYNION | PO BOX 94 | | | | FELTON | PA | 17322-0094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD C BRANDT | 1445 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| HOWARD C CRITES | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| HOWARD C DOZIER & | BERTHA E DOZIER JT WROS | 207 BEASLEY ST | | | DUNN | NC | 28334-8408 |
| HOWARD C DURM & | MARGUERITE E DURM TTEE | DURM LIVING TRUST | U/A DTD 10/07/99 | 417 POLLING HOUSE ROAD | HARWOOD | MD | 20776-9654 |
| HOWARD C HENRY | 1796 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-- 66 |
| HOWARD C HOLBEN | DENISE A HOLBEN TEN COM | 3914 W SUNNYSIDE | | | PHOENIX | AZ | 85029 |
| HOWARD C JOHNSON | 228   SMITHFIELD ST. | | | | STRUTHERS | OH | 44471-1561 |
| HOWARD C KAUFFMANN & | SUZANNE M KAUFFMANN JT TEN | 2724 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305-2978 |
| HOWARD C MARTINEZ | 22977 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| HOWARD C MATZ | 1406   MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HOWARD C ROSENBAUM & | MERYL ROSENBAUM JT WROS | 6332 CRYSTAL VIEW LANE | | | BOYNTON BEACH | FL | 33437-4041 |
| HOWARD C SCHAEFER IRA | FCC AS CUSTODIAN | 5360 E HARBOR VILLAGE DR | APT 201 | | VERO BEACH | FL | 32967-7298 |
| HOWARD C SCHREINER | 908   NO GREECE RD | | | | ROCHESTER | NY | 14626-1029 |
| HOWARD C SHIRK - IRA | FCC AS CUSTODIAN | U/A DTD 6/22/95 | 914 NEW ST | | AKRON | PA | 17501-1424 |
| HOWARD C SIMMS | 3664 N LITTLE BROOK DR | | | | SPRUCE | MI | 48762-9747 |
| HOWARD CADIEUX | 4237 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| HOWARD CAFFEE | 11800 EDEN TRAIL R 2 | | | | EAGLE | MI | 48822 |
| HOWARD CAIN | 4355 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9748 |
| HOWARD CAIN | 7729 OGG ROAD | | | | KNOXVILLE | TN | 37938-4454 |
| HOWARD CAMPBELL | 5946 WESTMORE DR | | | | JACKSON | MS | 39206-2209 |
| HOWARD CAPPS | 920 E SOUTH COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227 |
| HOWARD CARLSON | 1239 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1967 |
| HOWARD CARLSON | 496 WALLACE AVE | | | | N TONAWANDA | NY | 14120-1628 |
| HOWARD CARLTON | PO BOX 136 | | | | BREEDSVILLE | MI | 49027-0136 |
| HOWARD CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| HOWARD CARNEY | PO BOX 1576 | | | | BETHANY | OK | 73008-1576 |
| HOWARD CARPENTER | 19090 COUNTRY ROAD | | | | OAKWOOD | OH | 45873 |
| HOWARD CARR | 2553 PORTER RD | | | | WHITE LAKE | MI | 48383-2338 |
| HOWARD CARRICK | 3901 PAYNE RD | | | | ATTICA | MI | 48412-9750 |
| HOWARD CARTER | 1361 LIMONITE ST | | | | HEMET | CA | 92543-7828 |
| HOWARD CARTER | 3720 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-8352 |
| HOWARD CARVER | 1887 LYSTER LN | | | | TROY | MI | 48085-1415 |
| HOWARD CARYER | 100 OAK PARK DR | | | | HICKSVILLE | OH | 43526-1341 |
| HOWARD CASE | 18908 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| HOWARD CASEY | 365 VIA LINDA VIS | | | | MANITOU SPRINGS | CO | 80829-2422 |
| HOWARD CASSITY | 4040 W COUNTY ROAD 600 SOUTH | | | | MUNCIE | IN | 47302-8843 |
| HOWARD CASTLE | 4070 VALLEY VIEW RD | | | | HARRISON | MI | 48625-8436 |
| HOWARD CATE JR | PO BOX 545 | | | | HARBOR SPRINGS | MI | 49740-0545 |
| HOWARD CENTER TTEE | HOWARD AUTO PRODUCTS INC | PFT HG TR DTD RO A/C DTD 7/1/92 | 10081 SANDMEYER LANE STE C | | PHILADELPHIA | PA | 19116-3501 |
| HOWARD CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| HOWARD CHANDLER | 17563 RUSSELL ST | | | | DETROIT | MI | 48203-2305 |
| HOWARD CHAPMAN | 2858 COOMER RD | | | | NEWFANE | NY | 14108-9670 |
| HOWARD CHAPPEL | 1086 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| HOWARD CHARBONNEAU | 2516 BRAMBLEWOOD DR E | | | | CLEARWATER | FL | 33763-1211 |
| HOWARD CHILDRESS | 9350 PARTRIDGE AVE | | | | LAKE | MI | 48632-9540 |
| HOWARD CHITEN  & | CHARLOTTE D CHITEN JT WROS | 3589 S OCEAN BLVD APT #L26 | | | PALM BEACH | FL | 33480-5736 |
| HOWARD CHRISTIAN | 7860 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8961 |
| HOWARD CHRISTIAN JR | PO BOX 163 | | | | GOODRICH | MI | 48438-0163 |
| HOWARD CIRCUIT COURT | 104 N BUCKEYE ST RM 114 | | | | KOKOMO | IN | 46901-4551 |
| HOWARD CIRCUIT COURT | ACCT OF BRUCE SMITH | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD CIRCUIT COURT | ACCT OF RODNEY W WOLFE | 104 N BUCKEYE ST RM 114 | CAUSE# 34C01-9105-JP-00091 | | KOKOMO | IN | 46901-4551 |
| HOWARD CLARKE | 8415 WILDT HWY | | | | BELLEVUE | MI | 49021-9440 |
| HOWARD CLEMENS JR | 10345 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| HOWARD CLEMENT | 830 HARDING ST APT 205 | | | | JANESVILLE | WI | 53545-1682 |
| HOWARD CLONTZ | 358 MACKEY CREEK RD | | | | OLD FORT | NC | 28762-8776 |
| HOWARD COATES | PO BOX 996 | | | | GRIFFIN | GA | 30224-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD COBB | 372 OVERLOOK DRIVE | | | | OXFORD | MI | 48371-3559 |
| HOWARD COCCAVILLE | 11 E MOORE ST | | | | STATESBORO | GA | 30458-4504 |
| HOWARD COCKRELL | 5400 FRIENDSHIP RD | | | | TOLAR | TX | 76476-5387 |
| HOWARD COGSWELL | PO BOX 693 | | | | HOLT | MI | 48842-0693 |
| HOWARD COLE JR | 5501 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8739 |
| HOWARD COLEMAN | 1644 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| HOWARD COLEMAN JR | 18905 RD E 16 RR 1 | | | | CONTINENTAL | OH | 45831 |
| HOWARD COLES | 3732 STATE ROUTE 43 | | | | KENT | OH | 44240-6560 |
| HOWARD COLLEGE | BUSINESS OFFICE | 1001 BIRDWELL LN | | | BIG SPRING | TX | 79720-5015 |
| HOWARD COLLINS | 1009 N HOWARD ST | | | | UNION CITY | IN | 47390-1143 |
| HOWARD COLLINS | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| HOWARD COMMUNITY COLLEGE | BUSINESS OFFICE CASHIER | LITTLE PATUXENT PARKWAY | | | COLUMBIA | MD | 21044 |
| HOWARD CONELY | # 2 | 10195 LAKE STATION AVENUE | | | LAKE | MI | 48632-9048 |
| HOWARD CONKEY | 830 CANYON CREEK DR | | | | GLENWOOD SPRINGS | CO | 81601-9732 |
| HOWARD CONNER | 2309 MILLER ST | | | | INDIANAPOLIS | IN | 46221-1839 |
| HOWARD COOK | 1406 SANDY ROCK RD | | | | TECUMSEH | OK | 74873-4554 |
| HOWARD COOK | 1522 KINGFISHER CIR | | | | ALGER | MI | 48610-8601 |
| HOWARD COOK | 262 FARM RIDGE DR NE | | | | WOODSTOCK | GA | 30188-4036 |
| HOWARD COOK | 50 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4426 |
| HOWARD COON | 2397 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| HOWARD COON | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421-9722 |
| HOWARD COOP/ANN ARBR | 2575 S STATE ST | | | | ANN ARBOR | MI | 48104-6145 |
| HOWARD CORBIN | 4015 SCHOOL ST | | | | METAMORA | MI | 48455-9313 |
| HOWARD CORDER | 3803 COLEPORT ST | | | | ORION | MI | 48359-1606 |
| HOWARD CORN | PO BOX 51 | | | | TWELVE MILE | IN | 46988-0051 |
| HOWARD CORNELIUS | 3219 RYAN AVE | | | | FORT WORTH | TX | 76110-3824 |
| HOWARD CORRALES | 4493 ESTRADA DR | | | | RIVERSIDE | CA | 92509-7259 |
| HOWARD COSTLEY | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| HOWARD COUNTS | 306 N CEDAR ST | | | | WINCHESTER | TN | 37398-1319 |
| HOWARD COUNTY | DIRECTOR OF FINANCE | PO BOX 3370 | PROPERTY TAX DIVISION | | ELLICOTT CITY | MD | 21041-3370 |
| HOWARD COUNTY CIRCUIT COURT | ACT S COBB 34C01-9601-JP-21 | COURTHOUSE | | | KOKOMO | IN | 30462 |
| HOWARD COUNTY CLERK | 104  N BUCKEYE ST | RM 114 | CAUSE #34D03-9212-SC1142 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCOUNT OF ROBERT E OLSON | 104 N BUCKEYE ST RM114 | CAUSE #18702 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCOUNT OF STEPHEN ZORICH | 104 N BUCKEYE ST  RM 114 | CAUSE #8362 | | KOKOMO | IN | 46901 |
| HOWARD COUNTY CLERK | ACCT OF ALEXANDER C LAWHON | 104 N BUCKEYE ST | RM 114 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF BOYD E JENKINS JR | 104 N BUCKETE ST RM 114 | CAUSE #34C01-9101-DR00015 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF CHARLES E WOOLLEY | 104 N BUCKEYE ST RM 114 | CAUSE #34D01-8710-DR-1008 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF ERIC THOMAS | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF GARY STEELE | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK | ACCT OF ROGER ROBINS | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERK SUPP OFFIC | ACCT OF DENNIS J GROVER | 104 N BUCKEYE ST | RM 114 | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY CLERKS OFFICE | ACCOUNT OF DUANE E WHITSON | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 00000 |
| HOWARD COUNTY COLLECTOR | 612 INDIAN ST STE 9 | | | | SAINT PAUL | NE | 68873-1659 |
| HOWARD COUNTY COURT | ACCT OF RALPH CORNELL | COURTHOUSE SQUARE | | | KOKOMO | IN | 30646 |
| HOWARD COUNTY COURT CLERK | 104 N BUCKEYE ST RM 114 | | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY COURT CLERK | RM 114 | 104 NORTH BUCKEYE STREET | | | KOKOMO | IN | 46901-4551 |
| HOWARD COUNTY DIR OF FINANCE | HOWARD COUNTY RED LIGHT | PO BOX 37236 | | | BALTIMORE | MD | 21297-3236 |
| HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 |
| HOWARD COUNTY SHERIFF AND COLLECTOR | PO BOX 36 | | | | NASHVILLE | AR | 71852-0036 |
| HOWARD COUNTY SUPERIOR COURTII | ACCT OF JAMES CUSTER | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 31574 |
| HOWARD COUNTY TAX OFFICE | PO BOX 1111 | | | | BIG SPRING | TX | 79721-1111 |
| HOWARD COURT CLERK | 104 N BUCKEYE ST  RM 114 | | | | KOKOMO | IN | 46901-4551 |
| HOWARD COX | 124 WEST 1450 NORTH | | | | SUMMITVILLE | IN | 46070-9694 |
| HOWARD COX | 19681 SUMMERLIN RD #615 | | | | FORT MYERS | FL | 33908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD COX | 2766 HEATHFIELD RD | | | | BLOOMFIELD HILLS | MI | 48301-3413 |
| HOWARD COX | 4452 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HOWARD COYLE | 419 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2673 |
| HOWARD CRABTREE | 3329 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| HOWARD CRAIG BROWN | CGM IRA ROLLOVER CUSTODIAN | 9627 GREENMEADOW CIRCLE | | | GLEN ALLEN | VA | 23060-3557 |
| HOWARD CRAMER | 6 FARMINGTON CT | | | | BORDENTOWN | NJ | 08505-3183 |
| HOWARD CRAWFORD | 8242 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| HOWARD CRITES | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| HOWARD CTY CLERKS OFFICE | ACCT OF ROGER ROBINS | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 31464 |
| HOWARD CTY COURT CLERK ACT OF | STANLEY COBB 34C01-9601-JP-21 | 104 N BUCKEYE ST RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD CTY SUPERIOR COURT | ACCT OF PETER G KOWALCZYK | COURTHOUSE SQUARE | | | KOKOMO | IN | 17838 |
| HOWARD CURREY | 7184 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |
| HOWARD CURTIS | 17082 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9770 |
| HOWARD CURTIS (479264) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD D BELL SR | 905 GREENWOOD DR | | | | GREENSBORO | NC | 27410-4749 |
| HOWARD D BROWN | 1892 SANDY GROVE CHURCH RD | | | | LAMAR | SC | 29069-9429 |
| HOWARD D CONNER | 2309 MILLER ST | | | | INDIANAPOLIS | IN | 46221-1839 |
| HOWARD D DEVRIES & | SHIRLEY JUNE DEVRIES | TTEES DEVRIES FAM TRUST | U/A/D 1-3-94 | 4775 WESTON | KALAMAZOO | MI | 49006-1373 |
| HOWARD D FINCK | MRS KAREN S FINCK | 1774 GLENEAGLES | | | HIGHLAND | MI | 48357-4785 |
| HOWARD D FORTNER | 385 JOHN HOPKINS RD | | | | JACKSON | MS | 39209-2867 |
| HOWARD D GORDER AND | ADELE M GORDER JTWROS | 5740 E MAIN AVE | | | BISMARCK | ND | 58501-9353 |
| HOWARD D HAMPTON | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HOWARD D HANSON | APT B6 | 701 LOCKE SIX ROAD | | | KILLEN | AL | 35645-9172 |
| HOWARD D LAY | 4420 MADISON AVE | | | | KANSAS CITY | MO | 64111 |
| HOWARD D LOCKHART & | BEULAH LOCKHART JTWROS | 2221 ARTHUR WAY | | | LEXINGTON | KY | 40509 |
| HOWARD D MOWREY | 5370 REARDEN CREEK RD | | | | REARDEN | OH | 45671-- 90 |
| HOWARD D PRINGLE | 1501 PRINCETON AVE | | | | AUSTIN | TX | 78757-1321 |
| HOWARD D PRINGLE | TOD BENEFICIARIES ON FILE | 1501 PRINCETON AVE | | | AUSTIN | TX | 78757-1321 |
| HOWARD D RAPPAPORT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 11/16/1994 | 717 OCEAN AVE APT 1011 | | WEST END | NJ | 07740 |
| HOWARD D SPALDING AND BILL F | OBRIEN CO-TTEES OF THE | HOWARD D SPALDING AND BILL F | OBRIEN TRUST DTD 5/3/05 | 5693 COUNTRY LAKES DR | SARASOTA | FL | 34243-3808 |
| HOWARD D STOCKER | 3513 LAYER ROAD | | | | WARREN | OH | 44481-9191 |
| HOWARD D WEXLER | BETH WEXLER | 608 E 17TH AVE | | | ESCONDIDO | CA | 92025-6325 |
| HOWARD D WILSON & ALICE P | WILSON TTEES U/T WILSON FAM | TR DTD 01/31/96 | 22400 BERRY DR | | SALINAS | CA | 93908-8768 |
| HOWARD D. CADE PROFIT SHARING PLAN U/A | DTD 01/01/05 HOWARD D CADE III TTEE, FBO | HOWARD D. CADE | PREFERRED ADVISOR DISCRETIONARY | 6204 SAND HILLS DRIVE | GOSHEN | OH | 45122 |
| HOWARD DAENZER | 3844 WOODLAND DR | | | | METAMORA | MI | 48455-9730 |
| HOWARD DAIL JR | 327 SULLIVAN DR | | | | ABINGDON | MD | 21009-1534 |
| HOWARD DALE WOODARD BENE IRA | ROBERT L WOODARD DECD | FCC AS CUSTODIAN | 6112 ABERDEEN | | PLANO | TX | 75093-7927 |
| HOWARD DALLMAN | 127 N HENRY ST | | | | EDGERTON | WI | 53534-1822 |
| HOWARD DAMRON | 10018 SERENITY SHORES DR NE | | | | ROCKFORD | MI | 49341-8752 |
| HOWARD DANIELS | 1716 FORRER BLVD | | | | KETTERING | OH | 45420-1306 |
| HOWARD DANIELS | 8159 S US HIGHWAY 25 | | | | CORBIN | KY | 40701-4968 |
| HOWARD DARGUSH | 308 BRANDON RD | | | | ROCHESTER | NY | 14622-2034 |
| HOWARD DAVENPORT | 1725 SCOTT LAKE ROAD | | | | WATERFORD | MI | 48328-1653 |
| HOWARD DAVID (ESTATE OF) (489100) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD DAVID KRAUS | 542 LIBERTY ST | | | | EL CERRITO | CA | 94530 |
| HOWARD DAVIS | 20108 FENELON ST | | | | DETROIT | MI | 48234-2206 |
| HOWARD DAVIS | 8270 ORMES RD | | | | VASSAR | MI | 48768-9654 |
| HOWARD DAVIS | 8980 SILENT BROOK CT | | | | LAS VEGAS | NV | 89149-3216 |
| HOWARD DAVY | 3895 LEAMAN CT | | | | FREELAND | MI | 48623-8865 |
| HOWARD DAWALT | 19 APPLE DR | | | | INDEPENDENCE | KY | 41051-7602 |
| HOWARD DE LONG | PO BOX 246 | | | | WOLVERINE | MI | 49799-0246 |
| HOWARD DEAN | 3887 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| HOWARD DEAN | 7983 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD DECKER | 1268 N STEVENS ST | | | | MITCHELL | IN | 47446-8004 |
| HOWARD DECKROW | 9480 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| HOWARD DEHART | 412 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| HOWARD DELBRIDGE | 125 WENTWORTH AVE | | | | BATTLE CREEK | MI | 49015-3251 |
| HOWARD DELIVERY SERVICE INC | 1900 S 16TH AVE | | | | BROADVIEW | IL | 60155-3014 |
| HOWARD DENNEY | 2924 DELAWARE CIR | | | | PIQUA | OH | 45356-8246 |
| HOWARD DENNISON | 276 MONTROSE AVE | | | | BALTIMORE | MD | 21221-4743 |
| HOWARD DENRYTER | 12670 DENOTER DR | | | | STERLING HTS | MI | 48313-3331 |
| HOWARD DERBY | 17550 G DR S | | | | MARSHALL | MI | 49068-9221 |
| HOWARD DEYOUNG | 285 DEBORAH DRIVE | | | | TALENT | OR | 97540 |
| HOWARD DICKINSON JR | 10937 PRAIRIE DR | | | | DADE CITY | FL | 33525-9603 |
| HOWARD DICKMAN | 402 NORTH PRICE | | | | CHANDLER | OK | 74834 |
| HOWARD DIEFENBACH JR | 3035 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2460 |
| HOWARD DOEHLA | CGM IRA CUSTODIAN | 6751 SW 76 TERRACE | | | MIAMI | FL | 33143-4509 |
| HOWARD DOMINICK | 8660 TOWNSHIP ROAD 289 | | | | SALINEVILLE | OH | 43945-7721 |
| HOWARD DONNA | HOWARD, DONNA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOWARD DORFMAN  TOD | JODY DORFMAN | KATHY SIEGELHEIM | 407 BIRCHWOOD RD | | MEDFORD | NY | 11763 |
| HOWARD DOSCH | 765 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| HOWARD DOTSON | 6272 ELRO ST | | | | BURTON | MI | 48509-2446 |
| HOWARD DOUGLAS | 18014 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9540 |
| HOWARD DOWNS | 88 BELLA CASA DR | | | | W CARROLLTON | OH | 45449-1915 |
| HOWARD DU PRAW | PO BOX 91 | | | | DEERTON | MI | 49822-0091 |
| HOWARD DUNBAR | 1412 ALGER ST | | | | SAGINAW | MI | 48601-3016 |
| HOWARD DURLING | 11512 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| HOWARD DUVALL | CGM IRA ROLLOVER CUSTODIAN | 5125 ROSEMARY | | | BEAUMONT | TX | 77708-1927 |
| HOWARD E & JANET C PERCIFIELD TTEE | HOWARD E PERCIFIELD & JANET C | PERCIFILE TR DTD 2/29/96 | 26158 NEWCOMBE CIR | | LEESBURG | FL | 34748-8065 |
| HOWARD E BARTON | 638 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| HOWARD E BOGGESS | 1808 DENISON NW | | | | WARREN | OH | 44485-1719 |
| HOWARD E BULLETT | 24513 S AVALON BLVD APT 3 | | | | WILMINGTON | CA | 90744-1041 |
| HOWARD E FIELDS - IRA | 203 SOUTH GREENSTONE LANE | | | | DUNCANVILLE | TX | 75116 |
| HOWARD E GOFORTH | 7044 GREGG RD | | | | WEST JEFFERSON | OH | 43162-9756 |
| HOWARD E GRAY TR | HOWARD E GRAY TTEE | U/A DTD 12/19/2000 | 700 BEACH ROAD APT 260 | | VERO BEACH | FL | 32963 |
| HOWARD E GREENE | 1611  NORTON ST | | | | KETTERING | OH | 45420-3243 |
| HOWARD E HELFERICH R/O IRA | FCC AS CUSTODIAN | 4 MARCHWIND COURT | | | GREER | SC | 29650 |
| HOWARD E HICKS | 4109  PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2834 |
| HOWARD E HOFMANN | 4079  RIDGE ROAD N.E. | | | | CORTLAND | OH | 44410-9780 |
| HOWARD E JOHNSON IRA | FCC AS CUSTODIAN | 765 RIVERSIDE DRIVE - APT 2-N | | | NEW YORK | NY | 10032-7328 |
| HOWARD E LAUDERMILK II | 511   WENLAN CT. | | | | BEAVERCREEK | OH | 45430-- 20 |
| HOWARD E LAWS | 2940 BROCK DR | | | | TOLEDO | OH | 43613-1028 |
| HOWARD E LEWIS R/O IRA | FCC AS CUSTODIAN | 1048 EAST AVE | | | SHINNSTON | WV | 26431-1229 |
| HOWARD E MILBOURN JR & | LURA I MILBOURN JT TEN | 4218 GOVERNORS BLVD APT B | | | SOUTH BEND | IN | 46637-4022 |
| HOWARD E PAUL AND | ELEANOR R PAUL | JT TEN | 102 WILDWOOD DR | | MORGANTON | NC | 28655-9091 |
| HOWARD E PURCELL | TOD ACCOUNT | PO BOX 1350 | | | AMAGANSETT | NY | 11930-1350 |
| HOWARD E SCHNEIDER | ACCT #2 | 2400 S FINLEY RD APT 364 | | | LOMBARD | IL | 60148 |
| HOWARD E SLORP | 707 S JAY ST | | | | WEST MILTON | OH | 45383-1405 |
| HOWARD E STAKELIN JR | 431 A N HEINCKE RD | | | | MIAMISBURG | OH | 45342 |
| HOWARD E STRUBLE IRA | FCC AS CUSTODIAN | 470 SCARBOROUGH ROAD | | | VALPARAISO | IN | 46385-8014 |
| HOWARD E THOMAS | 2096 JEFFERSON ST SW | | | | WARREN | OH | 44485 |
| HOWARD E WILLIAMS & | ELSIE J WILLIAMS JT TEN | 5488 FEARNLEY ROAD | | | LAKE WORTH | FL | 33467 |
| HOWARD E. COOK | CGM IRA CUSTODIAN | 1265 UPPER LENOX AVENUE | | | ONEIDA | NY | 13421-2639 |
| HOWARD E. MURPHY IRA | FCC AS CUSTODIAN | P.O. BOX 186 | | | PLAINFIELD | IL | 60544-0186 |
| HOWARD E. VOSS, | 579 NE PLANTATION RD | S 306 | | | STUART | FL | 34996-1765 |
| HOWARD EDEN | 4074 STATE ROUTE 287 | | | | WEST LIBERTY | OH | 43357-9732 |
| HOWARD EDWARDS | 2527 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| HOWARD EDWARDS | 3480 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| HOWARD EHRENMAN & | ALAN EHRENMAN JT TEN | 2667 EAST 21ST STREET | | | BROOKLYN | NY | 11235-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD EHRESMAN | 1578 JOSEPH ST | | | | SEYMOUR | TN | 37865-3648 |
| HOWARD EHRHARDT JR | 67 TREMONT AVE | | | | KENMORE | NY | 14217-2331 |
| HOWARD EHRLICH | JOAN RUTH EHRLICH | 5961 ROD AVE | | | WOODLAND HLS | CA | 91367-1067 |
| HOWARD EICHHORN | 4647 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9531 |
| HOWARD EIGHMEY | 6692 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9477 |
| HOWARD ELECTRIC INC | HOWARD ELECTRIC INC, | PO BOX 1302 | | | STINNETT | TX | 79083 |
| HOWARD ELFMAN & | GEORGIA ELFMAN JT TEN | 717 SE 5TH CT | | | FORT LAUDERDALE | FL | 33301 |
| HOWARD ELIJAH L JR (166516) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOWARD ELIZA | 6480 CRESCENT WAY APT 304 | | | | NORFOLK | VA | 23513-1440 |
| HOWARD ELLINGSWORTH | 305 BRADY LN | | | | MIDDLETOWN | DE | 19709-9011 |
| HOWARD ELSON | 6675 WOODWELL STREET | | | | PITTSBURH | PA | 15217-1320 |
| HOWARD EMERY | 920 EVERGREEN LN | | | | MASON | MI | 48854-1849 |
| HOWARD ENGLAND | 353 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7403 |
| HOWARD ENOS | 10675 FAIRHAVEN WAY | | | | ORLANDO | FL | 32825-7176 |
| HOWARD ENYARD | 1603 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| HOWARD ERICKSON | PO BOX 151 | | | | GENESEE | MI | 48437-0151 |
| HOWARD ERNIE | 11059 EDGEBROOK LN | | | | INDIAN HEAD PARK | IL | 60525-6975 |
| HOWARD ERVIN | 5114 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1045 |
| HOWARD EUGENE FLORY TTEE | HOWARD EUGENE FLORY & PHYLLIS | IRENE FLORY 1993 TR | U/A 3/18/93 | PO BOX 908 | SALIDA | CA | 95368-0908 |
| HOWARD EVANS | 1102 NASH AVE | | | | YPSILANTI | MI | 48198-6289 |
| HOWARD EVELYN LEE (429138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD EWIN RIDNER AND | BARBARA SUE RIDNER JTWROS | 5703 MT VIEW RD | | | MANCHESTER | TN | 37355-5063 |
| HOWARD F BERGEN | 106 ALEXANDER STREET #6 | | | | ROCHESTER | NY | 14620-1130 |
| HOWARD F FARMER | ROLLOVER ACCOUNT, IRA | 4914 CARDWELL CHAPEL ROAD | | | LENOIR CITY | TN | 37771 |
| HOWARD F GORDON | PO BOX 9337 | | | | WARNER ROBINS | GA | 31095-9337 |
| HOWARD F HARDY JR | 22 SOUTHARD LN | | | | W. CARROLLTON | OH | 45449-1772 |
| HOWARD F MARGOT  AND | THELMA J MARGOT | JT TEN | 1821 70TH ST | | FENNVILLE | MI | 49408 |
| HOWARD F PATTON | PO BOX 191 | | | | DAYTON | OH | 45417-0000 |
| HOWARD F ROEDING TTEE | HOWARD F ROEDING REV TR | U/A DTD 04/28/2005 | 2308 OLIVE BRANCH DRIVE | | SUN CITY CNTR | FL | 33573-7066 |
| HOWARD F SIMS | 5000 TOWN CTR APT 2603 | | | | SOUTHFIELD | MI | 48075-1117 |
| HOWARD F TEUBNER | 108 STOWE | | | | WILLIAMSBURG | VA | 23188-8911 |
| HOWARD FACKLER | 726 US HIGHWAY 42 | | | | ASHLAND | OH | 44805-9514 |
| HOWARD FARNSWORTH | 5469 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| HOWARD FAXON | 31 FERRARO DR | | | | BRISTOL | CT | 06010-2618 |
| HOWARD FEINBERG & | MINDA L FEINBERG JT TIC | 89 HIDDEN LAKE DR | | | N BRUNSWICK | NJ | 08902-1212 |
| HOWARD FEINSTEIN TTEE | FEINSTEIN REVOCABLE TRUST | U/A DTD 07/22/94 | 6343 VIA DESONRISA DENSUR | APT. 221 | BOCA RATON | FL | 33433-6918 |
| HOWARD FELLOWS | 727 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| HOWARD FELTON JR | 2701 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4641 |
| HOWARD FENENBOCK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 286 WALTON ST | | WEST HEMPSTEAD | NY | 11552 |
| HOWARD FENENBOCK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 286 WALTON ST | | WEST HEMPSTEAD | NY | 11552 |
| HOWARD FENSTERMACHER | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HOWARD FEUERSTEIN CUST FOR | RACHEL WILLIAMS-FEUERSTEIN UTMA/CA | UNTIL AGE 21 | 21 QUARTERDECK STREET UNIT B | | MARINA DEL REY | CA | 90292-6724 |
| HOWARD FICHTL ROTH IRA | FCC AS CUSTODIAN | 59 WESTVIEW LANE | | | COCOA BEACH | FL | 32931-2620 |
| HOWARD FIELD JR | 75 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| HOWARD FIELDS | 11350 METTETAL ST | | | | DETROIT | MI | 48227-1645 |
| HOWARD FIGHTS | PO BOX 163 | | | | MATTHEWS | IN | 46957-0163 |
| HOWARD FINANDER | CGM ROTH IRA CUSTODIAN | 70-20 108 ST | APT 14B | | FOREST HILLS | NY | 11375-4435 |
| HOWARD FINKBEIMER | 3818 W SAGINAW RD | | | | VASSAR | MI | 48768-8935 |
| HOWARD FINKBEINER | 4455 ALDER DR | | | | FLINT | MI | 48506-1461 |
| HOWARD FISCHER | 7326 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| HOWARD FISHER | 9378 ELMWOOD CT | | | | STANWOOD | MI | 49346-8310 |
| HOWARD FISHER R/O IRA | FCC AS CUSTODIAN | 241 AVENEL CT | | | HOLMDEL | NJ | 07733-2503 |
| HOWARD FLEENOR | 10681 SOUTH COUNTY RD | 275 WEST | | | MADISON | IN | 47250 |
| HOWARD FLETCHER | 108 CEDAR GROVE COURT | | | | ALVATON | KY | 42122-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD FLOWERS | 7457 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| HOWARD FLOYD | 851 ALFALFA DR | | | | LAPEER | MI | 48446-9434 |
| HOWARD FLYNN | 4752 WENTWORTH BLVD | | | | INDIANAPOLIS | IN | 46201-4725 |
| HOWARD FOLEY | 3309 WEKIVA RD | | | | TAVARES | FL | 32778-4831 |
| HOWARD FORD | 33605 S DICKEY RD | | | | ARCHIE | MO | 64725-8141 |
| HOWARD FORD | 445 COUNTY RD. #41 | | | | CALHOUN | TN | 37309 |
| HOWARD FORNISS JR | 2235 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6547 |
| HOWARD FORTNER | 5607 MUNFORD GILTEDGE RD | | | | BRIGHTON | TN | 38011-6035 |
| HOWARD FOX | PO BOX 11331 | | | | TERRE HAUTE | IN | 47801-1331 |
| HOWARD FRALEY | 25099 SULLIVAN LN | | | | NOVI | MI | 48375-1413 |
| HOWARD FRANKLIN | 13576 BIRWOOD ST | | | | DETROIT | MI | 48238-2202 |
| HOWARD FRANKLIN | 1670 KEEVEN LN | | | | FLORISSANT | MO | 63031-6434 |
| HOWARD FRASER JR | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| HOWARD FRAZIER | 1217 ORCHARD MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1771 |
| HOWARD FRAZIER | 1380 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| HOWARD FREDENBURG | 4162 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HOWARD FREEDMAN | 1500 WILDERNESS RD | | | | WEST PALM BCH | FL | 33409-2006 |
| HOWARD FREELOVE | 36 CLARA AVE | | | | WARWICK | RI | 02889-4606 |
| HOWARD FRENCH | 1880 20 MILE RD RTE#2 | | | | CEDAR SPRINGS | MI | 49319 |
| HOWARD FRENCH | 8028 MORRIS RD | | | | HILLIARD | OH | 43026-9747 |
| HOWARD FRICK | 275 MARION AVE | | | | AKRON | OH | 44312-3647 |
| HOWARD FRITZKE | 5831 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7939 |
| HOWARD FRIZZELL | 106 LENTZ ST APT G | | | | NASHVILLE | MI | 49073-9563 |
| HOWARD FROUNFELTER | 12650 BELL RD | | | | BURT | MI | 48417-9769 |
| HOWARD FULLER | PO BOX 448 | | | | BRIDGEPORT | MI | 48722-0448 |
| HOWARD FULTON | 2011 WELLS RD | | | | COLLINS | OH | 44826-9758 |
| HOWARD G CISSEL AND | LUCILLE S CISSEL    JTWROS | 4 SHENECOSSETT LANE | | | PINEHURST | NC | 28374-6860 |
| HOWARD G FALK LIV TRUST | UAD 07/20/93 | HOWARD G FALK TTEE AMD 03/22/05 | W1741 FROELICH RD | | SULLIVAN | WI | 53178-9639 |
| HOWARD G HAYNIE | 4991  CREEK RUN RD | | | | VIENNA | OH | 44473-9745 |
| HOWARD G HODGESON AND | MARJORY M HODGESON JTWROS | 11070 DENTON HILL RD | | | FENTON | MI | 48430-2520 |
| HOWARD G KANEN | R/O IRA DCG & T TTEE | 6 HOLLOWS WEST | | | MUTTONTOWN | NY | 11732 |
| HOWARD G KANEN & | FAITH G KANEN JTWROS | 6 HOLLOWS WEST | | | MUTTONTOWN | NY | 11732 |
| HOWARD G OLSON | 2365  PLEASANT VALLEY RD. | | | | NILES | OH | 44446-4420 |
| HOWARD G SEPPI & | KAREN SEPPI | 216 CRAIN HWY | | | UPPER MARLBORO | MD | 20774-8815 |
| HOWARD G STAGAARD | 19 ROOSEVELT STREET | | | | SOUTH RIVER | NJ | 08882-1565 |
| HOWARD G. SLEMONS, D | 55 HALL AVE | | | | HUBBARD | OH | 44425-2070 |
| HOWARD GAFT | 7205 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4042 |
| HOWARD GALE I I | 7 VALENTINE CT | | | | SAGINAW | MI | 48638-5981 |
| HOWARD GALVAS | 3715 SUNRIDGE DR | | | | FLINT | MI | 48506-2558 |
| HOWARD GAMBREL | 11282 BRYANTS CREEK RD | | | | RISING SUN | IN | 47040-8980 |
| HOWARD GARDNER | 1 COUNTRY LN RM L306 | | | | BROOKVILLE | OH | 45309-7217 |
| HOWARD GARDNER SR | 5 BORDEAUX PL | | | | LAKE ST LOUIS | MO | 63367-1516 |
| HOWARD GARFIELD | 186 PRESTON E. | | | | BOCA RATON | FL | 33434-2477 |
| HOWARD GARFIELD | 3105 COLD SPRING RD | | | | FAR ROCKAWAY | NY | 11691 |
| HOWARD GARNITZ & | LIBBY R GARNITZ JT TEN | 5515 E LONG COMMON CT | | | SARASOTA | FL | 34235-2405 |
| HOWARD GAS & OIL CO PROF SHARING | FUND DATED 1/1/72 | ROUTE 993 PO BOX 494 | | | HARRISON CITY | PA | 15636-0494 |
| HOWARD GASTON | TOD REGISTRATION | 1003 COOLIDGE AVE | | | LEHIGH ACRES | FL | 33936-6111 |
| HOWARD GATSON | 8379 YOLANDA ST | | | | DETROIT | MI | 48234-3353 |
| HOWARD GEABHART | 319 NW DURANGO ST | | | | BLUE SPRINGS | MO | 64014-2863 |
| HOWARD GEORGE | 47 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| HOWARD GEORGE | 5852 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| HOWARD GILLIS | 14875 S 32 HWY | | | | STOCKTON | MO | 65785 |
| HOWARD GLEASON | PO BOX 75 | | | | HADLEY | MI | 48440-0075 |
| HOWARD GLEN | C/O SIMMONSCOOPER L.L.C. | | | | | | |
| HOWARD GLEN (504722) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD GLEN (504722) - HOWARD CONNIE | (NO OPPOSING COUNSEL) | | | | | | |
| HOWARD GOFORTH | 7044 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 |
| HOWARD GOLDBERG | 2770 THE MEWS | | | | NORTHBROOK | IL | 60062-2617 |
| HOWARD GOLDBERG | CGM IRA CUSTODIAN | 25 SHOSHONE TRAIL | | | WAYNE | NJ | 07470-4928 |
| HOWARD GOLDEN TR | UA 11/01/02 | GOLDEN FAMILY TRUST | 9040 N KOLMAR | | SKOKIE | IL | 60076 |
| HOWARD GOLDSTEIN AND | SUSAN GOLDSTEIN TTEES | THE GOLDSTEIN FAMILY TRUST | DTD 6/19/2003 | 7031 ALDEA AVENUE | LAKE BALBOA | CA | 91406-3621 |
| HOWARD GOLDSTEIN TTEE | GOLDSTEIN CHARITABLE REMAINDER | TRUST U/A DTD 12/17/2002 | PO BOX 745 | | TANNERSVILLE | PA | 18372 |
| HOWARD GORDON | PO BOX 9337 | | | | WARNER ROBINS | GA | 31095-9337 |
| HOWARD GOURD | 1022 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| HOWARD GRADDEY | 17340 EDDON ST | | | | MELVINDALE | MI | 48122-1294 |
| HOWARD GRAHAM | 156 COOPER LN | | | | WINCHESTER | TN | 37398-4316 |
| HOWARD GRAMMER | 827 BYRD RD SE | | | | HARTSELLE | AL | 35640-5969 |
| HOWARD GRANT (498266) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD GREEN | 105 GODFREY ST | | | | BUFFALO | NY | 14215-2361 |
| HOWARD GREEN | 3 GRANT AVENUE | | | | HIGHLAND PARK | NJ | 08904-1807 |
| HOWARD GREENE | 1611 NORTON AVE | | | | KETTERING | OH | 45420-3243 |
| HOWARD GREW | 711 N DEWITT ST | | | | BAY CITY | MI | 48706-4515 |
| HOWARD GRIFFIN | 14110 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| HOWARD GRIFFITHS | 3011 BOGLE RD | | | | BENSALEM | PA | 19020-1721 |
| HOWARD GROSS | 13805 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| HOWARD GUYETT | 2493 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-9424 |
| HOWARD H BECKER JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 707 EMIL DR | | ARNOLD | MO | 63010 |
| HOWARD H CHU & | MARY CHU JT WROS | 164-17 73RD AVE | | | FLUSHING | NY | 11366-1241 |
| HOWARD H COLLENS | 26075 WOODWARD AVE STE 200 | | | | HUNTINGTON WOODS | MI | 48070-1341 |
| HOWARD H HORWITZ TTEE | JOYCE HORWITZ TTEE | U/A/D 01-27-1997 | FBO HOWARD H & JOYCE HORWITZ L | 7675 TRAPANI LANE | BOYNTON BEACH | FL | 33472-7389 |
| HOWARD H JOHNSON | 11 WILL RODGERS PLACE | | | | DAYTON | OH | 45420-2936 |
| HOWARD H JONES | 775-3 HAMPTON CIR | | | | AURORA | OH | 44202-9259 |
| HOWARD H KIRSCHNER C/F | ALEXANDRA J KIRSCHNER | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 5 KRISTINA COURT | MONROE TWP | NJ | 08831-3750 |
| HOWARD H KOLTZ TR | UA 12/22/95 | HOWARD H KOLTZ & | JANE H KOLTZ TRUST | 540 PLEASANT ST APT 110 | ELIZABETH | IL | 61028 |
| HOWARD H RATSCH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 22759 SW 53RD WAY | | BOCA RATON | FL | 33433 |
| HOWARD H SHATTNER | 444 PYTHIAN RD | | | | SANTA ROSA | CA | 95409 |
| HOWARD H STANZE JR | 1013 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1301 |
| HOWARD H UPPERMAN & | LILLIAN UPPERMAN JTWROS | 2027 HEATHFIELD CIR | | | SUN CITY CTR | FL | 33573-7307 |
| HOWARD H WIATREK R/O IRA | FCC AS CUSTODIAN | 22915 MANGROVE DR | | | SAN ANTONIO | TX | 78258-7729 |
| HOWARD H WILHOIT | 71 PHEASANT RUN CIR. | | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD H WOLFE TRUSTEE | HOWARD H WOLFE UNDER DE- | CLARATION OF TR DTD 6/15/81 | UNIT 1503C | 3630 GARDENS PARKWAY | PALM BCH GARDENS | FL | 33410-2668 |
| HOWARD H. BRYANT TTEE | HOWARD H BRYANT REV TR | U/A DTD 2/08/01 | 2511 ALICIA LN. | | LINCOLN | NE | 68506-3195 |
| HOWARD H. PAIGE REVOCABLE TR | HOWARD H. PAIGE TTEE | U/A DTD 03/24/1998 | 11381 PROSPERITY FARMS ROAD | APT. 641 | PALM BEACH GDNS | FL | 33410 |
| HOWARD HAARER | 2323 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-4013 |
| HOWARD HAAS | 2257 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1869 |
| HOWARD HAAS | 2722 VINDALE RD | | | | TAVARES | FL | 32778-4539 |
| HOWARD HABER | 36065 PEPPER DR | | | | SOLON | OH | 44139-2444 |
| HOWARD HABER JR | 11139 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| HOWARD HACKNEY | 341 MADISON AVE | | | | MADISON | WV | 25130-1510 |
| HOWARD HAGER | 7744  PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| HOWARD HAGGADONE | 4298 DEAN RD | | | | BROWN CITY | MI | 48416-9624 |
| HOWARD HAIST | 3131 N SQUIRREL RD APT 114 | | | | AUBURN HILLS | MI | 48326-3950 |
| HOWARD HALE | 524 MEADOWLARK DR | | | | CLINTON | MO | 64735-1176 |
| HOWARD HALL | 2630 N 156TH TER | | | | BASEHOR | KS | 66007-9224 |
| HOWARD HALL | 401 ROUTE 22 WEST | UNIT 30 B | | | NORTH PLAINFIELD | NJ | 07060 |
| HOWARD HALL | 9084 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| HOWARD HALLECK | G-5121 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HOWARD HAMILTON | 12564 E OUTER DR | | | | DETROIT | MI | 48224-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD HAMILTON | CGM IRA CUSTODIAN | P.O. BOX 256 | | | FRIENDSHIP | OH | 45630-0256 |
| HOWARD HAMMEL | G7249 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| HOWARD HAMPTON | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HOWARD HANDLEY | 154 MARION ST | | | | BUFFALO | NY | 14207-2910 |
| HOWARD HANNAH | 17407 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| HOWARD HANSEN | 3727 SUNBIRD CIR | | | | SEBRING | FL | 33872-1438 |
| HOWARD HANSON | 415 WALPOLE ST | | | | CANTON | MA | 02021-1870 |
| HOWARD HANSON | APT B6 | 701 LOCKE SIX ROAD | | | KILLEN | AL | 35645-9172 |
| HOWARD HARDER | 190 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| HOWARD HARDY | 6995 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2837 |
| HOWARD HARMON | 9601 WILCOX RD | | | | ONONDAGA | MI | 49264-9623 |
| HOWARD HARPER | 1255 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| HOWARD HARRIS | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384-9500 |
| HOWARD HARRY (ESTATE OF) (489101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD HARRY (ESTATE OF) (493002) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD HART JR | 1848 DOROTHY CIRCLE | # 55 | | | ESSEXVILLE | MI | 48732 |
| HOWARD HARTZ | 2110 ONTARIO DR | | | | JANESVILLE | WI | 53545-0648 |
| HOWARD HARVEY | 3942 CEDARWOOD PL | | | | CINCINNATI | OH | 45213-2382 |
| HOWARD HATTEN | 1037 NAPES RD | | | | LUZERNE | MI | 48636 |
| HOWARD HATTEN | 29695 RICHLAND ST | | | | LIVONIA | MI | 48150-3037 |
| HOWARD HAUBENSTRICKER | 8476 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HOWARD HAWKINS | 707 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1233 |
| HOWARD HAWKINS | 9680 NESBIT FERRY RD | | | | ALPHARETTA | GA | 30022-6872 |
| HOWARD HAYES | 26026 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-3502 |
| HOWARD HAYNIE | 4991 CREEK RUN RD | | | | VIENNA | OH | 44473-9745 |
| HOWARD HEATH | 651 CUNNINGHAM RD | | | | SPRING CITY | TN | 37381-5602 |
| HOWARD HECHT | 521 CARRIAGE DR | | | | ORANGE | CT | 06477-2917 |
| HOWARD HEERDT | 4780 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1917 |
| HOWARD HEIDEL | 1280 MOSSWOOD CT | | | | INDIALANTIC | FL | 32903-4005 |
| HOWARD HELLER | PO BOX 872 | | | | FOWLERVILLE | MI | 48836-0872 |
| HOWARD HELWIG | APT 7106 | 1921 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324-2983 |
| HOWARD HENRY | 1796 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| HOWARD HENRY | 8845 ALGECIRAS DR APT 1A | | | | INDIANAPOLIS | IN | 46250-3275 |
| HOWARD HENRY HAYSOM | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 18 S CHESKA LN | | HOUSTON | TX | 77024 |
| HOWARD HENRY JR | 5308 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| HOWARD HENSLEY | 309 W 1ST ST | | | | CARROLLTON | MO | 64633-1311 |
| HOWARD HERALD JR | 63 MAPLE ST | | | | TONAWANDA | NY | 14150-4010 |
| HOWARD HERRINGTON | 6105 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| HOWARD HESPEN | 6928 OAKHURST RIDGE ROAD | | | | CLARKSTON | MI | 48348-5052 |
| HOWARD HICKS | 19 HICKEY LN | | | | POPLARVILLE | MS | 39470-4339 |
| HOWARD HICKS | 974 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HOWARD HIGBY TTEE | PAMELA B MCGOWAN TTEE | ELLEN S LAMB TTEE | U/W JANET M HIGBY | 17 DUNCAN DRIVE | HOLMDEL | NJ | 07733-2238 |
| HOWARD HILL | 5841 N BLAZING STAR RD | | | | MONROVIA | IN | 46157-9178 |
| HOWARD HILTON | 640 E OLD HIGHWAY 53 | PO BOX 704 | | | CELINA | TN | 38551 |
| HOWARD HINTON | 839 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| HOWARD HOADLEY | 10133 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9337 |
| HOWARD HOAG | 3891 E SHAFFER RD | | | | MIDLAND | MI | 48642-9794 |
| HOWARD HOAG JR | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 |
| HOWARD HOBAUGH | 565 N BUHL FARM DR | | | | HERMITAGE | PA | 16148-1665 |
| HOWARD HOCKIN | 8755 KOKOSING RD | | | | HALE | MI | 48739-8752 |
| HOWARD HODGSON | PO BOX 26 | | | | DEARBORN | MI | 48121-0026 |
| HOWARD HOFMANN | 4079 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| HOWARD HOLBROOK | 9743 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HOWARD HOLLIDAY | 3410 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD HOLLINGSHEAD | 2067 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| HOWARD HOLLY | HOWARD, HOLLY | | | | | | |
| HOWARD HOLMES | 10834 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1543 |
| HOWARD HOLSINGER JR | 3382 ROLSTON RD | | | | FENTON | MI | 48430-1065 |
| HOWARD HOPEN | 48 ANTHONY RD | | | | MIDDLETOWN | MO | 63359-2233 |
| HOWARD HORNE | 1123 MADISON 9284 | | | | FREDERICKTOWN | MO | 63645-8942 |
| HOWARD HORNING | 7507 WAHL RD LOT A3 | | | | VICKERY | OH | 43464-9618 |
| HOWARD HORNSBY | 5658 VALLEY FORGE LN | | | | INDEPENDENCE | KY | 41051-9640 |
| HOWARD HORTON | 28 ORMOND ST | | | | MATTAPAN | MA | 02126-3155 |
| HOWARD HOSIER | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 |
| HOWARD HOUGEN | 2101 WITTINGTON BLVD | | | | ALEXANDRIA | VA | 22308-2409 |
| HOWARD HOUGHTON JR | PO BOX 114 | | | | HIGGINS LAKE | MI | 48627-0114 |
| HOWARD HOUSE | 10 WINDERMERE CT | | | | OWINGS MILLS | MD | 21117-6142 |
| HOWARD HOWD | 3715 MARYLAND AVE | | | | FLINT | MI | 48506-3174 |
| HOWARD HOWE | 7506 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8759 |
| HOWARD HOWELLS | 4430 S 350TH ST | | | | AUBURN | WA | 98001-9015 |
| HOWARD HOWLETT & | DEE C HOWLETT JT TEN | 125 EAST TERRACE AVE | | | LAKEWOOD | NY | 14750-1331 |
| HOWARD HUBBARD | 255 E 96TH ST | | | | NEWAYGO | MI | 49337-8816 |
| HOWARD HUBLEIN | 7611 E HIGHLAND RD | | | | HOWELL | MI | 48843-9081 |
| HOWARD HUELSMAN | 900 R 101 EAST HAM WAY | | | | NAPLES | FL | 34104-2836 |
| HOWARD HUEY | 708 W GRANT ST | | | | HARTFORD CITY | IN | 47348-1961 |
| HOWARD HUFF | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 |
| HOWARD HUFF | PO BOX 611 | | | | MANSFIELD | TX | 76063-0611 |
| HOWARD HUFFMAN | 1816 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1853 |
| HOWARD HUFFMAN | 2549 BELL WICK RD | | | | HUBBARD | OH | 44425-3147 |
| HOWARD HUFFMAN | 413 BUCKEYE LN | | | | NILES | OH | 44446-2847 |
| HOWARD HUGHES | 1553 EAST 13 MILE ROAD | | | | MADISON HTS | MI | 48071-1524 |
| HOWARD HUGHES | 46 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9596 |
| HOWARD HULSEY | 2508 RAMPLEY TRL | | | | CANTON | GA | 30114-5324 |
| HOWARD HUNT | 7619 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| HOWARD HURSHEL (ESTATE OF) (632370) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOWARD HUTCHINSON & | REGINA HUTCHINSON JT TEN | 479 SHURS LN | | | PHILADELPHIA | PA | 19128-3505 |
| HOWARD HYATT | 1804 N HARCO DR APT A1 | | | | BATON ROUGE | LA | 70815-3032 |
| HOWARD I I I, JAMES C | 5353 LEATHER STOCKING LN | | | | STONE MTN | GA | 30087-1508 |
| HOWARD I MARSTON | LINDA B MARSTON | 12 BAY LEDGES RD | | | PHIPPSBURG | ME | 04562-4727 |
| HOWARD I MONT | 124 CRANES CROOK LANE | | | | ANNAPOLIS | MD | 21401-7227 |
| HOWARD I STEIN & | HARRIET S STEIN JT TEN | 1786 CORNSILK DR | | | CHARLESTON | SC | 29414-8010 |
| HOWARD ICKES | 7493 RED MAPLE PL | | | | WESTERVILLE | OH | 43082-7124 |
| HOWARD II, JAMES E | 25794 WATSON RD | | | | DEFIANCE | OH | 43512-8821 |
| HOWARD II, JOHN E | 633 ELLSWORTH DR | | | | DAYTON | OH | 45426-2513 |
| HOWARD III DONALD | HOWARD III, DONALD | 284 HOMETOWN RD | | | FARMINGTON | NH | 03835-3507 |
| HOWARD ILGENFRITZ | 17375 LUTZ RD | | | | STEWARTSTOWN | PA | 17363-9304 |
| HOWARD IMPORTS | 470 UNDERPASS RD | | | | BREWSTER | MA | 02631-1803 |
| HOWARD INWOOD | 1219 MINNESOTA RD LOT 160 | | | | PORT HURON | MI | 48060-7038 |
| HOWARD IRVING SHOFFNER | 700 YORKSHIRE RD | | | | WINSTON SALEM | NC | 27106-5518 |
| HOWARD J ANDERSON & | MAUREEN A ANDERSON TTEES | ANDERSON FAMILY BYPASS | TRUST U/A DTD 12/20/95 | 8036 RIVER COUNTRY DR | SPRING HILL | FL | 34607-2126 |
| HOWARD J ANSEL REV TRUST | U/A DTD 06/18/2004 | HOWARD J ANSEL TTEE | 8310 CEDAR LAKE ROAD S | | SAINT LOUIS PARK | MN | 55426 |
| HOWARD J BAUR | BY HOWARD J BAUR | 5681 KRYSTAL CT | | | CINCINNATI | OH | 45252-1303 |
| HOWARD J BELANGER | 1932 EAST SO GARVEY #24 | | | | WEST COVINA | CA | 91790-0000 |
| HOWARD J BERUSCH (IRA) | FCC AS CUSTODIAN | 3 BENNINGTON CT. | | | CLEVELAND | OH | 44122-7500 |
| HOWARD J BOUTIN | 2401 GOLDEN SHORE DR | | | | FENTON | MI | 48430 |
| HOWARD J BOWERS SR. | 1187 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134-2730 |
| HOWARD J BURKHAMMER | 3697 FALLEN DR | | | | JAMESTOWN | PA | 16134-3413 |
| HOWARD J CLENDENEN JR & | MARGARET E CLENDENEN JT WROS | 1411 E MCNAIR DR | | | TEMPE | AZ | 85283-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD J CORNAY JR | 416 BRENTWOOD BLVD. | | | | LAFAYETTE | LA | 70503 |
| HOWARD J DOMINICK | 8660TWP HWY 289 | | | | SALINEVILLE | OH | 43945 |
| HOWARD J DUTTON JR | PO BOX 694 | | | | WORCESTER | PA | 19490-0694 |
| HOWARD J FLEENOR | 10681 SOUTH COUNTY RD | 275 WEST | | | MADISON | IN | 47250– 37 |
| HOWARD J FRIEDMAN | 304 E 65TH STREET APT.39-C | | | | NEW YORK | NY | 10065-6786 |
| HOWARD J GRABER JR | TRUDY L GRABER JT-WROS | 37 NEW FREEDOM RD | | | MONROEVILLE | NJ | 08343-1834 |
| HOWARD J KELLEY JR | 7219 DUDD RD | | | | VANDERBILT | MI | 49795-9740 |
| HOWARD J KNIGHT | 8947 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |
| HOWARD J KNOX | 5307 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| HOWARD J KORPACY (IRA) | FCC AS CUSTODIAN | 19276 TUCKAWAY COURT | | | NORTH FT MYERS | FL | 33903 |
| HOWARD J KORPACY AND | OLGA E KORPACY | JT TEN | 19276 TUCKAWAY COURT | | NORTH FT MYERS | FL | 33903 |
| HOWARD J KRAFT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 721 ARIZONA PASS | | ELK GROVE VILLAGE | IL | 60007 |
| HOWARD J KRAFT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 721 ARIZONA PASS | | ELK GROVE VILLAGE | IL | 60007 |
| HOWARD J LADUKE JR | 2788 N SHAW RD | | | | GLADWIN | MI | 48624-8716 |
| HOWARD J LOUVIERE AND | SIDNEY M. LOUVIERE TEN IN COM | 1199 COTEAU HOLMES HIGHWAY | | | ST MARTINVILLE | LA | 70582-7408 |
| HOWARD J LOVETT JR | 333 W STATE ST APT 11E | | | | TRENTON | NJ | 08618-5745 |
| HOWARD J MALAN TRUSTEE | HOWARD J MALAN 2004 TR | 4249 GOVERNOR DRIVE | | | SAN DIEGO | CA | 92122-2540 |
| HOWARD J MANN & | NANCY H MANN JT TEN | 164 GLENWOOD AVENUE | | | BURLINGTON | NJ | 08016-2542 |
| HOWARD J MOSES | CGM IRA CUSTODIAN | 1735 E RIDGE DR | | | BLACKSBURG | VA | 24060-8569 |
| HOWARD J MOSES & | GLORIA B MOSES | 1735 E RIDGE DR | | | BLACKSBURG | VA | 24060-8569 |
| HOWARD J NICHOLSON AND | JUDITH A NICHOLSON | JT TEN | 619 N 78TH ST | | WAUWATOSA | WI | 53213-3460 |
| HOWARD J NICKLOW  & | ETTA L NICKLOW JT WROS | 150 VIM ROAD | | | MEYERSDALE | PA | 15552-7212 |
| HOWARD J REIS & | EVELYN F REIS COMM PROP | 100 BIRCH LANE | | | SAN JOSE | CA | 95127-2310 |
| HOWARD J SCHAAPVELD | 11803 SUMMER | | | | NORWALK | CA | 90650-7955 |
| HOWARD J SIEGEL IRA | FCC AS CUSTODIAN | 417 CONWAY MEADOWS DR. | | | CHESTERFIELD | MO | 63017-9620 |
| HOWARD J VIELLENAVE | TOD ACCOUNT | PMB 3656 | 136 RAINBOW DRIVE | | LIVINGSTON | TX | 77399-1036 |
| HOWARD J WEISLER | MARILYN WEISLER | 176 ESTATES TER S | | | MANHASSET | NY | 11030-4006 |
| HOWARD J. BRUNS | CGM IRA CUSTODIAN | 746 CABLE BEACH LANE | | | NORTH PALM BEACH | FL | 33410-3411 |
| HOWARD J. BRUNS TRUSTEE | FBO: HOWARD J. BRUNS | (UNDER UNRECORDED DEC OF TRUST | U/A/D 7/22/1993 | 746 CABLE BEACH LANE | NORTH PALM BEACH | FL | 33410-3411 |
| HOWARD JACKSON | 103 AUGUSTA JACKSON RD | | | | LOUISVILLE | MS | 39339-7769 |
| HOWARD JACKSON | 14730 AVOCADO LN | | | | FLORISSANT | MO | 63034-2617 |
| HOWARD JACKSON | 22066 ROUGEWOOD DR | | | | SOUTHFIELD | MI | 48033-5970 |
| HOWARD JACKSON | 5825 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9304 |
| HOWARD JACKSON | 9500 STATE ST | | | | KINSMAN | OH | 44428-9780 |
| HOWARD JACOBSMEYER | 1904 EMERALD GREEN DR | | | | WENTZVILLE | MO | 63385-3360 |
| HOWARD JACOBSON | 7387 SIMSBURY DR | | | | WEST BLOOMFIELD | MI | 48322-3579 |
| HOWARD JAKE | 583 PIMLICO CIR | | | | WHITSETT | NC | 27377-8713 |
| HOWARD JAMES | 2663 SE CAMANO DR | | | | CAMANO ISLAND | WA | 98282-8238 |
| HOWARD JAMES | 4722 BEECHGROVE AVE | | | | GARFIELD HTS | OH | 44125-1813 |
| HOWARD JAMES | HOWARD, JAMES | 217 RICHARDSON | | | STAUTON | VA | 24401 |
| HOWARD JAMEYSON | 243 FOREST ST EXT | | | | WELLINGTON | OH | 44090 |
| HOWARD JAY RESNICK | 1985 21 7/8 ST | | | | RICE LAKE | WI | 54868 |
| HOWARD JEFFRIES | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| HOWARD JEFFRIES | 9944 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HOWARD JENT | 8622 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| HOWARD JEROME | NO ADVERSE PARTY | | | | | | |
| HOWARD JEWETT | 2609 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-8774 |
| HOWARD JOCK | 122 PIKE ST | | | | FT COVINGTON | NY | 12937-2112 |
| HOWARD JOE | 2805 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| HOWARD JOHN MCKAIG TTEE | U/A/D 12/04/2003 | THE HOWARD JOHN MCKAIG REV | LIVING TRUST | PO BOX 1386 | KAILUA-KONA | HI | 96745 |
| HOWARD JOHNNY O (488475) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD JOHNSON | 1582 GORDON RD NW | | | | WARREN | OH | 44485-2011 |
| HOWARD JOHNSON | 15956 S ARBOR DR | | | | PLAINFIELD | IL | 60586-8872 |
| HOWARD JOHNSON | 228 SMITHFIELD ST | | | | STRUTHERS | OH | 44471-1561 |
| HOWARD JOHNSON | 319 N DAYTON ST | | | | DAVISON | MI | 48423-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD JOHNSON | 3210 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2605 |
| HOWARD JOHNSON | 5807 SATINWOOD DR | | | | COLUMBUS | OH | 43229-3425 |
| HOWARD JOHNSON | W5158 PIEHL RD | | | | TOMAHAWK | WI | 54487-9172 |
| HOWARD JOHNSON JR | PO BOX 60622 | | | | DAYTON | OH | 45406-0622 |
| HOWARD JOLLAY | PO BOX 23 | 937B SR 58 | | | NANKIN | OH | 44848-0023 |
| HOWARD JONES | 1285 GREEN RIVER RD | | | | MANCELONA | MI | 49659-8769 |
| HOWARD JONES | 2 SCOTCHWOOD GLN | | | | SCOTCH PLAINS | NJ | 07076-2417 |
| HOWARD JONES | 3030 WEBB ST | | | | DETROIT | MI | 48206-1487 |
| HOWARD JONES | 3534 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| HOWARD JONES | 3781 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9504 |
| HOWARD JONES | 46000 GEDDES RD TRLR 16 | | | | CANTON | MI | 48188-2349 |
| HOWARD JONES | 707 S CALIFORNIA ST APT D | | | | SHERIDAN | IN | 46069-1288 |
| HOWARD JONES | 943 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5909 |
| HOWARD JORDAN | 35 SHAWNEE TRL | | | | MARTIN | GA | 30557-5021 |
| HOWARD JOSLIN | 15223 N CLEAR LN | | | | MOUNT VERNON | IL | 62864-9097 |
| HOWARD JR, BARRY J | 2343 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8596 |
| HOWARD JR, BARRY JEROME | 2343 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8596 |
| HOWARD JR, BURL G | 341 E HEARTHSTEAD WAY | | | | PENDLETON | IN | 46064-9086 |
| HOWARD JR, CHARLES | PO BOX 21862 | | | | DETROIT | MI | 48228-0162 |
| HOWARD JR, CHARLIE | 2719 S ELECTRIC ST | | | | DETROIT | MI | 48217-1125 |
| HOWARD JR, CURTIS B | 669 E US 52 | | | | RUSHVILLE | IN | 46173 |
| HOWARD JR, EARL E | 307 LUMAGHI HTS | | | | COLLINSVILLE | IL | 62234-6327 |
| HOWARD JR, EDWARD | 6641 FORREST LN | | | | MURFREESBORO | TN | 37129-8207 |
| HOWARD JR, FRANK | 44577 CLAY RD | | | | BELLEVILLE | MI | 48111-8741 |
| HOWARD JR, FRED | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| HOWARD JR, FREDDIE L | 4202 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| HOWARD JR, FREDDIE LEROY | 4202 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| HOWARD JR, GEORGE | 8416 ROCHESTER RD | | | | GASPORT | NY | 14067-9215 |
| HOWARD JR, HARVEY | 3942 CEDARWOOD PL | | | | CINCINNATI | OH | 45213-2382 |
| HOWARD JR, JAMES | 2923 COLUMBUS ST | | | | DETROIT | MI | 48206-2323 |
| HOWARD JR, JESSE M | 611 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5020 |
| HOWARD JR, JOE | 2805 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| HOWARD JR, MCDOWELL | 585 MONCEAU DR | | | | FERGUSON | MO | 63135-1265 |
| HOWARD JR, NORRIS R | 654 FRANS DR | | | | ABINGDON | MD | 21009-1423 |
| HOWARD JR, OLVIN J | 139 PALLADIUM LN | | | | SHREVEPORT | LA | 71115-3256 |
| HOWARD JR, OSBORN | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE STREET | | | FLINT | MI | 48502 |
| HOWARD JR, RALPH | 5242 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8515 |
| HOWARD JR, ROY | 8145 N STATE RD | | | | OTISVILLE | MI | 48463-9409 |
| HOWARD JR, RUFUS | 14773 ROSEMARY ST | | | | DETROIT | MI | 48213-1539 |
| HOWARD JR, SAM | 2205 LILAC CIR | | | | MCKINNEY | TX | 75071-2880 |
| HOWARD JR, THOMAS B | 900 9TH AVE E LOT 197 | | | | PALMETTO | FL | 34221-5317 |
| HOWARD JR, WILLIAM H | 19420 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| HOWARD JR., CHARLES W | 494 RICHMOND PLAZA | | | | ARLINGTON | TX | 76017 |
| HOWARD JR., CHARLES W | 5318 WINDY MEADOW DR | | | | ARLINGTON | TX | 76017-3317 |
| HOWARD K HAWLEY | CGM IRA CUSTODIAN | W5697 HWY G | | | RIO | WI | 53960-9606 |
| HOWARD K HOWARD | 32 CHANNEL CAY RD | | | | KEY LARGO | FL | 33037-5402 |
| HOWARD K MASSEY | 1709 HOLLY DRIVE | | | | BOWLING GREEN | KY | 42101-5705 |
| HOWARD K MOLL TRUST | HOWARD K MOLL TTEE | U/A DTD 4/18/96 | RYDAL PARK, H-409 | 1515 THE FAIRWAY | RYDAL | PA | 19046-1435 |
| HOWARD KAEHLER | 306 S JOHN PAUL RD | | | | MILTON | WI | 53563-1225 |
| HOWARD KANE | 387 GRACE ST | | | | PLEASANT HILLS | PA | 15236-4032 |
| HOWARD KAPLAN & | TOBY KAPLAN JT WROS | 21929 PINE TRACE | | | BOCA RATON | FL | 33428-3057 |
| HOWARD KAPLAN TTEE | GERTRUDE L KAPLAN REVOCABLE TRUST | U/A DTD 12/04/1991 | 12 LOUISE LN | | TENAFLY | NJ | 07670-2626 |
| HOWARD KAPLUS TTEE | HELEN KAPLUS IRREV TRUST U/A | DTD 05/18/2005 | 543 HARTFORD COURT | | SOUTH ORANGE | NJ | 07079-2723 |
| HOWARD KARCHER | 276 W DELAVAN AVE | | | | BUFFALO | NY | 14213-1406 |
| HOWARD KATELMAN TTEE | ASSOCIATED ANESTHESIOLOGIST | PC 401K | FBO HOWARD KATELMAN | 220 37TH STREET | DES MOINES | IA | 50312-4306 |
| HOWARD KATEMAN | 16465 JENNINGS RD | | | | FENTON | MI | 48430-9108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD KAY | 147 CHESTNUT ST | | | | YOUNGSTOWN | NY | 14174-1001 |
| HOWARD KAY IRA | FCC AS CUSTODIAN | 9474 PARK LN | | | DES PLAINES | IL | 60016-3902 |
| HOWARD KEACH JR | 5292 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7115 |
| HOWARD KEARNEY | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870-5306 |
| HOWARD KEISER | 4265 STATE RTE 61 | HURON VALLEY MOBILE HOME | | | PLYMOUTH | OH | 44865 |
| HOWARD KEITH | 2061 NEXUS CT | | | | APOPKA | FL | 32712-4407 |
| HOWARD KELLEY | 6655 3RD ST | | | | CASS CITY | MI | 48726-1655 |
| HOWARD KELLEY JR | 7219 DUDD RD | | | | VANDERBILT | MI | 49795-9740 |
| HOWARD KENDALL | 21950 CURRIE RD | | | | NORTHVILLE | MI | 48167-9789 |
| HOWARD KENDALL | 2750 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0768 |
| HOWARD KENNETH G (493852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD KENNEY | 3950 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| HOWARD KERN | 7130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46227-2433 |
| HOWARD KESLER | 957 STATE ROUTE 127 | | | | ARCANUM | OH | 45304-9279 |
| HOWARD KESSELMAN & | ELAINE KESSELMAN | JT TEN | 7274 KEA LANI DRIVE | | BOYNTON BEACH | FL | 33437-7191 |
| HOWARD KESSLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5371 LANDON CIR | | BOYNTON BEACH | FL | 33437 |
| HOWARD KIEFFER | 225 W FRONT ST | | | | OVID | MI | 48866-9602 |
| HOWARD KILBREATH | 1473 EAST BARNES LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| HOWARD KILPATRICK | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905-9725 |
| HOWARD KINCADE | 596 E 1000 S | | | | CLOVERDALE | IN | 46120 |
| HOWARD KING | 18947 MELVIN ST | | | | LIVONIA | MI | 48152-1925 |
| HOWARD KING JR | 3451 E 716 N | | | | HUNTINGTON | IN | 46750-9634 |
| HOWARD KISNER | 3501 BEECH ST | | | | TEXARKANA | AR | 71854-2617 |
| HOWARD KISSER | 4841 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| HOWARD KITCHEN JR | 345 HINMAN AVE | | | | BUFFALO | NY | 14216-1042 |
| HOWARD KITTS | 3691 E 300 N | | | | MARION | IN | 46952-6800 |
| HOWARD KLABE | 1543 HORSE BRANCH RD SW | | | | OCEAN ISLE BEACH | NC | 28469-7527 |
| HOWARD KLAIMAN | 800 PALISADE AVENUE | APT 2009 | | | FORT LEE | NJ | 07024-4121 |
| HOWARD KLAUSS | 165 CLEVELAND RD | | | | LOCUST GROVE | GA | 30248-2710 |
| HOWARD KNAGGS | 5290 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-8735 |
| HOWARD KNIGHT | 2056 NE 18TH TER | | | | CAPE CORAL | FL | 33909-4714 |
| HOWARD KNIGHT | 8947 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |
| HOWARD KNISLEY | PO BOX 544 | | | | DAVISON | MI | 48423-0544 |
| HOWARD KNOERR | 2633 SANIBEL BLVD | | | | ST JAMES CITY | FL | 33956-2231 |
| HOWARD KNOTT | 10 MILAN HWY | | | | BRADFORD | TN | 38316-7000 |
| HOWARD KNOTTS | 1421 E 47TH ST | | | | ANDERSON | IN | 46013-2705 |
| HOWARD KNOX | 5307 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| HOWARD KORANSKY | 22 TREEVIEW CIR | | | | SCOTCH PLAINS | NJ | 07076-2436 |
| HOWARD KRISTINA | 1802 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7942 |
| HOWARD KROENING | 560 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2777 |
| HOWARD KRYSTAL | HOWARD, KRYSTAL | 680 N PLEASANT HILL BLVD APT 1 | | | PLEASANT HILL | IA | 50327 |
| HOWARD KUCH | 3415 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| HOWARD KUHL | 124 KIMBERLY DR | | | | EDMOND | OK | 73003-2376 |
| HOWARD KUHN | 23111 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080-2501 |
| HOWARD KUNCKEL | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| HOWARD KURETSKY | 315 7TH AVE N | | | | MINNEAPOLIS | MN | 55401-1237 |
| HOWARD KUZELKA | 16800 82ND AVENUE 2NORTH | | | | TINLEY PARK | IL | 60477 |
| HOWARD L APLEY REVOCABLE TR | DR HOWARD L APLEY TTEE | U/A DTD 06/29/2000 | 470 MONTAGUE ROAD | | SUNDERLAND | MA | 01375-9498 |
| HOWARD L ATTERMANN | 7 CANTERBURY RD | | | | LIVINGSTON | NJ | 07039-5129 |
| HOWARD L BELL | 5402 DRUMMOND SQ | | | | FLINT | MI | 48504-6770 |
| HOWARD L BENJAMIN | SECURITIES ACCT | 76570 RD 423 | | | COZAD | NE | 69130-5232 |
| HOWARD L BENNETT | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| HOWARD L BENNETT | 524 N BOND ST | | | | SAGINAW | MI | 48602-4435 |
| HOWARD L BIDDLE IRA (IRA) | FCC AS CUSTODIAN | 2525 GULF OF MEXICO DRIVE #3D | | | LONGBOAT KEY | FL | 34228-3101 |
| HOWARD L BORIS | 10 MEADOW WOODS RD | | | | GREAT NECK | NY | 11020-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD L BRADEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 34256 LENNOX CT | | FREMONT | CA | 94555 |
| HOWARD L BRADEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 34256 LENNOX CT | | FREMONT | CA | 94555 |
| HOWARD L BRADEN & | MERLA TH BRADEN JT TEN | 34256 LENNOX COURT | | | FREMONT | CA | 94555 |
| HOWARD L BREINDEL (IRA) | FCC AS CUSTODIAN | P O BOX 786 | | | MILFORD | PA | 18337-0786 |
| HOWARD L DEHART | 412 N. MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| HOWARD L DENGLER | 2378 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| HOWARD L DEVANE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5067 GENESEE PKWY | | BOKEELIA | FL | 33922 |
| HOWARD L GALE I I | #7 VALENTINE CT | | | | SAGINAW | MI | 48638 |
| HOWARD L GARRISON | STEPHANIE A GARRISON JT TEN | 1 COUNTRY PL | | | VIRDEN | IL | 62690-9766 |
| HOWARD L HAGAN | 7831 E GUM ST | | | | EVANSVILLE | IN | 47715-7148 |
| HOWARD L HASBROUCK | RUTH J HASBROUCK | 2081 BROADMOOR LN | | | SPRING HILL | FL | 34606-3502 |
| HOWARD L HICKMAN | 202 TOMMOTLEY DR | | | | LOUDON | TN | 37774 |
| HOWARD L JOHNSON JR | P. O. BOX 60622 | | | | DAYTON | OH | 45406-0622 |
| HOWARD L KRAUTH AND | GWENDOLINE J KRAUTH  JTWROS | 2425 EMERALD LAKE DR | APT 204 | | SUN CITY CTR | FL | 33573-3815 |
| HOWARD L MADDUX TTEE | HOWARD L MADDUX TRUST | U/A DTD 11/27/96 | 35 HARMONY ROAD | | BUFFALO | MO | 65622-6238 |
| HOWARD L MARCUS | BETTY SUE MARCUS | 2234 SIRIUS ST | | | THOUSAND OAKS | CA | 91360-1747 |
| HOWARD L MATTHEWS | THELMA J MATTHEWS JT TEN | 2200 MIDDLEGROUND DR N | | | OWENSBORO | KY | 42301-4960 |
| HOWARD L MELTON & | DALE W MELTON | JT TEN | 9201 W. BROWARD BLVD. | # B-204 | PLANTATION | FL | 33324-2455 |
| HOWARD L MELTON & | DENNIS C MELTON | JT TEN | 9201 W. BROWARD BLVD. | # B-204 | PLANTATION | FL | 33324-2455 |
| HOWARD L MELTON & | HOWARD L MELTON JR | JT TEN | 9201 W. BROWARD BLVD. | # B-204 | PLANTATION | FL | 33324-2455 |
| HOWARD L MICHAELSON | 384 MARTIN RD | | | | HAMLIN | NY | 14464 |
| HOWARD L MUMFORD JR & | MARILYN D MUMFORD JTWROS | 8810 POWELL CHAPEL ROAD | | | HORNSBY | TN | 38044 |
| HOWARD L RADFORD | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| HOWARD L RADFORD JR | 11617 CHRISTIANSBG JACKSON RD | | | | ST PARIS | OH | 43072 |
| HOWARD L SAHLI | 418 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1403 |
| HOWARD L SAPP SR | HOWARD L SAPP JR -TOD | DAVID P SAPP -TOD | 122 GATES SCHOOL RD | | GATES | NC | 27937-9549 |
| HOWARD L SCHEER TTEE | PHILIP SCHEER MARITAL TR | U/A/D 11/9/2001 | 26063 WOODVILLA | | SOUTHFIELD | MI | 48076-4733 |
| HOWARD L SCHULZ & | JIMMIE G SCHULZ | JT TEN | 45 MISTY MORN LN | | EWING | NJ | 08638-1826 |
| HOWARD L THOMPSON | LORA DEAN THOMPSON | JTWROS | 2312 LAKESIDE CIR | | SHAWNEE | OK | 74801-0509 |
| HOWARD L TROPEPE | 705 THURSTON ST | | | | DEFIANCE | OH | 43512-2752 |
| HOWARD L TURNER | 1975 VAN WYE S.E. | | | | WARREN | OH | 44484-5347 |
| HOWARD L WEIDINGER & | JUDITH A WEIDINGER | JTTEN | 3009 HOLLRAH | | ST CHARLES | MO | 63301-4567 |
| HOWARD L WEINERT | 8314  CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3940 |
| HOWARD L. ACOSTA & | BERTHA I ACOSTA JT TIC | 3421 BAYOU RD | | | ST BERNARD | LA | 70085 |
| HOWARD LADUKE JR | 2788 N SHAW RD | | | | GLADWIN | MI | 48624-8716 |
| HOWARD LAFIN | 6826 W THORNDALE AVE | | | | CHICAGO | IL | 60631-3148 |
| HOWARD LAGORIO | 37650 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2542 |
| HOWARD LAMB | 6972 WEST VON BESSER DR. | | | | MERRILL | WI | 54452 |
| HOWARD LAMBERSKY | VALUEWORKS MANAGED ACCOUNT | 121 GAINESBORO ROAD | | | CHERRY HILL | NJ | 08003-1520 |
| HOWARD LAMBERT | 3827 SHERWOOD DR | | | | DOUGLASVILLE | GA | 30135-3255 |
| HOWARD LANCE | 1412 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1329 |
| HOWARD LANDER | 7007 BRADLEY AVE | | | | PARMA | OH | 44129-2266 |
| HOWARD LANDIS | 9723 CENTER LN | CANADIAN LAKES | | | STANWOOD | MI | 49346-9612 |
| HOWARD LANE | 260 QUAIL RD | | | | RICHMOND HILL | GA | 31324-3141 |
| HOWARD LANGEFELD JR | 7198 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4824 |
| HOWARD LANGLEY | BOX 424 GARRISON RD #3 | | | | MONROEVILLE | NJ | 08343 |
| HOWARD LAPPEK | 42954 ARLINGTON RD | | | | CANTON | MI | 48187-2306 |
| HOWARD LARGE | 513 OAKDALE CIR | | | | ELYRIA | OH | 44035-0904 |
| HOWARD LARRANCE | 6 S KANSAS AVE | | | | DANVILLE | IL | 61832-5216 |
| HOWARD LARSEN III | 25210 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-6722 |
| HOWARD LASKY | 169 GROVE ST | | | | WOODBRIDGE | NJ | 07095-1814 |
| HOWARD LASLEY | 6510 BLAZINGWOOD DR | | | | PFAFFTOWN | NC | 27040-9572 |
| HOWARD LATHROP | 13251 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| HOWARD LAWRENCE J (ESTATE OF) (625985) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD LAWS | 2940 BROCK DR | | | | TOLEDO | OH | 43613-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD LAWSON | 165 S OPDYKE RD LOT 22 | | | | AUBURN HILLS | MI | 48326-3144 |
| HOWARD LAWSON | 45465 VANKER AVE | | | | UTICA | MI | 48317-5796 |
| HOWARD LAZZARO | 12940 E WASHINGTON RD | | | | REESE | MI | 48757-9701 |
| HOWARD LEARYA | HOWARD, LEARYA | 2070 MILLBURN AVE | | | MAPLEWOOD | NJ | 07040-3704 |
| HOWARD LEASURE | 13702 SOUTH AVE | | | | COLUMBIANA | OH | 44408-9352 |
| HOWARD LEDFORD | 248 PUNKIN COURT | | | | GREENFIELD | IN | 46140-3157 |
| HOWARD LEE | 149 BROADWAY | | | | ELIZABETH | NJ | 07206-1811 |
| HOWARD LEE CASH JR. | 15 FALLING LEAF DRIVE | | | | YOUNGSVILLE | NC | 27596-9260 |
| HOWARD LEE CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2704 OAK AVE | | MANHATTAN BEACH | CA | 90266 |
| HOWARD LEE FARRA TTEE | HOWARD L FARRA TRUST | U/A DTD 02/20/1990 | 41518 N RAVINE DR | | ZION | IL | 60099 |
| HOWARD LEE FEINBERG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 10185 | | BEVERLY HILLS | CA | 90213 |
| HOWARD LEE WILSON | RUTH S WILSON CO-TTEE | DTD 08-25-2004 | FBO WILSON FAMILY REV TRUST | 1017 KIHEKA STREET | GROVE | OK | 74344-3615 |
| HOWARD LEECH | 304 LADINO LN | | | | PENDLETON | IN | 46064-9187 |
| HOWARD LEHRER | CGM IRA CUSTODIAN | 8008 COBBLE CREEK CIRCLE | | | POTOMAC | MD | 20854-2700 |
| HOWARD LEONARD GOLDSTOCK AND | PATRICIA LEE GOLDSTOCK JTWROS | 1256 LOCK 7 ROAD | | | NISKAYUNA | NY | 12309-1302 |
| HOWARD LERNER | CGM IRA CUSTODIAN | 5 GREENBRIER ROAD | | | PARSIPPANY | NJ | 07054-2221 |
| HOWARD LESSER | 200 GRAESER | | | | CREVE COEUR | MO | 63141 |
| HOWARD LESTER | HOWARD, LESTER | COHEN AND LOMBARDO PC | 343 ELMWOOD AVENUE, PO BOX 5204 | | BUFFALO | NY | 14213-5204 |
| HOWARD LEVELY | 2450 KROUSE RD LOT 327 | | | | OWOSSO | MI | 48867-8305 |
| HOWARD LEVINE | 43 CARROLLWOOD ROAD | | | | TARRYTOWN | NY | 10591-5210 |
| HOWARD LEVINE & | PAULA LEVINE JT WROS | 43 CARROLLWOOD DRIVE | | | TARRYTOWN | NY | 10591-5210 |
| HOWARD LEVINE TTEE | FAY LEVINE TRUST | U/A DTD 1-3-99 | 255 BEACH 141 ST | | BELLE HARBOR | NY | 11694-1229 |
| HOWARD LEWIS | 202 GRAND AVE | | | | PRUDENVILLE | MI | 48651-9571 |
| HOWARD LEWIS | 36264 CLARITA ST | | | | LIVONIA | MI | 48152-2802 |
| HOWARD LEWIS | 7891 DALTON RD | | | | HAGERSTOWN | IN | 47346-9631 |
| HOWARD LEWIS | BOX 9350 KENTUCKY 59 | | | | VANCEBURG | KY | 41179 |
| HOWARD LEWIS C INC | 760 E VINE ST | | | | KALAMAZOO | MI | 49001-3040 |
| HOWARD LIFF | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21150 POINT PLACE | APT 1002 | AVENTURA | FL | 33180 |
| HOWARD LINEBERRY JR | 1133 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| HOWARD LINSTROM | 415 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9542 |
| HOWARD LINTON | 1343 BRIARWOOD DR APT 5 | | | | WATERFORD | MI | 48327-4204 |
| HOWARD LIPTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 72 WICKS DR | | HARRINGTON PARK | NJ | 07640 |
| HOWARD LISTON | 1603 LIBERTY LN | | | | JANESVILLE | WI | 53545-1287 |
| HOWARD LITTIN | 2442 ASH TE WETTE RD. | | | | HILLSDALE | MI | 49242 |
| HOWARD LITTLE | 327 NEWKIRK AVE | | | | TRENTON | NJ | 08610-4826 |
| HOWARD LLOYD | 818 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1538 |
| HOWARD LOREE | 4299 WILDWOOD RD | | | | ALGER | MI | 48610-9640 |
| HOWARD LOVE | 5028 ROCKLAND DRIVE | | | | DAYTON | OH | 45406-1239 |
| HOWARD LOVETT JR | 333 W STATE ST APT 11E | | | | TRENTON | NJ | 08618-5745 |
| HOWARD LUNDQUIST | 35949 PICTUREROCK DR | | | | POTEAU | OK | 74953-8219 |
| HOWARD LUSK | 6108 FOREST EDGE DR | | | | FOREST HILL | TX | 76119-7327 |
| HOWARD LUSK | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| HOWARD LUSK JR | 1450 N STATE HIGHWAY 360 APT 419 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| HOWARD LUTTRELL | 2714 GREENWOOD LN W | | | | MIDDLEBURG | FL | 32068-4017 |
| HOWARD LYONS | 5350 WESTLAND DR | | | | NEW CARLISLE | OH | 45344-7600 |
| HOWARD M ADELMAN (IRA) | FCC AS CUSTODIAN | 4231 CENTER GATE LANE | | | SARASOTA | FL | 34233-1631 |
| HOWARD M BORRIS TTEE | THE RMR TRUST | U/A DTD 04/03/1998 | 8530 WILSHIRE BLVD STE 200 | | BEVERLY HILLS | CA | 90211 |
| HOWARD M BRO | CARRINGTON PL | BOX 279 APT 15 | | | TOLEDO | IA | 52342-0279 |
| HOWARD M BUSH | 1137 MARSHA CT. | | | | MIAMISBURG | OH | 45342-3221 |
| HOWARD M FELLOWS | 727   HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| HOWARD M FOWLER & | RUTH O FOWLER | JT TEN | 103 TANGLEWOOD DR | | WARNER ROBINS | GA | 31093-2150 |
| HOWARD M FRANKLIN | CHRISTINE A FRANKLIN | 12218 E 89TH ST | | | KANSAS CITY | MO | 64138-5151 |
| HOWARD M GALLECE TTEE | HOWARD M GALLECE INRTVIVOS TST | U/A DTD 08/28/1998 | 2173 WOOD STORK AVE | | SAINT AUGUSTINE | FL | 32084 |
| HOWARD M HECHT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 92 WINTHROP RD APT 1 | | BROOKLINE | MA | 02445 |
| HOWARD M HEERDT | 4780 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1917 |
| HOWARD M HOOPS | DEBORAH A HOOPS | 3840 COUNTY ROAD 622 | | | HAMILTON | TX | 76531-3564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD M KIRSCHNER & | JOLIE M KIRSCHNER TTEE | AMANDA D KIRSCHNER UGMA NJ | U/A DTD 01/20/99 | 5 KRISTINA COURT | MONROE TWP | NJ | 08831-3750 |
| HOWARD M KIRSCHNER C/F | JAIME H KIRSCHNER | UNDER THE NJ UNIF TRSF | TO MINORS ACT | 5 KRISTINA COURT | MONROE TWP | NJ | 08831-3750 |
| HOWARD M LEFF TTEE | FBO LEFF EXEMPTION TRUST | U/A/D 04-22-2008 | 6811 SEASHORE | | NEWPORT BEACH | CA | 92663-1729 |
| HOWARD M MCCOY | 2249 WICK ST SE | | | | WARREN | OH | 44484-5440 |
| HOWARD M ROSE JR | 202 FRANKLIN ST | PO BOX 111 | | | CLINTONVILLE | PA | 16372 |
| HOWARD M SHATZMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4332 REVERE CIR | | MARIETTA | GA | 30062 |
| HOWARD M SHATZMAN & | FAITH I SHATZMAN TEN/COM | 4332 REVERE CIR | | | MARIETTA | GA | 30062 |
| HOWARD M SIMON & HARRIET L | SIMON FAMILY REVOC LIV TRUST | HM SIMON H L SIMON TTEE | U/A DTD 07/14/2004 | 5128 CORBEL LAKE WAY | BOYNTON BEACH | FL | 33437-1694 |
| HOWARD M SIMPSON IRA | FCC AS CUSTODIAN | 4203 N CHELSEA PLACE | | | PEORIA | IL | 61614-7205 |
| HOWARD M STEINMAN & | BARBARA K BIRSHTEIN JT TEN | 46 AVIS DRIVE | | | NEW ROCHELLE | NY | 10804-3004 |
| HOWARD M VANDER JAGT  TRUSTEE | U/A DTD 06/27/94 | HOWARD M VANDER JAGT LIV TRUST | 17018 48TH AVE | | COOPERSVILLE | MI | 49404 |
| HOWARD M WALTERS | P.O. BOX 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| HOWARD M WILLIAMS | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| HOWARD M. COOK | 26945 STATE HIGHWAY 91 | | | | NICKERSON | NE | 68044 |
| HOWARD M. HUNT JR. & | MARGARET HUNT JT WROS | 1108 HUNT CUTOFF | | | HALLSVILLE | TX | 75650-3120 |
| HOWARD M. SCHWEITZER REVOCABLE | LIVING TRUST | HOWARD & ELEANOR SCHWEITZER TTEE | U/A/D 3/7/2002 | 1500 HIGH MEADOW LN | HENDERSONVLLE | NC | 28739-8824 |
| HOWARD M. SOMMERS, TTEE | HOWARD M. SOMMERS 401K PROFIT | SHARING PLAN & TR DTD 12-13-90 | FBO HOWARD M. SOMMERS | 444 MADISON AVENUE-17TH FLOOR | NEW YORK | NY | 10022-6903 |
| HOWARD MABRY | 3208 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| HOWARD MADISON JR | 10974 HAMRICK RD W | | | | COLLINSVILLE | MS | 39325-9360 |
| HOWARD MAFFIN | PO BOX 1145 | | | | CRAB ORCHARD | WV | 25827-1145 |
| HOWARD MAINS | 1018 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| HOWARD MALLARD | 7941 SILO DR | | | | ROMULUS | MI | 48174-5201 |
| HOWARD MALOTT | 2718 S BROADWAY ST | | | | YORKTOWN | IN | 47396-1602 |
| HOWARD MANUEL (631270) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOWARD MANWELL | 475 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| HOWARD MAPLE | 11156 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1402 |
| HOWARD MAPPEN | CGM SEP IRA CUSTODIAN | 3110 TRENHOLM DR | | | OAKTON | VA | 22124-1328 |
| HOWARD MAPPEN OR | ESTELLE MAPPEN TTEE | U/A/D 12/07/99 | FBO HOWARD MAPPEN TRUST | 3110 TRENHOLM DR | OAKTON | VA | 22124-1328 |
| HOWARD MARCUM | 14202 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| HOWARD MARK | HOWARD, MARK H | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HOWARD MARTEN CO LTD | 900 DILLINGHAM RD | | | PICKERING CANADA ON L1W 1Z6 CANADA | | | |
| HOWARD MARTIN | 129 COGGINS RD | | | | ARDMORE | AL | 35739-9571 |
| HOWARD MARTIN | 601 ANTIOCH RD | | | | CEDARTOWN | GA | 30125-5438 |
| HOWARD MARTINEZ | 22977 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| HOWARD MARTZ | 220 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1803 |
| HOWARD MARX | DESIGNATED BENE PLAN/TOD | 280 MIDDLE HOLLAND RD APT 908 | | | HOLLAND | PA | 18966 |
| HOWARD MARY JO (488476) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD MARY L | 20 RIVER DR | | | | MASSENA | NY | 13662-4114 |
| HOWARD MASON | 183 THIRD AVE APT 626 | | | | CHULA VISTA | CA | 91910 |
| HOWARD MATUSKY | 6279 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9530 |
| HOWARD MATZ | 1406 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HOWARD MAURITZ | 3743 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| HOWARD MAZIARZ | 817 S CASS ST | | | | MIDDLETOWN | DE | 19709-1334 |
| HOWARD MC FADDEN | 2565 SFC 236 | | | | COLT | AR | 72326-8552 |
| HOWARD MC KEE | 3612 KINGS CORNER RD | | | | OSCODA | MI | 48750-9697 |
| HOWARD MCCALLUM | 3503 PICKLE RD | | | | OREGON | OH | 43616-4123 |
| HOWARD MCCLINTOCK SR | 2996 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9654 |
| HOWARD MCCOMAS | 39 N METZGER AVE | | | | RITTMAN | OH | 44270-1223 |
| HOWARD MCCULLAR | 4229 GREENE ROAD 628 | | | | PARAGOULD | AR | 72450-8032 |
| HOWARD MCELWAIN | 1005 S LEXINGTON ST | | | | HARRISONVILLE | MO | 64701-2423 |
| HOWARD MCGEE | 103 W BARFOOT ST | | | | UNION | MS | 39365-2314 |
| HOWARD MCGRAW | 1501 SUTTON RD | | | | ADRIAN | MI | 49221-9380 |
| HOWARD MCGUIRE | 3004 PRIVATE ROAD 3294 | | | | GLADEWATER | TX | 75647-9255 |
| HOWARD MCKEEVER JR | 240 S SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-6951 |
| HOWARD MCKOWN | 1308 ZARTMAN RD | | | | KOKOMO | IN | 46902-3293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD MCLAUGHLIN | 2713 S WALNUT ST | | | | MUNCIE | IN | 47302-5065 |
| HOWARD MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| HOWARD MEASEL | 1255 BRENT RD | | | | VOLANT | PA | 16156-1603 |
| HOWARD MEDLEY | 3115 AXE DRIVE | | | | FAIRBORN | OH | 45324 |
| HOWARD MEDLEY SR | 165 MAIN ST | | | | LEIPSIC | OH | 45856-1018 |
| HOWARD MEEUWSEN | 17 BENNETT ST | | | | COOPERSVILLE | MI | 49404-1248 |
| HOWARD MENZIES | 8200 E 103RD TER | | | | KANSAS CITY | MO | 64134-2101 |
| HOWARD MERCER | 208 WIGHT ST BOX 322 | | | | ELSIE | MI | 48831 |
| HOWARD MERCIER | 437 HILLCREST CT | | | | OXFORD | MI | 48371-6015 |
| HOWARD MERLE (493003) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD MERLE P (429139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD MICHAEL HERRON (IRA) | FCC AS CUSTODIAN | ASSET ADVISOR | 5214 GLADEHILL DR | | KINGWOOD | TX | 77345-2405 |
| HOWARD MICHAELS & | ELAINE MICHAELS JT TEN | 4150 BORDEAUX DR | | | NORTHBROOK | IL | 60062-2100 |
| HOWARD MICHAELSON | 384 MARTIN ROAD | | | | HAMLIN | NY | 14464-9741 |
| HOWARD MICKLER JR | 608 E PAYTON ST | | | | GREENTOWN | IN | 46936-1345 |
| HOWARD MIDDLETON | PO BOX 145 | | | | SOMERSET | IN | 46984-0145 |
| HOWARD MIETZ | 305/327 HIGH ST ROOM 130 | | | | LOCKPORT | NY | 14094 |
| HOWARD MILES | 10797 N SHORE DR | | | | HILLSBORO | OH | 45133-9749 |
| HOWARD MILLER | 10304 NW MEADOW LANE DR | | | | KANSAS CITY | MO | 64152-2530 |
| HOWARD MILLER | 13842 FORDHAM ST | | | | DETROIT | MI | 48205-2326 |
| HOWARD MILLER | 7004 N LAKE DR | | | | BRENTWOOD | TN | 37027-7846 |
| HOWARD MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| HOWARD MILLIGAN | 4617 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| HOWARD MISCH | 49649 DOVER DR | | | | CHESTERFIELD | MI | 48047-1705 |
| HOWARD MITCHELL | 3085 BELFORD RD | | | | HOLLY | MI | 48442-8408 |
| HOWARD MITCHELL | 3773 E VERNON DR | | | | MOORESVILLE | IN | 46158-6109 |
| HOWARD MOLLY | HOWARD, MOLLY | 901 MAIN STREET, 4600 BANK OF AMERICA PLAZA | | | DALLAS | TX | 75202 |
| HOWARD MOLNAR | 47 REVERE RD | | | | GRAND ISLAND | NY | 14072-2813 |
| HOWARD MONAGHAN | 1807 TIGER CREEK AVE | | | | HENDERSON | NV | 89012-6141 |
| HOWARD MOOG JR | PO BOX 1205 | | | | SPOTSYLVANIA | VA | 22553-1205 |
| HOWARD MOOMAW | 6124 GREENVIEW AVE | | | | DETROIT | MI | 48228-4762 |
| HOWARD MOORE | 1244 N 52ND ST | | | | WASHINGTON PK | IL | 62204-2736 |
| HOWARD MOORE | 1276 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8572 |
| HOWARD MOORE | 5002 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5058 |
| HOWARD MOORE | PO BOX 17273 | | | | DAYTON | OH | 45417-0273 |
| HOWARD MOREHEAD JR | 4418 WASHINGTON AVE | | | | CALDWELL | ID | 83607-1521 |
| HOWARD MOREY JR | 33 E RALPH RD | | | | AU GRES | MI | 48703-9738 |
| HOWARD MORRISON | 8808 W 82ND TER | | | | OVERLAND PARK | KS | 66204-3524 |
| HOWARD MORTON | 5192 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1255 |
| HOWARD MOSKOW | 3315 NORTH EAST 16TH STREET | | | | FT. LAUDERDALE | FL | 33304-1711 |
| HOWARD MOTORSPORTS LLC | DBA HOWARD BOSS MOTORSPORTS | 3501 DENVER DR | | | DENVER | NC | 28037-7217 |
| HOWARD MOTTORN | PO BOX 262 | | | | BARKER | NY | 14012-0262 |
| HOWARD MOWREY | 5370 RARDEN CREEK RD | | | | RARDEN | OH | 45671-9015 |
| HOWARD MOYER | 335 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4206 |
| HOWARD MULLENS | 265 S MEACHEM RD | | | | PORT CLINTON | OH | 43452-9093 |
| HOWARD MURPHY | 5835 JOSHUA ST | | | | LANSING | MI | 48911-5138 |
| HOWARD MURRAY | 302 NORTHRIDGE DR | | | | MACON | GA | 31220-6637 |
| HOWARD MYER | 1119 SHERBOURNE WAY | | | | ORMOND BEACH | FL | 32174-3922 |
| HOWARD MYERS | 9276 SUNVIEW DR NE | | | | WARREN | OH | 44484-1157 |
| HOWARD MYERS | PO BOX 268 | 4371 E LAKE RD | | | WILSON | NY | 14172-0268 |
| HOWARD N FUCHS | 31 OLDE HAMLET DR | | | | JERICHO | NY | 11753 |
| HOWARD N GORHAM | PO BOX 32 | | | | LENOX | MA | 01240 |
| HOWARD N REEDER | 53 NORTH MOUNTAIN ROAD | APT 31 | | | APACHE JUNCTION | AZ | 85220-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD N STOLZBERG  & JANET | STOLZBERG REVOC TR TRUST | JANET STOLZBERG TTEE | U/A 12/13/90 | 910 W CHENA HILLS DR | FAIRBANKS | AK | 99709 |
| HOWARD N STUART | 5254 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| HOWARD N WEINER | 43252 WOODWARD AVENUE | SUITE 190 | | | BLOOMFIELD HILLS | MI | 48302-5045 |
| HOWARD NASH | 2949 HETALA RD. 1022 | | | | KOSCIUSKO | MS | 39090 |
| HOWARD NEDDO | 30 CR 416S | | | | LAKE PANASOFFKEE | FL | 33538-6256 |
| HOWARD NEELEY | 8113 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9176 |
| HOWARD NEELY & | KATY MAGYMARIE SCOTT & | KATHLEEN BYRNE NEELY JTWROS | 448 AMADOR CT | | PLEASANTON | CA | 94566 |
| HOWARD NEILSON | 6035 S TRANSIT RD LOT 42 | | | | LOCKPORT | NY | 14094-6321 |
| HOWARD NELSON | 208 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| HOWARD NESBITT II | 2124 W 2ND ST APT 325 | | | | MARION | IN | 46952-3293 |
| HOWARD NEWPORT | 4100 N RIVER RD #204 | | | | WARREN | OH | 44484 |
| HOWARD NEWSON | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| HOWARD NIELSEN | 29 E HIGHLAND AVE | | | | ATLANTIC HLDS | NJ | 07716-1353 |
| HOWARD NILSEN | 915 WILSHIRE BLVD STE 2052 | | | | LOS ANGELES | CA | 90017-3494 |
| HOWARD NINE | 3409 BRENT LN | | | | NORTON | OH | 44203-6305 |
| HOWARD NIXON | 7041 S CAMINO TRISTE | | | | TUCSON | AZ | 85746-7985 |
| HOWARD NOGLE | 728 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5440 |
| HOWARD NOLLENBERGER | TOD ACCOUNT | 313 HAWTHORNE | | | ROSSFORD | OH | 43460-1113 |
| HOWARD NORRIS I I | PO BOX 703 | | | | PRUDENVILLE | MI | 48651-0703 |
| HOWARD NOVETSKY | 5211 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1442 |
| HOWARD NOVOTNY | 4 CASCADE CT | | | | DIX HILLS | NY | 11746-5316 |
| HOWARD NUSSBAUM IRA | FCC AS CUSTODIAN | 60 PARK TERRACE W | APT 84 | | NEW YORK | NY | 10034-1305 |
| HOWARD NUSSBAUM | 83 SCARCLIFFE DR | | | | MALVERNE | NY | 11565 |
| HOWARD O HICKMAN | PO BOX 622 | | | | MONTGOMERY | LA | 71454-0622 |
| HOWARD O WILSON | 5421  CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| HOWARD OGBURN | 3211 OAK CT | | | | ANDERSON | IN | 46011-3952 |
| HOWARD OLSON | 2365 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4420 |
| HOWARD ONTELL | 18 BARTHOLDE | | | | BUTLER | NJ | 07405-1402 |
| HOWARD OPHARDT SR | 1124 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| HOWARD ORRINGER | 14304 DARTS DR. | | | | FENTON | MI | 48430 |
| HOWARD OSBORNE | 802 S 3RD ST | | | | CLARKSVILLE | MO | 63336-3032 |
| HOWARD OSHEA | 814 ERSKINE | | | | ST LOUIS | MO | 63125-1828 |
| HOWARD OSTER | 231 ALBANY AVE | | | | KINGSTON | NY | 12401-2537 |
| HOWARD OWENS | 115 ROGUE RIVER HWY APT 309 | | | | GRANTS PASS | OR | 97527-5483 |
| HOWARD OWENS | 4519 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1832 |
| HOWARD OWENS III | 209 SHADY LN | | | | AUBURN | MI | 48611-9467 |
| HOWARD P BERNSTEIN | 171 WOODSHIRE RD | | | | PITTSBURGH | PA | 15215-1730 |
| HOWARD P CARTER | 1361 LIMONITE ST | | | | HEMET | CA | 92543-7828 |
| HOWARD P HARRIS TR | UA 08/26/99 | HOWARD P HARRIS TRUST | 603 S LAFAYETTE ST | | MACOMB | IL | 61455 |
| HOWARD P HOCKIN | 2083 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| HOWARD PACKER | SHIRA PACKER | 473 FDR DR APT K404 | | | NEW YORK | NY | 10002-2025 |
| HOWARD PALMER | 4293 CULVER RD | | | | ALBION | NY | 14411-9547 |
| HOWARD PARALEE A (626577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD PARKS | 1738 SUNNYMEDE LN | | | | LANSING | MI | 48906-1353 |
| HOWARD PARSON | 1153 EDGEMONT BLVD | | | | PERRYVILLE | MO | 63775-2838 |
| HOWARD PASCHAL | 757 N US HIGHWAY 281 | | | | HAMILTON | TX | 76531-3933 |
| HOWARD PASCHEDAG | 1407 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| HOWARD PASCOE | 19575 RICH DR | | | | CLINTON TWP | MI | 48038-4701 |
| HOWARD PASKOWITZ | TOD REGISTRATION | 20 CHICHESTER RD | | | MONROE TWP | NJ | 08831-2650 |
| HOWARD PATTON | PO BOX 191 | | | | DAYTON | OH | 45417 |
| HOWARD PATTY | 11543 W 400 S | | | | PARKER CITY | IN | 47358-9273 |
| HOWARD PAUL FRANKLIN | 9210 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HOWARD PAUL OGDEN | 5827 E HOPI CIR | | | | MESA | AZ | 85206-6780 |
| HOWARD PAULSEN | 779 FARRAGUT AVE | | | | ROMEOVILLE | IL | 60446-1139 |
| HOWARD PEAK JR | 11503 CAROLINA RD | | | | CLEVELAND | OH | 44108-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD PECK | 8871 WESTFIELD RD | | | | SEVILLE | OH | 44273-9151 |
| HOWARD PELTON | PO BOX 971621 | | | | YPSILANTI | MI | 48197-0827 |
| HOWARD PENGELLY | 9088 E DEBORAH CT | | | | LIVONIA | MI | 48150-3373 |
| HOWARD PENN | APT 1 | 20617 BALFOUR STREET | | | HARPER WOODS | MI | 48225-1575 |
| HOWARD PERDUE SR | 214 QUAIL CT | | | | BADEN | PA | 15005-2571 |
| HOWARD PERUSEK | 8311 WATER ST | | | | GARRETTSVILLE | OH | 44231-1229 |
| HOWARD PETER HAEFNER | 331 AVENIDA VAQUERO | | | | SAN CLEMENTE | CA | 92672-3611 |
| HOWARD PETTINARO | PO BOX 125 | | | | LAYLAND | WV | 25864-0125 |
| HOWARD PHELPS JR | 300 ATWATER ST | | | | LAKE ORION | MI | 48362-3303 |
| HOWARD PHILLIPS | 1704 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5777 |
| HOWARD PHILLIPS | 47 W DOUGLAS DR | | | | SAINT PETERS | MO | 63376-3530 |
| HOWARD PHILLIPS | 610 LUMMUS RD | | | | CUMMING | GA | 30040-6812 |
| HOWARD PHILLIPS & ANDERSEN | 560 E 200 S STE 300 | | | | SALT LAKE CITY | UT | 84102-2061 |
| HOWARD PICKERING | 3304 BEARTOOTH PASS | | | | SEBRING | FL | 33872-6212 |
| HOWARD PICKMAN | 11318 E NATAL AVE BOX 11 | | | | MESA | AZ | 85209 |
| HOWARD PIERCE | 7433 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9628 |
| HOWARD PIPER | 1407 PROSPECT ST | | | | LANSING | MI | 48912-2054 |
| HOWARD PITCH | 6108 BRAYTON RD | | | | MUIR | MI | 48860-9723 |
| HOWARD PITKOFF & | A JANE PITKOFF | 1470 BUCK TRAIL ROAD | | | ALLENTOWN | PA | 18104-2025 |
| HOWARD PITKOFF TTEE | FBO HOWARD PITKOFF REV TRUST | U/A/D 07-20-2004 | 1470 BUCK TRAIL RD | | ALLENTOWN | PA | 18104 |
| HOWARD PLATING INDUSTRIES INC | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1520 |
| HOWARD PLESS | 232 WOODMERE DR | | | | TONAWANDA | NY | 14150-5564 |
| HOWARD PLOURDE | 951 SKI PARK RD | | | | WEST BRANCH | MI | 48661-9119 |
| HOWARD PONTIAC BUICK GMC JOHN | 960 PENN AVE STE 1200 | | | | PITTSBURGH | PA | 15222-3826 |
| HOWARD PONTIAC, INC. | STEVEN ZAZOVE | 364 W GRAND AVE | | | ELMHURST | IL | 60126-1137 |
| HOWARD POWELL | 5897 LOON LAKE LOOP | | | | ROSE CITY | MI | 48654-9604 |
| HOWARD POWELL | 8026 141ST ST | | | | SEBASTIAN | FL | 32958-3217 |
| HOWARD POWERS | 4640 HARLEM RD | | | | BUFFALO | NY | 14226-3815 |
| HOWARD PRAST | 59 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| HOWARD PRAY JR | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| HOWARD PRESTON | 241 REYMONT RD | | | | WATERFORD | MI | 48327-2863 |
| HOWARD PRESTON JR | 59 JEFFORDS RD | | | | RUSH | NY | 14543-9774 |
| HOWARD PRICE | 124 ESTES COURT SALEM WOODS | | | | NEWARK | DE | 19702 |
| HOWARD PRICE | 1515 HYANNIS DR | | | | SPRINGFIELD | OH | 45503-2015 |
| HOWARD PUHN & | ELLEN PUHN JT TEN | 7 WOODCREST ROAD | | | GREAT NECK | NY | 11024-2015 |
| HOWARD PUNZEL JR | 4315 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1613 |
| HOWARD QUAINE | 61418 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1138 |
| HOWARD QUAST | 47259 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9224 |
| HOWARD QUINN | 4042 WYNDHAM COURT | | | | GRAND RAPIDS | MI | 49544 |
| HOWARD R ASHENHURST & | JACK ASHENHURST    JT TEN | 375 W BRANNEN ROAD LOT 213 | | | LAKELAND | FL | 33813-2740 |
| HOWARD R BARFELS | 3926 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1820 |
| HOWARD R BURTON | 962 CRESTVIEW DR | | | | TROY | OH | 45373-1704 |
| HOWARD R CRAWFORD | 713 6TH AVE. N.W. | | | | ATTALLA | AL | 35954 |
| HOWARD R HILDERBRAND | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 132 SHADOW CREEK CT | | DANVILLE | CA | 94506 |
| HOWARD R HUGHES | 20299 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| HOWARD R JACKSON | 9500 STATE ST | | | | KINSMAN | OH | 44428-9780 |
| HOWARD R JONES | 527 BELLAIRE DR | | | | TIPP CITY | OH | 45371 |
| HOWARD R KUHL | 124 KIMBERLY DR | | | | EDMOND | OK | 73003-2376 |
| HOWARD R LEVINE, APLC | 1019 2ND ST | | | | SAN FERNANDO | CA | 91340-2916 |
| HOWARD R LURIER IRA | FCC AS CUSTODIAN | 27 SUMMERLAND WAY | | | WORCESTER | MA | 01609-1194 |
| HOWARD R MILLER | 14 PENELOPE DR | | | | SETAUKET | NY | 11733-2010 |
| HOWARD R MYERS | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484-1157 |
| HOWARD R MYERS | CGM IRA ROLLOVER CUSTODIAN | 2109 SHASTA | | | PONCA CITY | OK | 74604-4026 |
| HOWARD R NAY MD | 22 STONEHURST DR | | | | TENAFLY | NJ | 07670-2915 |
| HOWARD R NEWPORT | 4100 N RIVER RD #204 | | | | WARREN | OH | 44484-1041 |
| HOWARD R PEACE | 934 RIVERVIEW DR NW | | | | LEAVITTSBURG | OH | 44430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD R PRICE ROTH IRA | FCC AS CUSTODIAN | R R #3 | | | HARRISBURG | IL | 62946-8911 |
| HOWARD R SERLIN & PAULA SERLIN | TTEE FBO PAULA SERLIN | LIVING TRUST U/A/D 11/13/97 | 6857 CONCORD LANE | | NILES | IL | 60714-4431 |
| HOWARD R SILVERMAN, TTEE | FBO HOWARD R SILVERMAN SELF | DECLARATION OF TRUST | U/A/D 05/30/02 | 505 RIVERSHIRE PL | LINCOLNSHIRE | IL | 60069-3812 |
| HOWARD R SMITH | 3420 BULAH AVE | | | | KETTERING | OH | 45429 |
| HOWARD R STANFILL | 75 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD R STEWART | MARGARET A STEWART | 10949 TELEGRAPH RD APT 315 | | | VENTURA | CA | 93004-1286 |
| HOWARD R STICKLER AND | DAWN Z STICKLER | JT TEN | 1013 S 1ST AVE | | LEBANON | PA | 17042-7708 |
| HOWARD R WILMOTH | 871   OLDE FARM CT. | | | | VANDALIA | OH | 45377-1859 |
| HOWARD R WILSON | 1764 N HECK HILL RD | | | | SAINT PARIS | OH | 43072 |
| HOWARD R. PHILLIPS IRA | FCC AS CUSTODIAN | 356 PARKSIDE AVENUE | | | PITTSBURGH | PA | 15228-2408 |
| HOWARD R. SIMS R/O IRA | 277 MCMAHON HIGHLANDS | | | | CALERA | AL | 35040 |
| HOWARD R. WEST & | BETH S. WEST JT TEN | 1422 CLERMONT DRIVE | | | BIRMINGHAM | AL | 35209-2326 |
| HOWARD R.W. SHEA | 2 STRAWBERRY HILL RD | | | | NATICK | MA | 01760-3609 |
| HOWARD RAASCH | 6222 N STONEY CREEK RD | | | | MONROE | MI | 48162-9365 |
| HOWARD RABINETTE | 17720 NORWAY PINE DR | | | | LEROY | MI | 49655-8239 |
| HOWARD RADFORD | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| HOWARD RAILEY | PO BOX 404 | | | | RICHMOND | MO | 64085-0404 |
| HOWARD RAINEY | 6618 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6644 |
| HOWARD RAKER | 1738 SPAULDING RD | | | | MONROE | MI | 48162-9505 |
| HOWARD RAKER JR | 1794 MEADOW DR | | | | MONROE | MI | 48162-4179 |
| HOWARD RAMEY JR | 2031 LAUREL CV | | | | BALL GROUND | GA | 30107-2655 |
| HOWARD RANDALL | 5655 HENDERSON DR | | | | BROWNSBURG | IN | 46112-8680 |
| HOWARD RANGER | 3125 SOUTHERN AIRE | LOT # 368 | | | AVON PARK | FL | 33825 |
| HOWARD RAY | 103 MAPLE AVE APT 4 | | | | GREENVILLE | PA | 16125-7915 |
| HOWARD RAY | 1300 W MENLO AVE SPC 122 | | | | HEMET | CA | 92543-3779 |
| HOWARD RAY | 8218 MAYBURN BARCLAY RD | | | | KINSMAN | OH | 44428-9722 |
| HOWARD RAY | CGM IRA CUSTODIAN | 625 EKLUND | | | HOQUIAM | WA | 98550-1826 |
| HOWARD RAY CHIN | NANCY L WUN CHIN | JTWROS | 2417 W. LOMA VISTA DRIVE | | RIALTO | CA | 92377-3659 |
| HOWARD RAYLE | PO BOX 426 | 204 FORREST ST | | | CONTINENTAL | OH | 45831-0426 |
| HOWARD RAYMOND | 209 LUTHER AVE | | | | PONTIAC | MI | 48341-2776 |
| HOWARD RAYMOND J (488175) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOWARD RAYMOND LOGAN | 11802 MEADOWOOD LN | | | | PARKER | CO | 80138 |
| HOWARD RAYNER | 36 LIMBERLOST | | | | MCLOUD | OK | 74851-8595 |
| HOWARD RECORD | 4042 JUDAN CT | | | | INDIANAPOLIS | IN | 46221-2928 |
| HOWARD REDDEN | 369 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 |
| HOWARD REECE | 7378 SOUTH RD | | | | CADIZ | KY | 42211-7673 |
| HOWARD REED | 10825 FAIRMONT VILLAGE DR | | | | WELLINGTON | FL | 33449-8607 |
| HOWARD REEDER | 53 N MOUNTAIN RD LOT 31 | | | | APACHE JUNCTION | AZ | 85220-3556 |
| HOWARD REGIONAL SPEC | 829 N DIXON RD | | | | KOKOMO | IN | 46901-1795 |
| HOWARD REINHARDT | 3513 LAURIA RD | | | | BAY CITY | MI | 48706-1130 |
| HOWARD RESNIKOFF TTEE | HOWARD L RESNIKOFF LIVING TRSUT U/A | DTD 12/29/1996 | 316 MID VALLEY CENTER APT 281 | | CARMEL | CA | 93923-8516 |
| HOWARD REYNOLDS | 10368 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| HOWARD REYNOLDS | 646 72ND ST | | | | NIAGARA FALLS | NY | 14304-2202 |
| HOWARD RICE | 328 BEAUMONT RD | | | | DEVON | PA | 19333-1704 |
| HOWARD RICE NEMEROVSKI CANADY | FALK AND RABKIN | 3 EMBARCADERO CTR FL 7 | | | SAN FRANCISCO | CA | 94111-4078 |
| HOWARD RICHARD (487580) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| HOWARD RICHARD KILE | 2929 SE OCEAN BLVD APT 148-5 | | | | STUART | FL | 34996-2765 |
| HOWARD RICHARDS | 1025 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| HOWARD RICHARDSON | 653 LOCKHAVEN CT | | | | NEWARK | DE | 19702-4010 |
| HOWARD RICHARDSON SR | 4 EISENHOWER DR | | | | DAYTON | OH | 45431-1347 |
| HOWARD RICHIE | 2456 DEWEY AVE | | | | BELOIT | WI | 53511-2427 |
| HOWARD RICHMOND | 3879 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| HOWARD RICHTER | 708 OTTAWA ST | | | | ELK RAPIDS | MI | 49629-9323 |
| HOWARD RIGGLE | 7420 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD RIGGLEMAN | 835 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3335 |
| HOWARD RIGHTNOUR | 375 W BRANNEN RD LOT 35 | | | | LAKELAND | FL | 33813-2712 |
| HOWARD RIPPEL & | IDA J RIPPEL | JT TEN | 443 SAINT JOSEPH PL | | FRANKLIN SQ | NY | 11010-2023 |
| HOWARD RIVERS | 11110 NICHOLS RD | | | | BURT | MI | 48417-9711 |
| HOWARD ROACH | 18195 COUNTY ROAD U | | | | PLATTE CITY | MO | 64079 |
| HOWARD ROBB | PO BOX 12 | | | | ELIZABETH | PA | 15037-0012 |
| HOWARD ROBBINS | 14695 S AIRPORT RD | | | | LANSING | MI | 48906-9102 |
| HOWARD ROBERSON | 4308 LANG RD | | | | BEAVERTON | MI | 48612-9721 |
| HOWARD ROBERT | 16919 COUNTRY CLUB DR | | | | PEOSTA | IA | 52068-9789 |
| HOWARD ROBERT C (439155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ROBERT S (411017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWARD ROBERTS | 12626 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| HOWARD ROBINS | 342 GREENE RD | | | | BERWYN | PA | 19312 |
| HOWARD ROBINSON | 17021 INGLESIDE AVE | | | | SOUTH HOLLAND | IL | 60473-3505 |
| HOWARD ROBINSON | 2930 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9122 |
| HOWARD RODGERS | 4635 ADEN RD | | | | OLIVE HILL | KY | 41164-8265 |
| HOWARD RODGERS | 502 WOLF DR | | | | FORNEY | TX | 75126-4734 |
| HOWARD RODGERS | 556 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6129 |
| HOWARD ROE | PO BOX 77621 | | | | COLUMBUS | OH | 43207-7621 |
| HOWARD ROGERS | 12950 N U 31 | | | | EDINBURGH | IN | 46124 |
| HOWARD ROGERS | 520 ACTON DR | | | | FLORENCE | AL | 35634-2461 |
| HOWARD ROLL | 350 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| HOWARD ROLLINS | 656 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2911 |
| HOWARD ROSEBROOK | 2823 HINDE AVE | | | | SANDUSKY | OH | 44870-5957 |
| HOWARD ROSENBAUM - IRA | CGM IRA ROLLOVER CUSTODIAN | 6332 CRYSTAL VIEW LANE | | | BOYNTON BEACH | FL | 33437-4041 |
| HOWARD ROSS | 27606 PARKVIEW BLVD APT 109 | | | | WARREN | MI | 48092-2986 |
| HOWARD ROWLEY | 1248 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| HOWARD ROZEN | 1125 LAKE COOK RD | | | | NORTHBROOK | IL | 60062-1528 |
| HOWARD RUBENSTEIN & | RHETA RUBENSTEIN JT TEN | 32245 SCONE ST. | | | LIVONIA | MI | 48154-4236 |
| HOWARD RUCKDESCHEL | 2988 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| HOWARD RUDOLPH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 25 AUGUSTA DR | | RANCHO MIRAGE | CA | 92270 |
| HOWARD RUEDE & | JEAN RUEDE JT TEN | 16 SUTHERLAND CT | | | TOMS RIVER | NJ | 08757-4427 |
| HOWARD RUNDELL JR | 21773 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| HOWARD RUSE | 3218 PARK HILL RD | | | | MURFREESBORO | TN | 37129-5822 |
| HOWARD RUSSELL OSOFSKY, SEP IRA | 3487 HIGH GROVE WAY NE | | | | ATLANTA | GA | 30319 |
| HOWARD S BUCKLES | 1301 N MONROE DRIVE | | | | XENIA | OH | 45385 |
| HOWARD S GLANTZ TRUST | HOWARD S GLANTZ TTEE | CELIA GLANTZ TTEE | U/A DTD 09/28/1998 | 8500 ROYAL PALM BLVD APT B523 | CORAL SPRINGS | FL | 33065-5715 |
| HOWARD S GOLDBERG & | RISA SHEER GOLDBERG JT TEN | 75 MOHAWK RD | | | SHORT HILLS | NJ | 07078 |
| HOWARD S HORNREICH & | L BRIGGS-HORNREICH JT TEN | 23101 144TH AVE SE | | | KENT | WA | 98042 |
| HOWARD S INOUYE & | SANDRA L INOUYE JTTEN | 2849 BELLFLOWER DRIVE | | | ANTIOCH | CA | 94531-6353 |
| HOWARD S MODLIN TTEE | ALLEN D FISHBACH TRUST U/A | DTD 02/25/1987 FBO S K GILMORE | 445 PARK AVENUE | | NEW YORK | NY | 10022-2606 |
| HOWARD S NOYES | #6 EMILY LANE | | | | WINDHAM | ME | 04062 |
| HOWARD S PLASKETT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6370 15TH ST NE | | EAST CANTON | OH | 44730 |
| HOWARD S PLASKETT & | MARGARET L PLASKETT JT TEN | 6370 15TH ST NE | | | EAST CANTON | OH | 44730 |
| HOWARD S PRICE | 1515 HYANNIS DR | | | | SPRINGFIELD | OH | 45503 |
| HOWARD S SILVERSTEIN | HOWARD S SILVERSTEIN REV TRUST | U/A/D 05/01/01 | 9618 HARBOUR LAKE CIRCLE | | BOYNTON BEACH | FL | 33437-3809 |
| HOWARD SAHLI | 418 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1403 |
| HOWARD SAMPSON | 2625 SE 20TH AVE | | | | CAPE CORAL | FL | 33904-3228 |
| HOWARD SANDERS | 2687 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5863 |
| HOWARD SANDERS | 313 BARRINGTON RD | | | | SYRACUSE | NY | 13214-1903 |
| HOWARD SAPP | BARBARA SAPP JTWROS | 2410 PLAINFIELD ROAD | | | BALTIMORE | MD | 21222-1521 |
| HOWARD SARA | 212 SILVER SAGE DR | | | | DEL RIO | TX | 78840-2100 |
| HOWARD SARLES | 5259 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| HOWARD SARNER | CGM IRA CUSTODIAN | 6128 NW 24TH ST. | | | BOCA RATON | FL | 33434-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD SARNOFF | MIRIAM SARNOFF JT TEN | 671 WILDWOOD ROAD | | | W HEMPSTEAD | NY | 11552-3411 |
| HOWARD SAWYER | PO BOX 2532 | | | | ANDERSON | IN | 46018-2532 |
| HOWARD SCHADE | 17027 W 130TH ST | | | | NORTH ROYALTON | OH | 44133-5446 |
| HOWARD SCHAEDING | 3019 GIBSON ST | | | | MIDLAND | MI | 48640-2490 |
| HOWARD SCHAFER | 2016 ROESKE RD | | | | WELLSVILLE | NY | 14895-9668 |
| HOWARD SCHAINKER | 1200 LAKESHORE AVENUE, #7H | | | | OAKLAND | CA | 94606-1620 |
| HOWARD SCHAMEL | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| HOWARD SCHEVE | 2141 HANES RD | | | | DAYTON | OH | 45432-2409 |
| HOWARD SCHMALTZ | 4090 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| HOWARD SCHMIDLIN | 2831 W ELK LN | | | | CITRUS SPRINGS | FL | 34434-4827 |
| HOWARD SCHMIDT | 564 FERN PARK DR | | | | DAWSONVILLE | GA | 30534-8410 |
| HOWARD SCHMIDT | 9103 N UNION ST LOT 103 | | | | TECUMSEH | MI | 49286-1099 |
| HOWARD SCHNELL | 16950 STUART RD | | | | CHESANING | MI | 48616-9744 |
| HOWARD SCHOULDER & | BARBARA SCHOULDER JT TEN | 46 IVY LEAGUE LANE | | | STONY BROOK | NY | 11790-2723 |
| HOWARD SCHREINER | 908 N GREECE RD | | | | ROCHESTER | NY | 14626-1029 |
| HOWARD SCHULZ | 4946 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-3331 |
| HOWARD SCHULZE | 508 AMHERST DR | | | | BRICK | NJ | 08723-5004 |
| HOWARD SCHWABE | 3993 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| HOWARD SCHWARZMAN TTEE | HOWARD SCHWARZMAN REVOCABLE TR | U/A DTD 03/29/2005 | 2827 WEST STRATHMORE AVE | | BALTIMORE | MD | 21209 |
| HOWARD SCHWERIN JR | 3940 QUEENSBURY RD | | | | ORION | MI | 48359-1563 |
| HOWARD SCOTT | 12220 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| HOWARD SCOTT | 169 N MAIN ST | | | | CRESTON | OH | 44217-9688 |
| HOWARD SCOTT | 20 MCMECHEM CT | | | | NEWARK | DE | 19711-4806 |
| HOWARD SCUTT | 2385 CEDAR PARK DR APT 219 | | | | HOLT | MI | 48842-3115 |
| HOWARD SCUTT JR | 307 W BRUNSWICK DR | | | | DEWITT | MI | 48820-7105 |
| HOWARD SEAMAN | 6515 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9340 |
| HOWARD SEAMES | PO BOX 314 | | | | COLUMBIAVILLE | MI | 48421-0314 |
| HOWARD SEBASTIAN TTEE | HOWARD SEBASTIAN REV TRUST | U/A/D 07/22/04 | 2388 W ST RD 46 | | CORY | IN | 47846-8024 |
| HOWARD SECOR | 10861 JACKSON RD | | | | KRUM | TX | 76249-7617 |
| HOWARD SELLERS | 2419 W 9TH ST | | | | MARION | IN | 46953-1008 |
| HOWARD SENTZ | 4250 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-8755 |
| HOWARD SETSER | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| HOWARD SEVERN J (015384) | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| HOWARD SHAFRAN | CGM IRA BENEFICIARY CUSTODIAN | SYLVIA SHAFRAN, DECEASED | 37 CHESLAN COURT | | OCEANSIDE | NY | 11572-3213 |
| HOWARD SHANAHAN TR | HOWARD D SHANAHAN TTEE | U/A DTD 02/20/2002 | 2530 TALON CT #301 | | NAPLES | FL | 34105-4503 |
| HOWARD SHAW | 1125 BENSCH ST | | | | LANSING | MI | 48912-1905 |
| HOWARD SHAW JR | 2664 CUTTER CT | | | | LANSING | MI | 48911-8148 |
| HOWARD SHEDD | 6531 CHIEF RD | | | | BRETHREN | MI | 49619-9780 |
| HOWARD SHERMAN | 1311 BRIGHTWATER AVE | APT 15I | | | BROOKLYN | NY | 11235-5935 |
| HOWARD SHERMAN | 17557 HOMEWOOD RD | | | | FORT MYERS | FL | 33967-2950 |
| HOWARD SHERRY | 5968 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| HOWARD SHERWOOD | 345 S EVERY RD | | | | MASON | MI | 48854-9484 |
| HOWARD SHEWALTER | G-11310E COLDWATER RD | | | | DAVISON | MI | 48423 |
| HOWARD SHILTON JR | 9980 W HERBISON RD # 1 | | | | EAGLE | MI | 48822 |
| HOWARD SHIPLEY | 2935 OTSEGO RD | | | | WATERFORD | MI | 48328-3249 |
| HOWARD SHOCKEY & SONS INC | 1054 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 |
| HOWARD SHPETNER | 217 WEST PELHAM ROAD | | | | SHUTESBURY | MA | 01072-9704 |
| HOWARD SHRINER | 3025 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| HOWARD SILCOX JR | 3203 LYON RD | | | | MASON | MI | 48854-9715 |
| HOWARD SILVER & | SHIRLEY SILVER JT TEN | 4400 CORDIA CIR | | | COCONUT CREEK | FL | 33066-2002 |
| HOWARD SILVERMAN | 6944 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2836 |
| HOWARD SIMMS | 3664 N LITTLE BROOK DR | | | | SPRUCE | MI | 48762-9747 |
| HOWARD SIMON JR | 6419 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| HOWARD SIMONS | 13175 LAKE SHORE DR | | | | FENTON | MI | 48430-1017 |
| HOWARD SIMPSON | 148 LOCUST POINT RD | | | | ELKTON | MD | 21921-7742 |
| HOWARD SIZEMORE | 655 E CEMETARY RD | | | | MAPLE CITY | MI | 49664-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD SKINNER | 74 FRONT ST RT 2 | | | | HUME | IL | 61932 |
| HOWARD SLAUGHTER | 3417 MOUNTAIN PARK DRIVE | | | | BIRMINGHAM | AL | 35213 |
| HOWARD SLORP | 707 S JAY ST | | | | WEST MILTON | OH | 45383-1405 |
| HOWARD SMIELESKI | PO BOX 59 | | | | LAKE GEORGE | MI | 48633-0059 |
| HOWARD SMITH | 1461 PINEY LN | | | | SAINT CLAIR | MO | 63077-2471 |
| HOWARD SMITH | 2021 S FENTON RD | | | | HOLLY | MI | 48442-8368 |
| HOWARD SMITH | 2046 FRIEL ST | | | | BURTON | MI | 48529-2020 |
| HOWARD SMITH | 3365 BAKER SPRINGS RD | | | | WHITE PINE | TN | 37890-3432 |
| HOWARD SMITH | 3420 BULAH DR | | | | KETTERING | OH | 45429-4084 |
| HOWARD SMITH | 36 LAKEVIEW DR NE | | | | ATLANTA | GA | 30317-2641 |
| HOWARD SMITH | 4147 GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| HOWARD SMITH | 4206 SUNBURY RD | | | | GALENA | OH | 43021-9456 |
| HOWARD SMITH | 538 STANTON AVE | | | | NILES | OH | 44446-1462 |
| HOWARD SMITH | 85 W MILLER RD | | | | LA FONTAINE | IN | 46940-9100 |
| HOWARD SMITH | 9682 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| HOWARD SMITH | PO BOX 48 | | | | DIAMOND | OH | 44412-0048 |
| HOWARD SMITH | PO BOX 7005 | | | | DEFIANCE | OH | 43512-7005 |
| HOWARD SMITH JR. | 5325 E 975 S | | | | LA FONTAINE | IN | 46940-9136 |
| HOWARD SOBOTA | 241 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| HOWARD SOLOW AND | JUDITH SOLOW JTWROS | 3407 S OCEAN BLVD UNIT 7A | | | HIGHLAND BEACH | FL | 33487-4715 |
| HOWARD SOSEBEE SR | 199 SPRINGPLACE RD NE | | | | RESACA | GA | 30735-6526 |
| HOWARD SOUTHWORTH | 7680 HEATHSIDE COURT | | | | COLUMBUS | OH | 43235-5934 |
| HOWARD SOWERS | 2651 S 300 E | | | | ANDERSON | IN | 46017-9767 |
| HOWARD SOWERS JR | 1301 FACTORY ST | | | | FRANKTON | IN | 46044-9633 |
| HOWARD SPITZMESSER | 2620 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| HOWARD SPRUNG | 3369 HIDDEN RD | | | | BAY CITY | MI | 48706-1263 |
| HOWARD SQUIRES | 5321 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| HOWARD SR, JESSE C | 5715 TIMBERTOP LN | | | | CHARLOTTE | NC | 28215-7531 |
| HOWARD SR, RUSSELL A | 3362 SW HIMANGO ST | | | | PORT ST LUCIE | FL | 34953-4757 |
| HOWARD SR, THOMAS E | 5643 VALLEY WAY | | | | LOCKPORT | NY | 14094-6126 |
| HOWARD ST.CLAIR | 9314 SNYDER LN | | | | PERRY HALL | MD | 21128-9415 |
| HOWARD STACEY | HOWARD, STACEY | 1527 BYRON DRIVE | | | CLARKSVILLE | IN | 47129-2072 |
| HOWARD STACKHOUSE | 34802 E 307TH ST | | | | GARDEN CITY | MO | 64747-8431 |
| HOWARD STAGAARD | 19 ROOSEVELT ST | | | | SOUTH RIVER | NJ | 08882-1565 |
| HOWARD STALEY | PO BOX 63 | | | | NEWTON FALLS | OH | 44444-0063 |
| HOWARD STANFILL | 75 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD STANLEY | 1610 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| HOWARD STANLEY | 2151 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| HOWARD STANLEY | PO BOX 2636 | | | | DOUGLAS | GA | 31534-2636 |
| HOWARD STANTON | 3781 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| HOWARD STANZE JR | 1013 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1301 |
| HOWARD STEBBINS | 32 OAK LN | | | | FLINT | MI | 48506-5281 |
| HOWARD STEINBERG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 16 CORTE SEVILLA | | SAN CLEMENTE | CA | 92673 |
| HOWARD STEINMETZ | 8 AMELIA DR | | | | EAST SAINT LOUIS | IL | 62206-2902 |
| HOWARD STEPHENS | 3439 RINGLE RD | | | | AKRON | MI | 48701-9519 |
| HOWARD STEPP | 3887 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9015 |
| HOWARD STEWART | 1601 LEAIRD DR | | | | ANN ARBOR | MI | 48105-1822 |
| HOWARD STEWART | 2286 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| HOWARD STIBEL | 4357 13TH ST. #167 | | | | LUNA PIER | MI | 48157 |
| HOWARD STIDAM | 6860 N CAVE RIVER VALLEY RD | | | | CAMPBELLSBURG | IN | 47108-6177 |
| HOWARD STILL | 1403 W BRODWAY AVE RTE 353 | | | | APACHE JUNCTION | AZ | 85220 |
| HOWARD STOCKER | 3513 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| HOWARD STOLTENBERG | 226 WELLINGTON PL | | | | EDISON | NJ | 08817-5224 |
| HOWARD STOREY | 163 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| HOWARD STRASSNER | APT 238 | 681 HIGH STREET | | | VICTOR | NY | 14564-1371 |
| HOWARD STRONG | 4898 BARNETT ST., R.#2 BOX 327 | | | | SHARPSVILLE | IN | 46068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD STRONG | 834 KENYON AVE | | | | SAN LEANDRO | CA | 94577-6212 |
| HOWARD STRUCTURAL STEEL INC | 807 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1432 |
| HOWARD STUART | 5254 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| HOWARD STUEDEMANN | 708 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| HOWARD SULVER JR | 904 RIDGE DR | | | | CADIZ | KY | 42211-8619 |
| HOWARD SUMMITT | 1318 E 47TH ST | | | | ANDERSON | IN | 46013-2704 |
| HOWARD SUPERIOR COURT | 104 N BUCKEYE ST | RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD SUPERIOR COURT | ACT L VANC 86-1886 | 114 COURTHOUSE | | | KOKOMO | IN | 46901 |
| HOWARD SUPERIOR COURT CLERK | 114 COURTHOUSE | | | | KOKOMO | IN | 46901 |
| HOWARD SUPERIOR COURT CLERK | ACCT OF DON L WARNER | CAUSE #34D01-8807-DR-00644 | HOWARD CTY COURTHOUSE RM 114 | | KOKOMO | IN | 31248 |
| HOWARD SUPERIOR COURT II | 104 N BUCKEYE ST | RM 114 | | | KOKOMO | IN | 46901-4551 |
| HOWARD SUPERIOR COURT II | ACCT OF KYLE ANN EATON | COURTHOUSE | | | KOKOMO | IN | 31358 |
| HOWARD SUPPES | 714 SMITH ST | | | | SEBASTIAN | FL | 32958-4850 |
| HOWARD SUTHERLAND | 10679 DEBORAH DR | | | | PARMA | OH | 44130-1371 |
| HOWARD SUTTON | 8692 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9758 |
| HOWARD T BUCKLEY | 33319 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 |
| HOWARD T DENNEY | 2924 DELAWARE CIR | | | | PIQUA | OH | 45356-8246 |
| HOWARD T HORSLEY & | JOSEPHINE C HORSLEY JT TEN | 302 COOK ST | | | DENVER | CO | 80206-4423 |
| HOWARD T NINE | 3409  BRENT LANE | | | | BARBERTON | OH | 44203-6305 |
| HOWARD TATE SOWELL WILSON & BOYTE PLLC | 150 2ND AVE N STE 201 | | | | NASHVILLE | TN | 37201-1931 |
| HOWARD TAYLOR | 107 VICTORY LN | | | | BEL AIR | MD | 21014-5429 |
| HOWARD TAYLOR | 1822 ALVIN ST | | | | TOLEDO | OH | 43607-1403 |
| HOWARD TAYLOR | 241 CAMP PINCKNEY DR | | | | FOLKSTON | GA | 31537-6531 |
| HOWARD TAYLOR JR | 4005 HUDSON DR | | | | BOARDMAN | OH | 44512-1010 |
| HOWARD TAYLOR JR | 647 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| HOWARD TEEPLE JR | 7370 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| HOWARD TERNES PACKAGING | ANNIE BURRITT | 1010 DETROIT | | | HOPKINSVILLE | KY | 42240 |
| HOWARD TERNES PACKAGING | ANNIE BURRITT | 1010 DETROIT AVE | | | MONROE | MI | 48162-2543 |
| HOWARD TERNES PACKAGING CO | 12285 DIXIE | | | | REDFORD | MI | 48239-2491 |
| HOWARD TERNES PACKAGING CO. | BILL BEJIN | 700 MANUFACTURERS DR. | | | ROMULUS | MI | |
| HOWARD TERNES/MONROE | 1015 TERNES DR | | | | MONROE | MI | 48162-5002 |
| HOWARD TERNES/REDFOR | 12285 DIXIE | | | | REDFORD | MI | 48239-2491 |
| HOWARD TERRY | 1905 INDIAN TRL | | | | ROWLETT | TX | 75088-1542 |
| HOWARD TERRY | 19340 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-4165 |
| HOWARD THIGPEN | 2245 N LEAVITT RD NW | | | | WARREN | OH | 44485-1124 |
| HOWARD THOMPSON | 15275 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3022 |
| HOWARD THOMPSON | 20461 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| HOWARD THOMPSON | 3220 GOLFVIEW RD | | | | SEBRING | FL | 33875-5022 |
| HOWARD THOMPSON | 517 BRIAR COURT | | | | KOKOMO | IN | 46901-5022 |
| HOWARD THOMPSON | 7061 WEST 130 STREET | FOXMOOR APARTMENTS 109 C | | | PARMA HEIGHTS | OH | 44130 |
| HOWARD THOMPSON JR | 12171 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| HOWARD THORPE | 7770 N 45 1/2 RD | | | | MANTON | MI | 49663-8530 |
| HOWARD TILL | 4 DELMAR ST | | | | NEW CASTLE | DE | 19720-6104 |
| HOWARD TODD | 1449 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| HOWARD TOMPKINS | 6200 SE 9TH ST | | | | MIDWEST CITY | OK | 73110-2442 |
| HOWARD TOPPING | 3775 NE 27TH CT | | | | OCALA | FL | 34479-2139 |
| HOWARD TOWELL | 22425 PRESTIGE DR N | | | | HOLT | MO | 64048-9020 |
| HOWARD TRAVIS JR | 5345 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9716 |
| HOWARD TROPEPE | 705 THURSTON ST | | | | DEFIANCE | OH | 43512-2752 |
| HOWARD TUCK | 480 CONCORD AVENUE | | | | BRONX | NY | 10455 |
| HOWARD TURNER | 1415 SUNNYSIDE AVE | | | | FLINT | MI | 48503-2718 |
| HOWARD TURNER | N3356 HWY D | | | | JEFFERSON | WI | 53549 |
| HOWARD TURNER | RR 1 BOX 304 | | | | ELLINGTON | MO | 63638-9601 |
| HOWARD TURNER JR | 4533 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2409 |
| HOWARD TURNER LEASING INC | 2163 PIEDMONT RD NE | | | | ATLANTA | GA | 30324-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD TYLER | 12049 OAKLAND AVENUE | | | | MOUNT MORRIS | MI | 48458-1422 |
| HOWARD ULRICH | 7680 KAUFFMAN BLVD | | | | PRESQUE ISLE | MI | 49777-8600 |
| HOWARD UNIV SCHOOL OF BUSINESS | PROGRAM EXECUTIVE LEADERSHIP | HONORS PROGRAM | 2600 6TH ST NW ROOM 125 | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | 2225 GEORGIA AVE NW STE 829 | | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | ATTN KEITH D MILES | C O OFC OF | 2400-6TH STREET NW STE 321 | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | COLLEGE OF ENGINEERING | 2366 6TH ST NW | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY | STUDENT FINANCIAL SERVICES | MSC 590501 | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY ALUMNI CLUB OF DETROIT | PO BOX 32637 | | | | DETROIT | MI | 48232-0637 |
| HOWARD UNIVERSITY DR & MRS | AUGUST C TERRENCE SCHOLARSHIP | AWARD TRUST FUND | PO BOX 73523 | T STREET STATION | WASHINGTON | DC | 20056-3523 |
| HOWARD UNIVERSITY MEDICAL ALUMNI | ASSOCIATION DTD 1/1/55 | PO BOX 73523 | T STREET STATION | | WASHINGTON | DC | 20056-3523 |
| HOWARD UNIVERSITY OFFICE OF STUDENT FIN SERVICES | PO BOX 128004 | | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY OFFICE OF STUDENT FINAN SERV | PO BOX 789 | 2400 6TH ST N W RM 115 | | | WASHINGTON | DC | 20059-0001 |
| HOWARD UNIVERSITY TREASURER | C\O MS JOAN M BROWNE | CAREER SERVICES OFFICE | 525 BRYANT ST NW | | WASHINGTON | DC | 20059-0001 |
| HOWARD V GOODRICH | 7729 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| HOWARD V KENNEDY (R/O IRA) | FCC AS CUSTODIAN | 14041 FAR HILLS LN | | | DALLAS | TX | 75240-3740 |
| HOWARD V SCHWABE | 3993 W FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| HOWARD V WILLIAMS | 336   RUGBY AVE | | | | ROCHESTER | NY | 14619-1245 |
| HOWARD V WILLIAMS | 7950 FRONTENAC ST | | | | DETROIT | MI | 48211-1708 |
| HOWARD VAN FOSSEN | 504 UNION AVE SE | | | | MINERVA | OH | 44657 |
| HOWARD VAN KEUREN | 12758 ZIEGLER ST | | | | TAYLOR | MI | 48180-4382 |
| HOWARD VAN VALKENBURG | 40 CASTLEREIGH CT | | | | BATTLE CREEK | MI | 49014-8372 |
| HOWARD VANBEEK-PALMER | 9233 TIARA CT | | | | NEW PORT RICHEY | FL | 34655-1530 |
| HOWARD VANDENTOORN TR | HOWARD VANDENTOORN TRUST | U A DATED 2/20/02 | 1350 RICHWOOD DR SE | | GRAND RAPIDS | MI | 49508-3545 |
| HOWARD VANDERPOOL | 8549 CROWN DR | | | | BOYNTON BEACH | FL | 33436-7508 |
| HOWARD VANDUSEN | 2001 10TH ST | | | | BAY CITY | MI | 48708-6750 |
| HOWARD VANEIKEN | 1303 GRAYROCK RD | | | | NEWARK | DE | 19713-3326 |
| HOWARD VANETTEN | 166 EL PADRE | | | | EDGEWATER | FL | 32141-7677 |
| HOWARD VANWINKLE | 6842 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8510 |
| HOWARD VATES   AND | ROBERTA VATES  JTTEN  TOD | PAUL VATES   DAVID VATES | MARISSA VATES | 26 WINDVALE DRIVE | PITTSBURGH | PA | 15236 |
| HOWARD VEAL | PO BOX 762 | | | | DEFIANCE | OH | 43512-0762 |
| HOWARD VICTOR | 721 TRIXIS PL | | | | LAS VEGAS | NV | 89144-4525 |
| HOWARD VIRES | 43 ERIC DR | | | | MONROE | MI | 48162-9259 |
| HOWARD VOGEL | 2127 BRICKELL AVE APT 1002 | UNIT 1002 | | | MIAMI | FL | 33129-2142 |
| HOWARD VOGELAAR | 8702 FERGUS RD, ROUTE 2 | | | | SAINT CHARLES | MI | 48655 |
| HOWARD W BIGGS | BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| HOWARD W BORGMAN REV TR UAD | 11 TR | HOWARD W BORGMAN TTEE | U/A DTD 11/04/1994 | 1449 GEORGIA AVE | MARYSVILLE | MI | 48040-1619 |
| HOWARD W BUSH & | IRMA A BUSH JT TEN | C/O ALAN BUSH | 5 COUNTRY ROAD EAST | | VLG OF GOLF | FL | 33436-5611 |
| HOWARD W CARPENTER TTEE | U/W/O SHERMAN S CROYLE | GEORGE THOMAS CLICK JR T | 11921 CASH VALLEY ROAD NW | | CUMBERLAND | MD | 21502-6066 |
| HOWARD W CARPENTER TTEE | U/W/O SHERMAN S CROYLE | PHILLIP CLICK TEST TR | 11921 CASH VALLEY ROAD NW | | CUMBERLAND | MD | 21502-6066 |
| HOWARD W COOK | 50 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4426 |
| HOWARD W CRUSEY IRA | FCC AS CUSTODIAN | 190 PINELLAS LANE | UNIT 411 | | COCOA BEACH | FL | 32931-5069 |
| HOWARD W DOERLE | 101 HORSE SHOE LANE | | | | MORGANTON | NC | 28655-9088 |
| HOWARD W DOERLE IRA | FCC AS CUSTODIAN | U/A DTD 04/12/94 | 101 HORSE SHOE LN | | MORGANTON | NC | 28655-9088 |
| HOWARD W EDWARDS | 3480 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| HOWARD W FISHER | JEFFREY H FISHER | CAROL A FISHER | 1258 PLANTATION DR | | BETHEL PARK | PA | 15102-3539 |
| HOWARD W GOFF | 839 TARA TRACE CIR SW | | | | LIVE OAK | FL | 32064-3632 |
| HOWARD W HAWKINS R/O IRA | FCC AS CUSTODIAN | 5435 BRADDOCK DR | | | ZEPHYRHILLS | FL | 33541-2699 |
| HOWARD W HENRY IRA | FCC AS CUSTODIAN | 9514 RIGGINS RD. | | | PHELAN | CA | 92371-8478 |
| HOWARD W JOYCE & | LOUISE D JOYCE JT TIC | 5107 RANDLEMAN ROAD | | | GREENSBORO | NC | 27406-9157 |
| HOWARD W LEWIS TTEE | LEWIS FAMILY TRUST U/A | DTD 11/26/1991 | 5522 W MONTE VERDE | | VISALIA | CA | 93277-9214 |
| HOWARD W MEYERS  & | LORRAINE A MEYERS JT WROS | 5893 COUNTY ROAD 33 | | | CANANDAIGUA | NY | 14424-9403 |
| HOWARD W MILES | 10797 N SHORE DR | | | | HILLSBORO | OH | 45133-9749 |
| HOWARD W MORRIS | 416 BAYSHORE DR UNIT 101 APT 1 | APT. 101 | | | OCEAN CITY | MD | 21842-7147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD W MORRIS | MARTHA V. MORRIS | 416 BAYSHORE DR UNIT 1408 | | | OCEAN CITY | MD | 21842-7147 |
| HOWARD W MORRIS, III SUCCESSOR | RICHARD H MORRIS SUCCESSOR | TRUSTEES FOR JANE E MORRIS | TRUST U/A/D 8/27/1993 | 19W139 MILLBROOK CT. | DOWNERS GROVE | IL | 60516-4580 |
| HOWARD W PERUSEK | 8311 WATER ST. | | | | GARRETTSVILLE | OH | 44231-1229 |
| HOWARD W PETERSON TTEE | EUNICE F PETERSON TTEE | PETERSON REV LIV TRUST | UAD 10/30/91 | 12200 E STATE ROUTE 69 LOT 126 | DEWEY | AZ | 86327-4510 |
| HOWARD W REINHART | P O BOX 6986 | | | | INCLINE VILLAGE | NV | 89450 |
| HOWARD W SCHEVE & | SANDRA J SCHEVE JTTEN | 2141 HANES RD | | | BEAVERCREEK | OH | 45432-2409 |
| HOWARD W SEBASTIAN | CGM IRA ROLLOVER CUSTODIAN | 2388 W ST RD 46 | | | CORY | IN | 47846-8024 |
| HOWARD W SENTZ | 4250 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-8755 |
| HOWARD W SETSER | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| HOWARD W SMITH | 4147  GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| HOWARD W SPAT LIVING TRUST | HOWARD W SPAT TTEE | U/A DTD 07/24/2006 | 18841 W, MAPLE AV. | | GRAYSLAKE | IL | 60030-2536 |
| HOWARD W TURNER JR | 4533  GREENWICH VIL. AVE. | | | | DAYTON | OH | 45406-2409 |
| HOWARD W VAN VALKENBURG | 40 CASTLEREIGH CT | | | | BATTLE CREEK | MI | 49014-8372 |
| HOWARD W VISSCHER & | CAROL A VISSCHER JTTEN | TOD DTD 01/30/04 | 1400 S MAIN STREET | | NICHOLS | NY | 13812-2633 |
| HOWARD W VOLKART | GLADYS V VOLKART | 25883 LONE PINE DR | | | MINN CITY | MN | 55959-4069 |
| HOWARD W. HECKER | CGM IRA CUSTODIAN | 7945 NE 29TH ST. | | | ANKENY | IA | 50021-9594 |
| HOWARD W. HECKER AND | NANCY L. HECKER JTWROS | 7945 NE 29TH ST. | | | ANKENY | IA | 50021-9594 |
| HOWARD WAGNER | 4082 KINGSFORD DRIVE | | | | JANESVILLE | WI | 53546-4441 |
| HOWARD WALDRUP | PO BOX 270402 | | | | KANSAS CITY | MO | 64127-0402 |
| HOWARD WALKER | 3214 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| HOWARD WALLACE | 2751 HART RD | | | | LEBANON | OH | 45036-9204 |
| HOWARD WALLACE | 9276 E ML AVE | | | | GALESBURG | MI | 49053-9628 |
| HOWARD WALLS | 9200 MANCHESTER AVE | | | | KANSAS CITY | MO | 64138-4362 |
| HOWARD WALTER JR | 990 W SKNLIAC | | | | SANDUSKY | MI | 48471 |
| HOWARD WALTERS | PO BOX 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| HOWARD WALTON | 3992 JASPER RD. | | | | JAMESTOWN | OH | 45335-1316 |
| HOWARD WARD | 4324 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| HOWARD WARD | 7335 BILL WILSON RD | | | | LULA | GA | 30554-2411 |
| HOWARD WARE | 19788 SYCAMORE DR | | | | MACOMB | MI | 48044-5726 |
| HOWARD WARNER | 5344 W M-55 | | | | PARIS | MI | 48763 |
| HOWARD WARREN | 103 E WASHINGTON ST BOX 34 | | | | VERNON | MI | 48476 |
| HOWARD WARREN | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4440 |
| HOWARD WATKINS | PO BOX 430163 | | | | PONTIAC | MI | 48343-0163 |
| HOWARD WATSON JR | 2489 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| HOWARD WATTS | 611 S MAIN ST | | | | INA | IL | 62846-1100 |
| HOWARD WAYNE GRONER TTEE | HOWARD WAYNE GRONER | REVOCABLE TRUST | U/A DTD JUNE 26 1992 | P O BOX 90 | BERGER | MO | 63014-0090 |
| HOWARD WAZEERUD-DIN | 3173 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |
| HOWARD WEBB | 16301 KELLY WOODS DR APT 197 | | | | FORT MYERS | FL | 33908-3123 |
| HOWARD WEINER | 5615 ORCHARD AVE | | | | PARMA | OH | 44129-3018 |
| HOWARD WEINERT | 8314 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3940 |
| HOWARD WEISHAMPEL JR | 6708 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2485 |
| HOWARD WEISS | 3445 ROXBURY DR | | | | TROY | MI | 48084-2673 |
| HOWARD WELLS | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| HOWARD WENDI | 603 W AURORA VISTA TRL | | | | AURORA | TX | 76078-4647 |
| HOWARD WENTWORTH | 13451 NEFF RD | | | | CLIO | MI | 48420-8817 |
| HOWARD WEST I I | 5319 BIRCHWAY DR | | | | GAYLORD | MI | 49735 |
| HOWARD WHARRAM | 13151 N SUDER RD | | | | LA SALLE | MI | 48145-9711 |
| HOWARD WHEATON | 1550 TIMOTHY RD | | | | SAINT HELEN | MI | 48656-9571 |
| HOWARD WHIPPLE JR | 5847 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| HOWARD WHITE | 5636 HENDEE LN | | | | PORTLAND | MI | 48875-9652 |
| HOWARD WHITE | 5847 DEMOCRACY DR | | | | INDIANAPOLIS | IN | 46254-1045 |
| HOWARD WHITE | 8305 GROVELAND RD | | | | HOLLY | MI | 48442-9469 |
| HOWARD WHITLEY | 115 S RAYMORE ST | | | | EXCELSIOR SPG | MO | 64024-2828 |
| HOWARD WHITLEY | 265 DAVID WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4547 |
| HOWARD WHITPAN | 793 DUNWOODY DRIVE | | | | SPRINGFIELD | PA | 19064-1302 |
| HOWARD WHITTINGTON | 320 COQUINA KEY LN APT G | | | | INDIANAPOLIS | IN | 46224-9505 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOWARD WICKLUND | 13111 COGSWELL ST | | | ROMULUS | MI | 48174-1006 |
| HOWARD WIDNER | 3904 CHURCHILL DR | | | JANESVILLE | WI | 53546-9645 |
| HOWARD WIENERS | 10600 E 51ST ST | | | KANSAS CITY | MO | 64133-7916 |
| HOWARD WIGHT | C/O EMBRY & NEUSNER | PO BOX 1409 | | GROTON | CT | 06340 |
| HOWARD WILBER | PO BOX 3005 | | | MONTROSE | MI | 48457-0705 |
| HOWARD WILHOIT | 71 PHEASANT RUN CIR | | | SPRINGBORO | OH | 45066-1493 |
| HOWARD WILLIAM C (167118) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| HOWARD WILLIAM G (429140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HOWARD WILLIAM STEVENOR & | BEVERLY ANN STEVENOR TTEES | STEVENOR FAMILY TRUST | 434 HERBERT RD | AKRON | OH | 44312-2216 |
| HOWARD WILLIAMS | 2690 SOUTH M-30 | | | BEAVERTON | MI | 48612 |
| HOWARD WILLIAMS | 336 RUGBY AVE | | | ROCHESTER | NY | 14619-1245 |
| HOWARD WILLIAMS | 4620 SW 17TH AVE | | | CAPE CORAL | FL | 33914-6228 |
| HOWARD WILLIAMS | 7950 FRONTENAC ST | | | DETROIT | MI | 48211-1708 |
| HOWARD WILLIAMS | PO BOX 142 | | | FOSTORIA | MI | 48435-0142 |
| HOWARD WILLIAMSON | 5984 MEADOW CREEK DR APT 9 | | | MILFORD | OH | 45150-6513 |
| HOWARD WILLIE J (ESTATE OF) (664881) | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| HOWARD WILLSEY | 8386 N GOAT HOLLOW RD | | | MOORESVILLE | IN | 46158-6782 |
| HOWARD WILSON | 123 DAMON ST | | | FLINT | MI | 48505-3725 |
| HOWARD WILSON | 3512 W FRANCES RD | | | CLIO | MI | 48420-8537 |
| HOWARD WILSON | 5040 S 600 W | | | SWAYZEE | IN | 46986-9776 |
| HOWARD WILSON | 7126 SUBTLE RD | | | EDMONTON | KY | 42129-9162 |
| HOWARD WILSON | 815 W BRIDGE ST SPC 53 | | | YERINGTON | NV | 89447-2149 |
| HOWARD WILSON | G3279 N CENTER RD | | | FLINT | MI | 48506-2073 |
| HOWARD WINCHEL | 2886 E GARFIELD RD | | | HESPERIA | MI | 49421-8531 |
| HOWARD WINE | 18640 SE 20TH PL | | | SILVER SPRINGS | FL | 34488-6503 |
| HOWARD WISHNIE MD | 24 VINEYARD RD | | | NEWTON CENTER | MA | 02459 |
| HOWARD WISHNIE MD | 24 VINEYARD RD | NEWTON CENTER MA 02459 | | NEWTON CENTER | MA | 02459 |
| HOWARD WOLOFSKY | PAMELA WOLOFSKY TEN ENT | 535 CASUARINA CONCOURSE | | CORAL GABLES | FL | 33143-6403 |
| HOWARD WOOD | 11225 S BAKER RD | | | ATLANTA | MI | 49709-9386 |
| HOWARD WOOD | 407 NW WATSON RD | | | LEES SUMMIT | MO | 64063-1917 |
| HOWARD WOOD | 4908 ORA ST | | | LANSING | MI | 48910-5383 |
| HOWARD WOOD | PO BOX 31 | | | TURNER | MI | 48765-0031 |
| HOWARD WOUSTER | 1128 GROFF AVE | | | INDIANAPOLIS | IN | 46222-3013 |
| HOWARD YAGER I I | 882 N SALEM DR APT 2 | | | ESSEXVILLE | MI | 48732-1814 |
| HOWARD YANNA | 5269 DRAYTON RD | | | CLARKSTON | MI | 48346-3709 |
| HOWARD YARNELL | 1104 DELAWARE DR | | | MANSFIELD | TX | 76063-6364 |
| HOWARD YARNELL | PO BOX 118 | | | HEISKELL | TN | 37754-0118 |
| HOWARD YATZEK | 8665 CANANDAIGUA RD | | | CLAYTON | MI | 49235-9633 |
| HOWARD YORK | 4016 WALLACE AVE | | | INDIANAPOLIS | IN | 46226-4546 |
| HOWARD YORK | 4333 24TH AVE LOT 130 | | | FORT GRATIOT | MI | 48059-3863 |
| HOWARD ZELLER | 2622 SE TROPICAL EAST CIR | | | PORT ST LUCIE | FL | 34952-7244 |
| HOWARD ZOLIN AND | FLORA ZOLIN TEN BY ENT | 7981 MONARCH CT | | DELRAY BEACH | FL | 33446-3682 |
| HOWARD, AARON | PO BOX 974 | | | DELHI | LA | 71232-0974 |
| HOWARD, ALBERT L | 1013 HUNTINGTON DR | | | OWOSSO | MI | 48867-1909 |
| HOWARD, ALFANZO C | PO BOX 1016 | | | FLINT | MI | 48501-1016 |
| HOWARD, ALLAN L | 2080 N HOLLISTER RD | | | OVID | MI | 48866-8659 |
| HOWARD, ALLEGRA F | 2186 FORD RD | | | MORROW | OH | 45152-8431 |
| HOWARD, ALLEN J | 2121 ROYAL ANTILLES CT | | | N LAS VEGAS | NV | 89031-0905 |
| HOWARD, ALMA O. | 15450 WARD ST | | | DETROIT | MI | 48227-4079 |
| HOWARD, ALONZO W | 5359 W 35TH ST | | | INDIANAPOLIS | IN | 46224-1913 |
| HOWARD, ALVIN A | 4518 WINTER ST | | | FORT WAYNE | IN | 46806-4842 |
| HOWARD, ALVIN L | 1510 E MICHELSON ST | | | LONG BEACH | CA | 90805-4848 |
| HOWARD, ANDRA | 6264 COVERED WAGONS TRL | | | FLINT | MI | 48532-2113 |
| HOWARD, ANDREW M | 6263 NANCY LN | | | DERBY | KS | 67037-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, ANDREW W | 1301 BENT DR | | | | FLINT | MI | 48504-1903 |
| HOWARD, ANDREW WESLEY | 1301 BENT DR | | | | FLINT | MI | 48504-1903 |
| HOWARD, ANNA M | 31435 SHAW DR | | | | WARREN | MI | 48093-7935 |
| HOWARD, ANNE M | 173 W 3RD ST | | | | PERU | IN | 46970-2053 |
| HOWARD, ANNIE L. | 4347 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121-3240 |
| HOWARD, ANTHONY S | 990 GLENDALE DR | | | | BATAVIA | OH | 45103-1435 |
| HOWARD, ANTHONY T | 5370 DILLON DR | | | | WHITE LAKE | MI | 48383-4102 |
| HOWARD, ANTOINETTE C | 2109 PINE VALLEY DR | | | | HAMILTON | OH | 45013-7016 |
| HOWARD, ANTONIO C | 6410 TITANIA DR | | | | INDIANAPOLIS | IN | 46236-7707 |
| HOWARD, ARLIE M | 11537 N STATE ROAD 140 | | | | KNIGHTSTOWN | IN | 46148-9773 |
| HOWARD, ARVETTA H | 120 N JANE ANN ST | | | | ADVANCE | MO | 63730-8145 |
| HOWARD, AUBREY L | 111 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123 |
| HOWARD, AUDREY M | 3710 S GOLDFIELD RD LOT 1069 | | | | APACHE JUNCTION | AZ | 85219-6678 |
| HOWARD, B S | 310 REGENCY CIR | | | | DUBLIN | GA | 31021-4340 |
| HOWARD, BAHIA | 5032 VILLAGE CT | | | | HALTOM CITY | TX | 76117-5561 |
| HOWARD, BARBARA | 25220 NE 139TH ST | | | | SALT SPRINGS | FL | 32134-9510 |
| HOWARD, BARBARA A. | 138 BRENDAN AVE. | | | | BUFFALO | NY | 14217-1431 |
| HOWARD, BARBARA J | 1077 GRACE ST | | | | MANSFIELD | OH | 44905-2115 |
| HOWARD, BARBARA J | 15351 HEYDEN ST | | | | DETROIT | MI | 48223-1744 |
| HOWARD, BARBARA T | 506 EVAN AVE | | | | ANDERSON | IN | 46016-5095 |
| HOWARD, BEECHER | 206 WRIGHT AVE | C/O MARGARET UCHTMAN | | | LEBANON | OH | 45036-2255 |
| HOWARD, BENARD L | 7139 THORNHILL AVE | | | | SHREVEPORT | LA | 71106-4409 |
| HOWARD, BENARD LAVON | 7139 THORNHILL AVE | | | | SHREVEPORT | LA | 71106-4409 |
| HOWARD, BENNY E | 11394 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| HOWARD, BERDINA | 226 CHAROLETTE LN | | | | BOLINGBROOK | IL | 60440 |
| HOWARD, BERNARD J | 33767 HUNTERS POINTE RD | | | | FARMINGTON HILLS | MI | 48331-2723 |
| HOWARD, BERNARD M | 5441 RUSSELL | | | | CEDAR SPRINGS | MI | 49319-8413 |
| HOWARD, BERNICE | 201 CREECH LN | | | | FAIRFIELD | OH | 45014-1511 |
| HOWARD, BERNICE | 2072 WILLOW RUN CIR | | | | ENON | OH | 45323-9786 |
| HOWARD, BERNICE | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| HOWARD, BERTHA J | 412 SHETLAND AVE | | | | OAKLAND | CA | 94605 |
| HOWARD, BERTHA L | 2815 PRESTON AVE | | | | DAYTON | OH | 45417-1617 |
| HOWARD, BETTY | 821 E AQUARIUS CT | | | | GRANBURY | TX | 76049-1388 |
| HOWARD, BETTY G | 2171 S CO RD 350 W | | | | RUSSIAVILLE | IN | 46979 |
| HOWARD, BETTY M | 2329 E 7TH ST | | | | ANDERSON | IN | 46012-3642 |
| HOWARD, BETTY M | 74 JOSIES LN | | | | ROCHESTER | NY | 14616-1934 |
| HOWARD, BETTY MARIE | 2329 PARK AVE | | | | NORWOOD | OH | 45212-3309 |
| HOWARD, BETTYE J | PO BOX 13783 | | | | ROCHESTER | NY | 14613-0783 |
| HOWARD, BEULAH M | 16400 TOLEDO RD | APT. 601 | | | SOUTHGATE | MI | 48195 |
| HOWARD, BEULAH M | 810 CRAWFORD ST | | | | FLINT | MI | 48507-2463 |
| HOWARD, BEVERLY J | 1036 TWELVE OAKS DR | | | | LAWRENCEBURG | KY | 40342 |
| HOWARD, BILLIE G | 15450 WARD ST | | | | DETROIT | MI | 48227-4079 |
| HOWARD, BILLIE V | 51 DEERFIELD ROAD | | | | COVINGTON | GA | 30014-1634 |
| HOWARD, BILLY D | 3320 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| HOWARD, BILLY J | 4956 BRADSHAW ST | | | | SHAWNEE | KS | 66216-1429 |
| HOWARD, BILLY J | 505 CHANCEY RD | | | | CHERRY LOG | GA | 30522-2313 |
| HOWARD, BILLY W | 1228 S CORNELL AVE | | | | FLINT | MI | 48505-1351 |
| HOWARD, BOB R | 185 CAPRI DR | | | | FLORISSANT | MO | 63033-5808 |
| HOWARD, BOBBY D | 4315 W VERMONT ST | | | | INDIANAPOLIS | IN | 46222-3253 |
| HOWARD, BOBBY D | 990 NE 951 RD | | | | WINDSOR | MO | 65360-2223 |
| HOWARD, BOBBY J | 14 DONNERS TRAIL CT | | | | SAINT PETERS | MO | 63376-4245 |
| HOWARD, BOBBY M | 1005 MEDITERRANEAN AVE | | | | MIDLOTHIAN | TX | 76065-6775 |
| HOWARD, BOBBY R | 131 KINNIARD RD | | | | COOKEVILLE | TN | 38501-5723 |
| HOWARD, BONNIE L. | 316 PEARL STREET | | | | ANDERSON | IN | 46017-1609 |
| HOWARD, BOOKER T | 1205 N KINGS HWY | | | | SUMTER | SC | 29154-8764 |
| HOWARD, BRAD L | 1366 KETTERING ST | | | | BURTON | MI | 48509-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, BRAD LEE | 1366 KETTERING ST | | | | BURTON | MI | 48509-2404 |
| HOWARD, BRENDA A | 25697 BRIAR DR APT 1 | | | | OAK PARK | MI | 48237-1375 |
| HOWARD, BRENDA C | 8749 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| HOWARD, BRENDA G | 4037 BEWICK ST | | | | DETROIT | MI | 48214-1580 |
| HOWARD, BRENDA G | 4901 KENNEDY DR | | | | SHREVEPORT | LA | 71109-6925 |
| HOWARD, BRENDA G | PO BOX 210593 | | | | AUBURN HILLS | MI | 48321-0593 |
| HOWARD, BRENDA GAYLE | 4901 KENNEDY DR | | | | SHREVEPORT | LA | 71109-6925 |
| HOWARD, BRENDA K | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| HOWARD, BRIAN K | 115 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| HOWARD, BRIAN W | 2355 N STATE HIGHWAY 360 APT 635 | | | | GRAND PRAIRIE | TX | 75050-8716 |
| HOWARD, BRIDGETT C | 18961 GREENLAWN ST | | | | DETROIT | MI | 48221-2112 |
| HOWARD, BRUCE E | 1148 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7327 |
| HOWARD, BRUCE S | 1227 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| HOWARD, BRYAN S | 15264 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| HOWARD, BUFORD B | 2568 GARRISON COMMONS SW | C/O SHELBY COLE | | | MARIETTA | GA | 30064-5001 |
| HOWARD, BURL K | 175 CARAWAY DR | | | | SPRINGBORO | OH | 45066-1007 |
| HOWARD, C R | 6323 PLAINFIELD AVE | | | | KALAMAZOO | MI | 49048-9477 |
| HOWARD, CALVIN | 2528 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| HOWARD, CARDOZA | 622 SCOTT R.D. | | | | ANDERSON | SC | 29621 |
| HOWARD, CARL L | 2016 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2425 |
| HOWARD, CARL W | 229 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4854 |
| HOWARD, CAROL J | PO BOX 1295 | | | | BEDFORD | IN | 47421-1295 |
| HOWARD, CAROL L | PO BOX 44 | | | | MILLINGTON | MI | 48746-0044 |
| HOWARD, CAROL S | 47 HOFFMAN PL | | | | BUFFALO | NY | 14207-2722 |
| HOWARD, CAROLE A | 5188 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1252 |
| HOWARD, CAROLE W | 3700 EMERALD LN | | | | MULBERRY | FL | 33860-7508 |
| HOWARD, CAROLINE | 10382 ELMIRA ST | | | | DETROIT | MI | 48204-2572 |
| HOWARD, CAROLYN B. | 1311 WESLEY AVE N | | | | CULLMAN | AL | 35058-1465 |
| HOWARD, CAROLYN C | 108 TANSY LN | | | | KNOXVILLE | TN | 37918-3257 |
| HOWARD, CAROLYN S | 2405 HOWE RD | | | | BURTON | MI | 48519-1133 |
| HOWARD, CAROLYN S | 8872 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| HOWARD, CARVER | 4851 WESTCHESTER DR APT 213 | | | | YOUNGSTOWN | OH | 44515-2567 |
| HOWARD, CASANDRA D | 339 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1307 |
| HOWARD, CASSIE | 7506 AMIENS LANE | APARTMENT A | | | CENTERVILLE | OH | 45459-5459 |
| HOWARD, CASSIE | APT A | 7506 AMIENS LANE | | | DAYTON | OH | 45459-5394 |
| HOWARD, CATHERINE | 2252 SAGINAW RD SE | | | | GRAND RAPIDS | MI | 49506-5440 |
| HOWARD, CATHERINE | 3611 E 104TH ST | | | | CLEVELAND | OH | 44105-2405 |
| HOWARD, CATHERINE A | 158 DOVENSHIRE DR | | | | CROSSVILLE | TN | 38558-8801 |
| HOWARD, CATHERINE E | 3700 SE JENNINGS RD APT 301 | | | | PORT ST LUCIE | FL | 34952-7781 |
| HOWARD, CATHERINE R | APT 120 | 10015 WEST ROYAL OAK ROAD | | | SUN CITY | AZ | 85351-3114 |
| HOWARD, CECELIA R | 8940 MONROE RD APT G10 | | | | DURAND | MI | 48429-1081 |
| HOWARD, CEDRIC D | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| HOWARD, CHAPY C | 6026 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| HOWARD, CHAPY CHEYN | 6026 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| HOWARD, CHARLENE | 6413 MAPLEBROOK LN | | | | FLINT | MI | 48507-4175 |
| HOWARD, CHARLENE F | 2385 CEDAR PARK DR APT 204 | | | | HOLT | MI | 48842-3114 |
| HOWARD, CHARLENE F | APT 204 | 2385 CEDAR PARK DRIVE | | | HOLT | MI | 48842-3114 |
| HOWARD, CHARLES E | 4510 ANDERSON LIVSEY LN | | | | SNELLVILLE | GA | 30039-8794 |
| HOWARD, CHARLES F | 277 N EAST ST | | | | SPENCER | IN | 47460-1405 |
| HOWARD, CHARLES L | 11878 AYRE LN | BOX 233 | | | FRANKENMUTH | MI | 48734 |
| HOWARD, CHARLES O | 4424 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| HOWARD, CHARLES OLIVER | 4424 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| HOWARD, CHARLES P | 301 E SUGAR ST BOX 111 | | | | CONTINENTAL | OH | 45831 |
| HOWARD, CHARLES T | PO BOX 251 | | | | HARLAN | KY | 40831-0251 |
| HOWARD, CHARLES WILLIAM | 5560 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1311 |
| HOWARD, CHARLOTTA L | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, CHERYL | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |
| HOWARD, CHRISTINA C | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| HOWARD, CHRISTINA CAREY | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| HOWARD, CHRISTINE | 108 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| HOWARD, CHRISTOPHE J | 31 MAHOPAC AVE | | | | AMAWALK | NY | 10501-1003 |
| HOWARD, CLAIR R | PO BOX 136 | | | | PANOLA | AL | 35477-0136 |
| HOWARD, CLARE E | PO BOX 272 | 6716 BRUSH | | | NORTH BRANCH | MI | 48461-0272 |
| HOWARD, CLARENCE A | 318 MUSTANG DR | | | | WACO | TX | 76712-3616 |
| HOWARD, CLARENCE S | 3738 OVERVIEW RD | | | | BALTIMORE | MD | 21215-7610 |
| HOWARD, CLARK | 1340 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-3917 |
| HOWARD, CLAUDIA A | 229 W ELM ST | | | | ELSIE | MI | 48831-9635 |
| HOWARD, CLAUDIA M | 358 WOODLAWN AVENUE | | | | COLUMBUS | OH | 43228-2225 |
| HOWARD, CLAYTON H | G9259 CLIO RD | | | | CLIO | MI | 48420 |
| HOWARD, CLEO P | 20 SANTA CLARA ST | | | | BELLEVILLE | MI | 48111-2926 |
| HOWARD, CLIFTON G | 306 9TH AVE SE | | | | GLEN BURNIE | MD | 21061-3933 |
| HOWARD, CONNIE | 6260 GREENWOOD RD APT 607 | | | | SHREVEPORT | LA | 71119-8414 |
| HOWARD, CONNIE J | 4015 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902-4885 |
| HOWARD, CONSTANCE S | 6995 LIMERICK LN | | | | TROY | MI | 48098-2136 |
| HOWARD, CORMA | 7194 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9315 |
| HOWARD, CORNELIA A | 2147 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| HOWARD, CRAIG | 626 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2350 |
| HOWARD, CRAIG B | 1103 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| HOWARD, CURTIS L | 5128 ROCKINGHAM DR | | | | SAINT LOUIS | MO | 63121-1013 |
| HOWARD, CYNTHIA J | 1821 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |
| HOWARD, CYNTHIA J | 6219 HIGHWAY 51 S LOT 1022 | | | | JAMESVILLE | WI | 53546-9471 |
| HOWARD, DAISY | 240 VISGER RD APT 107 | | | | RIVER ROUGE | MI | 48218-1178 |
| HOWARD, DALE H | 725 E VIA MARIA ST | | | | GOODYEAR | AZ | 85338-1019 |
| HOWARD, DALINUEL B | 11032 N HARRISON ST | | | | KANSAS CITY | MO | 64155-1326 |
| HOWARD, DANIEL J | 1132 LOOP RD | | | | ARCANUM | OH | 45304-9238 |
| HOWARD, DANIEL L | 1340 SHARON DR | | | | TITUSVILLE | FL | 32796-1987 |
| HOWARD, DANIEL R | 5719 PARKDALE ST | | | | SHELBY TOWNSHIP | MI | 48317-4232 |
| HOWARD, DANIEL W | 20252 ALDERTON ST | | | | DETROIT | MI | 48219-1270 |
| HOWARD, DANIEL W | 4946 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| HOWARD, DANITRA D | 4061 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226-4923 |
| HOWARD, DANNY K | 306 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1326 |
| HOWARD, DARCE | 400 E WARREN ST LOT 62 | | | | CELINA | OH | 45822-2251 |
| HOWARD, DARNELL | 443 INDIAN LAKE DR | | | | MAINEVILLE | OH | 45039-8270 |
| HOWARD, DARREN M | 13886 HWY 149 | | | | OTTUMWA | IA | 52501-8376 |
| HOWARD, DAVE C | 1511 1ST ST APT 325 | | | | DETROIT | MI | 48226-1354 |
| HOWARD, DAVID L | 10001 SOUTH 200 EAST | | | | MUNCIE | IN | 47302 |
| HOWARD, DAVID L | 2117 E 150 S LOT 5 | | | | ANDERSON | IN | 46017 |
| HOWARD, DAVID L | 955 S GROVE BLVD LOT 47 | | | | KINGSLAND | GA | 31548-5243 |
| HOWARD, DAVID M | 13435 PARK DR | | | | CERRITOS | CA | 90703-1427 |
| HOWARD, DAVID N | 8624 CIMARRON ST | | | | LOS ANGELES | CA | 90047-3215 |
| HOWARD, DEBORAH A | PO BOX 337 | | | | RIPLEY | OH | 45167-0337 |
| HOWARD, DEBORAH L | 107 TRUSS WAY | | | | DURHAM | NC | 27704-6127 |
| HOWARD, DEBRA Y | 6680 POLE CREEK DR | | | | LITHONIA | GA | 30058-6485 |
| HOWARD, DEE A | 9929 FARMINGTON DR | | | | BENBROOK | TX | 76126-4104 |
| HOWARD, DEE ANN | 9929 FARMINGTON DR | | | | BENBROOK | TX | 76126-4104 |
| HOWARD, DELL A | 5774 W 33RD PL | | | | INDIANAPOLIS | IN | 46224-2128 |
| HOWARD, DELORIS M | 3911 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| HOWARD, DELORIS M | PO BOX 224 | | | | IREDELL | TX | 76649-0224 |
| HOWARD, DELPHIE | 3405 ROTHSHIRE CIR | COUNTY SQUIRE LAKES | | | NORTH VERNON | IN | 47265-8736 |
| HOWARD, DEMETRIOS | 3706 KINGSWOOD DR | | | | DISTRICT HTS | MD | 20747-3805 |
| HOWARD, DENISE R | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, DENNIS | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION | TN | 37179-5062 |
| HOWARD, DENNIS L | 19 HUNTSMAN TRL | | | | SAINT PETERS | MO | 63376-4209 |
| HOWARD, DENNIS R | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |
| HOWARD, DENVER | 10704 CORY LAKE DR | | | | TAMPA | FL | 33547-2724 |
| HOWARD, DEWEY W | 4105 KAHLSTON RD | | | | BALTIMORE | MD | 21236-1026 |
| HOWARD, DEXTER | 950 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8403 |
| HOWARD, DIANA M | 375 STATE HIGHWAY 237 | | | | PHIL CAMPBELL | AL | 35581-6421 |
| HOWARD, DIANE | 203 CEDAR CIRCLE | | | | SPENCERPORT | NY | 14559-1641 |
| HOWARD, DIANE | PO BOX 12552 | | | | TEMPE | AZ | 85284-0043 |
| HOWARD, DIANE F | 11282 GREEN LAKE DR APT 203 | | | | BOYNTON BEACH | FL | 33437-1410 |
| HOWARD, DIXIE E | PO BOX 363 | | | | RUSSIAVILLE | IN | 46979-0363 |
| HOWARD, DOLLY A | PO BOX 184 | | | | WINESBURG | OH | 44690-0184 |
| HOWARD, DON C | 16500 N PARK DR APT 814 | | | | SOUTHFIELD | MI | 48075-4763 |
| HOWARD, DONALD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9641 |
| HOWARD, DONALD C | RR 2 BOX 235 | | | | POLO | MO | 64671 |
| HOWARD, DONALD D | 17605 26TH AVE N | | | | PLYMOUTH | MN | 55447-1603 |
| HOWARD, DONALD E | 315 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| HOWARD, DONALD E | 47277 BEMIS RD | | | | BELLEVILLE | MI | 48111-8930 |
| HOWARD, DONALD E | 817 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3238 |
| HOWARD, DONALD G | PO BOX 96 | | | | GRAY SUMMIT | MO | 63039-0096 |
| HOWARD, DONALD J | 305 OAKWOOD DR | | | | FLUSHING | MI | 48433-1880 |
| HOWARD, DONALD J | 40688 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2733 |
| HOWARD, DONALD L | 11625 ROAD 117 | | | | PAULDING | OH | 45879-9301 |
| HOWARD, DONALD L | 543 BARBARA DR | | | | TIPP CITY | OH | 45371-1201 |
| HOWARD, DONALD W | 12770 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| HOWARD, DONNA J | 850 COTTON DEPOT LN APT 241 | | | | FORT WORTH | TX | 76102-5584 |
| HOWARD, DONNA J | PO BOX 738 | | | | WEST POINT | GA | 31833-0738 |
| HOWARD, DONNA M | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| HOWARD, DONNA S | 4292 EAST BLUELICK ROAD | | | | LIMA | OH | 45801-1503 |
| HOWARD, DORA L | 107 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2920 |
| HOWARD, DOREEN K | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| HOWARD, DORIS | 19318 KLINGER ST | | | | DETROIT | MI | 48234-1738 |
| HOWARD, DORIS | 2568 GARRISON COMMONS SW | C/O SHELBY COLE | | | MARIETTA | GA | 30064-5001 |
| HOWARD, DORIS A | 4235 E MEADOW DR | | | | PHOENIX | AZ | 85032-9206 |
| HOWARD, DORIS F | 207 THOMAS ST | | | | TERRELL | TX | 75160-3827 |
| HOWARD, DORIS L | 5640 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9301 |
| HOWARD, DORISEL K | 4939 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2550 |
| HOWARD, DOROTHY A | 447 S ASHLER DR | | | | FRANKLIN | IN | 46131-2572 |
| HOWARD, DOROTHY B | 5870 BRADLEY DR | C/O JOAN SAWYER | | | TIPP CITY | OH | 45371-2106 |
| HOWARD, DOROTHY L | 32611 19TH PL SW | | | | FEDERAL WAY | WA | 98023-5439 |
| HOWARD, DOUGLAS D | 4106 W HAVERILL DR | | | | SAINT JOSEPH | MO | 64506-1237 |
| HOWARD, DOUGLAS D | 6057 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| HOWARD, DOUGLAS D | BOX 1418 LOWER EXETER RD | | | | APPALACHIA | VA | 24216 |
| HOWARD, DOUGLAS DALE | 6057 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| HOWARD, DOUGLAS R | 3334 LUTTS RD | | | | YOUNGSTOWN | NY | 14174-9736 |
| HOWARD, DUANE E | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| HOWARD, EARL | 20689 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225-2221 |
| HOWARD, EARL E | 8872 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| HOWARD, EARL R | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1437 |
| HOWARD, EARLE D | 307 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-2038 |
| HOWARD, EDDIE L | PO BOX 1147 | | | | LOCKPORT | NY | 14095-1147 |
| HOWARD, EDGAR J | 7569 IVES LN | | | | BALTIMORE | MD | 21222-2121 |
| HOWARD, EDITH L | 446 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| HOWARD, EDITH R | 449 HIGHWAY 212 | | | | COVINGTON | GA | 30016-6076 |
| HOWARD, EDMON B | 3464 SPICEWOOD DR | | | | DAYTON | OH | 45424-5046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, EDNA M | 578 SHATTUCK RD | | | | SAGINAW | MI | 48604-2329 |
| HOWARD, ELEANOR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOWARD, ELIZABETH L | 439 KAIOLOHIA ST | | | | KIHEI | HI | 96753-7634 |
| HOWARD, ELLA M | 2688 ACKLEY AVE | | | | WESTLAND | MI | 48186-4484 |
| HOWARD, ELLEN R | 3812 CLEMENTS ST | | | | DETROIT | MI | 48238 |
| HOWARD, ELOISE | 13176 SCHOOLCRAFT ST | | | | DETROIT | MI | 48227-3577 |
| HOWARD, ELOISE | 6050 STONEGATE DR | | | | SAGINAW | MI | 48603-5000 |
| HOWARD, ELOISE | 820 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3607 |
| HOWARD, ELOISE J | APBO 88-4300 PALMARES | | ALAJUELA 00000 COSTA RICA | | | | |
| HOWARD, ELSIE M | 122 RUGG BROOK RD | | | | WINSTED | CT | 06098-2400 |
| HOWARD, ELSIE P | 679 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1077 |
| HOWARD, EMILIE | 4417 CENTENNIAL CT | | | | KELLER | TX | 76248-7697 |
| HOWARD, EMMA C | 66 CARMEL CT | | | | CENTERVILLE | OH | 45458-2339 |
| HOWARD, ERNEST R | 11059 EDGEBROOK LN | | | | LA GRANGE | IL | 60525-6975 |
| HOWARD, ESTEL S | 2276 BELL ST | P.O. BOX 1304 | | | NILES | MI | 49120-5042 |
| HOWARD, ESTHER | 23541 BUCKINGHAM ST | | | | CLINTON TOWNSHIP | MI | 48036-3107 |
| HOWARD, ETHEL R | 6107 ELSINORE CIR | | | | GREENACRES | FL | 33463-3028 |
| HOWARD, ETOILE F | 318 MORGAN CIR N | | | | LEHIGH ACRES | FL | 33936-7134 |
| HOWARD, EUGENE | 1488 NW 99TH ST | | | | MIAMI | FL | 33147-1812 |
| HOWARD, EUGENE | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 |
| HOWARD, EUGENE | 611 DASH LEWIS DR | | | | DECATUR | GA | 30034-1687 |
| HOWARD, EUGENIA ELISE | 8150 ROUND COVE RD | | | | SPARTA | TN | 38583-7408 |
| HOWARD, EVA L | 6515 NORTH STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9222 |
| HOWARD, EVELYN | 7099 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5216 |
| HOWARD, EVELYN | PO BOX 324 | | | | RICKMAN | TN | 38580-0324 |
| HOWARD, EVELYN G | 1322 CHIPPEWA ST | | | | FLINT | MI | 48503-1532 |
| HOWARD, EVELYN J | 5003A S 142ND RD | | | | MORRISVILLE | MO | 65710-9155 |
| HOWARD, EVERETT H | 2009 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4508 |
| HOWARD, EVERETT J | 30148 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2167 |
| HOWARD, FLOSSIE L | 612 E 71ST ST | | | | CHICAGO | IL | 60619-1212 |
| HOWARD, FLOYD D | 7216 W 72ND ST | | | | BRIDGEVIEW | IL | 60455-1119 |
| HOWARD, FLOYD E | RR 9 BOX 1225 | | | | GATEWOOD | MO | 63942-9026 |
| HOWARD, FLOYD L | 5010 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-2822 |
| HOWARD, FRANCES E | 2815 CYPRESS POINT DR APT 2108 | | | | MISSOURI CITY | TX | 77459-2689 |
| HOWARD, FRANCHESKA | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| HOWARD, FRANCIS | 841 E LILAC RD | | | | BELOIT | WI | 53511-1627 |
| HOWARD, FRANK | 4641 30TH ST | | | | DETROIT | MI | 48210-2619 |
| HOWARD, FRED C | 121 ROWAN RD | | | | ELLENWOOD | GA | 30294-2607 |
| HOWARD, FRED L | 48 DUNLOP AVE | | | | BUFFALO | NY | 14215-1508 |
| HOWARD, FREDDIE | 4500 CAMDEN ST | | | | OAKLAND | CA | 94619-2638 |
| HOWARD, GARDENER L | PO BOX 156 | | | | PANOLA | AL | 35477-0156 |
| HOWARD, GARNER | PO BOX 283 | | | | WAYNESVILLE | OH | 45068-0283 |
| HOWARD, GARNET M | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 |
| HOWARD, GARRIE R | 1390 SANZON DR | | | | FAIRBORN | OH | 45324-2097 |
| HOWARD, GARY C | 850 COTTON DEPOT LN APT 241 | | | | FORT WORTH | TX | 76102-5584 |
| HOWARD, GARY D | 29959 GLENWOOD ST | | | | INKSTER | MI | 48141-1537 |
| HOWARD, GARY L | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| HOWARD, GARY L | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 |
| HOWARD, GARY R | PO BOX 513 | | | | KINGMAN | IN | 47952-0513 |
| HOWARD, GARY R | PO BOX 660 | | | | GOODRICH | MI | 48438-0660 |
| HOWARD, GARY V | PO BOX 182 | | | | NOBLESVILLE | IN | 46061-0182 |
| HOWARD, GARY W | 4113 TULANE ST | | | | DEARBORN HTS | MI | 48125-2245 |
| HOWARD, GENE F | 701 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| HOWARD, GENEVA T | 10 2ND ST TUMLIN SUBDV | | | | GAINESVILLE | GA | 30504-7128 |
| HOWARD, GENEVA W | 2087 GRANADA DR | C/O DONNA S MORRISON | | | BEAVERCREEK | OH | 45431-3167 |
| HOWARD, GENEVIEVE E | 6664 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, GEORGE | 1498 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| HOWARD, GEORGE | 3194 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2206 |
| HOWARD, GEORGE E | 462 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| HOWARD, GEORGE E | 47 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| HOWARD, GEORGE E | 847 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 |
| HOWARD, GEORGE E | PO BOX 430667 | | | | PONTIAC | MI | 48343-0667 |
| HOWARD, GEORGE W | RR 1 BOX 1948 | | | | CROSS TIMBERS | MO | 65634-9744 |
| HOWARD, GEORGE W. | 3185 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| HOWARD, GEORGIA L | 360 ALGONQUIN ST | | | | BATTLE CREEK | MI | 49037-2632 |
| HOWARD, GERALD | 727 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| HOWARD, GERALD A | 601 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| HOWARD, GERALD D | 2010 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7871 |
| HOWARD, GERALD R | 26031 HICKORY AVE | | | | HAYWARD | CA | 94544-2705 |
| HOWARD, GERALDINE | PO BOX 1021 | | | | PINEVILLE | KY | 40977-1021 |
| HOWARD, GERTIE M | 110 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2017 |
| HOWARD, GILBERT A | 62 HORNBINE RD | | | | SWANSEA | MA | 02777-3618 |
| HOWARD, GLEN R | 9405 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1535 |
| HOWARD, GLENN | 7115 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| HOWARD, GLENN F | PO BOX 852 | | | | KINGMAN | AZ | 86402-0852 |
| HOWARD, GLENN L | 18473 MOJAVE ST | | | | HESPERIA | CA | 92345-5466 |
| HOWARD, GOLDIE M | 1257 S GENESEE RD | | | | BURTON | MI | 48509-1823 |
| HOWARD, GORMAN L | 2109 PINE VALLEY | | | | HAMILTON | OH | 45013 |
| HOWARD, GRAY M | 800 GATES AVE | | | | YPSILANTI | MI | 48198-6150 |
| HOWARD, GREGG A | 1748 PILGRIM LN | | | | LAPEER | MI | 48446-1249 |
| HOWARD, GREGORY L | 371 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| HOWARD, GREGORY T | 2631 ASHCROFT DR | | | | LAKE | MI | 48632-9260 |
| HOWARD, GRETCHEN L | 11878 AYRE LN | PO BOX 233 | | | FRANKENMUTH | MI | 48734-9769 |
| HOWARD, GROVER C | 9023 S LAFLIN ST | | | | CHICAGO | IL | 60620-5016 |
| HOWARD, GROVER L | 1695 TYLER ST | | | | DETROIT | MI | 48238-3623 |
| HOWARD, HAL M | 149 FOREST KNOLLS RD APT B | | | | GOLDSBORO | NC | 27534-6363 |
| HOWARD, HALLIE N | 9095 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| HOWARD, HANNAH MAE | 507 N CHARLES ST | | | | LIMA | OH | 45805-2007 |
| HOWARD, HAROLD | 59 FIRELANDS BLVD | | | | NORWALK | OH | 44857-2446 |
| HOWARD, HAROLD D | 9333 OAK HILL DR | | | | ASHLAND | KY | 41102-8710 |
| HOWARD, HAROLD E | 21510 S PRYOR RD | | | | PLEASANT HILL | MO | 64080-8627 |
| HOWARD, HAROLD L | 408 PRINCETON ST | | | | BAY CITY | MI | 48708-6935 |
| HOWARD, HAROLD L | 8538 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| HOWARD, HAROLD W | PO BOX 25 | | | | FITHIAN | IL | 61844-0025 |
| HOWARD, HARRIET M | 263 HENDRY ST LOT 4 | | | | GLADWIN | MI | 48624-8427 |
| HOWARD, HARVEY K | 5717 HUNTER ST | | | | RAYTOWN | MO | 64133-3251 |
| HOWARD, HAZEL R | 3810 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| HOWARD, HELEN G | 8431 MOONLIGHT AVE | | | | BROOKSVILLE | FL | 34613-5026 |
| HOWARD, HELEN J | PO BOX 17 | | | | DUPONT | OH | 45837-0017 |
| HOWARD, HELEN L | 33224 HIGHWAY 190 | | | | SPRINGVILLE | CA | 93265-9733 |
| HOWARD, HELEN S | 7685 EAGLE LAKE RD | | | | NORTH CHARLESTON | SC | 29418-2167 |
| HOWARD, HENRY F | H-C-62 BOX 1487 | | | | SALYERSVILLE | KY | 41465 |
| HOWARD, HENRY G | 412 N CLEVELAND AVE | | | | BRADLEY | IL | 60915-1516 |
| HOWARD, HENRY L | 84 WOLCOTT ST | | | | LE ROY | NY | 14482-1436 |
| HOWARD, HERBERT R | 410 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2441 |
| HOWARD, HIRAM C | 5313 10TH ST | | | | MALONE | FL | 32445-3449 |
| HOWARD, HIRAM D | 2707 SONATA DR | | | | COLUMBUS | OH | 43209-3214 |
| HOWARD, HOBERT E | 1339 LAKEFRONT CT | | | | AMELIA | OH | 45102-2624 |
| HOWARD, HOMER | 706 CHILHOWEE LN | | | | BEAN STATION | TN | 37708-6732 |
| HOWARD, HUBERT | 767 E 102ND ST | | | | CLEVELAND | OH | 44108-2219 |
| HOWARD, HUSTEN M | 314 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| HOWARD, IOLA B | 4416 E RED BRIDGE RD | | | | KANSAS CITY | MO | 64137-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, IRENE | 3381 MORRISON ST | | | | BURTON | MI | 48529-1272 |
| HOWARD, IRENE M | PO BOX 737 | | | | BROOKLYN | MI | 49230-0737 |
| HOWARD, IRMA L | 767 E 102ND ST | | | | CLEVELAND | OH | 44108-2219 |
| HOWARD, ISABELL R | 5613 JESSIE DR | | | | BARTOW | FL | 33830-9233 |
| HOWARD, IVAN R | 1721 KINAWA DR | | | | OKEMOS | MI | 48864-3769 |
| HOWARD, J L | 10 E CEDAR ST | | | | COLONIA | NJ | 07067-1719 |
| HOWARD, JACK W | 2003 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| HOWARD, JACKIE G | 1063 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3504 |
| HOWARD, JACQUELINE | 193 BUCK CREEK HIDEAWAY DR | | | | SOMERSET | KY | 42501-6219 |
| HOWARD, JACQUELINE C | 1523 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| HOWARD, JACQUELINE C | 4023 CLEARSTREAM WAY | | | | ENGLEWOOD | OH | 45322-1457 |
| HOWARD, JACQUELYN S | 35 N COUNTRY RD 100 W | | | | NEW CASTLE | IN | 47362 |
| HOWARD, JAMA | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433-9756 |
| HOWARD, JAMES | 1852 W 56TH ST | | | | CHICAGO | IL | 60636-1143 |
| HOWARD, JAMES | 8123 NORMILE ST | | | | DETROIT | MI | 48204-5210 |
| HOWARD, JAMES A | 15768 BURTON ST | | | | LANSING | MI | 48906-1101 |
| HOWARD, JAMES A | 208 ROSS ST | | | | CLEBURNE | TX | 76031-4120 |
| HOWARD, JAMES A | 280 ROME DR | | | | AUSTINTOWN | OH | 44515-4161 |
| HOWARD, JAMES B | 6125 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| HOWARD, JAMES BURWIN | 6125 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| HOWARD, JAMES C | 11123 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9470 |
| HOWARD, JAMES D | 8029 DONET TERRACE DRIVE | | | | CHARLOTTE | NC | 28215-7381 |
| HOWARD, JAMES D | 821 E AQUARIUS CT | | | | GRANBURY | TX | 76049-1388 |
| HOWARD, JAMES E | 106 E LANSING RD | | | | MORRICE | MI | 48857-9756 |
| HOWARD, JAMES E | 1165 SELDEN ST | WOODRIDGE ESTATES | | | DETROIT | MI | 48201-1503 |
| HOWARD, JAMES E | 1165 SELDEN STREET | | | | DETROIT | MI | 48201-1503 |
| HOWARD, JAMES E | 594 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9506 |
| HOWARD, JAMES E | 6496 EPPHINGHAM LN | | | | FLORISSANT | MO | 63033-4704 |
| HOWARD, JAMES E | PO BOX 83 | | | | GOODRICH | MI | 48438-0083 |
| HOWARD, JAMES H | 3591 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9581 |
| HOWARD, JAMES J | 6902 LEEDALE DR | | | | SAINT LOUIS | MO | 63121-5227 |
| HOWARD, JAMES L | 1103 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| HOWARD, JAMES L | 23620 E SCOTT BLVD | | | | CLINTON TWP | MI | 48036-3157 |
| HOWARD, JAMES L | THOMAS W. MOAK (MOAK & NUNNERY, P.S.C.) (608-886-1515) | PO BOX 510 | | | PRESTONSBURG | KY | 41653-0510 |
| HOWARD, JAMES O | 1020 BURNTWOOD DR | | | | MEDINA | OH | 44256-2161 |
| HOWARD, JAMES O | 8151 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4926 |
| HOWARD, JAMES R | 36571 FARMBROOKE | | | | MOUNT CLEMENS | MI | 48035 |
| HOWARD, JAMES R | 590 WILKERSON RD | | | | FAIRBORN | OH | 45324-9610 |
| HOWARD, JAMES R | 76 OAKMONT | | | | AUBURN HILLS | MI | 48326-3357 |
| HOWARD, JAMES W | 10095 TURNBERRY ISLE CT | | | | N FORT MYERS | FL | 33903-9015 |
| HOWARD, JANE E | 620 N CANYON DR | | | | OLATHE | KS | 66061 |
| HOWARD, JANET B | 1931 MIAMI ST | P.O BOX 151 | | | KINGS MILLS | OH | 45034-1733 |
| HOWARD, JANICE | 325 ORCHARD ST | | | | YPSILANTI | MI | 48197-5242 |
| HOWARD, JARRED G | 108 14TH ST | | | | BRODHEAD | WI | 53520-1680 |
| HOWARD, JASPER L | 3506 BEVIS AVE | | | | CINCINNATI | OH | 45207-1329 |
| HOWARD, JEAN A | PO BOX 770181 | | | | NAPLES | FL | 34107-0181 |
| HOWARD, JEAN E | 18066 DEQUINDRE ST | | | | DETROIT | MI | 48234-1202 |
| HOWARD, JEAN E | 2540 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| HOWARD, JEANNETTE ANN | 3856 E DONNER AVE | | | | FRESNO | CA | 93726-2511 |
| HOWARD, JEFF A | 12217 ALLEN DR | | | | BURNSVILLE | MN | 55337-3176 |
| HOWARD, JEFFREY D | 8120 SUZANNE DR | | | | BRENTWOOD | TN | 37027-8012 |
| HOWARD, JEFFREY L | 9118 N 306 W | | | | HUNTINGTON | IN | 46750-9713 |
| HOWARD, JENNIFER A | 4493 E 900 N | | | | NORTH MANCHESTER | IN | 46962-8956 |
| HOWARD, JENNIFER J. | 48 LYNN DR | | | | WESTVILLE | IL | 61883-1356 |
| HOWARD, JEREMY M | CATANIA & CATANIA | 101 E KENNEDY BLVD STE 2400 | | | TAMPA | FL | 33602-5187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, JEREMY M | OVERCHUCK DENAULT & DEMARCO | 90 E LIVINGSTON ST STE 100 | | | ORLANDO | FL | 32801-1530 |
| HOWARD, JEREMY M | SAMARTIN ROBERT A LAW OFFICE OF | 304 S WESTLAND AVE | | | TAMPA | FL | 33606-1746 |
| HOWARD, JERL W | 1198 E DEER CREEK DR | | | | CROSSVILLE | TN | 38571-3238 |
| HOWARD, JERMELL M | 1335 WOODRUFF AVE | | | | SAINT LOUIS | MO | 63133-1617 |
| HOWARD, JERRY | 478 HIGHLAND AVENUE | | | | PONTIAC | MI | 48341-2834 |
| HOWARD, JERRY | APT 103 | 1033 IRONWOOD COURT | | | ROCHESTER | MI | 48307-1251 |
| HOWARD, JERRY C | 389 HAYES ST | | | | WEST MILTON | OH | 45383-1704 |
| HOWARD, JERRY C | 811 E STATLER RD | | | | PIQUA | OH | 45356-9227 |
| HOWARD, JERRY D | 585 4TH AVE | | | | PONTIAC | MI | 48340-2021 |
| HOWARD, JERRY E | 6381 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| HOWARD, JERRY L | 3319 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| HOWARD, JERRY L | 3370 LUDWIG RD | | | | OXFORD | MI | 48371-1413 |
| HOWARD, JERRY M | 10521 AERONCA LN | | | | MC CORDSVILLE | IN | 46055-9621 |
| HOWARD, JERRY R | 503 WALNUT ST | | | | OAKWOOD | OH | 45873-9695 |
| HOWARD, JESSE L | 2727 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| HOWARD, JESSE L | 318 S 1ST AVE | | | | MAYWOOD | IL | 60153-2301 |
| HOWARD, JESSE O | 1999 TARFRK ROAD | | | | VANCEBURG | KY | 41179 |
| HOWARD, JESSIE E | 2701 TEAMON RD | | | | GRIFFIN | GA | 30223-5857 |
| HOWARD, JIM P | 127 VISTA DEL LAGO ST | | | | HENDERSON | NV | 89015-8551 |
| HOWARD, JIMMIE A | PO BOX 985 | | | | LULA | GA | 30554-0985 |
| HOWARD, JIMMY JEROME | 816 BLUESTONE CT | | | | MARION | SC | 29571-6060 |
| HOWARD, JOAN M | 223 HEATHER LN | | | | FAIRBORN | OH | 45324-2737 |
| HOWARD, JOANNE H | 2500 MANN RD LOT 306 | | | | CLARKSTON | MI | 48346-4220 |
| HOWARD, JOE A | 5763 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3053 |
| HOWARD, JOHN | 401 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603-2653 |
| HOWARD, JOHN A | 18690 FREELAND ST | | | | DETROIT | MI | 48235-2540 |
| HOWARD, JOHN A | 223 LAMORAY DR | | | | ROGERSVILLE | AL | 35652-3739 |
| HOWARD, JOHN A | PO BOX 1023 | | | | BAY CITY | MI | 48706-0023 |
| HOWARD, JOHN E | 13348 POMONA DR | | | | FENTON | MI | 48430-1224 |
| HOWARD, JOHN E | 7765 SE166 HIBERNIA LANE | | | | THE VILLAGES | FL | 32162 |
| HOWARD, JOHN E | 8569 N MURPHY RD | | | | BRAZIL | IN | 47834-8220 |
| HOWARD, JOHN H | 3201 PALM PL | | | | SAINT LOUIS | MO | 63107-2518 |
| HOWARD, JOHN H | 8605 RUCKER RD | | | | GROSSE ILE | MI | 48138-1963 |
| HOWARD, JOHN HENRY | 8605 RUCKER RD | | | | GROSSE ILE | MI | 48138-1963 |
| HOWARD, JOHN L | 19790 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| HOWARD, JOHN L | 3516 STIVING RD | | | | SHELBY | OH | 44875-9018 |
| HOWARD, JOHN M | 2003 VAN BIBBER LAKE EST | K1 | | | GREENCASTLE | IN | 46135-8903 |
| HOWARD, JOHN M | 839 CRISPIN | | | | ROCHESTER | MI | 48307-2467 |
| HOWARD, JOHN P | 220 MAGNOLIA ST | | | | MARTINSVILLE | IN | 46151-3135 |
| HOWARD, JOHN R | 2091 SW STATE RD D | | | | KINGSTON | MO | 64650 |
| HOWARD, JOHN R | 8644 S 1050 E | | | | AMBOY | IN | 46911-9379 |
| HOWARD, JOHNIE E | 495 SAINT ANDREWS RD | | | | BEECH MNT | NC | 28604-8216 |
| HOWARD, JOHNNY P | 401 HILLCREST ST | | | | MANSFIELD | TX | 76063-2115 |
| HOWARD, JOHNNY R | 8654 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2618 |
| HOWARD, JOHNNY W | 1107 N PLAINVIEW AVE | | | | INDIANAPOLIS | IN | 46214-3432 |
| HOWARD, JOICE M | 3501 YALE STREET | | | | FLINT | MI | 48503-4621 |
| HOWARD, JON | 8862 CAULKINS LAKE RD | | | | JOHANNESBURG | MI | 49751-9497 |
| HOWARD, JONAH S | 316 OLEANDER DR # B | | | | EDEN | NC | 27288-5375 |
| HOWARD, JOSEPH | 2147 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| HOWARD, JOSEPH | 702 W SUNSET DR | | | | GLENWOOD | IL | 60425-1127 |
| HOWARD, JOSEPH C | 11479 DELMAR DR | | | | FENTON | MI | 48430-8928 |
| HOWARD, JOYCE D | 819 S HIGHWAY 16 | | | | STANLEY | NC | 28164-8707 |
| HOWARD, JUANITA | 19309 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-1266 |
| HOWARD, JUDY E | 2712 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| HOWARD, JUDY F | 300 JUDD RD | | | | AMELIA | OH | 45102-1165 |
| HOWARD, JUDY L | 305 SCENIC DR | | | | SAINT LOUIS | MO | 63137-3652 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HOWARD, JUNIOR C | PO BOX 194 | | | HOLLY POND | AL | 35083-0194 |
| HOWARD, KAREN A | 4810 YOUNGSRIDGE COURT | | | LAKELAND | FL | 33810 |
| HOWARD, KAREN L. | 2118 KENDRA ST | | | LAPEER | MI | 48446-7748 |
| HOWARD, KAREN S | 5432 N 1150 W | | | FLORA | IN | 46929-9558 |
| HOWARD, KARLA J | 7572 WATERFALL DR | | | GRAND BLANC | MI | 48439-8588 |
| HOWARD, KATHERINE A | 212 EAST 60TH STREET | | | ANDERSON | IN | 46013-3402 |
| HOWARD, KATHY L | 847 HUNTCLUB BLVD | | | AUBURN HILLS | MI | 48326-3685 |
| HOWARD, KELLY | 512 COUNTY ROAD 4454 | | | BIVINS | TX | 75555-4770 |
| HOWARD, KELLY M | 4137 WILLIAMSON DRIVE | | | DAYTON | OH | 45416-2123 |
| HOWARD, KENDAL L | 1857 S QUAM DR | | | STOUGHTON | WI | 53589-3157 |
| HOWARD, KENNETH A | 9410 N BRAY RD | | | CLIO | MI | 48420-9773 |
| HOWARD, KENNETH ALBERT | 9410 N BRAY RD | | | CLIO | MI | 48420-9773 |
| HOWARD, KENNETH D | 213 S STEWART ST | | | DANVILLE | IL | 61832-6644 |
| HOWARD, KENNETH D | 6597 N OAK RIDGE RD | | | EVANSVILLE | WI | 53536-8305 |
| HOWARD, KENNETH M | 1087 E HOLLYWOOD BLVD | | | CLIO | MI | 48420-1615 |
| HOWARD, KENNETH R | 11384 PENROD STREET | | | DETROIT | MI | 48228-1124 |
| HOWARD, KENNETH R | 1550 CANEY COURT LN | | | CHAPEL HILL | TN | 37034-2086 |
| HOWARD, KENNETH R | 6259 KNOWLESVILLE RD | | | OAKFIELD | NY | 14125-9431 |
| HOWARD, KEVIN M | 503 CHERRY ST | | | DEWITT | MI | 48820-8774 |
| HOWARD, KRISTIE A | 2849 TAOS DRIVE | | | MIAMISBURG | OH | 45342-4504 |
| HOWARD, KRISTOFER K | 847 HUNTCLUB BLVD | | | AUBURN HILLS | MI | 48326-3685 |
| HOWARD, LARRY | 18301 WESTHAVEN AVE | | | SOUTHFIELD | MI | 48075-7169 |
| HOWARD, LARRY D | 954 E 1900TH RD | | | EUDORA | KS | 66025-9144 |
| HOWARD, LARRY DEAN | 954 E 1900TH RD | | | EUDORA | KS | 66025-9144 |
| HOWARD, LARRY G | 204 W YPSILANTI AVE | | | PONTIAC | MI | 48340-1877 |
| HOWARD, LARRY L | 4020 BURWOOD DRIVE | | | ROANOKE | TX | 76262-3356 |
| HOWARD, LARRY R | 12990 SCOTT RD | | | DAVISBURG | MI | 48350-2928 |
| HOWARD, LARRY V | 6920 S COUNTY ROAD 400 W | | | MUNCIE | IN | 47302-9752 |
| HOWARD, LARRY VAUGHN | 6920 S COUNTY ROAD 400 W | | | MUNCIE | IN | 47302-9752 |
| HOWARD, LARRY W | 840 SCHOOL RD | | | PALMERSVILLE | TN | 38241-5132 |
| HOWARD, LAURA M | 10711 WEST | KL | | KALAMAZOO | MI | 49009 |
| HOWARD, LAURIE L | 11447 NORTH 109TH STREET | | | SCOTTSDALE | AZ | 85259-3017 |
| HOWARD, LAVADA A | 3546 LOWELL RD | APT 5 | | ROCHESTER | NY | 14624 |
| HOWARD, LAVADA A | PO BOX 64512 | | | ROCHESTER | NY | 14624-6912 |
| HOWARD, LAVERN C | 15359 CLOVERLAWN ST | | | DETROIT | MI | 48238-1853 |
| HOWARD, LAVERNE P | 445 W RAVENWOOD AVE | | | YOUNGSTOWN | OH | 44511-3227 |
| HOWARD, LAWRENCE | 18099 GIPE RD | | | NEY | OH | 43549-9728 |
| HOWARD, LAWRENCE D | 2907 JAMES COOL PAPA BELL | REAR APT | | SAINT LOUIS | MO | 63106 |
| HOWARD, LAWRENCE K | 12505 GLADECREST DR | | | CARMEL | IN | 46033-8225 |
| HOWARD, LEE | 1640 ELMHURST ST | | | DETROIT | MI | 48206-1335 |
| HOWARD, LEON S | 1612 SWOPE RD | | | BETHEL | OH | 45106-9413 |
| HOWARD, LEROY | 5468 ROBIN AVE | | | SAINT LOUIS | MO | 63120-2425 |
| HOWARD, LESLEY D | 1280 RT. 1 | | | PENHOOK | VA | 24137 |
| HOWARD, LESLIE M | 1810 W 21ST ST | | | LORAIN | OH | 44052-4237 |
| HOWARD, LESTER O | 74 RIVERHAVEN RD | | | CLENDENIN | WV | 25045-9302 |
| HOWARD, LESTER R | 400 W MAIN ST | | | TROTWOOD | OH | 45426-3314 |
| HOWARD, LILLIAN J | 1716 N PARK AVE | | | ALEXANDRIA | IN | 46001-8189 |
| HOWARD, LINDA A | PO BOX 2068 | | | CLEVELAND | TN | 37320-2068 |
| HOWARD, LINDA C | 7 MILLBROOK RD | | | NEWARK | DE | 19713-2552 |
| HOWARD, LINDA D | 1 VICKWOOD LN | | | TROTWOOD | OH | 45426-3025 |
| HOWARD, LINDA M | 305 N SCRANTON ST | | | RAVENNA | OH | 44266-1427 |
| HOWARD, LISA A | 3329 N STATE ROAD 9 | | | ANDERSON | IN | 46012-1237 |
| HOWARD, LISA A | LOT 95 | 215 NORTH CANAL ROAD | | LANSING | MI | 48917-8669 |
| HOWARD, LITHA L | 2108 CULLIVAN STREET | | | LOS ANGELES | CA | 90047-4637 |
| HOWARD, LLOYD D | 28678 SAN GALGANO WAY | | | BONITA SPGS | FL | 34135-8351 |
| HOWARD, LOIS | 1424 CHARTER ST | | | LINCOLN PARK | MI | 48146-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, LOIS | 960 JOHN DOWNS ROAD | | | | JAMESTOWN | TN | 38556-5900 |
| HOWARD, LOLABELLE | 12346 ADAM ST APT #12 | | | | MOUNT MORRIS | MI | 48458 |
| HOWARD, LOUIS | 15160 GLASTONBURY AVE | | | | DETROIT | MI | 48223-3601 |
| HOWARD, LOUIS | PO BOX 180028 | | | | UTICA | MI | 48318-0028 |
| HOWARD, LOUISE | 12272 HARTWELL STREET | | | | DETROIT | MI | 48227 |
| HOWARD, LOUISE | 17 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| HOWARD, LOUISE | 2945 GLENDALE ST | C/O LOUISE HOWARD | | | DETROIT | MI | 48238-3310 |
| HOWARD, LOUISE M | 15874 WHITCOMB ST | | | | DETROIT | MI | 48227-2669 |
| HOWARD, LOWELL E | 840 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2018 |
| HOWARD, LUCY | 3907 CAIN CT | | | | DAYTON | OH | 45408-2311 |
| HOWARD, LUKE | 7099 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5216 |
| HOWARD, LULUA L | 3085 NORTH GENESEE RD., APT. 118 | | | | FLINT | MI | 48506 |
| HOWARD, LYNN M | 7273 HAVERHILL CT S | | | | CANTON | MI | 48187-1043 |
| HOWARD, LYNN R | 13506 SHERWOOD CIR | | | | GARFIELD HTS | OH | 44125-4939 |
| HOWARD, MABEL | PO BOX 643 | | | | AMELIA | OH | 45102-0643 |
| HOWARD, MABEL D | 9803 DEEP WATER LN | | | | STOCKTON | CA | 95219-4952 |
| HOWARD, MADELIENE | 66 POINT COMFORT ROAD | | | | HILTON HEAD | SC | 29928-3004 |
| HOWARD, MADELYN | 14819 MADDELEIN | | | | DETROIT | MI | 48205 |
| HOWARD, MADIE I | 1524 RIVERSIDE DR | C/O JACQUELINE BYERS | | | NASHVILLE | TN | 37206-1440 |
| HOWARD, MAE F | 4500 CAMDEN ST | | | | OAKLAND | CA | 94619-2638 |
| HOWARD, MANSOL P | 4063 HALF MOON CIR | | | | MIDDLEBURG | FL | 32068-8105 |
| HOWARD, MARC A | 6051 ROMA DR APT 307 | | | | SHREVEPORT | LA | 71105-4666 |
| HOWARD, MARC ANTHONY | 6051 ROMA DR APT 307 | | | | SHREVEPORT | LA | 71105-4666 |
| HOWARD, MARC C | 1269 DENISE DR | | | | KENT | OH | 44240-1681 |
| HOWARD, MARCELLA | PO BOX 13605 | | | | FLINT | MI | 48501-3605 |
| HOWARD, MARGARET | 8239 CREEKRIDGE CIR | | | | RIVERDALE | GA | 30296-1245 |
| HOWARD, MARGARET L | 2440 MACK RD | | | | FAIRFIELD | OH | 45014-4844 |
| HOWARD, MARGARET L | 315 EAST AVENUE | | | | BROOKSVILLE | FL | 34601 |
| HOWARD, MARGARET M | 6038 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| HOWARD, MARGARET S | 2204 N AULT AVE | | | | MUNCIE | IN | 47303-2556 |
| HOWARD, MARGERY | 2123 S HAWTHORNE PARK DR | C/O SUSAN J. HOWARD | | | JANESVILLE | WI | 53545-2038 |
| HOWARD, MARGUERITE E | 611 LEAH DR | | | | POWDER SPRINGS | GA | 30127-4416 |
| HOWARD, MARIA J | 1167 MANITOU DR | APT 702 | | | TRAVERSE CITY | MI | 49686-5150 |
| HOWARD, MARIE E | 13205 HAROLD AVE | | | | CLEVELAND | OH | 44135-4805 |
| HOWARD, MARILYN JEANNINE | 609 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1081 |
| HOWARD, MARILYN R | 609 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1081 |
| HOWARD, MARION A | 2171 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| HOWARD, MARK | 3226 S 67TH ST | | | | MILWAUKEE | WI | 53219-4217 |
| HOWARD, MARK A | 2493 S 625 E | | | | PERU | IN | 46970-7138 |
| HOWARD, MARK ALLEN | 2493 S 625 E | | | | PERU | IN | 46970-7138 |
| HOWARD, MARK C | 15385 WINCHESTER CIR | | | | GRAND HAVEN | MI | 49417-8312 |
| HOWARD, MARK D | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| HOWARD, MARK R | 1000 ECHO BEACH DR | | | | JACKSON | MI | 49203-5832 |
| HOWARD, MARTHA | 4600 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9763 |
| HOWARD, MARTHA L | 3906 REYNOLDS ST | | | | FLINT | MI | 48532-5061 |
| HOWARD, MARTHA M | 126 FRANCIE BLVD | | | | MONTICELLO | KY | 42633-6361 |
| HOWARD, MARVETTA R | 1318 S DEACON ST | | | | DETROIT | MI | 48217-1685 |
| HOWARD, MARVIN A | 2100 SHAWNEE ST | | | | LEAVENWORTH | KS | 66048-1684 |
| HOWARD, MARY | 303 S HIGH ST | | | | ARCANUM | OH | 45304-1211 |
| HOWARD, MARY | 600 MAIN ST APT 122 | | | | ANDERSON | IN | 46016-1534 |
| HOWARD, MARY | APT 215 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3065 |
| HOWARD, MARY A | 123 ELLIOT ST | | | | NEWARK | DE | 19713-1606 |
| HOWARD, MARY B | 5402 GLENN AVE | | | | FLINT | MI | 48505 |
| HOWARD, MARY F | 6132 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| HOWARD, MARY J | 907 DAVISON AVE | | | | MUSCLE SHOALS | AL | 35661-2321 |
| HOWARD, MARY L | 210 12TH ST SE | | | | NORTON | VA | 24273-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, MARY L | 935 ROSEWOOD AVENUE | | | | GAION | OH | 44833 |
| HOWARD, MARY L. | 1264 APT 3 LINDEN ST | | | | CAPE GIRARDEAU | MO | 63703-7723 |
| HOWARD, MARY L. | 1542 HIAWATHA DR | DRIVE | | | OWOSSO | MI | 48867-1460 |
| HOWARD, MARY L. | 240 SOUTH BENTON STREET | | | | CPE GIRARDEAU | MO | 63703-6150 |
| HOWARD, MATTIE J | 1815 PINKERTON RD | | | | WEST POINT | MS | 39773-7605 |
| HOWARD, MELVIN | 6050 STONEGATE DR | | | | SAGINAW | MI | 48603-5000 |
| HOWARD, MELVIN H | 6523 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1342 |
| HOWARD, MELVIN L | 3392 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| HOWARD, MELVIN R | 1815 PINKERTON RD | | | | WEST POINT | MS | 39773-7605 |
| HOWARD, MERLE E | PO BOX 133 | | | | LAGRANGE | OH | 44050-0133 |
| HOWARD, MERRELL W | 277 HOG TRL | | | | SHERMAN | WV | 26164-6604 |
| HOWARD, MICHAEL | 3504 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1477 |
| HOWARD, MICHAEL B | 170 TIMOTHY CT | | | | ATHENS | GA | 30606-3236 |
| HOWARD, MICHAEL E | 4426 WINDY MEADOWS DR | | | | HAMILTON | OH | 45011-9196 |
| HOWARD, MICHAEL G | 941 PEASLEY BLVD | | | | HARRISON | MI | 48625-8120 |
| HOWARD, MICHAEL J | 11402 CARDINAL LN | | | | SAINT MARYS | OH | 45885-9692 |
| HOWARD, MICHAEL J | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| HOWARD, MICHAEL J | 8860 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| HOWARD, MICHAEL JOHN | 8860 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| HOWARD, MICHAEL L | 2332 GARDEN DR | | | | JANESVILLE | WI | 53546-6100 |
| HOWARD, MICHAEL N | 262 QUILL AVE | | | | THE VILLAGES | FL | 32162-5034 |
| HOWARD, MICHAEL T | 224 STANLEY DR | | | | AUBREY | TX | 76227-6263 |
| HOWARD, MICHELLE L | 81 JACOBS RD | | | | HUBBARD | OH | 44425-1939 |
| HOWARD, MICKIE M | 1135 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| HOWARD, MILTON L | 3910 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4829 |
| HOWARD, MINNIE H | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| HOWARD, MINNIE L | 3403 WEST FAIRWAY DRIVE | | | | MCHENRY | IL | 60050-6105 |
| HOWARD, MINNIE R | 2060 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2264 |
| HOWARD, MITCHELL L | 1422 MULBERRY LN | | | | FLINT | MI | 48507-5331 |
| HOWARD, MYRTIS B | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| HOWARD, NADIE L | 1506 N COLLEGE ST | | | | CORDELL | OK | 73632-1214 |
| HOWARD, NADINE C | PO BOX 464446 | | | | LAWRENCEVILLE | GA | 30042-4446 |
| HOWARD, NADINE CAROLYN | PO BOX 464446 | | | | LAWRENCEVILLE | GA | 30042-4446 |
| HOWARD, NANCEE L | 8401 S SPRINKLE RD | | | | PORTAGE | MI | 49002-5853 |
| HOWARD, NANCY A | 22556 IRA BLVD | | | | WARREN | MI | 48091-2565 |
| HOWARD, NANCY K | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| HOWARD, NANCY MARIE | 3429 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2243 |
| HOWARD, NATHAN L | 259 ABBEYVILLE RD APT 46 | | | | MEDINA | OH | 44256-3910 |
| HOWARD, NEDDIE D | 7260 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| HOWARD, NORA A | 1442 WACO CT | | | | ORANGE PARK | FL | 32065-7554 |
| HOWARD, NORA L | 142 E STEWART ST | | | | FLINT | MI | 48505-3418 |
| HOWARD, NORA L | G 3248 VANSLYKE | | | | FLINT | MI | 48552-0001 |
| HOWARD, NORMAN E | 799 HARRINGTON LAKE DR N | | | | VENICE | FL | 34293-4239 |
| HOWARD, NORMAN H | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| HOWARD, OCTAVIA JACQUEL | 1053 DANNER AVE | | | | DAYTON | OH | 45408-1805 |
| HOWARD, OLETA M | 4084 S WINDING OAKS DR | | | | HOMOSASSA | FL | 34446-1437 |
| HOWARD, OLLIE G | 5320 RIVERSIDE DR | | | | TRENTON | OH | 45067-9762 |
| HOWARD, OLLIE J | 11111 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| HOWARD, OMA J | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 |
| HOWARD, OMECCA D | 1634 BLOOMFIELD PLACE DR APT 233C | | | | BLOOMFIELD HILLS | MI | 48302-0864 |
| HOWARD, OMECCA DENISE | 1634 BLOOMFIELD PLACE DR APT 233C | | | | BLOOMFIELD HILLS | MI | 48302-0864 |
| HOWARD, OSCAR | 2108 DELAFORD DR. BOX 5 | | | | ARLINGTON | TX | 76002 |
| HOWARD, OSCAR L | 4417 CENTENNIAL CT | | | | KELLER | TX | 76248-7697 |
| HOWARD, OTIS E | 10337 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7443 |
| HOWARD, PARNELL C | 2813 S BANTAM RD | | | | BETHEL | OH | 45106-8358 |
| HOWARD, PATRICIA | APT 1 | 152 EAST MARKET STREET | | | SANDUSKY | OH | 44870-2581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, PATRICIA A | 1509 OCALA CT | | | | CHULA VISTA | CA | 91911-5606 |
| HOWARD, PATRICIA A | 304 WILLIAMS ST | | | | EATON RAPIDS | MI | 48827-1940 |
| HOWARD, PATRICIA A | PO BOX 899 | | | | COLUMBIA | TN | 38402-0899 |
| HOWARD, PATRICIA M | 101 S WIND DR | | | | MONTGOMERY | TX | 77356-8235 |
| HOWARD, PAUL B | 324 HAMLIN ST | | | | CORBIN | KY | 40701-1159 |
| HOWARD, PAUL F | 9210 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HOWARD, PAUL FRANKLIN | 9210 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HOWARD, PAUL J | 3304 NE 69TH ST | | | | GLADSTONE | MO | 64119-5222 |
| HOWARD, PAUL L | 735 WILCOX ST | | | | ROCHESTER | MI | 48307-1445 |
| HOWARD, PAUL O | 4401 289TH ST | | | | TOLEDO | OH | 43611-1925 |
| HOWARD, PAUL T | 4427 OLD ENGLISH CIR | | | | BELLBROOK | OH | 45305-2308 |
| HOWARD, PAULA P | 1260 HANOVERIAN CIR | | | | NOKOMIS | FL | 34275-1754 |
| HOWARD, PENNY A | 5305 GARY C DR APT 10 | | | | PRESCOTT | MI | 48756-9523 |
| HOWARD, PERCY | 2021 CHENE ST APT 307 | | | | DETROIT | MI | 48207-4966 |
| HOWARD, PETER J | 44031 PINEWOOD DR | | | | STERLING HTS | MI | 48313-1134 |
| HOWARD, PHILIP M | 230 W THATCHER ST | | | | EDMOND | OK | 73003-5241 |
| HOWARD, PHYLLIS A | 297 COUNTY ROAD 1395 | | | | FALKVILLE | AL | 35622-3440 |
| HOWARD, PHYLLIS L | 3110 BREAKWATER DR APT D | | | | INDIANAPOLIS | IN | 46214-1756 |
| HOWARD, QUINTASHA | 2800 MOUNT KENNEDY DRIVE | | | | MARRERO | LA | 70072 |
| HOWARD, R B | 2871 HARRIS RD | | | | HAMILTON | OH | 45013-9740 |
| HOWARD, R K | 1001 BASS LN | | | | MOUNT JULIET | TN | 37122-2719 |
| HOWARD, R. DELL | 26452 S POINT RD | | | | GOETZVILLE | MI | 49736-9204 |
| HOWARD, RACHIAL B | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| HOWARD, RALPH L | 2563 FAIROAKS RD | | | | DECATUR | GA | 30033-1418 |
| HOWARD, RALPH L | 7050 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| HOWARD, RALPH L | 7568 TIMKEN AVE | | | | WARREN | MI | 48091-2031 |
| HOWARD, RANDAL S | 2917 WESTMONT AVE | | | | LANSING | MI | 48906-2543 |
| HOWARD, RANDALL C | 232 VALLEYSIDE DR | | | | CANTON | GA | 30115-4833 |
| HOWARD, RANDY A | 1729 REGENCY ST APT 102 | | | | CANTON | MI | 48188-1760 |
| HOWARD, RANDY A | N5876 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2425 |
| HOWARD, RAY A | 51 DEERFIELD RD | | | | COVINGTON | GA | 30014-1634 |
| HOWARD, RAYMOND E | 209 LUTHER AVE | | | | PONTIAC | MI | 48341-2776 |
| HOWARD, RAYMOND J | 34841 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5723 |
| HOWARD, REBA F | 5933 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| HOWARD, REESHEMAH R | 1138 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HOWARD, REESHEMAH ROSS | 1138 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HOWARD, REGINALD | 18066 DEQUINDRE ST | | | | DETROIT | MI | 48234-1202 |
| HOWARD, REVA C | 1340 SHARON DR | | | | TITUSVILLE | FL | 32796-1987 |
| HOWARD, REX D | 6557 N 350 E | | | | ALEXANDRIA | IN | 46001-8873 |
| HOWARD, REX G | 7653 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9515 |
| HOWARD, REYNOLDS J | 221 OAK TRL NE | | | | HARTSELLE | AL | 35640-4336 |
| HOWARD, RHONDA L | 6264 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| HOWARD, RICHARD | 5932 RHODE ISLAND AVE | | | | CINCINNATI | OH | 45237-4602 |
| HOWARD, RICHARD B | 8051 WATERWOOD DR | | | | KALAMAZOO | MI | 49048-9260 |
| HOWARD, RICHARD G | 14346 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8615 |
| HOWARD, RICHARD G | 47 ROBINHOOD LN | | | | SETAUKET | NY | 11733-1720 |
| HOWARD, RICHARD G | 910 BEEHLER ST | | | | OWOSSO | MI | 48867-2533 |
| HOWARD, RICHARD J | 9095 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| HOWARD, RICHARD K | 5767 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| HOWARD, RICHARD L | PO BOX 296 | | | | BUFFALO | NY | 14207-0296 |
| HOWARD, RICHARD M | 9351 PAGE RD | | | | STREETSBORO | OH | 44241-5504 |
| HOWARD, RICHARD R | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001-8436 |
| HOWARD, RICHARD R | 4048 HERON AVE SW | | | | WYOMING | MI | 49509-4324 |
| HOWARD, RICHARD R | 7246 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4374 |
| HOWARD, RICHARD RODGERS | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001-8436 |
| HOWARD, RICHARD T | 101 HIBBARD ST TRLR 42 | | | | MANCHESTER | MI | 48158-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, RICKEY M | 4272 SENECA CT | | | | FLINT | MI | 48532-3583 |
| HOWARD, RITA A | 22 OAKLAND PARK BLVD | C/O LAURAN F HOWARD | | | PLEASANT RIDGE | MI | 48069-1109 |
| HOWARD, RITA J | 8512 NORTH BROADWAY 1ST FLOOR | | | | SAINT LOUIS | MO | 63147 |
| HOWARD, ROBERT | 141 W CORNING AVE | | | | SYRACUSE | NY | 13205-1747 |
| HOWARD, ROBERT | 38 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| HOWARD, ROBERT | 540 SPARROW DR | | | | SAWYERVILLE | AL | 36776-5232 |
| HOWARD, ROBERT A | 2145 ALFRED DR | | | | FLINT | MI | 48507-4675 |
| HOWARD, ROBERT A | 2171 E MINTON DR | | | | TEMPE | AZ | 85282-7448 |
| HOWARD, ROBERT D | 228 FETTER AVE | | | | TRENTON | NJ | 08610-3512 |
| HOWARD, ROBERT D | 6280 RABY RD | | | | BROOKLYN | MI | 49230-9550 |
| HOWARD, ROBERT DARRELL | 6280 RABY RD | | | | BROOKLYN | MI | 49230-9550 |
| HOWARD, ROBERT E | RT. 4 BOX 220 AC | | | | SHAWNEE | OK | 74801 |
| HOWARD, ROBERT G | 215 N CANAL RD LOT 95 | | | | LANSING | MI | 48917-8669 |
| HOWARD, ROBERT GENE | 215 N CANAL RD LOT 95 | | | | LANSING | MI | 48917-8669 |
| HOWARD, ROBERT H | APT 702 | 1167 MANITOU DRIVE | | | TRAVERSE CITY | MI | 49686-5150 |
| HOWARD, ROBERT L | 126 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1732 |
| HOWARD, ROBERT L | 449 HIGHWAY 212 | | | | COVINGTON | GA | 30016-6076 |
| HOWARD, ROBERT L | 704 LAWTON | | | | MOORE | OK | 73160-3809 |
| HOWARD, ROBERT M | 7435 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| HOWARD, ROBERT R | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| HOWARD, ROBERT V | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| HOWARD, ROBERT VINCENT | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| HOWARD, ROGER A | 2893 NORTHMONT BLVD | | | | RICHMOND | IN | 47374-1125 |
| HOWARD, ROGER K | 11045 SHARON MEADOWS DR | | | | SHARONVILLE | OH | 45241-1850 |
| HOWARD, ROGER L | 218 MARION LN | | | | GRANTS PASS | OR | 97527-5567 |
| HOWARD, ROGER W | 4057 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| HOWARD, ROLLIN G | 17432 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9035 |
| HOWARD, RONALD E | 604 S GALLATIN ST | | | | MARION | IN | 46953-1940 |
| HOWARD, RONALD J | 920 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| HOWARD, RONALD K | 1419 BETHEL RD NE | | | | HARTSELLE | AL | 35640-2082 |
| HOWARD, RONALD L | 2166 AMARILLO LN | | | | PUNTA GORDA | FL | 33983-2630 |
| HOWARD, RONALD L | 2701 MASON RD | | | | HOWELL | MI | 48843-8992 |
| HOWARD, RONALD W | PO BOX 161 | | | | KOKOMO | IN | 46903-0161 |
| HOWARD, RONNIE D | 2534 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| HOWARD, ROOSEVELT | PO BOX 2023 | | | | PAHRUMP | NV | 89041-2023 |
| HOWARD, ROSALIND M | 8120 SUZANNE DR | | | | BRENTWOOD | TN | 37027-8012 |
| HOWARD, ROSE A. | 1601 SHIVELY RD | | | | REYNOLDSBURG | OH | 43068-3012 |
| HOWARD, ROY | 4138 11TH ST | | | | ECORSE | MI | 48229-1221 |
| HOWARD, ROY L | 729 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1811 |
| HOWARD, ROY L | APT 317 | 6219 SOUTH INDEPENDENCE AVENUE | | | OKLAHOMA CITY | OK | 73159-1240 |
| HOWARD, ROYAL L | 19 MAIN STREET | | | | DANBURY | CT | 06810 |
| HOWARD, RUBY H | 7056 NANTUCKET CIRCLE, N.E. | | | | NORTH FORT MYERS | FL | 33917 |
| HOWARD, RUDOLPH | PO BOX 506 | | | | INKSTER | MI | 48141-0506 |
| HOWARD, RUSSELL G | 175 BLACK SULPHUR RD | | | | SALT LICK | KY | 40371-8404 |
| HOWARD, RUSSELL J | 17225 SHERFIELD PL | | | | PITTSFORD | NY | 14534 |
| HOWARD, RUTH H | 4305 PAXTON LN SW APT 709 | | | | LILBURN | GA | 30047-3399 |
| HOWARD, SARAH L | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |
| HOWARD, SHANNON K | 2300 N WAUGH ST | | | | KOKOMO | IN | 46901-1682 |
| HOWARD, SHARON L | 3660 HATFIELD DR | | | | WATERFORD | MI | 48329-1735 |
| HOWARD, SHEILA | 3361 PAPAYA RD | | | | VENICE | FL | 34293-4935 |
| HOWARD, SHEILA A | 23 ROCKWOOD AVE | | | | DAYTON | OH | 45408 |
| HOWARD, SHELLDAIL | 1945 HAVERHILL DR | | | | DAYTON | OH | 45406-4636 |
| HOWARD, SHERLANDRA D | 2954 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| HOWARD, SHIRLEY | 4326 E OLD STATE RD | | | | EAST JORDAN | MI | 49727-8716 |
| HOWARD, SHIRLEY D | 15350 GILCHRIST ST | | | | DETROIT | MI | 48227-1573 |
| HOWARD, SHIRLEY F | 1603 TRAILRIDGE DR | | | | ARLINGTON | TX | 76012-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, SHIRLEY J | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| HOWARD, SMITHIE G | 1439 W MAPLE ST | | | | KALAMAZOO | MI | 49008-1849 |
| HOWARD, SONDRA LEE | 721 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| HOWARD, SONYA F | 5926 APACHE WLS APT 447 | | | | INDIANAPOLIS | IN | 46224-4206 |
| HOWARD, SONYA FAYE | 5926 APACHE WELLS DR. APT 447 | | | | INDIANAPOLIS | IN | 46224 |
| HOWARD, SPENCER N | 156 STANLEY DR | | | | CORUNNA | MI | 48817-1153 |
| HOWARD, STAFFORD L | 3520 RUE FORET APT 18 | | | | FLINT | MI | 48532-2836 |
| HOWARD, STANLEY | 3095 GOLDEN FOX TRL | | | | LEBANON | OH | 45036-8261 |
| HOWARD, STANLEY M | 1301 SAXON COURT | | | | MONTGOMERY | AL | 36117-3451 |
| HOWARD, STERLING L | RT 1 BOX 210-A | | | | RAYMONDVILLE | MO | 65555 |
| HOWARD, STEVEN H | PO BOX 417 | | | | GRATIS | OH | 45330-0417 |
| HOWARD, STEVEN K | 5403 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3904 |
| HOWARD, STEVEN L | 3706 SENECA ST | | | | FLINT | MI | 48504-2154 |
| HOWARD, STEVEN LESLIE | 3706 SENECA ST | | | | FLINT | MI | 48504-2154 |
| HOWARD, STEVEN R | 7749 WILLIS RD | | | | YPSILANTI | MI | 48197-8918 |
| HOWARD, STEVEN RAY | 7749 WILLIS RD | | | | YPSILANTI | MI | 48197-8918 |
| HOWARD, SUMNER | 176 NAWILIWILI ST | | | | HONOLULU | HI | 96825-2043 |
| HOWARD, SUSAN | 174 W CHALMERS AVE | | | | YOUNGSTOWN | OH | 44507-1021 |
| HOWARD, SUSAN L | 76 OAKMONT | | | | AUBURN HILLS | MI | 48326-3357 |
| HOWARD, T J | 3906 REYNOLDS ST | | | | FLINT | MI | 48532-5061 |
| HOWARD, TAKESHA | 4154 SAGEWOOD CT | | | | BATAVIA | OH | 45103-2648 |
| HOWARD, TANYA G | APT 2 | 555 KITRINA AVENUE | | | TIPP CITY | OH | 45371-2633 |
| HOWARD, TAWANDA H | 2727 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| HOWARD, TEKA | 1120 EAGLE FEATHER CIR APT A | | | | WEST CARROLLTON | OH | 45449-2549 |
| HOWARD, THOMAS A | PO BOX 964 | | | | INTERLACHEN | FL | 32148-0964 |
| HOWARD, THOMAS E | 1125 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3443 |
| HOWARD, THOMAS E | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| HOWARD, THOMAS F | 358 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2225 |
| HOWARD, THOMAS G | 6455 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3383 |
| HOWARD, THOMAS I | 5075 BRADY ST APT 103 | | | | SWARTZ CREEK | MI | 48473-1330 |
| HOWARD, THOMAS J | 4981 TECUMSEH ST | | | | HALE | MI | 48739-8978 |
| HOWARD, THOMAS L | 7 MILLBROOK RD | | | | NEWARK | DE | 19713-2552 |
| HOWARD, THOMAS R | 2440 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8732 |
| HOWARD, THOMAS R | 5390 N 31ST ST | | | | RICHLAND | MI | 49083-9700 |
| HOWARD, TIMMIE R | 805 WILTON PL | | | | SHREVEPORT | LA | 71107-2813 |
| HOWARD, TIMOTHY J | 14 MUNGER ST | | | | BERGEN | NY | 14416-9573 |
| HOWARD, TIMOTHY R | 148 W PARK DR | | | | SHELBY | OH | 44875-1456 |
| HOWARD, TIMOTHY V | 1121 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3615 |
| HOWARD, TINA K | 1502 W PATERSON ST | | | | FLINT | MI | 48504-7177 |
| HOWARD, TINA MARIA | 1610 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1411 |
| HOWARD, TODD S | 1341 N VAN DORN ST | | | | ALEXANDRIA | VA | 22304-1918 |
| HOWARD, TODD S | 308 TRAMORE CT | | | | STERLING | VA | 20164-3550 |
| HOWARD, TODD W | 224 WATTS ST | | | | JACKSON | MI | 49203-2143 |
| HOWARD, TOREY M | 1524 JOHN GLENN RD | | | | DAYTON | OH | 45410-3219 |
| HOWARD, TOREY MATTHEW | 1524 JOHN GLENN RD | | | | DAYTON | OH | 45410-3219 |
| HOWARD, TRACEY L | 13348 POMONA DR | | | | FENTON | MI | 48430-1224 |
| HOWARD, TRAVIS G | 1025 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |
| HOWARD, TROY R | 6199 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| HOWARD, TROY RAYNARD | 6199 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| HOWARD, ULES | 313 EDWARD AVE | | | | LEHIGH ACRES | FL | 33936-1625 |
| HOWARD, VALERIE | 15602 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1217 |
| HOWARD, VALERY | 852 S CENTER ST | | | | VERSAILLES | OH | 45380-9565 |
| HOWARD, VALORIE | 3113 HIGH POINTE DRIVE | | | | ORION TOWNSHIP | MI | 48359 |
| HOWARD, VANESSA Y | 1330 ROSEDALE DR | | | | DAYTON | OH | 45406-4754 |
| HOWARD, VELLA V | 21 S MAIN ST | C/O THOMAS L HOWARD | | | CLARKSTON | MI | 48346-1525 |
| HOWARD, VERDA L | 3464 SPICEWOOD DR | | | | DAYTON | OH | 45424-5046 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOWARD, VERONICA R. | 1454 BELLEMEADE CT SW APT B | | | MARIETTA | GA | 30008-7180 |
| HOWARD, VICTOR A | 1304 ANCHOR TER SW | | | ATLANTA | GA | 30311-3404 |
| HOWARD, VIRDIE L | 9702 S OGLESBY AVE | | | CHICAGO | IL | 60617-4868 |
| HOWARD, VIRGINIA | PO BOX 122 | | | GEORGETOWN | IL | 61846-0122 |
| HOWARD, VIRGINIA B | 223 STATE HIGHWAY 486 | | | WEBBVILLE | KY | 41180-8908 |
| HOWARD, VIVIAN A | 2805 DUNKIRK DR | | | SAGINAW | MI | 48603-3137 |
| HOWARD, VIVIAN S | 627 NE TERRACE DR | | | KANSAS CITY | MO | 64116-4801 |
| HOWARD, W F | 1026 POE LN | | | MANSFIELD | TX | 76063-4875 |
| HOWARD, W FAY | 1026 POE LN | | | MANSFIELD | TX | 76063-4875 |
| HOWARD, WALLACE | 2677 TAYLOR RD | | | TECUMSEH | MI | 49286-8709 |
| HOWARD, WALTER | PO BOX 2486 | | | DANVILLE | IL | 61834-2486 |
| HOWARD, WALTER G | 1246 RICHARDSON RD | | | OWOSSO | MI | 48867-9706 |
| HOWARD, WANDA R | 429 N JOHNSON ST | | | PONTIAC | MI | 48342-1035 |
| HOWARD, WAYMON E | 3704 STATION ST | | | INDIANAPOLIS | IN | 46218-1464 |
| HOWARD, WAYNE A | 1129 RITCHIE RD | | | GLADWIN | MI | 48624-9720 |
| HOWARD, WAYNE C | PO BOX 303 | 12154 W LENNON RD | | LENNON | MI | 48449-0303 |
| HOWARD, WAYNE G | 12206 CARPENTER RD | | | FLUSHING | MI | 48433-9756 |
| HOWARD, WAYNE N | 845 MEADOW RIDGE CIR APT 202 | | | AUBURN HILLS | MI | 48326-4552 |
| HOWARD, WEALTHY E | PO BOX 2191 | | | SAGINAW | MI | 48605-2191 |
| HOWARD, WENDELL | 22 E BEVERLY AVE | | | PONTIAC | MI | 48340-2610 |
| HOWARD, WENDY L | 54 NEWBERRY LANE | | | HOWELL | MI | 48843-9569 |
| HOWARD, WILLARD | 226 CHAROLETTE LN | | | BOLINGBROOK | IL | 60440 |
| HOWARD, WILLARD A | 11830 AVERY LN | | | BRIDGETON | MO | 63044-2162 |
| HOWARD, WILLARD D | 10799 GARRISON RD | | | DURAND | MI | 48429-1832 |
| HOWARD, WILLETTE M | 1601 SPRING VILLAGE LN | | | MANSFIELD | OH | 44906-3237 |
| HOWARD, WILLIAM | PO BOX 142 | | | HUMPHREY | AR | 72073-0142 |
| HOWARD, WILLIAM A | 1346 RAVENSWOOD WAY | | | HOWELL | MI | 48843-9011 |
| HOWARD, WILLIAM ALLEN | 1346 RAVENSWOOD WAY | | | HOWELL | MI | 48843-9011 |
| HOWARD, WILLIAM G | 355 S IONIA RD | | | VERMONTVILLE | MI | 49096-9521 |
| HOWARD, WILLIAM H | 4116 S CARRIER PKWY STE 280 | PMB 847 | | GRAND PRAIRIE | TX | 75052-3249 |
| HOWARD, WILLIAM J | 211 OAK GROVE DR | | | COLUMBIAVILLE | MI | 48421-9724 |
| HOWARD, WILLIAM L | 15038 KEAL RD | | | LAUREL | IN | 47024-9614 |
| HOWARD, WILLIAM R | 7201 W FARMDALE DR | | | DALEVILLE | IN | 47334-8927 |
| HOWARD, WILLIAM T | 9942 ALLEN POINTE DR | | | ALLEN PARK | MI | 48101-1489 |
| HOWARD, WILLIAM T | PO BOX 302 | | | BARCLAY | IL | 62684-0302 |
| HOWARD, WILLIAM W | 1103 FRANKLIN ST | | | HAMILTON | OH | 45013-2517 |
| HOWARD, WILLIE A | PO BOX 19372 | | | DETROIT | MI | 48219-0372 |
| HOWARD, WILLIE C | 110 BEYNE ST | | | MOUNT CLEMENS | MI | 48043-2412 |
| HOWARD, WILLIE J | 209 JOLIET AVE | | | CINCINNATI | OH | 45215-1010 |
| HOWARD, WILLIE J | 744 W HAMMOND AVE | | | FRESNO | CA | 93728-2112 |
| HOWARD, WILLIE M | 10817 S FOREST AVE | | | CHICAGO | IL | 60628-3612 |
| HOWARD, WILMA | 1035 OAKMONT AVE | | | HAMILTON | OH | 45013-3831 |
| HOWARD, WILSE | 341 FLAT BRANCH RD | | | PATHFORK | KY | 40863-6533 |
| HOWARD, WINSTON L | 11384 PENROD ST | | | DETROIT | MI | 48228-1124 |
| HOWARD, YVONNE L | 212 1/2 EVANS ST. | | | GLEN BURNIE | MD | 21060-6331 |
| HOWARD, ZACHARY | 3866 CONLEY DOWNS DR | | | DECATUR | GA | 30034-4770 |
| HOWARD-ARDUINI, NANCY R | 6900 MERWIN CHASE RD | | | BROOKFIELD | OH | 44403-8715 |
| HOWARD-BLUNT, BESSIE D | 8307 HARTWELL ST | | | DETROIT | MI | 48228-2742 |
| HOWARD-CALHOUN, JERYL | 4245 W JOLLY RD LOT 98 | | | LANSING | MI | 48911-3058 |
| HOWARD-DAVIS, JEANETTE L | 14863 BRAILE ST | | | DETROIT | MI | 48223-2003 |
| HOWARD-DAVIS, JEANETTE L | 18250 REDFERN ST | | | DETROIT | MI | 48219-2357 |
| HOWARD-DAVIS, JEANETTE L | 20830 BOTSFORD APT 4 | | | FARMINGTON HILLS | MI | 48336 |
| HOWARD-GM II, INC. | FRANK GRESE | 5301 N MAY AVE | | OKLAHOMA CITY | OK | 73112-3507 |
| HOWARD-GM, INC. | FRANK GRESE | 13300 BROADWAY EXT | | OKLAHOMA CITY | OK | 73114-2249 |
| HOWARD-JACKSON, FELICIA | 1345 TOWNE LAKE HILL DRIVE S. | BLDG 1100 APT. #204 | | WOODSTOCK | GA | 30189 |
| HOWARD-JACKSON, FELICIA | APT C12 | 23935 OUTER DRIVE | | MELVINDALE | MI | 48122-1661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD-JACKSON, JUNE A | 9730 OAK ST | | | | BELLFLOWER | CA | 90706-5327 |
| HOWARD-SAVAGE, JANET M | 707 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| HOWARD-SHEEDER ALICE | 505 W MARKET ST | | | | PANORA | IA | 50216-1087 |
| HOWARD-TOURE, KENYAN D | PO BOX 7363 | | | | FLINT | MI | 48507-0363 |
| HOWARD-TROUTMAN, LUCILLE | 152 GREEN 614 RD | | | | PARAGOULD | AR | 72450 |
| HOWARDS JEWELRY & LOAN | 6333 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3044 |
| HOWART, KEVIN D | 1721 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| HOWART, KEVIN DALE | 1721 MONTANA AVENUE | | | | FLINT | MI | 48506-4626 |
| HOWARTH BRUCE (423509) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOWARTH FAMILY LIVING TRUST | U/A DTD 6/21/2006 | ROBERTA HOWARTH AND | JOHN HOWARTH TTEES | 9206 N ALIZARIN WAY | CITRUS SPRINGS | FL | 34434 |
| HOWARTH, ANNE M | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439-9536 |
| HOWARTH, BEVERLY J | 39700 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3484 |
| HOWARTH, DANNY L | 8591 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9353 |
| HOWARTH, DAVID S | 2165 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2104 |
| HOWARTH, ELIZA | 611 3RD AVE | | | | UTICA | NY | 13501 |
| HOWARTH, GLENN M | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439-9536 |
| HOWARTH, HAROLD E | 2210 2ND ST | | | | ROSENBERG | TX | 77471-5102 |
| HOWARTH, JAMES A | 5041 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1353 |
| HOWARTH, JAMES E | 2568 TWIN BAY DR | | | | TRAVERSE CITY | MI | 49686-8522 |
| HOWARTH, KENNETH | 1425 LYLE ST | | | | BURTON | MI | 48509-1640 |
| HOWARTH, WARREN J | 32425 GREENLAWN ST | | | | ST CLAIR SHRS | MI | 48082-1322 |
| HOWARTH, WILLIAM R | 2910 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| HOWARTON JOHN | HOWARTON, JOHN | P.O. BOX 1452 | | | SEGUIN | TX | 78156 |
| HOWARTON, ALEXANDER | 3031 MUSTANG MDW | | | | SEGUIN | TX | 78155 |
| HOWAT, PHILLIP L | 211 ELVA ST | | | | ANDERSON | IN | 46013-4662 |
| HOWAY, AGNES M | 2730 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| HOWAY, GEORGE D | 2433 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| HOWAY, HELEN E | 8225 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| HOWAY, JOANNE | 1858 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9254 |
| HOWAY, KENNETH M | 812 NORWAY PINE CT | | | | HARRISON | MI | 48625-7713 |
| HOWAY, MARION F | 2209 9 MILE RD | | | | KAWKAWLIN | MI | 48631 |
| HOWAY, MARY A | 729 CLARK ST APT 19 | | | | TECUMSEH | MI | 49286-1167 |
| HOWAY, MICHAEL R | 2209 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| HOWAY, ROSS J | 9877 FROST RD | | | | SAGINAW | MI | 48609-9311 |
| HOWAY, SHIRLEY R | 14674 N CASCADE RD TRLR 410 | | | | DUBUQUE | IA | 52003-8794 |
| HOWCHIN, REGINA A | 2100 KINGS HWY LOT 586 | | | | PORT CHARLOTTE | FL | 33980-4268 |
| HOWCROFT, HERBERT H | 54227 SHELBY RD | | | | SHELBY TWP | MI | 48316-1426 |
| HOWCROFT, JAMES | 2428 PRINCTONE | | | | BERKLEY | MI | 48072 |
| HOWCROFT, JAMES M | 4126 N FULTON PL | | | | ROYAL OAK | MI | 48073-6352 |
| HOWD, BRENT D | 5252 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| HOWD, CLYDE D | 11344 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| HOWD, GARY A | 3914 ZIMMERMAN ST | | | | FLINT | MI | 48532-5084 |
| HOWD, HOWARD C | 3715 MARYLAND AVE | | | | FLINT | MI | 48506-3174 |
| HOWD, LEROY N | 103 NE 644 ST | | | | OLD TOWN | FL | 32680-7554 |
| HOWD, MARK D | PO BOX 89 | | | | GAINES | MI | 48436-0089 |
| HOWD, RICHARD E | 8119 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| HOWDEN JR, EDWARD | 2704 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HOWDEN, DUANE O | 4656 RICHARDSON DR | | | | BAY CITY | MI | 48706-2724 |
| HOWDEN, ERNEST D | 1137 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9464 |
| HOWDEN, RONALD G | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367-3016 |
| HOWDEN, RUTH J | 7533 GRAND RIVER RD APT 143 | SANCTURY OF WOODLAND | | | BRIGHTON | MI | 48114-7381 |
| HOWDEN, RUTH J | SANCTURY OF WOODLAND | 7533 GRAND RIVER APT 143 | | | BRIGHTON | MI | 48114-7386 |
| HOWDERSHELT EARNEST & WANDA | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| HOWDERSHELT WANDA | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| HOWDERSHELT, EVERETT R | 3911 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| HOWDERSHELT, RALPH L | 10716 MCCLAIN RD | | | | NEWTON FALLS | OH | 44444-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWDERSHELT, SAMUEL | 816 BURNETT EAST RD SW | | | | WARREN | OH | 44481-9645 |
| HOWDERSHELT, WANDA L | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| HOWDIESHELL, VICTOR L | 1423 SILVER SADDLE RD NE | | | | ALBUQUERQUE | NM | 87113-2091 |
| HOWDYSHELL, CARL J | PO BOX 90126 | | | | BURTON | MI | 48509-0126 |
| HOWE AUTO SALES | 3635 S HURON RD | | | | BAY CITY | MI | 48706-2043 |
| HOWE CHEVROLET TOYOTA | 112-114 CHARLESTOWN RD | | | | CLAREMONT | NH | |
| HOWE CHEVROLET TOYOTA | 112-114 CHARLESTOWN RD | | | | CLAREMONT | NH | 03743 |
| HOWE FAMILY BYPASS TRUST | ROGER EVANS HOWE  TTEE | U/A DTD 06/13/1999 | 21 MIDDLE ROAD | | HAMDEN | CT | 06517-1518 |
| HOWE FREIGHTWAYS INC | PO BOX 5763 | 1740 BELL SCHOOL RD | | | ROCKFORD | IL | 61125-0763 |
| HOWE GASTMEIER CHAPNIK LTD | 2000 ARGENTIA RD | PLAZA ONE STE 203 | | MISSISSAUGA CANADA ON L5N 1P7 CANADA | | | |
| HOWE III, JACK L | 7630 DOWDY ST | | | | GILROY | CA | 95020-5010 |
| HOWE JAMES | DBA SAFETY SOLUTIONS LLC | 254 WHITE OAK DR | | | MEDFORD | OR | 97504-7736 |
| HOWE JR, C E | 11 LONG WOOD DR | | | | ROCHESTER | NY | 14612-2711 |
| HOWE JR, GEORGE D | 8440 HARBOR VIEW DR | | | | KELSEYVILLE | CA | 95451-9060 |
| HOWE JR, GEORGE E | PO BOX 7352 | | | | ROSELLE | NJ | 07203-0896 |
| HOWE JR, VIRGIL M | PO BOX 677 | | | | LEWISTON | MI | 49756-0677 |
| HOWE JR, WILLIAM L | 3077 COURTZ ISLE APT 2 | | | | FLINT | MI | 48532-4211 |
| HOWE JR., CECIL H | 9937 GENTLE CREEK LN | | | | WAYNESBORO | PA | 17268-8262 |
| HOWE JR., JAMES A | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE LORI P & DENNIS JAMES & | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOWE MOTORS, INC. | CORNELIUS DEVALK | 112-114 CHARLESTOWN RD | | | CLAREMONT | NH | 03743 |
| HOWE PATRICIA | HOWE, PATRICIA | 3320 AIRPORT ROAD 19 | | | NAMPA | ID | 83687 |
| HOWE PATRICK JAMES (439156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWE RICHARD (665178) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HOWE RICHARD M | 1218 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| HOWE SR, GEORGE W | 2985 VIDO DR | | | | SAGINAW | MI | 48603-3178 |
| HOWE SR., ROBERT C | 1507 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1621 |
| HOWE, ALBERT S | 3026 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| HOWE, ALICE E | 2131 ESSEX RD | C/O RONALD R. HOWE | | | NATIONAL CITY | MI | 48748-9627 |
| HOWE, ALISON M | 2475 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9281 |
| HOWE, ALVIN | 3004 BUCKINGHAM DR | | | | PARAGOULD | AR | 72450-5695 |
| HOWE, ANN L | 8360 S US HIGHWAY 27 | | | | DE WITT | MI | 48820-8409 |
| HOWE, ANN M | 1364 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| HOWE, ARLENE V | 4410 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8241 |
| HOWE, ARMOND D | 1159 HANNA ST | | | | GRAND BLANC | MI | 48439-9305 |
| HOWE, ARNOLD E | 56 THOMAS ROAD EXT | | | | STANDISH | ME | 04084-5440 |
| HOWE, BARBARA C | PO BOX 970 | | | | HUDSON | OH | 44236 |
| HOWE, BARBARA J | 772 ANGLE RD | | | | LAPEER | MI | 48446-7760 |
| HOWE, BARBARA K | PO BOX 677 | | | | LEWISTON | MI | 49756-0677 |
| HOWE, BERNARD L | 525 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2414 |
| HOWE, BETTY J | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 |
| HOWE, BEVERLY M | 6426 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| HOWE, BILLY L | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| HOWE, BRIAN D | 932 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| HOWE, BRYAN K | 1077 CHATWELL DR | | | | DAVISON | MI | 48423 |
| HOWE, BRYAN K | 11245 HILL RD | | | | GOODRICH | MI | 48438-9002 |
| HOWE, CARL W | 341 WAIKIKI CIR | | | | UNION CITY | CA | 94587-4214 |
| HOWE, CAROL A | 1117 TIN DALL DR | | | | LAPEER | MI | 48446-3361 |
| HOWE, CAROLYN R | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, CAROLYN RAE | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, CHARLES E | 1856 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| HOWE, CHARLES J | 8255 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| HOWE, CORAL M | 9507 KREPPS RD | | | | LAINGSBURG | MI | 48848-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWE, DANIEL | 4297 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-8706 |
| HOWE, DANIEL R | 4432 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| HOWE, DANIEL W | 46799 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| HOWE, DAVID | 8267 OLD MILL DR | | | | PINCKNEY | MI | 48169-8923 |
| HOWE, DAVID D | 6953 CALSON DR | | | | LANSING | MI | 48911-6521 |
| HOWE, DAVID L | 145 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1725 |
| HOWE, DEBORA A | S68W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 |
| HOWE, DENNIS W | 3119 S CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6734 |
| HOWE, DONNA K | N3021 MARSHALL LN | | | | LAKE GENEVA | WI | 53147-3554 |
| HOWE, DOUGLAS S | 6036 HUGHES RD | | | | LANSING | MI | 48911-4720 |
| HOWE, E | 8815A S VERMONT ST | | | | OSCODA | MI | 48750-2230 |
| HOWE, EDGAR S | 772 ANGLE RD | | | | LAPEER | MI | 48446-7760 |
| HOWE, EDWARD L | 66 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |
| HOWE, EUGENE R | 570 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| HOWE, FERN E | APT 106 | 201 WEST JOLLY ROAD | | | LANSING | MI | 48910-6612 |
| HOWE, FLOYD C | 3603 MCLANE DR | | | | POPLAR BLUFF | MO | 63901-8752 |
| HOWE, FRANCIS L | 605 W PASEO SANTA ISABEL | | | | GREEN VALLEY | AZ | 85622-8312 |
| HOWE, GARY D | 2034 ADELPHA AVE | | | | HOLT | MI | 48842-1303 |
| HOWE, GARY L | 1202 S WEBSTER ST | | | | KOKOMO | IN | 46902-6359 |
| HOWE, GENEVIEVE M | 5248 EVANS RD | | | | HOLLY | MI | 48442-8429 |
| HOWE, GEORGE A | 408 E STATE ST | | | | FAIRMOUNT | IL | 61841-6272 |
| HOWE, GRACE L | 2 DIANA DR | | | | SCOTTSVILLE | NY | 14546-1212 |
| HOWE, HELEN A | 523 MELWOOD DR | | | | ROCHESTER | NY | 14626-4515 |
| HOWE, HONALD W | 2641 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| HOWE, HOWARD D | 7506 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8759 |
| HOWE, JAMES A | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, JAMES ARTHUR | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, JAMES C | 254 WHITE OAK DR | | | | MEDFORD | OR | 97504-7736 |
| HOWE, JAMES E | 3507 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1336 |
| HOWE, JEAN R | PO BOX 38369 | | | | SAINT LOUIS | MO | 63138-0369 |
| HOWE, JEFFREY L | 6340 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8420 |
| HOWE, JIMMY D | 840 MEL AVE | | | | LANSING | MI | 48911-3614 |
| HOWE, JOHN A | 12197 WINANS RD | | | | DOWLING | MI | 49050-8818 |
| HOWE, JOHN J | 4334 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| HOWE, JOHN T | 436 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| HOWE, JONATHAN | 506 MYERS ST | | | | TOLEDO | OH | 43609-1951 |
| HOWE, JOYCE E | 5945 ROBINSON RD | | | | LOCKPORT | NY | 14094-8915 |
| HOWE, JUDY A | 928 W M 55 | | | | TAWAS CITY | MI | 48763-9701 |
| HOWE, JUDY L | 16508 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| HOWE, JUSTIN W | 3916 SOUTH BRYANT DRIVE | | | | INDEPENDENCE | MO | 64055-4036 |
| HOWE, KATHLEEN | 23662 DEMLEY DR | | | | CLINTON TOWNSHIP | MI | 48035-2916 |
| HOWE, KEITH D | 24913 HASS ST | | | | DEARBORN HTS | MI | 48127-3136 |
| HOWE, KENNETH | 9576 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| HOWE, KENNETH D | 7857 N 6TH ST | | | | KALAMAZOO | MI | 49009-8807 |
| HOWE, KENNETH E | 6051 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| HOWE, KENNETH E | PO BOX 541 | | | | TIPP CITY | OH | 45371-0541 |
| HOWE, KENNETH W | 1514 STANTON ST | | | | BAY CITY | MI | 48708-8662 |
| HOWE, KEVIN A | 418 NEW ST | | | | CLIO | MI | 48420-1324 |
| HOWE, KEVIN ALLEN | 418 NEW ST | | | | CLIO | MI | 48420-1324 |
| HOWE, KIMBERLY K | 12283 S DIXIE HWY | | | | LA SALLE | MI | 48145-9635 |
| HOWE, KYLE J | PO BOX 1011 | | | | SEYMOUR | IN | 47274-1011 |
| HOWE, LARRY | S68W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 |
| HOWE, LARRY D | 1873 JUDD RD | | | | SALINE | MI | 48176-8852 |
| HOWE, LARRY DUANE | 1873 JUDD RD | | | | SALINE | MI | 48176-8852 |
| HOWE, LARRY F | 9253 S CUSTER RD | | | | MONROE | MI | 48161-9657 |
| HOWE, LAVERNE | APT 201 | 6864 ASCOT DRIVE | | | NAPLES | FL | 34113-2720 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HOWE, LESLIE E | 6560 MCCLINTOCKSBURG RD | | | NEWTON FALLS | OH | 44444-9248 |
| HOWE, LESLIE F | 255 KISER LN | | | TROY | OH | 45373-8794 |
| HOWE, LINDY F | 5245 OLD HIGHWAY 69 | | | CAMDEN | TN | 38320-8606 |
| HOWE, LISA L | 410 N 7TH ST | | | DECATUR | IN | 46733-1223 |
| HOWE, MARGARET E | 3757 S 380 E | | | ANDERSON | IN | 46017-9753 |
| HOWE, MARGARET S | 3108 TREASURE AVE | | | ALBANY | GA | 31705-5629 |
| HOWE, MARIE M | 34 VILLAGE TRL | | | SPENCERPORT | NY | 14559-1437 |
| HOWE, MARILYN C | 3097 REVLON DR | | | KETTERING | OH | 45420-1244 |
| HOWE, MARION L | 1000 S MAIN ST | | | MILFORD | MI | 48381-2370 |
| HOWE, MARTHA B | 36128 SHARON WAY | | | YUCAIPA | CA | 92399-5293 |
| HOWE, MARVIN L | 10061 CANADA RD | | | BIRCH RUN | MI | 48415-9217 |
| HOWE, MARY A | 256 N MARTHA ST | | | LOMBARD | IL | 60148-2015 |
| HOWE, MARY D | 4297 HIGHWAY 34 W | | | PARAGOULD | AR | 72450-8706 |
| HOWE, MARY H | 5314 POCONO DRIVE | | | DAYTON | OH | 45424-6021 |
| HOWE, MARY J | 113 FLORENCE STREET | | | COLUMBUS | MS | 39702-5415 |
| HOWE, MAURICE R | 9748 N 1130 EAST RD | | | CATLIN | IL | 61817-9139 |
| HOWE, MELISSA A | 2641 MCCOLLUM AVE | | | FLINT | MI | 48504-2315 |
| HOWE, MICHAEL J | 3075 HORNADAY DR | | | GREENWOOD | IN | 46143-9390 |
| HOWE, MICHAEL L | 565 PREAKNESS STAKES ST | | | HENDERSON | NV | 89015-6947 |
| HOWE, NELLIE M | 406 E 11TH ST | | | GEORGETOWN | IL | 61846-1208 |
| HOWE, PHYLLIS I | 505 COCKATIEL LOOP | | | LAKE WALES | FL | 33859-6448 |
| HOWE, RAYMOND F | 1101 ASHBY RD | | | LAWRENCEBURG | KY | 40342-9519 |
| HOWE, RICHARD | 3790 TANGELO DR | | | ST JAMES CITY | FL | 33956-2546 |
| HOWE, RICHARD D | 9168 ANN MARIA BLVD | | | GRAND BLANC | MI | 48439-8015 |
| HOWE, RICHARD I | 322 N. GREENLER BOX 384 | | | HOLGATE | OH | 43527 |
| HOWE, RICHARD M | 1218 W NEEDMORE HWY | | | CHARLOTTE | MI | 48813-8628 |
| HOWE, RICKY L | 1117 TIN DALL DR | | | LAPEER | MI | 48446-3361 |
| HOWE, ROBERT B | 875 FOREST GLEN LN | | | WELLINGTON | FL | 33414-6329 |
| HOWE, ROBERT J | 23525 PLEASANT HILL RD | | | THOMPSONVILLE | IL | 62890-2837 |
| HOWE, ROBERT S | 10204 GLENDALE AVE | | | CLIO | MI | 48420-1608 |
| HOWE, ROBERTA | 12487 90TH PL N | | | MAPLE GROVE | MN | 55369-6544 |
| HOWE, ROBERTA I | RR #1 | | | ORRICK | MO | 64077-9803 |
| HOWE, RONALD G | 5764 OLVIE TREE DR APT B1 | | | SAGINAW | MI | 48603 |
| HOWE, RONALD L | 6606 W WILSON RD | | | PERRINTON | MI | 48871-9736 |
| HOWE, RONALD R | 2131 ESSEX RD | | | NATIONAL CITY | MI | 48748-9627 |
| HOWE, RONDA L | 11448 ROUND LAKE RD | | | SUNFIELD | MI | 48890-9054 |
| HOWE, RUTH | 228 12TH AVE | | | OCOEE | FL | 34761-3811 |
| HOWE, SHARON R | 33215 MISSION BLVD APT B131 | | | UNION CITY | CA | 94587-1480 |
| HOWE, SHERLYN S | 1326 BONANZA RD | | | LAKE ODESSA | MI | 48849-8509 |
| HOWE, STEPHEN G | 1400 DOUBLE BRIDGE RD | | | LEWISBURG | TN | 37091-6700 |
| HOWE, SUSSANNAH O | 515 ELM ST | | | MOUNT MORRIS | MI | 48458-1915 |
| HOWE, THOMAS D | 1035 CRESTWAY DR | | | FORT WAYNE | IN | 46819-1436 |
| HOWE, THOMAS E | 10433 FARMBROOK DR | | | BRIGHTON | MI | 48114-7585 |
| HOWE, THOMAS H | 3356 MIOLA RD | | | CLARION | PA | 16214-6918 |
| HOWE, THOMAS W | 4569 ELEANOR DR | | | FENTON | MI | 48430-9142 |
| HOWE, WALTER R | 139 HICKORY DR | | | TROY | MO | 63379-3303 |
| HOWE, WANDA F | 2020 GABEL RD | | | SAGINAW | MI | 48601-9310 |
| HOWE, WILLIAM H | 1133 DAYKET CIR | | | MIAMISBURG | OH | 45342-1917 |
| HOWE,THOMAS E | 10433 FARMBROOK DR | | | BRIGHTON | MI | 48114-7585 |
| HOWEL SANDLIN | 2588 EAGLE SCHOOL RD | | | MARTINSBURG | WV | 25404-0627 |
| HOWELL ALLEN CLINIC | P.O. BOX 305172 | DEPT. 13 | | NASHVILLE | TN | 37230 |
| HOWELL ARNOLD | 6322 PAVESTONE LN | | | LAS VEGAS | NV | 89142-0755 |
| HOWELL AUTO CENTER | 63 SCHROEDER PARK DR | | | HOWELL | MI | 48843-8990 |
| HOWELL AUTOMOTIVE | 2606 ROSS CLARK CIR | | | DOTHAN | AL | 36301-4915 |
| HOWELL BERT (429141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL BLACK | 4104 LAUADA DR | | | | DOUGLASVILLE | GA | 30135-2423 |
| HOWELL BLEVINS | 109 HEMLOCK CT | | | | SEVIERVILLE | TN | 37862-5323 |
| HOWELL CHARLES W (472073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL CHEVROLET INC | PO BOX 308 | | | | BONIFAY | FL | 32425-0308 |
| HOWELL CLARENCE (445351) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL CONNIE | 9499 MENTOR RD | | | | CHARDON | OH | 44024-8606 |
| HOWELL COUNTY COLLECTOR | 104 COURTHOUSE | | | | WEST PLAINS | MO | 65775-3423 |
| HOWELL DANNA & ROBERT | 825 CARA LN | | | | ARLINGTON | TX | 76012-2052 |
| HOWELL E NEWMAN | 1302 HOLLOWBROOK DR | | | | CENTERVILLE | OH | 45458-1812 |
| HOWELL ENGINE DEVELOPMENTS | 6201 INDUSTRIAL WAY | | | | COTTRELLVILLE | MI | 48039-1326 |
| HOWELL ENGINE DEVELOPMENTS INC | 6201 INDUSTRIAL WAY | | | | COTTRELLVILLE | MI | 48039-1326 |
| HOWELL ENGINE/MARINE | 6201 INDUSTRIAL WAY | | | | COTTRELLVILLE | MI | 48039-1326 |
| HOWELL GEORGE | 310 S 56TH AVE | | | | MEARS | MI | 49436-9625 |
| HOWELL GEORGE B (355304) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL GEORGE C (407571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL HOWARD (445352) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL J BURT | CGM IRA CUSTODIAN | 6464 S ELMS | | | SWARTZ CREEK | MI | 48473-9439 |
| HOWELL J BURT | LYNNDA BURT | JTWROS | 6464 S ELMS | | SWARTZ CREEK | MI | 48473-9439 |
| HOWELL JAMES (512513) | SIMONS EDDINS & GREENSTONE | | | | | | |
| HOWELL JOINER | 12727 COURSEY BLVD APT 1083 | | | | BATON ROUGE | LA | 70816-4536 |
| HOWELL JOSEPH R (342267) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL JOSEPH S JR (348884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL JR, BILL | 1585 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |
| HOWELL JR, FREDERICK W | 829 S BROADWAY | | | | PORTLAND | TN | 37148-1623 |
| HOWELL JR, HORACE E | 446 S. MAPLE, BOX 86 | | | | MAPLE RAPIDS | MI | 48853 |
| HOWELL JR, JOHN H | 6791 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| HOWELL JR, RICHARD B | 1402 SUGAR WATER CT | | | | RUSSIAVILLE | IN | 46979-9520 |
| HOWELL JR, WALKER | 181 WANETA AVE | | | | DAYTON | OH | 45404-2377 |
| HOWELL MARK | HOWELL, MARK | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOWELL MCCLENDON, VALERIE | 506 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| HOWELL MIKE (493004) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL NEWMAN | 1302 HOLLOWBROOK DR | | | | CENTERVILLE | OH | 45458-1812 |
| HOWELL NEWTON | 8554 GARBOW CT SE | | | | ALTO | MI | 49302-9055 |
| HOWELL P HENDERSON & | ILA HENDERSON & | JUDY HARDWICK JT TEN | 12 MIMOSA ROW | | PELL CITY | AL | 35125-1133 |
| HOWELL PATTY | 2106 S RIVERBIRCH PL | | | | EAGLE | ID | 83616-6386 |
| HOWELL PONTIAC, BUICK, GMC | 1158 HWY 51-98 | | | | SUMMIT | MS | |
| HOWELL PONTIAC, BUICK, GMC | 1158 HWY 51-98 | | | | SUMMIT | MS | 39666 |
| HOWELL RAY | 7093 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| HOWELL ROY (411499) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| HOWELL ROY R (429142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL S REYNOLDS-EL | 6    OAK PLACE | | | | SOMERSET | NJ | 08873-3726 |
| HOWELL SAPP | BETTY B SAPP JT TEN | CHATEAU APTS | 923 CLAIREMONT AVE APT 2 | | DECATUR | GA | 30030-1203 |
| HOWELL SR., ROBERT L | 3258 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| HOWELL STRICKLAND | 403 PILGRIM AVENUE | | | | TAFT | CA | 93268-2614 |
| HOWELL TITSHAW | 3375 FLORAL CT | | | | SUWANEE | GA | 30024-2833 |
| HOWELL TOWNSHIP | 3525 BYRON RD | | | | HOWELL | MI | 48855-7751 |
| HOWELL TOWNSHIP MEMORIAL | POST NO. 9691 VFW | PO BOX 534 | | | HOWELL | NJ | 07731-0534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL VERNON | 7634 BROAD CREEK RD | | | | WASHINGTON | NC | 27889-7796 |
| HOWELL WENDY | PO BOX 802 | | | | ALAMEDA | CA | 94501-8802 |
| HOWELL WILLIAM H (429143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL WILLIAM S (411018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWELL, AGNES | 3237 MCCLURE AVE | | | | FLINT | MI | 48506-2537 |
| HOWELL, ALFRED D | PO BOX 6932 | | | | ARLINGTON | TX | 76005-6932 |
| HOWELL, ALLAN K | 2325 SOUTH ST | | | | ELWOOD | IN | 46036 |
| HOWELL, ALLAN KEITH | 2325 SOUTH ST | | | | ELWOOD | IN | 46036 |
| HOWELL, ALLAN L | 120 ADAMS ST | | | | PENDLETON | IN | 46064-1110 |
| HOWELL, ALTHEA P | 5000 WOODHILL CT | | | | CRESTWOOD | KY | 40014-9291 |
| HOWELL, ANGELA B | 65 VILLAGE WAY | | | | LAWRENCEVILLE | GA | 30045-5060 |
| HOWELL, ANGELA M | 1355 WISPERING WOODS | | | | WATERFORD | MI | 48327 |
| HOWELL, ANGELA MARIE | 1355 WISPERING WOODS | | | | WATERFORD | MI | 48327 |
| HOWELL, ANGELIA R | 2511 E 29TH ST | | | | MUNCIE | IN | 47302-8636 |
| HOWELL, ANN | 4540 LINCOLN DR | ABSOLUTE CARE | | | GASPORT | NY | 14067-9212 |
| HOWELL, ANN | ABSOLUTE CARE | 4540 LINCOLN DR | | | JASPORT | NY | 14067 |
| HOWELL, ANNA C | 7100 N HIGH ST STE 301 | | | | WORTHINGTON | OH | 43085-2316 |
| HOWELL, ANNA M | 659 BRADFORD DR | | | | KOKOMO | IN | 46902-8402 |
| HOWELL, ANNIS J | 715 N PARHAM RD | | | | RICHMOND | VA | 23229-7249 |
| HOWELL, ANTHONY A | 36240 TINDELL DR | | | | STERLING HTS | MI | 48312-3372 |
| HOWELL, ANTHONY W | 2007 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| HOWELL, AUDREY A | 1385 W VIENNA RD | | | | CLIO | MI | 48420-2129 |
| HOWELL, BARBARA J | 2169 S BROAD ST | | | | ALBERTVILLE | AL | 35950-8915 |
| HOWELL, BARRY W | 67820 WAYSIDE RD | | | | IRON RIVER | WI | 54847-4462 |
| HOWELL, BERNADINE C | PO BOX 635 | | | | LAPEL | IN | 46051-0635 |
| HOWELL, BETTY B | 149 AZALEA CT | | | | SWANSBORO | NC | 28584-8194 |
| HOWELL, BETTY L | 614 DAKOTA AVE | | | | NILES | OH | 44446-1034 |
| HOWELL, BETTY M | 3306 BONDS AVE | | | | BIRMINGHAM | AL | 35224-2726 |
| HOWELL, BEVERLY A | 492 PITTSFIELD DR | | | | WORTHINGTON | OH | 43085-3226 |
| HOWELL, BEVERLY J | 2901 N BUCKLES ST | | | | MUNCIE | IN | 47303-1840 |
| HOWELL, BILLY H | 8800 ANCHOR BAY DR | | | | CLAY | MI | 48001-3512 |
| HOWELL, BLAINE A | 4060 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| HOWELL, BOB L | 340 THOREAU BOULEVARD | | | | O FALLON | MO | 63366-7451 |
| HOWELL, BONNIE E | 1319 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |
| HOWELL, BRUCE D | 113 JESS DEAN DR | | | | BRANDON | MS | 39047-9538 |
| HOWELL, BRUCE D | 351 N SQUIRREL RD LOT 289 | | | | AUBURN HILLS | MI | 48326-4061 |
| HOWELL, BYERS M | 3193 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| HOWELL, CARL H | 1035 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| HOWELL, CARLWYN C | PO BOX 6606 | | | | YOUNGSTOWN | OH | 44501-6606 |
| HOWELL, CAROL | 6444 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| HOWELL, CAROL A | 4554 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| HOWELL, CASANDRA | 1309 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1107 |
| HOWELL, CHARLES A | 2044 PANSTONE CT SW | | | | MARIETTA | GA | 30060-4836 |
| HOWELL, CHARLES F | 3176 KING RD | | | | SAGINAW | MI | 48601-5830 |
| HOWELL, CHARLES H | 11240 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8700 |
| HOWELL, CHARLES H | 6339 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HOWELL, CHARLES L | 6215 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| HOWELL, CHESTER T | 161 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| HOWELL, CLARINE | 6686 WEDDEL ST | | | | TAYLOR | MI | 48180-1923 |
| HOWELL, CLAYTON B | PO BOX 606 | | | | GREER | SC | 29652-0606 |
| HOWELL, CLAYTON S | 255 MAYER RD APT 210 | | | | FRANKENMUTH | MI | 48734-1338 |
| HOWELL, CLEVELAND | 506 ROSE HILL RD | | | | MENDENHALL | MS | 39114-4454 |
| HOWELL, CLYDE | 9466 W PEARSON RD | | | | WEST MILTON | OH | 45383-9640 |
| HOWELL, CRAIG C | 15108 MISTY LN | | | | KING GEORGE | VA | 22485-4629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWELL, DALE E. | 13 JACKSON WAY | | | | DECATUR | AL | 35603-5168 |
| HOWELL, DANIEL L | 286 CARRIAGE CT | | | | WASHINGTON | MO | 63090-4617 |
| HOWELL, DANNY W | 333 TUCKER RD | | | | OCILLA | GA | 31774-3541 |
| HOWELL, DARRELL L | 7447 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| HOWELL, DARWIN P | 418 LABIAN DR | | | | FLUSHING | MI | 48433-1749 |
| HOWELL, DAVID C | 334 COUNTY RD 402 | | | | SCOTTSBORO | AL | 35768 |
| HOWELL, DAVID E | 3121 SIMPSON DR | | | | SOMERSET | KY | 42503-6290 |
| HOWELL, DAVID E | 4574 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| HOWELL, DAVID E | 55233 LORDONA LN | | | | SHELBY TWP | MI | 48315-1073 |
| HOWELL, DAVID M | 27749 STATE ROUTE 511 | | | | NEW LONDON | OH | 44851-9656 |
| HOWELL, DAVID M | 37606 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7703 |
| HOWELL, DAVID MICHAEL | 3912 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-8300 |
| HOWELL, DEAN C | 9707 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| HOWELL, DEANNA M | 8940 MONROE RD APT C3 | | | | DURAND | MI | 48429-1022 |
| HOWELL, DEBBIE | 1879 MONTGOMERY AVE | | | | CARDIFF | CA | 92007-2336 |
| HOWELL, DELMOS D | 147 RHETT DR | | | | MC CORMICK | SC | 29835-2946 |
| HOWELL, DENNIS J | 5036 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| HOWELL, DENNIS L | 751 10TH ST E LOT 215 | | | | PALMETTO | FL | 34221-5329 |
| HOWELL, DENNIS R | 6 CARRIAGE COURT PL | | | | BRANDON | MS | 39047-8776 |
| HOWELL, DIANTRE | 161 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609-4230 |
| HOWELL, DIANTRE | 5599 MARBUT RD | | | | LITHONIA | GA | 30058-5574 |
| HOWELL, DINAH L | 8701 THOMAS LN | | | | W JEFFERSON | OH | 43162-9760 |
| HOWELL, DONALD A | 303 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| HOWELL, DONALD ARTHUR | 303 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| HOWELL, DONALD E | 225 NEW YORK AVE | | | | LAKE ORION | MI | 48362-2849 |
| HOWELL, DONALD L | 526 CLYDE PL | | | | VANDALIA | OH | 45377-1825 |
| HOWELL, DONALD O | 7056 E LAMAR ALEXANDER PKWY | LOT E 5 | | | TOWNSEND | TN | 37882 |
| HOWELL, DONNA F | 34857 STELLWAGEN ST | | | | WAYNE | MI | 48184-2353 |
| HOWELL, DONNA M | 36240 TINDELL DR | | | | STERLING HTS | MI | 48312-3372 |
| HOWELL, DONNIE V | 311 NEW PROSPECT CH RD | | | | FITZGERALD | GA | 31750 |
| HOWELL, DOROTHY | 2302 WILD TURKEY TRL | | | | ARLINGTON | TX | 76016-1952 |
| HOWELL, DOROTHY A | 189 DOGWOOD DR | DAVISON EAST | | | DAVISON | MI | 48423-8101 |
| HOWELL, DOROTHY J | PO BOX 5451 | | | | SAGINAW | MI | 48603 |
| HOWELL, DOUGLAS M | 10861 N COUNTY ROAD 800 W | | | | NORMAN | IN | 47264-9489 |
| HOWELL, DWAYNE H | 902 SUVERTOWN DR. | | | | ECRU | MS | 38841 |
| HOWELL, EARL B | 30112 WARREN APT 117 N | | | | WESTLAND | MI | 48185 |
| HOWELL, EARL R | 2625 N 1000 E | | | | VAN BUREN | IN | 46991-9751 |
| HOWELL, EARL RAYMOND | 2625 N 1000 E | | | | VAN BUREN | IN | 46991-9751 |
| HOWELL, EDWARD | 200 HOMEWOOD AVE | | | | DEBARY | FL | 32713-2107 |
| HOWELL, EDWARD D | 3105 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HOWELL, EDWARD J. | 10182 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| HOWELL, EDWARD M | 306 PEAR TREE LN | | | | OTISVILLE | MI | 48463-9602 |
| HOWELL, EDWARD MAURICE | 306 PEAR TREE LN | | | | OTISVILLE | MI | 48463-9602 |
| HOWELL, ELMINA D | 3258 HARRIET ST | | | | INKSTER | MI | 48141-2248 |
| HOWELL, ELVIRA M | 20 GOLF VIEW LN | | | | NORTH OLMSTED | OH | 44070-5720 |
| HOWELL, ERIC C | 9551 GLACIER LN N | | | | MAPLE GROVE | MN | 55369-8851 |
| HOWELL, ERNEST L | BOX 139 | | | | LAPEL | IN | 46051 |
| HOWELL, ERNEST L | PO BOX 139 | | | | LAPEL | IN | 46051-0139 |
| HOWELL, ERNESTINE | 1204 GRAND OAKS CV | | | | BESSEMER | AL | 35022-7243 |
| HOWELL, EUGENE | 215 COUNTY ROAD 1145 | | | | CULLMAN | AL | 35057-5315 |
| HOWELL, EVELYN M | 4415 HIGHWAY 191 | | | | DANIELSVILLE | GA | 30633-5446 |
| HOWELL, EVERETT A | 23423 11 MILE RD | | | | REED CITY | MI | 49677-8440 |
| HOWELL, FRANK G | 32827 BEACON LN | | | | FRASER | MI | 48026-2153 |
| HOWELL, FREDERICK D | 19238 GABLE ST | | | | DETROIT | MI | 48234-2667 |
| HOWELL, GAIL A | 2409 ELMHURST ST | | | | ROWLETT | TX | 75088-5631 |
| HOWELL, GARY P | 4314 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOWELL, GENOFEFA J | 255 MAYER RD APT 210 | | | FRANKENMUTH | MI | 48734-1338 |
| HOWELL, GEORGE | 1940 WILLIAMSON ST | | | SAGINAW | MI | 48601-4435 |
| HOWELL, GEORGE E | PO BOX 1507 | | | SEMINOLE | OK | 74818-1507 |
| HOWELL, GEORGE R | 310 S 56TH AVE | | | MEARS | MI | 49436-9625 |
| HOWELL, GEORGE RICHARD | 310 S 56TH AVE | | | MEARS | MI | 49436-9625 |
| HOWELL, GEORGE-ANN | 10387 MICHAEL ST | | | TAYLOR | MI | 48180-3210 |
| HOWELL, GERALD L | G 2364 N LINDEN RD | | | FLINT | MI | 48504 |
| HOWELL, H A | 10595 NE 12TH PL UNIT 107 | | | BELLEVUE | WA | 98004-3697 |
| HOWELL, HAGER | 1269 ELMORE AVE | | | COLUMBUS | OH | 43224-2720 |
| HOWELL, HARRY J | 1272 RELIANCE CT | | | INDEPENDENCE | KY | 41051-8521 |
| HOWELL, HARRY J | 3912 DAMIAN DR | | | ZEPHYRHILLS | FL | 33541-8300 |
| HOWELL, HATTIE | PO BOX 80731 | | | ROCHESTER | MI | 48308-0731 |
| HOWELL, HELENE A | 176 MAYFLOWER DR | | | YOUNGSTOWN | OH | 44512-6209 |
| HOWELL, HENRY T | 3675 S BOGAN RD | | | BUFORD | GA | 30519-4360 |
| HOWELL, HERBERT E | 7405 E 56TH ST | | | INDIANAPOLIS | IN | 46226-1353 |
| HOWELL, HERMAN C | 3164 KNOB CREEK RD | | | COLUMBIA | TN | 38401-1433 |
| HOWELL, HERMAN D | RR 2 BOX 372 | | | ELLINGTON | MO | 63638-9534 |
| HOWELL, HUONG L. | 12669 28 MILE RD | | | WASHINGTON TWP | MI | 48094-1707 |
| HOWELL, INC. | W. KRANDALL HOWELL | 1158 HWY 51-98 | | SUMMIT | MS | 39666 |
| HOWELL, INEZ C | 1830 LAKEVIEW DR | | | SEBRING | FL | 33870-7928 |
| HOWELL, IRENE M | 127 GALLAGHER DR | | | FRANKLIN | TN | 37064-5771 |
| HOWELL, JACQUELINEW | PO BOX 1033 | | | LAPEL | IN | 46051-1033 |
| HOWELL, JAMES | 224 ELVERNE AVE | | | DAYTON | OH | 45404-2326 |
| HOWELL, JAMES | 3837 STILLWELL AVE | | | LANSING | MI | 48911-2184 |
| HOWELL, JAMES B | 505 22ND TER NE | | | BIRMINGHAM | AL | 35215-3817 |
| HOWELL, JAMES E | 217 BAYWOOD DR | | | NICHOLASVILLE | KY | 40356-9710 |
| HOWELL, JAMES E | 2305 S CUSTER RD APT 901 | | | MCKINNEY | TX | 75070-6221 |
| HOWELL, JAMES E | 5656 LAWNDALE ST | | | DETROIT | MI | 48210-1837 |
| HOWELL, JAMES EARL | 559 E PATERSON ST | | | FLINT | MI | 48505-4710 |
| HOWELL, JAMES L | 907 HARTLEY PL | | | WILMINGTON | DE | 19808-4210 |
| HOWELL, JAMES R | 32 ELIAS LN | | | PALM COAST | FL | 32164-6249 |
| HOWELL, JAMES W | 3914 N DEL REY AVE | | | SANGER | CA | 93657-9356 |
| HOWELL, JAMES W | 405 ROUNDTOP RD | | | LANSING | MI | 48917-9681 |
| HOWELL, JAMES W | PO BOX 1427 | | | VIENNA | IL | 62995-1427 |
| HOWELL, JEANETTE D | 318 FOREST AVE | | | CINCINNATI | OH | 45229-2406 |
| HOWELL, JEFFERSON S | 209 BALDWIN AVE | | | ROYAL OAK | MI | 48067-1874 |
| HOWELL, JEFFERSON S | 4630 ASHTON FARMS BLVD | | | PORTAGE | MI | 49024-3016 |
| HOWELL, JEFFREY L | 39 CHESTNUT ST | | | AVENEL | NJ | 07001-2141 |
| HOWELL, JERLINE B | 215 COUNTY ROAD 1145 | | | CULLMAN | AL | 35057-5315 |
| HOWELL, JERRY F | 8283 TROY RD | | | NEW CARLISLE | OH | 45344-8127 |
| HOWELL, JESSE W | 8350 FOREST DR | | | PASADENA | MD | 21122-4748 |
| HOWELL, JIM F | 1726 BERT HARROLD RD | | | JACKSON | OH | 45640-9334 |
| HOWELL, JIMMY W | 1472 N GENESEE RD | | | BURTON | MI | 48509-1441 |
| HOWELL, JOAN K | 1613 W PELHAM PATH | | | RAYMORE | MO | 64083-8111 |
| HOWELL, JOANNE S | 804 HENDERSON MILL RD | | | COVINGTON | GA | 30014-5305 |
| HOWELL, JOHN D | 6083 COLD SPRING TRL | | | GRAND BLANC | MI | 48439-7923 |
| HOWELL, JOHN F | 702 BROWNING CT | | | BLOOMFIELD HILLS | MI | 48304-3715 |
| HOWELL, JOHN F | 7592 N FIRWOOD CIR | | | CITRUS SPRINGS | FL | 34433-5728 |
| HOWELL, JOHN G | 4298 S SHORE RD | | | WATERFORD | MI | 48328-1157 |
| HOWELL, JOHN H | 1020 VINE ST | | | BALTIMORE | MD | 21223-1951 |
| HOWELL, JOHN H | 717 CANNA DR | | | DAVENPORT | FL | 33897 |
| HOWELL, JOHN M | 4507 BENNETTS CORNERS RD | | | HOLLEY | NY | 14470-9707 |
| HOWELL, JOHN T | 913 R 2 CRESTVIEW DRIVE | | | CRESTLINE | OH | 44827 |
| HOWELL, JOSEPHINE | 4550 N. BRETON COURT | S.E. APT 313 | | KENTWOOD | MI | 49508 |
| HOWELL, JOSEPHINE D | 9551 GLACIER LN N | | | MAPLE GROVE | MN | 55369-8851 |
| HOWELL, JOYCE C | 1615 HAYNES AVE | | | KOKOMO | IN | 46901-5238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWELL, JUANITA | 12809 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2929 |
| HOWELL, JUDY F | 2209 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| HOWELL, JUDY M | 443 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| HOWELL, JUNIOR M | 4926 E 200 S | | | | MARION | IN | 46953-9136 |
| HOWELL, KATHERINE D | 11046 ASPEN LN W | | | | CLIO | MI | 48420-2405 |
| HOWELL, KENNETH B | 5531 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346-2829 |
| HOWELL, KENNETH B. | 5522 PLEASANT DR | | | | WATERFORD | MI | 48329-3334 |
| HOWELL, KENNETH J | PO BOX 538 | | | | ELWOOD | IN | 46036-0538 |
| HOWELL, KENNETH M | 790 SIGMAN RD | | | | CONYERS | GA | 30207 |
| HOWELL, KENNETH T | 134 COUNTY ROAD 429 | | | | ENGLEWOOD | TN | 37329-5185 |
| HOWELL, KEVEN L | 1510 SE HILLSIDE DR | | | | OAK GROVE | MO | 64075-9405 |
| HOWELL, KEVIN L | 758 SANDALWOOD DR | | | | TROY | MI | 48085-1644 |
| HOWELL, KRAIG W | 336 OLIVE STREET | | | | WASHINGTON | MO | 63090-2214 |
| HOWELL, LABRENA D | 559 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| HOWELL, LANNY D | 2629 W RANDOL MILL RD APT C | | | | ARLINGTON | TX | 76012-4274 |
| HOWELL, LARRY B | 1319 2ND ST | | | | BEDFORD | IN | 47421-1801 |
| HOWELL, LARRY H | 3823 CUMMING HWY | | | | CANTON | GA | 30114-5981 |
| HOWELL, LARRY J | 1026 PINEHURST AVE | | | | ROYAL OAK | MI | 48073-3314 |
| HOWELL, LAWRENCE D | 5440 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| HOWELL, LELAND E | G-9485 N STATE RD | | | | OTISVILLE | MI | 48463 |
| HOWELL, LEMUEL | 707 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-1801 |
| HOWELL, LENORA F | PO BOX 68 | | | | ATLANTA | KS | 67008 |
| HOWELL, LEONARD L | 1410 HESS AVE | | | | SAGINAW | MI | 48601-3823 |
| HOWELL, LEOTA P | 135 GUS NORFLEET LN | | | | ERIN | TN | 37061-6823 |
| HOWELL, LEROY | 1022 SCENIC DR | | | | FESTUS | MO | 63028-1146 |
| HOWELL, LEROY L | 1207 S GARNER RD | | | | REESE | MI | 48757-9219 |
| HOWELL, LESTER G | 5765 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| HOWELL, LINDA | 11548 AYALA RD | | | | JACKSONVILLE | FL | 32258-1608 |
| HOWELL, LINDA D | PO BOX 140 | | | | HOLLISTER | MO | 65673-0140 |
| HOWELL, LINDA F | 9257 LATHERS ST | | | | LIVONIA | MI | 48150-4127 |
| HOWELL, LLOYD E | 9945 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3121 |
| HOWELL, LOIS M | 2515 W GODMAN AVE | | | | MUNCIE | IN | 47303-4643 |
| HOWELL, LORIN B | 1727 N WALDRON RD | | | | VESTABURG | MI | 48891-9718 |
| HOWELL, LOUISE M | 1 EAGLE PL | | | | PALM COAST | FL | 32164-6137 |
| HOWELL, LOYD N | 12 GALLIAN CIR | | | | WAYNESBORO | TN | 38485-4203 |
| HOWELL, LYLAH E | 1861 WATERVIEW WAY | | | | CRYSTAL | MI | 48818-9782 |
| HOWELL, MAGNOLIA | 310 SO HARRISON APT 405 | | | | SAGINAW | MI | 48602 |
| HOWELL, MAMIE J | PO BOX 12092 | | | | LANSING | MI | 48901-2092 |
| HOWELL, MARGARET E | 42594 KINGSLEY DRIVE | | | | CLINTON TWP | MI | 48038-1676 |
| HOWELL, MARIANNE | 98 PASADENA AVE | | | | COLUMBUS | OH | 43228-1139 |
| HOWELL, MARIO | 447 THURSTON RD APT 305 | | | | ROCHESTER | NY | 14619-1649 |
| HOWELL, MARION SUE | 611 W SILVER ST | | | | LEBANON | OH | 45036-2039 |
| HOWELL, MARJORIE B | PO BOX 184 | | | | LAPEL | IN | 46051-0184 |
| HOWELL, MARK N | 3812 THORNBERRY CT | | | | ROCHESTER HILLS | MI | 48309-3597 |
| HOWELL, MARLENE A | 1224 E 700 S | | | | PERU | IN | 46970-7826 |
| HOWELL, MARVIN L | 1014 S GARNER RD | | | | REESE | MI | 48757-9219 |
| HOWELL, MARY B | 503-B GRINDLE AVE | | | | SELMA | AL | 36703 |
| HOWELL, MARY B | PO BOX 8 | C/O GREENLEE, KURRAS, RICE, BROW | | | MOUNT DORA | FL | 32756-0008 |
| HOWELL, MARY F | 17 BUTLER ST | | | | ROME | GA | 30161-4611 |
| HOWELL, MARY F | 6 ECHLES DRIVE NORTHEAST | | | | ROME | GA | 30161-8657 |
| HOWELL, MARY J | PO BOX 2111 | | | | LAKE HAVASU CITY | AZ | 86405-2111 |
| HOWELL, MARY K | 4200 HELENE ST | | | | BOSSIER CITY | LA | 71112-4318 |
| HOWELL, MARY R | 240 WHITE ACRES DR | | | | STOCKBRIDGE | GA | 30281-2261 |
| HOWELL, MELISSA A | 7161 DEERHILL CT | | | | CLARKSTON | MI | 48346-1275 |
| HOWELL, MICHAEL | 2904 RIVERPLACE DR APT 1087 | | | | ARLINGTON | TX | 76006-2145 |
| HOWELL, MICHAEL | 58 E MITCHELL AVE | | | | CINCINNATI | OH | 45217-1520 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOWELL, MICHAEL D | 5416 SOUTHGATE BLVD APT 5 | | | FAIRFIELD | OH | 45014-3453 |
| HOWELL, MICHAEL L | 2904 RIVERPLACE DR APT 1087 | | | ARLINGTON | TX | 76006-2145 |
| HOWELL, MICHAEL R | 25741 FRITH ST | | | LAND O LAKES | FL | 34639-5683 |
| HOWELL, MICHAEL T | 24146 PANAMA AVE | | | WARREN | MI | 48091-1759 |
| HOWELL, MICHAEL W | 2402 S HARDING ST | | | OAK GROVE | MO | 64075-9006 |
| HOWELL, MICHELLE L | PO BOX 4509 | | | MONROE | LA | 71211-4509 |
| HOWELL, MONTE I | 3427 DEBRA DR | | | ANDERSON | IN | 46012-9624 |
| HOWELL, MYRTLE M | 700 E COURT ST APT 304 | | | FLINT | MI | 48503-6223 |
| HOWELL, NANCY | 1114 MCKENNAN'S CHURCH RD. | | | WILMINGTON | DE | 19808 |
| HOWELL, NANCY J | 1329 MIDDLE BELLVILLE RD | | | MANSFIELD | OH | 44904-1907 |
| HOWELL, NELDA H | 505 CLARK HOWELL RD | | | OCILLA | GA | 31774-3615 |
| HOWELL, NICHOLAS P | 1309 YORKSHIRE RD | | | GROSSE POINTE PARK | MI | 48230-1107 |
| HOWELL, NICOLE S | 4574 AVA LN | | | CLARKSTON | MI | 48348-5176 |
| HOWELL, NINA A | BOX 14 | | | FARMLAND | IN | 47340-0014 |
| HOWELL, NINA A | PO BOX 14 | | | FARMLAND | IN | 47340-0014 |
| HOWELL, NORA H | 301 TAYLOR ST | | | PENDLETON | IN | 46064-1142 |
| HOWELL, NORAH ANN | APT 7 | 11666 PLAZA DRIVE | | CLIO | MI | 48420-1745 |
| HOWELL, NORAH E | 3874 BEEBE ROAD | | | NEWFANE | NY | 14108-9661 |
| HOWELL, NORMA J | 4626 BROWN RD | | | VASSAR | MI | 48768-9101 |
| HOWELL, ORMAN R | 155 DOGWOOD DR | | | ERIN | TN | 37061-5102 |
| HOWELL, OTIS C | 1231 MITCHELL RD | | | PARK HILLS | MO | 63601-8175 |
| HOWELL, PATRICIA M | 955 MILLER RD | | | FAIRMONT | NC | 28340-6401 |
| HOWELL, PATRICIA W | 143 CAMERON RD | | | CAIRO | GA | 39827-7310 |
| HOWELL, PATSY S | 4691 N 100 W | | | PERU | IN | 46970-8169 |
| HOWELL, PEARL M | 2305 S CUSTER RD | APT 901 | | MCKINNEY | TX | 75070 |
| HOWELL, PERCY L | 449 HUMBOLDT PKWY | | | BUFFALO | NY | 14208-1017 |
| HOWELL, PHILLIP T | PO BOX 430636 | | | BIG PINE KEY | FL | 33043-0636 |
| HOWELL, PHYLLIS J | 3804 CARMELITA BLVD | | | KOKOMO | IN | 46902-4623 |
| HOWELL, PORTIA L | 3530 GLENMERE DR | | | YOUNGSTOWN | OH | 44511-3041 |
| HOWELL, QUENTIN M | 13593 CHERRYLAWN ST | ATTN: EMMA HOWELL | | DETROIT | MI | 48238-2426 |
| HOWELL, R. JUNE | 4860 MAHONING AVE NW | | | WARREN | OH | 44483-1404 |
| HOWELL, RAE E | 14195 SHADYWOOD DR APT 3 | | | PLYMOUTH | MI | 48170-3139 |
| HOWELL, RAYMOND | 2612 RONDOWA AVE | | | DAYTON | OH | 45404-2309 |
| HOWELL, RICHARD | 615 E FRONT ST APT 13 | | | PLAINFIELD | NJ | 07060-1469 |
| HOWELL, RICHARD A | 4475 MYRTLE AVE | | | GASPORT | NY | 14067-9229 |
| HOWELL, RICHARD H | 162 W UPPER FERRY RD | | | EWING | NJ | 08628-2727 |
| HOWELL, RICHARD L | 1124 WAYNE ST | | | SANDUSKY | OH | 44870-3527 |
| HOWELL, RICHARD P | 1874 PLANTATION CREEK RD | | | FORTSON | GA | 31808-3831 |
| HOWELL, RICHARD R | 3169 W CRESTVIEW DR | | | PRESCOTT | AZ | 86305-5001 |
| HOWELL, RICHARD W | 1387 N SE BOUTELL | | | ESSEXVILLE | MI | 48732 |
| HOWELL, RICKEY E | 4127 GREENFIELD DR | | | ANDERSON | IN | 46013-5032 |
| HOWELL, RICKY L | 1232 DELNO AVE | | | COLUMBUS | OH | 43224-4107 |
| HOWELL, RITAJOYCE R | 8009 MOSS ROCK DR | | | FORT WORTH | TX | 76123-1391 |
| HOWELL, ROBERT A | 245 EGRET CIR | | | GEORGETOWN | SC | 29440-9335 |
| HOWELL, ROBERT G | 219 HOLLANDALE CIR APT H | | | ARLINGTON | TX | 76010-2376 |
| HOWELL, ROBERT G | 88 ARCHERY RD | | | NEW PROVIDENCE | PA | 17560-9618 |
| HOWELL, ROBERT L | 2018 WOOD LN | | | FLINT | MI | 48503-4577 |
| HOWELL, ROBERT L | 46032 CHATSWORTH DR | | | BELLEVILLE | MI | 48111-1217 |
| HOWELL, ROBERT M | 2413 13TH ST SE | | | DECATUR | AL | 35601-5307 |
| HOWELL, ROBERT M | 3904 DIAMOND RIDGE ST | | | LAS VEGAS | NV | 89129-7058 |
| HOWELL, ROBERT R | 9190 CEDAR CREEK DR | | | BONITA SPRINGS | FL | 34135-6596 |
| HOWELL, ROBERT R | PO BOX 692 | | | MOORESVILLE | IN | 46158-0692 |
| HOWELL, ROBERT W | 1208 TAYLOR RD | | | SANDUSKY | OH | 44870-8349 |
| HOWELL, ROBERT W | PO BOX 2114 | | | ACWORTH | GA | 30102-0002 |
| HOWELL, ROBIN E | 51667 LEW MARTIN RD | | | SUMMERFIELD | OH | 43788-9720 |
| HOWELL, ROGER L | 3551 GRANT AVENUE | | | GROVE CITY | OH | 43123-2516 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOWELL, RONALD A | 1329 MIDDLE BELLVILLE RD | | | MANSFIELD | OH | 44904-1907 |
| HOWELL, RONALD D | 4020 CLEAR LAKE RD | | | GRASS LAKE | MI | 49240-9221 |
| HOWELL, RONNIE L | 2600 CHANDLER DR APT 516 | | | BOWLING GREEN | KY | 42104-6240 |
| HOWELL, RONNIE LANE | 2600 CHANDLER DR APT 516 | | | BOWLING GREEN | KY | 42104-6240 |
| HOWELL, RUBYE D | 264 MARTINGALE DR | | | OLD HICKORY | TN | 37138-3204 |
| HOWELL, RUDOLPH | 141 MARK ST | | | DEARBORN HTS | MI | 48127-1983 |
| HOWELL, RUTH | 256 BITTERSWEET DR | | | NEW WHITELAND | IN | 46184-1006 |
| HOWELL, RUTH | 3304 DELAWARE TRL | | | MUNCIE | IN | 47302-9000 |
| HOWELL, RUTH M | 2027 MAPLEGROVE AVE | | | DAYTON | OH | 45414-5213 |
| HOWELL, S E | 12354 MAPLE RIDGE RD | | | MEDINA | NY | 14103-9772 |
| HOWELL, SAMMY O | 116 LORAINE AVE | | | FITZGERALD | GA | 31750-8818 |
| HOWELL, SANDRA | 3054 W APPLEWOOD CT | | | MUNCIE | IN | 47304-7503 |
| HOWELL, SCOTT F | 7592 NORTH FIRWOOD CIRCLE | | | CITRUS SPGS | FL | 34433-5728 |
| HOWELL, SHARON | 6791 TRAILVIEW DR | | | DAYTON | OH | 45414-2165 |
| HOWELL, SHARON A | 610 HYDE SHAFFER RD | | | BRISTOLVILLE | OH | 44402-9796 |
| HOWELL, SHARON M | 11928 DALTON RD | | | LOSANTVILLE | IN | 47354-9410 |
| HOWELL, SHEILA MARIE | APT 8113 | 687 GLENBROOKE | | WATERFORD | MI | 48327-2247 |
| HOWELL, SHELLI | PO BOX 3104 | | | COLUMBIA FALLS | MT | 59912-5104 |
| HOWELL, SHERYL V | 1228 IVANHOE AVE | | | YOUNGSTOWN | OH | 44502-2826 |
| HOWELL, SHIRLEY A | 6527 M-68 | | | ALANSON | MI | 49706-9203 |
| HOWELL, SHIRLEY J | 17592 MILL RD | | | BERLIN CENTER | OH | 44401-9731 |
| HOWELL, SIDNEY A | LOT B1 | CORAL ISLES TRAILER COURT | | KEY WEST | FL | 33040 |
| HOWELL, STEPHEN A | 3860 KAELEAF RD | | | LAKE ORION | MI | 48360-2629 |
| HOWELL, THOMAS C | 2403 SOUTHAMPTON AVE | | | FLINT | MI | 48507-4429 |
| HOWELL, TIMOTHY E | 5400 CRRD.N; 775 WEST | | | MUNCIE | IN | 47304 |
| HOWELL, TINA M | 726 WINDWARD CIR | | | SANDUSKY | OH | 44870-6524 |
| HOWELL, TOBY | 5316 LEWISBURG HWY | | | PULASKI | TN | 38478-6899 |
| HOWELL, UNETIA E | 3146 N 21ST ST | | | MILWAUKEE | WI | 53206-1723 |
| HOWELL, VERA | 616 LADIGA ROAD N | | | PIEDMONT | AL | 36272 |
| HOWELL, VERGIE L | 2702 N 30TH ST | | | KANSAS CITY | KS | 66104-4110 |
| HOWELL, VICTOR C | 41 PENNSYLVANIA AVE | | | FRIENDSHIP | NY | 14739-8770 |
| HOWELL, VICTORIA S | 4241 AMOY GANGES RD | | | SHELBY | OH | 44875-9118 |
| HOWELL, VIRGINIA M | 32 MARK DR | | | NEW CARLISLE | OH | 45344-5344 |
| HOWELL, WALTER C | 2722 CIRCLE DR | | | FLINT | MI | 48507-1810 |
| HOWELL, WALTER W | 4564 SUNSET DR | | | POTTERVILLE | MI | 48876-8610 |
| HOWELL, WARD M | 731 OAK LN | | | LADY LAKE | FL | 32159-3018 |
| HOWELL, WAYNE E | PO BOX 77 | | | HAMBURG | MI | 48139-0077 |
| HOWELL, WEED D | 2217 MILLER RD | | | FLINT | MI | 48503-4773 |
| HOWELL, WILLIAM BRONSON | FURMAN & NILSEN LAW OFFICES OF | 4801 OUTER LOOP STE 139A | | LOUISVILLE | KY | 40219-3233 |
| HOWELL, WILLIAM C | 17858 DENNIS ST | | | ROMULUS | MI | 48174-9679 |
| HOWELL, WILLIAM D | 6527 M-68 | | | ALANSON | MI | 49706 |
| HOWELL, WILLIAM G | 2283 CRYSTAL CROSSING DR | | | HOWELL | MI | 48843-7004 |
| HOWELL, WILLIAM I | 1405 GARFIELD ST APT 39 | | | HUNTINGTON | IN | 46750-4081 |
| HOWELL, WILLIAM S | 3790 MANISTEE ST | | | SAGINAW | MI | 48603-3143 |
| HOWELL, WILLIAM T | 6294 SANTA CLARA RD | | | LEXINGTON | MI | 48450-9363 |
| HOWELL, WILLIE D | PO BOX 140 | | | HOLLISTER | MO | 65673-0140 |
| HOWELL, YVONNE | 6974 SENNETT AVE | | | DAYTON | OH | 45414-3253 |
| HOWELL, YVONNE B | 144 FRED DAVIS RD | | | LUCEDALE | MS | 39452-3679 |
| HOWELL, YVONNE B | 5030 AMESBURY WAY | | | COLUMBUS | OH | 43228-1243 |
| HOWELL-BARNETT, SHELBY L | 399 MOUNT LEBANON CHURCH RD | | | ALVATON | KY | 42122-9567 |
| HOWELL-BARNETT, SHELBY LYNN | 399 MOUNT LEBANON CHURCH RD | | | ALVATON | KY | 42122-9567 |
| HOWELLS JR, CHARLES | 744 E TENNYSON AVE | | | PONTIAC | MI | 48340-2962 |
| HOWELLS, JAMES M | 3725 MILL STREAM DR | | | HILLIARD | OH | 43026-9378 |
| HOWELLS, LAVERNE A | 9509 S STATE RD | | | GOODRICH | MI | 48438-9484 |
| HOWELLS, MICHAEL R | 7088 NORTHVIEW DR | | | LOCKPORT | NY | 14094-5313 |
| HOWELLS, RICKY D | 6344 ALMOND LN | | | CLARKSTON | MI | 48346-2200 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HOWENSTEIN, LINDA M | 1671 FIELDBROOK ST | | | HENDERSON | NV | 89052-6920 |
| HOWENSTEIN, MICHAEL J | 11297 CLARKSTON RD | | | ZIONSVILLE | IN | 46077-8728 |
| HOWENSTEIN, RICHARD C | 10666 SHERBORNE ROAD | | | FISHERS | IN | 46038-2669 |
| HOWENSTEIN, RICHARD L | 1671 FIELDBROOK ST | | | HENDERSON | NV | 89052-6920 |
| HOWENSTINE, CAROLINE C | 9916 S SAINT ANDREWS LN | | | BLOOMINGTON | IN | 47401-8146 |
| HOWER LORA M | HOWER, LORA M | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| HOWER, JAMEY | 18831 15TH AVE | | | MARION | MI | 49665-8130 |
| HOWER, MELANIE D | 2401 LOWRY AVE | | | PERU | IN | 46970-8715 |
| HOWERTH, ELIZABETH J | 4973 W LITTLE PORTAGE EAST RD | | | PORT CLINTON | OH | 43452-9554 |
| HOWERTON EUGENE | 3700 S TOMAHAWK RD LOT 66 | | | APACHE JUNCTION | AZ | 85219-9266 |
| HOWERTON RACECAR WORKS INC | 360 GASOLINE ALY | | | INDIANAPOLIS | IN | 46222-3967 |
| HOWERTON, BILLY G | 1715 COTTONWOOD ST | | | ARLINGTON | TX | 76014-1526 |
| HOWERTON, DEBORAH J | 195 PHELPS WAY | | | BOWLING GREEN | KY | 42104 |
| HOWERTON, DEBORAH JANE | 195 PHELPS WAY | | | BOWLING GREEN | KY | 42104 |
| HOWERTON, EUGENE | 3200 E HATTON RD | | | HARRISON | MI | 48625-8428 |
| HOWERTON, GARY J | 206 PRAIRIE FIRE PL | | | ALEXANDRIA | IN | 46001-8076 |
| HOWERTON, GARY JOSEPH | 206 PRAIRIE FIRE PL | | | ALEXANDRIA | IN | 46001-8076 |
| HOWERTON, J M | 7301 NW DAVIS CT | | | WEATHERBY LAKE | MO | 64152-1839 |
| HOWERTON, J MARK | 7301 NW DAVIS CT | | | WEATHERBY LAKE | MO | 64152-1839 |
| HOWERTON, JOSEPH A | 2013 PEARL ST | | | ANDERSON | IN | 46016-4450 |
| HOWERTON, KEVIN L | 195 PHELPS WAY | | | BOWLING GREEN | KY | 42104 |
| HOWERTON, LARRY | 1002 PORTO BELLO RD | | | PENDLETON | IN | 46064-9134 |
| HOWERTON, LINDA R | 4574 SUNFLOWER CIR | | | CLARKSTON | MI | 48346-4956 |
| HOWERTON, MARGARET | 411 CLARENCE HOWERTON RD | | | BEAN STATION | TN | 37708-6524 |
| HOWERTON, MARK E | 1892 ASPEN DR | | | AVON | IN | 46123-7478 |
| HOWERTON, MARY B | 2013 PEARL ST | | | ANDERSON | IN | 46016-4450 |
| HOWERTON, SUE P | 1002 PORTO BELLO RD | | | PENDLETON | IN | 46064-9134 |
| HOWERTON, WYLENE | 1245 SPEARS HILL RD | | | COFFEE SPRINGS | AL | 36318-4859 |
| HOWERY, ALFRED E | 951 MARKET RD | | | TIPTON | IN | 46072-8414 |
| HOWERY, CATHY L | 12780 SHAFTSBURG RD | | | PERRY | MI | 48872-9144 |
| HOWERY, GREGORY A | 808 HILLCREST DR | | | KOKOMO | IN | 46901-3433 |
| HOWERY, JOHN T | 1420 SW LOGOS DR | | | LEES SUMMIT | MO | 64081-2338 |
| HOWERY, KENNETH A | 34 MAYHEW DR | | | SOUTH ORANGE | NJ | 07079-1211 |
| HOWERY, RICHARD J | 1747 TOMLINSON RD | | | MASON | MI | 48854-9237 |
| HOWERY, ROBERT T | 4301 STICKNEY AVE | | | CLEVELAND | OH | 44109-5078 |
| HOWERY, WILLIAM C | 303 LINCOLN ST | | | PERRY | MI | 48872-8769 |
| HOWERY, WILLIAM D | 1417 SADLER RD | #129 | | FERNANDINA BEACH | FL | 32034 |
| HOWES & HOWES TRUCKING INC | PO BOX 159 | 5301 M37 N | | MESICK | MI | 49668-0159 |
| HOWES AND HOWES | RICHARD HOWES | 5301 M-37 NORTH | | MESICK | MI | 49668 |
| HOWES SR, DAVID L | 500 PATAPSCO AVE | | | BALTIMORE | MD | 21237-3105 |
| HOWES, ALICE H | 7379 VASSAR RD | | | GRAND BLANC | MI | 48439-7406 |
| HOWES, ALVAH W | 66 MADRID AVE | | | MORIARTY | NM | 87035-5404 |
| HOWES, CAROLE | 27205 JONES LOOP RD LOT 75 | | | PUNTA GORDA | FL | 33982-5317 |
| HOWES, CHRIS A | 445 MYERS RD | | | LAPEER | MI | 48446-3155 |
| HOWES, CHRIS ALLAN | 445 MYERS RD | | | LAPEER | MI | 48446-3155 |
| HOWES, COLLEEN E | 445 MYERS RD | | | LAPEER | MI | 48446-3155 |
| HOWES, COLLEEN ELIZABETH | 445 MYERS RD | | | LAPEER | MI | 48446-3155 |
| HOWES, DAVID C | 10917 S OAKLEY AVE | | | CHICAGO | IL | 60643-3221 |
| HOWES, ELIZABETH D | 4949 E PRATT RD | | | SAINT JOHNS | MI | 48879-9179 |
| HOWES, GEORGE W | 7188 NICKETT DR | | | N TONAWANDA | NY | 14120-1441 |
| HOWES, GERALD W | 8 TOWERWOOD RD | | | GRAND ISLAND | NY | 14072-2932 |
| HOWES, GLENN W | 10203 N 32ND ST | | | RICHLAND | MI | 49083-9557 |
| HOWES, HAZEL A | 3728 THUNDER RIDGE RD | APT 214 | | BETTENDORF | IA | 52722 |
| HOWES, HAZEL A | APT 214 | 3728 THUNDER RIDGE ROAD | | BETTENDORF | IA | 52722-1222 |
| HOWES, JOAN M | PO BOX 212 | | | ASHLEY | MI | 48806-0212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWES, JOHN L | 19967 E DOYLE PL | | | | GROSSE POINTE WOODS | MI | 48236-2404 |
| HOWES, LACHRISHA A | 15378 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| HOWES, MILDRED G | 1050 W CENTER ST | | | | ALMA | MI | 48801-2144 |
| HOWES, NANCY | 328 S MAIN ST | | | | HOPEDALE | MA | 01747-1513 |
| HOWES, OLIVE B. | 44293 PROVIDENCE DR | | | | CLINTON TWP | MI | 48038-1059 |
| HOWES, PAULA | 2723 VANCE RD | | | | WEST BLOCTON | AL | 35184-3018 |
| HOWES, PHILIP C | PO BOX 162 | | | | EDENVILLE | MI | 48620-0162 |
| HOWES, RICHARD A | 2531 POSEKANY LN | | | | EAST TROY | WI | 53120-2054 |
| HOWES, RICHARD E | 8356 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| HOWES, RICHARD J | 62040 CANTERBURY ST | | | | JOSHUA TREE | CA | 92252-1423 |
| HOWES, RICHARD W | 167 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| HOWES, ROBERT L | 5363 SITKA ST | | | | BURTON | MI | 48519-1521 |
| HOWES, SANDRA K | 213 GREEN FERN WAY | | | | BALTIMORE | MD | 21227-1739 |
| HOWES, STANLEY J | 41512 BEDFORD DR | | | | CANTON | MI | 48187-3702 |
| HOWES, SUSAN L | 5409 OTTO PL | | | | OAK LAWN | IL | 60453-1647 |
| HOWES, THELMA | 807 EDGEWOOD ST | | | | JACKSON | MI | 49202-3405 |
| HOWES, VICTORIA A | 4306 W BITTNER LN | | | | NEW PALESTINE | IN | 46163-9534 |
| HOWES, WAYNE G | 1935 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| HOWES, WILLARD H | 1021 OLEAN RD | AURORA MOBILE HOME PARK | LOT #13 | | EAST AURORA | NY | 14052-9709 |
| HOWES, WILLIAM A | 4777 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| HOWES, WILLIAM H | 12465 S LAWN CT | | | | ALDEN | NY | 14004-9604 |
| HOWEY, ARDIS A | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| HOWEY, DIANNE S | 2503 MARAIS AVE | | | | ROYAL OAK | MI | 48073-3334 |
| HOWEY, ERWIN P | 7778 56TH ST | | | | PINELLAS PARK | FL | 33781-3310 |
| HOWEY, GLORIA J | 42666 SCHIENLE LN | | | | CLINTON TOWNSHIP | MI | 48038-5016 |
| HOWEY, JAMES V | PO BOX 11376 | | | | NAPLES | FL | 34101-1376 |
| HOWEY, JEAN E | 9184 N RICHFIELD RD | | | | ST HELEN | MI | 48656 |
| HOWEY, JEROME L | 111 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3403 |
| HOWEY, JIMMY A | 5799 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 |
| HOWEY, JOHN B | 3425 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1039 |
| HOWEY, MILLIE J | 2227 BRIAR LN | C/O MARSHA TINETTI | | | BURTON | MI | 48509-1232 |
| HOWEY, NANCY J | 6032 VICTORIA ST | | | | BELLEVILLE | MI | 48111-5024 |
| HOWEY, STANLEY G | 129 W RIVER RD | | | | MT PLEASANT | MI | 48858-9758 |
| HOWEY, WILLIAM G | 2975 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-7728 |
| HOWEY, WILLIAM J | 16475 SHERWOOD LN | | | | WOODHAVEN | MI | 48183-1613 |
| HOWICK, PATRICIA D | 5078 COCHRANE RD | | | | ALMONT | MI | 48003-8831 |
| HOWICZ JR, EDWARD | 5217 OTTAWA STREET | | | | BURTON | MI | 48509-2025 |
| HOWIE GARVIN | MICHELLE PATTERSON | 295 CADOGAN SLATE LICK RD. KITTANNING, PA 16201 | | | KITTANNING | PA | 16201 |
| HOWIE I I I, CHORUM M | 7627 N INKSTER RD | | | | WESTLAND | MI | 48185-2621 |
| HOWIE III, CHORUM M | 7627 NORTH INKSTER ROAD | | | | WESTLAND | MI | 48185-2621 |
| HOWIE JR, MARTIN L | 4021 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1106 |
| HOWIE ONG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HOWIE SACKS & HENRY LLP | ATTN: DAVID LEVY & JAMES HOWIE | 401 BAY ST STE 2800, PO BOX 4 | TORONTO ONTARIO | M5H 2Y4 | | | |
| HOWIE'S AUTO SERVICE CENTER | | 980 S MAIN ST | | | | NV | 89101 |
| HOWIE, BENJAMIN | 41 WEATHERHILL RD | | | | HAMBURG | NJ | 07419-1030 |
| HOWIE, CALVIN | 3834 SOLDIER ST | | | | COLUMBUS | OH | 43232-4982 |
| HOWIE, DOUGLAS | 33590 EAST PINE CIRCLE | VILLIAGE COURT RIGHT SQUARE | | | GENOA | IL | 60135-8445 |
| HOWIE, GEORGE F | 121 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1046 |
| HOWIE, JAMES B | 3750 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2263 |
| HOWIE, JAMES BENJAMIN | 3750 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2263 |
| HOWIE, JAMES C | 7911 MASON RD | | | | MERRILL | MI | 48637-9620 |
| HOWIE, JAMES R | 2812 SLOAN ST | | | | FLINT | MI | 48504-7510 |
| HOWIE, JAMES W | 4626 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1618 |
| HOWIE, JULIE | 103 MAUCK LN | | | | DANVILLE | IL | 61832-5370 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOWIE, LORAINE J | PO BOX 322 | | | DECATURVILLE | TN | 38329-0322 |
| HOWIE, MARGARET L | 1932 GREENMEADOW DR | | | WALLED LAKE | MI | 48390-2532 |
| HOWIE, PEGGY L | 1920 CLATTER BRIDGE RD | | | OCALA | FL | 34471-8384 |
| HOWIE, RICHARD G | 121 ROLLING MEADOW DR S | | | HILTON | NY | 14468-1046 |
| HOWIE, RUBY | 121 ROLLING MEADOW DR S | | | HILTON | NY | 14468-1046 |
| HOWIE, RUSSELL G | 454 BAY VILLAGE DR | | | ROCHESTER | NY | 14609-1921 |
| HOWIE, SEAN L | 4401 CINDY DR | | | NEWARK | DE | 19702-8102 |
| HOWIE, TYLER | 2448 LINCOLN RD | | | ASHIPPUN | WI | 53003 |
| HOWIE, VIOLET J | 7430 DUTCH RD | ROUTE #7 | | SAGINAW | MI | 48609-9582 |
| HOWIE-RIGBY, LISA E | 5657 MARIGOLD AVE | | | MILTON | FL | 32570-8842 |
| HOWINGTON CHESNEY, CYNTHIA A | 10790 HIGHWAY 494 | | | MERIDIAN | MS | 39305-9796 |
| HOWINGTON, ANNEMARIE | 1058 TUMBLEWOOD TRL | | | LAWRENCEVILLE | GA | 30044-3362 |
| HOWINGTON, BARRY E | 1058 TUMBLEWOOD TRL | | | LAWRENCEVILLE | GA | 30044-3362 |
| HOWINGTON, DOROTHY L | 5974 GHOLSON RD | | | WACO | TX | 76705-5140 |
| HOWINGTON, JACKIE N | PO BOX 13 | | | NORCROSS | GA | 30091-0013 |
| HOWINGTON, JAMES A | 106 GREEN VALE DR | | | COLUMBIA | TN | 38401-6900 |
| HOWINGTON, LISA A | 40773 MICHAEL ST | | | CLINTON TWP | MI | 48038-3071 |
| HOWINGTON, REBECCA E | 1058 TUMBLEWOOD TRL | | | LAWRENCEVILLE | GA | 30044-3362 |
| HOWINGTON, THURMAN C | 56 DEERFIELD DR | | | CLEVELAND | GA | 30528-1388 |
| HOWINGTON, TONY E | 5139 SCENIC VIEW RD | | | FLOWERY BRANCH | GA | 30542-5176 |
| HOWINGTON, VIRGIL B | 3511 WESTGATE DR | | | GAINESVILLE | GA | 30504-5727 |
| HOWINGTON, VIRGINIA L | 2285 IRIS ST | | | LAKEWOOD | CO | 80215-1657 |
| HOWINGTON, WILLIAM E | 2161 NAPOLEON ST | | | INDIANAPOLIS | IN | 46203-3910 |
| HOWITT JR, CHARLES K | 777 BLACKBIRD STATION RD | | | TOWNSEND | DE | 19734-9403 |
| HOWITT, DAVID D | 2400 S HICKORY RIDGE RD | | | MILFORD | MI | 48380-1924 |
| HOWITT, LAURA J | 31657 N RIVER RD | | | HARRISON TOWNSHIP | MI | 48045-1412 |
| HOWITT, OLGA | 1268 CARRIAGE LANE | | LA SALLE ONTARIO N9H CANADA | | | |
| HOWITT, SHARON M | 2400 S HICKORY RIDGE RD | | | MILFORD | MI | 48380-1924 |
| HOWKO, BETHANY J | 1354 TRELLIS LN | | | THE VILLAGES | FL | 32162-7789 |
| HOWKO, DAVID S | 12419 TUSCOLA RD | | | CLIO | MI | 48420-1006 |
| HOWKO, DAVID STEVAN | 12419 TUSCOLA RD | | | CLIO | MI | 48420-1006 |
| HOWKO, MARGARET H | 640 SUNNYSIDE DRIVE | ROOM # 310 | | FLUSHING | MI | 48433 |
| HOWLAND EVERETT E JR (ESTATE OF) (640563) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | BOSTON | MA | 02110-2104 |
| HOWLAND EVERETT EARL (ESTATE OF) (626578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HOWLAND GEORGE & LYNN | 8 HIGH ST | | | NORTH BROOKFIELD | MA | 01535-1513 |
| HOWLAND MARK | 3292 KINGSTON AVE | | | GROVE CITY | OH | 43123-3134 |
| HOWLAND PHYSICAL THERAPY CLINI | 8098 EAST MARKET STREET | | | WARREN | OH | 44484 |
| HOWLAND SPRINGS WATER INC | 8707 HOWLAND SPRINGS RD SE | | | WARREN | OH | 44484-3125 |
| HOWLAND TOWNSHIP | EMERGENCY MEDICAL SERVICES | 169 NILES CORTLAND RD NE | | WARREN | OH | 44484-1937 |
| HOWLAND, DAVID L | PO BOX 305 | 1941 GRAMER ROAD | | WEBBERVILLE | MI | 48892-0305 |
| HOWLAND, DENNIS P | 1739 W CLARK RD | | | DEWITT | MI | 48820-9628 |
| HOWLAND, DENVER E | 5506 CORWIN ROAD | | | WAYNESVILLE | OH | 45068-9138 |
| HOWLAND, DONALD L | 2940 BANDERAS LN | | | COLORADO SPRINGS | CO | 80917-3714 |
| HOWLAND, ERIC J | 4415 ALPHA ST | | | LANSING | MI | 48910-7603 |
| HOWLAND, ERIC JAMES | 4415 ALPHA ST | | | LANSING | MI | 48910-7603 |
| HOWLAND, GARY R | 9025 FAIRWAYS CIR | | | CLARENCE | NY | 14031-1410 |
| HOWLAND, GERALD | 3217 TERRA BELLA DR | | | LAS VEGAS | NV | 89108 |
| HOWLAND, JAMES | 831 MOWAT CIR | | | HAMILTON | NJ | 08690-3224 |
| HOWLAND, JAMES A | 1110 SHELDON SE | | | GRAND RAPIDS | MI | 49507 |
| HOWLAND, JAMES E | 312 N LAKE GEORGE RD | | | ATTICA | MI | 48412-9743 |
| HOWLAND, JAMES W | 747 FRANKLIN SQUARE DR | | | CHAMBERSBURG | PA | 17201-1475 |
| HOWLAND, JOSEPH A | 710 LOOKOUT DR | | | COLUMBIA | TN | 38401-6140 |
| HOWLAND, LISA L | 5130 BROOKVIEW CIR | | | CADDO MILLS | TX | 75135-7302 |
| HOWLAND, MAXINE L | 100 RILEY AVENUE | | | LONDON | OH | 43140-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWLAND, MAXINE L | 1361 GLADE RUN RD | | | | WEST JEFFERSON | OH | 43162 |
| HOWLAND, MICHAEL J | 3300 ALTERNATE 19 N | 164 | | | DUNEDIN | FL | 34698 |
| HOWLAND, RANDY K | 7104 ASPEN GLEN CT | | | | CITRUS HEIGHTS | CA | 95621-5619 |
| HOWLAND, RICK L | 1916 BUCKINGHAM RD | | | | STOUGHTON | WI | 53589-4857 |
| HOWLAND, STEPHEN T | 5895 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8908 |
| HOWLAND, THOMAS P | INDEPENDENT VILLAGE | 4775 VILLAGE DR | APT# 43 | | GRAND LEDGE | MI | 48837 |
| HOWLE BLANEY H III (439157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOWLE GARRETT W | HOWLE, DONNA CLANTON | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE GARRETT W | HOWLE, DONNA CLANTON | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| HOWLE GARRETT W | HOWLE, GARRETT W | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE GARRETT W | HOWLE, MELANIE P | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE, CAREY M | 511 WEAVER ST | | | | DARLINGTON | SC | 29532-3634 |
| HOWLE, DONNA CLANTON | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE, DONNA CLANTON | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| HOWLE, GARRETT W | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLE, LAWRENCE M | 409 WILSON DR | | | | HARTSVILLE | SC | 29550-5339 |
| HOWLE, MARTHA | 36500 EUCLID AVENUE APT B 670 | | | | WILLOUGHBY | OH | 44094 |
| HOWLE, MELANIE P | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| HOWLET, BENNIE | 646 COUNTY ROAD 415 | | | | TOWN CREEK | AL | 35672-3334 |
| HOWLETT JR, EDMOND D | 324 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| HOWLETT JR, HOWARD T | 125 E TERRACE AVE | | | | LAKEWOOD | NY | 14750-1331 |
| HOWLETT RENFER ASSOCIATION | MONEY PURCHASE PLAN PEN TR | DANIEL L. HOWLETT TTEE | U/A DTD 09/01/1988 | 3435 CHESTNUT AVE | CONCORD | CA | 94519-2415 |
| HOWLETT ROBERT | HOWLETT, ROBERT | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOWLETT, BILLY N | 213 E STREETSBORO ST | | | | HUDSON | OH | 44236-3404 |
| HOWLETT, DAVID C | 2314 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| HOWLETT, DESHEILA C | APT 22 | 520 BLOOMFIELD VILLAGE BLVD | | | AUBURN HILLS | MI | 48326-3589 |
| HOWLETT, ELOUISE | 324 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| HOWLETT, GORDON P | 2448 S 1050 E | | | | GREENTOWN | IN | 46936-8989 |
| HOWLETT, HILDA | 136 MOCCASIN TRAIL SOUTH | | | | JUPITER | FL | 33458-7659 |
| HOWLETT, IRENE L | 2625 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| HOWLETT, JAMES A | 1020 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| HOWLETT, JAMES W | 421 N WALL ST | | | | IOWA PARK | TX | 76367-1647 |
| HOWLETT, JOHN A | 4462 CRICKET RIDGE DR APT 204 | | | | HOLT | MI | 48842-2943 |
| HOWLETT, JOHN B | 2465 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9061 |
| HOWLETT, JOSEPHINE | 421 N WALL ST | | | | IOWA PARK | TX | 76367 |
| HOWLETT, JUANITA L | 8998 OAK CREEK RD | | | | CHERRY VALLEY | CA | 92223-5818 |
| HOWLETT, LINWOOD A | 577 S DIETZ RD | | | | WEBBERVILLE | MI | 48892-9224 |
| HOWLETT, MARJORIE M | 375 GRACIELLA DR | | | | WINDSOR | CA | 95492-7528 |
| HOWLETT, MARTHA A | 2447 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| HOWLETT, MILDRED L | 2700 W POTRERO RD | | | | THOUSAND OAKS | CA | 91361-5029 |
| HOWLEY LORIE | HOWLEY, LORIE | 2562 W LIBERTY STREET | | | MCDONALD | OH | 44437 |
| HOWLEY, PATRICK J | 1883 HEMMETER RD | | | | SAGINAW | MI | 48638-4672 |
| HOWLEY, PAUL J | 624 NW JAYELLEN AVE | | | | BURLESON | TX | 76028-4402 |
| HOWLING, GERALD K | 9275 W PICKWICK CIR | | | | TAYLOR | MI | 48180-3814 |
| HOWLING, SYLVIA M | 11111 MORLEY ST | | | | TAYLOR | MI | 48180-4180 |
| HOWMAN, DELBERT D | 1629 ST RT 603 R1 | | | | ASHLAND | OH | 44805 |
| HOWORKA, EDELTRAUT | 37 MARLOWE AVE | | | | BLASDELL | NY | 14219-1719 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | JOHNATHAN E. RETSKY | 321 N CLARK ST STE 3400 | | | CHICAGO | IL | 60654-4701 |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | MATTHEW J. MOORE | 1299 PENNSYLVANIA AVE.,NW | | | WASHINGTON | DC | 20004 |
| HOWREY LLP | MATTHEY J. MOORE | 1299 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20004 |
| HOWREY, RICHARD G | 2467 E 500 N | | | | GREENFIELD | IN | 46140-7974 |
| HOWRIGON, EILEEN | 3325 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-3392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWRIGON, ROGER D | 2985 16TH ST | | | | HOPKINS | MI | 49328-9609 |
| HOWRIGON, ROGER DALE | 2985 16TH ST | | | | HOPKINS | MI | 49328-9609 |
| HOWRY, MARY R | PO BOX 154 | | | | RED ROCK | OK | 74651-0154 |
| HOWRY, ROBERT A | 2855 WEST 5600 SOUTH | | | | ROY | UT | 84067-1221 |
| HOWSARE, BARBARA B | 1554 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4156 |
| HOWSE, DEBRA E | 14201 SE 134TH ST | | | | OKLAHOMA CITY | OK | 73165-7644 |
| HOWSE, EDWARD D | 130 VISTA PL | | | | MOUNT VERNON | NY | 10550-2712 |
| HOWSE, GRENDOLYN B | 3215 W MOUNT HOPE AVE APT 229 | | | | LANSING | MI | 48911-1279 |
| HOWSE, JAMES D | 30102 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |
| HOWSE, LAWRENCE P | 410 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| HOWSE, LAWRENCE PURVIS | 410 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| HOWSE, LAWRENCE R | 4660 OAKWOOD LN | | | | CLARENCE | NY | 14031-2123 |
| HOWSE, MARGIE R | 3072 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| HOWSE, MICHAEL L | 14 SILVERKNOLL DR | | | | ROCHESTER | NY | 14624-5352 |
| HOWSE, RICHARD R | 2936 NW 51ST TER | | | | MARGATE | FL | 33063-1625 |
| HOWSE, SHARON L | 74 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4600 |
| HOWSE, VIRGINIA A | 9351 BARNES RD | | | | VASSAR | MI | 48768-9643 |
| HOWSER JR, PHILLIP F | 208 N CLYDE ST | | | | OMER | MI | 48749-9650 |
| HOWSER, ALICIA M | 9120 CHATWELL CLUB DR 4 | | | | DAVISON | MI | 48423 |
| HOWSER, ALICIA MAY | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| HOWSER, JOHN T | 1099 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| HOWSON CHRISTINA | 272 MICHAEL ST | | | | ELIZABETHTOWN | PA | 17022-8771 |
| HOWSON, LARRY L | PO BOX 541 | | | | STERLING HTS | MI | 48311-0541 |
| HOWSON, PHILLIP W | 5870 LEISURE SOUTH DR SE | | | | GRAND RAPIDS | MI | 49548-6856 |
| HOWTON, ROBERT B | 210 COUNTRY OAKS DR | | | | TUSCALOOSA | AL | 35405-3957 |
| HOWZE CICELY MARIE | 19328 MONTE VISTA STREET | | | | DETROIT | MI | 48221-1410 |
| HOWZE, BRANDON L | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| HOWZE, CARL | 9317 MEYERS RD | | | | DETROIT | MI | 48228-2608 |
| HOWZE, CICELY M | 6530 DEERHURST DR | | | | WESTLAND | MI | 48185-6959 |
| HOWZE, JAMES E | PO BOX 79 | | | | NEWARK | TX | 76071-0079 |
| HOWZE, JEANETTE | 26140 WEST 12 MILE RD | BUILDING 2 APT 210 | | | SOUTHFIELD | MI | 48034 |
| HOWZE, JOSEPH K | 33708 FLOYD ST | | | | CLINTON TWP | MI | 48035-4201 |
| HOWZE, JOY L | 1516 FOUNTAINHEAD LANE | | | | SAINT LOUIS | MO | 63138-3339 |
| HOWZE, LEATHIA F | 413 HICKORY ST | | | | BUFFALO | NY | 14204-1569 |
| HOWZE, MILTON R | 18603 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| HOWZE, ROBERT C | 1706 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| HOWZE, RONNIE C | 191 RALEIGH WAY | | | | HUNTSVILLE | AL | 35811-8566 |
| HOWZE, SHANNA M | 15716 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| HOWZE, VIRGINIA E | 28303 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 |
| HOWZE, WILHELMINA | PO BOX 44133 | | | | CHICAGO | IL | 60644-0133 |
| HOWZE-WARD, RUBY P | 2624 WOODWARD AVE | | | | DETROIT | MI | 48201-3029 |
| HOXHA, ERVIN | 2864 MAJESTIC CT | | | | TROY | MI | 48083-5723 |
| HOXIE ROBERT E SR (642750) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOXIE, ETHELYN E | 13384 JENNIFER DRIVE | | | | PERRY | MI | 48872-9121 |
| HOXIE, JOHN M | 2352 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5908 |
| HOXIE, THOMAS D | 6 MANOR WAY | | | | WEAVERVILLE | NC | 28787-8905 |
| HOXIE, TIMOTHY A | 2776 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| HOXSEY, ARLENE P | 358 ORCHID BLVD | | | | HARSENS IS | MI | 48028-9600 |
| HOXSEY, GILES L | 5291 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| HOXSIE, EDWIN | 29 WOODS DR | | | | CLINTON CORNERS | NY | 12514-2550 |
| HOY BUSSELL | 170 JASMINE DR | | | | HARROGATE | TN | 37752-5422 |
| HOY HALEY | RR 2 BOX 414 | | | | FLEMINGTON | MO | 65650-9624 |
| HOY HUFF | 900 PINE HILL RD PINEH | | | | JEFFERSONVILLE | KY | 40337-9794 |
| HOY JR, GLENN V | 9389 WOODLOOP CT | | | | JONESBORO | GA | 30238-5725 |
| HOY JR, JACK M | 2003 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3481 |
| HOY LYKINS | 11408 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOY PAUL C (422201) - HOY PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOY ROBINSON | 40551 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| HOY V PENNINGTON III | 410   DEERFIELD DR | | | | LEBONON | OH | 45036-2308 |
| HOY, ALBERT H | 600 W HURON ST APT 824 | | | | ANN ARBOR | MI | 48103-4259 |
| HOY, ARTHUR E | 14881 EAGLE RD | | | | NASHVILLE | IL | 62263-2117 |
| HOY, BENJAMIN L | 11110 W COPELAND AVE | | | | HALES CORNERS | WI | 53130-1217 |
| HOY, BERNARD J | 422 FORSBERG RD | | | | IRON RIVER | MI | 49935-8403 |
| HOY, BERNARD JOHN | 422 FORSBERG ROAD | | | | IRON RIVER | MI | 49935-8403 |
| HOY, BETTY T | 397 OAK RD | | | | JENKINSBURG | GA | 30234-2106 |
| HOY, CAROL L | 668 RICH ST | | | | IONIA | MI | 48846 |
| HOY, DAVID J | 515 LOCUST ST, C2 | | | | LOCKPORT | NY | 14094 |
| HOY, DAVID J | APT C2 | 515 LOCUST STREET | | | LOCKPORT | NY | 14094-5658 |
| HOY, DAVID W | 9894 MCKINLEY ST | | | | TAYLOR | MI | 48180-3686 |
| HOY, DAVID WAYNE | 9894 MCKINLEY ST | | | | TAYLOR | MI | 48180-3686 |
| HOY, DONALD T | 19769 N MOUNTAIN SAGE LN | | | | SURPRISE | AZ | 85374-4959 |
| HOY, DOUGLAS E | 141 WILLOW STREET | | | | HANOVER | PA | 17331-1859 |
| HOY, EDNA I | 8555 SOUTH LEWIS APT 285-287 | | | | TULSA | OK | 74137 |
| HOY, ESTHER D | EAST 3216 GILLILAND ROAD | | | | TRENARY | MI | 49891 |
| HOY, GERALD A | 4697 FOREST TRL | | | | INDIAN RIVER | MI | 49749-9328 |
| HOY, JAMES A | 1115 ARBOR OAKS LN | | | | GALLOWAY | OH | 43119-8507 |
| HOY, JAMES R | 1074 SW LIBERTY AVE | | | | PORT ST LUCIE | FL | 34953-3657 |
| HOY, JESSIE K | 515 LOCUST ST APT C2 | | | | LOCKPORT | NY | 14094-5658 |
| HOY, JOHN P | 4343 KELLY CIRCLE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1321 |
| HOY, JOSEPH A | 14153 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9713 |
| HOY, KRISTIN L | 39058 GENEVA DR | | | | FARMINGTON HILLS | MI | 48331-3925 |
| HOY, LARRY M | 1940 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1823 |
| HOY, LESLIE E | 3871 MAPLETON RD | | | | NORTH TONAWANDA | NY | 14120-9509 |
| HOY, LEWIS C | 9514 MARINERS COVE LN | | | | FORT MYERS | FL | 33919-4204 |
| HOY, LLOYD H | 128 SHELL RD | | | | PALMETTO | GA | 30268-8517 |
| HOY, M.D. | 33 CHANDLER AVENUE 2ND FLOOR | | | | BATAVIA | NY | 14020 |
| HOY, MALCOLM J | 7322 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| HOY, MARY B | 2507 N ORANGEWOOD ST | | | | AVON PARK | FL | 33825-8085 |
| HOY, PAULA A | 814 SE BROWNING AVE | | | | LEES SUMMIT | MO | 64063-4219 |
| HOY, RICHARD K | 235 ADAMS ST | | | | PLYMOUTH | MI | 48170-1254 |
| HOY, ROBERT G | 5757 W TAFT RD | | | | SAINT JOHNS | MI | 48879-8719 |
| HOY, ROBERT S | 39058 GENEVA DR | | | | FARMINGTON HILLS | MI | 48331-3925 |
| HOY, THOMAS S | 1275 GREENLEAF DR | | | | ROCHESTER HLS | MI | 48309-1724 |
| HOY, WADE N | 4830 PARADISE WAY S | | | | ST PETERSBURG | FL | 33705-4709 |
| HOY, WILLIAM G | 21620 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-3745 |
| HOY, WILLIAM R | 1580 CLINTON ST | P O BOX 55 | | | OLCOTT | NY | 14126 |
| HOY, WILLIAM T | 6595 WEST M21 | | | | OVID | MI | 48866 |
| HOYDIC, ROBERT D | 10888 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| HOYE SARA | 1055 MINKIN DR | | | | TRAVERSE CITY | MI | 49684-8979 |
| HOYE, DONALD D | 103 E 17TH ST | | | | BENTON | KY | 42025-1708 |
| HOYE, GILBERT J | 10950 SW BLUE MESA WAY | | | | PORT ST LUCIE | FL | 34987-2136 |
| HOYE, JOYCE ELLEN | 17600 WHITCOMB ST | | | | DETROIT | MI | 48235-2812 |
| HOYE, KATHY J | 14025 WILLOW GLEN CT APT 202 | | | | PORT CHARLOTTE | FL | 33953-6625 |
| HOYE, LINDA K | 2118 S BELSAY RD | | | | BURTON | MI | 48519-1212 |
| HOYE, ROBERT J | 3191 BROOKSHIRE ST | | | | TRENTON | MI | 48183-3922 |
| HOYE, ROSEMARY A | 404 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543-8764 |
| HOYEN AUTOMOTIVE CORP | 6868 WOODBANK | | | | BLOOMFIELD TWP | MI | 48301 |
| HOYEN AUTOMOTIVE CORP | BAISHUI RD QINGKOU TOWN | MINHOU COUNTY FUZHOU CITY | | FUJIAN PROV CHINA CHINA | | | |
| HOYEN AUTOMOTIVE CORP | BAISHUI RD QUINGKOU MINHOU | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOYEN AUTOMOTIVE CORP | PORTCULLIS TRUSTNET CHAMBERS | PO BOX 3444 ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLND BRITISH VIRGIN ISLANDS | | |
| HOYER, BJORN | 821 HARROWOOD CT | | | | SARASOTA | FL | 34232-2553 |
| HOYER, ERIC B | 5340 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| HOYER, ERIC S | 63 HAMTON DR | | | | TROY | MO | 63379 |
| HOYER, IVA J | P O BOX 237 | | | | MORGANTON | GA | 30560-0237 |
| HOYER, JOHN E | 11053 E SHORT CT | | | | GOLD CANYON | AZ | 85218-4779 |
| HOYER, RICHARD D | 26 EMS W 30 A LN | | | | NORTH WEBSTER | IN | 46555 |
| HOYER, RUSSELL A | 664 WATERFRONT RD | | | | TROY | MT | 59935-9711 |
| HOYES, BETTY J | PO BOX 538 | | | | TOPINABEE | MI | 49791-0538 |
| HOYES, BRADLEY T | 3750 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| HOYES, JOHN L | 6216 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HOYES, JOHN LEE | 6216 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HOYES, NORMAN H | 1410 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-4454 |
| HOYET, SARA J | 3046 SPIRIT LAKE DR | | | | WINTER HAVEN | FL | 33880-1548 |
| HOYI, ISMAIL R | 2152 W WATTLES RD | | | | TROY | MI | 48098-5908 |
| HOYING, BERNICE | 10 N RIDGE | | | | SPRINGBORO | OH | 45066-9283 |
| HOYING, DONNA J | 120 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459-4733 |
| HOYING, JANE L | 983 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9143 |
| HOYLAND, JOHN M | 14957 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5067 |
| HOYLAND, LINDA L | 855 8TH ST | | | | LAKE LINDEN | MI | 49945-1142 |
| HOYLAND, LOWELL T | 533 SPRUCEWOOD AVE | | | | LANSING | MI | 48910-5231 |
| HOYLAND, RESA L | 430 S HAYFORD AVE | | | | LANSING | MI | 48912-3919 |
| HOYLE EVANS | 5005 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5023 |
| HOYLE JOHN | 1631 WASHINGTON ST | | | | WALPOLE | MA | 02081-2407 |
| HOYLE WILLIAMS | 7701 ARMSTRONG AVE APT 213 | | | | KANSAS CITY | KS | 66112-2559 |
| HOYLE, BILLY J | 4901 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| HOYLE, DANIEL C | 2089 FOREST DR | | | | ANNAPOLIS | MD | 21401-4335 |
| HOYLE, GARY D | 2462 SAGATOO RD | | | | STANDISH | MI | 48658-9757 |
| HOYLE, JAMES L | 738 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| HOYLE, JOHN A | 1631 WASHINGTON ST | | | | WALPOLE | MA | 02081-2407 |
| HOYLE, JON W | 3789 STYLES RD | | | | PLEASANT LAKE | MI | 49272-9733 |
| HOYLE, JOSEPH | 11380 GUNSTON ROAD WAY | | | | LORTON | VA | 22079-4253 |
| HOYLE, JOSEPH F | 125 SHERBROOK BLVD | | | | SOMERDALE | NJ | 08083-2629 |
| HOYLE, LAWRENCE W | 8531 FAWN MEADOW DR | | | | INDIANAPOLIS | IN | 46256-3541 |
| HOYLE, LOETTAMARY | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| HOYLE, MICHAEL J | 4144 E NORTH ROSE CIR | | | | LUPTON | MI | 48635-9647 |
| HOYLE, NORA | 1915 S 39TH ST UNIT 12 | | | | MESA | AZ | 85206-3813 |
| HOYLE, PATRICK C | 197 SKYLINE DR | | | | MILFORD | MI | 48380-3962 |
| HOYLE, ROBERT B | PO BOX 2 | | | | LINWOOD | MI | 48634-0002 |
| HOYLE, TYRONE D | 3444 STATE ROUTE AB | | | | WEST PLAINS | MO | 65775-6391 |
| HOYLE, VANAS | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| HOYLE, WILLARD M | 3215 W MOUNT HOPE AVE APT 211 | | | | LANSING | MI | 48911-1277 |
| HOYLES, HARLEY C | 1211 WILSON AVE | | | | VICKERY | OH | 43464-9642 |
| HOYLES, JANIS E | 1211 WILSON AVE | | | | VICKERY | OH | 43464-9642 |
| HOYLES, STEVEN J | 1798 OLD LOUISVILLE RD LOT 44 | | | | BOWLING GREEN | KY | 42101-5508 |
| HOYLES, STEVEN J | LOT 44 | 1798 OLD LOUISVILLE ROAD | | | BOWLING GREEN | KY | 42101-5508 |
| HOYLES, TIMOTHY K | PO BOX 339 | | | | HASLETT | MI | 48840-0339 |
| HOYLES, WAYNE A | 138 ATWOOD PL | | | | HURON | OH | 44839-1104 |
| HOYLMAN, BETTY L | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| HOYMAN, WILLIAM I | 10 CANTERBURY DR | | | | PENNSVILLE | NJ | 08070-2304 |
| HOYOS HECTOR R (358839) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOYOS, ERNESTINA | 11661 RIO HONDO PKWY | | | | EL MONTE | CA | 91732-1114 |
| HOYT ARTHUR C (476896) | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HOYT BAGLEY | 420 WALMART WAY PMB 179 | | | | DAHLONEGA | GA | 30533-0818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOYT BEST | 284 PAYNE CIR | | | | TAZEWELL | TN | 37879-4422 |
| HOYT BOB | 19517 SOUTHEAST 26TH WAY | | | | CAMAS | WA | 98607-8818 |
| HOYT BREWER | 4011 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| HOYT BROWN | 4200 PINETREE DR | | | | POWDER SPGS | GA | 30127-1950 |
| HOYT BRUMM & LINK CO | 1400 E 9 MILE RD | | | | FERNDALE | MI | 48220-2040 |
| HOYT BUSH | 8 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| HOYT CAMPBELL | 141 ALBRIGHT RD | | | | MIAMISBURG | OH | 45342-2239 |
| HOYT CHARLES (ESTATE OF) (457450) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOYT DAVID BROWN AND | DOROTHY G BROWN, JTWROS | 2038 BROWN BRIDGE ROAD | | | PIEDMONT | AL | 36272 |
| HOYT DELMAS (ESTATE OF) (504950) | (NO OPPOSING COUNSEL) | | | | | | |
| HOYT DUNN | 6637 WILDCAT BRIDGE RD | | | | ROYSTON | GA | 30662-8091 |
| HOYT E WATSON | 1110 FORE ROAD | | | | FLORENCE | SC | 29506-8902 |
| HOYT FERRELL | 1201 WILD AZALEA TRL | | | | WALESKA | GA | 30183-2462 |
| HOYT GARRETT | 4204 WALNUT CIR | | | | FLOWERY BRANCH | GA | 30542-3070 |
| HOYT GARRETT | 5219 YOUNG RD | | | | GAINESVILLE | GA | 30506-2747 |
| HOYT HARGER | 1229 ROYAL DR SW STE D | | | | CONYERS | GA | 30094-6630 |
| HOYT HAWKINS | PO BOX 197 | | | | GOODWATER | AL | 35072 |
| HOYT HIGGINS | PO BOX 42 | | | | SNELLVILLE | GA | 30078-0042 |
| HOYT JAMES LOYD (402013) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HOYT L FERRELL | 1201 WILD AZALEA TRL | | | | WALESKA | GA | 30183-2462 |
| HOYT LINDA | 5493 LINCOLN RD | | | | ONTARIO | NY | 14519-9144 |
| HOYT LONNIE SR | HOYT, JENNIE | PO BOX 84 | | | STOTTVILLE | NY | 12172 |
| HOYT LONNIE SR | HOYT, LONNIE | PO BOX 84 | | | STOTTVILLE | NY | 12172 |
| HOYT MAINS | 253 MCANDY LN | | | | MANY | LA | 71449-7017 |
| HOYT NICKOLS | 621 W SUNSET DR APT 3 | | | | MILTON | WI | 53563-1080 |
| HOYT PAINTER JR | 108 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3528 |
| HOYT PARRIS | 7138 BLACKS BLUFF RD SW | | | | CAVE SPRING | GA | 30124-2110 |
| HOYT PRINCE | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-5229 |
| HOYT PUCKETT | 3673 S BOGAN RD | | | | BUFORD | GA | 30519-4360 |
| HOYT R HIGGINS | 2047 BRITT DR | | | | SNELLVILLE | GA | 30078-2859 |
| HOYT R HIGGINS | PO BOX 42 | | | | SNELLVILLE | GA | 30078-0042 |
| HOYT RENTAL & LEASING CO, INC. | 367 S WILLOW ST | | | | MANCHESTER | NH | 03103-5729 |
| HOYT S WILSON R/O IRA | FCC AS CUSTODIAN | 144 EMERY RD | | | JASPER | AL | 35503-5515 |
| HOYT SHOWLER | 4804 NEWARK RD | | | | ATTICA | MI | 48412-9619 |
| HOYT SHUMPERT JR | 1492 HAMMACK DR | | | | MORROW | GA | 30260-1644 |
| HOYT TANNER JR | 483 FAIRVIEW RD | | | | PENDERGRASS | GA | 30567-2309 |
| HOYT TRANSPORTATION | | 1271 RANDALL AVE | | | | NY | 10474 |
| HOYT WEHUNT JR | 5044 WILLIAMSPORT DR | | | | NORCROSS | GA | 30092-2125 |
| HOYT WHEELER | 420 ORE VALLEY RD | | | | LAUREL SPRINGS | NC | 28644-8641 |
| HOYT YOUNG | 11542 STARLIGHT AVE | | | | WHITTIER | CA | 90604-2524 |
| HOYT'S AUTOMOTIVE | 411 HIGH MEADOWS BLVD | | | | LAFAYETTE | LA | 70507 |
| HOYT, ALBERT A | 3003 W ASHLAND AVE | | | | MUNCIE | IN | 47304-3804 |
| HOYT, ALBERT L | 19901 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137-1726 |
| HOYT, AMANDA | 21200 LEE LN | | | | PONCHATOULA | LA | 70454-5352 |
| HOYT, ANGEL | 30863 BRACKEN RIDGE ROAD | | | | LEWISVILLE | OH | 43754-9407 |
| HOYT, ANGELA R | 3508 DELAWARE TRL | | | | MUNCIE | IN | 47302-9279 |
| HOYT, ANITA M | 4965 LANCASTER HILLS DR APT 213 | | | | CLARKSTON | MI | 48346-4417 |
| HOYT, APRIL | 21200 LEE LN | | | | PONCHATOULA | LA | 70454-5352 |
| HOYT, BENJAMIN R | 175 BRIGHAM HILL ROAD | | | | NORTH GRAFTON | MA | 01536-1117 |
| HOYT, BRIAN A | 247 78TH ST | | | | NIAGARA FALLS | NY | 14304-4127 |
| HOYT, BRIAN R | 2017 FIONA WAY | | | | SPRING HILL | TN | 37174-2684 |
| HOYT, BRUMM AND LINK INC | 1400 E 9 MILE RD | | | | FERNDALE | MI | 48220-2040 |
| HOYT, CHRISTOPHER | 21200 LEE LN | | | | PONCHATOULA | LA | 70454-5352 |
| HOYT, CLARICE M | 49988 HELFFR CT | | | | WIXOM | MI | 48393 |
| HOYT, CONSTANCE J | 610 INDIANA ST | | | | MANTON | MI | 49663-9423 |
| HOYT, DALE J | 11601 DURYEA AVE | | | | PORT RICHEY | FL | 34668-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOYT, DAVID B | 834 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| HOYT, DAVID F | 6150 BIRCH ROW DR | SUITE A | | | EAST LANSING | MI | 48823 |
| HOYT, DAVID H | 380 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| HOYT, DAVID W | 1313 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| HOYT, DENNIS J | 303 S BROADWAY ST | | | | COLUMBUS GROVE | OH | 45830-1334 |
| HOYT, DONNA C | 506 SUNSET VIEW TER SE UNIT 103 | | | | LEESBURG | VA | 20175-6189 |
| HOYT, DOUGLAS O | 8510 W TEMPLE DR | | | | HARRISON | MI | 48625-8447 |
| HOYT, DOUGLAS ORLO | PO BOX 1961 | | | | RIDGELAND | SC | 29936-2633 |
| HOYT, ERNEST R | 1952 MILLER RD | | | | FLINT | MI | 48503-4767 |
| HOYT, FREDERICK D | 856 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2654 |
| HOYT, GARY E | 5307 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642-7138 |
| HOYT, GEORGE R | 75 SCALYBARK TRL | | | | CONCORD | NC | 28027-7548 |
| HOYT, HELEN | 2713 SARAH LN | | | | BALTIMORE | MD | 21234-1024 |
| HOYT, JAMES E | 7384 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| HOYT, JAMES R | 4305 CHATTERLEIGH DR | | | | MONROE | NC | 28110-8100 |
| HOYT, JOSEPH A | 9425 NEFF RD | | | | CLIO | MI | 48420-1628 |
| HOYT, KEITH H | 108 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| HOYT, LARRY B | 3024 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9525 |
| HOYT, LINDA S | 5493 LINCOLN RD | | | | ONTARIO | NY | 14519-9144 |
| HOYT, MARION H | 3182 N 9TH ST | | | | KANSAS CITY | KS | 66101-1116 |
| HOYT, MARJORIE F | 284 TWIN CREEKS DR | | | | CHAGRIN FALLS | OH | 44023-6728 |
| HOYT, MARY E | 4 BENJAMIN DR | | | | WESTBOROUGH | MA | 01581-3837 |
| HOYT, NANCY L | 1364 WHALEN RD | | | | PENFIELD | NY | 14526-1918 |
| HOYT, OWEN H | 9407 NEFF RD | | | | CLIO | MI | 48420-1628 |
| HOYT, PAUL A | 448 6TH ST | | | | NIAGARA FALLS | NY | 14301-1606 |
| HOYT, RICHARD A | 7565 SHERLOCK DR | | | | ONSTED | MI | 49265-9416 |
| HOYT, RICHARD G | 8466 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2138 |
| HOYT, RICK A | 329 KENSINGTON RD | | | | LANSING | MI | 48910-2888 |
| HOYT, ROBERT E | 2758 CORT 12 | | | | CENTRAL SQUARE | NY | 13036 |
| HOYT, ROBERT E | 5830 HIGHWAY 54 | | | | PARIS | TN | 38242-6340 |
| HOYT, ROBERT R | 11152 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9103 |
| HOYT, ROBERT W | 1643 PJ EAST RD | | | | COVINGTON | GA | 30014-8509 |
| HOYT, ROGER D | 412 N HOPE AVE | | | | SANTA BARBARA | CA | 93110-1569 |
| HOYT, ROGER L | 1117 TALLEY RD | | | | WILMINGTON | DE | 19809-2523 |
| HOYT, RUSSELL W | 5487 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| HOYT, S A | 9011 W JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1151 |
| HOYT, S K | PO BOX 5482 | | | | ARLINGTON | TX | 76005-5482 |
| HOYT, S KEN | PO BOX 5482 | | | | ARLINGTON | TX | 76005-5482 |
| HOYT, SANDRA L | 8766 FOREST CT | | | | WARREN | MI | 48093-5511 |
| HOYT, STEVEN L | 975 RANDALL RD | | | | PLAINFIELD | IN | 46168 |
| HOYT, SUSAN C | 126 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9437 |
| HOYT, TERRY L | 2374 BELLFLOWER RD NE | | | | E ROCHESTER | OH | 44625-9604 |
| HOYT, VICTORIA A | 23 28 205 STREET | | | | BAYSIDE | NY | 11360 |
| HOYT, VIRGINIA B | 50 N BOBWHITE RD | | | | WILDWOOD | FL | 34785-9005 |
| HOYT, WARNER L | 1164 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| HOYT, WAYNE L | 6094 AMADORE ST | | | | COMMERCE TOWNSHIP | MI | 48382-2706 |
| HOYT, WILLIAM F | 649 BOUNTY DR | | | | PITTSBURG | CA | 94565-2971 |
| HOYT/FERNDALE | 2305 HILTON RD | | | | FERNDALE | MI | 48220-1570 |
| HOYTE BUSH | 45380 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| HOYUMPA, SANTIAGO M | 19835 SALISBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-1660 |
| HOZAK, LAWRENCE L | 5401 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| HOZAK, PAUL R | 1287 PLOVER DR | | | | HIGHLAND | MI | 48357-3949 |
| HOZAS JR, JOHN | 16213 W DESERT CANYON DR | | | | SURPRISE | AZ | 85374-5131 |
| HOZE, EDWARD D | PO BOX 38886 | | | | DETROIT | MI | 48238-0886 |
| HOZE, JOSEPH B | 33000 COVINGTON CLUB DR | | | | FARMINGTON HILLS | MI | 48334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOZE, JOSEPH B | 33000 COVINGTON CLUB DR APT 43 | | | | FARMINGTON HILLS | MI | 48334-1651 |
| HOZERS HEARING CLINIC | 2135 BRENNER ST | | | | SAGINAW | MI | 48602-3628 |
| HOZESKA, CHARLES L | 520 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HOZESKA, EUGENE T | 3680 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9558 |
| HOZESKA, JEFFREY C | 4228 CLEMATIS DR | | | | SAGINAW | MI | 48603-1102 |
| HOZESKA, OLGA S | 221 S MASON ST | | | | SAGINAW | MI | 48602-2347 |
| HOZESKA, ROBERT J | 5182 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| HOZESKA, ROBERT K | 5230 SHERIDAN RD | | | | SAGINAW | MI | 48601-9331 |
| HOZEY, REBA S | PO BOX 6338 | | | | KOKOMO | IN | 46904-6338 |
| HOZIAN, JOSEPH | 303 DEERPATH DR | | | | MINOOKA | IL | 60447-8716 |
| HP FINANCIAL | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HP FINANCIAL SERVICE | 420 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HP FINANCIAL SERVICES | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HP FINANCIAL SERVICES (AUSTRALIA) PTY LIMITED | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES (AUSTRALIA) PTY LIMITED | 27755 STANSBURY BLVD #300 | | | | FARMINGTN HLS | MI | 48334-3851 |
| HP FINANCIAL SERVICES (CHILE) LIMITADA | MAURY NICHOLS | 27755 STANSBURY BLVD # 300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES (CHILE) LIMITADA | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTN HLS | MI | 48334-3851 |
| HP FINANCIAL SERVICES (JAPAN) KK | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES (JAPAN) KK | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTN HLS | MI | 48334-3851 |
| HP FINANCIAL SERVICES ARGENTINA | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES ARGENTINA | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTN HLS | MI | 48334-3051 |
| HP FINANCIAL SERVICES ARRENDAMENTO MERCANTIL S.A. | MAURY NICHOLS | 27755 STANSBURY BLVD | # 300 | | FARMINGTN HLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES ARRENDAMENTO MERCANTIL S.A. | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES COMPANY (KOREA) | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HP FINANCIAL SERVICES COMPANY (KOREA) | MAURY NICHOLS | 27755 STANSBURY BLVD #30O | | | FARMINGTON HLS | MI | 48334 |
| HP MICROSYSTEMS INC | 2158 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3610 |
| HP PELZER | 115 MATHESON BLVD E | | MISSISSAUGA ON L4Z 1X8 CANADA | | | | |
| HP PELZER | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| HP PELZER | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| HP PELZER | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| HP PELZER | 87 PARK TOWER DR | | | | MANCHESTER | TN | 37355 |
| HP PELZER | TONY DAINES X202 | C/O AKSYS USA INC | 1909 KYLE COURT | | ELIZABETHTOWN | KY | 42701 |
| HP PELZER | TONY DAINES X202 | C/O CLARK-CUTLER MCDERMOTT CO | 5 FISHER STREET | | WARREN | MI | 48091 |
| HP PELZER | TONY DAINES X202 | C/O COLLINS & AIKMAN CORP | 8281 COUNTRY ROAD 245 | | INDIANAPOLIS | IN | 46268 |
| HP PELZER | TONY DAINES X202 | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | | SIDNEY | OH | 45365 |
| HP PELZER | TONY DAINES X202 | C/O FINDLAY INDUSTRIES INC | 4000 FOSTORIA ROAD | | WARREN | MI | 48093 |
| HP PELZER | TONY DAINES X202 | C/O GATES FORMED FIBRE PRODUCT | 1620 FERGUSON COURT | | JONESVILLE | MI | 49250 |
| HP PELZER | TONY DAINES X202 | C/O GATES FORMED-FIBRE PRODUCT | 125 ALLIED ROAD | KOCAELI GEBZE41400 TURKEY | | | |
| HP PELZER | TONY DAINES X202 | C/O PLASTMADE INDUSTRIES LTD. | 115 MATHESON BLVD E | | BRANDON | SD | 57005 |
| HP PELZER | TONY DAINES X202 | C/O VIAM TN LP | 157 PARK TOWER DR | DALSUNG-GUN,TAEGU KOREA (REP) | | | |
| HP PELZER (AUTO/TROY) | 1175 CROOKS RD | ATTN: MARY JO KILGORE | | | TROY | MI | 48084-7136 |
| HP PELZER AUTO INTERIOR SYS(TAICANG | 18 XINGWANG RD ECONOMIC DEVELOPMENT | | | TAICANG JIANGSU PROVINCE CN 215413 CHINA (PEOPLE'S REP) | | | |
| HP PELZER AUTOMOTIVE | 1175 CROOKS RD | AD UPTD 6/28/07 GJ | | | TROY | MI | 48084-7136 |
| HP PELZER AUTOMOTIVE SYS | STEVE VANHEU 137 | 2415 DOVE RD | | | MADISON | IN | 47250 |
| HP PELZER AUTOMOTIVE SYS | STEVE VANHEU 137 | 2415 DOVE ST | | | PORT HURON | MI | 48060-6716 |
| HP PELZER AUTOMOTIVE SYSTEMS | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| HP PELZER AUTOMOTIVE SYSTEMS | STEVE VANHEUS 137 | 2630 DOVE STREET | | | SPRING VALLEY | OH | 45370 |
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | 6305 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4209 |
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | 6305 18 MILE ROAD | | | SPENCER | TN | 38585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | C/O MAP OF EASTON | | | TROY | MI | 48083 |
| HP PELZER AUTOMOTIVE SYSTEMS | TONY DAINES X202 | C/O UTI MILLENNIUM INC | 1350 RANKIN DRIVE | LONDON ON CANADA | | | |
| HP PELZER AUTOMOTIVE SYSTEMS I | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| HP PELZER/EUDORA | 1201 CARDINAL DR | | | | EUDORA | KS | 66025-9566 |
| HP PELZER/RAMOS | INDUSTRIA AUTOMOTRIZ NO 3041 | PELZER DE MEXICO SA DE CV | | ARIZPE RA 25900 MEXICO | | | |
| HP POLSKA SP ZOO | UL LEONARD DA VINCI | | | GLIWICE POLAND | | | |
| HP PROD/HARTFORD CTY | INDUSTRIAL PARK | | | | HARTFORD CITY | IN | 47348 |
| HP PRODUCTS CORP | 4220 SAGUARO TRL | | | | INDIANAPOLIS | IN | 46268-2550 |
| HP PRODUCTS CORP | 4774 PARK 370 BLVD STE 10 | | | | HAZELWOOD | MO | 63042-4416 |
| HP SEPARATE BENEFIT TRUST | DTD 9/10/03 | JENNIFER RECIO TTEE | 504 REDBUD ST | | CALDWELL | TX | 77836 |
| HP SHOWPLACE INVESTORS IV LLC | 211 E COMMERCE AVE | ATTN TRACY MILLER | | | HIGH POINT | NC | 27260-5203 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 115 MATHESON BLVD E | | | MISSISSAUGA ON L4Z 1X8 CANADA | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1201 CARDINAL DR | | | | EUDORA | KS | 66025-9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 15055 32 MILE RD | | | | BRUCE TWP | MI | 48065-4901 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 157 PARK TOWER DR | | | | MANCHESTER | TN | 37355 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 18 XINGWANG RD ECONOMIC DEVELOPMENT | | | TAICANG JIANGSU PROVINCE CN 215413 CHINA (PEOPLE'S REP) | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1884 WARRENTON HWY | | | | THOMSON | GA | 30824-7922 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2147 LEPPEK RD | | | | UBLY | MI | 48475-9790 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 2630 DOVE ST | | | | PORT HURON | MI | 48060-6719 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | 87 PARK TOWER RD | | | | MANCHESTER | TN | 37355 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | BRAUCKSTRASSE 51 | | | WITTEN NW 58454 GERMANY | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | | | PUEBLA 72990 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA 72990 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | KM 14.5 AUT PUNLE ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA MX 72990 MEXICO | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE RD | | | MADISON | IN | 47250 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEU 137 | 2415 DOVE ST | | | PORT HURON | MI | 48060-6716 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | 1201 CARDINAL DR | HP PELZER CORP | | EUDORA | KS | 66025-9566 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUD | HP PELZER CORP | 1201 CARDINAL DRIVE | | DEL RIO | TX | 78840 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | STEVE VANHEUS 137 | 2630 DOVE STREET | | | SPRING VALLEY | OH | 45370 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4209 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | 6305 18 MILE ROAD | | | SPENCER | TN | 38585 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O AKSYS USA INC | 1909 KYLE COURT | | ELIZABETHTOWN | KY | 42701 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CLARK-CUTLER MCDERMOTT CO | 5 FISHER STREET | | WARREN | MI | 48091 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O COLLINS & AIKMAN CORP | 8281 COUNTRY ROAD 245 | | INDIANAPOLIS | IN | 46268 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | | SIDNEY | OH | 45365 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O FINDLAY INDUSTRIES INC | 4000 FOSTORIA ROAD | | WARREN | MI | 48093 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O GATES FORMED FIBRE PRODUCT | 1620 FERGUSON COURT | | JONESVILLE | MI | 49250 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O GATES FORMED-FIBRE PRODUCT | 125 ALLIED ROAD | KOCAELI GEBZE41400 TURKEY | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O MAP OF EASTON | 3 DANFORTH | | TROY | MI | 48083 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O PLASTMADE INDUSTRIES LTD. | 115 MATHESON BLVD E | | BRANDON | SD | 57005 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O UTI MILLENNIUM INC | 1350 RANKIN DRIVE | LONDON ON CANADA | | | |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES X202 | C/O VIAM TN LP | 157 PARK TOWER DR | DALSUNG-GUN,TAEGU KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES-X202 | 1884 WARRENTON HWY | | | LOVELAND | OH | 45140 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | TONY DAINES-X202 | 1884 WARRENTON HWY | | | THOMSON | GA | 30824-7922 |
| HP-PELZER BETEILIGUNGSHOLDING GMBH | YUNUEN MARTINEZ | INDUSTRIA AUTOMOTRIZ NO 3041 | | RAMOS ARIZP CZ 25900 MEXICO | | | |
| HP/COMPUCOM | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HPF PENSION PLAN TRUST | UNDER AGREEMENT DTD 1/1/1999 | SCOTT A HORSTEMEYER TTEE | P.O BOX 724914 | | ATLANTA | GA | 31139-1914 |
| HPFS | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HPFS LEASING (THAILAND) COMPANY LIMITED | MAURY NICHOLS | 27755 STANSBURY BLVD | # 300 | | FARMINGTN HLS | MI | 48334-3861 |
| HPFS LEASING (THAILAND) COMPANY LIMITED | MAURY NICHOLS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HILLS | MI | 48334-3861 |
| HPG CHASSIS SYSTEMS INC | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| HPM BUSINESS SYSTEMS INC | 6900 GRANGER RD STE 202 | | | | CLEVELAND | OH | 44131-1402 |
| HPM CORP/MT GILEAD | 820 W MARION RD | | | | MOUNT GILEAD | OH | 43338-1032 |
| HPP INTERNATIONAL INC | 1101 COTTAGE CV | | | | ELGIN | IL | 60123-8577 |
| HPP INTERNATIONAL INC | PO BOX 420 | | | | MOUNT PROSPECT | IL | 60056-0420 |
| HPR AUTOMOTIVE OF SULLIVAN, L.L.C. | WILLIAM HAMLIN | 1320 W JACKSON ST | | | SULLIVAN | IL | 61951-1034 |
| HPR AUTOMOTIVE SUPERSTORE-SULLIVAN | 1320 W JACKSON ST | | | | SULLIVAN | IL | 61951-1034 |
| HQ MERIDIAN INC | 10401 N MERIDIAN ST STE 300 | | | | INDIANAPOLIS | IN | 46290-1113 |
| HR CHALLY GROUP | 3123 RESEARCH BLVD | | | | DAYTON | OH | 45420-4006 |
| HR CHALLY GROUP | SALLY STEVENS | 3123 RESEARCH BLVD STE 250 | | | DAYTON | OH | 45420-4006 |
| HR POLICY ASSOCIATION | 1015 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-2607 |
| HR SHERPA LLC | 106 BOMBAY LN | | | | ROSWELL | GA | 30076-5814 |
| HR STRATEG/GROSS PTE | 20916 MACK AVENUE | P.O. BOX 36778 | | | GROSSE POINTE | MI | 48236 |
| HRAB, DOROTHY J. | 305 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| HRAB, JUDITH A | 6534 W WILLOW HWY | | | | LANSING | MI | 48917-9720 |
| HRAB, RICHARD L | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| HRAB, RICHARD LOUIS | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| HRABAK, WILLIAM R | 1519 S WHITE PINE ST | | | | TERRE HAUTE | IN | 47803-3896 |
| HRABOSKY, ESTHER V | BOX 133 | | | | SOUTH RANGE | MI | 49963-0133 |
| HRABOSKY, ESTHER V | PO BOX 133 | | | | SOUTH RANGE | MI | 49963-0133 |
| HRABOVSKY, MICHAEL A | 40727 EXECUTIVE DR | | | | STERLING HTS | MI | 48313-4430 |
| HRABOVSKY, MILDRED | 1451 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1764 |
| HRABOVSKY, PATRICIA M | 8680 TUCSON CT | | | | WARREN | MI | 48093-2333 |
| HRABOVSKY, PHILIP W | 17110 WALES DR | | | | MACOMB | MI | 48044-3385 |
| HRABOWSKIE, WILLIE J | 3829 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3035 |
| HRABOWY, SANDRA G | 2600 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2711 |
| HRABOWY, SANDRA GROZA | 2600 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2711 |
| HRABOWYJ, LYDIA | 3240 RICHARD RD | | | | ASTON | PA | 19014-1746 |
| HRACH KERVANDJIAN AND | ADELE KERVANDJIAN JTWROS | 222 HAYMAKER CIRCLE | | | STATE COLLEGE | PA | 16801-6985 |
| HRACH THOMAS | 956 TROON TRL | | | | FRANKFORT | IL | 60423-9710 |
| HRADECKY RONALD J | 6441 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| HRADECKY, RONALD J | 6441 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| HRADISKY, JOSEPH R | 319 CHESAPEAKE COVE DR | | | | PAINESVILLE | OH | 44077-1373 |
| HRANCHOOK, EMILIA L | 29170 RIVERBANK ST | | | | HARRISON TWP | MI | 48045-1633 |
| HRANCHOOK, MICHAEL G | 29190 RIVERBANK ST | | | | HARRISON TWP | MI | 48045-1633 |
| HRAY, DAVID A | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 |
| HRAY, RICHARD D | 3412 ROY AVE | | | | MARYVILLE | TN | 37804-2355 |
| HRAZO, ANASTASIA A | 6501 TERNES ST | | | | DEARBORN | MI | 48126-1710 |
| HRBAL, MARK D | 3455 OAK ALLEY CT APT 507 | | | | TOLEDO | OH | 43606-1351 |
| HRBEK WALTER E (493853) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HRBEK, DANIEL J | 5188 HILL FOREST DR | | | | LINDEN | MI | 48451-8933 |
| HRC ROOFING & SHEET METAL CO INC | 2845 ROADWAY DR | | | | COLUMBUS | IN | 47201-7465 |
| HRDINA I I I, JAMES | 12 S 56 ROBERTS DR | | | | NAPERVILLE | IL | 60564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HRDINA III, JAMES | 12 S 56 ROBERTS DR | | | | NAPERVILLE | IL | 60564 |
| HRDLICKA, HALEY M | 6178 LANTERN LN | | | | BLOOMFIELD HILLS | MI | 48301-1627 |
| HRDLICKA, RUSSELL J | 513 S 2ND ST | | | | EVANSVILLE | WI | 53536-1351 |
| HREBEN, MARY ELLEN J | 4141 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2903 |
| HRECZNYJ, LUBA | 13 BYFIELD LN | | | | DEARBORN | MI | 48120-1103 |
| HRECZUCK, MICHAEL D | 310 INMAN RD | | | | HARRISVILLE | RI | 02830-1745 |
| HREHA, DAVID M | 29128 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4411 |
| HREHA, FRANK L | 414 N.W. KNIGHTS AVE. | #701 | | | LAKE CITY | FL | 32055 |
| HREHOCIK, ALICE A. | 1339 E 360TH ST | | | | EASTLAKE | OH | 44095-3132 |
| HREHOVCIK, GLORIA J | 10441 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8408 |
| HREHOVCIK, MICHAEL J | 10441 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8408 |
| HREINN MAGNUSSON LJOSMYNDARI | PO BOX 5187 | | REYKJAVIK 125 ICELAND | | | | |
| HREN, JOSEPHINE F | 436 MARIA DRIVE | | | | GREENWOOD | IN | 46143-1739 |
| HREN, SALLY C | 3435 LUKES WAY | | | | GREENWOOD | IN | 46143-7264 |
| HRENIUK, STANLEY L | 301 LINCOLN PARK E | | | | CRANFORD | NJ | 07016-3122 |
| HRENKO, DAVID P | 5494 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| HRENKO, IRENE | 52 BARNABY ST | | | | FALL RIVER | MA | 02720-3506 |
| HRENKO, LINDA | 237 BANE AVE | | | | NEWTON FALLS | OH | 44444-1504 |
| HRENKO, STEPHEN | 479 DURFEE ST 410 | | | | FALL RIVER | MA | 02720 |
| HRESAN, RUTH W | 708 MANOR RD | | | | CINNAMINSON | NJ | 08077-2331 |
| HRESKO, ANNE E | 1152 NORTH DYE ROAD | | | | FLINT | MI | 48532-2215 |
| HRESKO, DAVID J | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| HRESKO, EMERY J | 212 TRAVERSE ST BOX 4 | | | | ELK RAPIDS | MI | 49629 |
| HRESKO, JAMES M | 8399 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| HRESKO, MAY E | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| HRESKO, MAY P | 433 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |
| HRESKO,JAMES M | 8399 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| HRH FOUNDATION | ATTENTION: HELEN LEE HENDERSON | 3100 R STREET NW | | | WASHINGTON | DC | 20007-2937 |
| HRIBAL, RICHARD P | 1 PENN ST | | | | MT PLEASANT | PA | 15666-1621 |
| HRIBAR, DAVID M | 70480 MORENCY DR | | | | BRUCE TWP | MI | 48065-4386 |
| HRIBAR, FRANK J | 2185 JACQUELINE DR | | | | PARMA | OH | 44134-6524 |
| HRIBEK, RICHARD A | 545 CLARION ST | | | | CLIO | MI | 48420-1259 |
| HRIBEK, SHIRLEE A | 545 CLARION ST | | | | CLIO | MI | 48420-1259 |
| HRIBERNIK, NANCY C | 8343 E HADLEY RD | | | | CAMBY | IN | 46113-8699 |
| HRICAK JR, PAUL C | PO BOX 362 | | | | RANSOMVILLE | NY | 14131-0362 |
| HRICAK, PAUL C | 45 MIDDLE LANE | | | | ANGOLA | NY | 14006-9064 |
| HRICAK, SARAH A | 45 MIDDLE LANE | | | | ANGOLA | NY | 14006-9064 |
| HRICIK, JOHN R | 1829 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1726 |
| HRICIK, PAUL D | 176 FOREST AVE | | | | LYNDHURST | NJ | 07071-2339 |
| HRICKO PAUL | HRICKO, PAUL | RR 1 BOX 1518 | | | NICHOLSON | PA | 18446-9304 |
| HRIFKO, ANDREW S | 121 TALSMAN DR UNIT 2 | | | | CANFIELD | OH | 44406-1917 |
| HRINDA RICHARD (479265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HRINEVICH JR, JOHN | 5152 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| HRINEVICH, MOLLY | 3221 E BALDWIN RD APT 301 | | | | GRAND BLANC | MI | 48439-7356 |
| HRINIK, DALE R | 3977 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| HRINKO JR, ALEXANDER | 3700 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9464 |
| HRINKO, WILLIAM M | 3575 EASY ST | | | | CANFIELD | OH | 44406-8608 |
| HRIPKO, DONNA J | 619 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| HRIPKO, GEORGE R | 5599 ENGLETON LN | | | | GIRARD | OH | 44420-1609 |
| HRIPKO, LARRY P | 3920 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| HRIPKO, PAUL J | 2450 SKYWAE DR | | | | YOUNGSTOWN | OH | 44511-2253 |
| HRISOULA HAMAL | 1250 WEST CENTRAL RD. | CHURCH CREEK APT. 423 | | | ARLINGTON HTS | IL | 60005-2489 |
| HRISTO MINKOVSKI & | BLAGUNA MINKOVSKI | JT WROS | 4330 MARINER ROAD | | BONITA SPGS | FL | 34134-4079 |
| HRISTOFIDIS, MILTON C | 18411 TUBA ST | | | | NORTHRIDGE | CA | 91325-1039 |
| HRISTOV, HRISTO | 18663 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HRISTOV, TINKA | 18663 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-4302 |
| HRIT, GEORGE | 739 ANDREW DR | | | | FRANKENMUTH | MI | 48734-9316 |
| HRIT, JAMES L | 250 OTTAWA DR | | | | TROY | MI | 48085-1575 |
| HRIT, KATHLEEN A | 21853 PICADILLY CIR | | | | NOVI | MI | 48375-4793 |
| HRIT, PETER G | 4062 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| HRITCU, CONSTANTIN | 4157 MIDDLEDALE AVE | | | | ORCHARD LAKE | MI | 48323-1155 |
| HRITZ, CAROLYN A | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| HRITZ, DANIEL M | 601 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| HRITZ, DAVID A | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| HRITZ, DAVID W | 1361 MARTHA AVE | | | | BURTON | MI | 48509-2126 |
| HRITZ, DONALD R | 3418 JUDITH DR | | | | ELLENTON | FL | 34222-3524 |
| HRITZ, EMILY H | 27071 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4326 |
| HRITZ, JOHN P | 540 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3151 |
| HRITZ, JOHN R | 27071 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4326 |
| HRITZ, KATHLEEN M | PO BOX 6669 | | | | INCLINE VILLAGE | NV | 89450-6669 |
| HRITZ, MICHAEL | 6796 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4925 |
| HRITZ, MICHAEL J | 2044 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1041 |
| HRITZ, ROBERT G | 1758 W NIGHTHAWK LN | | | | GRAYLING | MI | 49738-9588 |
| HRITZ, RONALD G | PO BOX 6669 | | | | INCLINE VILLAGE | NV | 89450-6669 |
| HRITZ, RONALD S | 7245 STATE PARK | | | | CENTER LINE | MI | 48015-1029 |
| HRITZO, T G | 3072 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1244 |
| HRIVNAK, JACK E | 437 LARCHWOOD DR | | | | BEREA | OH | 44017-1003 |
| HRIVNAK, JAMES P. | 5620 LAKE LIZZIE DR LOT 64 | | | | SAINT CLOUD | FL | 34771-9407 |
| HRIVNAK, MARY M | 33837 MAPLE RIDGE BLVD | BOULEVARD | | | AVON | OH | 44011-2419 |
| HRIVNAK, MICHAEL | 11546 DELVIN DR | | | | STERLING HTS | MI | 48314-2609 |
| HRIVNAK, RITA M | 7536 INFIRMARY RD | | | | RAVENNA | OH | 44266-9765 |
| HRIVNAK, WILLIAM J | 41567 ELMWOOD ST | | | | ELYRIA | OH | 44035-1219 |
| HRIVNAK, WILLIAM T | 19016 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2067 |
| HRL LABORATORIES | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265-4737 |
| HRL LABORATORIES LLC | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265-4737 |
| HRL LABORATORIES LLC | PHILIP P. BERESTECKI | 870 WINTER ST | WALTHAM WOODS | | WALTHAM | MA | 02451-1449 |
| HRLIC, CHARLES L | 28675 JAMES ST | | | | GARDEN CITY | MI | 48135-2123 |
| HRN CORP. | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| HRN CORP. | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5503 |
| HROBAK, J M | 341 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7714 |
| HROBAK, WALTER P | PO BOX 255 | 522 DEEP RIVER RD | | | STERLING | MI | 48659-0255 |
| HROBOWSKI, KATHRYN | 43574 REVERE DR | | | | BELLEVILLE | MI | 48111-1671 |
| HROBUCHAK, NICHOLE | MINORA MINOR A COLBASSANI RATCHFORD AND KROWIAK | 700 VINE STREET AT JEFFERSON AVENUE | | | SCRANTON | PA | 18510 |
| HRODEY, DANIEL | MINDELL, MALIN & KUTINSKY, ATTORNEYS AT LAW | 25505 W 12 MILE RD STE 1000 | | | SOUTHFIELD | MI | 48034-1811 |
| HROMADA, HENRY | 15416 221ST AVE NE | | | | WOODINVILLE | WA | 98077-5105 |
| HROMADA, KENNETH M | 12520 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3112 |
| HROMCHAK, SAMUEL V | 225 NORWALK AVE | | | | BUFFALO | NY | 14216-2441 |
| HROMEK LUNKAS, CHERYL M | 8252 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| HROMEK, ANTHONY E | 11037 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| HROMEK, JAMES C | 5015 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| HROMEK, LARRY J | PO BOX 17 | | | | LENNON | MI | 48449-0017 |
| HROMEK, LYDIA A | PO BOX 25 | 12429 LENNON RD | | | LENNON | MI | 48449-0025 |
| HROMEK, MARY H | 10448 W LENNON RD | | | | LENNON | MI | 48449-9312 |
| HROMEK, ROBERT J | PO BOX 365 | | | | DURAND | MI | 48429-0365 |
| HROMI, BRITTANY V | APT 312 | 214 NORTH PORTAGE PATH | | | AKRON | OH | 44303-1192 |
| HROMYAK, KENNETH J | 5055 E VIOLA AVE | | | | AUSTINTOWN | OH | 44515-1748 |
| HRON, MAUREEN L | BEDFORD AVENUE- BAY ST | ST MICHAEL | | BARBADOS WEST INDIES BB11157 | | | |
| HRONEC, PATRICIA A | 1602 LAUREN LANE | | | | KEARNEY | MO | 64060-7665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HRONEK ROBERT L (488477) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HRONEK, DONALD P | 53347 FREDA DR | | | | MACOMB | MI | 48042-2828 |
| HRONEK, ROBERT G | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6020 |
| HROSSO, OLGA K | 22549 YARROW TRL | | | | STRONGSVILLE | OH | 44149-2874 |
| HROVATIN, DIANA L | 226 76TH ST | | | | FRANKSVILLE | WI | 53126-9713 |
| HRPB CO | 220 S 2ND AVE | | | | SAGINAW | MI | 48607-1562 |
| HRSTKA, WARREN F | 200 VILLAGE DR APT 127 | FAIRVIEW VILLAGE | | | DOWNERS GROVE | IL | 60516-3069 |
| HRSTRATEGIES | 63 KERCHEVAL | | | | GROSSE POINTE FARMS | MI | 48236 |
| HRU TECHNICAL RESOURCESINC | 3451 DUNCKEL RD STE 200 | PO BOX 27637 | | | LANSING | MI | 48911-4298 |
| HRUBAN, RONALD S | 9861 N SHORT CHUTE RD | | | | MORGANTOWN | IN | 46160-9469 |
| HRUBES JEFFREY & JESSICA | 455 BOWLAVARD AVENUE | | | | BELLEVILLE | WI | 53508 |
| HRUBES SUSAN | PO BOX 977 | | | | ANKENY | IA | 50021-0971 |
| HRUBES, LAWRENCE J | 4818 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| HRUBIAK, SYLVIA E | 5830 CONSUELLO DR | | | | HOLIDAY | FL | 34690-2315 |
| HRUBOVSKY THOMAS J | 1386 E MUNGER RD | | | | TECUMSEH | MI | 49286-8715 |
| HRUBY, DANIEL J | 2312 SUTPHIN RD | | | | SANFORD | NC | 27330-7644 |
| HRUBY, THOMAS J | 308 REDDOCH RD | | | | FLORENCE | AL | 35633-1592 |
| HRUDKAJ, AGNES | 2625 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1129 |
| HRUSCH, LYNNE M | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870-3958 |
| HRUSCIK, RHONDA M | 531 PACIFIC AVE | | | | LANSING | MI | 48910-3365 |
| HRUSH, HAZEL S | 78 S DENISE AVE | | | | COATS | NC | 27521-9421 |
| HRUSIKESH PARIDA | 20 RANDALL HTS | | | | MIDDLETOWN | NY | 10940-4631 |
| HRUSKA, ELMER P | 1237 PENHURST ST | | | | MCKEESPORT | PA | 15135-2223 |
| HRUSKA, JAMES E | 106 BRENDEN LOOP | | | | DELAWARE | OH | 43015-3397 |
| HRUSKA, WARREN J | 1395 FOUNTAIN DR | | | | TROY | MI | 48098-4444 |
| HRUSOSKY, BARBARA K | 1813 MIA DR | | | | CREST HILL | IL | 60403-0933 |
| HRUSOVSKY JR, LAWRENCE J | 14265 SHELDON RD | | | | CLEVELAND | OH | 44130-2557 |
| HRUSOVSKY, JOSEPH E | 7494 OHIO ST | | | | MENTOR | OH | 44060-4719 |
| HRUSOVSKY, MICHAEL A | 648 WAVELAND RD | | | | LAKE FOREST | IL | 60045-3034 |
| HRUSOVSKY, SYLVESTER M | 7454 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| HRUSTIC, MARIE A | 74 S HARRISON AVE | | | | ISELIN | NJ | 08830-2253 |
| HRUZ, CHARLES C | 7524 CARROLL AVE | | | | BALTIMORE | MD | 21222-1401 |
| HRV | CLAUDIO RENELLI | 822 RENNIE STREET | | | WIXOM | MI | 48393 |
| HRYB, JAMES F | 7007 CLINGAN RD UNIT 31 | | | | POLAND | OH | 44514-2480 |
| HRYCENKO, ANN | 1915 CRESCENT PKWY | | | | LINDEN | NJ | 07036-5420 |
| HRYCENKO, MICHAEL P | 2428 DENMEAD ST | | | | LAKEWOOD | CA | 90712-2808 |
| HRYCIW, JOHN | 14070 LUMBERTON FALLS DR | | | | JACKSONVILLE | FL | 32224-4898 |
| HRYCYSZYN, JOSEPH | 12 STANFORD AVE | | | | COLONIA | NJ | 07067-2915 |
| HRYHORCZUK, MARIA | 4436 MCKINLEY AVE | | | | WARREN | MI | 48091-1161 |
| HRYNCZUK, MICHAEL S | 28962 JAMES DR | | | | WARREN | MI | 48092-5617 |
| HRYNCZYSZYN, NADIA | 67 ARMETALE LUSTER | | | | WEBSTER | NY | 14580-2471 |
| HRYNKIW, WOLODYMYR | 15858 ORCHARD LN | | | | ROSEVILLE | MI | 48066-5200 |
| HRYNKOW, CONSTANCE B | 1056 TRUMAN ST | | | | NOKOMIS | FL | 34275-4401 |
| HRYNKOW, EVELYN | 23351 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-3377 |
| HRYNKOW, JULIAN J | 23351 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-3377 |
| HRYNYK, MICHAEL N | 3816 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| HRYNYK, ROBERT G | 3842 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| HRYNYSHYN, ANNA B | 32 HOLLY HILL RD | | | | WILMINGTON | DE | 19809-1901 |
| HRYNYSHYN, DONALD W | 32 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803-1544 |
| HRYRONAK, H F | PO BOX 1072 | | | | CANFIELD | OH | 44406-5072 |
| HRYSANTHI GAGOMIROS | 3708 RURAL ST | | | | ROCKFORD | IL | 61107-3506 |
| HRYWNAK, MARY | 126 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| HRYWNAK, TAMARA | 185 BELKNAP ST | | | | ROCHESTER | NY | 14606-1460 |
| HRZIC, CHARLES E | 2407 HANSON RD | | | | EDGEWOOD | MD | 21040-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HRZINA, NONA G | 1509 N BALLENGER HWY | | | | FLINT | MI | 48504-3067 |
| HS AUTOMOTIVE ALABAMA | KUN LEE X21 | HSAA | 100 SONATA DRIVE | | GLASGOW | KY | 42141 |
| HS AUTOMOTIVE ALABAMA INC | 100 SONATA DR | | | | ENTERPRISE | AL | 36330-7338 |
| HS AUTOMOTIVE ALABAMA INC | KUN LEE X21 | HSAA | 100 SONATA DRIVE | | GLASGOW | KY | 42141 |
| HS BUY VAN ASSOCIATES INC | 56 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3249 |
| HS CARS CO INC. | ATTN: ALFREDO HERNANDEZ | PO BOX 3219 | | | CALEXICO | CA | 92232-3219 |
| HS DIE & ENGINEERING | MIKE CORMIER | 2640 MULLINS AVE NW | | | CEDAR SPRINGS | MI | 49319 |
| HS DIE & ENGINEERING INC | 0-215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 |
| HS DIE & ENGINEERING INC | 17 MONROE AVENUE SUITE 1000 | | | | GRAND RAPIDS | MI | 49503 |
| HS DIE & ENGINEERING INC | BARNES & THORNBURG LLP | 17 MONROE AVENUE SUITE 1000 | | | GRAND RAPIDS | MI | 49503 |
| HS DIE/GRAND RAPIDS | 0-215 LAKE MICHIGAN DR. N.W. | | | | GRAND RAPIDS | MI | 49544 |
| HS R&A CO LTD | 147 1 KYO DONG | | | YANGSAN KR 626 210 KOREA (REP) | | | |
| HS R&A CO LTD | 147 1 KYO DONG | KYONGSANGNAM DO | | YANGSAN 626 210 KOREA (REP) | | | |
| HS R&A CO LTD | 147 1 KYO DONG | KYONGSANGNAM DO | | YANGSAN KR 626 210 KOREA (REP) | | | |
| HS R&A CO LTD | 147-1 KYO DONG YANGSAN | GYEONGNAM 626-210 | | KOREA SOUTH KOREA | | | |
| HS R&A CO LTD | JEFF KIM X453 | 147-1 GYO-DONG | | | CROSSVILLE | TN | 38555 |
| HS R&A CO LTD | NO 105 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| HS SPRING GROUP | PAM COLLINS X.225 | 3805 BUSINESS PARK DRIVE | | | DETROIT | MI | 48210 |
| HS SPRING GROUP | PAM COLLINS X.226 | 150 S. CUCUMBER ST. | | | LAREDO | TX | 78045 |
| HS SPRING GROUP | PAM COLLINS X.226 | PO BOX 630 | | | PROSPECT | KY | 40059-0630 |
| HS SPRING GROUP | PAM COLLINSX.225 | 3161 BELLBROOK DRIVE | | | WALLED LAKE | MI | 48390 |
| HS TECHNOLOGIES INC | 0-159 FIRST COURT | | | | GRAND RAPIDS | MI | 49544 |
| HS TECHNOLOGIES INC | 0-159 FIRST CT | | | | GRAND RAPIDS | MI | 49544 |
| HSAC ACQUISITIONS CORP | 3405 MEYER RD | | | | FORT WAYNE | IN | 46803-2922 |
| HSB | ONE NEW YORK AVENUE | | | | NEW YORK | NY | 10004 |
| HSB | ONE STATE STREET | | | | HARTFORD | CT | 06102 |
| HSB RELIABILITY TECHNOLOGIES | 1701 N BEAUREGARD ST STE 400 | | | | ALEXANDRIA | VA | 22311-1740 |
| HSBC | FOR DEPOSIT IN THE ACCOUNT OF | 201 AMHERST ST | | | BUFFALO | NY | 14207-2805 |
| HSBC | FOR DEPOSIT IN THE ACCOUNT OF | 6525 TRANSIT RD | L CERVANTES | | EAST AMHERST | NY | 14051-1427 |
| HSBC BANK BRASIL-BANCO MULTIPLO SA | PREDIO PALACIO AVENIDA, TRAVESSA OLIVEIRA BELO | 11B - ANDAR | | CURITIBA PR 800020-030 BRAZIL | | | |
| HSBC BANK NA | FOR DEPOSIT TO THE A/C OF | 4191 N BUFFALO RD | G FITZ | | ORCHARD PARK | NY | 14127-2402 |
| HSBC BANK USA | ATTN: LEGAL DEPARTMENT | 452 FIFTH AVENUE | | | NEW YORK | NY | 10018 |
| HSBC BANK USA | FOR DEPOSIT TO THE ACCOUNT OF | ADIL MISTRY 555 MADISON | AVE | | NEW YORK | NY | 10022 |
| HSBC BANK USA NA | FOR DEPOSIT IN THE ACCOUNT OF | A MARCH | 950 3RD AVE | | NEW YORK | NY | 10022 |
| HSBC BANK USA NA | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 2690 | R STRIMPEL | | BUFFALO | NY | 14240-2690 |
| HSBC BUSINESS SOLUTIONS | RS INBOUND | PO BOX 5219 11/13/06 | | | CAROL STREAM | IL | 60197 |
| HSBC CARD SERVICES, INC. | 1441 SCHILLING PLACE | | | | SALINAS | CA | 93901 |
| HSBC CARD SERVICES, INC. | 26525 N. RIVERWOODS BLVD | | | | METTAWA | IL | 60045 |
| HSBC INSURANCE BROKERS LIMITED | HSBC OPERATIONAL RISK CONSULTANCY DIVISION; ATTN: MANAGING DIRECTOR | LEVEL 16 | 8 CANADA SQUARE | LONDON E14 5HQ GREAT BRITAIN | | | |
| HSBC NORTH AMERICA HOLDINGS, INC. | JANET L. BURAK, SEVP AND GENERAL COUNSEL | 452 FIFTH AVE | 7TH FLOOR | | NEW YORK | NY | 10018 |
| HSBC SECURITIES (CANADA) INC./ | VALEURS MOBILIERES HSBC (CANADA) | ---NSCC FLIP ACCOUNT FOR MLH--- | 250 UNIVERSITY AVENUE, 4TH FL | TORONTO, ONTARIO, ,CANADA M5H 3E5 | | | |
| HSBC TRINKAUS & BURKHARDT | ATTN SETTLEMENT INSTRUCTIONS | 1-7 RUE NINA ET JULIEN LEFEVERE | | LUXEMBOURG L-2015 00000 | | | |
| HSBCT | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 |
| HSC ENTERPRISES INC | 23638 ROSEBERRY AVE | | | | WARREN | MI | 48089-5701 |
| HSC INC | PO BOX 747 | ATTN RICHARD HENDERSON | | | HILO | HI | 96721-0747 |
| HSC, INC. | 66 KEKUANAOA ST | | | | HILO | HI | 96720-4316 |
| HSC, INC. | ATTN: RICHARD HENDERSON | PO BOX 747 | | | HILO | HI | 96721-0747 |
| HSC, INC. | RICHARD HENDERSON | PO BOX 747 | | | HILO | HI | 96721-0747 |
| HSEU, KEVIN | 1512 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| HSI-AN NEWSUM | CGM IRA CUSTODIAN | 27420 DEER SPRINGS WAY | | | LOS ALTOS HILLS | CA | 94022-4354 |
| HSI-AN NEWSUM | CGM SEP IRA CUSTODIAN | U/P/O STERLING INTERESTS INC. | 27420 DEER SPRINGS WAY | | LOS ALTOS HILLS | CA | 94022-4354 |
| HSIA, DAVID Y | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HSIAO WONG | 28166 YORKTOWN RD | | | | FARMINGTON HILLS | MI | 48331-3249 |
| HSIAO, TEN-LU | 31262 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1125 |
| HSIEH, CHING-CHIEH | 4812 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| HSIEH, PAUL T | 6066 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| HSIEH, PAUL TAISHENA | 6066 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| HSIEH, TUNG-MING | 13055 TARKINGTON CMN | | | | CARMEL | IN | 46033-9352 |
| HSIEN CHIU | 3003 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| HSIEN-TONG SU | 2026 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| HSING, POCHUAN B | 11575 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2907 |
| HSING, POCHUAN BERTRAND | 11575 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2907 |
| HSIU WEI TSAI | 8100 KNOX AVE S APT 1111 | | | | BLOOMINGTON | MN | 55431-1424 |
| HSIU-HUA PAN NRA | C/O MEI YUN HUNG TSUNG | 40 KEVIN COURT | | | PLEASANT HILL | CA | 94523-3271 |
| HSIUNG, CHING-KUO | 1680 CHATHAM DR | | | | TROY | MI | 48084-1411 |
| HSK INVESTMENTS LLC | 6101 W SLAUSON AVE | | | | CULVER CITY | CA | 90230-6419 |
| HSM AMERRICAS INC | 501 MADISON AVE RM 1003 | | | | NEW YORK | NY | 10022-5618 |
| HSS CARDIOLOGY GROUP | PO BOX 500 | | | | BRONX | NY | 10469-0500 |
| HSS LLC | 3515 CLEVURNE RD STE 700 | | | | COLUMBIA | TN | 38401 |
| HSS LLC | 4182 PIER NORTH BLVD STE B | | | | FLINT | MI | 48504-1387 |
| HSS LLC | 5446 DIXIE HIGHWAY | | | | | | |
| HSS LLC | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601-5572 |
| HSS PATHOLOGY | PO BOX 29554 | | | | NEW YORK | NY | 10087-9554 |
| HSS RADIOLOGISTS | PO BOX 5058 | | | | NEW YORK | NY | 10087-58 |
| HSS/SAGINAW | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601-5572 |
| HSS/SAGINAW | MR. ERIC LARSON, COO | 5446 DIXIE HIGHWAY | | | SAGINAW | MI | 48601 |
| HSU LAWRENCE | HSU, LAWRENCE | 849 SOUTH BROADWAY SUITE 504 | | | LOS ANGELES | CA | 90014 |
| HSU MAUPIN | DEPT OF ME, NTIT | 43, KEELUNG RD., SEC 4 | REPUBLIC OF CHINA | | TAIPEI TAIWAN 106 | | |
| HSU, AMY | 94 PRESIDENTS LN | | | | QUINCY | MA | 02169-1930 |
| HSU, CHIH-CHENG | 570 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2870 |
| HSU, HWEI P | 12416 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5604 |
| HSU, JAMIE C | 1956 CONNOLLY DR | | | | TROY | MI | 48098-2419 |
| HSU, JEFFREY | 94 PRESIDENTS LN | | | | QUINCY | MA | 02169-1930 |
| HSU, JOHN R | 2283 PRAIRIE ST | | | | ANN ARBOR | MI | 48105-1441 |
| HSU, JOYCE | 233 E 70TH ST | | | | NEW YORK | NY | 10021 |
| HSU, JULIAN B | 8793 SW 82ND COURT RD | | | | OCALA | FL | 34481-5552 |
| HSU, KENNETH J | 3139 KATIE LANE | | | | MILFORD | MI | 48380-2021 |
| HSU, ROSCOW | 1824 VIA ESTUDILLO | PALOS VERDES | | | PALOS VERDES ESTATES | CA | 90274-1908 |
| HSU, TOM K | 12092 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1632 |
| HSU, TSEN-LUN | 12739 NOTTINGHAM ST | | | | CERRITOS | CA | 90703-7275 |
| HSU, VICTOR H | 603 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2013 |
| HSU, WEI | 1707 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| HSU, WILLIAM C | 4453 THORNWOOD COURT | | | | WARREN | MI | 48092-6111 |
| HSUEH YEE | 1658 CRESTLINE CT | | | | ROCHESTER HLS | MI | 48307-3410 |
| HSUEH, ALAN | 6705 WOODCREST DR | | | | TROY | MI | 48098-6525 |
| HT ALLOYS INC | 37162 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3630 |
| HT ENGINEERING INC | 802 MERRITT ST SE | | | | GRAND RAPIDS | MI | 49507-3398 |
| HT ESTATE OF JOHN M HEC | 587 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| HT&T HAWAII LLC | MARC TILKER | 311 PACIFIC ST STE A | | | HONOLULU | HI | 96817-5089 |
| HT&T TRUCK CENTER | 311 PACIFIC ST STE A | | | | HONOLULU | HI | 96817-5089 |
| HT/DCR ENGINEERING INC | 5912 BRECKENRIDGE PKWY STE A | | | | TAMPA | FL | 33610-4200 |
| HT/DCR ENGINEERING INC | 700 CROWN INDUSTRIAL CT STE K | | | | CHESTERFIELD | MO | 63005-1128 |
| HTA COMPANIES INC | 5855 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-9616 |
| HTC GLOBAL SERVICES INC | 3270 W BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| HTE INC | 1100 N OPDYKE RD STE 110 | | | | AUBURN HILLS | MI | 48326 |
| HTE INC | 1100 N OPDYKE RD STE 300 | | | | AUBURN HILLS | MI | 48326-2637 |
| HTE/AUBURN HILLS | 1100 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HTG CORP INC | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180-5362 |
| HTG CORP INC | TONYA DIEKMAN | TIFFEN DIVISION | 1988 COUNTY ROAD 593 | | BADEN-WURTTENBERG | DE | |
| HTH LAND LP | H TOM HUNNEWELL | PO BOX 1210 | | | GRAHAM | TX | 76450-1210 |
| HTH LAND PARTNERS | P O BOX 1210 | | | | GRAHAM | TX | 76450-1210 |
| HTH REALTIES INC | ATTN RICHARD HOY | 19 BRIGANTINE ST | | KIRKLAND CANADA PQ H9H 5A7 CANADA | | | |
| HTRC JOINT VENTURE | C/O THE EYDE COMPANY | 4660 S HAGADORN RD STE 660 | | | EAST LANSING | MI | 48823-6804 |
| HTW HOCHTEMPERATUR-WERKSTOFFE | GEMEINDEWALD 41 | | | THIERHAUPTEN BY 86672 GERMANY | | | |
| HTW HOCHTEMPERATUR-WERKSTOFFE GMBH | GEMEINDEWALD 41 | | | THIERHAUPTEN D-86672 GERMANY | | | |
| HU BING | APT 212 | 4621 GERRILYN WAY | | | LIVERMORE | CA | 94550-7299 |
| HU KAI | 417 FOXHUNT DRIVE | | | | WALTON | KY | 41094-7441 |
| HU QUINGYUAN | LINDY BOGGS 300 | TULANE UNIVERSITY | | | NEW ORLEANS | LA | 70118 |
| HU SHIXIN JACK | 3415 RIDGELINE CT | | | | ANN ARBOR | MI | 48105-2500 |
| HU WEI | 386 DEVONSHIRE DR APT 121 | | | | ROCHESTER HILLS | MI | 48307-4022 |
| HU, FENGZHUO | 4389 WESTPARK CT | | | | ANN ARBOR | MI | 48108-2799 |
| HU, GEORGE | 28063 CARLTON WAY DR | | | | NOVI | MI | 48377-2632 |
| HU, HONG-XING | 600 EAST MADISON STREET | | | | ANN ARBOR | MI | 48109-1372 |
| HU, IN W | 2321 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| HU, KUNG-KENG A | 348 SUNCREST CIR | | | | BREA | CA | 92821-4427 |
| HU, KUNG-KENG A | 4953 WALNUT CREEK DR | | | | WEST BLOOMFIELD | MI | 48322-3492 |
| HU, MARK | 8230 CRESTVIEW DR APT 4 | | | | STERLING HTS | MI | 48312-6078 |
| HU, MIN-JIA J | 28492 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2942 |
| HU, NAN | 1144 FAULKNER | | | | TROY | MI | 48083-5459 |
| HU, TED ASSOCIATES INC | G-8285 S SAGINAW STE 9 | | | | GRAND BLANC | MI | 48439 |
| HU, YU T | 10177 NOTTINGHAM TRL | | | | EDEN PRAIRIE | MN | 55347-3164 |
| HUA DE PLASTICS CO LTD. | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | | LAKE IN THE HILLS | IL | 60102 |
| HUA DE PLASTICS CO LTD. | MICHAEL BITSKOX246 | C/O CT CHARLTON AND ASSOC, INC | NO 104 UNDER BAI LIANJINGPUDON | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| HUA DE PLASTICS CORP LTD | 104 LOU DI XIA BAI LIAN JING | | | PUDONG DISTRICT, SHANGHAI PR CHINA | | | |
| HUA DE/SHANGHAI | 269 ZHEN YUAN ROAD | BAO SHAN INDUSTRY PARK | | SHANGHAI CB 200444 CHINA | | | |
| HUA, CHARLES | 5533 CAMBRIDGE CLUB CIR | APT. 304 | | | ANN ARBOR | MI | 48103 |
| HUA, CHAU V | 4525 DONCASTER AVE | | | | HOLT | MI | 48842-2060 |
| HUA, JENNIFER F | 175 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1139 |
| HUA, JENNIFER FANG | 175 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1139 |
| HUA, LEI | 8229 DENWOOD DR APT 7 | | | | STERLING HTS | MI | 48312-5951 |
| HUACUJA, MANLIO E | 25834 GROVELAND | | | | NOVI | MI | 48374-2364 |
| HUADE PLASTIC PRODUCT CO LTD | NO 269 ZHENYUAN RD | BAOSHAN INDUSTRIAL PARK | | SHANGHAI 200436 CHINA (PEOPLE'S REP) | | | |
| HUADE PLASTIC PRODUCT CO LTD | NO 269 ZHENYUAN RD | BAOSHAN INDUSTRIAL PARK | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | |
| HUALDE, PAUL M | 9864 E. GRAND RIVER | SUITE 110 NO.146 | | | BRIGHTON | MI | 48116 |
| HUAN, RUNNONG | 1085 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3785 |
| HUAN, YIMING | 76 HBS | STUDENT MAIL CENTER | | | BOSTON | MA | 02163 |
| HUANG ANGELENE | 135 PROSPECT ST | | | | NEW HAVEN | CT | 06511-3729 |
| HUANG HSIU & PING JUNG AND | LAW OFFICE OF JOSEPH P GARIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HUANG RUOSHUANG | 117 MIMOSA DR APT 203 | | | | CHARLOTTESVILLE | VA | 22903-2904 |
| HUANG TED S | 188 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| HUANG WENYI | APT 308 | 505 VINE STREET | | | AKRON | OH | 44304-1899 |
| HUANG, ANDY | 7917 WOODCREEK LN | | | | FORT WAYNE | IN | 46815-8080 |
| HUANG, BIN | 1118 ENCLAVE SQUARE WEST | | | | HOUSTON | TX | 77077-7613 |
| HUANG, CHAOJUNG | 1945 CASSIA RD APT 100 | | | | CARLSBAD | CA | 92011-4174 |
| HUANG, DANIEL A | 2215 CUMINGS AVE | | | | FLINT | MI | 48503-3531 |
| HUANG, DAVID | 1150 PIAZZA ST | | | WINDSOR ONTARIO CANADA N9E-4Y7 | | | |
| HUANG, DAVID | 1150 PIAZZA ST. | | | WINDSOR ON N9E4Y7 CANADA | | | |
| HUANG, HARVEY H | 33715 HERITAGE WAY | | | | UNION CITY | CA | 94587-4339 |
| HUANG, HSIN-HONG | 5059 CHAMPLAIN CIR | | | | W BLOOMFIELD | MI | 48323-3530 |
| HUANG, HUA | 6244 ATKINS DR | | | | TROY | MI | 48085-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUANG, HUI-MIN | 22474 MOORGATE ST | | | | NOVI | MI | 48374-3791 |
| HUANG, JIHUA | 116 SCHOONER CT | | | | RICHMOND | CA | 94804-4576 |
| HUANG, JOHN | 1276 HENDRIE | | | | CANTON | MI | 48187-4648 |
| HUANG, JUN | 784 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3350 |
| HUANG, LIANGYU | 22319 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| HUANG, MARGARET S | 139 SUSSEX RD | | | | TENAFLY | NJ | 07670-2513 |
| HUANG, MARK S | 6135 TYRNBURY DR | | | | LISLE | IL | 60532-3200 |
| HUANG, NINGJIAN | 23081 TIMBER TRAIL RD | | | | BINGHAM FARMS | MI | 48025-3454 |
| HUANG, SHAUN X | 5098 COLLINGTON DR | | | | TROY | MI | 48098-2432 |
| HUANG, SHIHCHING | 3625 GREEN BRIER BLVD APT 159C | | | | ANN ARBOR | MI | 48105-2672 |
| HUANG, SO F | 2S641 AVENUE LA TOURS | | | | OAK BROOK | IL | 60521 |
| HUANG, SO FEI | 2S641 AVENUE LA TOURS | | | | OAK BROOK | IL | 60521 |
| HUANG, TED S | 188 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| HUANG, XIAOBAO | 500 E IRVING AVE APT 505 | | | | MADISON HEIGHTS | MI | 48071-1956 |
| HUANG, XIAOSONG | 8665 HICKORY DR APT E | | | | STERLING HEIGHTS | MI | 48312-4781 |
| HUANG, XUEMING | 50340 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6802 |
| HUANG, YAN | 4912 WOODLAND AVE APT 108 | | | | ROYAL OAK | MI | 48073-4314 |
| HUANG, YUEH-SE J | 3093 LEXINGTON DR | | | | ANN ARBOR | MI | 48105-1459 |
| HUANGSHAN CITY AUTO ELECTRIC A | XIKOU TOWN XIUNING COUNTY | HUANGSHAND CITY ANHUI PROVINCE | | HUANGSHAN CN 245436 CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN CITY AUTO ELECTRIC A | ZHENGZHONG WANG | XIKOU TOWN XIUNING COUNTY | HUANGSHAND CITY ANHUI PROVINCE | HUANGSHAN245436 CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN CITY AUTO-ELECTRIC APPLIANCE CO LTD | PO BOX 209 | | | XIUNING, ANHUI PR 245436 CHINA | | | |
| HUANGSHAN JINMA CO LTD | ECONOMIC DEVELOPING ZONE | | | YONGKANG ZHEJIANG CN 321301 CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN JINMA CO LTD | FAN WEI | ECONOMIC DEVELOPMENT ZONE | | WEIHAI, SHANDONG CHINA (PEOPLE'S REP) | | | |
| HUANGSHAN JINMA CO LTD | SHE COUNTY ECONOMIC TECH DEVELOP ZN | | | HUANGSHAN  ANHUI 245200 CHINA (PEOPLE'S REP) | | | |
| HUANTES, LIOBARDO R | 3100 CATALPA CT | | | | AUBURN HILLS | MI | 48326-1604 |
| HUANTEZ JR, SAMUEL | 835 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| HUARD, NEIL E | 8498 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4507 |
| HUARD, THEODORE J | 8411 COVINGTON RD | | | | FORT WAYNE | IN | 46804-2774 |
| HUART, ANITA J | 18 MEETING HOUSE ROAD | | | | DAYTON | OH | 45459-2516 |
| HUART, NICHOLAS B | 2209 GREEN SPRINGS DR | | | | KETTERING | OH | 45440-1121 |
| HUATAI (JIANGMEN) ALUMINUM PRO | HUANSHI QUNXING HOUSHAN INDUST | PARK | | JIANGMEN GUANGDONG CN 529000 CHINA (PEOPLE'S REP) | | | |
| HUATAI AUTOMOBILE GROUP | NO.1 ANYUANLI ANDINGMENWAI, CHAOYAO DISTRICT | | | BEIJING 100029 CHINA (PEOPLE'S REP) | | | |
| HUAYAMVE CAROLYN J | HUAYAMVE, CAROLYN J | 463 SEVENTH AVENUE , 16TH FLOOR | | | NEW YORK | NY | 10118 |
| HUAYAMVE CAROLYN J | HUAYAMVE, EDUARDO | SADIS & GOLDBERG L.L.C. | 463 SEVENTH AVENUE , 16TH FLOOR | | NEW YORK | NY | 10118 |
| HUAYANG ELEC/CHINA | #20 PANJIANG SOUTH RD | XIAOHE | | GUIYANG/GUIZHOU CB 550006 CHINA | | | |
| HUAYANG ELECTRICS CO | JERRY XU | NO 20 PANJIANG RD (S) | XIAOHE ECONOMIC DEVELOPMENT ZO | | LAREDO | TX | 78045 |
| HUAZHONG UNIVERSITY OF SCIENCE | NO 1037 LUOYU ROAD HONGSHAN | DISTRICT | | WUHAN HUBEI CN 430074 CHINA (PEOPLE'S REP) | | | |
| HUAZHONG UNIVERSITY OF SCIENCE& TECHNOLOGY | NO 1037 LUOYU ROAD | | | WUHAN, HUBEI PR 430074 CHINA | | | |
| HUB BUICK COMPANY | 19300 NORTHWEST FWY | | | | HOUSTON | TX | 77065-4716 |
| HUB CITY ALABAMA TERMINALS INC | 2100 RIVERCHASE CTR STE 110 | | | | BIRMINGHAM | AL | 35244-1852 |
| HUB CITY ATLANTA TERMINALS INC | 609 BEAVER RUIN RD NW | | | | LILBURN | GA | 30047-3401 |
| HUB CITY INDIANAPOLIS TERMINALS INC | 921 E 86TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240-1841 |
| HUB CITY LOS ANGELES TERMINALSINC | 33169 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 |
| HUB CITY MID ATLANTIC TERMINALS INC | PO BOX 64410 | | | | BALTIMORE | MD | 21264-4410 |
| HUB CITY NORTH CENTRAL INC | 4915 S HOWELL AVE 5TH FLR | | | | MILWAUKEE | WI | 53207 |
| HUB CITY NY\NJ LP | 1050 WALL ST W STE 200 | | | | LYNDHURST | NJ | 07071-3615 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUB CITY OHIO TERMINALS INC | 7015 SPRING MEADOWS DR W STE 201 | | | HOLLAND | OH | 43528-9294 |
| HUB CITY PITTSBURGH TERMINALS INC | PO BOX 400180 | | | PITTSBURGH | PA | 15268-0180 |
| HUB CITY PORTLAND TERMINALS INC | 10550 SW ALLEN BLVD STE 211 | | | BEAVERTON | OR | 97005 |
| HUB CITY ST LOUIS LP | 10420 OLD OLIVE STREET RD | | | SAINT LOUIS | MO | 63141 |
| HUB CITY TENNESSEE LP | 65 GERMANTOWN CT STE 200 | | | CORDOVA | TN | 38018-4257 |
| HUB CITY TERMINALS INC | 333 E BUTTERFIELD RD 8TH FL | | | LOMBARD | IL | 60148 |
| HUB CITY TEXAS LP | 427 W 20TH ST STE 300 | | | HOUSTON | TX | 77008-2429 |
| HUB GROUP ASSOCIATES INC | PO BOX 33773 | TREASURY CENTER | | CHICAGO | IL | 60694-3700 |
| HUB GROUP DETROIT BROKERAGE | 2690 CROOKS RD STE 214 | | | TROY | MI | 48084 |
| HUB GROUP KANSAS CITY LLC | 33472 TREASURY CTR | | | CHICAGO | IL | 60694-3400 |
| HUB INTERNATIONAL TOS LIMITED | 3878 HENNING DR. | | BURNABY BC V6C 6N5 CANADA | | | |
| HUB PROPERTIES TRUST | 400 CENTER ST | | | NEWTON | MA | 02458 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | PO BOX 845911 | | BOSTON | MA | 02284-5911 |
| HUB PROPERTIES TRUST SD | PO BOX 845911 | | | BOSTON | MA | 02284-5911 |
| HUB STARTERS & ALTERNATORS  IN | 172 BROADWAY | | | MALDEN | MA | 02148-6019 |
| HUBA, GUS J | 28872 WARNER AVE | | | WARREN | MI | 48092-2423 |
| HUBA, PAUL J | 3862 AYRSHIRE DR | | | YOUNGSTOWN | OH | 44511-1122 |
| HUBACEK, PATRICIA A | 3546 S 56TH CT | | | CICERO | IL | 60804-4350 |
| HUBACHER AUTO CENTER | 1 CADILLAC DR | | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER CADILLAC | GOODWIN, GREGORY A. | 1 CADILLAC DR | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER CADILLAC BUICK PONTIAC GMC SAAB INC | 1 CADILLAC DR | | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER CADILLAC, INC. | 1 CADILLAC DR | | | SACRAMENTO | CA | 95825-5401 |
| HUBACHER, ELMER R | 10520 SANDALL LN | | | LOS ANGELES | CA | 90077-3114 |
| HUBACHS SERVICE | 7530 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-7161 |
| HUBAND, TERESA G | 19 BASCOM RD | | | LEBANON | CT | 06249-1600 |
| HUBARTH, DANIEL E | 4008 MOUNT BARNARD AVE | | | SAN DIEGO | CA | 92111-2515 |
| HUBARTH, HARVEY A | 6620 MANSON DR | | | WATERFORD | MI | 48329-2738 |
| HUBBALL, LOIS | 64 LIMESTONE DR | | | TORRINGTON | CT | 06790-4110 |
| HUBBARD ANDREW | HUBBARD, ANDREW | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| HUBBARD ANDREW | HUBBARD, EDWARD | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| HUBBARD ANDREW | HUBBARD, MATTHEW | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| HUBBARD ANDREW | HUBBARD, TRACY | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| HUBBARD ARNEST G (631271) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | SAINT LOUIS | MO | 63117-2404 |
| HUBBARD AUTO CENTER INC | PO BOX 1608 | | | LAFAYETTE | IN | 47902-1608 |
| HUBBARD AUTO CENTER, INC. | 901 W BROADWAY ST | | | MONTICELLO | IN | 47960-1815 |
| HUBBARD AUTO CENTER, INC. | RICHARD HUBBARD | 901 W BROADWAY ST | | MONTICELLO | IN | 47960-1815 |
| HUBBARD BROADCASTING, INC. | STANLEY HUBBARD | 3415 UNIVERSITY AVE W | | SAINT PAUL | MN | 55114-1019 |
| HUBBARD BRUCE & SUZANNE | 544 SPRING CREST DR | | | EL PASO | TX | 79912-4133 |
| HUBBARD CHEVROLET | 2937 G ST | | | HUBBARD | OR | 97032 |
| HUBBARD CLARENCE E (474466) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3227 |
| HUBBARD COMPANY | PO BOX 100 | | | DEFIANCE | OH | 43512-0100 |
| HUBBARD DAVID | 4754 RIDGETOP DR | | | MORGANTOWN | WV | 26508-4406 |
| HUBBARD DAVID D (479266) - CHITWOOD JOHN | NIX PATTERSON & ROACH | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - HOPSON WAYNE | NIX PATTERSON & ROACH | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - JAMES HERMAN | NIX PATTERSON & ROACH | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - KRUSKOPP CHARLES | NIX PATTERSON & ROACH | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - PARRISH OSCAR | NIX PATTERSON & ROACH | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - PRUDHOME OSCAR | NIX PATTERSON & ROACH | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBARD DAVID D (479266) - SHEPARD HENRY | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DAVID D (479266) - WILLIAMS MELVIN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD DELORES | 5010 NE WALDO RD LOT 63 | | | | GAINESVILLE | FL | 32609-1639 |
| HUBBARD DIAMOND INVESTMENT COMPANY LLC | PO BOX 240316 | ATTN REGGIE HUBBARD | | | CHARLOTTE | NC | 28224-0316 |
| HUBBARD DIRECT INC | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD ENTERPRISES INC. | FRANCO FRANCO, P.O. BOX 8807 | | | PANAMA | | | |
| HUBBARD GARAGE, INC. | TERRINA BERKEY-GONZALEZ | 2937 G ST | | | HUBBARD | OR | 97032 |
| HUBBARD GEORGE (481801) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUBBARD HORACE (445357) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBBARD III, MILTON B | 7 SIRE STAKES DR | | | | TINTON FALLS | NJ | 07724-2879 |
| HUBBARD INDUSTRIAL SUPPLY CO | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD JOAN M | 7724 FARMWOOD LANE | | | | HARRISON | TN | 37341-9631 |
| HUBBARD JR, CHARLES N | 1215 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| HUBBARD JR, DAVID | PO BOX 14582 | | | | DETROIT | MI | 48214-0582 |
| HUBBARD JR, DORRIE | 8900 S NORMAL AVE | | | | CHICAGO | IL | 60620-2211 |
| HUBBARD JR, GEORGE J | 185 IRONWOOD PL | | | | CORDELE | GA | 31015-8833 |
| HUBBARD JR, HARDY | 20560 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| HUBBARD JR, HERMAN A | 114 CONGRESS ST | | | | VERO BEACH | FL | 32966-8758 |
| HUBBARD JR, HOLSEY | 8011 BORK MEMORIAL DR | | | | OOLTEWAH | TN | 37363-9092 |
| HUBBARD JR, JIM | 20100 HARNED ST | | | | DETROIT | MI | 48234-1513 |
| HUBBARD JR, JOHN | 4221 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| HUBBARD JR, LEON | 7777 SWAN SONG CIR | | | | MAINEVILLE | OH | 45039-7058 |
| HUBBARD JR, SAMUEL | 34984 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| HUBBARD JR, WILLIAM | 1145 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| HUBBARD JR, WILLIAM | 4421 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| HUBBARD JR., EDDIE | 6642 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1728 |
| HUBBARD MICHAEL | DICK GENTHE CHEVROLET INC | PO BOX 1516 | | | SOUTHGATE | MI | 48195-0516 |
| HUBBARD MICHAEL | HUBBARD, MICHAEL | 16550 ELLIS AVENUE | | | SOUTH HOLLAND | IL | 60473-2425 |
| HUBBARD OF SAGINAW INC | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD OSCAR (507531) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HUBBARD PHIL | 1880 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| HUBBARD RAYMOND B (352666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUBBARD REED | 2195 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1147 |
| HUBBARD RODGER | 8806 WYNDBROOK CT | | | | ODESSA | FL | 33556-1713 |
| HUBBARD SARAH | HUBBARD, JAMIE | 2926 RACE ST | | | DENVER | CO | 80205 |
| HUBBARD SARAH | HUBBARD, JOSEPH | 2926 RACE ST | | | DENVER | CO | 80205 |
| HUBBARD SARAH | HUBBARD, SARAH | 2926 RACE ST | | | DENVER | CO | 80205 |
| HUBBARD SR, BILLIE J | 242 S 26TH STREET DR | | | | TERRE HAUTE | IN | 47803-1534 |
| HUBBARD STANLEY | 17C S DUTCH DR | | | | EAST PRAIRIE | MO | 63845 |
| HUBBARD SUPPLY | 3900 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| HUBBARD SUPPLY | 901 W 2ND ST | | | | FLINT | MI | 48503-2680 |
| HUBBARD TED (ESTATE OF) (490533) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HUBBARD VANESSA L (185524) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HUBBARD VERLIE (667166) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HUBBARD WILLARD | 3853 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| HUBBARD, ADDISON H | 7126 GLENBURNIE DR | | | | CLARKSTON | MI | 48346-1423 |
| HUBBARD, ALAN D | 4221 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| HUBBARD, ALLEN L | 5088 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2047 |
| HUBBARD, ANGELA M | 1372 ALLEN ST | | | | BURTON | MI | 48529-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBARD, ANITA | 11095 MINDEN ST | | | | DETROIT | MI | 48205-3758 |
| HUBBARD, ARLENE M | 404 CREST DR | | | | NORTHVALE | NJ | 07647-1306 |
| HUBBARD, ARTHUR D | 8866 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9316 |
| HUBBARD, ARTHUR I | 140 MORRIS SISK RD | | | | MADISONVILLE | KY | 42431-9385 |
| HUBBARD, ARZETTA | 3374 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| HUBBARD, BARBARA A | 16048 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| HUBBARD, BARBARA J | 2114 COTTRILL LN | | | | WESTLAND | MI | 48186-8313 |
| HUBBARD, BERNICE L | 1568 DRIFTWOOD DRIVE | | | | TRAVERSE CITY | MI | 49686-4790 |
| HUBBARD, BETTIE | 709 VISTA DR APT 3 | | | | ALLEGAN | MI | 49010-8723 |
| HUBBARD, BETTY A | 6430 EMERALD SPRINGS DRIVE | | | | INDIANAPOLIS | IN | 46221-4184 |
| HUBBARD, BETTYE | 10 HURM ST APR 4 | | | | HAMILTON | OH | 45011-2940 |
| HUBBARD, BROOKS | 1708 SANDERS RD | | | | WAYNESVILLE | MO | 65583-2438 |
| HUBBARD, CAROL J | PO BOX 310631 | | | | FLINT | MI | 48531-0631 |
| HUBBARD, CAROLYN | 2057 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| HUBBARD, CAROLYN | 902 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1234 |
| HUBBARD, CAROLYN | 9290 SUMMERTIME CT | | | | CHEBOYGAN | MI | 49721-9082 |
| HUBBARD, CECIL | 3275 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| HUBBARD, CHARLES E | 2024 PORTER RD | | | | WHITE LAKE | MI | 48383-2325 |
| HUBBARD, CHARLES N | 1113 E JUDD RD | | | | BURTON | MI | 48529-1918 |
| HUBBARD, CHARLEY E | 171 LABRADOR LN | | | | HALLSVILLE | TX | 75650-6234 |
| HUBBARD, CHARLIE | 911 TERRACE DR | | | | PARK HILLS | KY | 41011-2058 |
| HUBBARD, CLAUDE M | 572 W 10 N | | | | OREM | UT | 84057-5312 |
| HUBBARD, CLIFFTON T | 12280 STEEL | | | | DETROIT | MI | 48227 |
| HUBBARD, CLIFTON H | G-5348 W COURT ST | | | | FLINT | MI | 48532 |
| HUBBARD, DANIEL L | 74 LORRAINE CT LOT 309 | | | | ESSEXVILLE | MI | 48732 |
| HUBBARD, DAROLD M | PO BOX 134 | | | | BANCROFT | MI | 48414-0134 |
| HUBBARD, DARRYL C | 515 SOUTH WAYNESVILLE ROAD | | | | OREGONIA | OH | 45054-9404 |
| HUBBARD, DAVID | 308 W BROAD ST | | | | LINDEN | MI | 48451-8701 |
| HUBBARD, DAVID A | 7810 SE 170TH RUTLEDGE ST | | | | THE VILLAGES | FL | 32162-8365 |
| HUBBARD, DEBRA A | 2233 GRAND PRIX DR # B | | | | INDIANAPOLIS | IN | 46224-4373 |
| HUBBARD, DEBRA ANN | 2233 GRAND PRIX DR # B | | | | INDIANAPOLIS | IN | 46224-4373 |
| HUBBARD, DELOIS | 45 DESALES AVE UNIT A | | | | LEBANON | OH | 45036-2460 |
| HUBBARD, DIONNE A | 1866 LONG DRIVE | | | | DECATUR | GA | 30032-4406 |
| HUBBARD, DONALD C | 48 HICKORY RD | | | | HAMPSTEAD | NH | 03841-2226 |
| HUBBARD, DONALD J | 14064 MORNING GLORY PL | | | | CHICO | CA | 95973-9754 |
| HUBBARD, DONALD J | 14118 HOWELL ST | | | | BEAR LAKE | MI | 49614-9694 |
| HUBBARD, DONALD R | 8440 ABBINGTON CIR APT D36 | | | | NAPLES | FL | 34108-6710 |
| HUBBARD, DONALD R | 9140 NW KELLER RD | | | | STEWARTSVILLE | MO | 64490-8133 |
| HUBBARD, DOROTHY | PO BOX 1297 | | | | FLINT | MI | 48501-1297 |
| HUBBARD, DOROTHY C | 4396 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| HUBBARD, DOROTHY L | 511 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 |
| HUBBARD, DWIGHT L | 5178 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| HUBBARD, EDMUND L | APT 4 | 10 HURM STREET | | | HAMILTON | OH | 45011-2940 |
| HUBBARD, EDWARD L | 1516 PHILLIPS CT SW | | | | DECATUR | AL | 35601-4834 |
| HUBBARD, EDWARD L | 7020 W POLK RD | | | | ALMA | MI | 48801-9542 |
| HUBBARD, ELLEN E | 1434 BOWDOIN ST SE | | | | KENTWOOD | MI | 49508-6109 |
| HUBBARD, EMSLEY | 79 RAVINE AVE APT 2 | | | | YONKERS | NY | 10701-7368 |
| HUBBARD, ETHEL L | 401 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| HUBBARD, ETHEL M | 546 E. PIKE | | | | PONTIAC | MI | 48342 |
| HUBBARD, EVA M | BOX 85 | | | | INDIANOLA | IL | 61850-0181 |
| HUBBARD, EVA M | PO BOX 85 | | | | INDIANOLA | IL | 61850-0085 |
| HUBBARD, FOX, THOMAS, WHITE & BENGSTON, P.C. | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| HUBBARD, FRED A | 1318 GRACE AVE | | | | ROCHESTER HLS | MI | 48309-4357 |
| HUBBARD, GAIL D | 13107 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| HUBBARD, GAIL DARIENE | 13107 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBARD, GARY H | 4103 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 |
| HUBBARD, GAZAY | 15313 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |
| HUBBARD, GERALD D | 2314 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1537 |
| HUBBARD, GERALD D | 8765 CARPENTER RD | | | | MILAN | MI | 48160-9545 |
| HUBBARD, GERALD D | PO BOX 219 | | | | OCKLAWAHA | FL | 32183-0219 |
| HUBBARD, GLADYS L | 36598 ROLF ST | | | | WESTLAND | MI | 48186-4011 |
| HUBBARD, GREGORY A | 8112 SOUTHSHORE DR | | | | BRIGHTON | MI | 48114-6905 |
| HUBBARD, GREGORY E | G-6467 RICHFIELD RD. | | | | FLINT | MI | 48506 |
| HUBBARD, GREGORY EUGENE | G-6467 RICHFIELD RD. | | | | FLINT | MI | 48506 |
| HUBBARD, GUY H | 1758 WASHTENAW RD | | | | YPSILANTI | MI | 48197-2040 |
| HUBBARD, H J | 4020 CROCKER RD | | | | TWIN LAKE | MI | 49457-9390 |
| HUBBARD, HAROLD L | 79 WEST KINNEY ST | | | | NEWARK | NJ | 07102 |
| HUBBARD, HAROLD M | 5094 RAY RD | | | | LINDEN | MI | 48451-9460 |
| HUBBARD, HAROLD R | 306 PEGGY DR | | | | ELK CITY | OK | 73644-1242 |
| HUBBARD, HAZEL | 3275 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| HUBBARD, HAZEL I | 364 CHEYENNE CIR | | | | LEXINGTON | TN | 38351-1438 |
| HUBBARD, HELEN | 4446 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| HUBBARD, HENRY J | 5497 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| HUBBARD, HENRY L | 203 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7313 |
| HUBBARD, HILBERT L | 3961 KLEIN AVE | | | | STOW | OH | 44224-3455 |
| HUBBARD, HOMER | 2800 VANESSA AVE | | | | MCALLEN | TX | 78503-1145 |
| HUBBARD, HOWARD L | 255 E 96TH ST | | | | NEWAYGO | MI | 49337-8816 |
| HUBBARD, IRVING C | 1134 FIVE MILE LINE RD | | | | WEBSTER | NY | 14580-2540 |
| HUBBARD, IVA L | 5335 SKYRIDGE DR | | | | INDIANAPOLIS | IN | 46250-1745 |
| HUBBARD, JACK J | PO BOX 1494 | | | | LONDON | KY | 40743-1494 |
| HUBBARD, JACK L | 5751 LAKE HURON DR | | | | FAIRFIELD | OH | 45014-4409 |
| HUBBARD, JAMES A | 1101 BENNINGTON CT | | | | GREENWOOD | IN | 46143-7549 |
| HUBBARD, JAMES A | 1529 S MAIN STST | | | | LIMA | OH | 45804 |
| HUBBARD, JAMES E | 7919 S PAULINA ST | | | | CHICAGO | IL | 60620-4524 |
| HUBBARD, JAMES H | 41314 FORTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| HUBBARD, JAMES L | 11212 KAMLOOPS ST | | | | LAKE VIEW TER | CA | 91342-6620 |
| HUBBARD, JAMES R | 1542 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| HUBBARD, JEFFERY D | 43755 LEEANN LN | | | | CANTON | MI | 48187-2829 |
| HUBBARD, JEFFREY W | 3693 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8964 |
| HUBBARD, JERRY J | 2510 LEROY DR | | | | FLINT | MI | 48507-3244 |
| HUBBARD, JERRY L | 3032 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9739 |
| HUBBARD, JESS | 8081 S MADISON | UNIT 327 | | | INDIANAPOLIS | IN | 46227 |
| HUBBARD, JESS | 8139 CORKTREE DR | | | | INDIANAPOLIS | IN | 46239-7610 |
| HUBBARD, JESSE | 1386 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| HUBBARD, JESSIE H | APT 606 | 430 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204-1530 |
| HUBBARD, JIMMIE R | 6559 BARON CT | | | | AVON | IN | 46123-9607 |
| HUBBARD, JIMMY | 1719 HAVENWOOD DR | | | | LANCASTER | SC | 29720-1529 |
| HUBBARD, JIMMY E | 1544 SHIRL LN | | | | JACKSONVILLE | FL | 32207-7726 |
| HUBBARD, JOE | 4092 MCWHORTER RD | | | | LONDON | KY | 40741-7713 |
| HUBBARD, JOHN | 721 CLINTON STREET | | | | FLINT | MI | 48507-2540 |
| HUBBARD, JOHN S | 6102 DUPONT ST | | | | FLINT | MI | 48505-2684 |
| HUBBARD, JOHN T | 2464 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| HUBBARD, JOHN W | 1009 W GREEN ST | | | | MASCOUTAH | IL | 62258-1032 |
| HUBBARD, JOHNNY H | 890 EDISON RD | | | | SAGINAW | MI | 48604-1119 |
| HUBBARD, JOHNNY HOWARD | 890 EDISON RD | | | | SAGINAW | MI | 48604-1119 |
| HUBBARD, JOSEPH ANTHONY | 1748 SOUTH SUTTON STREET | | | | WESTLAND | MI | 48186-3856 |
| HUBBARD, JOSEPH E | 611 EAST DAKOTA STREET | | | | TROY | OH | 45373-4101 |
| HUBBARD, JOSHUA | 4009 14TH ST | | | | ECORSE | MI | 48229-1329 |
| HUBBARD, JOYCE A | 4092 MCWHORTER RD | | | | LONDON | KY | 40741-7713 |
| HUBBARD, JUDITH | 1360 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| HUBBARD, JUDITH K | 10000 ROCKY POINT RD | | | | BON AQUA | TN | 37025-2867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBARD, KATHRYN L | 6505 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| HUBBARD, KENNETH C | 3795 CONKLIN DR | | | | SAGINAW | MI | 48603-3129 |
| HUBBARD, KENNETH L | 12885 WALNUT AVE | | | | GRANT | MI | 49327-9357 |
| HUBBARD, KENNETH W | PO BOX 235 | | | | INDIANOLA | IL | 61850-0235 |
| HUBBARD, KEVIN G | 3152 CARR ST | | | | FLINT | MI | 48506-1914 |
| HUBBARD, KEVIN GRANT | 3152 CARR ST | | | | FLINT | MI | 48506-1914 |
| HUBBARD, LARRY D | 3442 E CO RD 150 NORTH | | | | KOKOMO | IN | 46901 |
| HUBBARD, LAURIE A | 16590 SE 161ST ST | | | | RENTON | WA | 98058-4226 |
| HUBBARD, LAWRENCE | 11982 SKYWAY DR | | | | WALTON | KY | 41094-9556 |
| HUBBARD, LAWRENCE E | 10523 GORDON AVE | | | | GRANT | MI | 49327-9076 |
| HUBBARD, LAWRENCE E | 8600 KIRKWOOD ST | | | | DETROIT | MI | 48210-1835 |
| HUBBARD, LEAH J | 8866 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9316 |
| HUBBARD, LEO N | 499 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1717 |
| HUBBARD, LEON G | 4020 CROCKER RD | | | | TWIN LAKE | MI | 49457-9390 |
| HUBBARD, LEONARD P | 106 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| HUBBARD, LOIS E | 14950 GULF BLVD APT 1206 | | | | MADEIRA BEACH | FL | 33708-2062 |
| HUBBARD, LOIS G | 4083 WINTER HUE | | | | DAVISON | MI | 48423 |
| HUBBARD, LOUISA M | PO BOX 266 | | | | CEDARVILLE | OH | 45314-0266 |
| HUBBARD, MADALINE E | PO BOX 16 | | | | ELWOOD | KS | 66024-0016 |
| HUBBARD, MARGARET | 8440 ABBINGTON CIR APT D36 | | | | NAPLES | FL | 34108-6710 |
| HUBBARD, MARGUARITE | 3185 SHATTUCK ARMS BLVD APT 6 | | | | SAGINAW | MI | 48603-2153 |
| HUBBARD, MARJORIE | 1719 HAVENWOOD DR | | | | LANCASTER | SC | 29720-1529 |
| HUBBARD, MARK D | PO BOX 91 | | | | WARREN | IN | 46792-0091 |
| HUBBARD, MARK DOUGLAS | PO BOX 91 | | | | WARREN | IN | 46792-0091 |
| HUBBARD, MARSHA W | 8609 DENNISON ASHTABULA RD | | | | NORTH BLOOMFIELD | OH | 44450-9732 |
| HUBBARD, MARTI J | 16406 HUBBARD RD | | | | VANCE | AL | 35490-2820 |
| HUBBARD, MARY DRUNELLE | 542 WASHINGTON ST APT 202 | | | | WAUKEGAN | IL | 60085-5549 |
| HUBBARD, MATTHEW J | 6535 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HUBBARD, MATTHEW S | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| HUBBARD, MATTHEW SCOTT | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| HUBBARD, MAXIE J | PO BOX 171 | | | | CUMMING | GA | 30028-0171 |
| HUBBARD, MERYLE | 9171 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| HUBBARD, MICHAEL E | 3019 N 9TH ST | | | | SAINT JOSEPH | MO | 64505-1925 |
| HUBBARD, MICHAEL K | 2914 N WILMOTH HWY | | | | ADRIAN | MI | 49221-9372 |
| HUBBARD, MICHAEL R | 7447 S SOUTH SHORE DR APT 5C | | | | CHICAGO | IL | 60649-3885 |
| HUBBARD, MICHELLE R | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| HUBBARD, MILDRED | 28 LEE DR | MURRAY MANOR | | | WILMINGTON | DE | 19808-4973 |
| HUBBARD, MILES | 6505 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| HUBBARD, MYRTLE | 214 W FRANKLIN ST | | | | CLINTON | MI | 49236-9560 |
| HUBBARD, NANCY J | 6559 BARON CT | | | | AVON | IN | 46123-9607 |
| HUBBARD, NANCY J | 7084 SE 202ND ST | | | | HOLT | MO | 84040-9399 |
| HUBBARD, NOBLE E | 4562 CRANDALL LANESVILLE RD NE | | | | CORYDON | IN | 47112-7054 |
| HUBBARD, ORANGIE R | 4027 WESTWOOD NORTHERN BLVD | | | | CINCINNATI | OH | 45211-2441 |
| HUBBARD, OSCAR | 1833 S 13TH AVE | | | | MAYWOOD | IL | 60153-3125 |
| HUBBARD, OTIS O | 8414 RICHARD AVE | | | | SAINT LOUIS | MO | 63132-2804 |
| HUBBARD, PATRICK J | 511 CAMPBELL ST | | | | FLINT | MI | 48507-2437 |
| HUBBARD, PAUL J | 44875 THORNAPPLE LN | | | | NORTHVILLE | MI | 48168-8824 |
| HUBBARD, PAUL JAMES | 44875 THORNAPPLE LN | | | | NORTHVILLE | MI | 48168-8824 |
| HUBBARD, PAUL W | 7335 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1352 |
| HUBBARD, PAULETTA | 715 E HEMLOCK ST | | | | LA FOLLETTE | TN | 37766-3757 |
| HUBBARD, PAULINE | 19431 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| HUBBARD, PERRY L | 53 N NORDEN RD | | | | OREGON | OH | 43618-9711 |
| HUBBARD, PERRY LEE | 53 N NORDEN RD | | | | OREGON | OH | 43618-9711 |
| HUBBARD, PHIL K | 1880 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| HUBBARD, PHILIP W | 3017 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-5901 |
| HUBBARD, RACHEL M | 8245 MEADOW AVE | | | | WARREN | MI | 48089-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBBARD, RALPH E | 18285 HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-7859 |
| HUBBARD, RANSOM E | 1220 S 3RD ST | | | | TROY | MO | 63379-2704 |
| HUBBARD, REBECCA A | 873 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7010 |
| HUBBARD, RICHARD B | 910 MCJESTER RD | | | | PANGBURN | AR | 72121-9514 |
| HUBBARD, RICHARD L | 4396 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| HUBBARD, ROBERT A | 1468 ALLENDALE DR | | | | SAGINAW | MI | 48638-5460 |
| HUBBARD, ROBERT A | 500 W COURT ST | | | | FLINT | MI | 48503-5010 |
| HUBBARD, ROBERT E | 7688 GUNSMITH CT | | | | PLAINFIELD | IN | 46168-8900 |
| HUBBARD, ROBERT E | 8244 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5339 |
| HUBBARD, ROBERT H | 9027 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| HUBBARD, ROBERT L | 6634 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4745 |
| HUBBARD, ROBERT L | PO BOX 343 | | | | MANCELONA | MI | 49659-0343 |
| HUBBARD, ROBERT V | 3031 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| HUBBARD, ROBERT W | 8730 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9463 |
| HUBBARD, ROGER A | 220 E 96TH ST | | | | NEWAYGO | MI | 49337-8816 |
| HUBBARD, RONALD L | 2173 MEADOWOOD DR | | | | MANSFIELD | OH | 44903-9052 |
| HUBBARD, RONNIE E | 3613 BEECHWOOD CIRCE | | | | LEXINGTON | KY | 40514 |
| HUBBARD, ROOSEVELT | 5624 CHURCH RD | | | | CASCO | MI | 48064-4202 |
| HUBBARD, ROY H | 302 N OAKLEY ST | | | | SAGINAW | MI | 48602-4130 |
| HUBBARD, RUTH T | 2007 TAMARACK RD | | | | ANDERSON | IN | 46011-2715 |
| HUBBARD, SAM | 1515 NE 342ND TRL | | | | OKEECHOBEE | FL | 34972-0140 |
| HUBBARD, SAMUEL | 10824 ROYCROFT ST APT 206 | | | | SUN VALLEY | CA | 91352-1601 |
| HUBBARD, SANDRA A | 9825 LAUREL CANYON BLVD APT 110 | | | | ARLETA | CA | 91331-4034 |
| HUBBARD, SCOTT P | 4023 MILDRED ST | | | | WAYNE | MI | 48184-1912 |
| HUBBARD, SHARON L | 646 NATURE TRL | | | | HARTFORD | WI | 53027-9285 |
| HUBBARD, SHEILA D | 2450 HIVELY ST | | | | SARASOTA | FL | 34231-6825 |
| HUBBARD, STELLA S | 304 DORTON BR | | | | PINEVILLE | KY | 40977-9407 |
| HUBBARD, STEVEN R | 608 S LANSING ST | | | | MASON | MI | 48854-1558 |
| HUBBARD, SUZANNE M | 1101 BENNINGTON CT | | | | GREENWOOD | IN | 46143-7549 |
| HUBBARD, SUZANNE O | 316 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2607 |
| HUBBARD, TABITHA L | 553 NORTHWESTERN AVE | | | | SOUTH BELOIT | IL | 61080-1906 |
| HUBBARD, THEODORE D | 32244 CORTE CORONADO | | | | TEMECULA | CA | 92592-6354 |
| HUBBARD, THERESA C | 3400 STONEY RIDGE RD | | | | AVON | OH | 44011-2210 |
| HUBBARD, THOMAS L | 9356 E UV AVE | | | | VICKSBURG | MI | 49097-9520 |
| HUBBARD, TIMOTHY A | 5054 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| HUBBARD, TOBIN M | 3355 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| HUBBARD, TOBIN MICHAEL | 3355 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| HUBBARD, TODD R | 802 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3828 |
| HUBBARD, TRACY M | 4536 WARWICK DR N | | | | CANFIELD | OH | 44406-9236 |
| HUBBARD, VERNON B | 568 OLD ORCHARD DR | | | | CINCINNATI | OH | 45255-3317 |
| HUBBARD, VICKI J | 1715 BLAIR ST | | | | LANSING | MI | 48910-1128 |
| HUBBARD, VICKIE S | 1316 E SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6421 |
| HUBBARD, VIRGINIA A | PO BOX 233 | 300 E DRAHNER RD | | | OXFORD | MI | 48371-0233 |
| HUBBARD, WALLACE L | 8301 SE SKYLARK AVE | | | | HOBE SOUND | FL | 33455-4576 |
| HUBBARD, WILLARD | 3853 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| HUBBARD, WILLIAM | 529 OLD SALEM RD | | | | LONDON | KY | 40741-6726 |
| HUBBARD, WILLIAM S | 1145 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| HUBBARD, YVONNE | 2463 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| HUBBARD-TOMLINSON, MARY L | 3162 SHERBROOK DR | | | | UNIONTOWN | OH | 44685-9704 |
| HUBBARD/DIAMOND INVESTMENT COMPANY LLC | 9303 SOUTH BLVD. | | | | CHARLOTTE | NC | 28273 |
| HUBBARD/DIAMOND INVESTMENT COMPANY LLC | ATTN: REGGIE HUBBARD | 9303 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28273 |
| HUBBARD/DIAMOND INVESTMENT COMPANY LLC | ATTN: REGGIE HUBBARD | PO BOX 240316 | | | CHARLOTTE | NC | 28224-0316 |
| HUBBARTT, CLAYTON G | 4207 CEMETERY RD | | | | SCOTTSVILLE | KY | 42164-7412 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUBBELL INDUSTRIAL CONTROLS INC | 4301 CHEYENNE DR | | | ARCHDALE | NC | 27263-3246 |
| HUBBELL JOHNNY | RR 1 BOX 106A 7 | | | MEEKER | OK | 74855 |
| HUBBELL JUDITH A - BCBS | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | | | | | |
| HUBBELL JUDITH A - BCBS | LISS, FREDERICK M | | | | | |
| HUBBELL ROTH & CLARK INC | 2323 FRANKLIN | | | BLOOMFIELD HILLS | MI | 48302 |
| HUBBELL'S AUTO REPAIR | 539 31ST ST | | | MARION | IA | 52302-3725 |
| HUBBELL, BOBBY W | PO BOX 353 | | | BEGGS | OK | 74421-0353 |
| HUBBELL, DONALD R | PO BOX 53 | | | CRESCENT MILLS | CA | 95934-0053 |
| HUBBELL, DOUGLAS O | 1181 RAINBOW DR | | | WEST BRANCH | MI | 48661-9757 |
| HUBBELL, DOUGLAS O | 5234 KELLY RD | | | FLINT | MI | 48504-1020 |
| HUBBELL, FRANK A | 10946 COLORADO CT | | | ORLAND PARK | IL | 60467-8930 |
| HUBBELL, INC. | MICHAEL ZALESKI | 584 DERBY MILFORD RD | | ORANGE | CT | 06477-2228 |
| HUBBELL, JAMES W | 3222 RANDY RD | | | JOLIET | IL | 60431-4943 |
| HUBBELL, JAN L | 1080 GLASER DR | | | TROY | MI | 48085-4941 |
| HUBBELL, JOHNNY M | 100738 S 3410 RD | | | MEEKER | OK | 74855-9200 |
| HUBBELL, JUDITH A | 6832 N COUNTY ROAD H | | | JANESVILLE | WI | 53548-8643 |
| HUBBELL, LANNY W | PO BOX 316 | | | ODIN | IL | 62870-0316 |
| HUBBELL, LARRY W | 5474 HAMMOND RD | | | LAPEER | MI | 48446-2783 |
| HUBBELL, LAWRENCE K | 7834 NORMANDIE BLVD AP | T K33 | | CLEVELAND | OH | 44130 |
| HUBBELL, MICHAEL E | 571 CRANE PRAIRIE WAY | | | OSPREY | FL | 34229-7800 |
| HUBBELL, PAUL F | 12 JACKSON CT | | | BROWNSBURG | IN | 46112-1684 |
| HUBBELL, ROBERT | 2140 SANDLEWOOD DR | | | BURTON | MI | 48519-1113 |
| HUBBELL, ROBERT B | 30098 CHERRY HILL RD | | | GARDEN CITY | MI | 48135-2614 |
| HUBBELL, ROTH & CLARK INC | 555 HULET DR | PO BOX 824 | | BLOOMFIELD HILLS | MI | 48302-0360 |
| HUBBELL, SAMUEL B | 7084 CLEON DR | | | SWARTZ CREEK | MI | 48473-9407 |
| HUBBELL, TIMOTHY J | 1444 KINO-EIGHTY EIGHT RD | | | EIGHTY EIGHT | KY | 42130 |
| HUBBELL, WILLIAM F | 6245 S GRAHAM RD | | | SAINT CHARLES | MI | 48655-9536 |
| HUBBELL\TYNER | 1810 COMO AVE | | | SAINT PAUL | MN | 55108-2711 |
| HUBBERT ENTERPRISES INC | 1251 EDMUNDTON DR | | | GROSSE POINTE WOODS | MI | 48236-1232 |
| HUBBERT JR, ROOSEVELT | 4767 MELROSE ST | | | SAGINAW | MI | 48601-6926 |
| HUBBERT, APRIL S | 2944 WELLAND DR | | | SAGINAW | MI | 48601-6941 |
| HUBBERT, BERNICE H | PO BOX 1536 | | | BAY CITY | MI | 48706-0536 |
| HUBBERT, MARY A | 2944 WELLAND DR | | | SAGINAW | MI | 48601-6941 |
| HUBBERT, MICHAEL R | 32950 REDBUD PKWY | | | CHESTERFIELD | MI | 48047-1454 |
| HUBBERT, NATHANIEL | PO BOX 210871 | | | SAINT LOUIS | MO | 63121-8871 |
| HUBBERT, PATRICIA | 4767 MELROSE ST | | | SAGINAW | MI | 48601-6926 |
| HUBBERT, RICKY B | 8832 AUBURN ST | | | DETROIT | MI | 48228-2959 |
| HUBBERT, ROOSEVELT | 3251 RUSSELL ST | | | SAGINAW | MI | 48601-4740 |
| HUBBERT, SAMUEL A | 854 LAKE HAVEN DR | | | DEFIANCE | MO | 63341-1814 |
| HUBBINETTE COWELL ASSOC INC | DEFINED BEN PLAN DTD 3/26/01 | PAUL COWELL TTEE | 1003 PARK BLVD | MASSAPEQUA PK | NY | 11762-2741 |
| HUBBLE JOHN R | 5 KENBERTON DR | | | PLEASANT RIDGE | MI | 48069-1015 |
| HUBBLE MICHAEL J (445359) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| HUBBLE STEVEN | 1200 E ANN ST | COUZENS HALL ROOM 4328 | | ANN ARBOR | MI | 48109-2021 |
| HUBBLE, ANNA MAE | 429 E 54TH ST | | | ANDERSON | IN | 46013-1739 |
| HUBBLE, BETTY L | 324 E 66TH ST | | | ANDERSON | IN | 46013-3511 |
| HUBBLE, BETTY L | 4772 SHADES BRIDGE RD | | | GREENWOOD | TN | 38230-4129 |
| HUBBLE, BROCK E | 1531 COTTONWOOD DR | | | ANDERSON | IN | 46012-2805 |
| HUBBLE, CHERYL J | 2454 W 600 S | | | ANDERSON | IN | 46013-9712 |
| HUBBLE, COLLEEN | 9561 BRADEN RD | | | HASLETT | MI | 48840-9215 |
| HUBBLE, DANNY L | 8492 N CHERRY KNOLL DR | | | MIDDLETOWN | IN | 47356-9541 |
| HUBBLE, DAVID L | 3641 NICHOL AVE | | | ANDERSON | IN | 46011-3064 |
| HUBBLE, DAVID LEON | 3641 NICHOL AVE | | | ANDERSON | IN | 46011-3064 |
| HUBBLE, DAWN D | 1114 PENDLE HILL AVE | | | PENDLETON | IN | 46064-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBLE, DENISE ANN | 919B JOSLYN RD | | | | LAKE ORION | MI | 48362-2126 |
| HUBBLE, EDWIN E | 2108 SATURDAY ST | | | | NORTH PORT | FL | 34288-8530 |
| HUBBLE, GARY S | 2454 W600 S | | | | ANDERSON | IN | 46013 |
| HUBBLE, GINA M | 5 PINE TREE AVE | | | | MALDEN | MA | 02148-1825 |
| HUBBLE, GREGORY A | 3954 N ELLAMAE RD | | | | OAKLAND | MI | 48363-2829 |
| HUBBLE, JAMES C | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 |
| HUBBLE, JOHN M | 1088 RED BARN DR | | | | OXFORD | MI | 48371-6044 |
| HUBBLE, JOHN R | 5 KENBERTON DR | | | | PLEASANT RDG | MI | 48069-1015 |
| HUBBLE, JOHN W | 8366 E COAL BLUFF RD | | | | CARBON | IN | 47837-8507 |
| HUBBLE, LARRY R | 401 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| HUBBLE, LULA VENE J | 2910 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3740 |
| HUBBLE, M C | 6431 N BROOKWOOD LN | | | | PEORIA | IL | 61614-2450 |
| HUBBLE, MARGARET T | 7788 E PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5310 |
| HUBBLE, PAUL L | 216 N GALE RD | | | | MORRICE | MI | 48857-8766 |
| HUBBLE, REX A | 7126 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| HUBBLE, REX ALAN | 7126 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| HUBBLE, RICHARD L | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 |
| HUBBLE, RICKEY E | 6683 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| HUBBLE, ROBERT C | 9070 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| HUBBLE, RODNEY J | 516 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9081 |
| HUBBLE, RONDA J | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 |
| HUBBLE, RUSSELL E | 5978 FAIRLEE RD | | | | ANDERSON | IN | 46013-9612 |
| HUBBLE, SHELLEY M | 3009 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5929 |
| HUBBLE, STEVEN B | 1405 PARKER RD | | | | HOLLY | MI | 48442-8638 |
| HUBBLE, STEVEN M | 3265 BOLGOS CIRCLE | | | | ANN ARBOR | MI | 48105-1591 |
| HUBBLE, WESLEY A | 516 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9081 |
| HUBBLE, WILLIAM J | 542 SAND RIDGE RD | | | | CONWAY | SC | 29526-9050 |
| HUBBS MACHINE & MANUFACTURING INC | 6282 ROCKY RDG | | | | CEDAR HILL | MO | 63016-2132 |
| HUBBS SR, FRANCIS J | 309 POND RD | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-9540 |
| HUBBS, CAROL A | 18359 WAGON WHEEL LN | | | | STERLING | IL | 61081-9564 |
| HUBBS, CHARLES E | 11417 E MAIN ST APT 42 | | | | HUNTLEY | IL | 60142-6929 |
| HUBBS, DONALD L | 1421 MEDLIN RD | | | | MONROE | NC | 28112-7460 |
| HUBBS, DORIS M | 438 FALLS ST | | | | LONDON | KY | 40741-2807 |
| HUBBS, JASON C | 30732 PIERCE ST | | | | GARDEN CITY | MI | 48135-1452 |
| HUBBS, JOHN R | 906 WILLOW POND ST | | | | COLLEGE STATION | TX | 77845-7295 |
| HUBBS, JOSEPH D | 644 DOWNING DR | | | | GREENWOOD | IN | 46143-8437 |
| HUBBS, KEITH R | 223 LILAC CIR | | | | TRAPPE | PA | 19426-2227 |
| HUBBS, KENNETH D | 1878 N KENWYCK DR | | | | SUPERIOR TWP | MI | 48198-3295 |
| HUBBS, LINDA J | 3045 S PARK RD | | | | KOKOMO | IN | 46902-3266 |
| HUBBS, LOLA C | 10306 JEWL LAKE COURT | | | | FENTON | MI | 48430 |
| HUBBS, MICHAEL L | 2374 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HUBBS, MICHAEL LEE | 2374 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HUBBS, ROBERT | 1531 DOUGLAS AVE | | | | COLLINSVILLE | IL | 62234-4443 |
| HUBBS, RUSSELL P | 1134 VAN BUREN ST | | | | HOLLYWOOD | FL | 33019-1532 |
| HUBBS/BUFFALO | 2200 HARLEM RD | | | | BUFFALO | NY | 14225-4902 |
| HUBBS/CEDAR HILL | 6282 ROCKY RDG | OPTICAL TARGET SPECIALTIES | | | CEDAR HILL | MO | 63016-2132 |
| HUBBUCH, DONALD L | 2915 CRENSHAW CT | | | | SPRING HILL | TN | 37174-8212 |
| HUBCAP ACQUISITION LLC | 31 FIRESTONE BLVD | | | LONDON ON N5W 6E6 CANADA | | | |
| HUBCAP ACQUISITION LLC | LYNN MCLAUGHLIN | ACCURIDE CORPORATION | 31 FIRESTONE BLVD/POB 2843 | WINDSOR ON CANADA | | | |
| HUBE, KALMA A | 244 W GIRARD BLVD | | | | KENMORE | NY | 14217-1837 |
| HUBECKA, ANDREW A | 379 W ROBERTS AVE | | | | HAZEL PARK | MI | 48030 |
| HUBECKA, ANDREW A | 4744 ONONDAGA RD | C/O NANCY M RING | | | VIRGINIA BEACH | VA | 23462-3844 |
| HUBEK, DANNY L | 59 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| HUBEK, RONALD L | 6115 PALM ST | | | | PORTAGE | MI | 49024-2733 |
| HUBEL, BRETT W | 28960 TERRENCE ST | | | | LIVONIA | MI | 48154-3348 |
| HUBEL, CLAYTON I | 925 BARRIE AVE | | | | FLINT | MI | 48507-1660 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUBEL, CLAYTON IVES | 925 BARRIE AVE | | | FLINT | MI | 48507-1660 |
| HUBEL, FRANCIS J | 6541 HURON DR | | | CASEVILLE | MI | 48725-9768 |
| HUBEL, FRANCIS JOSEPH | 6541 HURON DR | | | CASEVILLE | MI | 48725-9768 |
| HUBEL, JAMES B | 31505 ALVIN ST | | | GARDEN CITY | MI | 48135-1322 |
| HUBEL, JAMES BRIAN | 31505 ALVIN ST | | | GARDEN CITY | MI | 48135-1322 |
| HUBEL, LEAH | 6728 BLAKE DR | | | CASEVILLE | MI | 48725-9784 |
| HUBEL, MELISSA K | 9424 SHERIDAN RD | | | MILLINGTON | MI | 48746-9655 |
| HUBEL, PATRICK M | 9424 SHERIDAN RD | | | MILLINGTON | MI | 48746-9655 |
| HUBEL, ROBERT J | 18478 LENNANE | | | REDFORD | MI | 48240-1745 |
| HUBEL, VIVIAN A | 31730 N RIVER RD | | | HARRISON TOWNSHIP | MI | 48045-1469 |
| HUBEL, WILBUR L | 4814 LORI LU DR | PO BOX903 | | CASEVILLE | MI | 48725-9701 |
| HUBELE BETTY (445360) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HUBELE, BARBARA J | 6536 IDA ST | | | INDIANAPOLIS | IN | 46241-1023 |
| HUBELE, DAVID A | 632 CLAUDIUS DR | | | AVON | IN | 46123-7846 |
| HUBEN, KRISTINE M | 609 MARTIN ST | | | DE PERE | WI | 54115-1211 |
| HUBENSCHMIDT, JAMES J | 8465 S MILE RD | | | NORTHVILLE | MI | 48168-9434 |
| HUBENSCHMIDT, WILLIAM R | 34940 BRIDGEMAN ST | | | FARMINGTON HILLS | MI | 48335-4630 |
| HUBER & SON | 208 MAIN ST S | | | HERREID | SD | 57632 |
| HUBER BOOK CORTESE | HAPPE & LANZ PLC | 2700 WESTOWN PKWY STE 170 | | WEST DES MOINES | IA | 50266-1411 |
| HUBER BOOK CORTESE HAPEE & LANZ PLC | 2700 WESTOWN PKWY STE 170 | | | WEST DES MOINES | IA | 50266-1411 |
| HUBER BRIAN | HUBER, BRIAN | 1025 NW 21ST | | MOORE | OK | 73160 |
| HUBER BRIAN | SUMPTER, FRANK | 1025 NW 21ST | | MOORE | OK | 73160 |
| HUBER CADILLAC | 11102 W DODGE RD | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC INC | 11102 W DODGE RD | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC SAAB | 11102 W DODGE RD | | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC, INC. | HUBER, RONALD E. | 11102 W DODGE RD | | OMAHA | NE | 68154-2616 |
| HUBER CADILLAC, INC. | RONALD HUBER | 11102 W DODGE RD | | OMAHA | NE | 68154-2616 |
| HUBER CHEVROLET CO., INC. | | | | OMAHA | NE | 68154-2691 |
| HUBER CHEVROLET CO., INC. | 11102 W DODGE RD | | | OMAHA | NE | 68154-2616 |
| HUBER CHEVROLET CO., INC. | RONALD HUBER | 11102 W DODGE RD | | OMAHA | NE | 68154-2616 |
| HUBER DICK | 11715 BOUDREAUX RD | | | TOMBALL | TX | 77375-7370 |
| HUBER HENRY D JR (428290) | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | SAVANNAH | GA | 31401-2804 |
| HUBER IV, ARTHUR W | 16517 W HORSESHOE TRL | | | LINDEN | MI | 48451-8938 |
| HUBER JAMES & DEBORAH | 8608 FOX RUN DR | | | BAKERSFIELD | CA | 93312-4000 |
| HUBER JAMES M (474467) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3227 |
| HUBER JR, CHESTER A | 275 VOLTAIRE PL | | | GROSSE POINTE FARMS | MI | 48236-3165 |
| HUBER JR, HARRY W | 18580 GAUCHE RD | | | FAYETTEVILLE | OH | 45118-9090 |
| HUBER JR, PAUL M | 7844 E 21ST ST | | | INDIANAPOLIS | IN | 46219-2409 |
| HUBER LYNN | 1 OAK LN | | | WABASH | IN | 46992-1720 |
| HUBER MELVIN R SR (463551) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| HUBER MONTE | 1173 SANDY RIDGE DR | | | ROCHESTER HILLS | MI | 48306-4057 |
| HUBER ROBERT (ESTATE OF) (492038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HUBER SR, DAVID C | 326 N SAGE LAKE RD | | | HALE | MI | 48739-9144 |
| HUBER SR, PAUL M | 7836 E 21ST ST | | | INDIANAPOLIS | IN | 46219-2409 |
| HUBER, ADRIAN D | 985 CRAMERTOWN LOOP | | | MARTINSVILLE | IN | 46151-7305 |
| HUBER, ALBERT G | 4721 E BINGHAM RD | | | MILTON | WI | 53563-8665 |
| HUBER, ALBERT P | 4721 E BINGHAM RD | | | MILTON | WI | 53563-8665 |
| HUBER, ALICE L | 711 PARK AVE | | | HUNTINGTON | NY | 11743-3911 |
| HUBER, ALLAN R | 13089 INDIGO CT | | | HOLLAND | MI | 49424-8236 |
| HUBER, ANNA | 509 CAMBRIDGE AVE | | | ELYRIA | OH | 44035-6465 |
| HUBER, ANNA M | 18580 GAUCHE ROAD | | | FAYETTEVILLE | OH | 45118-9090 |
| HUBER, ANNE L | 309 GRANT TER | | | MAMARONECK | NY | 10543-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBER, ANNE M | 14480 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2380 |
| HUBER, BARBARA J | 4721 BINGHAM RD RT #1 | | | | MILTON | WI | 53563 |
| HUBER, BETHANY J | 724 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4705 |
| HUBER, BETSY | 115 WELLINGTON DR | | | | MIDDLESBORO | KY | 40965-9444 |
| HUBER, BETTY M | 18 WREN AVE | | | | LAKE MILTON | OH | 44429-9550 |
| HUBER, BONNIE | 10975 COUNTY RD 900 S | | | | CONVERSE | IN | 46919 |
| HUBER, BRADLEY A | 11340 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| HUBER, BRIAN G | 5172 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| HUBER, CARL R | 5201 WOODHAVEN CRT | UNIT 5125 | | | FLINT | MI | 48532 |
| HUBER, CAROL G | 1313 5TH AVE | | | | LEAVENWORTH | KS | 66048-3220 |
| HUBER, CHARLES H | 19 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| HUBER, CHERYL A | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| HUBER, CHESTER A | 13587 HAVEN AVE | | | | SPARTA | WI | 54656-8176 |
| HUBER, DALE C | 6106 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2425 |
| HUBER, DALE V | 1438 EDGEWATER | | | | FENTON | MI | 48430 |
| HUBER, DALE W | 6255 M 55 | | | | WHITTEMORE | MI | 48770-9745 |
| HUBER, DAVID E | 3885 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| HUBER, DAVID F | 6590 DALE AVE | | | | HUDSONVILLE | MI | 49426-9102 |
| HUBER, DAVID L | 7790 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9502 |
| HUBER, DAVID L | 9134 E 25TH ST | | | | INDIANAPOLIS | IN | 46229-1104 |
| HUBER, DEBORAH L | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| HUBER, DENNIS D | 7636 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8332 |
| HUBER, DIANE L | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| HUBER, DONALD L | 12287 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| HUBER, DOUGLAS D | 5204 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| HUBER, DOUGLAS DAVID | 5204 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| HUBER, DUANE A | 303 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9748 |
| HUBER, DUANE E | 203 WAVELAND RD | | | | JANESVILLE | WI | 53548-3258 |
| HUBER, ELIZABETH G | 74 KIRK ST | | | | WEST ORANGE | NJ | 07052-5822 |
| HUBER, ERIKA M | 6108 DOUGLAS RD | | | | TOLEDO | OH | 43613-1250 |
| HUBER, ERMA | PO BOX 178 | | | | LEWISTON | MI | 49756-0178 |
| HUBER, ETHEL D | 51 MEADOW LN | | | | KENMORE | NY | 14223-1310 |
| HUBER, EUGENE J | 8993 PEPPER RIDGE DR | | | | BROOKLYN | OH | 44144-1228 |
| HUBER, FRANK L | 915 ARROYO RD | | | | GREENWOOD | IN | 46143-2649 |
| HUBER, FRANK X | 1117 WESTWIND TRL | | | | BERNE | IN | 46711-1366 |
| HUBER, GAIL A | 108 SADDLE RIDGE CIR SE | | | | WARREN | OH | 44484-2325 |
| HUBER, GARY A | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| HUBER, GARY M | 6251 FINCH LN | | | | FLINT | MI | 48506-1612 |
| HUBER, GAYLORD A | 77 POPLAR GROVE DR | | | | AVON | IN | 46123-7931 |
| HUBER, GEORGE | 3341 FLUCOM RD | | | | DE SOTO | MO | 63020-4411 |
| HUBER, GEORGE O | 6195 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| HUBER, GERALD T | 650 ELM ST TRLR 1 | | | | BLACK RIVER FALLS | WI | 54615-9667 |
| HUBER, GINGER K | 225 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-2209 |
| HUBER, GLENN E | 1617 NW FAWN PL | | | | BLUE SPRINGS | MO | 64015-1721 |
| HUBER, GORDON L | 5297 WESTCHESTER DR | | | | FLINT | MI | 48532-4060 |
| HUBER, GRETNA B | 7821 E COUNTY ROAD 350 N | | | | COATESVILLE | IN | 46121-8988 |
| HUBER, HERBERT H | 601 E 5TH ST | | | | DANVILLE | IL | 61832-7215 |
| HUBER, JAMES | 1367 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4141 |
| HUBER, JAMES D | 738 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 |
| HUBER, JEFFREY D | 2204 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2368 |
| HUBER, JENIFER J | 1069 CUMBERLAND DR | | | | TEMPERANCE | MI | 48182-9118 |
| HUBER, JENIFER JUNE | 1069 CUMBERLAND DR | | | | TEMPERANCE | MI | 48182-9118 |
| HUBER, JOHN H | 810 ECKFORD DR | | | | TROY | MI | 48085-4848 |
| HUBER, JOHN J | 540 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| HUBER, JOHN M | 9360 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| HUBER, JOHN R | 625 MUMFORD DRIVE | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBER, JOHN W | 11887 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2859 |
| HUBER, JOHN W | 717 N CHOCTAW AVE | | | | INDEPENDENCE | MO | 64056-1922 |
| HUBER, JOHN W | PO BOX 701381 | | | | PLYMOUTH | MI | 48170-0963 |
| HUBER, JOHNNETTIA M | 12349 N VALLEY LN | | | | CAMBY | IN | 46113-8307 |
| HUBER, JONATHAN R | 11471 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| HUBER, JOSEPH B | 3402 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| HUBER, JOSEPH BRIAN | 3402 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| HUBER, JOSEPH J | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| HUBER, KATHERINE A | 6134 BOB DR LOT 45 | | | | YPSILANTI | MI | 48197 |
| HUBER, KATHLEEN | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| HUBER, KENNETH P | 5263 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1833 |
| HUBER, KIM L | 5820 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| HUBER, LANCE | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| HUBER, LEE W | 5382 S MARIGOLD WAY | | | | GILBERT | AZ | 85298-8677 |
| HUBER, LEOLA V | 2450 KROUSE RD LOT 274 | | | | OWOSSO | MI | 48867-9313 |
| HUBER, LEONARD L | RT 1 PEMBER | | | | JANESVILLE | WI | 53546 |
| HUBER, LEROY R | 16 S COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9100 |
| HUBER, LESLEY C | APT 203 | 5645 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228-1928 |
| HUBER, LESTER A | 7 GOLF ROAD | | | | WEST HARTFORD | CT | 06117-2828 |
| HUBER, LORAINE | 46 VINE ST | | | | NORTH EAST | PA | 16428-1545 |
| HUBER, LOUIS B | 177 BARRINGTON DRIVE | | | | HAMILTON | OH | 45013-2032 |
| HUBER, LUCY E | 416 MACHIAS PL | | | | BALTIMORE | MD | 21220-2337 |
| HUBER, MARGARET E | 7109 BRIGHT CREEK DR | | | | SARASOTA | FL | 34231-5525 |
| HUBER, MARGO C | 637 ANGELICA LN | | | | ROSCOE | IL | 61073-6354 |
| HUBER, MARK C | 2407 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| HUBER, MARTIN | 2760 ROSSMERE ST | | | | COLORADO SPRINGS | CO | 80919-4891 |
| HUBER, MARVIN G | PO BOX 815 | | | | ASHLAND | OH | 44805-0815 |
| HUBER, MARVIN GREGORY | PO BOX 815 | | | | ASHLAND | OH | 44805-0815 |
| HUBER, MARY D | 40 BRUBAKER LN APT 315 | | | | MAPLE SHADE | NJ | 08052-3035 |
| HUBER, MICHAEL J | 5458 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| HUBER, MONTE J | 1173 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4057 |
| HUBER, NANCY A | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| HUBER, NEAL D | 6646 S DELANEY RD | | | | OWOSSO | MI | 48867-9797 |
| HUBER, NICK A | PO BOX 315 | 6424 BURT RD - | | | BIRCH RUN | MI | 48415-0315 |
| HUBER, NORMA | 5933 RED MAPLE DRIVE | | | | INDIANAPOLIS | IN | 46237-2573 |
| HUBER, NORMA J | 4141 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| HUBER, PAUL D | 7977 N 1750 EAST RD | | | | GEORGETOWN | IL | 61846-6016 |
| HUBER, PAUL P | 2789 BRIDLE RD | | | | BLOOMFIELD HILLS | MI | 48304-1609 |
| HUBER, PEGGY J | 1318 S COLONY DR | | | | YORKTOWN | IN | 47396-1012 |
| HUBER, PHILIP J | 35610 MALIBU DR | | | | STERLING HTS | MI | 48312-4052 |
| HUBER, RALPH E | 101 BARSTOW PL | | | | LAWRENCE | KS | 66049-1601 |
| HUBER, RANDOLPH P | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| HUBER, RANDOLPH PAUL | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| HUBER, RANDOLPH R | PO BOX 71 | | | | BURT | MI | 48417-0071 |
| HUBER, RANDOLPH ROBERT | PO BOX 71 | | | | BURT | MI | 48417-0071 |
| HUBER, RANDY L | 205 CHASE ST | | | | STRYKER | OH | 43557-9466 |
| HUBER, RICHARD M | 3202 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| HUBER, ROBERT A | 862 TRADEWIND DR | | | | MASON | OH | 45040-1111 |
| HUBER, ROBERT C | 2794 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| HUBER, ROBERT D | 504 SANTA ANNA | | | | STANDISH | MI | 48658-9267 |
| HUBER, ROBERT F | 36 ROLAND LN | | | | SAINT PETERS | MO | 63376-1802 |
| HUBER, RONALD W | 15434 MEADOWS DR | | | | FRASER | MI | 48026-5023 |
| HUBER, ROSE M | 1117 WESTWIND TRL | | | | BERNE | IN | 46711-1366 |
| HUBER, ROSE M | 192 BRONSON RD | | | | SYRACUSE | NY | 13219-1406 |
| HUBER, ROY G | 8375 SEDWARFT RD NE | | | | KALKASKA | MI | 49646-9588 |
| HUBER, RUTH E | 1922 COUNTY ROAD NN | | | | ELKHORN | WI | 53121-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBER, RUTH E | LAKELAND HEALTH CARE CTR | 1922 COUNTY RD NN | | | ELKHORN | WI | 53121 |
| HUBER, SCOTT G | PO BOX 2481 | | | | JANESVILLE | WI | 53547-2481 |
| HUBER, STEPHEN R | 7752 PADDINGTON LN W | | | | INDIANAPOLIS | IN | 46268-4702 |
| HUBER, STERL L | 8910 E WINDSOR RD | | | | SELMA | IN | 47383-9666 |
| HUBER, THOMAS E | 5422 SOMERSET LN S | | | | GREENFIELD | WI | 53221-3246 |
| HUBER, THOMAS J | PO BOX 686 | | | | RICHMOND | MN | 56368-0686 |
| HUBER, THOMAS J | PO BOX 726 | | | | RICHMOND | MN | 56368 |
| HUBER, THOMAS L | 7360 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| HUBER, THOMAS M | 1900 N FOX NORTH RD | | | | HUBBARD | OH | 44425-9759 |
| HUBER, WALTER | PO BOX 86 | | | | BYESVILLE | OH | 43723-0086 |
| HUBER, WILBUR V | 941 CANAL ST | | | | MILFORD | MI | 48381-2032 |
| HUBER, WILLIAM A | 211 SHEPARD ST | | | | SAGINAW | MI | 48604-1224 |
| HUBER, WILLIAM D | 416 S PORTER ST | | | | SAGINAW | MI | 48602-2326 |
| HUBER, WILLIAM G | 29624 OAKLEY ST | | | | LIVONIA | MI | 48154-3757 |
| HUBER, WILLIS K | 16 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| HUBER, WILLIS KENT | 16 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| HUBER, WILMA J | 2108 BAYSIDE CR. COLONY BAY | | | | FORT WAYNE | IN | 46804 |
| HUBERD, EARLING G | 129 WEST ST APT 6 | | | | STOUGHTON | WI | 53589-1479 |
| HUBERD, KATHY R | 1204 BAYBROOKE LN APT 415 | | | | ARLINGTON | TX | 76017-6345 |
| HUBERD, KATHY R | 946 BLAYDEN DRIVE | | | | JANESVILLE | WI | 53546-1726 |
| HUBERD, KRISTI | 335 OLSON CT APT 114 | | | | STOUGHTON | WI | 53589-4803 |
| HUBERD, NORMA J | 924 MONROE CT | | | | STOUGHTON | WI | 53589-1332 |
| HUBERDAULT, WINIFRED L | 8 VILLAGE DR APT A | | | | NORTHBOROUGH | MA | 01532-2646 |
| HUBERS, BRIAN J | 647 BEAVERBROOK DR | | | | CARMEL | IN | 46032-4598 |
| HUBERS, DORIS A | 6513 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8963 |
| HUBERT A RIESTER | 400 WILLOW VALLEY SQ | APT GA 107 | | | LANCASTER | PA | 17602-4881 |
| HUBERT A RIESTER (IRA) | FCC AS CUSTODIAN | 400 WILLOW VALLEY SQ | APT GA 107 | | LANCASTER | PA | 17602-4881 |
| HUBERT A SEXTON | 145 MEGAN DR | | | | MAYFIELD | KY | 42066-6963 |
| HUBERT ABERNATHEY JR | 686 HARBOR DR | | | | LEBANON | OH | 45036-2706 |
| HUBERT ABNEY | 2612 PATRICK HENRY DR | | | | BEAVERCREEK | OH | 45434-4245 |
| HUBERT ADKINS JR | 1023 VERA DR | | | | ALCOA | TN | 37701-1649 |
| HUBERT AICHLMAYR | 3128 W 47TH AVE | | | | SPOKANE | WA | 99224-5909 |
| HUBERT ALIFF | 150 MAYNOR BRANCH RD | | | | BECKLEY | WV | 25801 |
| HUBERT ALLEN | 3227 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| HUBERT AMERSON | 119 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| HUBERT AMERSON | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620-5915 |
| HUBERT ANDERSON | 3613 NIAGARA ST | | | | WAYNE | MI | 48184-1957 |
| HUBERT ANDERSON | 5195 CANTON RD NW | | | | CARROLLTON | OH | 44615-9015 |
| HUBERT ARMENTROUT | 59 HAWKS NEST HEIGHTS RD | | | | ANSTED | WV | 25812-8513 |
| HUBERT ARTHUR | 616 WINDSOR LN | | | | EVANSVILLE | WI | 53536-1198 |
| HUBERT BAKER | 814 TILDEN ST J-B | | | | BRONX | NY | 10467 |
| HUBERT BALL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8 LAKESIDE DR | | OCALA | FL | 34482 |
| HUBERT BARLEY | 91 WOLCOTT ST | | | | BRISTOL | CT | 06010-6555 |
| HUBERT BEARD | 4296 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3602 |
| HUBERT BELL | 28170 INKSTER RD | | | | SOUTHFIELD | MI | 48034-5632 |
| HUBERT BELLON | 706 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1528 |
| HUBERT BENTLEY | 1897 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-3049 |
| HUBERT BIGGS | 420 W ERCOUPE DR | | | | MIDWEST CITY | OK | 73110-2905 |
| HUBERT BILBREY | 185 RAMBLE DR | | | | NORTH FORT MYERS | FL | 33903-7333 |
| HUBERT BLATNIK | 907 HUDSON ST | | | | FOREST CITY | PA | 18421-1068 |
| HUBERT BOWDEN | 7345 BRANDON DR | | | | BAY CITY | MI | 48706-8323 |
| HUBERT BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| HUBERT BROWN | 7320 AFTON RD | | | | AFTON | MI | 49705-9783 |
| HUBERT BROWN JR | 304 LINCOLN ST | | | | BLACKSTONE | MA | 01504-1206 |
| HUBERT BUCHTE | 6349 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| HUBERT BUELL | 7341 ROAD 151 | | | | PAULDING | OH | 45879-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBERT BURNS | 7126 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| HUBERT BUTLER | 3056 SOUTH 600 EAST | | | | PORTLAND | IN | 47371-6112 |
| HUBERT C ABNEY | 2612 PATRICK HENRY DR | | | | BEAVERCREEK | OH | 45434-4245 |
| HUBERT C ABNEY | 2612 PATRICK HENRY DR | | | | DAYTON | OH | 45434-4245 |
| HUBERT C BOWLDEN | 2109 MEADOWVIEW DRIVE | | | | GARLAND | TX | 75043-1010 |
| HUBERT C WEBB & | LUCILLE A WEBB JT WROS | 313 BRAHMAN RD | | | KINGSTON | TN | 37763-6305 |
| HUBERT CALDWELL | 21208 S BRIAR RD | | | | PECULIAR | MO | 64078-9538 |
| HUBERT CARTER | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| HUBERT CASCADDON | 155 WALLACES GRANT DR | | | | MOORESVILLE | NC | 28115-9348 |
| HUBERT CAUDILL | 260 TRUMPET DR | | | | W CARROLLTON | OH | 45449-2255 |
| HUBERT CAVES | 15125 PINE HILL TRL | | | | MIDDLEBRG HTS | OH | 44130-5512 |
| HUBERT CHEESMAN | 4229 S COUNTY RD O EW | | | | FRANKFORT | IN | 46041 |
| HUBERT CHENEY | 3645 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1630 |
| HUBERT COCHRAN | 611 4TH ST | | | | RISING SUN | IN | 47040-1008 |
| HUBERT COFIELD | 938 PRIBBLE CIR | | | | LAWRENCEBURG | IN | 47025-1025 |
| HUBERT CORNWELL | 10346 E 2600 NORTH RD | | | | POTOMAC | IL | 61865-3029 |
| HUBERT COTTRELL | 5202 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212-6258 |
| HUBERT CREAN | 85 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1328 |
| HUBERT CREECH | 10999 HARDCASTLE RD | | | | BROOKLYN | MI | 49230-8405 |
| HUBERT CROOKS | 3613 SHERWOOD DR | | | | FLINT | MI | 48503-2318 |
| HUBERT CRUELL | 1200 FAIRVIEW AVE | | | | LIMA | OH | 45804-2630 |
| HUBERT CRUSE | 7100 ULMERTON RD LOT 290 | | | | LARGO | FL | 33771-5100 |
| HUBERT D WALLER | 332   N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| HUBERT DALTON | 6660 HEIGLE RD | | | | AMANDA | OH | 43102-9548 |
| HUBERT DAVISON | 23 IVESTER LN | | | | ARCANUM | OH | 45304-1323 |
| HUBERT DEKOKER | 5525 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9486 |
| HUBERT DENNIS | 9908 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9566 |
| HUBERT DODSON | 56 PICKETTE AVE | | | | INWOOD | WV | 25428-3733 |
| HUBERT DORSEY | 7157 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| HUBERT DOTSON | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| HUBERT DOWEN | 226 ELMWOOD DR | | | | CORUNNA | MI | 48817-1131 |
| HUBERT E KISER JR (IRA) | FCC AS CUSTODIAN | 911 MULBERRY RD | | | MARTINSVILLE | VA | 24112-4416 |
| HUBERT ECHELE | 2706 EL CAMINO DR | | | | SAINT CHARLES | MO | 63301-1301 |
| HUBERT EDGAR BELL JR & | ELAINE B BELL | JT TEN WROS | 518 FM 182 | | CLIFTON | TX | 76634-5095 |
| HUBERT F TETT & | PAMELA G TETT TEN/COM | 12522 BLACKSTONE COURT | | | HOUSTON | TX | 77077 |
| HUBERT FABER | 254 RED FOX REIDGE | | | | TRAVERSE CITY | MI | 49686 |
| HUBERT FAGG | PO BOX 659 | | | | STEVENSON | AL | 35772-0659 |
| HUBERT FORD | 2990 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3923 |
| HUBERT FORESTER | 175 HUFF DR | | | | LAWRENCEVILLE | GA | 30044-4435 |
| HUBERT FRANCIS JACKSON | LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST #230 | | | PHOENIX | AZ | 85018 |
| HUBERT FREUND | CGM IRA CUSTODIAN | 242 BLACK FOREST ROAD | P.O. BOX 70 | | GLEN SPEY | NY | 12737-0070 |
| HUBERT FUGATE | 701 CEDAR CIR | | | | EATON | OH | 45320-9321 |
| HUBERT G BOLEN | JANIE A BOLEN JTWROS | 701 W CLINTON ST | | | JACKSON | AL | 36545-2677 |
| HUBERT GRAHAM | 4468 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| HUBERT GRAY JR | 1638 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46202-1909 |
| HUBERT GREENE | 56 POTOMAC AVE | | | | NILES | OH | 44446-2118 |
| HUBERT GROSS | 3337 TWIN RIDGE DR | | | | CHARLOTTE | NC | 28210-8153 |
| HUBERT H HILL | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 |
| HUBERT H SHORT I I I | 711 DAVID BLVD | | | | FRANKLIN | OH | 45005-2139 |
| HUBERT H STAPLETON | 1150 PURPLE FLOWER CT | | | | BROOKSVILLE | FL | 34604 |
| HUBERT HAILS | 7999 STATE ROUTE 819 | | | | GREENSBURG | PA | 15601-7504 |
| HUBERT HAMBLIN | 502 W PLAIN ST | | | | EATON RAPIDS | MI | 48827-1444 |
| HUBERT HAMMOND | 629 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| HUBERT HANCOCK | 18399 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9772 |
| HUBERT HANEY | 24055 BETHEL RD | | | | ELKMONT | AL | 35620-3723 |
| HUBERT HARGIS | APT: 2014 KEATS DR. | BUILDING 2000 | | | SPARTANBURG | SC | 29301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT HARRISON | PO BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 |
| HUBERT HARTSFIELD | 1710 MARTIN LUTHER DR | | | | ARLINGTON | TX | 76010-7922 |
| HUBERT HARVEY | 16645 ANGELICA CT | | | | RIVERSIDE | CA | 92503-0565 |
| HUBERT HAYDEN JR | 5669 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| HUBERT HEADLEY | 601 WATERS EDGE CT | | | | HAWK POINT | MO | 63349-3218 |
| HUBERT HEIM | 1016 FITTING AVE | | | | LANSING | MI | 48917-2286 |
| HUBERT HENSLEY | 6701 DOYON DR S | | | | WATERFORD | MI | 48327-3812 |
| HUBERT HENSLEY JR | 8018 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HUBERT HILL | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| HUBERT HINKLE | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| HUBERT HORN | 1393 READY AVE | | | | BURTON | MI | 48529-2051 |
| HUBERT HOSKEY | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HUBERT HUBBARD | 36 BYRD TRAILER PARK RD | | | | LONDON | KY | 40741 |
| HUBERT HUFF | 3979 MARS HILL RD | | | | CUMMING | GA | 30040-6365 |
| HUBERT HUFFERD | 540 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2733 |
| HUBERT HUGHES | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HUBERT ICE | 15845 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| HUBERT INGRAM | 2301 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| HUBERT JAMES | 72 MOOSEWOOD DR | | | | CLEVELAND | GA | 30528-8979 |
| HUBERT JARVIS | 611A TENNESSEE SHORT CUT RD | | | | ALBANY | KY | 42602-1048 |
| HUBERT JEFFERY JR | 962 HAMMOND AVE | | | | FLINT | MI | 48503-3187 |
| HUBERT JOHN | 51 COVE AVE | | | | NORWALK | CT | 06855-2414 |
| HUBERT JOHNSON | 130 NOLA ST | | | | CAWOOD | KY | 40815-5252 |
| HUBERT JOHNSON | 3025 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| HUBERT JOHNSON | 9400 LITTLE RIVER BLVD | | | | MIAMI | FL | 33147-3261 |
| HUBERT JR, CHARLES M | 203 MEGAN LN | | | | SLIDELL | LA | 70458-6003 |
| HUBERT K JOHNSON | 130 NOLA STREET | | | | CAWOOD | KY | 40815-5252 |
| HUBERT KEEN | 8168 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| HUBERT KEPSEU | 50731 LANCELOT DR | | | | MACOMB | MI | 48044-6302 |
| HUBERT KING | PO BOX 14241 | | | | SAGINAW | MI | 48601-0241 |
| HUBERT KING JR | 6232 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| HUBERT KONCZAL | 38317 SHEERWATER LN | | | | WILLOUGHBY | OH | 44094-8167 |
| HUBERT KRANTZ | 16638 OAK RIDGE DR | | | | LEROY | MI | 49655-8602 |
| HUBERT L BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| HUBERT L DORSEY | 7157  SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| HUBERT L FUGATE | 701 CEDAR CIRCLE | | | | EATON | OH | 45320-9321 |
| HUBERT L FULLER (IRA) | FCC AS CUSTODIAN | 1707 ALLEN CT | | | BEL AIR | MD | 21015-4923 |
| HUBERT L FURR | TOD ACCOUNT | 401 FOX GLOVE CREST | | | CHATHAM | IL | 62629-8200 |
| HUBERT L WHITLEY | 2066 ALABAMA DR | | | | XENIA | OH | 45385-4602 |
| HUBERT L WILLIAMS | 4744 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| HUBERT LANGDON | 2729 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-5707 |
| HUBERT LANGLEY | 4070 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3421 |
| HUBERT LATIMER | 8 HIDDEN FOREST RD | | | | COVINGTON | GA | 30014-4848 |
| HUBERT LAWRENCE JR | 23551 MASCH AVE | | | | WARREN | MI | 48091-3124 |
| HUBERT LEIGH | 2021 BROOKSIDE DR | | | | SAN PABLO | CA | 94806-3501 |
| HUBERT LEMMONS | 1602 BROOKRIDGE DR SW APT 903 | | | | DECATUR | AL | 35601-5672 |
| HUBERT LENZ JR | 2654 KENDALL RD | | | | HOLLEY | NY | 14470-9359 |
| HUBERT LEON LOYD & | VERA MARIE LOYD JTWROS | 751 HWY 36 | | | VILONIA | AR | 72173 |
| HUBERT LIFRED | 830 S PARK AVE | | | | LINDEN | NJ | 07036-1649 |
| HUBERT LILES | 2645 HIGHWAY 115 | | | | IMBODEN | AR | 72434-9313 |
| HUBERT LITTLE | 1675 LOWER GILMORE RD | | | | CAMPTON | KY | 41301-8412 |
| HUBERT LYNN COLLINS | 1820 MORGAN LN | | | | REDONDO BEACH | CA | 90278 |
| HUBERT M JONES | 193   GEORGE ST APT 1 | | | | NEW BRUNSWICK | NJ | 08901-1325 |
| HUBERT M LIFRED | 830 S PARK AVE | | | | LINDEN | NJ | 07036-1649 |
| HUBERT M. SCHIETINGER AND | OLIVE J. SCHIETINGER JTWROS | 2604 BRANDING IRON LN | | | LEANDER | TX | 78641-3171 |
| HUBERT MANDERS | 791 MOON BRIDGE RD | | | | WINDER | GA | 30680-3022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT MARTIN | 1301 HIGH DR | | | | LEXINGTON | MO | 64067-1563 |
| HUBERT MC CRACKEN | 3534 VIA ATHENA | | | | NORTH FORT MYERS | FL | 33917-8715 |
| HUBERT MCINTYRE | 9549 DUNCAN BRIDGE RD | | | | CLEVELAND | GA | 30528-5193 |
| HUBERT MEARS | 504 DAWN PL | | | | LEBANON | TN | 37087-9072 |
| HUBERT MILLER | 1119 ASHBURTON ST | | | | BALTIMORE | MD | 21216-4304 |
| HUBERT MILLER | 2465 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-1246 |
| HUBERT MILLER I I | PO BOX 174 | | | | BYRON | MI | 48418-0174 |
| HUBERT MILLS | 3107 ANDREWS CHAPEL RD | | | | THOMASTON | GA | 30286-4431 |
| HUBERT MILLS | 4101 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4840 |
| HUBERT MONTGOMERY | 108 SANDHURST DR | | | | DAYTON | OH | 45405-2410 |
| HUBERT MOON | 4830 N M 18 | | | | ROSCOMMON | MI | 48653-9631 |
| HUBERT MOSCHELLA | 2074 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5603 |
| HUBERT NEWMAN | 968 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| HUBERT O GREENE | 56   POTOMAC | | | | NILES | OH | 44446-2118 |
| HUBERT OBRYAN JR | 1105 REDLEAF LN | | | | YPSILANTI | MI | 48198-3152 |
| HUBERT OLIVER | 2404 RITA CT | | | | ANDERSON | IN | 46012-9647 |
| HUBERT ORSATTI | 67 BYRNESIDE AVE | | | | WATERBURY | CT | 06704 |
| HUBERT P. LEONARD AND | PAUL LEONARD | JT TEN | 15001 KELVIN AVENUE | | PHILADELPHIA | PA | 19116-1340 |
| HUBERT PARIS | 801 W HOUSTON ST | | | | MARSHALL | TX | 75670-3938 |
| HUBERT PARKS | 103 THELMAS WAY | | | | DAWSONVILLE | GA | 30534-2662 |
| HUBERT PERRY WEIR | 194 SPYGLASS DRIVE | | | | ADVANCE | NC | 27006-8503 |
| HUBERT POWELL | 150 THISTLE LN | | | | FITZGERALD | GA | 31750-7337 |
| HUBERT PUCKETT | 373 DIXIE LN | | | | WEST LIBERTY | KY | 41472-2096 |
| HUBERT R BIGGS | 420 WEST ERCOUPE DRIVE | | | | OKLAHOMA CITY | OK | 73110-2905 |
| HUBERT R DAVISON | 23 IVESTER LN | | | | ARCANUM | OH | 45304-1323 |
| HUBERT R OZMENT IRA | FCC AS CUSTODIAN | 63 OUTDOORSMAN DRIVE | | | MAKANDA | IL | 62958-2225 |
| HUBERT RATCLIFF JR | 1389 GAMBLE APT D203 | | | | PONTIAC | MI | 48340 |
| HUBERT REEVES JR | 916 OLD CASHES VALLEY RD | | | | BLUE RIDGE | GA | 30513-4321 |
| HUBERT REYNOLDS | 403 SHELBY TRL | | | | BELLS | TX | 75414-3449 |
| HUBERT ROSCH | 11847 SENECA DR | | | | WARREN | MI | 48093-1805 |
| HUBERT RUESSMAN | 11914 JASMINE CT | | | | SHELBY TWP | MI | 48315-3355 |
| HUBERT RUSSELL SR. | 10800 HANNAN RD | | | | BELLEVILLE | MI | 48111-4321 |
| HUBERT S WHITLOCK | 1000 RIVER OAKS LANE | | | | CHARLOTTE | NC | 28226-6838 |
| HUBERT SANDERS | 814 N 82ND ST APT G12 | | | | SCOTTSDALE | AZ | 85257-3871 |
| HUBERT SCHERER | 802LAUREL OAK DR  #303 | | | | NAPLES | FL | 34108-2738 |
| HUBERT SCHEUERMANN | 6377 LOSEE LN | | | | DAVISBURG | MI | 48350-3427 |
| HUBERT SCHUPLIN | 8628 TOMY LEE TRL | | | | FLUSHING | MI | 48433-8806 |
| HUBERT SEXTON | 123 SUN SET HILL DR | | | | ETOWAH | NC | 28729-9778 |
| HUBERT SEXTON | 145 MEGAN DR | | | | MAYFIELD | KY | 42066-6963 |
| HUBERT SHAW | 1877 S EDGAR RD | | | | MASON | MI | 48854-9295 |
| HUBERT SIMS | 1300 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5854 |
| HUBERT SIMS | 171 COUNTY ROAD 1489 | | | | CULLMAN | AL | 35058-1028 |
| HUBERT SMITH | 2860 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-6096 |
| HUBERT SMITH | 470 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1522 |
| HUBERT SPIGHT | 10332 CASTLE DR | | | | SAINT LOUIS | MO | 63136-5904 |
| HUBERT STAPLETON | 1150 PURPLE FLOWER CT | | | | BROOKSVILLE | FL | 34604-1423 |
| HUBERT STEADHAM | RT 5 BOX 143 OLD BYRAM RD | | | | JACKSON | MS | 39212-9805 |
| HUBERT SULLIVAN | 1528 LEE ST | | | | INDIANAPOLIS | IN | 46221-1805 |
| HUBERT SUMMERS | 1628 REDSTONE CT | | | | ST AUGUSTINE | FL | 32092-5028 |
| HUBERT T CUNNINGHAM & | ELLA CUNNINGHAM JT TEN | 15910 NORTH SHORE DR | | | FLINT | TX | 75762-9145 |
| HUBERT T HUBBARD | 36 BYRD TRAILER PARK RD. | | | | LONDON | KY | 40741 |
| HUBERT TAYLOR | 52 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1136 |
| HUBERT TERBUSH | 2063 3RD ROUTE 1 | | | | VASSAR | MI | 48768 |
| HUBERT THOMAS II | 19935 WINTHROP ST | | | | DETROIT | MI | 48235-1812 |
| HUBERT THUET | 3411 ROSELAWN AVE | | | | WILMINGTON | DE | 19808-6127 |
| HUBERT TIMMER | 1619 BERKELEY DR | | | | LANSING | MI | 48910-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT TOLBERT | 2389 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057-1215 |
| HUBERT TOMLINSON | PO BOX 5286 | | | | KINGSPORT | TN | 37663-0286 |
| HUBERT TUCKER | 6843 FORBES AVE | | | | VAN NUYS | CA | 91406-4517 |
| HUBERT VEST | R 1 BOX 47 | | | | PEACE VALLEY | MO | 65788 |
| HUBERT VESTER CHEVROLET | 3717 RALEIGH ROAD PKWY W | | | | WILSON | NC | 27896-9743 |
| HUBERT VICKERS | 501 10TH ST | | | | BRODHEAD | WI | 53520-1454 |
| HUBERT W CAUDILL | 260 TRUMPET DR. | | | | W CARROLLTON | OH | 45449-2255 |
| HUBERT W HOSKEY | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HUBERT WAITE | 811 PINE ST | | | | DEWITT | MI | 48820-9590 |
| HUBERT WALKER | 6255 ERVIN ST | | | | MARLETTE | MI | 48453-1322 |
| HUBERT WALLER | 332 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| HUBERT WALLS | 13007 RIVER RD | | | | TICE | FL | 33905-1774 |
| HUBERT WHITFIELD TUCKER | & MARIAN STANLEY TUCKER | JT TEN | 115 SALUDA AVE | | COLUMBIA | SC | 29205-3028 |
| HUBERT WILLIAMS | 3216 BARRETT ST | | | | SAINT LOUIS | MO | 63107-2401 |
| HUBERT WILLIAMS | 4744 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| HUBERT WILLIS | 429 LAWRENCE ST | | | | BELLEVUE | OH | 44811-1631 |
| HUBERT WOOD | 6179 FLORRIE DR SW | | | | MABLETON | GA | 30126-4922 |
| HUBERT WOODEN | 2950 S PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601-4241 |
| HUBERT, ARTHUR G | 1228 WEATON CT | | | | THE VILLAGES | FL | 32162-7643 |
| HUBERT, CLIFFORD G | 20814 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| HUBERT, CONNIE SUE | 1404 WHETSTONE DR | | | | BRYAN | OH | 43506-9090 |
| HUBERT, CRAIG J | 12175 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439-1641 |
| HUBERT, DANIEL R | 158 DAYTON CT | | | | ELYRIA | OH | 44035-8801 |
| HUBERT, DIANA C | 22171 BEVERLY ST | | | | OAK PARK | MI | 48237-2576 |
| HUBERT, ELINOR L | 230 COLIMA CT UNIT 917 | | | | PONTE VEDRA BEACH | FL | 32082-3253 |
| HUBERT, ELINOR LYNN | 230 COLIMA CT UNIT 917 | | | | PONTE VEDRA BEACH | FL | 32082-3253 |
| HUBERT, FRANK G | 49226 MONMOUTH DR | | | | CHESTERFIELD | MI | 48047-4871 |
| HUBERT, GERALD E | 1254 BEECHWOOD DRIVE | | | | DELAND | FL | 32724-7543 |
| HUBERT, GERALD G | 708 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1007 |
| HUBERT, HEATHER A | 31610 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5119 |
| HUBERT, HELMUT J | 4929 DOWNINGTON RD | | | | DECKERVILLE | MI | 48427-9745 |
| HUBERT, JAMES W | 1953 CRESCENT TER | | | | LAKE VIEW | NY | 14085-9725 |
| HUBERT, JOHN F | 160 GREENTREE RD | | | | TONAWANDA | NY | 14150-6446 |
| HUBERT, MARILYN H | 8809 FALMOUTH DRIVE | | | | CINCINNATI | OH | 45231-5011 |
| HUBERT, MARY F | 20320 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9532 |
| HUBERT, MICHAEL V | 788 GILLOCK RD | | | | GLASGOW | KY | 42141-9657 |
| HUBERT, SALLY A | 311 PEACH BLOSSOM CT | | | | OTISVILLE | MI | 48463-9604 |
| HUBERT, STACEY M | 49226 MONMOUTH DR | | | | CHESTERFIELD | MI | 48047-4871 |
| HUBERT, STANLEY H | PO BOX 83 | | | | OLCOTT | NY | 14126-0083 |
| HUBERT, SUSANNA F | 2669 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| HUBERT-MARSDEN CATERING | IFANGSTR 12 | | | KLOTEN CH 8302 SWITZERLAND | | | |
| HUBERTHA PALAIMA | 8930 W 98TH PL | | | | PALOS HILLS | IL | 60465-1023 |
| HUBERTINE PERLBERG | 21463 CABERFAE HWY | PO BOX 271 | | | WELLSTON | MI | 49689-9729 |
| HUBERTS JR., JAMES W | 5677 SCHOOL AVE | | | | HUDSONVILLE | MI | 49426-1139 |
| HUBERTS JR., JAMES WARREN | 5677 SCHOOL AVE | | | | HUDSONVILLE | MI | 49426-1139 |
| HUBERTS, EDYTHE S | 593 GARDENVIEW CT SW | | | | BYRON CENTER | MI | 49315-8342 |
| HUBERTS, JAMES W | 6964 MAPLE AVE | | | | JENISON | MI | 49428-8111 |
| HUBERTS, MATTHEW J | 7524 56TH AVE | | | | HUDSONVILLE | MI | 49426-9731 |
| HUBERTS, TERRY A | 8142 56TH AVE | | | | HUDSONVILLE | MI | 49426-8500 |
| HUBERTUS, CRYSTAL A | 1498 N BUSINESS IH 35 | | | | NEW BRAUNFELS | TX | 78130-3241 |
| HUBERTY, GERALD W | 115 E 2ND AVE | | | | STANLEY | WI | 54768-1207 |
| HUBERTY, JAMES F | 10050 TUSCANY CT | | | | PORTAGE | MI | 49024-9117 |
| HUBERTY, PATRICIA A | 1665 BASSETT DR | | | | LAKELAND | FL | 33810-3011 |
| HUBERTY, RICHARD G | 6255 ALDERWOOD RD | | | | CLEVELAND | OH | 44130-2329 |
| HUBERTY, ROBERT P | 392 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3006 |
| HUBERTY, ROBERT W | 1665 BASSETT DR | | | | LAKELAND | FL | 33810-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBIAK SR, EDWARD S | PO BOX 187 | | | | DOYLESTOWN | OH | 44230-0187 |
| HUBIAK STACY | HUBIAK, STACY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUBICZ, RAYMOND E | 2130 RIDGELAWN DR | | | | HERMITAGE | PA | 16148-2910 |
| HUBINGER, RANDALL L | 214 RIVERSIDE RD | | | | MARQUETTE | MI | 49855-9552 |
| HUBINGER, THOMAS C | PO BOX 44 | | | | BIRCH RUN | MI | 48415-0044 |
| HUBINSKY, CHARLES M | 505 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1930 |
| HUBL, PETER | 5756 SHANNON CT | | | | CLARKSTON | MI | 48348-5163 |
| HUBLEIN, HOWARD J | 7611 E HIGHLAND RD | | | | HOWELL | MI | 48843-9081 |
| HUBLER AUTO CENTER, INC. | 1700 N MAIN ST | | | | RUSHVILLE | IN | 46173-1176 |
| HUBLER AUTO CENTER, INC. | BRADLEY HUBLER | 1700 N MAIN ST | | | RUSHVILLE | IN | 46173-1176 |
| HUBLER CHEVROLET | 251 E OHIO ST STE 1100 | | | | INDIANAPOLIS | IN | 46204-2147 |
| HUBLER CHEVROLET | STEWART & IRWIN | 251 E OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 |
| HUBLER CHEVROLET CENTER, INC. | 1414 E STATE ROAD 44 | | | | SHELBYVILLE | IN | 46176-1871 |
| HUBLER CHEVROLET CENTER, INC. | BRADLEY HUBLER | 1414 E STATE ROAD 44 | | | SHELBYVILLE | IN | 46176-1871 |
| HUBLER CHEVROLET INC | SMITH RONALD C | 251 E OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 |
| HUBLER CHEVROLET, INC. | | | | | INDIANAPOLIS | IN | 46227-0991 |
| HUBLER CHEVROLET, INC. | 8220 US 31 S | | | | INDIANAPOLIS | IN | 46227-0973 |
| HUBLER CHEVROLET, INC. | HOWARD HUBLER | 8220 US 31 S | | | INDIANAPOLIS | IN | 46227-0973 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- | PO BOX 1177 | | | | BEDFORD | IN | 47421-1177 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- CADILLAC INC. | 4687 DIXIE HWY | | | | BEDFORD | IN | 47421-8247 |
| HUBLER CHEVROLET-BUICK-PONTIAC-GMC- CADILLAC INC. | BRADLEY HUBLER | 4687 DIXIE HWY | | | BEDFORD | IN | 47421-8247 |
| HUBLER, DAVID E | 6810 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9496 |
| HUBLER, DIANE K | 3311 E 16 RD | | | | MANTON | MI | 49663-9519 |
| HUBLER, DONALD D | 10537 N NEWVILLE RD | | | | EDGERTON | WI | 53534-8462 |
| HUBLER, ELIZABETH J. | 1109 LINWOOD AVE | | | | HADDON TOWNSHIP | NJ | 08108-3351 |
| HUBLER, ELLEN M | 10537 NEWVILLE ROAD | | | | EDGERTON | WI | 53534-8462 |
| HUBLER, FRANK R | 5015 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4848 |
| HUBLER, LARRY A | 7634 BYRON-HOLLEY RD | | | | SOUTH BYRON | NY | 14557 |
| HUBLER, LOISE IRENE | 3188 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| HUBLER, PAUL F | 1902 RUGER AVE | | | | JANESVILLE | WI | 53545-2655 |
| HUBLER, PHILLIP B | UNIT 11 | 333 EAST PARENT AVENUE | | | ROYAL OAK | MI | 48067-3760 |
| HUBLER, ROBERTA A | 107 POPLAR ST | | | | BUCKLIN | MO | 64631-9091 |
| HUBLER, ROY A | W806 SHOREWOOD DR | | | | EAST TROY | WI | 53120-2324 |
| HUBLER, RUBY B | 6114 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2042 |
| HUBLEY, FREDERICK V | 1420 JEDWAY AVE | | | | PIQUA | OH | 45356 |
| HUBLEY, TIMOTHY | 1230 CROSS CREEK DR UNIT 25 | | | | BRUNSWICK | OH | 44212-3066 |
| HUBLICK, JAMES A | 1606 CRESTWOOD DR | | | | HARRISON | AR | 72601-4637 |
| HUBLING, JESSE P | 21 N ST | | | | LAKE LOTAWANA | MO | 64086-9444 |
| HUBNER, BARBARA M | 592 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-1808 |
| HUBNER, CATHERINE A | 1116 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2241 |
| HUBNER, DORIS | 104 LADD AVE | | | | STATEN ISLAND | NY | 10312-1515 |
| HUBNER, MICHAEL J | 2833 W COUNTY ROAD 650 S | | | | CLAYTON | IN | 46118-8935 |
| HUBNER, THORA J | 5177 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| HUBRED, ARNOLD S | 1707 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6002 |
| HUBSCHER, LORETTA M | 8848 E 36TH ST | | | | NEWAYGO | MI | 49337-8209 |
| HUCAL, STEVEN | 6154 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8523 |
| HUCH, KAREN | 9300 COLLEGEVIEW RD APT 301 | | | | BLOOMINGTON | MN | 55437-2169 |
| HUCHISON, JAMES P | APT 562 | 590 ISAAC PRUGH WAY | | | DAYTON | OH | 45429-3470 |
| HUCHRO WALTER J (354603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUCK AELRED J (639953) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HUCK FAST/PARK FORES | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUCK FAST/PARK FORES | ATTN. ED GALLAUDET | MICHIGAN METAL PRODUCTS | 12234 HILSON HWY, SUITE 405 | | TROY | MI | 48083 |
| HUCK FASTENERS | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| HUCK INTER/S HOLLAND | 665 W ARMORY DR | | | | SOUTH HOLLAND | IL | 60473-2724 |
| HUCK INTERN/KINGSTN | PO BOX 2270 | INSTALLATION EQUIPMENT DIVISION | | | KINGSTON | NY | 12402-2270 |
| HUCK INTERNATIONAL INC | 941 LAKE RD | | | | MEDINA | OH | 44256-2453 |
| HUCK INTERNATIONAL INC | INDUSTRIAL FASTENER DIV | 3724 E COLUMBIA ST | | | TUCSON | AZ | 85714-3410 |
| HUCK JOSEPH | PO BOX 371 | | | | DAVENPORT | WA | 99122-0371 |
| HUCK MANU/WACO | 8001 IMPERIAL DR | P.O. BOX 8117 | | | WACO | TX | 76712-6522 |
| HUCK, DOROTHY T | 2163 VIA MARIPOSA E UNIT A | | | | LAGUNA HILLS | CA | 92637-0827 |
| HUCK, DOUGLAS C | 1344 REDMAN ROAD | | | | HAMLIN | NY | 14464-9606 |
| HUCK, GEORGE J | 565 VICTORIA CT | | | | ROCHESTER HILLS | MI | 48307-4571 |
| HUCK, HAZEL M | 308 SIXPENCE LN | | | | EULESS | TX | 76039-3731 |
| HUCK, JAMES J | 1729 BRADSHAW DR | | | | SAINT LOUIS | MO | 63136-2422 |
| HUCK, PAMELA S | 8330 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9397 |
| HUCK, PETER J | 10371 PASEO PARK DR | | | | LAKESIDE | CA | 92040-2751 |
| HUCK, ROBERT L | PO BOX 267 | | | | COLUMBIA CITY | OR | 97018-0267 |
| HUCK, SHARION H | PO BOX 267 | | | | COLUMBIA CITY | OR | 97018-0267 |
| HUCKABA, WILLIAM O | 343 N 80TH ST | | | | MESA | AZ | 85207-7503 |
| HUCKABAY ELIZABETH | HUCKABAY, ELIZABETH | 203 MARINER COVE CT | | | LEAGUE CITY | TX | 77573-2790 |
| HUCKABAY, CHARLES W | 1806 BRADFORD ST | | | | IRVING | TX | 75061-1908 |
| HUCKABAY, DAVID S | 9170 NASHUA TRL | | | | FLUSHING | MI | 48433-8838 |
| HUCKABAY, DEWEY L | 1406 FRENCH STREET | | | | IRVING | TX | 75061-4927 |
| HUCKABAY, ELAINE | 1406 FRENCH | | | | ST. IRVING | TX | 75061 |
| HUCKABAY, JAMES L | PO BOX 14 | | | | LAKEVIEW | AR | 72642-0014 |
| HUCKABEE AUTO COMPANY | GMAC BRANCH 340 | | | | MACON | GA | 31220-8739 |
| HUCKABEE BEN M (439158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUCKABEE DAVID | 7960 DIXIE SHREVEPORT RD | | | | SHREVEPORT | LA | 71107-8416 |
| HUCKABEE, AMY B | 5650 GUIDING STAR CIR | | | | NORTH LAS VEGAS | NV | 89031-5009 |
| HUCKABEE, ARTHUR W | 10512 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4910 |
| HUCKABEE, EDWARD L | 5289 IRISH RD | | | | GRAND BLANC | MI | 48439-9753 |
| HUCKABEE, LAMON | 202 WALNUT DR | | | | PARAGOULD | AR | 72450-3910 |
| HUCKABONE, THOMAS C | 9949 MEADOW LN | | | | SOUTH LYON | MI | 48178-9382 |
| HUCKABY, GERRY W | PO BOX 5472 | | | | CINCINNATI | OH | 45205-0472 |
| HUCKABY, GERRY WAYNE | PO BOX 5472 | | | | CINCINNATI | OH | 45205-0472 |
| HUCKABY, MICHAEL | 7447 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| HUCKABY, RONALD E | 2003 MUREN BOULEVARD | | | | BELLEVILLE | IL | 62221-4134 |
| HUCKE MICHAEL | W281N8529 HIDEAWAY DR | | | | HARTLAND | WI | 53029-9070 |
| HUCKE, JOHN A | 5730 BRANDT PIKE | | | | DAYTON | OH | 45424 |
| HUCKEBY, BEATRICE C | 1960 UNION ST APT 11 | | | | CLEARWATER | FL | 33763-2252 |
| HUCKEBY, EARL R | 1075 SO STATE RD RM #234 | | | | SHIRLEY | IN | 47384 |
| HUCKEBY, GAYLE D | 8478 W 100 S | | | | SHIRLEY | IN | 47384 |
| HUCKEBY, JASON R | PO BOX 258 | | | | SULPHUR SPRINGS | IN | 47388-0258 |
| HUCKEBY, PHILLIP E | 2608 MAPLE DR | | | | NEW CASTLE | IN | 47362-2057 |
| HUCKELBURY, ALBERT C | 12 DRIFTWOOD LN | | | | HEBER SPRINGS | AR | 72543-7619 |
| HUCKELBY, MARY | 49 ROLLING HILLS DR | | | | SOMERSET | KY | 42503-4663 |
| HUCKELL MD | 700 MICHIGAN AVENUE | | | | BUFFALO | NY | 14203 |
| HUCKELL, CAMERON | 700 MICHIGAN AVE | | | | BUFFALO | NY | 14203 |
| HUCKELS, CAROLYN M | 4008 PAUMIER AVE | | | | LOUISVILLE | OH | 44641-9424 |
| HUCKELS, PAULINE A | 3341 NIMISHILLEN CHURCH RD NE | | | | HARTVILLE | OH | 44632-9742 |
| HUCKENDUBLER, CONNIE E | 6521 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| HUCKENDUBLER, MARK F | 6521 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| HUCKENDUBLER, RICHARD L | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 |
| HUCKER AUSTIN (434289) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HUCKER, SCOTT A | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| HUCKESTEIN, JEFFERY A | 6706 W PERSHING DR | | | | HOMOSASSA | FL | 34448-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUCKEY, LARRY D | 1261 S DORAN | | | | MESA | AZ | 85204-5901 |
| HUCKINS MD, RODGER S | 136 CORONADO CT | | | | SEDONA | AZ | 86351-7373 |
| HUCKINS, LAURENCE C | 154 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| HUCKINS, MARYLYN A | PO BOX 266 | | | | HURON | SD | 57350-0266 |
| HUCKINS, RENEE L | 154 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| HUCKLE, MAE | 103 ANTHONY PLACEHUCKLE | | | | MANCHESTER | KY | 40962 |
| HUCKLEBERRY NOTARY BONDING INC | PO BOX 70100 | | | | LANSING | MI | 48908-7100 |
| HUCKLEBERRY, JESSE T | 3704 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294-4305 |
| HUCKLEBY, LULA D | 2920 CHERRY ST | ARBORS OF TOLEDO | | | TOLEDO | OH | 43608-1716 |
| HUCKO, STEPHEN A | 255 ENGLISH PL | | | | BASKING RIDGE | NJ | 07920-2745 |
| HUCKS, JOHN A | 2139 PINE TREE LN | | | | MIDDLEBURG | FL | 32068-5041 |
| HUCKSTADT, VERNA | 627 N GRIFFIN ST | | | | DANVILLE | IL | 61832-4149 |
| HUCKSTADT, VERNA L | 42 ABERDEEN WAY | | | | BLOOMINGTON | IL | 61704-8116 |
| HUCKSTEP, JERRY K | 7227 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| HUCKSTORF, RICHARD C | 26705 OAKRIDGE DR | | | | WIND LAKE | WI | 53185-1313 |
| HUCUL, PAUL P | 5753 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2207 |
| HUCUL, PAUL PETER | 5753 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2207 |
| HUCUL, PETER | 1604 1ST ST | | | | YOUNGSTOWN | OH | 44509-2506 |
| HUCY FREE JR | 10084 S 750 W | | | | FORTVILLE | IN | 46040-9205 |
| HUCZEK, JAMES F | PO BOX 118 | | | | HADLEY | MI | 48440-0118 |
| HUDA, THOMAS | 14037 YNGS-PITTSBURGH RD | | | | PETERSBURG | OH | 44454 |
| HUDACEK, WILLIAM J | 1540 CULVER AVE | | | | DEARBORN | MI | 48124-4038 |
| HUDACK, CHARLOTTE B | 1020 LARSON CT | | | | ROCHESTER HILLS | MI | 48307-3011 |
| HUDACK, JUDY L | 280 VOORHEIS ST | | | | PONTIAC | MI | 48341-1945 |
| HUDAK BERNARD | 205 MOORE DR | | | | HANOVER | PA | 17331-3450 |
| HUDAK JOANN (445361) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDAK JR, JOHN | 2614 BELAIRE DR | | | | WILMINGTON | DE | 19808-3810 |
| HUDAK LIVING TRUST | U/A/D 5 14 98 | ANTHONY J HUDAK & | LAURA T HUDAK TTEES | 958 APGAR TER | RAHWAY | NJ | 07065-2114 |
| HUDAK MICHELLE | 1445 OAK VIEW WAY | | | | ESCONDIDO | CA | 92029-1865 |
| HUDAK ROBERT M (410906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDAK, ADAM S | 2601 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| HUDAK, BRANDON S | 1321 HUGHES AVE | | | | FLINT | MI | 48503-3207 |
| HUDAK, BRANDON SCOTT | 1321 HUGHES AVE | | | | FLINT | MI | 48503-3207 |
| HUDAK, CHRISTOPHER S | 1625 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| HUDAK, CONSTANCE S | 44 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| HUDAK, DANIEL I | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473 |
| HUDAK, DONALD E | 620 CHATMAN CT | | | | MURRELLS INLET | SC | 29576-9274 |
| HUDAK, DOROTHY D | 20430 ORCHARD GROVE AVE | | | | ROCKY RIVER | OH | 44116-3531 |
| HUDAK, EILEEN I | 7516 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| HUDAK, GEORGE | 317 CONNECTICUT AVE | | | | TRENTON | NJ | 08629-1202 |
| HUDAK, GERTRUDE A | 31800 VAN DYKE AVE APT 219 | | | | WARREN | MI | 48093-7908 |
| HUDAK, JAMES A | 281 WESTWOODS | | | | AMHERST | OH | 44001-2048 |
| HUDAK, JEANNE M | 20151 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116-4118 |
| HUDAK, JEFF | 1045 W SAMPLE ST | | | | SOUTH BEND | IN | 46619-3827 |
| HUDAK, JEFFREY J | 176 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| HUDAK, JOE | 12600 DURKEE RD | | | | GRAFTON | OH | 44044-9120 |
| HUDAK, JOHN | 1510 HUFFMAN DR SW | | | | WARREN | OH | 44481-9741 |
| HUDAK, JOHN A | 1747 BRYN MAWR | | | | E CLEVELAND | OH | 44112 |
| HUDAK, JOHN G | 14120 NEWTON RD | | | | CLEVELAND | OH | 44130-2685 |
| HUDAK, JOHN J | 3007 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| HUDAK, JOHN J | 40728 BUTTERNUT RIDGE RD | C/O DEBRA WONSETLER | | | ELYRIA | OH | 44035-7916 |
| HUDAK, JOHN R | 12207N DESERT SAGE DR #A | | | | FOUNTAIN HILLS | AZ | 85268 |
| HUDAK, JOHN T | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| HUDAK, JOSEPH | 8240 SCHOOL ST | | | | LA GRANGE | IL | 60525-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDAK, KATHLEEN F | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| HUDAK, MARC A | 749 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7655 |
| HUDAK, MARY T | 35636 GRAYFIELD DR | | | | STERLING HEIGHTS | MI | 48312-4430 |
| HUDAK, MICHAEL | 5563 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| HUDAK, MICHAEL S | 10325 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HUDAK, RALPH G | 294 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| HUDAK, RALPH M | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 |
| HUDAK, RITA L | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| HUDAK, ROBERT A | 95 BRIDGE ST | | | | SEWAREN | NJ | 07077-1228 |
| HUDAK, ROBERT J | 1039 S MAIN ST | | | | AMHERST | OH | 44001-2121 |
| HUDAK, ROBERT T | 6023 SOUTHINGTON DR | | | | PARMA | OH | 44129-5134 |
| HUDAK, RONALD J | 8516 SAYBROOK DR | | | | BROOKLYN | OH | 44144-3111 |
| HUDAK, TOM E | 6488 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9752 |
| HUDAK, VIRLA M | 10325 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HUDAK, WILLIAM S | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| HUDALLA, JUDITH A | 1010 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| HUDASKI, JOAN | 8433 CONNOR | | | | CENTER LINE | MI | 48015-1727 |
| HUDD, GLORIA I | 5892 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7175 |
| HUDDELSON, DANIEL L | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| HUDDELSON, TERESA A | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| HUDDLE INC | 3063 PEACHTREE INDUSTRIAL BLVD STE 200 | | | | DULUTH | GA | 30097-8612 |
| HUDDLE INC | MR. JEREMY LULL | 3063 PEACHTREE INDUSTRIAL BLVD STE 200 | | | DULUTH | GA | 30097-8612 |
| HUDDLE ROY | HUDDLE, CARLA | PO BOX 1300 | | | LITTLE ROCK | AR | 72203-1300 |
| HUDDLE ROY | HUDDLE, ROY | PO BOX 1300 | | | LITTLE ROCK | AR | 72203-1300 |
| HUDDLE, DANIEL J | M700 COUNTY ROAD 10 | | | | NAPOLEON | OH | 43545-7897 |
| HUDDLESON, DANIEL L | 620 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660-9185 |
| HUDDLESON, VIRGINIA M | 2305 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9603 |
| HUDDLESTON ALONSO | 4053 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| HUDDLESTON DAVEY (459922) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUDDLESTON FAMILY TRUST | U/A DTD 09/26/1989 | FRED H HUDDLESTON & CONCHA K | HUDDLESTON TTEE | 30509 MEADOW RUN PL | MENIFEE | CA | 92584 |
| HUDDLESTON GUY | 699 COUNTY ROAD 459 | | | | TROY | TX | 76579-3238 |
| HUDDLESTON JEROME | HUDDLESTON, JEROME | | | | | | |
| HUDDLESTON JR, ELBERT | 6918 SALLY CT | | | | FLINT | MI | 48505-5417 |
| HUDDLESTON TRACY | 76 N MAIN ST APT B | | | | MASSENA | NY | 13662-1175 |
| HUDDLESTON, ALONSO PASTER | 4053 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| HUDDLESTON, AMANDA M | 6227 LEBEAU STREET | | | | MOUNT MORRIS | MI | 48458-2727 |
| HUDDLESTON, BETTY | 14 N APPLEWOOD CT | | | | FAIRFIELD | OH | 45014-5265 |
| HUDDLESTON, BETTY J | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| HUDDLESTON, BETTY R | 2228 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| HUDDLESTON, BLANCHE J | 15711 SNOWDEN ST | | | | DETROIT | MI | 48227-3361 |
| HUDDLESTON, BONNIE | 3110 CARLSBAD DR | | | | INDIANAPOLIS | IN | 46241-6209 |
| HUDDLESTON, BUSTER P | 2810 41ST AVE | | | | MERIDIAN | MS | 39307-4325 |
| HUDDLESTON, CARL L | 7770 W LONG LAKE RD | | | | ALPENA | MI | 49707-9343 |
| HUDDLESTON, CATHERINE O | 4005 S HIGHWAY 100 | | | | BOWDON | GA | 30108-3129 |
| HUDDLESTON, CHARITY L | 6181 FOX GLEN DR APT 244 | | | | SAGINAW | MI | 48638-4388 |
| HUDDLESTON, CHARLES F | 10644 REGIS CT | | | | INDIANAPOLIS | IN | 46239-8825 |
| HUDDLESTON, CHRIS M | 6006 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| HUDDLESTON, CHRIS MONTA' | 6006 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| HUDDLESTON, CHRISTOPHER C | UNIT 41A | 23412 PACIFIC PARK DRIVE | | | ALISO VIEJO | CA | 92656-3328 |
| HUDDLESTON, CLAUDE H | 8201 CORUNNA RD | | | | FLINT | MI | 48532-5506 |
| HUDDLESTON, CLAUDE HENRY | 8201 CORUNNA RD | | | | FLINT | MI | 48532-5506 |
| HUDDLESTON, CLYDE H | 2228 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| HUDDLESTON, DANIEL M | 4608 S 50 W | | | | ANDERSON | IN | 46013-3835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDDLESTON, DAVID S | 1722 C ST | | | | ANDERSON | IN | 46016-2173 |
| HUDDLESTON, DAVID S | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| HUDDLESTON, DONALD A | 11773 LAUX DR | | | | BRIDGETON | MO | 63044-2124 |
| HUDDLESTON, DOUGLAS L | 317 CROWN COLONY LN | | | | EDMOND | OK | 73034-6617 |
| HUDDLESTON, ELBERT | 3126 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| HUDDLESTON, ELISHA D | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| HUDDLESTON, FLORENCE L | 6807 STONE VALLEY DR | | | | EDMOND | OK | 73034-9574 |
| HUDDLESTON, GEORGE L | 20 ELBERTA DR | | | | NEWNAN | GA | 30265-1752 |
| HUDDLESTON, HELEN M | PO BOX 1095 | | | | CRAIGSVILLE | WV | 26205-1095 |
| HUDDLESTON, JAMES W | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| HUDDLESTON, JAMES WALTER | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| HUDDLESTON, JEROME | 5572 KIRKRIDGE TRL | | | | OAKLAND TOWNSHIP | MI | 48306-2266 |
| HUDDLESTON, JOHNNY F | 425 SAINT IVES SQ | | | | STONE MOUNTAIN | GA | 30083-6140 |
| HUDDLESTON, JOSHUA J | 3610 SUFFOLK CT | | | | FLUSHING | MI | 48433-3115 |
| HUDDLESTON, JUANITA J | 649 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| HUDDLESTON, JULIE M | PO BOX 23 | | | | SHARPSVILLE | IN | 46068-0023 |
| HUDDLESTON, JULIE MARIE | PO BOX 23 | | | | SHARPSVILLE | IN | 46068-0023 |
| HUDDLESTON, KATHY J | 507 E HUITT LN | | | | EULESS | TX | 76040-5532 |
| HUDDLESTON, LILLIAN R | 123 W PHILADELPHIA | | | | FLINT | MI | 48505-3264 |
| HUDDLESTON, LOTTIE G | PO BOX 196 | 503 S 5TH ST | | | HOLLAND | IN | 47541-0196 |
| HUDDLESTON, MARY A | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| HUDDLESTON, MICHAEL K | 26275 WOODHILL CT | | | | WARRENTON | MO | 63383-6620 |
| HUDDLESTON, MINNIE O | 5572 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2266 |
| HUDDLESTON, NANCY L | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| HUDDLESTON, OATERS L | 15317 RUTHERFORD ST | | | | DETROIT | MI | 48227-1919 |
| HUDDLESTON, OWEN Y | 35 ROSEMONT CIR | | | | NAPA | CA | 94558-2022 |
| HUDDLESTON, PATSY S | 2599 WENDELL ST | | | | DETROIT | MI | 48209-1039 |
| HUDDLESTON, PAUL L | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| HUDDLESTON, PAUL LAWRENCE | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| HUDDLESTON, RICHARD A | 4223 CHERBOURG DRIVE | | | | SAINT LOUIS | MO | 63129-3813 |
| HUDDLESTON, RICHARD M | 1384 COUNTRYSIDE LN | | | | INDIANAPOLIS | IN | 46231-1389 |
| HUDDLESTON, RICHARD R | 23291 WILLIAMSBURG CIRCLE APTA | | | | WOODHAVEN | MI | 48183 |
| HUDDLESTON, RICHARD W | 3400 W RIGGIN RD UNIT 50 | | | | MUNCIE | IN | 47304-6216 |
| HUDDLESTON, RICK A | 4932 PLANTATION STREET | | | | ANDERSON | IN | 46013-2892 |
| HUDDLESTON, ROBERT A | 6050 N KARLE ST | | | | WESTLAND | MI | 48185-3179 |
| HUDDLESTON, ROBERT C | 5453 COOPER HILL RD | | | | HINSDALE | NY | 14743-9735 |
| HUDDLESTON, ROBERT L | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| HUDDLESTON, RONALD W | PO BOX 4161 | | | | DES MOINES | IA | 50333-4161 |
| HUDDLESTON, RUBY N | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| HUDDLESTON, RUBY NELL | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| HUDDLESTON, RUTH I | 14736 E 43RD ST S | C/O VICKY DOWLAND | | | INDEPENDENCE | MO | 64055-4801 |
| HUDDLESTON, RUTH I | C/O VICKY DOWLAND | 14736 EAST 43RD STREET | | | INDEPENDENCE | MO | 64055 |
| HUDDLESTON, SCOTT | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| HUDDLESTON, SCOTT E | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| HUDDLESTON, SONDRA P | 1503 CHARTER OAK DR | | | | ROCHESTER HILLS | MI | 48309-2703 |
| HUDDLESTON, STEPHEN W | 259 CREEK DR | | | | RAINSVILLE | AL | 35986-4772 |
| HUDDLESTON, SUSAN R | 1702 ARTHUR ST | | | | HOLLYWOOD | FL | 33020-3626 |
| HUDDLESTON, SYLVIA L | 1978 HOWARD AVE | | | | FLINT | MI | 48503-4227 |
| HUDDLESTON, TARA D | 1413 SE HAMPDEN RD | | | | BARTLESVILLE | OK | 74006-7309 |
| HUDDLESTON, TARA DENAY | 828 REVERE WAY WEST | | | | BARTLESVILLE | OK | 74006-8865 |
| HUDDLESTON, TERESA LOUISE | 6111 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| HUDDLESTON, THELMA L | 208 WEST FIR STREET | | | | LA FOLLETTE | TN | 37766-3551 |
| HUDDLESTON, TRACY A | 76 N MAIN ST APT B | | | | MASSENA | NY | 13662-1175 |
| HUDDLESTON, VIVIAN M | 307 DORIS CT | | | | ENGLEWOOD | OH | 45322-2421 |
| HUDDLESTON, WILLIAM R | 617 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5434 |
| HUDDLESTON, WILLIE J | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUDDLESTON, WILLIE J | 8300 FARRAND RD | | | OTISVILLE | MI | 48463-9476 |
| HUDDLESTON-MAINZ, PAT | 2430 ADRIANN AVE | | | SILVER SPRINGS | NV | 89429 |
| HUDDY, CAROL S | G3498 LARCHMONT ST | | | FLINT | MI | 48532-4943 |
| HUDDY, ROBERT L | G3498 LARCHMONT ST | | | FLINT | MI | 48532-4943 |
| HUDE, JEFFREY | APT 6 | 7407 SHELL FLOWER | | LANSING | MI | 48917-7622 |
| HUDE, JOSEPHINE | 336 MILL RD | | | ROCHESTER | NY | 14626-1039 |
| HUDE, KENNETH G | 1132 E MAPLE RAPIDS RD | | | SAINT JOHNS | MI | 48879-9490 |
| HUDEC, CYRIL J | 414 WESTCHESTER CT | | | MURFREESBORO | TN | 37129-5292 |
| HUDEC, STEPHEN R | 214 JAMES ST | | | MARBLEHEAD | OH | 43440-2119 |
| HUDECEK CHARLES (641074) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| HUDECEK, ARLENE | 5021 WINDMILL BLVD | | | HOLT | MI | 48842-9546 |
| HUDECEK, ARTHUR W | 10119 W PIERSON RD | | | FLUSHING | MI | 48433-9718 |
| HUDECEK, CHARLES M | 1717 FREDERICK ST | | | OWOSSO | MI | 48867-4017 |
| HUDECEK, CORA J | 773 RAYMOND RD | | | OWOSSO | MI | 48867-1512 |
| HUDECEK, JAMES F | 6405 S GRAHAM RD | | | SAINT CHARLES | MI | 48655-9579 |
| HUDECEK, JOSEPHINE A | 2552 N KERBY RD | | | OWOSSO | MI | 48867-9617 |
| HUDECEK, MARY L | 6405 S GRAHAM RD | | | SAINT CHARLES | MI | 48655-9579 |
| HUDECEK, ROBERT J | 1616 W STEWART ST | | | OWOSSO | MI | 48867-4073 |
| HUDECHECK, KELLY | PO BOX 184 | | | KENNETT SQUARE | PA | 19348-0184 |
| HUDECK, PETER M | 3255 N VASSAR RD | | | FAIRGROVE | MI | 48733-9769 |
| HUDECKI BRENT | 1054 GREEN LANE ROAD | | | MALVERN | PA | 19355-8629 |
| HUDEK, GLORIA F | 2560 W MERCER LK CIRCLE | | | MERCER | WI | 54547 |
| HUDEK, RICHARD A | 1964 NORWOOD ST NW | | | WARREN | OH | 44485-1738 |
| HUDEL, KATHLEEN E | 17621 WOODBINE ST | | | DETROIT | MI | 48219-3034 |
| HUDEL, KIM | 2490 WIXOM TRL | | | MILFORD | MI | 48381 |
| HUDELSON, BRADLEY W | 1835 BOOKER ST | | | HANNIBAL | MO | 63401-5355 |
| HUDELSON, DANIEL J | 9455 ORIOLE DR | | | COOPERSVILLE | MI | 49404-9737 |
| HUDELSON, DEBORA L | 270 CHURCH ST | | | COOPERSVILLE | MI | 49404-1202 |
| HUDELSON, PHILLIP W | 1810 SOUTH COURTLAND AVENUE | | | KOKOMO | IN | 46902-2052 |
| HUDELSTON, JOHNEY L | 504 PARK LANE/ DEWEY LAKE | | | BROOKLYN | MI | 49230 |
| HUDELSTON, KEITH A | 5383 MARGARET AVE | | | YPSILANTI | MI | 48197-9328 |
| HUDEPOHL, JAMES H | 7948 BURGUNDY LN | | | CINCINNATI | OH | 45224-1243 |
| HUDEPOHL, JEROME L | 5962 WILLOW OAK LN | | | CINCINNATI | OH | 45239-6239 |
| HUDEPOHL, MICHAEL J | 4402 MCKIBBEN DR | | | KOKOMO | IN | 46902-4718 |
| HUDGELL DON (493854) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HUDGEN, BOBBY J | 614 MOSS ISLAND | | | DOTHAN | AL | 36301 |
| HUDGENS, GARY L | 25615 N 152ND DR | | | SURPRISE | AZ | 85387-6010 |
| HUDGENS, GERALD F | 1675 AVONLEA DR | | | ROCKWALL | TX | 75087-7448 |
| HUDGENS, J D | 123 OOSTAGALA DR | | | LOUDON | TN | 37774-6901 |
| HUDGENS, PATRICIA | 1590 RAVINE LN | | | ROCHESTER HILLS | MI | 48306-4245 |
| HUDGENS, TIMOTHY D | 13000 HARRINGTON DR | | | ALPHARETTA | GA | 30009-7126 |
| HUDGENS, WILLIAM B | 7410 MCKINLEY | | | CENTER LINE | MI | 48015-1206 |
| HUDGINS CHARLES R JR (317169) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | BALTIMORE | MD | 21202-1624 |
| HUDGINS EDWARD ALTON (439632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HUDGINS JR, RAYMOND | PO BOX 444 | | | SAUTE-NACOCHE | GA | 30571-0444 |
| HUDGINS JR, RONALD | 8525 HEATHROW COURT | | | BALTIMORE | MD | 21236 |
| HUDGINS LITTLETON COLUMBUS | HUDGINS, LITTLETON COLUMBUS | 1700 PLEASURE HOUSE RD STE 102A | | VIRGINIA BEACH | VA | 23455-4062 |
| HUDGINS OLDSMOBILE-PONTIAC-GMC, INC | 6907 GEORGE WASHINGTON MEMORIAL HWY | | | GLOUCESTER | VA | 23061-5145 |
| HUDGINS OLDSMOBILE-PONTIAC-GMC, INC. | WILLIAM HUDGINS | 6907 GEORGE WASHINGTON MEMORIAL HWY | | GLOUCESTER | VA | 23061-5145 |
| HUDGINS POWELL F (439159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDGINS ROBERT L SR (429144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDGINS WILTON L SR (466522) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HUDGINS, ALTON J | 2382 SULLIVAN DR | | | | BELLBROOK | OH | 45305-1742 |
| HUDGINS, BERNICE | 379 KENDRICK RD | | | | ZEBULON | GA | 30295-3124 |
| HUDGINS, CARL E | 5302 BARBERRY DR | | | | ARLINGTON | TX | 76018-1951 |
| HUDGINS, CARL EDWARD | 5302 BARBERRY DR | | | | ARLINGTON | TX | 76018-1951 |
| HUDGINS, CATHRYN | 275 CARTER RD LOT 3 | | | | AUBURN | GA | 30011-3083 |
| HUDGINS, CHARLIE | 1498 WILLIAMS ST | | | | GARY | IN | 46404-1668 |
| HUDGINS, ERIC L | 27013 PACIFIC HIGHWAY SOUTH | #182 | | | DES MOINES | WA | 98198 |
| HUDGINS, FRANK W | 2032 SPRING ROSE ST | | | | LAS VEGAS | NV | 89134-6640 |
| HUDGINS, FREEMAN D | 1639 ROUTE 166 | | | | CREAL SPRINGS | IL | 62922-4220 |
| HUDGINS, GERALD J | 1620 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8181 |
| HUDGINS, GERALD M | 3303 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| HUDGINS, GLENDER R | 1838 SHENANDOAH VALLEY LN SE | | | | SMYRNA | GA | 30080-8107 |
| HUDGINS, GWENDOLYN L | 2032 SPRING ROSE STREET | | | | LAS VEGAS | NV | 89134-6640 |
| HUDGINS, JAMES D | PO BOX 693 | | | | GATLINBURG | TN | 37738-0693 |
| HUDGINS, JAMES H | 1103 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| HUDGINS, JAMES HUGH | 1103 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| HUDGINS, JAMES K | 447 BELLERS CT | | | | YPSILANTI | MI | 48198-3045 |
| HUDGINS, JAMES O | 1103 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| HUDGINS, JIMMY R | 4636 STRICKLAND RD | | | | FLOWERY BR | GA | 30542-3631 |
| HUDGINS, JOHN R | RTE 2 BOX 6326 | | | | AUBURN | GA | 30011 |
| HUDGINS, JOSEPH B | 6871 WALNUT CREEK CT | | | | CENTERVILLE | OH | 45459-3245 |
| HUDGINS, LALAOUISE J | 505 CORINTH RD | | | | JONESBORO | GA | 30238-5603 |
| HUDGINS, LARRY L | 5216 STEPHENS RD | | | | OAKWOOD | GA | 30566-3050 |
| HUDGINS, LATANYA HOWZE | 27310 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3623 |
| HUDGINS, LEWIS A | 4227 TILLY MILL RD | | | | DORAVILLE | GA | 30360-3111 |
| HUDGINS, LINDA A | 311 ATKINSON RD | | | | NEWPORT | DE | 19804-3067 |
| HUDGINS, LINDA A | 311 ATKINSON RD | | | | WILMINGTON | DE | 19804-3067 |
| HUDGINS, LINDIA R | 1 W MOSHER ST APT 506 | | | | MOUNT PLEASANT | MI | 48858-2333 |
| HUDGINS, LOIS D | 725 WALTON RD NW | | | | MONROE | GA | 30656-1594 |
| HUDGINS, MADGE I | 7544 DODGE AVE | | | | WARREN | MI | 48091-2629 |
| HUDGINS, MARION A | 348 RED TAILED HAWK LOOP | | | | GRAYLING | MI | 49738-8787 |
| HUDGINS, PHYLIS A | 262 FIELDCREST DR | | | | ARAB | AL | 35016 |
| HUDGINS, RICHARD A | 311 ATKINSON RD | | | | NEWPORT | DE | 19804-3067 |
| HUDGINS, STEWART R | 4200 TOWN CROSSING BLVD APT 104 | | | | UNIONTOWN | OH | 44685-7981 |
| HUDGINS, THOMAS | 5122 BROOKSTONE CT | | | | INDIANAPOLIS | IN | 46268-5422 |
| HUDIBURG BUICK INC | 200 SE 1-240 SERVICE ROAD | | | | OKLAHOMA CITY | OK | 73149 |
| HUDIBURG CHEVROLET INC | | | | | MIDWEST CITY | OK | 73110-2830 |
| HUDIBURG CHEVROLET INC | 2100 ROSS AVE STE 1130 | | | | DALLAS | TX | 75201-6756 |
| HUDIBURG CHEVROLET INC | 6000 TINKER DIAGONAL | | | | MIDWEST CITY | OK | 73110-2830 |
| HUDIBURG CHEVROLET INC | DAVID HUDIBURG | 6000 TINKER DIAGONAL | | | MIDWEST CITY | OK | 73110-2830 |
| HUDIBURG CHEVROLET INC | WERSTEIN & WILSON | 2100 ROSS AVE STE 1130 | | | DALLAS | TX | 75201-6756 |
| HUDIBURG PONTIAC GMC TRUCK, INC. | 6100 TINKER DIAGONAL | | | | MIDWEST CITY | OK | 73110-2832 |
| HUDIBURG PONTIAC GMC TRUCK, INC. | DAVID HUDIBURG | 6100 TINKER DIAGONAL | | | MIDWEST CITY | OK | 73110-2832 |
| HUDIBURGH ODETTA I (ESTATE OF) (625204) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HUDICK, THOMAS | 7318 HANSBURY DR | | | | MORRISVILLE | PA | 19067-5166 |
| HUDIE LANGSTON JR | 1433 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| HUDIE MC CONNELL | 6 JARRELL AVE | | | | GLASSBORO | NJ | 08028-2627 |
| HUDIE W LANGSTON | 1433 ELDORADO DRIVE | | | | FLINT | MI | 48504-3221 |
| HUDIE W LANGSTON JR | 1433 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| HUDIK, PHILIP | 4833 WELDWOOD LN | | | | SYLVANIA | OH | 43560-2943 |
| HUDIK, ROBERT B | 5907 N. BERKEY-SOUTHERN | | | | BERKEY | OH | 43504 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUDIK, RONALD R | 5429 MITCHAW RD | | | SYLVANIA | OH | 43560-9624 |
| HUDKINS WILLIAM (445362) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HUDKINS, JEFFREY | 2037 N LONG LAKE RD | | | FENTON | MI | 48430-8809 |
| HUDKINS, JOHN L | 2043 ASHBROOK CT | | | LELAND | NC | 28451-7689 |
| HUDKINS, NANCY C | 3125 COACHLITE AVE | | | PORTAGE | MI | 49024-2341 |
| HUDKINS, TIMOTHY M | 4907 ALPHA WAY | | | FLINT | MI | 48506-1882 |
| HUDLEMEYER, DAVID A | 32760 BERRY BEND AVE 29 | | | WARSAW | MO | 65355 |
| HUDLER VICTOR | HUDLER, ANDREW | 4514 COLE AVENUE , 18TH FLOOR | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, DWIGHT MARIE | 4514 COLE AVENUE , 18TH FLOOR | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, MARVIN | 4514 COLE AVENUE , 18TH FLOOR | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, NATHAN | 4514 COLE AVENUE , 18TH FLOOR | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, SUSAN | 4514 COLE AVENUE , 18TH FLOOR | | DALLAS | TX | 75205 |
| HUDLER VICTOR | HUDLER, VICTOR | HIGHLAND PARK PLACE 4514 COLE AVENUE 18TH FLOOR | | DALLAS | TX | 75205 |
| HUDLER, DOLORES L | 17726 OAK BRIDGE ST | | | TAMPA | FL | 33647-2543 |
| HUDLER, JANIE W | 192 GARDEN STATION RD | | | AVONDALE | PA | 19311-9366 |
| HUDLER, RONALD F | PO BOX 1080 | | | W JEFFERSON | NC | 28694-1080 |
| HUDLER, VICTOR | 28806 LODDINGTON ST | | | SPRING | TX | 77386-5453 |
| HUDLIN, ROY | 106 E JACKSON ST | | | ALEXANDRIA | IN | 46001-1413 |
| HUDNALL, CARROLL R | 2420 HUNTERS TRL | | | MYRTLE BEACH | SC | 29588-8444 |
| HUDNALL, EARL M | 1231 UNION ST. | | | LINDEN | NJ | 07036 |
| HUDNALL, GREGORY L | 167 LOYOLA DR | | | ELYRIA | OH | 44035-1586 |
| HUDNALL, KINNIE D | ROUTE 1 BOX 48 B | | | LIBERTY | WV | 25124 |
| HUDNALL, NORMA J | 479 SWART HILL RD | C/O MELISSA J. RUSSO | | AMSTERDAM | NY | 12010-7084 |
| HUDNALL, PAUL J | 1801 SW 5TH ST | | | BLUE SPRINGS | MO | 64014-3905 |
| HUDNALL, PHYLLIS A | 12 HICKORY CT | | | JAMESBURG | NJ | 08831-2505 |
| HUDNALL, RICKY | 250 REDWOOD LN | | | MONROE | LA | 71202-8199 |
| HUDNALL, RICKY E | 250 REDWOOD LN | | | MONROE | LA | 71202-8199 |
| HUDNALL, ROBERT | 6087 1ST AVE | | | MIAMISBURG | OH | 45342-5104 |
| HUDNALL, ROBERT L | 167 LOYOLA DR | | | ELYRIA | OH | 44035-1586 |
| HUDNALL, WILLDA V | 6087 FIRST AVE | | | MIAMISBURG | OH | 45342-5104 |
| HUDNELL, CHRISTINE A | 1241 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506 |
| HUDNELL, ELLA M | 1805 MADISON AVE SE | | | GRAND RAPIDS | MI | 49507-2537 |
| HUDNELL, RALPH W | 8145 DEWEY RD | | | THOMPSON | OH | 44086-9764 |
| HUDNUT JAMES H J JR | 12884 SUTHERLAND RD | | | BRIGHTON | MI | 48116-8515 |
| HUDNUT, DANIEL F | 14487 BOLTON RD | | | POSEN | MI | 49776-9724 |
| HUDNUT, DORIS J | 9121 MABLEY HILL RD | | | FENTON | MI | 48430-9579 |
| HUDNUT, DORIS JEAN | 9121 MABLEY HILL RD | | | FENTON | MI | 48430-9579 |
| HUDNUT, DOROTHY L | 606 ASSUMPTION AVE | | | O FALLON | MO | 63366-1702 |
| HUDNUT, HARRY E | 606 ASSUMPTION AVE | | | O FALLON | MO | 63366-1702 |
| HUDNUT, MICHAEL G | 9121 MABLEY HILL RD | | | FENTON | MI | 48430-9579 |
| HUDNUT, ROBERT D | 412 SAINT PATRICK DR | | | O FALLON | MO | 63366-2275 |
| HUDO, JOSEPH J | 3052 VERONA RD | | | FILION | MI | 48432-9721 |
| HUDOBA, KURT J | 633 HILLARY FARM RD | | | HUDSON | WI | 54016-7957 |
| HUDOCK, ANTHONY W | 590 BLUEBERRY HILL DR | | | CANFIELD | OH | 44406-1032 |
| HUDOCK, CHARLES S | 719 CANTERBURY LN | | | MC CORMICK | SC | 29835-2612 |
| HUDOCK, DENNIS D | 20263 WOODWARD ST | | | CLINTON TOWNSHIP | MI | 48035-4741 |
| HUDOCK, DENNIS D | PO BOX 1655 | | | WARREN | MI | 48090-1655 |
| HUDOCK, MARY M | 81 TALBOT DR | | | BEDFORD | OH | 44146-2815 |
| HUDOCK, RICHARD J | 4695 DRIFTWOOD LN | | | AUSTINTOWN | OH | 44515-4832 |
| HUDOCK, ROBERT B | 4465 MESSERLY RD | | | CANFIELD | OH | 44406-9328 |
| HUDOLIN KIMBERLY KAY | 41826 WATERFALL RD | | | NORTHVILLE | MI | 48168-2245 |
| HUDOLIN, ANTHONY G | 129 WHEELER AVE | | | JOLIET | IL | 60436-1531 |
| HUDOLIN, KIMBERLY K | 21591 GARFIELD RD | | | NORTHVILLE | MI | 48167-8705 |
| HUDON GENDRON HARRIS THOMAS | MAISON ROYAL TRUST 27TH FL | 630 RENE LEVESQUE BLVD W | MONTREAL QUEBEC PQ H3B 1S6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDON, DENIS J | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| HUDON, DENIS JOSEPH | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| HUDON, EDWARD J | 1716 W 101ST PL | | | | CHICAGO | IL | 60643-2143 |
| HUDON, ELIZABETH S | 211 WESTWOOD ROAD | | | | BRISTOL | CT | 06010-2370 |
| HUDON, MARCEL | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| HUDON, ROBERT S | 3428 COUNTRY FARMS RD | | | | OREGON | OH | 43616-4164 |
| HUDSON (CITY OF) | 3300 HEISER STREET | | | | | WI | 54016 |
| HUDSON (CITY OF) | 3300 HEISER STREET | | | | HUDSON | WI | 54016 |
| HUDSON ALFRED R (635919) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON ALTON L (ESTATE OF) (625053) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HUDSON AMANDA | 706 PENN DRIVE | | | | CRAWFORDSVLLE | IN | 47933-1534 |
| HUDSON ANDREW | 5261 BUNKER RD | | | | MASON | MI | 48854-9732 |
| HUDSON ARTHUR W (429145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON AUTO SOURCE | 441 BLUE RIVER PKWY | | | | SILVERTHORNE | CO | 80498 |
| HUDSON AUTOMOTIVE LTD | 19703 60 AVE | | LANGLEY BC V3A 3Z6 CANADA | | | | |
| HUDSON BAY COMPANY | GIFT CARD ACCOUNTING | 401 BAY ST SUITE 1500 | TORONTO ON M5H 2Y4 CANADA | | | | |
| HUDSON BRIAN | HUDSON, BRIAN M | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HUDSON BRIAN | HUDSON, NICKIE L | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| HUDSON BRUCE A (456089) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUDSON CAPERS, ROCHELLE C | 4170 WINDERMERE DR | | | | LITHONIA | GA | 30038-4130 |
| HUDSON CARL G (439160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON CHIRO | 54 MAIN ST | | | | TARRYTOWN | NY | 10591 |
| HUDSON CHIRO CENTER | 1820-1 W 43RD ST | | | | HOUSTON | TX | 77018-3006 |
| HUDSON CHIROPRACTIC | 54 MAIN STREET | | | | TARRYTOWN | NY | 10591 |
| HUDSON COMPANY | JAMES GUNTER | 17347 HWY. 75 | | | HENAGAR | AL | |
| HUDSON CONRAD | 443 E PERU ST | | | | PRINCETON | IL | 61356-2152 |
| HUDSON CONRAD H (466978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON CONSTRUCTION INC | MARK HUDSON PRESIDENT | 1625 DUTCH LANE | | | HERMITAGE | PA | 16148-3010 |
| HUDSON COOK LLP | 1020 19TH NW 7TH FLOOR | | | | WASHINGTON | DC | 20036 |
| HUDSON COOK LLP | 7250 PARKWAY DR 5TH FLOOR | | | | HANOVER | MD | 21076 |
| HUDSON COUNTRY CLUB | 2155 MIDDLETON RD | | | | HUDSON | OH | 44236-1434 |
| HUDSON COUNTY NEWS CO. | | 1305 PATERSON PLANK RD STE 1 | | | | NJ | 07047 |
| HUDSON CTY PROBATION DEPT | ACT OF P GILLESPIE | PO BOX 6462 | | | JERSEY CITY | NJ | 07306-0462 |
| HUDSON DONALD R (429146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON EARL L (442816) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUDSON EDWARD (445364) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDSON EUGENE R (419442) | SIMMONS LAW FIRM | | | | | | |
| HUDSON GILLESPIE | 306 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| HUDSON GLOBAL RESOURCES SLU | AVDA DIAGONAL 413 PRAL 1 | | BARCELONA E-08008 SPAIN | | | | |
| HUDSON HENRY (ESTATE OF) (489102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDSON HOLDINGS INC | 52 RAMLAND RD | | | | ORANGEBURG | NY | 10962-2606 |
| HUDSON HOSPITAL | 405 STAGELINE RD | | | | HUDSON | WI | 54016-7848 |
| HUDSON HYUNDAI LLC | ALBERT SHAPIRO | 943-947 COMMUNIPAW AVENUE | | | JERSEY CITY | NJ | 07304 |
| HUDSON INCENTIVES INTERNATIONAL | PO BOX 396 | | | | HUDSON | OH | 44236-0396 |
| HUDSON JESSICA | HUDSON, JESSICA | 1315 WASHINGTON ST L | | | LAKE IN THE HILLS | IL | 60156 |
| HUDSON JOHNNY (629807) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDSON JOSEPH A (352665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON JR, ABELL | 5658 LILIAN AVE | | | | SAINT LOUIS | MO | 63120-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON JR, ALBERT A | 5074 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9332 |
| HUDSON JR, CURTIS N | 12029 JUNIPER WAY APT 421 | | | | GRAND BLANC | MI | 48439-2148 |
| HUDSON JR, DAVID L | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSON JR, GEORGE | 130 N MAPLE ST | | | | FOWLERVILLE | MI | 48836-9502 |
| HUDSON JR, GEORGE | 3993 BERKSHIRE ST | | | | DETROIT | MI | 48224-3530 |
| HUDSON JR, J. D | 1103 CORSICANA HWY | | | | HILLSBORO | TX | 76645-2609 |
| HUDSON JR, JAMES E | 16665 LAUDER ST | | | | DETROIT | MI | 48235-4509 |
| HUDSON JR, JAMES S | 1894 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| HUDSON JR, JOHN G | 900 NW ZAUN AVE | | | | BLUE SPRINGS | MO | 64015-3742 |
| HUDSON JR, ORANGE | 6553 CROWNPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8210 |
| HUDSON JR, PAUL M | 46650 S LAKESHORE DR | | | | LAWRENCE | MI | 49064-9727 |
| HUDSON JR, RICHARD L | 14342 CENTER ST | PO BOX 7 | | | EAGLE | MI | 48822-5103 |
| HUDSON JR, ROBERT C | 716 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4171 |
| HUDSON JR, ROBERT E | 4785 HICKORY LN | | | | METAMORA | MI | 48455-9773 |
| HUDSON JR, THEO | 109 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| HUDSON JULIE | 11633 DORAL AVE | | | | NORTHRIDGE | CA | 91326-1830 |
| HUDSON JUNIOR INVITATIONAL | 1833 E HINES HILL RD | | | | HUDSON | OH | 44236-1713 |
| HUDSON LIVING TRUST | UAD 01/09/98 | MILDRED HUDSON TTEE | 5594 MARK DALE DRIVE | | DAYTON | OH | 45459-1630 |
| HUDSON MACH/BX 831 | PO BOX 831 | HUDSON INDUSTRIAL PARK | | | HAVERHILL | MA | 01831-2313 |
| HUDSON MACHINE SHOP | 717 TRACE RD | | | | LAUREL | MS | 39443-9416 |
| HUDSON MARCUS | 126 PEACE DR | | | | ROCKINGHAM | NC | 28379-2971 |
| HUDSON MELISSA | HUDSON, MELISSA | 7084 DOSTON CREEK | | | WISE | VA | 24293 |
| HUDSON MICHAEL | HUDSON, MICHAEL | 40 PEARL ST NW STE 336 | | | GRAND RAPIDS | MI | 49503-3026 |
| HUDSON MOTORS, LLC | CHARLES LUTHER | 1220 CREST VIEW DR | | | HUDSON | WI | 54016-9363 |
| HUDSON PHILLIP (431445) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HUDSON PONTIAC-BUICK-GMC TRUCK, INC | 2023 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-5952 |
| HUDSON PONTIAC-BUICK-GMC TRUCK, INC. | MICHAEL MULLANEY | 2023 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-5952 |
| HUDSON POTTS & BERNSTEIN LLP | 1800 HUDSON LN | | | | MONROE | LA | 71201 |
| HUDSON RALPH E (429147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUDSON ROBERT JR (ESTATE OF) (465171) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON RODNEY | 1203 SCHUCKS RD | | | | BEL AIR | MD | 21015-5007 |
| HUDSON RONALD L (459537) | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - ALLEN LARRY G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - ANTONIO JOSEPH R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BANKSTON WILLIAM M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BLACK ARTHUR | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BRIGGS DOROTHY J | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BROWN CLAUDE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BROWN MYRTIS E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BULLEY HELLENE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - BULLEY W C | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CARR EDDIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CARTER KATIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON RONALD L (459537) - COOPER TIMOTHY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CROSS MARY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - CROWE JERRY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - DAILEY INEZ F | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - DIXON JOSEPHINE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - DONERSON MARIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GATES ANNIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GILLUM MELVIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GRAY WILLIE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - GRIFFIN EVELYN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HAGER MARTIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HAMBLIN JAMES E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HAMBLIN WILLIAM | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - HERRON FLOYD E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - JACKSON COLUMBUS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - JACKSON MARY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - JONES TYRONE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - LATHAM JIMMY L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - LOMNICK ISAIAH | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - LUCKETT GRACE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MARPLE HOMER H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MARTIN ROGER R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MCELROY JAMES | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MCELROY OLLIE H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MILLER LINDA | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - MILLER ROGER L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - OWENS VIOLA R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - PETTUS ROBERT L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON RONALD L (459537) - POSTON THOMAS P | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - REDMOND BERNICE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - REDMOND ESLEY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - ROBERTS ELLAREEN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - RUFLOFF RAYMOND H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SCOTT ROGER L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SIMMONS BESSIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SMITH LONDON L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SMITH WILLIE R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - STOKES JAMES E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - SULLIVAN HERMAN H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - THOMPSON WILLIE D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - TIMMONS DENNIS M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - TOWNSEND JOSEPH D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - TRAWEEK RANDALL E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - VAN BUREN CAMMIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WAITS RICHARD W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WARD JOE D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WATTS HENRY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS BETTIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS BOWDEN E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS DERRICK A | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WILLIAMS NETTIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WINSTON DORIS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WOOLEY BONNIE S | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON RONALD L (459537) - WOOLEY JAMES W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON SHERRA | HUDSON, SHERRA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HUDSON SR, ELBERT L | 4105 SIMON ST | | | | MONROE | LA | 71203-5858 |
| HUDSON STEWART H (429148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON SUSAN | HUDSON, SUSAN | 3 SUMMIT PARK DR STE 140 | | | INDEPENDENCE | OH | 44131-2598 |
| HUDSON TECHNOLOGIES COMPANY | 1 BLUE HILL PLZ | STE 1541 | | | PEARL RIVER | NY | 10965-3110 |
| HUDSON TECHNOLOGIES INC | 1 BLUE HILL PLZ | SUITE 1541 | | | PEARL RIVER | NY | 10965-3110 |
| HUDSON TECHNOLOGIES INC | 275 N MIDDLETOWN RD | | | | PEARL RIVER | NY | 10965 |
| HUDSON TECHNOLOGIES INC | JIM BUSCEMI | PO BOX 1541 | 1 BLUE HILL PLAZA, 14TH FLOOR | | PEARL RIVER | NY | 10965 |
| HUDSON TOM (506860) | (NO OPPOSING COUNSEL) | | | | | | |
| HUDSON U DOWNING | 5108 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867-7463 |
| HUDSON VALLEY COMMUNITY COLLEGE | 80 VANDENBURGH AVE | | | | TROY | NY | 12180 |
| HUDSON VALLEY GREEN FAIR | PO BOX 838 | | | | RHINEBECK | NY | 12572-0838 |
| HUDSON VALLEY PSY AS | 159 GREEN ST STE 1 | | | | KINGSTON | NY | 12401-3737 |
| HUDSON, AGNES H | 294 DENNIS K CT | | | | WHITE LAKE | MI | 48386-1994 |
| HUDSON, AGNES L | 7657 STATE ROUTE 154 | | | | BALDWIN | IL | 62217-1273 |
| HUDSON, ALFRED | 324 W 23RD ST | | | | FERDINAND | IN | 47532-9308 |
| HUDSON, ALMA W | 2403 FINLANDIA LN APT 25 | C/O ELECTRO MOTIVE DIV | | | CLEARWATER | FL | 33763-3342 |
| HUDSON, ALONZO | 4406 MOUNTVIEW RD | | | | BALTIMORE | MD | 21229-2835 |
| HUDSON, ALONZO J | 8025 WILDWOOD DR | | | | CEDAR HILL | MO | 63016-2117 |
| HUDSON, ALPHONSO C | 2800 WILLIAMSON RD APT 3 | | | | SAGINAW | MI | 48601-5247 |
| HUDSON, AMANDA L | 706 PLEASANT DR | | | | CRAWFORDSVILLE | IN | 47933-1538 |
| HUDSON, AMBER L | 81 CIRCLE DR | | | | WINDER | GA | 30680-2005 |
| HUDSON, ANDRE T | 24631 PINEHURST AVE | | | | OAK PARK | MI | 48237-1877 |
| HUDSON, ANDREW L | 5261 BUNKER RD | | | | MASON | MI | 48854-9732 |
| HUDSON, ANNE E | 336 PEMBROKE CT. | | | | SCHAUMBURG | IL | 60193 |
| HUDSON, ANNIE R | 14500 FAUST AVE | | | | DETROIT | MI | 48223-2321 |
| HUDSON, APRIL | 3234 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| HUDSON, ARCHIE | 91-1200 KEAUNUI DR APT 514 | | | | EWA BEACH | HI | 96706-4696 |
| HUDSON, ARLIN E | 331 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| HUDSON, AUBREY O | 2645 COUNTY ROAD 998 | | | | CULLMAN | AL | 35057-5749 |
| HUDSON, AUDREY B | 222 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| HUDSON, AUGUSTA | 7550 PINE VALLEY LN | | | | SEMINOLE | FL | 33776-3932 |
| HUDSON, BASIL | 16216 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| HUDSON, BEATRICE E | 522 PAGE ST | | | | FLINT | MI | 48505-4734 |
| HUDSON, BENJAMIN | 918 LAVERGNE LN | | | | LA VERGNE | TN | 37086-5207 |
| HUDSON, BENJAMIN L | 1673 S HOLLISTER RD | | | | OVID | MI | 48866-8600 |
| HUDSON, BERNARD | 2917 FULLER RD | | | | MINDEN | LA | 71055-7070 |
| HUDSON, BESSIE M | 325 W CARPENTER RD | | | | FLINT | MI | 48505-2084 |
| HUDSON, BETSY S | 15 BIG ROCK DR | | | | PAINESVILLE | OH | 44077-5481 |
| HUDSON, BETTY H | 2902 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4418 |
| HUDSON, BETTY W. | 52897 50TH ST | | | | LAWRENCE | MI | 49064-9664 |
| HUDSON, BEVERLY J. | 26093 CLEMENTE GARDENS LN | | | | HEMET | CA | 92544-3501 |
| HUDSON, BILL J | 611 JEFFERSON ST | | | | FRANKTON | IN | 46044-9375 |
| HUDSON, BILLIE | 3606 STERLING ST | | | | FLINT | MI | 48504-3573 |
| HUDSON, BILLY G & SON | 3259 GROOMS LN | | | | PRINCETON | KY | 42445-6098 |
| HUDSON, BILLY R | 716 MCCAMPBELL ST | | | | PARIS | TN | 38242-3518 |
| HUDSON, BONITA | 1741 BLOOMFIELD DR SE | | | | KENTWOOD | MI | 49508-6666 |
| HUDSON, BONNIE S | 23468 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9617 |
| HUDSON, BRENDA L | 647 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| HUDSON, BRIAN P | 1428 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| HUDSON, BRIAN R | 3156 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4700 |
| HUDSON, BRUCE A | 1367 BALTIMORE PIKE | | | | LINCOLN UNIV | PA | 19352-1600 |
| HUDSON, C M | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| HUDSON, C MATTHEW | 420 NANTUCKET DRIVE | | | | AVON LAKE | OH | 44012-2804 |
| HUDSON, CARL | 3873 MEDICINE BOW CIR | | | | BULLHEAD CITY | AZ | 86442-8784 |
| HUDSON, CARL | 8407 S MUSKEGON AVE | | | | CHICAGO | IL | 60617-2508 |
| HUDSON, CARL L | 8157 BEECHER RD | | | | CLAYTON | MI | 49235-9650 |
| HUDSON, CARL LABURN | 8157 BEECHER RD | | | | CLAYTON | MI | 49235-9650 |
| HUDSON, CAROLYN A | 1818 MAGNOLIA DR S | | | | FORT MEADE | FL | 33841-9753 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUDSON, CAROLYN D | 313 W PULASKI AVE | | | FLINT | MI | 48505-3350 |
| HUDSON, CAROLYN J | 3330 COUNTY ROAD 940 | | | CULLMAN | AL | 35057-5842 |
| HUDSON, CAROLYN S | 103 ANKARA AVE | | | BROOKVILLE | OH | 45309-1318 |
| HUDSON, CARSON H | 3896 E THENDARA DR | | | GLADWIN | MI | 48624-9265 |
| HUDSON, CATHERINE D | 8058 PINEHURST | | | DETROIT | MI | 48204 |
| HUDSON, CELIA A | 7245 HAWTHORNE CIR | | | GOODRICH | MI | 48438-9239 |
| HUDSON, CHARLES B | 243 W ROWAN CT | | | WESTFIELD | IN | 46074-9747 |
| HUDSON, CHARLES H | 20554 PLAINVIEW AVE | | | DETROIT | MI | 48219-1442 |
| HUDSON, CHARLES H | 4123 CLIPPERT ST | | | DEARBORN HEIGHTS | MI | 48125-2732 |
| HUDSON, CHARLES W | 6173 LEBEAU ST | | | MOUNT MORRIS | MI | 48458-2725 |
| HUDSON, CHERIE D | 1930 W SAN MARCOS BLVD SPC 38 | | | SAN MARCOS | CA | 92078-3912 |
| HUDSON, CHERYL A | 645 S RADEMACHER ST | | | DETROIT | MI | 48209-3055 |
| HUDSON, CHRISTOPHER C | 14944 CHESTERFIELD AVE | | | WARREN | MI | 48089-4701 |
| HUDSON, CHRISTOPHER CHARLES | 14944 CHESTERFIELD AVE | | | WARREN | MI | 48089-4701 |
| HUDSON, CLARENCE M | 1067 CANARY CIRCLE SOUTH | | | LAKELAND | FL | 33809-7343 |
| HUDSON, CLARENCE O | 15145 PENROD ST | | | DETROIT | MI | 48223-2361 |
| HUDSON, CLEO | 19130 SANTA BARBARA DR | | | DETROIT | MI | 48221-1625 |
| HUDSON, CLETUS E | 1382 TIMBERLANE RD | | | LAWRENCEVILLE | GA | 30045-5490 |
| HUDSON, CLIFTON L | 7250 RIEGLER ST | | | GRAND BLANC | MI | 48439-8516 |
| HUDSON, CLYDE | BONILLA & BERLANGA INC | 2727 MORGAN AVE | | CORPUS CHRISTI | TX | 78405-1844 |
| HUDSON, CLYDE | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| HUDSON, CONNIE | 1822 W MILLER RD | | | LANSING | MI | 48911-4738 |
| HUDSON, CONNIE H | 1116 DAVID RD | | | MOORE | OK | 73160-8524 |
| HUDSON, CRYSTAL D | 605 WOODGLEN CIR APT 306 | | | AUBURN HILLS | MI | 48326-4524 |
| HUDSON, CRYSTAL D | PO BOX 310363 | | | FLINT | MI | 48531-0363 |
| HUDSON, CULLA S | 2727 MARSHA DR | | | ANDERSON | IN | 46012-9200 |
| HUDSON, CYTERIA | 400 W 29TH ST | | | WILMINGTON | DE | 19802-3058 |
| HUDSON, D W | 257 BRAND RD SW | | | LOGANVILLE | GA | 30052-2224 |
| HUDSON, DANIEL E | 42830 BROOKSTONE DR | | | NOVI | MI | 48377-2713 |
| HUDSON, DANIEL J | 2709 EXCALIBER WAY | | | ANDERSON | IN | 46011-9034 |
| HUDSON, DANNY W | 2302 FERNBROOK DR | | | SHREVEPORT | LA | 71118-5215 |
| HUDSON, DANNY WAYNE | 2302 FERNBROOK DR | | | SHREVEPORT | LA | 71118-5215 |
| HUDSON, DARRELL R | 6340 CURTICE RD | | | EATON RAPIDS | MI | 48827-9102 |
| HUDSON, DARRYL R | 3724 OAKVIEW DR | | | GIRARD | OH | 44420-3136 |
| HUDSON, DARWIN | 1243 WALDRON | | | UNIVERSITY CITY | MO | 63114 |
| HUDSON, DARWIN | 6605 CAROL LEE DRIVE | | | SAINT LOUIS | MO | 63134-1536 |
| HUDSON, DAVID J | 5650 W BUCK RD | | | ELSIE | MI | 48831-9441 |
| HUDSON, DAVID L | 13385 TOWNE RD | | | WESTFIELD | IN | 46074-9675 |
| HUDSON, DAVID L | 2856 HARLAN DR | | | EAST POINT | GA | 30344-3760 |
| HUDSON, DAVID L | 5324 OAKTREE DR | | | FLINT | MI | 48532-3336 |
| HUDSON, DAVID LUCIUS | 5324 OAKTREE DR | | | FLINT | MI | 48532-3336 |
| HUDSON, DAVID M | 2600 SW WINTERVIEW CIR | | | LEES SUMMIT | MO | 64081-4095 |
| HUDSON, DAVID M | 4252 W 14TH ST | | | CHICAGO | IL | 60623-1121 |
| HUDSON, DAVID R | 34741 SANSBURN ST | | | WESTLAND | MI | 48186-8400 |
| HUDSON, DAVID S | 1047 ERVIN COTTON RD | | | EROS | LA | 71238-9386 |
| HUDSON, DAVID W | 4123 AKIN RIDGE RD | | | WILLIAMSPORT | TN | 38487-2105 |
| HUDSON, DEAN M | PO BOX 4340 | | | NICOMA PARK | OK | 73066-4340 |
| HUDSON, DEAN MARK | PO BOX 4340 | | | NICOMA PARK | OK | 73066-4340 |
| HUDSON, DEBORAH G | LOT 63 | 7400 GLENLEAF ROAD | | SHREVEPORT | LA | 71129-3711 |
| HUDSON, DEBRA L | 35469 SCHLEY ST APT 1 | | | WESTLAND | MI | 48186-5561 |
| HUDSON, DELANO G | 2034 CROCKETT RD | | | CROCKETT | VA | 24323-3013 |
| HUDSON, DELMA C | 3835 BENFIELD DR | | | KETTERING | OH | 45429-4566 |
| HUDSON, DELORES M | PO BOX 562 | | | TAMPA | FL | 33601 |
| HUDSON, DENNIS J | PO BOX 4134 | | | AUBURN HILLS | MI | 48321 |
| HUDSON, DERRICK D | 404 BENZING RD | | | ANTIOCH | TN | 37013-4137 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUDSON, DEWEY E | 420 CYPRESS ST | | | MT CARMEL | TN | 37645-3910 |
| HUDSON, DEXTER D | 1465 TURTLE CT | | | GRAND BLANC | MI | 48439-7242 |
| HUDSON, DIANE | 5031 CASA LOMA BLVD | | | CINCINNATI | OH | 45238-3721 |
| HUDSON, DIANE K. | 2838 E CLINTON TRL | | | CHARLOTTE | MI | 48813-9301 |
| HUDSON, DIXIE L | 16927 ORCHARD RIDGE AVE | | | HAZEL CREST | IL | 60429-1224 |
| HUDSON, DONALD | 139 YOCKEY ESTS | | | MITCHELL | IN | 47446-6924 |
| HUDSON, DONALD G | 1929 MAYFIELD RD | | | LAPEER | MI | 48446-7722 |
| HUDSON, DONALD H | 7273 S STATE ROAD 75 | | | JAMESTOWN | IN | 46147-8812 |
| HUDSON, DONALD N | 792 WEBBER CT | | | LINDEN | MI | 48451-8602 |
| HUDSON, DONALD W | 921 MCCONNELL HWY | | | CHARLOTTE | MI | 48813-9711 |
| HUDSON, DONALD W | PO BOX 182 | | | AMBOY | IN | 46911-0182 |
| HUDSON, DONALD WAYNE | PO BOX 182 | | | AMBOY | IN | 46911-0182 |
| HUDSON, DONNA | 1619 FERDINAND ST | | | DETROIT | MI | 48209-2172 |
| HUDSON, DONNA J | 5504 E COUNTY ROAD 100 N | | | GREENSBURG | IN | 47240-8805 |
| HUDSON, DONNIE R | PO BOX 184 | | | CEDAR HILL | TX | 75106-0184 |
| HUDSON, DORIS H | 101 KING ARTHUR DR | | | FRANKLIN | IN | 46131-9060 |
| HUDSON, DOROTHY | 2115 W HILLSDALE ST | | | LANSING | MI | 48915-1123 |
| HUDSON, DOROTHY A | 34408 HWY 54 ST | | | ZEPHYRHILLS | FL | 33543 |
| HUDSON, DOROTHY J | 21461 SNOWFLOWER DR | | | ROCKY RIVER | OH | 44116-3224 |
| HUDSON, DOROTHY L | 215 BROOKWOOD DRIVE | | | ENGLEWOOD | OH | 45322-2461 |
| HUDSON, DOROTHY M | 13151 HITCHING POST RD | | | DEWITT | MI | 48820-9635 |
| HUDSON, DOUGLAS A | 10376 BEERS RD | | | SWARTZ CREEK | MI | 48473-9160 |
| HUDSON, DOUGLAS ALLEN | 10376 BEERS RD | | | SWARTZ CREEK | MI | 48473-9160 |
| HUDSON, DOUGLAS J | 6790 NICOLL DR | | | NORTH RIDGEVILLE | OH | 44039-3342 |
| HUDSON, DUREL | 14896 TRACEY ST | | | DETROIT | MI | 48227-3267 |
| HUDSON, EDITH C | 4012 HARMONY DR | | | INDIANAPOLIS | IN | 46221-2656 |
| HUDSON, EDNA M | 1008 COUNTRY MANOR ST | COUNTRY SQUIRE LAKE | | NORTH VERNON | IN | 47265-9164 |
| HUDSON, EDWARD | 3873 KING JAMES DR SW | | | ATLANTA | GA | 30331-4925 |
| HUDSON, EDWARD M | PO BOX 62 | | | OCOTILLO | CA | 92259-0062 |
| HUDSON, EDWINA D | 522 ST. ANDREWS RD | APT C11 | | SAGINAW | MI | 48638 |
| HUDSON, ELAINE H | 3415 E 150 N | | | ANDERSON | IN | 46012-9111 |
| HUDSON, ELIZABETH A | PO BOX 7 | | | EAGLE | MI | 48822-0007 |
| HUDSON, ELIZABETH B | APT 310 | 5200 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93111-3045 |
| HUDSON, ELIZABETH M | 720 E BASIN RD | STOCKTON | | NEW CASTLE | DE | 19720-4203 |
| HUDSON, ELMO | 1909 ROCKDALE AVE | | | LANSING | MI | 48917-1437 |
| HUDSON, ERICA M | 6297 BRANFORD DR | | | WEST BLOOMFIELD | MI | 48322-1088 |
| HUDSON, ERNEST | 635 W RAVENWOOD AVE | | | YOUNGSTOWN | OH | 44511-3231 |
| HUDSON, ERNESTINE | 8440 KEMPLAND PL | | | SAINT LOUIS | MO | 63132-2616 |
| HUDSON, ESTHER L | 2061 S LAKEMAN DR | | | BELLBROOK | OH | 45305-1433 |
| HUDSON, EUNICE M | 6069 WEDDEL ST | | | TAYLOR | MI | 48180-1332 |
| HUDSON, EVELYN J | 6950 WADE RD | | | AUSTELL | GA | 30168-6225 |
| HUDSON, EVELYN L | PO BOX 2153 | | | LONDON | KY | 40743-2153 |
| HUDSON, FAMOUS L | PO BOX 414342 | | | KANSAS CITY | MO | 64141-4342 |
| HUDSON, FLORA ANN | 1865 ARROWWOOD LN | | | INVERNESS | FL | 34453-3376 |
| HUDSON, FRANCES M | 785 N SAND LAKE RD | | | NATIONAL CITY | MI | 48748-9441 |
| HUDSON, FRANCIS D | 5700 BAYSHORE RD LOT 217 | | | PALMETTO | FL | 34221-9372 |
| HUDSON, FRANCIS E | 859 SERENITY LN | | | ALLIANCE | OH | 44601-5925 |
| HUDSON, FRANK E | 3522 PADDOCK CT | | | FORT WAYNE | IN | 46804-3977 |
| HUDSON, FRANKIE M | 6629 SALLY CT | | | FLINT | MI | 48505-1934 |
| HUDSON, FREDDY J | 1303 E LOVERS LN | | | ARLINGTON | TX | 76010-5851 |
| HUDSON, GARY W | PO BOX 1082 | | | GREENVILLE | OH | 45331-9082 |
| HUDSON, GEORGE A | 221 S MUSTIN DR | | | ANDERSON | IN | 46012-3157 |
| HUDSON, GEORGE A | 719 MAIDEN CHOICE LN APT HR335 | | | CATONSVILLE | MD | 21228-6247 |
| HUDSON, GEORGE A | 9990 MILLER RT 2 | | | DURAND | MI | 48429 |
| HUDSON, GEORGE M | RR 1 BOX 25C | | | PRESTON | MO | 65732-9708 |
| HUDSON, GERALD J | 6641 PIERCE RD | | | FREELAND | MI | 48623-8663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, GERALD L | 3945 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| HUDSON, GERALD M | 8437 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8944 |
| HUDSON, GERALD MARTIN | 8437 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8944 |
| HUDSON, GERALD P | 1115 S HAMILTON ST | | | | SAGINAW | MI | 48602-1422 |
| HUDSON, GERALDINE A | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| HUDSON, GLORIA J. | 2188 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3070 |
| HUDSON, GRACE S | 922 TRACE DRIVE | | | | JACKSON | TN | 38305-1587 |
| HUDSON, GREG | 18273 GLASTONBURY RD | | | | DETROIT | MI | 48219-2913 |
| HUDSON, GREGORY | 2314 S GOLDCREST AVE | | | | ONTARIO | CA | 91761-5811 |
| HUDSON, GREGORY A | 9507 S OLIVE ST | | | | MUNCIE | IN | 47302-9453 |
| HUDSON, GREGORY ALLEN | 9507 S OLIVE ST | | | | MUNCIE | IN | 47302-9453 |
| HUDSON, HAROLD A | 4214 CEDARWOOD ST | | | | WINTER HAVEN | FL | 33880-1607 |
| HUDSON, HAROLD L | 112 HONEY TREE CT | | | | MIDWAY PARK | NC | 28544-1642 |
| HUDSON, HATTIE | 115 CASTLE ROCK DR | | | | LIBERTY | KY | 42539-8144 |
| HUDSON, HELEN | 2034 CROCKETT RD | | | | CROCKETT | VA | 24323-3013 |
| HUDSON, HELEN D | 1612 TOWER DR | | | | ARLINGTON | TX | 76010-8233 |
| HUDSON, HELEN E | 2029 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242-5861 |
| HUDSON, HERBERT A | 3415 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| HUDSON, HERBERT C | PO BOX 6 | | | | SMARTT | TN | 37378-0006 |
| HUDSON, HOMER B | 960 TRUMAN DR | P.O. BOX 3181 | | | MANCHESTER | GA | 31816-1188 |
| HUDSON, HOPE Y | R.R. 2 BOX 48 | | | | MARKLEVILLE | IN | 46056 |
| HUDSON, HUGH E | 503 WALNUT ST | | | | THREE RIVERS | MI | 49093-1433 |
| HUDSON, IDA J | 141 OUACHITA ROAD 280 | | | | BEARDEN | AR | 71720-9527 |
| HUDSON, ILLIE N | 4611 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| HUDSON, INEZ | 1189 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| HUDSON, IVAN R | 7591 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| HUDSON, JACK D | 6042 E FIELDSTONE HILLS DR SE UNIT 11 | | | | CALEDONIA | MI | 49316-7566 |
| HUDSON, JACK H | 3300 GALAXY WAY | | | | N FORT MYERS | FL | 33903-1434 |
| HUDSON, JAKE T | 4711 ANCHORAGE DR | | | | ARLINGTON | TX | 76016-5303 |
| HUDSON, JAMES | 11210 SHUETZ RD. APT#202 | | | | SAINT LOUIS | MO | 63146 |
| HUDSON, JAMES | 3911 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9458 |
| HUDSON, JAMES | 6806 LAFAYETTE RD | | | | MEDINA | OH | 44256-8579 |
| HUDSON, JAMES | APT 314 | 6650 WEST BELDEN AVENUE | | | CHICAGO | IL | 60707-3447 |
| HUDSON, JAMES A | 36659 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4034 |
| HUDSON, JAMES A | 3720 MCCULLOCH RD | P.O. BOX 201 | | | BEAVERTON | MI | 48612-9201 |
| HUDSON, JAMES D | 16036 WORDEN RD | | | | HOLLY | MI | 48442-9740 |
| HUDSON, JAMES D | 18528 ROYAL HAMMOCK BLVD | | | | NAPLES | FL | 34114-8954 |
| HUDSON, JAMES E | 3911 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9458 |
| HUDSON, JAMES J | 11866 NASHVILLE ST | | | | DETROIT | MI | 48205-3374 |
| HUDSON, JAMES L | 600 RIVER'S EDGE DRIVE | APT 220 | | | SAINT CHARLES | MO | 63303 |
| HUDSON, JAMES M | 1937 FAIRHAVEN RD | | | | COLUMBUS | OH | 43229-2710 |
| HUDSON, JAMES M | 4092 BAYBROOK DR | | | | WATERFORD | MI | 48329-3873 |
| HUDSON, JAMES N | 103 VALLEY RD | | | | WILMINGTON | DE | 19804-1310 |
| HUDSON, JAMES NORWOOD | 103 VALLEY RD | | | | WILMINGTON | DE | 19804-1310 |
| HUDSON, JAMES W | 2893 MOSS HOLLOW DR | | | | SAN JOSE | CA | 95121-1541 |
| HUDSON, JAMES W | PO BOX 2163 | | | | SAGINAW | MI | 48605-2163 |
| HUDSON, JANE | 305 WENTWORTH CIR | | | | MEBANE | NC | 27302-7191 |
| HUDSON, JANE E | 1459 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5176 |
| HUDSON, JANET L | 17 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2349 |
| HUDSON, JASON | 1805 OAKWOOD DR | | | | ANDERSON | IN | 46011-1032 |
| HUDSON, JASON J | 1805 OAKWOOD DR | | | | ANDERSON | IN | 46011-1032 |
| HUDSON, JAY W | 2077 THISTLEWOOD DR | | | | BURTON | MI | 48509-1218 |
| HUDSON, JEAN A | 792 WEBBER CT, | | | | LINDEN | MI | 48451 |
| HUDSON, JEANNETTE | 8620 NW 13TH ST LOT 272 | | | | GAINESVILLE | FL | 32653-7956 |
| HUDSON, JEFFERY L | PO BOX 176 | | | | ALMONT | MI | 48003-0176 |
| HUDSON, JEFFREY C | PO BOX 662 | | | | MIAMISBURG | OH | 45343-0662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON, JEROME D | 1432 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| HUDSON, JERRY J | 8589 N OLVEY RD | | | | FORTVILLE | IN | 46040-9729 |
| HUDSON, JERRY L | 326 ELLENHURST ST | | | | ANDERSON | IN | 46012 |
| HUDSON, JERRY R | 7930 GA HIGHWAY 202 | | | | THOMASVILLE | GA | 31757-0955 |
| HUDSON, JEWEL | 28201 SAN MARINO DRIVE | | | | SOUTHFIELD | MI | 48034-5673 |
| HUDSON, JEWELL D | 3621 ALEXANDER ST | | | | FLINT | MI | 48505-3841 |
| HUDSON, JEWELL E | 2077 THISTLEWOOD DR | | | | BURTON | MI | 48509-1218 |
| HUDSON, JIMMIE L | 3105 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6827 |
| HUDSON, JIMMIE LEE | 3105 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6827 |
| HUDSON, JIMMY | 35 ERSKINE AVE | | | | BUFFALO | NY | 14215-3319 |
| HUDSON, JOAN | 107 GLEN AUBURN DR | | | | CLINTON | MS | 39056-6052 |
| HUDSON, JOAN | 69 W WASHINGTON ST STE 1800 | C/O PATRICK T. MURPHY | | | CHICAGO | IL | 60602-3018 |
| HUDSON, JOANN | 2102 CHALICE RD | | | | ARLINGTON | TX | 76014-1606 |
| HUDSON, JOANNE | 351 SIESTA CT | | | | HEMET | CA | 92543-8839 |
| HUDSON, JOE M | 1725 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |
| HUDSON, JOHN | 151 E 92ND ST | | | | LOS ANGELES | CA | 90003-3725 |
| HUDSON, JOHN | 20535 VERNIER RD APT 3 | | | | HARPER WOODS | MI | 48225-1465 |
| HUDSON, JOHN | 3956 E 177TH ST | | | | CLEVELAND | OH | 44128-1733 |
| HUDSON, JOHN | 8899 ARTESIAN ST | | | | DETROIT | MI | 48228-3048 |
| HUDSON, JOHN A | 116 S MONROE ST | | | | BLISSFIELD | MI | 49228-1263 |
| HUDSON, JOHN D | 355 W MANNSIDING RD | | | | HARRISON | MI | 48625-9564 |
| HUDSON, JOHN D | ONE ATRIUM COURT | | | | BERWYN | IL | 60402 |
| HUDSON, JOHN F | 823 KING STREET | | | | GARY | IN | 46406-2060 |
| HUDSON, JOHN G | 949 WORTHINGTON RDG | C/O RICHARD HUDSON | | | BERLIN | CT | 06037-3245 |
| HUDSON, JOHN H | 387 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1744 |
| HUDSON, JOHN J | 1910 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1834 |
| HUDSON, JOHN J | 1948 HOUT RD | | | | MANSFIELD | OH | 44905-1823 |
| HUDSON, JOHN J | 601 SLATE TOP RD | | | | CLAYTON | NC | 27520-5831 |
| HUDSON, JOHN L | 8916 WARD ST | | | | DETROIT | MI | 48228-2620 |
| HUDSON, JOHN P | 4703 PINEYWOOD DR SW | | | | DECATUR | AL | 35603-4916 |
| HUDSON, JOHN W | VULTURE MT. | | | | GAYSVILLE | VT | 05746 |
| HUDSON, JOHNNIE | 1243 WALDRON AVE | | | | SAINT LOUIS | MO | 63130-1846 |
| HUDSON, JONATHAN | 2929 JERMAIN DR | | | | TOLEDO | OH | 43606-3956 |
| HUDSON, JONATHAN M | 7119 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| HUDSON, JOSEPH E | 2432 HYDRUS AVENUE | | | | HENDERSON | NV | 89044-1523 |
| HUDSON, JUANITA | 2738 BROWNELL BLVD | | | | FLINT | MI | 48504-2718 |
| HUDSON, JULIA M | PO BOX 564 | | | | FRUITLAND | MD | 21826-0564 |
| HUDSON, JULIA MAE | PO BOX 564 | | | | FRUITLAND | MD | 21826-0564 |
| HUDSON, JULIETTE W | 919 WITSELL RD | | | | JACKSON | MS | 39206-3742 |
| HUDSON, JULIUS E | 1349 S COLDWATER RD | RD | | | MT PLEASANT | MI | 48858-9630 |
| HUDSON, KATHLEEN A | 118 HIGH ST | | | | CLEARFIELD | PA | 16830-3127 |
| HUDSON, KATHRINE | 2873 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 |
| HUDSON, KATHY | 510 COWEN AVENUE | | | | BESSEMER | AL | 35020 |
| HUDSON, KEITH | 2062 N AMBER DR | | | | SPRING HILL | TN | 37174-8288 |
| HUDSON, KEITH A | 911 GRANT STREET | | | | FRANKTON | IN | 46044 |
| HUDSON, KEITH M | 17682 AVON AVENUE | | | | DETROIT | MI | 48219-4237 |
| HUDSON, KEITH R | 3326 MILLICENT AVE | | | | TOLEDO | OH | 43615-1354 |
| HUDSON, KEITH RALPH | 3326 MILLICENT AVE | | | | TOLEDO | OH | 43615-1354 |
| HUDSON, KENNETH J | 4455 16 MILE RD | | | | KENT CITY | MI | 49330-8972 |
| HUDSON, KENNETH R | 2833 LA BREA DR | | | | SAINT CHARLES | MO | 63303-9009 |
| HUDSON, KENNETH W | 2744 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9119 |
| HUDSON, KERI L | 5205 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| HUDSON, KERI LYN | 5205 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| HUDSON, KRISTEN L | 4490 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9731 |
| HUDSON, KRYSTLE M | APT 1880 | 24425 HOOVER COURT | | | FARMINGTN HLS | MI | 48335-2183 |
| HUDSON, KRYSTLE MELANIE | APT 1880 | 24425 HOOVER COURT | | | FARMINGTN HLS | MI | 48335-2183 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUDSON, LARRY D | PO BOX 5513 | | | FLINT | MI | 48505-0513 |
| HUDSON, LARRY K | 1518 N H ST | | | ELWOOD | IN | 46036-1250 |
| HUDSON, LARRY R | 315 FALCONS NEST | | | AFTON | TN | 37616-6173 |
| HUDSON, LARRY W | PO BOX 431 | | | PERRYVILLE | MO | 63775-0431 |
| HUDSON, LAURA | 312 GELATO ST | | | SACRAMENTO | CA | 95838-4825 |
| HUDSON, LAURA B | 1906 W CROSS ST | | | ANDERSON | IN | 46011-9500 |
| HUDSON, LEON | 520 N SYCAMORE ST | | | LANSING | MI | 48933-1040 |
| HUDSON, LESSIE G | 12608 GRANDVIEW RD | | | GRANDVIEW | MO | 64030-1706 |
| HUDSON, LESTER W | 472 CHEYENNE CIR | | | BEECHGROVE | TN | 37018-3209 |
| HUDSON, LINDA | 3724 OAKVIEW DR | | | GIRARD | OH | 44420-3136 |
| HUDSON, LINDA | 4684 JACKSON KING RD | | | RALEIGH | NC | 27603-7371 |
| HUDSON, LINDA A | 5074 LAKEWOOD DR | | | GRAND BLANC | MI | 48439-9332 |
| HUDSON, LINDA D | 113 N HAMILTON DR APT 1 | | | BEVERLY HILLS | CA | 90211-2226 |
| HUDSON, LINDA DARLINE | 3872 CADIEUX RD | | | DETROIT | MI | 48224-2373 |
| HUDSON, LINDA E | 3292 NC HIGHWAY 47 | | | LEXINGTON | NC | 27292-8631 |
| HUDSON, LINDA K | 705 EDELWEISS DR | | | GRAND PRAIRIE | TX | 75052-5826 |
| HUDSON, LISA | 685 S ROGER RD | | | CONNERSVILLE | IN | 47331-9754 |
| HUDSON, LIZZIE P | 1127 W MAPLE ST | | | LANSING | MI | 48915-2131 |
| HUDSON, LLOYD A | 1507 ELSON RD | | | BROOKHAVEN | PA | 19015-1926 |
| HUDSON, LOLITA | 1102 W 7TH ST | | | ANDERSON | IN | 46016 |
| HUDSON, LORA I | APT 6 | 2816 HOLIDAY DRIVE | | JANESVILLE | WI | 53545 |
| HUDSON, LOVIE D | 2416 MERRYWOOD ST | | | POMONA | CA | 91767-2522 |
| HUDSON, LUCILLE A | 315 FALCONS NEST | | | AFTON | TN | 37616-6173 |
| HUDSON, M A | 264 ROUTE 87 | | | COLUMBIA | CT | 06237-6237 |
| HUDSON, MAHALIA | 16780 SHAFTSBURY AVE | | | DETROIT | MI | 48219-4066 |
| HUDSON, MARGARET M | 1096 N OHIO ST | WEST HAVEN NURSING HOME | | GREENVILLE | OH | 45331-2919 |
| HUDSON, MARGARET M | WEST HAVEN NURSING HOME | 1096 NORTH OHIO STREET | | GREENVILLE | OH | 45331-5331 |
| HUDSON, MARIE S | 1893 SULKY TRL | | | MIAMISBURG | OH | 45342-6345 |
| HUDSON, MARILYN R | 20522 TRINITY ST | | | DETROIT | MI | 48219-1319 |
| HUDSON, MARINA L | 5063 TREETOP CIR | | | MURRAY | UT | 84107-4991 |
| HUDSON, MARJORIE F | 1059 DELWOOD DR | | | MANSFIELD | OH | 44905-1521 |
| HUDSON, MARK J | 7119 MOUNT JULIET DR | | | DAVISON | MI | 48423-2361 |
| HUDSON, MARK JOSEPH | 7119 MOUNT JULIET DR | | | DAVISON | MI | 48423-2361 |
| HUDSON, MARK P | 13615 WESTBROOK RD | | | PLYMOUTH | MI | 48170-2442 |
| HUDSON, MARQUIS T | 1119 ALEXANDRIA DR | | | LANSING | MI | 48917-4805 |
| HUDSON, MARSHAL W | 10801 SE 51ST AVE | | | BELLEVIEW | FL | 34420-8302 |
| HUDSON, MARSHALL C | 1262 FALLINGBROOK DR SE | | | KENTWOOD | MI | 49508-6248 |
| HUDSON, MARTHA A | 724 SUMMIT ST APT 1 | | | DEFIANCE | OH | 43512-3091 |
| HUDSON, MARTHA J | 10175 SPRING MOUNTAIN RD | UNIT 1042 | | LAS VEGAS | NV | 89117-8457 |
| HUDSON, MARVA J | 2518 BORDERLINE DR | | | FLINT | MI | 48506-1362 |
| HUDSON, MARVIN | 17 WOOD FOREST DR SW | | | CARTERSVILLE | GA | 30120-7422 |
| HUDSON, MARY | 2012 MEADOWLAWN WAY | | | FAIRFIELD | OH | 45014-7116 |
| HUDSON, MARY | APT A | 2012 MEADOWLAWN WAY | | FAIRFIELD | OH | 45014-3186 |
| HUDSON, MARY C | 19 SPORTMAN WAY | | | ROTONDA W | FL | 33947 |
| HUDSON, MARY E | 10574 RUNYAN LAKE PT | | | FENTON | MI | 48430-2442 |
| HUDSON, MARY E | 1768 PILGRIM LN | | | LAPEER | MI | 48446-1249 |
| HUDSON, MARY E | 281 N COLONY DR APT 2B | | | SAGINAW | MI | 48638-7107 |
| HUDSON, MARY G | 6421 HUNT RD | | | COCOA | FL | 32927-3328 |
| HUDSON, MARY K | 61 HALLECK ST | | | YOUNGSTOWN | OH | 44505-2517 |
| HUDSON, MARY L | 1000 NW 118TH TER | | | OCALA | FL | 34482-6824 |
| HUDSON, MARY L | 16141 RIVER RIDGE TRL | | | LINDEN | MI | 48451-8576 |
| HUDSON, MARY L | 411 ANSLEY CT | | | INDIANAPOLIS | IN | 46234-2602 |
| HUDSON, MARY L | 6100 CARSTEN RD | | | MEDINA | OH | 44256-9197 |
| HUDSON, MARY L | 8639 LAKE ST BOX 94 | | | LONG LAKE | MI | 48743 |
| HUDSON, MATTHEW L | 5835 DITCH RD | | | INDIANAPOLIS | IN | 46228-1900 |
| HUDSON, MAUD A | 3430 S RURAL ST | | | INDIANAPOLIS | IN | 46237-1139 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUDSON, MAURICE P | 3281 TOD AVE NW | | | WARREN | OH | 44485-1358 |
| HUDSON, MELVIN L | 4412 MEADOWS AVENUE | | | GRAND BLANC | MI | 48439 |
| HUDSON, MICHAEL | 621 LAKEVIEW CIR | | | MOUNT JULIET | TN | 37122-2051 |
| HUDSON, MICHAEL A | 18899 EASTER FERRY RD | | | ATHENS | AL | 35614-5840 |
| HUDSON, MICHAEL A | 2453 HULL RD | | | LESLIE | MI | 49251-9557 |
| HUDSON, MICHAEL A | 3764 E 600 N | | | ALEXANDRIA | IN | 46001-8896 |
| HUDSON, MICHAEL P | 1723 MARY ST | | | BELOIT | WI | 53511-3220 |
| HUDSON, MILDRED M | 320 MARION AVE | | | WATERFORD | MI | 48328-3230 |
| HUDSON, MILTON S | 616 HAZELWOOD ST | | | MOORE | OK | 73160-8308 |
| HUDSON, NELSON | 2 EAST AVE | | | NEW CASTLE | DE | 19720-2015 |
| HUDSON, NOAH W | 1604 S MAIN ST | | | CLYDE | OH | 43410-2046 |
| HUDSON, OHARA D | PO BOX 1305 | | | LITHONIA | GA | 30058-1305 |
| HUDSON, OLIVE I | 1113 NEUBERT AVE | | | FLINT | MI | 48507-1526 |
| HUDSON, ORVAL G | 639 SE STATE ROUTE 13 | | | WARRENSBURG | MO | 64093-7525 |
| HUDSON, PAMELA D | 1336 OHIO AVE | | | ANDERSON | IN | 46016-1976 |
| HUDSON, PAMELA J | 1413 SILO RD APT 707 | | | BONHAM | TX | 75418-2886 |
| HUDSON, PAMELA J | 20110 TRINITY ST | | | DETROIT | MI | 48219-1384 |
| HUDSON, PATRICIA A | 26140 AMHERST ST | | | DEARBORN HEIGHTS | MI | 48125-1408 |
| HUDSON, PATRICIA A | 359 CENTRE ST | | | BELOIT | WI | 53511-1513 |
| HUDSON, PATRICIA A | 51 GRASTON AVE, APT #210 | | | DAYTON | OH | 45406-0000 |
| HUDSON, PATRICIA A | APT 210 | 51 GRAFTON AVENUE | | DAYTON | OH | 45406-5555 |
| HUDSON, PATRICIA G | 800 CONCORD AVE | | | ELYRIA | OH | 44035-6508 |
| HUDSON, PATRICIA H | 8539 N NASHVILLE RD | | | WILKINSON | IN | 46186-9728 |
| HUDSON, PATRICIA L | 1571 BUNTS RD | | | LAKEWOOD | OH | 44107-4514 |
| HUDSON, PATRICIA L | 4102 LUXEMBOURG CIR E | | | INDIANAPOLIS | IN | 46228-6755 |
| HUDSON, PATRICIA L | 5727 S PARK RD | | | KOKOMO | IN | 46902-5048 |
| HUDSON, PAUL C | 3090 WINTERGREEN DR W | | | SAGINAW | MI | 48603-1950 |
| HUDSON, PAUL R | 260 MANNING RD SW UNIT 34 | | | MARIETTA | GA | 30064-3027 |
| HUDSON, PHILIP | 4 N KOSSUTH ST | | | BALTIMORE | MD | 21229-3751 |
| HUDSON, PHILLIP | 713 ATWATER ST | | | SAGINAW | MI | 48601-2719 |
| HUDSON, PHILLIP K | 8411 MONROE BLVD | | | TAYLOR | MI | 48180-2715 |
| HUDSON, PHILLIP R | 857 W BURNSIDE RD | | | FOSTORIA | MI | 48435-9620 |
| HUDSON, POTTS & BERNSTEIN , L.L.P. | PO BOX 3008 | | | MONROE | LA | 71210-3008 |
| HUDSON, QUINCY D | 5068 STONE MOSS WAY | | | HOSCHTON | GA | 30548-1799 |
| HUDSON, RACHAEL | 101 SUNNY ACRES DR | | | BEDFORD | IN | 47421-7814 |
| HUDSON, RACHAEL | 119 HELTONVILLE ROAD EAST | | | BEDFORD | IN | 47421-9239 |
| HUDSON, RAMONA S | 241 MONTGOMERY LN | | | BENTON | LA | 71006-8925 |
| HUDSON, RANDAL L | 4711 ANCHORAGE DR | | | ARLINGTON | TX | 76016-5303 |
| HUDSON, RANDALL C | 3998 LAMONT DR | | | WATERFORD | MI | 48329-2018 |
| HUDSON, RANDALL RAY | 10445 SUMMIT LAKES LN | | | CLERMONT | FL | 34711-6857 |
| HUDSON, RANDY M | 303 PARKWEST CT APT J10 | | | LANSING | MI | 48917-2589 |
| HUDSON, RANDY W | 809 LOVINGHAM DR | | | ARLINGTON | TX | 76017-6455 |
| HUDSON, RANDY WAYNE | 809 LOVINGHAM DR | | | ARLINGTON | TX | 76017-6455 |
| HUDSON, RAYMOND O | 901 N MONROE | | | HARTFORD CITY | IN | 47348-1622 |
| HUDSON, REBECCA A | PO BOX 662 | | | MIAMISBURG | OH | 45343-0662 |
| HUDSON, REGINA | 2419 DRUMMOND RD | | | TOLEDO | OH | 43606-3128 |
| HUDSON, RICHARD E | 1829 CONE ST | | | TOLEDO | OH | 43606-4305 |
| HUDSON, RICHARD K | 461 E WOODLAND DR | | | BELOIT | WI | 53511-1544 |
| HUDSON, RICHARD L | 120 STABLE RIDGE DRIVE | | | TROY | MO | 63379-6310 |
| HUDSON, RICHARD L | 642 WASHINGTON ST APT 3 | | | HAWK POINT | MO | 63349-2489 |
| HUDSON, RICHARD L | 94 MAGGOIRA RD | | | OAKLAND | CA | 94605 |
| HUDSON, RICK J | 1133 YEOMANS ST LOT 224 | | | IONIA | MI | 48846-1972 |
| HUDSON, ROBERT A | 216 ALABAMA ST | | | CRESCENT CITY | FL | 32112 |
| HUDSON, ROBERT A | PO BOX 103 | | | SHAFTSBURG | MI | 48882-0103 |
| HUDSON, ROBERT A | PO BOX 15 | 8652 FRONT STREET | | LONG LAKE | MI | 48743-0015 |
| HUDSON, ROBERT ARTHUR | PO BOX 15 | | | LONG LAKE | MI | 48743-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, ROBERT F | 23 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| HUDSON, ROBERT G | 1310 OLD RENO RD | | | | SPRINGTOWN | TX | 76082-6943 |
| HUDSON, ROBERT L | 1301 JACKSON DR | | | | OWOSSO | MI | 48867-1997 |
| HUDSON, ROBERT L | PO BOX 14852 | | | | SAGINAW | MI | 48601-0852 |
| HUDSON, ROBERT T | 4800 LORIN DR | | | | SHELBY TWP | MI | 48316-2246 |
| HUDSON, ROBERT V | 126 W 23RD STREET | | | | ANDERSON | IN | 46016 |
| HUDSON, ROBERT W | 12038 PIPPIN RD | | | | CINCINNATI | OH | 45231-1067 |
| HUDSON, ROBERT W | 735 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| HUDSON, ROBERTA S | 5732 W 42ND ST | | | | INDIANAPOLIS | IN | 46254-2381 |
| HUDSON, RODNEY J | 3209 E 5TH ST | | | | ANDERSON | IN | 46012-3815 |
| HUDSON, ROGER C | 412 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| HUDSON, RONALD B | 234 PRETTY SUNSET TER | | | | HENDERSON | NV | 89015-2759 |
| HUDSON, RONALD F | 6354 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1105 |
| HUDSON, RONALD G | 6 WEMBLEY PL | | | | PALM COAST | FL | 32164-7710 |
| HUDSON, RONALD J | 41 CHATHAM WEST DR | | | | BROCKTON | MA | 02301-1310 |
| HUDSON, RONALD T | 819 LAKESHORE DR | | | | BRANDON | MS | 39042 |
| HUDSON, RONNIE E | 1300 FERNEY ST | | | | DEARBORN | MI | 48120-1712 |
| HUDSON, RONNIE L | APT 702 | 1730 BROADWAY | | | LORAIN | OH | 44052-3654 |
| HUDSON, ROSE | 24 WILD ORCHID LN | | | | RABUN GAP | GA | 30568-3115 |
| HUDSON, ROSE M | 4412 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| HUDSON, ROSEMARY B | 187 PARADISE CIR | | | | JUPITER | FL | 33458-2853 |
| HUDSON, ROY L | PO BOX 151551 | | | | DALLAS | TX | 75315-1551 |
| HUDSON, RUFUS H | 623 CAREY ST | | | | LANSING | MI | 48915-1907 |
| HUDSON, RUSSELL D | 8006 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| HUDSON, RUTH E | 18538 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5865 |
| HUDSON, RUTH G | 6868 COTTAGE CIR | | | | NORTH RIDGEVILLE | OH | 44039-2919 |
| HUDSON, SADIE M | 526 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| HUDSON, SAMMIE L | 4611 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| HUDSON, SHARON E | 11369 CLARKSTON RD | | | | ZIONSVILLE | IN | 46077-8729 |
| HUDSON, SHARON G | 2845 SANDOVER CT | | | | BONITA | CA | 91902-2123 |
| HUDSON, SHELLEY M | 109 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| HUDSON, SHERRY L | 9529 SW 30TH TER | | | | OCALA | FL | 34476-7416 |
| HUDSON, SHERWIN D | PO BOX 29375 | | | | LINCOLN | NE | 68529-0375 |
| HUDSON, SOLOMON L | RT 4 BOX 45 B | | | | FAYETTEVILLE | WV | 25840 |
| HUDSON, STEPHANIE A | 5716 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8020 |
| HUDSON, STEPHEN C | 9856 TULLY AVE NE | | | | GREENVILLE | MI | 48838-9350 |
| HUDSON, STEVE | 13 WATERSTONE DR SE | | | | CARTERSVILLE | GA | 30121-8182 |
| HUDSON, STEVEN F | 1203 CLARKVIEW ST SW | | | | DECATUR | AL | 35601-6205 |
| HUDSON, STEVEN K | 9104 CURTIS RD | | | | ATHENS | AL | 35614-4347 |
| HUDSON, STEVEN R | 2538 E 200 N | | | | ANDERSON | IN | 46012-9472 |
| HUDSON, SYDNEY M | 7820 SAILORS LN | | | | INDIANAPOLIS | IN | 46254-9606 |
| HUDSON, T W | 2339 W 18TH ST | | | | ANDERSON | IN | 46016-3604 |
| HUDSON, TAYLOR C | 936 SHIVE LN LOT 125 | | | | BOWLING GREEN | KY | 42103-8078 |
| HUDSON, TERRY | 25520 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1775 |
| HUDSON, TERRY L | 7995 BEVENS RD | | | | DECKER | MI | 48426-9765 |
| HUDSON, TERRY M | 1298 HONEYBEE DRIVE | | | | DAYTON | OH | 45427-3116 |
| HUDSON, THOMAS E | 5031 CASA LOMA BLVD | | | | CINCINNATI | OH | 45238-3721 |
| HUDSON, THOMAS I | 12181 REGENCY RUN CT APT 7 | | | | CINCINNATI | OH | 45240-1066 |
| HUDSON, THOMAS L | 6109 S FOX CHASE | | | | PENDLETON | IN | 46064-8746 |
| HUDSON, THOMAS L | 636 KENTUCKY HOLLOW RD | | | | BEDFORD | IN | 47421-8014 |
| HUDSON, TIMOTHY S | 815 CHURCH ST | | | | ANDERSON | IN | 46013-1605 |
| HUDSON, TIMOTHY W | 10162 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 |
| HUDSON, TIMOTHY WILLIAM | 10162 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 |
| HUDSON, TOMMY W | PO BOX 865 | | | | ATHENS | AL | 35612-0865 |
| HUDSON, TYRONE L | 462 E MARIPOSA ST | | | | UPLAND | CA | 91784-2078 |
| HUDSON, VALERIE L | APT 1521 | 15 STONEBRIDGE CIRCLE | | | LITTLE ROCK | AR | 72223-4551 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUDSON, VALERIE M | 721 HAZELWOOD AVENUE | | | SYRACUSE | NY | 13224-1311 |
| HUDSON, VAN A | 5001 S NOLAN RIVER RD | | | CLEBURNE | TX | 76033-8623 |
| HUDSON, VENITA M | 69 RIVERVIEW DR | | | LAPEER | MI | 48446-7631 |
| HUDSON, VERNA C | 122 BEREHAVEN DR. APT. LH SIDE | | | AMHERST | NY | 14228 |
| HUDSON, VERONICA | 3850 N FREEMAN RD | | | ORCHARD PARK | NY | 14127-1909 |
| HUDSON, VESTON B | 3430 S RURAL ST | | | INDIANAPOLIS | IN | 46237-1139 |
| HUDSON, VICTORIA A | 890 HIDDEN PINE RD | | | BLOOMFIELD HILLS | MI | 48304-2409 |
| HUDSON, VICTORIA E | 5835 DITCH RD | | | INDIANAPOLIS | IN | 46228-1900 |
| HUDSON, VIOLA N | 1221 LARKRIDGE CT | | | WAXHAW | NC | 28173-8515 |
| HUDSON, VIRGINIA C | 2021 FAIRVIEW STREET | | | ANDERSON | IN | 46016 |
| HUDSON, VIRGINIA F | PO BOX 462 | 1027 N WALNUT | | LAPEL | IN | 46051-0462 |
| HUDSON, VIRGINIA M | 24838 WOODCROFT DR | | | DEARBORN | MI | 48124-1755 |
| HUDSON, W C | 408 MARTIN LUTHER KING BLVD | | | PONTIAC | MI | 48342 |
| HUDSON, WALTER C | 5 KODIAK PATH | | | ORMOND BEACH | FL | 32174-2943 |
| HUDSON, WALTER E | 34981 PARKDALE ST | | | LIVONIA | MI | 48150-2669 |
| HUDSON, WALTER K | 287 WRIGHTSBURG WAY | | | ZEBULON | GA | 30295-6670 |
| HUDSON, WAYMON J | 2017 SKYLARK DR | | | ARLINGTON | TX | 76010-8049 |
| HUDSON, WAYNE F | 1924 PEARL STREET | | | ANDERSON | IN | 46016-4447 |
| HUDSON, WAYNE G | 9624 GIFFORD RD | | | AMHERST | OH | 44001-9676 |
| HUDSON, WILLIAM E | 3233 LINN RD | | | WILLIAMSTON | MI | 48895-9164 |
| HUDSON, WILLIAM G | PO BOX 800192 | | | BALCH SPRINGS | TX | 75180-0192 |
| HUDSON, WILLIAM H | 2122 NEW BEDFORD DR | | | SUN CITY CENTER | FL | 33573-6160 |
| HUDSON, WILLIAM H | 730 NW RED PINE WAY | | | JENSEN BEACH | FL | 34957-3493 |
| HUDSON, WILLIAM L | 5150 LIN HILL DR | | | SWARTZ CREEK | MI | 48473-8837 |
| HUDSON, WILLIAM M | 103 GEORGETOWN PKWY | | | FENTON | MI | 48430-3201 |
| HUDSON, WILLIE | 2115 W HILLSDALE ST | | | LANSING | MI | 48915-1123 |
| HUDSON, WINSTON S | 1060 SPANISH MOSS LN | | | LAWRENCEVILLE | GA | 30045-3431 |
| HUDSON-CAMPBELL, PHYLLIS L | 5212 SUNROSE AVE | | | LANSING | MI | 48911-3749 |
| HUDSON-THOMAS, SYLVIA D | PO BOX 4193 | | | FLINT | MI | 48504-0193 |
| HUDSONS | ACCT OF TIMOTHY H REGAN | | | | | |
| HUDSONS BAY CO LTD | HBC REWARDS ACCOUNTING | 401 BAY ST STE 602 | TORONTO CANADA ON M5H 2Y4 CANADA | | | |
| HUDSONVILLE PHYSICAL | 3152 PORT SHELDON ST STE A | | | HUDSONVILLE | MI | 49426-9297 |
| HUDSPETH JR, JOHN W | 2771 IVY HILL DR | | | COMMERCE TWP | MI | 48382-5127 |
| HUDSPETH, GREGORY L | 1875 MACK RD | | | SAGINAW | MI | 48601-6873 |
| HUDSPETH, JEWELL D | 10027 RESTLESS RD | | | ROVER | AR | 72860-8002 |
| HUDSPETH, JEWELL D | HC 69 - BOX 28 | | | ROVER | AR | 72860-9705 |
| HUDSPETH, JOHN D | 6203 CALLA LN | | | TOLEDO | OH | 43615-4346 |
| HUDSPETH, JOHN DAVID | 6203 CALLA LN | | | TOLEDO | OH | 43615-4346 |
| HUDSPETH, LINDA J | 210 NORTH 14TH STREET | | | SAGINAW | MI | 48601-1725 |
| HUDSPETH, MARGARET A | 3706 COMANCHE AVE | | | FLINT | MI | 48507-4305 |
| HUDSPETH, MARGARET ANN | 3706 COMANCHE AVE | | | FLINT | MI | 48507-4305 |
| HUDSPETH, MARION H | 595 MOUNTAIN LINKS DR | | | HENDERSON | NV | 89012-6147 |
| HUDSPETH, MAX T | 10751 RESTLESS RD | | | ROVER | AR | 72860-8005 |
| HUDSPETH, MAXINE H | 349 ROBIN LN | | | MCDONOUGH | GA | 30253-3834 |
| HUDSPETH, PEARL | 5883 AMBASSADOR DR APT 3 | | | SAGINAW | MI | 48603-3554 |
| HUDVAGNER STEVEN | HUDVAGNER, STEVEN | 25805 HARPER AVE | | SAINT CLAIR SHORES | MI | 48081-2263 |
| HUDVAGNER, STEVEN J | 25805 HARPER AVENUE | | | ST. CLAIR SHORES | MI | 48081 |
| HUDVAGNER, STEVEN J | 35101 WICK RD | | | ROMULUS | MI | 48174-1658 |
| HUDY JR, GEORGE J | 9365 REID RD | | | SWARTZ CREEK | MI | 48473-7606 |
| HUDY, EDWARD F | 7545 DEERING ST | | | WESTLAND | MI | 48185-2614 |
| HUDY, GEORGE A | 1389 GRANGER AVE | | | LAKEWOOD | OH | 44107-2232 |
| HUDY, PAUL J | 8387 BEERS RD | | | SWARTZ CREEK | MI | 48473-9101 |
| HUDYMA JR, DAVID P | 38723 HARVARD CT | | | NORTHVILLE | MI | 48167-9071 |
| HUDYMA, DAVID P | 37533 LANCASTER ST | | | LIVONIA | MI | 48154-1563 |
| HUDYMIAK, MARIANNA | 234 FENTON ST | | | BUFFALO | NY | 14206-3217 |
| HUDZIK, PATRICIA A | PO BOX 129 | | | HOUSTON | AL | 35572-0129 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUDZIK, RONALD J | 3906 GREENHURST DR | | | LOUISVILLE | KY | 40299-6514 |
| HUDZIK, WALTER A | PO BOX 129 | | | HOUSTON | AL | 35572-0129 |
| HUDZINSKI, GERALD O | 2503 WILL JO LN | | | FLINT | MI | 48507-3564 |
| HUDZINSKI, MARCIA D | 178 TIMBER LANE C-RT2 | | | BROOKSVILLE | FL | 33512 |
| HUDZINSKI, ROBERT J | 1461 MARQUETTE ST | | | JANESVILLE | WI | 53546-2420 |
| HUE HARDEMAN | 4024 COLUMBUS ST | | | DETROIT | MI | 48204-2421 |
| HUE HOLOWAY JR. | 173 VILLANOVA CIR | | | ELYRIA | OH | 44035-1540 |
| HUE L SENTELL | 3730 ETON PL | | | SAGINAW | MI | 48603-3163 |
| HUE NGUYEN | 46229 HAMPTON DR | | | SHELBY TWP | MI | 48315-5607 |
| HUE SENTELL | 3730 ETON PL | | | SAGINAW | MI | 48603-3163 |
| HUE T NGUYEN | 7159  PINEVIEW DR | | | HUBER HEIGHTS | OH | 45424-2555 |
| HUE, CHUN F | 2022 EXCALIBUR DR | | | ORLANDO | FL | 32822-8318 |
| HUEBEL, PATRICIA A | 16268 PINE RIDGE DR N | | | FRASER | MI | 48026-3596 |
| HUEBER, JUDITH A | 46 MINARD ST | | | LOCKPORT | NY | 14094 |
| HUEBERT WILLIAMS | 401   OXFORD AVENUE | | | DAYTON | OH | 45407-1802 |
| HUEBERT, JOAN S | 2808 51ST AVE W WOODLAND/VILLAGE | | | BRADENTON | FL | 34207 |
| HUEBGEN, KONRAD G | 8375 EXCALIBUR CIR APT I7 | | | NAPLES | FL | 34108-6751 |
| HUEBL, JOSEPH A | 7123 HARVARD AVENUE | | | RAYTOWN | MO | 64133-6847 |
| HUEBLER, MARK S | 14540 ASHTON DR | | | SHELBY TOWNSHIP | MI | 48315-4903 |
| HUEBLER, SALLY A | 2002 N MORSON ST | | | SAGINAW | MI | 48602-3447 |
| HUEBNER ALBERT | 111 AXIS DEER RUN | | | BOERNE | TX | 78006-8011 |
| HUEBNER CHEVROLET-OLDSMOBILE | 1155 CANTON RD NW | | | CARROLLTON | OH | 44615-8409 |
| HUEBNER WAYNE F (439161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HUEBNER, ETHEL | BOX 88 | | | UNIVERSAL | IN | 47884-0088 |
| HUEBNER, GERALD P | PO BOX 406 | | | STERLING | MI | 48659-0406 |
| HUEBNER, GUSTAV A | 904 MELODY LN | | | KOKOMO | IN | 46902-3940 |
| HUEBNER, HAROLD F | 528 E HIGH ST | | | HUNTINGTON | IN | 46750-3420 |
| HUEBNER, JAMES D | 9148 THE BEND RD | | | SHERWOOD | OH | 43556-9765 |
| HUEBNER, JOSEPH S | 13902 U.S. 24-RR 1 | | | SHERWOOD | OH | 43556 |
| HUEBNER, RICHARD L | 313 E MICHIGAN AVE | | | AU GRES | MI | 48703-9604 |
| HUEBNER, RONALD C | 4372 WINFIELD DR | | | SAGINAW | MI | 48603-2095 |
| HUEBNER, WALTER J | 1432 CAVALCADE DR | | | YOUNGSTOWN | OH | 44515-3845 |
| HUEBNER, WILLIAM J | 2606 MORRIS LN | | | GIRARD | OH | 44420-3126 |
| HUEFNER, ROSE M | 444 MAPLEVIEW RD | | | CHEEKTOWAGA | NY | 14225-1662 |
| HUEGEL, CHARLES F | 11058 LAKE CIRCLE DRIVE NORTH | | | SAGINAW | MI | 48609-9625 |
| HUEGEL, ROBERT W | 7170 KOCHVILLE RD | | | FREELAND | MI | 48623-9040 |
| HUEGERICH JR, DONALD J | 2850 FARMBROOK TRL | | | OXFORD | MI | 48370-2310 |
| HUEGLI, JAMES A | 1968 AVONCREST DR | | | ROCHESTER HILLS | MI | 48309-2117 |
| HUEHLS, JOHN R | 3120 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46227-7029 |
| HUEI LOU CHEN | 18F 1 #37 MING CHUANG ROAD | HSIN DIN | TAIPEI TAIWAN | | | |
| HUEITT CLAUD | 1201 EDGEFIELD AVE | | | GASTONIA | NC | 28052-5250 |
| HUEITT, CELESTINE G | 46 GLENWOOD AVE. | | | BUFFALO | NY | 14209 |
| HUEITT, CLAUDE E | 1201 EDGEFIELD AVE | | | GASTONIA | NC | 28052-5250 |
| HUEITT, EUGENE | 46 GLENWOOD AVE | | | BUFFALO | NY | 14209-1702 |
| HUELBIG, JAMES | 321 MIDDLEWOOD RD | | | MIDDLETOWN | NJ | 07748-1317 |
| HUELDEN, STEVEN R | 29433 LONGHORN DR | | | CANYON LAKE | CA | 92587-7670 |
| HUELETT, HENRY W | 508 BRIARWOOD RD | | | DOUGLAS | GA | 31533-2616 |
| HUELL, THOMAS I | PO BOX 14307 | | | SAGINAW | MI | 48601-0307 |
| HUELLMANTEL, BEVERLY A | 56794 STONEWYCK DR | | | SHELBY TOWNSHIP | MI | 48316-4854 |
| HUELLMANTEL, LOUIS W | 56794 STONEWYCK DR | | | SHELBY TOWNSHIP | MI | 48316-4854 |
| HUELON ANDERSON | 26 S MADISON ST | | | KNIGHTSTOWN | IN | 46148-1247 |
| HUELS, ALBERT | 13 DAVID DRIVE | | | OLD BRIDGE | NJ | 08857-3206 |
| HUELSENBECK, LEROY W | 10 E ESPLANADE | | | BRICK | NJ | 08723-7637 |
| HUELSENBECK, SANDRA J | 10 E ESPLANADE | | | BRICK | NJ | 08723-7637 |
| HUELSKAMP, D A | 1172 NORTH 9TH STREET | | | BREESE | IL | 62230-1366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUELSKAMP, ELIZABETH R | 3009 GEHRING DRIVE | | | | FLINT | MI | 48506-2259 |
| HUELSKAMP, JOHN A | 2 JULIA DR | | | | BREESE | IL | 62230-2084 |
| HUELSKAMP, MARY M | 1369 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2728 |
| HUELSKAMP, PAUL J | 8221 KENSINGTON BLVD APT 571 | | | | DAVISON | MI | 48423-3113 |
| HUELSKAMP, ROBERT C | 1840 CHICKADEE DR | | | | LIBERTY | MO | 64068-7429 |
| HUELSKAMP, ROBERT CHARLES | 1840 CHICKADEE DR | | | | LIBERTY | MO | 64068-7429 |
| HUELSMAN AUTOMOTIVE | 10 WEST FRANKLIN STREET | | | | CHICKASAW | OH | 45826 |
| HUELSMAN JOHN | HUELSMAN, JOHN | 05373 BENSMAN RD | | | MINSTER | OH | 45865-9777 |
| HUELSMAN, DAVID L | 4400 KAREN DR | | | | DAYTON | OH | 45429-4713 |
| HUELSMAN, DONNA J | 440 RICHMOND PARK E APT 621C | | | | RICHMOND HEIGHTS | OH | 44143-1874 |
| HUELSMAN, ELOISE B | 3040 CAPETOWN DR | | | | SUMTER | SC | 29153-7981 |
| HUELSMAN, FRANK W | 1950 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9710 |
| HUELSMAN, FRANK W | 48510 DENTON RD APT 208 | | | | BELLEVILLE | MI | 48111-1962 |
| HUELSMAN, GILBERT J | 5223 PEPPER DR | | | | HUBER HEIGHTS | OH | 45424-6046 |
| HUELSMAN, HOWARD T | 9120 BRANDY CT | | | | DAYTON | OH | 45458-9446 |
| HUELSMAN, JAMES J | 14011 BROOKPARK RD | | | | BROOK PARK | OH | 44142 |
| HUELSMAN, JOHN H. | 5373 BENSMAN RD | | | | MINSTER | OH | 45865 |
| HUELSMAN, JOHN R | 10823 EL TORO DR | | | | RIVERVIEW | FL | 33569-7257 |
| HUELSMANN ROBERT S (409104) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUELSMANN, DANIEL D | 850 S 3RD ST | | | | BREESE | IL | 62230-1930 |
| HUELSMANN, STEPHEN D | 3714 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9662 |
| HUELSTER, DAVID S | 2045 SILVER FOX DR W | | | | MARTINSVILLE | IN | 46151-8291 |
| HUEMILLER, DALE A | 625 CAPAC RD | | | | ALLENTON | MI | 48002-3602 |
| HUEMMER, CHRISTOPHER THOMAS | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7669 |
| HUEMMERICH, ULRICH W | 7155 MADONNA DR | | | | LAS VEGAS | NV | 89156-7192 |
| HUENE, DAVID M | 19208 VOGEL RD | | | | CARLYLE | IL | 62231-3238 |
| HUENE, JEROME B | 751 KANE ST | | | | CARLYLE | IL | 62231-1298 |
| HUENING ROBERT | PO BOX 688 | | | | SILVER LAKE | WI | 53170-0688 |
| HUENING, SUZANNE M | 1520 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1017 |
| HUENINK, LOWELL J | 12820 ZINKE DR | | | | BROOKFIELD | WI | 53005-6576 |
| HUERC | 980 JOHNSON FERRY RD NE STE 1000 | | | | ATLANTA | GA | 30342-1639 |
| HUERECA, ALBERT | 109 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3813 |
| HUERTA ABEL | 2410 TREADSLOW LN | | | | HOUSTON | TX | 77067-2750 |
| HUERTA JANNETT | GONZALEZ, GLORIA | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA JANNETT | GONZALEZ, JOSE HUERTA | 1401 MCKINNEY STREET SUITE 2550 | | | HOUSTON | TX | 77010 |
| HUERTA JANNETT | GONZALEZ, JOSE HUERTA | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| HUERTA JANNETT | GONZALEZ, JOSE HUERTA | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| HUERTA JANNETT | HUERTA, ANGEL | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| HUERTA JANNETT | HUERTA, ANTONIO | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA JANNETT | HUERTA, JANNETT | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA JOSEPH (410426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUERTA JR, CESARIO | 1610 S WHEELER ST | | | | SAGINAW | MI | 48602-1152 |
| HUERTA JR, VICTOR O | 93 W KENNETT RD | | | | PONTIAC | MI | 48340-2643 |
| HUERTA, ALBERT | 14265 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| HUERTA, ALFREDO | 10S540 RUTGERS CT | | | | DOWNERS GROVE | IL | 60516-5131 |
| HUERTA, ANITA M | 555 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| HUERTA, ANTHONY F | 7145 WILKINSON DR NE | | | | ROCKFORD | MI | 49341-9632 |
| HUERTA, ANTONIO D | PO BOX 20672 | | | | LOS ANGELES | CA | 90006-0672 |
| HUERTA, ARTURO | 6281 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1193 |
| HUERTA, BENNY G | 5232 W WILLOW HWY | | | | LANSING | MI | 48917-1418 |
| HUERTA, CESAREO | 554 S 21ST ST | | | | SAGINAW | MI | 48601-1533 |
| HUERTA, CONCEPCION L | 929 NEIL WAY | | | | HAYWARD | CA | 94545-1505 |
| HUERTA, DANIEL | 10636 S AVENUE M | | | | CHICAGO | IL | 60617-6632 |
| HUERTA, DANIEL | 2323 STARK RD | | | | SAGINAW | MI | 48602 |
| HUERTA, DANIEL V | PO BOX 215113 | | | | AUBURN HILLS | MI | 48321-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUERTA, DANNY A | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| HUERTA, DANNY ARMANDO | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| HUERTA, DAVID J | 140 HARTZELL AVE | | | | NILES | OH | 44446-5254 |
| HUERTA, FRANCISCO B | 184 E WHITE LN | | | | BAKERSFIELD | CA | 93307-5039 |
| HUERTA, FRANCISCO J | 8521 S COLFAX AVE | | | | CHICAGO | IL | 60617-2403 |
| HUERTA, GILBERT D | 287 SHATTUCK RD | | | | SAGINAW | MI | 48604-2370 |
| HUERTA, GREGORIO | 8519 S MUSKEGON AVE | | | | CHICAGO | IL | 60617-2548 |
| HUERTA, GREGORIO | ROERIG OLIVEIRA & FISHER LLP | 855 W PRICE RD STE 9 | | | BROWNSVILLE | TX | 78520-8718 |
| HUERTA, HORACIO | 8648 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64154-2423 |
| HUERTA, JOEL | 513 1/2 E DE LA GUERRA ST | | | | SANTA BARBARA | CA | 93103-3009 |
| HUERTA, JOSE R | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| HUERTA, KARLO O | 216 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| HUERTA, MARIA R | 4791 ASHDALE ST | | | | SANTA BARBARA | CA | 93110-1905 |
| HUERTA, MARILYN R. | 332 HARMON ST | | | | DANVILLE | IL | 61832-4476 |
| HUERTA, MARY | 5555 S MASON AVE | | | | CHICAGO | IL | 60638-2702 |
| HUERTA, MAVIN X | 2904 PLAZA ST | | | | ARLINGTON | TX | 76010-2464 |
| HUERTA, MICHAEL J | 607 MADISON | | | | PERRY | MI | 48872-9111 |
| HUERTA, MICHAEL L | 6175 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| HUERTA, MICHAEL LYNN | 6175 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| HUERTA, OCTAVIO | 1633 SOUTHAMPTON DR SE | | | | GRAND RAPIDS | MI | 49508-2651 |
| HUERTA, ODILON | 1369 COLEMAN BOYLAN DR | | | | LEAGUE CITY | TX | 77573-5281 |
| HUERTA, ODILON | 2239 BRAE LN | | | | LEAGUE CITY | TX | 77573-2703 |
| HUERTA, RAUL | 21023 W 116TH TER | | | | OLATHE | KS | 66061-5680 |
| HUERTA, RAUL | 2215 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3559 |
| HUERTA, RAYMOND M | 100 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9593 |
| HUERTA, RUTH B | 4210 HARBORTOWNE DR APT 5 | | | | SAGINAW | MI | 48603-1438 |
| HUERTA, TERESA | 13681 KAGEL CANYON ST | | | | ARLETA | CA | 91331-4623 |
| HUERTA, THOMAS R | 1425 W 18TH ST | | | | CHICAGO | IL | 60608-3003 |
| HUERTA, VICTOR F | 7901 HILLCREST | | | | CLARKSTON | MI | 48348-3961 |
| HUERTA, VICTOR FRANCISCO | 7901 HILLCREST | | | | CLARKSTON | MI | 48348-3961 |
| HUERTA, WILFRED | 2646 BISTACHINO ROAD | | | | PALM SPRINGS | CA | 92262 |
| HUERTAS, HIPOLITO | 3206 CAESAR AVE | | | | ORLANDO | FL | 32833-5515 |
| HUERTAS, JAVIER | 5293 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| HUESCA, ROBERTO L | 110 CLIFF ST | | | | NAPOLEON | OH | 43545-2014 |
| HUESER, F J | VILLAGE II DR APT 40D | | | | HILTON | NY | 14468 |
| HUESIAS PAULA E | HUESIAS, PAUL E | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HUESIAS PAULA E | RODRIGUEZ, WILLIAM DAVID | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| HUESMAN, EDWARD H | 557 PATTON DR | | | | SPRINGBORO | OH | 45066-9671 |
| HUESTED, EDWIN C | 9419 DODGE RD | | | | MONTROSE | MI | 48457-9125 |
| HUESTIS, TERRY F | 3365 MARKINS DR | | | | METAMORA | MI | 48455-9347 |
| HUESTON MORRIS | 3305 E 20TH ST | | | | KANSAS CITY | MO | 64127-3219 |
| HUESTON, ANNA M | 11063 E 400 S | | | | GREENTOWN | IN | 46936-9783 |
| HUESTON, BERTHA B | 9229 HAAS DR | | | | HUDSON | FL | 34669-1848 |
| HUESTON, CLARIBEL | 150 W WARREN ST . 100 N. | LOT 61 | | | PERU | IN | 46970 |
| HUESTON, GEORGE T | 1809 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5712 |
| HUESTON, LARRY E | 304 CRIMSON COURT | | | | ALEXANDRIA | IN | 46001-8078 |
| HUESTON, LIONEL | 2000 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1548 |
| HUESTON, LYNDA A | 1473 ELLIS AVE | | | | ORANGEBURG | SC | 29118-2511 |
| HUESTON, MAX E | 4070 W 200 N | | | | KOKOMO | IN | 46901-9102 |
| HUESTON, STEPHEN J | 1550 JOSEPH ST | | | | SEYMOUR | TN | 37865-3648 |
| HUETER, ANDREW D | 215 SANDSTONE CT | | | | FESTUS | MO | 63028-5451 |
| HUETER, DARREL E | 620 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| HUETER, FREDERICK N | 747 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| HUETER, JAMES V | 5151 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| HUETER, RYAN A | 22 CRESTVIEW EST | | | | FESTUS | MO | 63028-4307 |
| HUETHER, ERICH | 6262 TALL CYPRESS CIR | | | | GREENACRES | FL | 33463-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUETHER, MARY F | 50 TIMPAT DR | | | | ROCHESTER | NY | 14624-2928 |
| HUETHER, NORMA J | 210 ANTHONY ST | | | | HARRISON CITY | PA | 15636-1224 |
| HUETT, BEN W | PO BOX 6 | | | | OWENSBURG | IN | 47453-0006 |
| HUETT, LINDA B | 11745 118TH RD | | | | MAYETTA | KS | 66509-9217 |
| HUETT, LINDA B | 13855 P RD | | | | MAYETTA | KS | 66509 |
| HUETTA MATEEN | 2109 MARTIN LUTHER KING JR DR | | | | GREENSBORO | NC | 27406-3002 |
| HUETTEL, DIETER H | 8260 CAYMEN BLF | | | | CANFIELD | OH | 44406-8709 |
| HUETTEMAN, BETTY J | 9912 KINLOCH | | | | DETROIT | MI | 48239-2145 |
| HUETTENMUELLER, LEO A | 2118 BORDEAUX DR | | | | CARROLLTON | TX | 75007-5501 |
| HUETTER, EDWARD R | 288 SOUTHERN OAKS DR SE | | | | CLEVELAND | TN | 37323-9232 |
| HUETTL, ANTHONY J | 608 GILL LN | | | | NORTHFIELD | MN | 55057-1204 |
| HUETTNER, DONALD E | 6020 VANCE AVE | | | | FORT WAYNE | IN | 46815-6258 |
| HUEVEL, ALBERT C | 1009 N SANDERLING DR | | | | LELAND | NC | 28451-7692 |
| HUEVEL, MARILYN H | 1726 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5036 |
| HUEY BECKHAM | 4611 DE KALB AVE | | | | DALLAS | TX | 75216-8219 |
| HUEY BROWN | 912 E 210TH ST | | | | EUCLID | OH | 44119-2412 |
| HUEY C JONES | 1698 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501 |
| HUEY CHARLES & DIANE | 90292 SHORE LN | | | | EUGENE | OR | 97402-9445 |
| HUEY COSTON | 10390 LEXINGTON ST | | | | HUNTINGDON | TN | 38344-4822 |
| HUEY COWLEY | 604 W CHERYL AVE | | | | HURST | TX | 76053-4904 |
| HUEY D GIDDENS AND | MARGARET M GIDDENS JTWROS | 102 WEST MINISTER DR, | | | EATONTON | GA | 31024-6316 |
| HUEY DODD | 1287 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| HUEY GLASS | 311 TABERNACLE RD | | | | GALLION | AL | 36742-3352 |
| HUEY HARRIS JR | 2655 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| HUEY HERRON | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HUEY JACKIE L (ESTATE OF) (667464) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HUEY JONES | 1698 BENTON YOUNG RD | | | | COOKEVILLE | TN | 38501-8001 |
| HUEY JR, HUNNICUTT | 8219 S THROOP ST | | | | CHICAGO | IL | 60620-3935 |
| HUEY L CHERAMIE INC & | LEE A CHALLAIS | PO BOX 1575 | | | LAROSE | LA | 70373-1575 |
| HUEY LEONARD JR | 2931 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| HUEY LONG | 2607 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3586 |
| HUEY LONG | 8249 E US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-9732 |
| HUEY MCFRY | 543 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| HUEY NORMAN (442482) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUEY P HERRON | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HUEY P LEONARD JR | 2931 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| HUEY S E CO | 1811 TOWER DR | | | | MONROE | LA | 71201 |
| HUEY STANCIL JR | 158 MECHANIC ST | | | | CLYDE | OH | 43410-1918 |
| HUEY STEPHENS | 368 FOREST OAKS RD | | | | MONROE | LA | 71202-8521 |
| HUEY WHITE CHEVROLET | PO BOX 158 | | | | SENATOBIA | MS | 38668-0158 |
| HUEY WHITE CHEVROLET | PO BOX 1812 | | | | SOUTHHAVEN | MS | 38671-0019 |
| HUEY WOOTEN | 1021 E 193RD PL | | | | GLENWOOD | IL | 60425-2130 |
| HUEY WRIGHT | 3117 BUNDY ST | | | | SAGINAW | MI | 48601-4308 |
| HUEY, ANNELIESE F | 25157 MARILYN AVE | | | | WARREN | MI | 48089-4538 |
| HUEY, ANNIE L | 3185 WATER VALLEY RD | | | | SANTA FE | TN | 38482-3343 |
| HUEY, BUEFORD A | 6642 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| HUEY, BUEFORD D | 11043 DENNE ST | | | | LIVONIA | MI | 48150-2952 |
| HUEY, CATHERINE O | 119 NORTH PENDLETON AVENUE | | | | PENDLETON | IN | 46064-1023 |
| HUEY, CHARLES E | 1535 NOTTOWAY PL | | | | BOSSIER CITY | LA | 71112-5030 |
| HUEY, CHARLES EDWARD | 1535 NOTTOWAY PL | | | | BOSSIER CITY | LA | 71112-5030 |
| HUEY, CHARLES L | 2501 FALCON POINTE DR NW | | | | WALKER | MI | 49534-7575 |
| HUEY, CLARA | 615 E WATER ST | | | | PORTLAND | IN | 47371-2030 |
| HUEY, DALE F | 2105 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 |
| HUEY, DOROTHY J | 1932 N 80TH CT | | | | KANSAS CITY | KS | 66112-2600 |
| HUEY, DOROTHY R | 4402 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6308 |
| HUEY, EDDIE D | 5530 FARRIS RD | | | | DENTON | TX | 76208-3311 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUEY, FAITH A | 12958 YALE PLACE CT | | | HARTLAND | MI | 48353-2326 |
| HUEY, FRANCES K | 841 DELTA ST | | | BESSEMER | AL | 35020-8109 |
| HUEY, GEORGE A | PO BOX 1178 | | | ALVARADO | TX | 76009-1178 |
| HUEY, HOWARD D | 708 W GRANT ST | | | HARTFORD CITY | IN | 47348-1961 |
| HUEY, J T | 19392 RUSSELL ST | | | DETROIT | MI | 48203-1324 |
| HUEY, JAMES G | 3185 WATER VALLEY RD | | | SANTA FE | TN | 38482-3343 |
| HUEY, JAMES H | 19940 ORLEANS ST | | | DETROIT | MI | 48203-1354 |
| HUEY, JAMES T | 113 PLYMOUTH ST | | | CONNELLSVILLE | PA | 15425-2219 |
| HUEY, JODY L | 536 COUNTRY CLUB LN | | | CANTON | MI | 48188-3042 |
| HUEY, KENNETH E | 8520 CREEKWOOD DR | | | GRAND BLANC | MI | 48439-9311 |
| HUEY, LEONA B | BOX 54 | | | WALTERSBURG | PA | 15488-0054 |
| HUEY, LEONA B | PO BOX 54 | | | WALTERSBURG | PA | 15488-0054 |
| HUEY, LESLIE BURKHOLD | 350 SHARON PARK APT M4 | | | MENLO PARK | CA | 94025-6820 |
| HUEY, MICHAEL D | 30302 PINTO DR | | | WARREN | MI | 48093-5022 |
| HUEY, MICHAEL V | 5365 MOCERI LN | | | GRAND BLANC | MI | 48439-4371 |
| HUEY, MILDRED S | 104 SILVERS LN | | | PORTLAND | IN | 47371-3028 |
| HUEY, NILES R | 9973 DORT ST | | | WHITMORE LAKE | MI | 48189-9314 |
| HUEY, NILES RICHARD | 9973 DORT ST | | | WHITMORE LAKE | MI | 48189-9314 |
| HUEY, PAMELA G | 9973 DORT ST | | | WHITMORE LAKE | MI | 48189-9314 |
| HUEY, RICHARD D | 12958 YALE PLACE CT | | | HARTLAND | MI | 48353-2326 |
| HUEY, ROBERT L | 3305 MAE DR SW | | | WARREN | OH | 44481-9210 |
| HUEY, ROBERT L | PO BOX 1913 | | | HELENDALE | CA | 92342-1913 |
| HUEY, STEVEN C | 520 FLORENCE CT | | | MILFORD | MI | 48381-1711 |
| HUEY, STEVEN CURTIS | 520 FLORENCE CT | | | MILFORD | MI | 48381-1711 |
| HUEY, THERESA L | 43 PROSPECT AVE | | | TONAWANDA | NY | 14150-3715 |
| HUEY, THOMAS L | 11048 DUGWAY RD | | | FILLMORE | NY | 14735-8610 |
| HUEY, WILLIAM A | 777 S PENDLETON AVE | | | PENDLETON | IN | 46064-1355 |
| HUEY-FUN LEE | 68-61 YELLOWSTONE BOULEVARD | APT. 310 | | FOREST HILLS | NY | 11375-3315 |
| HUEY-JIA CHERNG (IRA) | FCC AS CUSTODIAN | 2421 HAGEN DR | | ALHAMBRA | CA | 91803-4609 |
| HUEZO, CARLOS | 12285 NW CHURCHILL DOWNS | | | PLATTE CITY | MO | 64079-7306 |
| HUF | | 100 KERCHEVAL SUITE A | | | MI | 48236 |
| HUF BETEILIGUNGEN GMBH | 395 T ELMER COX RD | | | GREENEVILLE | TN | 37743-3034 |
| HUF BETEILIGUNGEN GMBH | MARK SWAYNE | 395 T ELMER COX DR | | PELAHATCHIE | MS | 39145 |
| HUF BETEILIGUNGEN GMBH | MARK SWAYNE | 395 T ELMER COX RD | | GREENEVILLE | TN | 37743-3034 |
| HUF BETEILIGUNGEN GMBH | NO 396 YUANTAI RD BAOSHAN CITY | INDUSTRIAL PARK | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | |
| HUF BETEILIGUNGEN GMBH | STEEGER STR 17 | | VELBERT NW 42551 GERMANY | | | |
| HUF BETEILIGUNGEN GMBH | STREFOWA 6 | | TYCHY PL 43-100 POLAND (REP) | | | |
| HUF ESPANA SA | ZONA INDUSTRIAL MUNICIPAL TONDEL | | TONDELA 3460 PORTUGAL | | | |
| HUF ESPANA SA | ZONA INDUSTRIAL MUNICIPAL TONDEL | | TONDELA PT 3460 PORTUGAL | | | |
| HUF HUELSBECK & FUERST GMBH & CO KG | STEEGER STR 17 | | VELBERT NW 42551 GERMANY | | | |
| HUF HULSBECK & FURST GMBH | AND CO KG | STEEGER STR 17 | VELBERT D-42551 GERMANY | | | |
| HUF NORTH AMERICA AUTOMOTIVE PARTS | 395 T ELMER COX RD | | | GREENEVILLE | TN | 37743-3034 |
| HUF NORTH AMERICA AUTOMOTIVE PARTS MFG CORP | 395 T ELMER COX RD | PO BOX 2110 | | GREENEVILLE | TN | 37743-3034 |
| HUF POLSKA SP ZOO | STREFOWA 6 | | TYCHY 43-100 POLAND (REP) | | | |
| HUF POLSKA SP ZOO | STREFOWA 6 | | TYCHY PL 43-100 POLAND (REP) | | | |
| HUF PORTUGUESA FABRICA DE COMPONENT | ZONA INDUSTRIAL MUNICIPAL TONDEL | | TONDELA 3460 PORTUGAL | | | |
| HUF PORTUGUESA FABRICA DE COMPONENT | ZONA INDUSTRIAL MUNICIPAL TONDEL | | TONDELA PT 3460 PORTUGAL | | | |
| HUF PORTUGUESA LTDA | ZONA INDUSTRIAL MUNICIPAL | APARTADO 893480-070 TONDELA | TONDELA PORTUGAL | | | |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL AVE STE A | | | GROSSE POINTE FARMS | MI | 48236-3635 |
| HUF-TENNESSEE AUTO PARTS MFG | MARK SWAYNE | 395 T ELMER COX DR | | PELAHATCHIE | MS | 39145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUF-TENNESSEE AUTO PARTS MFG | MARK SWAYNE | 395 T ELMER COX RD | | | GREENEVILLE | TN | 37743-3034 |
| HUF-TENNESSEE/GREENV | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3034 |
| HUF/GERMANTOWN | NORTH 113 W 18950 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 |
| HUF/PORTUGAL | ZONA INDUSTRIAL MUNICIPAL | APARTADO 89 | | TONDELA PR 3460-070 PUERTO RICO | | | |
| HUFELD, MARK T | 15840 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3459 |
| HUFF AARON (445372) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFF BEVELL (485170) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HUFF CARLTON N (ESTATE OF) (459536) - CAPSON FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HUFF COMPANY INC | 28045 N ASHLEY CIR | STE 103 | | | LIBERTYVILLE | IL | 60049-9658 |
| HUFF DAVID J | AFLOAT TRAINING GROUP PACIFIC | PO BOX 368098 | | | SAN DIEGO | CA | 92136-0001 |
| HUFF DONALD (445373) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFF GLENN T (493855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFF HOFFMAN | PO BOX 5381 | | | | E LIVERPOOL | OH | 43920-7381 |
| HUFF JEFFERY ROBERT | 5394 RAY RD | | | | LINDEN | MI | 48451-8461 |
| HUFF JOHN W (429149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFF JR, LEONARD R | 1821 PERSHING BLVD | | | | DAYTON | OH | 45420-2426 |
| HUFF JR, LYMAN P | 794 BLAKE LN | | | | THE VILLAGES | FL | 32162-2674 |
| HUFF JR, RICHARD E | 797 COPELAND RD | | | | COLUMBUS | OH | 43212-3807 |
| HUFF JR, WILLIAM P | 408 PICKETT ST | | | | PLAINFIELD | IN | 46168-1328 |
| HUFF LEAH | 248 DALE ST NE | | | | GRAND RAPIDS | MI | 49505-4717 |
| HUFF PENNY | HUFF, PENNY | RICHARD SIMMONS | 485 N LAFAYETTE DR | | SUMTER | SC | 29150 |
| HUFF THERESA | HUFF, THERESA | 837 SUGAR CAMP BRANCH RD | | | THOUSAND STICKS | KY | 41755 |
| HUFF THOMAS (661247) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUFF TOMMY | 8517 COUNTY ROAD 317 S | | | | HENDERSON | TX | 75654-5041 |
| HUFF WILLIAM | NEED BETTER ADDRESS 09/27/06 | 272 HILL CIRCLE | | | BLUE RIDGE | GA | 30513 |
| HUFF'S DRUG STORE | 136 INDUSTRIAL BLVD | | | | ELLIJAY | GA | 30540-3713 |
| HUFF, ADELINE A | 168 N MAIN ST | | | | JOHNSTOWN | OH | 43031-1017 |
| HUFF, AILEEN P | 115 RAMPART ST | | | | SHELBYVILLE | IN | 46176-9404 |
| HUFF, ALICE | 1880 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5206 |
| HUFF, ALTON T | 1833 W WILKINS ST | | | | INDIANAPOLIS | IN | 46221-1126 |
| HUFF, AMALIA | | CORDOVA ADOLFO E JR | 711 N SAM HOUSTON | | SAM BENITO | TX | 78586 |
| HUFF, ANELLA | 1208 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9249 |
| HUFF, ANITA J | 6215 CENTRAL ST APT 11 | | | | GARDEN CITY | MI | 48135-2100 |
| HUFF, ANNIE L | 1211 GLYNN CT | | | | DETROIT | MI | 48202-1426 |
| HUFF, ANSEL E | 9901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9454 |
| HUFF, BARBARA A | 10338 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8951 |
| HUFF, BARBARA J | 11277 SHADY LN | | | | KING GEORGE | VA | 22485-4155 |
| HUFF, BERNICE A | 105 BERCADO PL APT 1 | | | | MISHAWAKA | IN | 46544-4100 |
| HUFF, BETTY J | PO BOX 49 | | | | THONOTOSASSA | FL | 33592-0049 |
| HUFF, BOBBIE | 9245 AVIS ST | | | | DETROIT | MI | 48209-4404 |
| HUFF, BONNIE L | PO BOX 1065 | | | | BOURBON | MO | 65441-1065 |
| HUFF, BRAD W | 3575 N 8 MILE RD | | | | PINCONNING | MI | 48650-8734 |
| HUFF, BUREA A | PO BOX 115 | | | | SHARPSVILLE | IN | 46068-0115 |
| HUFF, CAMERON M | 4103 TURNING LEAF CT | | | | LEWISBURG | TN | 37091-5612 |
| HUFF, CARL F | 2022 MORGAN AVE SW APT 3 | | | | DECATUR | AL | 35601-5677 |
| HUFF, CARLETON H | 2121 W BENNINGTON RD | | | | OWOSSO | MI | 48867-8737 |
| HUFF, CARLUS | PO BOX 384 | | | | GIRARD | OH | 44420-0384 |
| HUFF, CAROL J | 320 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| HUFF, CHARLES J | 13207 SIBLEY RD | | | | SPRINGPORT | MI | 49284-9758 |
| HUFF, CHARLES L | 4152 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| HUFF, CHARLES M | 103 E HILLSBORO DR | | | | PENDLETON | IN | 46064-9196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, CHARLES MICHAEL | 103 EAST HILLSBORO DRIVE | | | | PENDLETON | IN | 46064-9196 |
| HUFF, CHARLES O | 517 S ORCHARD ST | | | | CLINTON | MO | 64735-2068 |
| HUFF, CHARLES R | 318 BERWICK RD N | | | | SYRACUSE | NY | 13208-3307 |
| HUFF, CHARLES W | 1145 22ND COURT | | | | VERO BEACH | FL | 32960-3939 |
| HUFF, CHARLES W | 1343 W 41ST ST | | | | BALTIMORE | MD | 21211-1550 |
| HUFF, CHARLEY J | 255 DOCK LN | UNIT 3 BOX 14 | | | NEW TAZEWELL | TN | 37825 |
| HUFF, CHARLEY J | 889 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2620 |
| HUFF, CHARLIE | 19997 GRIGGS ST | | | | DETROIT | MI | 48221-1007 |
| HUFF, CHARLOTTE M | 4327 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-3610 |
| HUFF, CHERYL L | 2280 S 7 MILE RD | | | | MIDLAND | MI | 48640-9563 |
| HUFF, CHERYL L | 249 WAGON WHEEL TRL | | | | THOMASVILLE | GA | 31757 |
| HUFF, CLARA M | E2671 PHYLAN RD. | | | | LONE ROCK | WI | 53556 |
| HUFF, CLARA M | E2671 PHYLANE RD | | | | LONE ROCK | WI | 53556-9656 |
| HUFF, CLARK C | 1336 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-3312 |
| HUFF, CLARK D | 5318 W MICHIGAN AVE APT 303 | | | | LANSING | MI | 48917-3348 |
| HUFF, CLARK D | PO BOX 700216 | 4715 KISSIMMEE PARK RD LOT 102 | | | SAINT CLOUD | FL | 34770-0216 |
| HUFF, CLIFTON G | PO BOX 1647 | | | | POCATELLO | ID | 83204-1647 |
| HUFF, CLYDE J | 6297 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| HUFF, CYNTHIA A | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| HUFF, D W | 2950 W PARK DR APT 103 | WEST PARK RETIREMENT COMM. | | | CINCINNATI | OH | 45238-3543 |
| HUFF, DANIEL E | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| HUFF, DARNELL | 2940 SW 5TH PL | | | | CAPE CORAL | FL | 33914-4609 |
| HUFF, DARREL | 2903 GOODWOOD RD | | | | BALTIMORE | MD | 21214-2208 |
| HUFF, DARYEL E | 333 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4445 |
| HUFF, DAVID A | 5109 INDIAN BEND LN | | | | FORT PIERCE | FL | 34951-2317 |
| HUFF, DAVID A | 9030 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| HUFF, DEEANN L | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| HUFF, DELMAS | 78 ESHCOL RD | | | | DECATUR | AL | 35603-4039 |
| HUFF, DENNIS F | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528-8491 |
| HUFF, DONALD K | 14955 FARMBROOK DR | | | | PLYMOUTH | MI | 48170-2745 |
| HUFF, DONALD L | 145 4TH ST | | | | FORT JENNINGS | OH | 45844-9607 |
| HUFF, DONALD R | 5136 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2424 |
| HUFF, DORIS | 300 E OTWAY ST APT A | | | | ODESSA | MO | 64076-1181 |
| HUFF, DOUGLAS R | PO BOX 316 | | | | MONROE | GA | 30655-0316 |
| HUFF, EDITH L | 4549 HIDDEN VIEW PL | | | | SARASOTA | FL | 34235-2241 |
| HUFF, EDWARD | 1493 OSHAUGHNESY DR | | | | XENIA | OH | 45385-4317 |
| HUFF, EDWIN L | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| HUFF, ELLA M | 171 TUDOR RD | | | | BUFFALO | NY | 14215-2923 |
| HUFF, ELMER | 6752 LEWIS CENTER RD | | | | GALENA | OH | 43021-9706 |
| HUFF, EMMA L | 9361 STOEPEL ST | | | | DETROIT | MI | 48204-2807 |
| HUFF, FLORENCE M | 200 MAYSFIELD RD | | | | DAYTON | OH | 45419-3313 |
| HUFF, FLOSSIE O | 618 17TH ST | | | | CORBIN | KY | 40701-2402 |
| HUFF, FRANKLYN M | 39 MARKHAM TER | | | | CROSSVILLE | TN | 38558-2651 |
| HUFF, GARLAND E | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| HUFF, GARNETT A | 9132 PINEWOOD DR | | | | LOVELAND | OH | 45140-9351 |
| HUFF, GARY L | 2340 AIKEN RD | | | | OWOSSO | MI | 48867-9705 |
| HUFF, GARY M | 530 W MAIN ST | | | | MONROVIA | IN | 46157-9547 |
| HUFF, GENE D | 2450 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| HUFF, GEORGIA Y | 9132 PINEWOOD DR | | | | LOVELAND | OH | 45140-9351 |
| HUFF, GERALD M | 10429 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| HUFF, GREGORY | 6700 JEFFERSON PAIGE RD LOT 3 | | | | SHREVEPORT | LA | 71119-4900 |
| HUFF, GREGORY D | PO BOX 72 | | | | BLOOMFIELD HILLS | MI | 48303-0072 |
| HUFF, GREGORY D | PO BOX 72 | | | | BLOOMFIELD TWP | MI | 48303-0072 |
| HUFF, GRIEL J | 320 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| HUFF, GUSSIE | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| HUFF, HAROLD | 4804 JANET AVE | | | | SYLVANIA | OH | 43560-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, HAROLD T | 6304 ARTHUR AVE | | | | NEW PORT RICHEY | FL | 34653-4606 |
| HUFF, HAZEL | 240 GORHAM ST APT 13 | | | | MORENCI | MI | 49256-1452 |
| HUFF, HERBERT H | PO BOX 268 | | | | SAINT DAVID | AZ | 85630-0268 |
| HUFF, HERBERT J | 3300 E FRY BLVD UNIT 25 | | | | SIERRA VISTA | AZ | 85635-2956 |
| HUFF, HOWARD G | PO BOX 611 | | | | MANSFIELD | TX | 76063-0611 |
| HUFF, HOWARD W | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 |
| HUFF, HUBERT C | 3979 MARS HILL RD | | | | CUMMING | GA | 30040-6365 |
| HUFF, JACK P | 3968 CACTUS LN | | | | MOUNT DORA | FL | 32757-5200 |
| HUFF, JAMES | 713 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| HUFF, JAMES D | 11580 BELLETERRE ST | | | | ERIE | MI | 48133-9753 |
| HUFF, JAMES E | 129 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| HUFF, JAMES L | 251 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3579 |
| HUFF, JAMES R | 10633 ANABLE LN | | | | GLEN ALLEN | VA | 23059-8012 |
| HUFF, JEFFERY | 5394 RAY RD | | | | LINDEN | MI | 48451-8461 |
| HUFF, JERRY L | 85 SANFORD ST | | | | BUFFALO | NY | 14214-2406 |
| HUFF, JOE L | 18 W 40TH ST | | | | ANDERSON | IN | 46013-4302 |
| HUFF, JOEL | 476 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| HUFF, JOHN P | 406 BURNS ST | | | | ESSEXVILLE | MI | 48732-1665 |
| HUFF, JOHN R | 10379 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9021 |
| HUFF, JOHN R | 4924 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| HUFF, JOHNNIE C | 23616 LONDON CT APT 1614 | | | | SOUTHFIELD | MI | 48033-3320 |
| HUFF, JOSEPH E | 1815 PENN ST | | | | SAINT JOSEPH | MO | 64507-1264 |
| HUFF, JOSEPH P | 45 NORWAY CT | | | | SYCAMORE | GA | 31790-3558 |
| HUFF, JOSEPH W | 7645 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3620 |
| HUFF, JULIA | 4054 W COUNTY ROAD 950 N | | | | DALEVILLE | IN | 47334-9504 |
| HUFF, JULIE K | 190 SAMANTHA DR | | | | FOWLERVILLE | MI | 48836-7701 |
| HUFF, JULIE KAY | 190 SAMANTHA DR | | | | FOWLERVILLE | MI | 48836-7701 |
| HUFF, JUNE CLAIR | 995 N CASS LAKE RD APT 205 | | | | WATERFORD | MI | 48328-2379 |
| HUFF, KAREN A | 1931 QUAIL RIDGE CT APT 1204 | | | | COCOA | FL | 32926-5793 |
| HUFF, KAREN A | PO BOX 9178 | | | | PORT ST LUCIE | FL | 34985-9178 |
| HUFF, KATHERINE A | 207 OSWALD DR | | | | UNION | OH | 45322-3050 |
| HUFF, KATHY A | 476 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| HUFF, KELSO | 1319 CHAUCER LN NE | | | | ATLANTA | GA | 30319-1509 |
| HUFF, KENNETH H | APT A | 300 EAST OTWAY STREET | | | ODESSA | MO | 64076-1181 |
| HUFF, KENNETH L | 3145 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1640 |
| HUFF, LAWRENCE S | 9352 HELMSDALE DR | | | | INDIANAPOLIS | IN | 46256-1116 |
| HUFF, LEONARD R | 1969 WHISPERING OAK DR | | | | KETTERING | OH | 45440-2412 |
| HUFF, LINDA | 2450 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| HUFF, LINDA N | 147 E PARK AVE | | | | HUBBARD | OH | 44425-1622 |
| HUFF, LINDY L | 6885 LOCKWOOD BLVD APT 251 | | | | BOARDMAN | OH | 44512-3945 |
| HUFF, LODEMA J | 1145 22ND COURT | | | | VERO BEACH | FL | 32960-3939 |
| HUFF, LOREN J | PO BOX 32529 | | | | DETROIT | MI | 48232-0529 |
| HUFF, LORETTA A | 21312 BERKSHIRE AVE | | | | PORT CHARLOTTE | FL | 33954-3164 |
| HUFF, LORRAINE M | 4441 11 MILE RD | | | | AUBURN | MI | 48611-9599 |
| HUFF, LOUIS E | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773 |
| HUFF, MARGARET L | 133 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1504 |
| HUFF, MARIANNE | 2127 ACADEMY BLVD | | | | CAPE CORAL | FL | 33990-2562 |
| HUFF, MARJORIE A | 333 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4445 |
| HUFF, MARJORIE E | 11244 HARVEY ST | | | | JONES | MI | 49061-9776 |
| HUFF, MARJORIE L | 36348 SIGRID LANE | | | | SLIDELL | LA | 70460-4832 |
| HUFF, MARLENE | 3110 S HACKLEY | | | | MUNCIE | IN | 47302-5257 |
| HUFF, MARTHA I | 3336 W COUNTY ROAD 50 N | | | | GREENCASTLE | IN | 46135-7799 |
| HUFF, MARTHA JOAN | 300 WHEATFIELD CIR APT B310 | | | | BRENTWOOD | TN | 37027-4580 |
| HUFF, MARVIN A | 2824 E WOOD TRL | | | | MILTON | WI | 53563-9181 |
| HUFF, MARY L | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 |
| HUFF, MAXINE J | 1800 W HIGH ST | | | | JACKSON | MI | 49203-2777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, MAXINE L | 6229 N MONTICELLO AVE | | | | CHICAGO | IL | 60659-1105 |
| HUFF, MICHAEL H | 6055 BUNKER HILL STREET | | | | FLINT | MI | 48506-1679 |
| HUFF, MICHAEL HOWARD | 6055 BUNKER HILL ST | | | | FLINT | MI | 48506-1679 |
| HUFF, MICHAEL P | 2030 DANIEL RD | | | | VILLA RICA | GA | 30180-3795 |
| HUFF, MICHAEL R | 10066 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| HUFF, MISTY J | 223 W B EECH LANE | | | | ALEXANDRIA | IN | 46001 |
| HUFF, MISTY J | 223 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| HUFF, NATHANIEL E | PO BOX 501 | | | | CONTINENTAL | OH | 45831-0501 |
| HUFF, NILA J | 4245 N STATE RD | | | | DAVISON | MI | 48423-8511 |
| HUFF, NORMAN C | 5003 RHINE WAY | | | | CENTERVILLE | OH | 45458-3018 |
| HUFF, OKERA | 5042 SCHOEDEL RD | P O BOX 765 | | | MANISTEE | MI | 49660-9692 |
| HUFF, PAMELA B | 40 WINDSONG DR | | | | PORTERDALE | GA | 30016-1825 |
| HUFF, PATRICIA A | 2297 EMILYS WAY | | | | FLEMING ISLAND | FL | 32003-5011 |
| HUFF, PAUL C | 610 S MARION ST | | | | MARTINSVILLE | IN | 46151-2114 |
| HUFF, PAUL L | 1237 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502-2825 |
| HUFF, PEGGY | 9245 AVIS ST | | | | DETROIT | MI | 48209-4404 |
| HUFF, PENNY | 2113 FARAWAY DRIVE | | | | COLUMBIA | SC | 29223 |
| HUFF, PHILIP L | 186 E GAY DR | | | | ALEXANDRIA | IN | 46001-8647 |
| HUFF, PHILLIP E | 15671 HIGHWAY 51 N | | | | GRENADA | MS | 38901-9573 |
| HUFF, PHYLLIS J | 250 HANCOCK AVE | | | | HAMILTON | OH | 45011-4446 |
| HUFF, PHYLLIS J | 33951 SPRING VALLEY DR LOT 17 | | | | WESTLAND | MI | 48185-1447 |
| HUFF, RAMONA J | 6547 BETHLEHEN RD | | | | PLEASUREVILLE | KY | 40057 |
| HUFF, RANDALL S | 1350 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| HUFF, RAYMOND L | 639 BLUE ASH DR SE | | | | GRAND RAPIDS | MI | 49548-7612 |
| HUFF, RICHARD A | E2671 PHYLANE RD | | | | LONE ROCK | WI | 53556-9656 |
| HUFF, RICHARD E | 32321 MARYLAND ST | | | | LIVONIA | MI | 48150-3873 |
| HUFF, RICHARD J | 4120 BAYBROOK DR | | | | WATERFORD | MI | 48329-3875 |
| HUFF, RICHARD P | 925 KESSLER COWLESVILLE RD | | | | TROY | OH | 45373-9369 |
| HUFF, RICHARD R | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 |
| HUFF, RICHARD T | 1477 AMBOY DR | | | | HUDSON | OH | 44236-3805 |
| HUFF, ROBERT A | 1380 GARRETT CREEK LOOP | | | | PONTOTOC | MS | 38863-7052 |
| HUFF, ROBERT D | 6320 WOODWIND DR | | | | INDIANAPOLIS | IN | 46217-3871 |
| HUFF, ROBERT E | WENDLER & EZRA | 4955 S STATE ROUTE 159 | | | GLEN CARBON | IL | 62034-1907 |
| HUFF, ROBERT G | 24365 HILTON WAY | | | | LAGUNA NIGUEL | CA | 92677-3708 |
| HUFF, ROBERT K | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 45830-1047 |
| HUFF, ROBERT L | 272 HIGHWAY E | | | | STEELVILLE | MO | 65565-4524 |
| HUFF, ROBERT O | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06019-3309 |
| HUFF, ROBERT S | 1521 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8721 |
| HUFF, ROBERT W | PO BOX 38 | | | | SAINT PAUL | IN | 47272-0038 |
| HUFF, ROBERT WAYNE | PO BOX 38 | | | | SAINT PAUL | IN | 47272-0038 |
| HUFF, ROGER B | 29828 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1966 |
| HUFF, ROLLIN E | 118 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3822 |
| HUFF, ROSELLA K | 1504 RAINTREE DR | | | | ANDERSON | IN | 46011-2853 |
| HUFF, ROWDY R | 970113 S 3540 RD | | | | SPARKS | OK | 74869-1008 |
| HUFF, ROWDY R E | 970113 S 3540 RD | | | | SPARKS | OK | 74869-1008 |
| HUFF, RUSSELL L | 2931 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 |
| HUFF, SAMMY L | 18575 HANNA ST | | | | MELVINDALE | MI | 48122-1434 |
| HUFF, SAMUEL F | 5620 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9244 |
| HUFF, SANDRA J | 1454 BERNWALD LN | | | | DAYTON | OH | 45432-3222 |
| HUFF, SAUNDRA D | 215 WELCOME WAY BLVD E | APT 206B | | | INDIANAPOLIS | IN | 46214-2937 |
| HUFF, SHARON K | 9901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9454 |
| HUFF, SHERRY A | 1416 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| HUFF, SHIRLEY | G2037 KENWOOD DR | | | | FLINT | MI | 48532 |
| HUFF, SHIRLEY J | 1181 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6511 |
| HUFF, SUE ELLEN | PO BOX 628 | | | | GODLEY | TX | 76044-0628 |
| HUFF, TEDDY | 3110 S HACKLEY ST | | | | MUNCIE | IN | 47302-5257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, TERRY G | 1026 OWENS RD W | | | | MARION | OH | 43302-8389 |
| HUFF, THERESA A. | PO BOX 236 | | | | NORTH LAWRENCE | NY | 12967-0236 |
| HUFF, TOMMY H | 1343 AIRLINE DR | | | | GRAPEVINE | TX | 76051-5533 |
| HUFF, TRACY J. | 1908 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| HUFF, VIOLET M | 4955 FM 945 RD S | | | | CLEVELAND | TX | 77328-7774 |
| HUFF, WANDA W | 2621 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| HUFF, WARNELL | 1751 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483 |
| HUFF, WARNELL | 528 SPOTWOOD GRAVEL HILL | | | | MONROE | NJ | 08831 |
| HUFF, WENDEL S | 7507 15TH AVE NW | | | | BRADENTON | FL | 34209-1010 |
| HUFF, WILLARD | HC 82 BOX 192 | | | | BLEDSOE | KY | 40810 |
| HUFF, WILLIAM H | 2926 ELMWOOD DR | | | | SYLVANIA | OH | 43560-9754 |
| HUFF, WILLIAM HOMER | 2926 ELMWOOD DR | | | | SYLVANIA | OH | 43560-9754 |
| HUFF, WILLIAM J | 4015 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-5313 |
| HUFF, WILLIAM W | 5266 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| HUFF, WILLIE C | 307 9TH AVE. | | | | MANCHESTER | GA | 31816 |
| HUFF,DENNIS F | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528-8491 |
| HUFFAKER, AMY | 11121 MEDLOW AVENUE | | | | OAK HILLS | CA | 92344-8931 |
| HUFFAKER, BILLY W | 1007 E BOGART RD 14E | | | | SANDUSKY | OH | 44870 |
| HUFFAKER, ELIZABETH E | 7201 AMBASSADOR PL | | | | KNOXVILLE | TN | 37918-5521 |
| HUFFAKER, GREGORY A | 3749 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-1564 |
| HUFFAKER, JACOB T | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| HUFFAKER, JAMES R | 713 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| HUFFAKER, KENNETH E | PO BOX 38 | | | | HIGGINS LAKE | MI | 48627-0038 |
| HUFFAKER, PAUL T | 922 CONTINENTAL STREET | | | | ROCK SPRINGS | WY | 82901-4806 |
| HUFFAKER, VAUGHN S | 4557 EDMUND ST | | | | WAYNE | MI | 48184-2150 |
| HUFFAKER, VERA L | 15 SIMS DR | | | | PARIS | IL | 61944 |
| HUFFAKER, WILLARD G | 2835 S WAGNER RD UNIT 276 | | | | ANN ARBOR | MI | 48103-9062 |
| HUFFAKER, WILLIAM J | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| HUFFER HARRY L (405498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFER HAYNES W SR (360253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFER, CECILE E | 8621 W 300 S | | | | TIPTON | IN | 46072 |
| HUFFER, CHARLOTTE W | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| HUFFER, CHRISTINA J | 2900 N APPERSON WAY TRLR 357 | | | | KOKOMO | IN | 46901-1489 |
| HUFFER, D. D | 6129 COPELAND MILLS CT | | | | INDIANAPOLIS | IN | 46221-4525 |
| HUFFER, D. DUANE | 6129 COPELAND MILLS CT | | | | INDIANAPOLIS | IN | 46221-4525 |
| HUFFER, DANNY K | RT#5, BOX 93 E | | | | BLOOMFIELD | IN | 47424 |
| HUFFER, GARY | 1102 HARGROVE ST | | | | MARSHALL | TX | 75670-1210 |
| HUFFER, GENEVIEVE K | 8188 N COUNTY RD | 1000 E | | | FOREST | IN | 46039 |
| HUFFER, JAMES K | 6162 N 50 E | | | | WINDFALL | IN | 46076-9381 |
| HUFFER, JAMES P | 108 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| HUFFER, JOHN M | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| HUFFER, JOYCE G | 2360 S ESPANA ST | | | | AURORA | CO | 80013-6231 |
| HUFFER, KAY E | 3631 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| HUFFER, LAWRENCE D. | 2900 APPERSON WAY NORTH | LOT 357 | | | KOKOMO | IN | 46901 |
| HUFFER, LAWRENCE D. | 2900 N APPERSON WAY LOT 357 | | | | KOKOMO | IN | 46901-1460 |
| HUFFER, LINDA L | 317 E MILL RD | | | | BURLINGTON | IN | 46915 |
| HUFFER, LINDA L | 317 MILL RD BURLINGTON | | | | CUTLER | IN | 46920 |
| HUFFER, LOIS A | 1132 NORTH MCKINLEY AVENUE | | | | SHAWNEE | OK | 74801-5216 |
| HUFFER, MARYHELEN | 3203 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2605 |
| HUFFER, TERI L | PO BOX 208 | | | | OAK VIEW | CA | 93022-0208 |
| HUFFER, WOODY L | 8621 W 300 S | | | | TIPTON | IN | 46072-9020 |
| HUFFERD, HUBERT L | 540 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2733 |
| HUFFHINES, MARVIN C | 3 CHEVIOT PL | | | | BELLA VISTA | AR | 72715-5405 |
| HUFFINE, MARK A | 6726 S WASHINGTON AVE LOT 138 | | | | LANSING | MI | 48911-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUFFINES CHEVROLET | 1400 S I-35E | | | | LEWISVILLE | TX | |
| HUFFINES CHEVROLET | 1400 S I-35E | | | | LEWISVILLE | TX | 75067 |
| HUFFINES CHEVROLET SUBARU, INC. | S. RAY HUFFINES | 1400 S I-35E | | | LEWISVILLE | TX | 75067 |
| HUFFINES CONSULTING | SERVICES, INC. | P.O. BOX 10467 | | | RALEIGH | NC | 27605-0467 |
| HUFFINES, LEWIS H | 5326 SIMS RD | | | | GROVEPORT | OH | 43125-9255 |
| HUFFINGTON, CLARENA E | 8505 WOODFIELD CROSSING | BLVD. | APT. 112 | | INDIANAPOLIS | IN | 46240 |
| HUFFINGTON, HARLEY V | 7127 PLASKA AVE APT C | | | | HUNTINGTON PARK | CA | 90255-5374 |
| HUFFMAN BARBARA J | 2588 STATE ROUTE 193 | | | | DORSET | OH | 44032-9606 |
| HUFFMAN BUILDERS WEST | 7201 W LAKE MEAD BLVD STE 203 | | | | LAS VEGAS | NV | 89128-8349 |
| HUFFMAN EDWARD L SR (355014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN HAROLD E (360627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN I I I, HOWARD | 1392 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3544 |
| HUFFMAN J DAVID | DBA BRANDWAVES LLC | 6737 N CREEKWOOD DR | | | BRENTWOOD | TN | 37027-7841 |
| HUFFMAN JOHN T (663903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN JR, BURNELL B | 233 JAN CT | | | | GALION | OH | 44833-2039 |
| HUFFMAN JR, CARL | 2023 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| HUFFMAN JR, MARVIN E | 2824 KINGSTON TER | | | | EAST POINT | GA | 30344-3840 |
| HUFFMAN JR, ROBERT D | 812 EAST COUNTY ROAD | 1275 S | | | CLOVERDALE | IN | 46120 |
| HUFFMAN JR, WAYNE | 2725 CHERRY BLOSSOM DR | | | | ANDERSON | IN | 46012-5510 |
| HUFFMAN MARY | 3471 SPRAGUE ST | | | | OMAHA | NE | 68111-2764 |
| HUFFMAN MARY | 430 N BURNABY AVE | | | | GLENDORA | CA | 91741-2908 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - BEASLEY WADE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - BOONE LESLIE EUGENE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - CHOATE CARROL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - COVINGTON WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - FULLER TONYA LANEEN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - HANNAH MOZELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - JACKSON OLIVER L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - LEWIS EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN MELVIN LUTHER (ESTATE OF) (513839) - SORIS GLADYS CORRINA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, | 1901 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3630 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, INC. | 1901 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3630 |
| HUFFMAN PONTIAC, BUICK, GMC TRUCK, INC. | PHIL HUFFMAN | 1901 HIGHWAY 51 S | | | COVINGTON | TN | 38019-3630 |
| HUFFMAN S E CORP | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710-1400 |
| HUFFMAN STEPHANIE M | HUFFMAN, STEPHANIE M | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUFFMAN THOMAS L (439162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUFFMAN WILLIAM (445377) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFFMAN WILLIAM B (492039) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFFMAN, ADDIE I | 193 MCKINLEY DR | C/O WYNETTE P FETNER | | | YORK | PA | 17403-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN, AGNES T | 3121 N SHERIDAN RD APT 1201 | | | | CHICAGO | IL | 60657-4963 |
| HUFFMAN, ALAN B | 14620 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-5240 |
| HUFFMAN, ALLEN | 3730 APPALOOSA TRL | | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, ALLEN L | 3018 E 6TH ST | | | | ANDERSON | IN | 46012-3824 |
| HUFFMAN, ALTHEA M | 17 KING GEORGE III DR | | | | FLINT | MI | 48507-5933 |
| HUFFMAN, ANDREW P | 5028 SHIELDS RD | | | | HOLLY | MI | 48442-9780 |
| HUFFMAN, ANDREW W | 6628 TWELVE OAKS DR | | | | ANDERSON | IN | 46013-9671 |
| HUFFMAN, ANITA F | 1375 E 240 N | | | | ANDERSON | IN | 46012-1590 |
| HUFFMAN, ANNAMARIE | 285 107TH AVE APT 404 | | | | TREASURE ISLAND | FL | 33706-4743 |
| HUFFMAN, ARDEN | 20779 FAIRVIEW ST APT 8B | | | | ONAWAY | MI | 49765-8620 |
| HUFFMAN, ART | 3828 SAN MARCO DR | | | | STOCKTON | CA | 95212-3501 |
| HUFFMAN, ARTHUR F | 1985 COTTRILL LN | | | | WESTLAND | MI | 48186-4229 |
| HUFFMAN, ARTHUR L | 305 EATON RD | | | | ANDERSON | IN | 46012-3908 |
| HUFFMAN, ARTHUR M | 5120 HIGHWAY 69 | | | | PARAGOULD | AR | 72450-5859 |
| HUFFMAN, BARRY L | 1417 SOUTH OSBORNE AVENUE | | | | JANESVILLE | WI | 53546-5432 |
| HUFFMAN, BETTY J | 11130 1ST ST E APT 2 | | | | TREASURE ISLAND | FL | 33706-4674 |
| HUFFMAN, BETTY J | 6327 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| HUFFMAN, BRENDA S | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| HUFFMAN, BRIAN W | 5220 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9504 |
| HUFFMAN, BRIAN WESLEY | 5220 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9504 |
| HUFFMAN, CARL H | 2735 STANDING OAK DR | | | | THOMPSONS STATION | TN | 37179-9756 |
| HUFFMAN, CAROL A | 851 OREN CT | | | | GLADWIN | MI | 48624-8372 |
| HUFFMAN, CHARLES R | 84 TWIN LAKE CIR | | | | UMATILLA | FL | 32784-8341 |
| HUFFMAN, CHARLOTTE L | 6896 E STATE ROAD 218 | | | | CAMDEN | IN | 46917-9415 |
| HUFFMAN, CHRISTINE A | 1314 SW 4TH CT | | | | CAPE CORAL | FL | 33991-2800 |
| HUFFMAN, CINDY L | 4791 GOLF COURSE DR | | | | WESTLAKE VILLAGE | CA | 91362-4734 |
| HUFFMAN, D C | 11780 CEDAR CREEK RD | | | | FIFE LAKE | MI | 49633-9311 |
| HUFFMAN, D P | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| HUFFMAN, D PAUL | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| HUFFMAN, DALE A | 2123 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| HUFFMAN, DALE D | 3220 GRANGE HALL RD | | | | HOLLY | MI | 48442-1010 |
| HUFFMAN, DANIEL L | 7222 MINEOLA RD | | | | ENGLEWOOD | FL | 34224-8021 |
| HUFFMAN, DARRYL N | 35 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3231 |
| HUFFMAN, DAVID E | 419 NE 8TH TER | | | | CAPE CORAL | FL | 33909-1969 |
| HUFFMAN, DAVID E | BOX 516 | | | | LAPEL | IN | 46051 |
| HUFFMAN, DAVID G | 11761 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8195 |
| HUFFMAN, DEBRA R | 19207 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5874 |
| HUFFMAN, DELENA F | 224 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| HUFFMAN, DELIA | 60 TERALTA ST | | | | ROCHESTER | NY | 14621-2117 |
| HUFFMAN, DENISE A | 6189 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| HUFFMAN, DENNIS | 3336 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9745 |
| HUFFMAN, DENNIS H | 3736 GLENEDEN DR | | | | LANSING | MI | 48906-3428 |
| HUFFMAN, DONALD J | 12170 MACCLAIN NE | | | | CEDAR SPRINGS | MI | 49319-9754 |
| HUFFMAN, DONNIE R | 103 HARRIS DR | | | | MINER | MO | 63801-3884 |
| HUFFMAN, DUANE L | 1113 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3723 |
| HUFFMAN, EMMA | 7216 STAGECOACH CIRCLE | | | | ROSEVILLE | CA | 95747-8066 |
| HUFFMAN, EMMA J | 2051 PIONEER TRL LOT 16 | | | | NEW SMYRNA | FL | 32168-8078 |
| HUFFMAN, ERNIE J | 20757 HACKETT LAKE HWY | | | | ONAWAY | MI | 49765-8804 |
| HUFFMAN, EVA J | 1146 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2327 |
| HUFFMAN, EVERETT D | HC 78 BOX 37 | | | | SELBYVILLE | WV | 26236-9728 |
| HUFFMAN, FRANKLIN L | 2211 SAXONBURG BLVD | | | | CHESWICK | PA | 15024-1703 |
| HUFFMAN, FREDERICK A | 8784 MACON RD | | | | SALINE | MI | 48176-9304 |
| HUFFMAN, GAIL R | 1035 S CORNELL AVE | | | | FLINT | MI | 48505-1308 |
| HUFFMAN, GARNET M | 1601 HOSPITAL DR | | | | GREENCASTLE | IN | 46135-2268 |
| HUFFMAN, GARNET M | 309 WEST WASHINGTON STREET | | | | GREENCASTLE | IN | 46135-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUFFMAN, GARY D | 10939 S 400 E | | | | MARKLEVILLE | IN | 46056-9510 |
| HUFFMAN, GARY N | 1168 PEBBLE BROOK DR | | | | NOBLESVILLE | IN | 46062-8443 |
| HUFFMAN, GEORGE A | 3179 E 200 N | | | | MARION | IN | 46952-6715 |
| HUFFMAN, GEORGE E | 2614 ANDREW CT | | | | MUNCIE | IN | 47302-5513 |
| HUFFMAN, GEORGE L | 33 MOUNTAINVIEW RD | | | | EWING | NJ | 08628-1847 |
| HUFFMAN, GERALD E | 1725 W SAXON DR | | | | MARION | IN | 46952-1627 |
| HUFFMAN, GERALD H | 931 S BEL AIR DR | | | | INVERNESS | FL | 34450-3544 |
| HUFFMAN, GERALD J | 415 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1732 |
| HUFFMAN, GLADYS M | 4873 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| HUFFMAN, GLENN W | 7300 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9722 |
| HUFFMAN, GREGORY J | 331 APACHE DR | | | | JANESVILLE | WI | 53545-4303 |
| HUFFMAN, HAROLD J | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 |
| HUFFMAN, HARRY | 2306 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3349 |
| HUFFMAN, HARRY | PO BOX 633 | | | | ELFRIDA | AZ | 85610-0633 |
| HUFFMAN, HELEN C | 3630 6TH AVE APT 101 | | | | SAN DIEGO | CA | 92103-4362 |
| HUFFMAN, HELEN F | 244 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1925 |
| HUFFMAN, HELEN R | 3219 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| HUFFMAN, HERMAN C | 1120 PIERCE RD | | | | RED OAK | TX | 75154-5118 |
| HUFFMAN, HOWARD D | 413 BUCKEYE LN | | | | NILES | OH | 44446-2847 |
| HUFFMAN, HOWARD E | 1816 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 |
| HUFFMAN, HOWARD E | 2549 BELL WICK RD | | | | HUBBARD | OH | 44425-3147 |
| HUFFMAN, JACK L | PO BOX 5321 | | | | LAKELAND | FL | 33807-5321 |
| HUFFMAN, JAMES A | 9191 FARM ROAD 2212 | | | | CASSVILLE | MO | 65625-6529 |
| HUFFMAN, JAMES D | 4981 BIRCH ACRES RD | | | | OSCODA | MI | 48750-9301 |
| HUFFMAN, JAMES D | 955 RUIE RD | | | | N TONAWANDA | NY | 14120-1727 |
| HUFFMAN, JAMES F | 1059 W. HEMPHILL RD. | | | | FLINT | MI | 48507 |
| HUFFMAN, JAMES L | 1625 FOXMERE BOULEVARD | | | | GREENWOOD | IN | 46142-4805 |
| HUFFMAN, JAMES M | 1028 LAUREL VALLEY RD | | | | TROUTDALE | VA | 24378-2404 |
| HUFFMAN, JEAN A | 1015 OAKLAND DR | | | | ANDERSON | IN | 46012-4533 |
| HUFFMAN, JEFFREY E | 2208 AVON ST | | | | SAGINAW | MI | 48602-3812 |
| HUFFMAN, JEFFREY N | 52190 OSAGE DR | | | | AMHERST | OH | 44001-9462 |
| HUFFMAN, JERRY L | 7472 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| HUFFMAN, JIMMY D | 16274 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1153 |
| HUFFMAN, JOAN M | 1126 MARCIA DR | | | | NORTH TONAWANDA | NY | 14120-2812 |
| HUFFMAN, JOAN M | 618 WEDGEWOOD TRL | | | | MCHENRY | IL | 60050-5994 |
| HUFFMAN, JOAN MYERS | 3219 W 20TH ST | | | | ANDERSON | IN | 46011-3948 |
| HUFFMAN, JOANN MARY | 13257 SPRING RD | | | | ONAWAY | MI | 49765-8745 |
| HUFFMAN, JOE L | 6614 HOMESTEAD RD | | | | REX | GA | 30273-1812 |
| HUFFMAN, JOEY J | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| HUFFMAN, JOHN A | 15911 SUNSET DR | | | | HUNTERSVILLE | NC | 28078-8942 |
| HUFFMAN, JOHN D | 21325 GOLDEN RD | | | | LINWOOD | KS | 66052-4014 |
| HUFFMAN, JOHN E | 254 WEST MAIN STREET | | | | YOUNGSVILLE | PA | 16371-1425 |
| HUFFMAN, JOHN E | PO BOX 111 | | | | LANE | KS | 66042-0111 |
| HUFFMAN, JOHN O | 208 10TH ST | | | | BRODHEAD | WI | 53520-1447 |
| HUFFMAN, JOHN P | 1700 RALEO AVENUE | | | | ROWLAND HGHTS | CA | 91748-3040 |
| HUFFMAN, JUDY C | PO BOX 294 | | | | FLUSHING | MI | 48433-0294 |
| HUFFMAN, JUDY KAY | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051-8757 |
| HUFFMAN, KAREN L | 749 LAKE CREST DR | | | | HOOVER | AL | 35226-5076 |
| HUFFMAN, KATHLEEN M | PO BOX 827 | | | | MARYSVILLE | WA | 98270-0827 |
| HUFFMAN, KATHRYN | 1710 HARDING DR | | | | WICKLIFFE | OH | 44092-1049 |
| HUFFMAN, KATIE A | W1756 HEIN RD | | | | BRODHEAD | WI | 53520-9510 |
| HUFFMAN, KENNETH E | PO BOX 97 | | | | LAPEL | IN | 46051-0097 |
| HUFFMAN, KIRT W | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051-8757 |
| HUFFMAN, KIRT WAYD | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051-8757 |
| HUFFMAN, LANE H | 2539 M-211 RTE 1 BOX 34 | | | | ONAWAY | MI | 49765 |
| HUFFMAN, LAWRENCE E | APT 502 | 12601 MASTIQUE BEACH BOULEVARD | | | FORT MYERS | FL | 33908-7013 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUFFMAN, LOIS A. | 23920 KNICKERBOCKER RD | | | BAY VILLAGE | OH | 44140-2813 |
| HUFFMAN, LOIS P | BOX 317 | | | VERNON | MI | 48476-0317 |
| HUFFMAN, LOIS P | PO BOX 317 | | | VERNON | MI | 48476-0317 |
| HUFFMAN, LOLA S | 8509 W STATE ROAD 28 | | | MUNCIE | IN | 47304-9111 |
| HUFFMAN, LOWELL A | 2708 N WINSTON DR | | | MUNCIE | IN | 47304-2181 |
| HUFFMAN, MARC L | 6360 WALDON WOODS DR | | | CLARKSTON | MI | 48346-2480 |
| HUFFMAN, MARGARET | 422 S 16TH AVE | | | YUMA | AZ | 85364-1937 |
| HUFFMAN, MARGARET A | 1205 W MILL ST LOT 32 | | | ANGOLA | IN | 46703-1340 |
| HUFFMAN, MARGOT S | 812 EAST COUNTY ROAD | 1275 S | | CLOVERDALE | IN | 46120 |
| HUFFMAN, MARJORIE D | 5 ASPEN DR APT 205 | | | SOUTH BURLINGTON | VT | 05403-6267 |
| HUFFMAN, MARK | 3730 APPALOOSA TRL | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, MARVIN C | 13585 LONGACRE ST | | | DETROIT | MI | 48227-1337 |
| HUFFMAN, MARY | 273 W INDIANA AVE | | | UPLAND | IN | 46989-9028 |
| HUFFMAN, MARY | 305 EATON ROAD | | | ANDERSON | IN | 46012-3908 |
| HUFFMAN, MARY | 3730 APPALOOSA TRL | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, MARY B | 529 BROOKFIELD AVE APT 212 | | | MASURY | OH | 44438-1021 |
| HUFFMAN, MARY E | 2131 GALLOWAY CT | | | AUBURN HILLS | MI | 48326 |
| HUFFMAN, MARY E | 3026 NORCOTT DRIVE | | | KEEGO HARBOR | MI | 48320-1065 |
| HUFFMAN, MARY L | 273 W INDIANA AVE | | | UPLAND | IN | 46989-9028 |
| HUFFMAN, MICHAEL D | 107 W LACLEDE AVE | | | YOUNGSTOWN | OH | 44507-1428 |
| HUFFMAN, MICHAEL D | 7310 US HIGHWAY 301 N LOT 133 | | | ELLENTON | FL | 34222 |
| HUFFMAN, MICHAEL D | LOT 133 | 7310 US HIGHWAY 301 NORTH | | ELLENTON | FL | 34222-3448 |
| HUFFMAN, MICKEY S | 8360 SEABRIDGE WAY | | | INDIANAPOLIS | IN | 46240-2431 |
| HUFFMAN, MILDRED C | 1407 SKIPPER DR APT 430 | | | WATERFORD | MI | 48327-2496 |
| HUFFMAN, NANCY A | 3113 DAKOTA AVE | | | FLINT | MI | 48506-3025 |
| HUFFMAN, NANCY ANN | 3113 DAKOTA AVE | | | FLINT | MI | 48506-3025 |
| HUFFMAN, NORMAN L | 5188 HIGHWAY 69 | | | PARAGOULD | AR | 72450-5859 |
| HUFFMAN, PATRICIA F | 705 HEATHER LN | | | BARTLETT | IL | 60103-5853 |
| HUFFMAN, PAUL E | 302 WESLEY AVE | | | FERGUSON | MO | 63135-2632 |
| HUFFMAN, PAUL E | 404 N 1ST ST | | | LEWISVILLE | IN | 47352-9749 |
| HUFFMAN, PAUL K | 7180 BURKESVILLE RD | | | GLASGOW | KY | 42141-8855 |
| HUFFMAN, R L | 6203 SQUIRES CT | | | SPRING | TX | 77389-4932 |
| HUFFMAN, RANDALL D | 1701 KAPALUA DR | | | OXNARD | CA | 93036-7751 |
| HUFFMAN, RANDALL S | 2709 W BROOKFIELD DR | | | MUNCIE | IN | 47302-2048 |
| HUFFMAN, RANDALL SCOTT | 2709 W BROOKFIELD DR | | | MUNCIE | IN | 47302-2048 |
| HUFFMAN, RANDY J | 6614 HOMESTEAD RD | | | REX | GA | 30273-1812 |
| HUFFMAN, RAYMOND H | 2843 W 50 S | | | KOKOMO | IN | 46902-5969 |
| HUFFMAN, RAYMOND H | 7499 TUCKER RD | | | ONAWAY | MI | 49765-8760 |
| HUFFMAN, REBECCA | P. DENNIS MALONEY, P.C. | 2525 C ST STE 425 | | ANCHORAGE | AK | 99503-2633 |
| HUFFMAN, REBECCA J | 2306 S COURTLAND AVE | | | KOKOMO | IN | 46902-3349 |
| HUFFMAN, RHONDA J | 1717 SUSSEX ON BERKLEY | | | KOKOMO | IN | 46901-1854 |
| HUFFMAN, RHONNA RENEE | 7289 BUNCOMBE RD | | | SHREVEPORT | LA | 71129-9314 |
| HUFFMAN, RICHARD D | 1637 JACQUELINE DR | | | HOLT | MI | 48842-2078 |
| HUFFMAN, RICHARD M | PO BOX 146 | | | CLEVELAND | TX | 77328-0146 |
| HUFFMAN, RICHARD P | 3104 BESSIE LN | | | ELLENTON | FL | 34222-3546 |
| HUFFMAN, RICHARD P | PO BOX 294 | | | FLUSHING | MI | 48433-0294 |
| HUFFMAN, RICHIE | 10185 UPSON CT | | | TWINSBURG | OH | 44087-2900 |
| HUFFMAN, ROBERT E | 10200 W FISHBOWL DR | LOT # B4 | | HOMOSASSA | FL | 34448 |
| HUFFMAN, ROBERT J | 4772 E TOWNSHIP RD #122 | | | REPUBLIC | OH | 44867 |
| HUFFMAN, ROBERT L | 226 E 55TH ST | | | ANDERSON | IN | 46013 |
| HUFFMAN, ROBERT L | 2945 BAGLEY DR W | | | KOKOMO | IN | 46902-3256 |
| HUFFMAN, ROBERT L | 620 HARTER AVE | | | MANSFIELD | OH | 44907-1323 |
| HUFFMAN, RODNEY C | 5071 FAWN VLY | | | BATH | MI | 48808-8403 |
| HUFFMAN, RONALD C | 7601 PARKWOOD RD | | | BALTIMORE | MD | 21222-2221 |
| HUFFMAN, RONALD H | 7381 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473 |
| HUFFMAN, RONALD L | 2204 COOPER'S HAWK CT. | | | GRAND PRAIRIE | TX | 75052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFFMAN, RONALD R | 12688 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8957 |
| HUFFMAN, ROSE M | 11201 FLORI DR | | | | SAINT LOUIS | MO | 63123-7012 |
| HUFFMAN, RUTH M | 2201 DIVISION AVE | | | | DAYTON | OH | 45414-4005 |
| HUFFMAN, RUTH V | 3330 DIXON LN APT 116 | | | | KOKOMO | IN | 46902-3096 |
| HUFFMAN, RUTH V | 3330 S DIXON LANE | 116 | | | KOKOMO | IN | 46902 |
| HUFFMAN, RYAN A | 5406 COUNTY ROAD 1950 | | | | STRYKER | OH | 43557-9763 |
| HUFFMAN, RYAN ALLAN | 5406 COUNTY ROAD 1950 | | | | STRYKER | OH | 43557-9763 |
| HUFFMAN, S E CORPORATION | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710-1400 |
| HUFFMAN, SAMUEL R | 8241 OLD SALT RD | | | | WILLIAMSFIELD | OH | 44093-9737 |
| HUFFMAN, SHIRLEY S | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| HUFFMAN, STERLING I | 309 OAK STREET | | | | MOUNT MORRIS | MI | 48458-1928 |
| HUFFMAN, STEVEN P | 1228 SUNSET DR | | | | FORT WAYNE | IN | 46807-2950 |
| HUFFMAN, SUSAN M | 78 CAMDEN ST | | | | ROCHESTER | NY | 14612-2116 |
| HUFFMAN, TERRY L | 7289 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9314 |
| HUFFMAN, THOMAS W | 6189 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| HUFFMAN, TIMOTHY J | 909 HICKORY ST | | | | ANDERSON | IN | 46012-2309 |
| HUFFMAN, TITO R | 23333 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1859 |
| HUFFMAN, TRACEY L | 1028 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 |
| HUFFMAN, TRACEY LYNN | 1028 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 |
| HUFFMAN, TRACIE | 3730 APPALOOSA TRL | | | | DOUGLASVILLE | GA | 30135-7229 |
| HUFFMAN, URIA A | 2300 SHANNON RD | | | | EDGEWOOD | MD | 21040-1022 |
| HUFFMAN, VERDA A | 3905 NORTH LANCASTER DRIVE | | | | MUNCIE | IN | 47304-1722 |
| HUFFMAN, VIRGINIA L | 8003 RIVER WATER COURT | | | | RALEIGH | NC | 27616-5498 |
| HUFFMAN, WALTER | 13992 SAINT MARYS ST | | | | DETROIT | MI | 48227-1724 |
| HUFFMAN, WALTER C | 6055 N DOW RIDGE RD | | | | MADISON | IN | 47250-6704 |
| HUFFMAN, WANDA J | 63 GREENE ROAD 923 | | | | PARAGOULD | AR | 72450-5465 |
| HUFFMAN, WILBERT M | 5549 MEADOW LARK CT | | | | MONTGOMERY | AL | 36116-4225 |
| HUFFMAN, WILBUR D | 1304 WESTBROOK DR | | | | KOKOMO | IN | 46902-3235 |
| HUFFMAN, WILBUR T | 708 HIGH ST APT C | | | | ANDERSON | IN | 46012-3046 |
| HUFFMAN, WILLIAM B | 622 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| HUFFMAN, WILLIAM C | 20909 MILLIGAN HWY | | | | ONAWAY | MI | 49765-8808 |
| HUFFMAN, WILLIAM L | 134 HUNTER AVE | | | | MUNROE FALLS | OH | 44262-1712 |
| HUFFMAN, WILLIAM R | 2983 LANGE RD | | | | HARPER | TX | 78631-8601 |
| HUFFMAN, WILLIAM T | 510 FITCH ST | | | | KERRVILLE | TX | 78028-2756 |
| HUFFMAN, WILLIAM V | 201 NORTH HICKORY STREET | | | | FARMLAND | IN | 47340-9692 |
| HUFFMAN, WILLIE J | 14345 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| HUFFMAN-WILLIAMS, ROSETTA | 28762 FRANKLIN RIVER DR | APT 102 | | | SOUTHFIELD | MI | 48034-5438 |
| HUFFMANM DONALD (464175) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFFMASTER, JUNE C | 4781 GASTON WAY | | | | OSCODA | MI | 48750-9490 |
| HUFFMASTER, RICHARD L | 6308 E 152ND TER | | | | GRANDVIEW | MO | 64030-4539 |
| HUFFMON, SUSIE | 19700 HOLIDAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6944 |
| HUFFNAGLE GABRIEL (ESTATE OF) (641075) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUFFORD JR, JOHN A | 127 STATE RD | | | | WEST GROVE | PA | 19390-8905 |
| HUFFORD, ANTHONY B | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HUFFORD, ARTHUR A | 5477 E. 150 N ROAD | | | | DANVILLE | IN | 46122 |
| HUFFORD, BERNIECE M | 999 WORTHINGTON SPRING DR | | | | MELBOURNE | FL | 32940-7995 |
| HUFFORD, BRYAN G | APT 2108 | 8501 MILLICENT WAY | | | SHREVEPORT | LA | 71115-2235 |
| HUFFORD, CARL S | 7017 WINTER FOREST DR | | | | PORTAGE | MI | 49024-4240 |
| HUFFORD, CARROLL W | 3825 FALEM RIDGE ROAD | | | | AURORA | IN | 47001 |
| HUFFORD, DANIEL D | 26123 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| HUFFORD, DANIEL DELBERT | 26123 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| HUFFORD, DEBORAH S | 225 STATE ST | | | | BOYNE CITY | MI | 49712-1202 |
| HUFFORD, DENISE L | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUFFORD, DYLAN A | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HUFFORD, GLENDENE E | 3504 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HUFFORD, HELEN | 18922 W BUNKER RD | | | | CHENEY | WA | 99004-9760 |
| HUFFORD, JACK R | 201 W MITCHELL ST | | | | PETOSKEY | MI | 49770-2325 |
| HUFFORD, JACKIE | 503 MARION LN | | | | LEXINGTON | MO | 64067 |
| HUFFORD, JACKIE | 603 MARION LANE | | | | LEXINGTON | MO | 64067-1103 |
| HUFFORD, JO E | 5928 S 775 W | | | | TIPTON | IN | 46072-9066 |
| HUFFORD, JULIA A | 1630 OSAGE DR | | | | KOKOMO | IN | 46902-3247 |
| HUFFORD, LAURA M | PO BOX 65 | | | | HARBOR BEACH | MI | 48441-0065 |
| HUFFORD, MARTHA A | 2520 COUNTY ROAD 575 | | | | FISK | MO | 63940-7181 |
| HUFFORD, MARY A | 7017 WINTER FOREST DR | | | | PORTAGE | MI | 49024-4240 |
| HUFFORD, MICHAEL K | 24347 WICK RD | | | | TAYLOR | MI | 48180-3305 |
| HUFFORD, RICHARD C | 11251 NORTH SHORE RD | PO BOX 533 | | | NORTHPORT | MI | 49670 |
| HUFFORD, SOLOMON J | 2764 EVANSTON CT | | | | DACULA | GA | 30019-4832 |
| HUFFORD, THELMA K | 3504 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| HUFFORD, WALTER E | 7310 LOCHMOOR DR | | | | YPSILANTI | MI | 48197-9532 |
| HUFFORD, WARREN G | 106 ASHWICK DR | | | | JEFFERSON | GA | 30549-3668 |
| HUFFORD, WAYNE E | 3615 LITTLE DARBY RD | | | | LONDON | OH | 43140-8829 |
| HUFFSTETLER WIXSON | PO BOX 7006 | | | | JONESBORO | AR | 72403-7006 |
| HUFFSTETLER, CYNTHIA L | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| HUFFSTETLER, MARY M | 1024 BUTTERFLY COVE WAY | | | | LOCUST GROVE | GA | 30248-6616 |
| HUFFSTETLER, MONTELL M | 25 OPAL DR | | | | HAMILTON | OH | 45013-9202 |
| HUFFSTETLER, SAM H | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| HUFFSTUTLER, CAROLYN A | 1920 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6939 |
| HUFFSTUTLER, LARRY R | 1920 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6939 |
| HUFHAM, JAYE D | 309 NORTH WALNUT STREET | | | | RISING SUN | MD | 21911-1762 |
| HUFHAM, JAYE DEA | 309 NORTH WALNUT STREET | | | | RISING SUN | MD | 21911-1762 |
| HUFHAM, WILLIAM K | 309 N WALNUT ST | | | | RISING SUN | MD | 21911-1762 |
| HUFHAND, DAVID E | 3001 W CARTER ST | | | | KOKOMO | IN | 46901-4000 |
| HUFLER THOMAS | 964 CARNATION ST NE | | | | MASSILLON | OH | 44646-4812 |
| HUFNAGEL, FRANCES | 11748 STAMFORD AVE | | | | WARREN | MI | 48089-4664 |
| HUFNAGEL, GRACE E | 93 HELMOND TERRACE | | | | N FT MYERS | FL | 33903-2129 |
| HUFNAGEL, JAMES D | PO BOX 11261 | | | | YOUNGSTOWN | OH | 44511-0261 |
| HUFNAGEL, LEON J | 409 JAMES ST | | | | PORTLAND | MI | 48875-1454 |
| HUFNAGEL, LORRAINE E | 45 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| HUFNAGEL, LUKE | 651 N MAIN ST | | | | FOWLER | MI | 48835-9710 |
| HUFNAGEL, MARIE E | 8 BRYANT CRES APT 1D | | | | WHITE PLAINS | NY | 10605-2705 |
| HUFNAGEL, ROBERT P | 837 KENT ST | | | | PORTLAND | MI | 48875-1742 |
| HUFNAGEL, WALTER A | 184 PARK AVE | | | | LOCKPORT | NY | 14094-2615 |
| HUFNAGLE JR, EDWARD W | 2996 TOWNSEND RD | | | | PETOSKEY | MI | 49770-9116 |
| HUFNAGLE, BETTY J | 104 LYNN DR | | | | N SYRACUSE | NY | 13212-4020 |
| HUFNAGLE, EDWARD C | 125 S 2ND ST | | | | BRIGHTON | MI | 48116-1404 |
| HUFSCHMIDT, ELIZABETH C | 100 WHITE HAMPTON LN APT 221 | MAIDEN BRIDGE APTS | | | PITTSBURGH | PA | 15236-1564 |
| HUFSCHMIDT, ELIZABETH C | 5300 CLARITON BLVD | | | | PITTSBURG | PA | 15236 |
| HUFSTADER, GIBSON O | 6573 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3127 |
| HUFSTEDLER, JOHN L | 11560 BUTLER RD | | | | WILLIS | MI | 48191-9728 |
| HUFSTETLER, P P | 43279 SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48313-1957 |
| HUFTON, THOMAS B | 1206 BLANCHARD AVE | | | | FLINT | MI | 48503-5373 |
| HUFUS L TATUM | 1312 JOHNSTON DR | | | | ANNISTON | AL | 36207-4087 |
| HUFUS TATUM | 1312 JOHNSTON DR | | | | ANNISTON | AL | 36207-4087 |
| HUFZIGER, EVELYN | 24627 LAKE MEADOW DR | | | | SELFRIDGE ANGB | MI | 48045-3127 |
| HUG CHEVROLET BUICK PONTIAC GMC | 415 E MAIN ST | | | | CHARLESTON | AR | 72933-9431 |
| HUG CHEVROLET COMPANY | FRANK HUG | 415 E MAIN ST | | | CHARLESTON | AR | 72933-9431 |
| HUG JR, HARVEY J | 53853 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-1728 |
| HUG, ELEANOR B | 20584 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-1906 |
| HUG, HARVEY | 38566 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1957 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUG, RYAN R | 1317 VANE AVE | | | AKRON | OH | 44310-3521 |
| HUG, TERRY L | 8569 MEADOWBROOK DR | | | JENISON | MI | 49428-9566 |
| HUGAN, ALEX | 10215 S CALUMET AVE | | | CHICAGO | IL | 60628-2103 |
| HUGAN, BENJAMIN G | 5210 VASSAR RD | | | GRAND BLANC | MI | 48439-9176 |
| HUGAN, SAMMIE L | 2154 WINEWOOD AVE | | | ANN ARBOR | MI | 48103-3945 |
| HUGAN, WILLIE D | 6621 LAKEWAY ST | | | YPSILANTI | MI | 48197-1055 |
| HUGART, RICHARD B | 2250 SOUTHEAST ST | | | MARTINSVILLE | IN | 46151-8691 |
| HUGDAHL, HAROLD A | 2020 W NATHAN LOWE RD | | | ARLINGTON | TX | 76017-4444 |
| HUGDAHL, RICHARD N | 5304 MAIN ST APT 7 | | | LEXINGTON | MI | 48450-9237 |
| HUGEE, LOIS | 849 KUMLER AVENUE | | | DAYTON | OH | 45402-5913 |
| HUGEL, CHERYL M | 8795 CRANBERRY RDG | | | BROADVIEW HTS | OH | 44147-2936 |
| HUGEL, JEFFREY C | 2837 MASEFIELD DR | | | BLOOMFIELD HILLS | MI | 48304-1949 |
| HUGENOT SR, DICK | PO BOX 138 | | | WEBBERVILLE | MI | 48892-0138 |
| HUGENOT, DAVID C | 302 STEELE ST | | | MASON | MI | 48854-1742 |
| HUGENOT, DICK | 308 N HOWARD ST BOX 86 | | | WEBBERVILLE | MI | 48892 |
| HUGENSCHMIDT, MARY A | 3405 POHL RD | | | ALDEN | NY | 14004-8504 |
| HUGER, RAHSAAN | 6946 DOCKBRIDGE WAY | | | STONE MOUNTAIN | GA | 30087-5466 |
| HUGET, JAMES E | PO BOX 8896 | | | HOT SPRINGS VILLAGE | AR | 71910-8896 |
| HUGET, MARY A. | PO BOX 8896 | | | HOT SPRINGS VILLAGE | AR | 71910-8896 |
| HUGG, KYLE E | 11740 STATE ROUTE 249 | | | SHERWOOD | OH | 43556-9783 |
| HUGGARD DAVID | 3465 LAKESHORE DR | | | GLADWIN | MI | 48624-8364 |
| HUGGARD, CLAUDETTE P | 915 N. YORK DRIVE | APT. #3 | | ESSEXVILLE | MI | 48732 |
| HUGGARD, DAVID E | 3465 LAKESHORE DR | | | GLADWIN | MI | 48624-8364 |
| HUGGARD, EDWARD O | 1111 WILSON ST | | | BAY CITY | MI | 48708-8560 |
| HUGGARD, GERTRUDE E | 6012 E HILL RD | | | GRAND BLANC | MI | 48439-9102 |
| HUGGARD, GORDON K | APT 3 | 915 NORTH YORK DRIVE | | ESSEXVILLE | MI | 48732-1809 |
| HUGGARD, KEVIN J. | 1009 ORCHARD CIRCLE | | | DOTHAN | AL | 36305-5916 |
| HUGGARD, RAYMOND H | 1222 HINSDALE AVE | | | BELOIT | WI | 53511-4712 |
| HUGGARD, ROBERT E | 4 GENTLE BEN PATH | | | ORMOND BEACH | FL | 32174-2945 |
| HUGGARD, ROBERT G | 45176 RECTOR DR | | | CANTON | MI | 48188-1642 |
| HUGGARD, ROBERT GEORGE | 45176 RECTOR DR | | | CANTON | MI | 48188-1642 |
| HUGGARD, RUSSELL L | 1417 IRIS AVE | | | ROCKFORD | IL | 61102-3428 |
| HUGGARD, SALLY A | 2071 E ALMEDA BEACH RD | | | PINCONNING | MI | 48650-9493 |
| HUGGARD, SHIRLEY | 4392 BEECHWOOD RD | | | BAY CITY | MI | 48706 |
| HUGGER, JOAN D | 607 LEE RD APT 6 | | | CLYDE | NC | 28721-6617 |
| HUGGETT SOD FARM INC | 4114 MARLETTE RD | | | MARLETTE | MI | 48453-8172 |
| HUGGETT WILMA | PO BOX 446 | | | ORACLE | AZ | 85623-0446 |
| HUGGETT, JEFF W | 2410 N HACKER RD | | | HOWELL | MI | 48855-9079 |
| HUGGINS FRANCES | 1325 OLD STAGE RD | | | MULLINS | SC | 29574-5829 |
| HUGGINS HERMAN E (466979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HUGGINS JAMES BOYCE II (625054) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | HOUSTON | TX | 77002-1751 |
| HUGGINS JR, CARL E | 3024 NW 128TH ST | | | VANCOUVER | WA | 98685-2492 |
| HUGGINS JR, DONALD I | 6204 SE 57TH ST | | | OKLAHOMA CITY | OK | 73135-5402 |
| HUGGINS JR, GEORGE | 1306 WOLF RUN DR | | | LANSING | MI | 48917-9782 |
| HUGGINS JR, MELVIN F | PO BOX 281 | | | TORONTO | OH | 43964-0281 |
| HUGGINS SIM F (ESTATE OF) (511381) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| HUGGINS, ANGELA L | 1124 SUMMIT LN | | | BEDFORD | IN | 47421-2550 |
| HUGGINS, BENNY M | 727 N HORNE ST | | | DUNCANVILLE | TX | 75116-3309 |
| HUGGINS, CHARLES L | 220 E SPRUCE ST | | | OLATHE | KS | 66061-3314 |
| HUGGINS, CHARLES L | 505 BROADWAY ST | | | HOMEWOOD | AL | 35209-5303 |
| HUGGINS, CONNIE S | 257 E 2ND AVE | | | ALEXANDRIA | IN | 46001-9013 |
| HUGGINS, DAVID C | 307 PORTER AVE | | | BUFFALO | NY | 14201-1031 |
| HUGGINS, DAVID D | APT C3 | 18 CENTENNIAL DRIVE | | SYRACUSE | NY | 13207-1718 |
| HUGGINS, DAVID K | 1357 PEE DEE CHURCH RD | | | DILLON | SC | 29536-8079 |
| HUGGINS, DAVID K | APT C3 | 18 CENTENNIAL DRIVE | | SYRACUSE | NY | 13207-1718 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUGGINS, GEORGE | 5431 GLENCOE ST | | | INDIANAPOLIS | IN | 46226-4718 |
| HUGGINS, GERALD L | 207 SAVONA AVE | | | GOLETA | CA | 93117-1201 |
| HUGGINS, HARVEY W | 204 E GAMBIER ST | | | MOUNT VERNON | OH | 43050-3512 |
| HUGGINS, JAMES E | 1736 DEER RUN RD | | | MOUNTAIN CITY | TN | 37683-4116 |
| HUGGINS, JAMES H | PO BOX 491 | | | LOGANVILLE | GA | 30052-0491 |
| HUGGINS, JEAN | 10461 EAGLE RD APT A1 | | | DAVISBURG | MI | 48350-2158 |
| HUGGINS, JESSICA | 10930 WADE PARK AVE | | | CLEVELAND | OH | 44106-1818 |
| HUGGINS, JOHN R | 7444 N SEYMOUR RD | | | FLUSHING | MI | 48433-9269 |
| HUGGINS, JOYCE A | 1306 WOLF RUN DR | | | LANSING | MI | 48917-9782 |
| HUGGINS, LOUIS C | G-8268 VANADIA | | | MOUNT MORRIS | MI | 48458 |
| HUGGINS, MARCELLUS A | 2820 CISSNA ST | | | KANSAS CITY | KS | 66104-5439 |
| HUGGINS, MICHAEL J | 7901 CORONA AVE | | | KANSAS CITY | KS | 66112-2176 |
| HUGGINS, NELSON H | 1639 STATE ROUTE 13 | | | MARISSA | IL | 62257-2507 |
| HUGGINS, PAUL C | 922 S HAZELWOOD AVE | | | YOUNGSTOWN | OH | 44509-2236 |
| HUGGINS, PAUL F | 12263 SILVER LAKE RD | | | BRIGHTON | MI | 48116-8321 |
| HUGGINS, RASS L | PO BOX 1453 | | | FRANKLIN | NC | 28744-1453 |
| HUGGINS, ROBERT J | 81 DOCKS HOOK LN | | | GEORGETOWN | GA | 39854-7132 |
| HUGGINS, ROBERT J | 8185 OAK HILL RD | | | CLARKSTON | MI | 48348-1027 |
| HUGGINS, SARAH E | 3320 CEDAR GROVE RD | | | RICHMOND | VA | 23235-1846 |
| HUGGINS, SHELBY G | PO BOX 159 | | | RYLAND | AL | 35767-0159 |
| HUGGINS, STELLA M | 28292 BRICK ROW DR | | | OXFORD | MD | 21654-1735 |
| HUGGINS, WILLIAM G | PO BOX 520744 | | | BIG LAKE | AK | 99652-0744 |
| HUGGLER, ELDON A | 8641 LAKE VIEW DR | | | HAWKS | MI | 49743-9653 |
| HUGGLER, MARION C | 6779 US 23 SO | | | SPRUCE | MI | 48762 |
| HUGGLER, MAX E | 4732 BOKAY DR | | | KETTERING | OH | 45440-2025 |
| HUGGY BEAR EXPRESS INC | 200 E BENSON ST | | | READING | OH | 45215-3841 |
| HUGH A ALLEN TTEE | HUGH A ALLEN LV/TST U/A | DTD 07/06/1998 | 1940 MAPLE SHADE DR | WILLIAMSTON | MI | 48895-9345 |
| HUGH A COOK | 1200 MIRA MAR AVE APT 423 | | | MEDFORD | OR | 97504-8563 |
| HUGH A MONCUR AND | MARIE L MONCUR TTEES O/T | MONCUR REV TR DATED 08-04-98 | 1579 PARKWOOD DRIVE | SAN MATEO | CA | 94403-3929 |
| HUGH A STEIN | 2851 SOUTH OCEAN BLVD | #5J | | BOCA RATON | FL | 33432-8407 |
| HUGH A YOUNG AND | MARY A YOUNG JT TEN | 4502 BEAVER BROOK CT | | ST LOUIS | MO | 63128 |
| HUGH ABLES | 3791 HILE RD | | | STOW | OH | 44224-4218 |
| HUGH ALLEN | 1662 SELKIRK RD | | | DAYTON | OH | 45432-3514 |
| HUGH ALLEN | 313 LYONS DR | | | TROY | MI | 48083-1058 |
| HUGH ALTIZER | 2799 BRALEY RD | | | RANSOMVILLE | NY | 14131-9608 |
| HUGH ARNOLD | 202 WINSTON RD | | | BUFFALO | NY | 14216-2122 |
| HUGH B ALTEMOSE & | NANCY SLUTTER JT TEN | 321 COLBERT ST | | STROUDSBURG | PA | 18360-2317 |
| HUGH B DAVIES TTEE | UTD 10/13/94 | FBO HUGH B DAVIES TR | 108 BARDSDALE AVE | OXNARD | CA | 93035 |
| HUGH B DORRIAN | 120 BYRON DRIVE | | | PLEASANT HILL | CA | 94523-4138 |
| HUGH BAILEY | 1918 COLLINGWOOD AVE | | | SAGINAW | MI | 48601-3617 |
| HUGH BAKER | 300 MAIN ST | | | MC EWEN | TN | 37101-4528 |
| HUGH BATES | 5804 WALTERS WAY | | | LANSING | MI | 48917-5139 |
| HUGH BAUER | 48009 ROOSEVELT DR | | | MACOMB | MI | 48044-5017 |
| HUGH BAUER | 57 COMBS RD | | | BELLFLOWER | MO | 63333-2400 |
| HUGH BEALS | 2701 SOUTH BAY STREET | | | EUSTIS | FL | 32726-6501 |
| HUGH BEEMAN | 701 E 4TH ST APT 317 | | | CUMBERLAND | MD | 21502-4168 |
| HUGH BERRY | 1950 N STATE ROAD 13 | | | ANDERSON | IN | 46011-9119 |
| HUGH BETZ | PO BOX 412 | | | RAPID CITY | MI | 49676-0412 |
| HUGH BLACK & JANET BLACK & | CHARLES BLACK JT TEN | 4713 N BROOKVIEW TERRACE | | LICHTFIELD PARK | AZ | 85340-5004 |
| HUGH BLACKWELL | 2335 N MADISON AVE | C/O JANET A EDWARDS | | ANDERSON | IN | 46011-9591 |
| HUGH BLAND OCONNOR, JR., IRA | 6575 PIKES LANE | | | BATON ROUGE | LA | 70808 |
| HUGH BOHRER SR | 213 RUPPENTHAL RD | | | BERKELEY SPGS | WV | 25411-3733 |
| HUGH BOLINGER | 33861 CLIFTON DR | | | STERLING HTS | MI | 48310-6013 |
| HUGH BONDURANT JR | PO BOX 912 | | | LUDINGTON | MI | 49431-0912 |
| HUGH BOTSFORD | 1940 DENNIS RD | | | WILLIAMSTON | MI | 48895-9728 |
| HUGH BOWMAN | 4932 DUNMAN AVE | | | WOODLAND HLS | CA | 91364-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH BOY | 23162 NW CHURCH RD | | | | ALTHA | FL | 32421-2220 |
| HUGH BOYLE | 21732 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149-2862 |
| HUGH BREEDEN | 15105 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2931 |
| HUGH BRIGGS | 18066 WARRINGTON DR | | | | DETROIT | MI | 48221-2771 |
| HUGH BROOKS | 218 ALTA ST | | | | BONO | AR | 72416-9661 |
| HUGH BROWN | 14 NEWKIRK RD | | | | SOMERSET | NJ | 08873-1712 |
| HUGH BUICE | 4565 LANDOVER WAY | | | | SUWANEE | GA | 30024-3039 |
| HUGH BURDON AUTOMOTIVE | TRAINING | 44 UNIVERSITY AVE W | | GUELPH CANADA ON N1G 1N4 CANADA | | | |
| HUGH C ALLEN | 1662 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| HUGH C BLACK TTEE | HUGH C BLACK TRUST | U/A DTD 08/25/93 | 15315 SW HERON CT | | BEAVERTON | OR | 97007-6157 |
| HUGH C GILBERT | 186 SHERIDAN RD | | | | WINNETKA | IL | 60093-1555 |
| HUGH C SAUNDERS | P.O. BOX 9729 | | | | PORTLAND | ME | 04104 |
| HUGH C UHALT AND | ROSE KUHNAU UHALT COM PROP | 89 AUDUBON BLVD | | | NEW ORLEANS | LA | 70118-5537 |
| HUGH CAINCROSS | 3375 E MICHIGAN AVE LOT 5 | | | | YPSILANTI | MI | 48198-9454 |
| HUGH CHAPIN | 5219 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| HUGH CHISHOLM | 9054 IOWA ST | | | | LIVONIA | MI | 48150-3833 |
| HUGH CLARK | 209 BLACK BEAR RD | | | | MYRTLE BEACH | SC | 29588-8488 |
| HUGH CLARK JR | 1113 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| HUGH CLARKSTON | 1785 STATE ROUTE 28 LOT 193 | | | | GOSHEN | OH | 45122-9309 |
| HUGH COLE | 9565 S 250 E | | | | MARKLEVILLE | IN | 46056-9729 |
| HUGH COMPTON | 3698 STEVENS RD. | | | | LOGANVILLE | GA | 30052 |
| HUGH CONKLIN | PO BOX 154 | | | | NEW LOTHROP | MI | 48460-0154 |
| HUGH CONRAD | 295 JAMES WALKER RD | | | | CAMDEN | TN | 38320-7809 |
| HUGH COUSER | 3829 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| HUGH COVENTRY | 3750 LACKAWANNA ST | | | | AUBURN HILLS | MI | 48326-1435 |
| HUGH CRIPE TTEE | THE CRIPE FAMILY TRUST A | U/T/A DTD 09/26/1980 | 22842 VIA ORVIETO | | MONARCH BEACH | CA | 92629-3452 |
| HUGH CURRY | 345 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| HUGH D CLONTS | 6093 VALLIE OAKS PL | | | | LITHONIA | GA | 30058-3903 |
| HUGH D PIERCE | CGM IRA CUSTODIAN | 1885 MIDDLE RD | | | FAYETTEVILLE | NC | 28312-9750 |
| HUGH D PIERCE AND | PEGGY A PIERCE TEN IN COM | 1885 MIDDLE ROAD | | | FAYETTEVILLE | NC | 28312-9750 |
| HUGH D SWIFT & | MELBA M SWIFT TEN COM | 157 CROOKED TRAIL DRIVE | | | ABILENE | TX | 79602-9417 |
| HUGH DANIELS III | 106 BEAVER AVE | | | | WHITING | NJ | 08759-3607 |
| HUGH DAVID ALLEN | CGM IRA CUSTODIAN | 4227 IBERVILLE STREET | | | NEW ORLEANS | LA | 70119-4603 |
| HUGH DAVIS | 90 RIVER LINE RD | | | | PICKENSVILLE | AL | 35447-4330 |
| HUGH DEXTER | 21 ROCKLEIGH DR | | | | CHEEKTOWAGA | NY | 14225-2539 |
| HUGH DIETER JR | 3247 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9775 |
| HUGH DIGGINS SR | 268 FURNACE RD | | | | PITTSFORD | VT | 05763-9328 |
| HUGH DOSSETT | 118 DAKOTA DR | | | | FARMERVILLE | LA | 71241-5676 |
| HUGH DOWNIE | 10920 PRINCETON COM DR | | | | CHARLOTTE | NC | 28277 |
| HUGH DOYLE | 2441 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| HUGH DRYER | 2189 KEEFER HWY | | | | LYONS | MI | 48851-8704 |
| HUGH DUBRAY | 258 COLD BROOK RD | | | | MALONE | NY | 12953-5822 |
| HUGH DUFF ROBERTSON TTEE | EDUARDO AND GENE ROMERO TRUST | U/A DTD 08/07/1987 | 1125 GAYLEY AVE | | LOS ANGELES | CA | 90024 |
| HUGH DUFF ROBERTSON TTEE | JAMES INMAN TRUST | U/A DTD 10/13/1993 | 1125 GAYLEY AVE | | LOS ANGELES | CA | 90024 |
| HUGH DUFF ROBERTSON TTEE | JOSEPH & PATRICIA MEDINA COTTE | U/A DTD 11/14/1988 | 1125 GAYLEY AVE | | LOS ANGELES | CA | 90024 |
| HUGH DUFF ROBERTSON TTEE | MURIEL DISTENFIELD TRUST | U/A DTD 10/13/1993 | 1125 GAYLEY AVE | | LOS ANGELES | CA | 90024 |
| HUGH DUREN | 14041 REED RD | | | | SWANTON | OH | 43558-9109 |
| HUGH E BRIDGES IRA ROLLOVER | P.O. BOX 1040 | | | | FLORENCE | MS | 39073 |
| HUGH E DUMOND & | ERNEST DUMOND JT WROS | 13378 KIMBERLY ST | | | SOUTHGATE | MI | 48195-2421 |
| HUGH E LIVESAY & | GLADYS L LIVESAY JT TEN | RR 3 BOX 113 | | | LAWRENCEVILLE | IL | 62439-9442 |
| HUGH E NICHOLS TTEE OF THE | HUGH E NICHOLS TRUST | DTD 08/08/2007 | 1208 SANDSTONE | | ST CHARLES | MO | 63304-6831 |
| HUGH E SHELLABARGER | 8319  BALTIMORE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-8601 |
| HUGH E VORESS AND | BETTIE H VORESS | JT/TEN | PO BOX 857 | | CHARLES TOWN | WV | 25414-0857 |
| HUGH ELDRED | 3423 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| HUGH EMMERT | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| HUGH F GROTH | 3625 HAWTHORNE DRIVE | | | | RICHFIELD | OH | 44286-9467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH F HAMILTON IRA | FCC AS CUSTODIAN | 1810 VISTA SIERRA CT | | | LAS CRUCES | NM | 88005-4653 |
| HUGH F KNIGHT JR & | MARY ANN KNIGHT | JT TEN | 2358 STEVENSON DRIVE | | CHARLESTON | SC | 29414-7138 |
| HUGH F MCGOWAN & ROSE MCGOWAN | COTRUSTEES UAD 01-23-92 | HUGH MCGOWAN TRUST | 9206 31ST STREET COURT EAST | | PARRISH | FL | 34219-9233 |
| HUGH F. GALLAGHER | CGM IRA CUSTODIAN | 915 HUNT DRIVE | | | WEST CHESTER | PA | 19382-7401 |
| HUGH FERRELL II | 7007 RINGS RD | | | | DUBLIN | OH | 43016-9638 |
| HUGH FLACK | 12825 ASTONWOOD DR | THE EATON BUILDING APT 210 | | | TAMPA | FL | 33626 |
| HUGH FORD JR | 9476 TONNEBERGER DR | | | | TECUMSEH | MI | 49286-8720 |
| HUGH FREDERICK | 4403 DAVISON RD LOT 11 | | | | BURTON | MI | 48509 |
| HUGH G GILBERT | 2622 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2746 |
| HUGH G JUDGE | EVELYNE C JUDGE | 6594 PETUNIA PL | | | CARLSBAD | CA | 92011-2516 |
| HUGH G KELSO & | CATHERINE M KELSO JT TEN | 8915 GETTYSBURG ST | | | BELLEROSE | NY | 11426 |
| HUGH G MAXWELL & | JOAN H MAXWELL TTEE | MAXWELL REV LIV TRUST | U/A DTD 1-9-96 | 6234 NORTH ALVA AVE | FRESNO | CA | 93711-0862 |
| HUGH G TOMLIN | 604 LAWNVIEW AVE | | | | SPRINGFIELD | OH | 45505 |
| HUGH GALBRAITH | 12451 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| HUGH GARDNER | 197 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2936 |
| HUGH GARLAND | 2168 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| HUGH GARLAND | 858 LEE CIR | | | | SEVIERVILLE | TN | 37862-7554 |
| HUGH GILBERT | 2622 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2746 |
| HUGH GINN | 1080 S ELM ST | | | | DAYTON | OH | 45449-2212 |
| HUGH GORDON | 5700 WILSHIRE BLVD STE 165 | | | | LOS ANGELES | CA | 90036-3659 |
| HUGH GRAHAM | 111 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| HUGH GRAHAM WATERS TTEE | FOR HUGH GRAHAM WATERS TRUST | DTD 1/10/94 | PO BOX 138 | | CHESWOLD | DE | 19936-0138 |
| HUGH GREEN | 23666 NEIL ST | | | | CLINTON TWP | MI | 48035-1930 |
| HUGH GREENWAY | 209 COUNTY ROAD 4421 | | | | POPLAR BLUFF | MO | 63901-2867 |
| HUGH GREGG JR | 648 E BROADWAY | | | | NEWPORT | TN | 37821-3264 |
| HUGH GROVE JR | 9433 WINDPINE RD | | | | MIDDLE RIVER | MD | 21220-2434 |
| HUGH H KUPKE | 27905 JOAN | | | | ST CLAIR SHOR | MI | 48081-3612 |
| HUGH HAGERMAN | 9064 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| HUGH HARMON | 12216 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| HUGH HARWELL | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 |
| HUGH HELTON | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 |
| HUGH HIGNITE | 1008 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3713 |
| HUGH HOLCOMB | 401 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5464 |
| HUGH HOLDEN | 950 GASKINS RD | | | | CINCINNATI | OH | 45245-2716 |
| HUGH HOLLIS | 5532 STUART MILL RD. | | | | DOUGLASVILLE | GA | 30135 |
| HUGH HOLLOWELL | 208 SAWGRASS DR | | | | DOTHAN | AL | 36303-6805 |
| HUGH HOLMES | 1588 SANDRA STREET | | | | OWOSSO | MI | 48867-1355 |
| HUGH HOSLER | 330 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| HUGH HOSLER | 5864 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| HUGH HURD | 81 CRANBERRY MEADOW SHORE RD | | | | CHARLTON | MA | 01507-3007 |
| HUGH I BUNN | 38   IRONWOOD DRIVE | | | | WEST CARROLLT | OH | 45449-1622 |
| HUGH IRVINE | 5 ASHEVILLE RD | | | | HYDE PARK | MA | 02136-1300 |
| HUGH ISBELL | 7333 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| HUGH J ARTHUR | 440 N MAIN ST | | | | W MANCHESTER | OH | 45382 |
| HUGH J LONG | 5503 W NATIONAL RD | | | | CLAYTON | OH | 45315-9715 |
| HUGH J MALOY JR TTEE | HUGH J MALOY JR REV LIV | TRUST U/A DTD 12/30/03 | 1537 WASHINGTON ROAD | APARTMENT 236 | PITTSBURGH | PA | 15228-1621 |
| HUGH J PARKER | 7387  BETH CT | | | | CARLISLE | OH | 45005-4273 |
| HUGH J PERRY | 655 MAIN STREET SOUTH | APT 229 | | | SOUTHBURY | CT | 06488-4222 |
| HUGH J RICE | 2 PLEASURE POINT CIRCLE | | | | LAKE OZARK | MO | 65049 |
| HUGH J RICE | NO. 2 PLEASURE POINT CIRCLE | | | | LAKE OZARK | MO | 65049 |
| HUGH J VANTOL | 9258 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9288 |
| HUGH J WINDER & | PATSY A WINDER JT TEN | 1737 US 190 | | | HUNTSVILLE | TX | 77340 |
| HUGH J ZICK REV TRUST | HUGH J ZICK TTEE | UAD 11-22-99 | 2451 CARDINAL LANE | | WILMETTE | IL | 60091-2334 |
| HUGH JEAN | 623 DAVEY COX RD | | | | MITCHELL | IN | 47446-7408 |
| HUGH JOEL GOLDSTEIN & | BRUNO GOLDSTEIN JT TEN | 1289 TRAFALGAR ST | | | TEANECK | NJ | 07666 |
| HUGH JOHNSON | 2896 E COUNTRY LN | | | | MONROE | MI | 48162-8938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH JOHNSON | 8179 WALNUT ST | PO BOX 47 | | | COATESVILLE | IN | 46121-9712 |
| HUGH JOHNSON | 8195 BROOK DR | | | | FLUSHING | MI | 48433-8877 |
| HUGH JOHNSON | 99 RAINS ST | | | | WILLIAMSBURG | KY | 40769-2100 |
| HUGH JONES | 629 W 6TH ST | | | | RUSHVILLE | IN | 46173-1565 |
| HUGH JORDAN | 107 GRANVILLE DRIVE | | | | CHERRY HILL | NJ | 08034-2810 |
| HUGH JYLES | 5013 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4434 |
| HUGH K BOWIE & | FREDA D BOWIE TEN COM | 633 EN 19TH APT 315 | | | ABILENE | TX | 79601-3258 |
| HUGH KELLEY | 10147 W PINEHURST DR | | | | SUN CITY | AZ | 85351-4236 |
| HUGH KENNEDY | 719 BECKY LN | | | | WAXAHACHIE | TX | 75165-9668 |
| HUGH KING | 701 LAFAYETTE AVE | | | | OOLITIC | IN | 47451-9771 |
| HUGH KING | 8967 CARBON PLANT RD | | | | BASTROP | LA | 71220-1417 |
| HUGH L BENEDICT REV TRUST | UAD 06/27/91 | HUGH BENEDICT TTEE | 6501 17TH AVE W I-305 | | BRADENTON | FL | 34209-7846 |
| HUGH L HIGNITE | 1008  HAMPSHIRE RD | | | | DAYTON | OH | 45419-3713 |
| HUGH L MARSHALL & | NANCY C MARSHALL JTWROS | 19700 MEADOWBROOK ROAD | | | NORTHVILLE | MI | 48167 |
| HUGH L MC ALEER | 2784  BECK ST. SE | | | | WARREN | OH | 44484-5024 |
| HUGH LAWRENCE | 1144 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6236 |
| HUGH LINDSEY | 1628 N PARK AVE | | | | WARREN | OH | 44483-3440 |
| HUGH LIVINGSTON | 3617 US HIGHWAY 80 W | | | | PHENIX CITY | AL | 36870-6449 |
| HUGH LONG | 5503 NATIONAL RD | | | | CLAYTON | OH | 45315-9715 |
| HUGH M EVERLINE | 114 GREENWOOD DR | | | | HAGERSTOWN | MD | 21740-6760 |
| HUGH M MARTIN | 445 GREENWOOD AVE | | | | LAKE FOREST | IL | 60045-3917 |
| HUGH M MC KEE | 612 PAGET DR | | | | VENICE | FL | 34293-4204 |
| HUGH MACDOUGALL | 2950 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| HUGH MACMILLAN | 3053 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3267 |
| HUGH MALOSH | 9428 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| HUGH MANIS | 240 CAVE RIDGE RD | | | | ROGERSVILLE | TN | 37857-3977 |
| HUGH MARION | 370 CALVARY HILL RD | | | | HEDGESVILLE | WV | 25427-5666 |
| HUGH MARTIN | 4400 RUDDER WAY | | | | NEW PORT RICHEY | FL | 34652-4430 |
| HUGH MARTIN | 5605 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9437 |
| HUGH MAYLE | 108 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1253 |
| HUGH MC INNES | 4155 INDEPENDENCE DR | | | | FLINT | MI | 48506-1629 |
| HUGH MC KINNEY | 17365 MUIRLAND ST | | | | DETROIT | MI | 48221-2708 |
| HUGH MC LARNEY | 7735 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3335 |
| HUGH MCALLISTER | 27025 OAKWOOD CIR APT 118T | | | | OLMSTED FALLS | OH | 44138 |
| HUGH MCGLINCHEY | 1404 W SYLVAN DR | | | | ROSE CITY | MI | 48654-9575 |
| HUGH MCMAHON | W6001 APPLE LN | | | | FORT ATKINSON | WI | 53538-8741 |
| HUGH MCNEAL | 15025 WARD ST | | | | DETROIT | MI | 48227-4074 |
| HUGH MELOY | 330 NOTTINGHILL COURT | | | | INDIANAPOLIS | IN | 46234-2667 |
| HUGH MILLER | 9162 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| HUGH MILLER | G3064 MILLER RD APT 516 | | | | FLINT | MI | 48507-1341 |
| HUGH MILNE | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| HUGH MITCHELL | 307 FLECTHER HILLS DR | | | | DANVILLE | IL | 61832 |
| HUGH MOORE | 1108 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| HUGH MOORE | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| HUGH MORAN JR | 9 FORSBERG ST | | | | WORCESTER | MA | 01607-1503 |
| HUGH MORIARTY | 118 STARVIEW AVE | | | | LEHIGH ACRES | FL | 33936-7042 |
| HUGH MULHOLLAND | 11146 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1047 |
| HUGH N CHANG & | NICOLE MORTATI CHANG | TEN COM | 18049 NE 143RD PL | | WOODINVILLE | WA | 98072-6360 |
| HUGH NIELSEN | 9865 SAINT JOHN DR | | | | ALGONAC | MI | 48001-4236 |
| HUGH NORRIS TTEE | PSP-PERSHING LLC AS CUSTODIAN | NORRIS FUNERAL HOME INC PSP | P.O. BOX 145 | | MARCELLUS | NY | 13108-0145 |
| HUGH O WRENN MAR TR BENE IRA | HUGH O WRENN (DECD) | FCC AS CUSTODIAN | WILLIAM L S ROWE TTEE | 951 EAST BYRD STREET | RICHMOND | VA | 23219-4040 |
| HUGH OGILVIE | 1200 E SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48304-1543 |
| HUGH OLIVE | 701 MARKET ST APT 203 | | | | OXFORD | MI | 48371-3574 |
| HUGH OWEN FLEMING TTEE | U/A/D 07/26/06 | HUGH OWEN FLEMING REV TRUST | 5416 JANICE LANE | | WEST PALM BEACH | FL | 33417 |
| HUGH OWEN GOLDSTON & | G GOLDSTON JT TEN | FOUR QUAIL HOLLOW | | | BORGER | TX | 79007 |
| HUGH P CURLEY (IRA) | FCC AS CUSTODIAN | 24 DENNIS COURT | | | HIGHTSTOWN | NJ | 08520-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGH P EDWARDS JR AND | ELAINE H EDWARDS JTWROS | P. O. BOX 151 | | | MARION | AL | 36756-0151 |
| HUGH P HOGAN & | MARY C HOGAN | JT TEN | 1001 S. ADAMS ST | | DENVER | CO | 80209-4906 |
| HUGH PALMER | 609 SHIPP CIR | | | | HIRAM | GA | 30141-4663 |
| HUGH PARKER | 115 PFIEFFER AVE | | | | CLYDE | OH | 43410-1810 |
| HUGH PARKER | 2901 HILLCREST AVE | | | | FLINT | MI | 48507-1896 |
| HUGH PARKER | 7387 BETH CT | | | | CARLISLE | OH | 45005-4273 |
| HUGH PARSON | 1041 WESLEY PARK DR SW | | | | MARIETTA | GA | 30064-3917 |
| HUGH PATTERSON | 561 OAKHILL CT | | | | ROCHESTER HILLS | MI | 48309-1737 |
| HUGH PENNINGTON | 11054 WEST M179 | | | | MIDDLEVILLE | MI | 49333 |
| HUGH PFADT | 139 SHANNONTOWN RD | | | | BECKLEY | WV | 25801-8021 |
| HUGH PHELPS | 4729 YORKSHIRE DR | | | | ELLICOTT CITY | MD | 21043-6514 |
| HUGH PRESTON | 1240 RUSSELL ST | | | | YPSILANTI | MI | 48198-5971 |
| HUGH PURSEL | PO BOX 296 | | | | CHINO VALLEY | AZ | 86323-0296 |
| HUGH QUINN | 1696 DURANGO DR | | | | DEFIANCE | OH | 43512-4025 |
| HUGH R BOUTWELL TRUST | U/A/D 5/18/92 | HUGH R BOUTWELL TTEE | PO BOX 513 | | LAKE LURE | NC | 28746-513 |
| HUGH R. GEIGER IRA | FCC AS CUSTODIAN | 7008 ELNA CT NE | | | ALBUQUERQUE | NM | 87110-1408 |
| HUGH REMLEY | 3035 REEDER RD | | | | CLARKSTON | MI | 48346-4138 |
| HUGH RICE | 2 PLEASURE PT | | | | LAKE OZARK | MO | 65049-9617 |
| HUGH ROBBINS | 5129 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1123 |
| HUGH ROBINSON | 2750 OLD PLANK RD | | | | MILFORD | MI | 48381-3538 |
| HUGH ROBINSON | 3288 WASHINGTON ST | | | | JACKSON | MS | 39209-7257 |
| HUGH ROOT | 451 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| HUGH ROSE | 3574 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| HUGH ROSS | 5219 COLDWATER RD | | | | LAPEER | MI | 48446-8018 |
| HUGH ROUSSEAU | 2122 HILLSDALE DR | | | | DAVISON | MI | 48423-2308 |
| HUGH RUGGLES | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| HUGH RURODE | RR 4 | | | | EATON | OH | 45320 |
| HUGH S LINDSEY | 1628  NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| HUGH S THOMSON & | JANE A THOMSON JT TEN | 1100 OLDEN RD | | | ANN ARBOR | MI | 48103 |
| HUGH SAYLOR | 930 TERRYS FORK RD | | | | WALLINS CREEK | KY | 40873-8992 |
| HUGH SCULLY | 1052 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2410 |
| HUGH SEFTON | 5060 W SANILAC RD | | | | SNOVER | MI | 48472-9707 |
| HUGH SELF JR | 141 CHESTNUT ST N | | | | BOAZ | AL | 35956-5030 |
| HUGH SHELLABARGER | 8319 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| HUGH SHEPHERD | 3220 VALERIE ARMS DR APT 612 | | | | DAYTON | OH | 45405-2108 |
| HUGH SHORES | 1881 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| HUGH SMITH | 10210 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| HUGH SPERLING | 8125 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| HUGH SPRINKLE | 1946 MATTIS DR | | | | DAYTON | OH | 45439-2612 |
| HUGH STEIN | 2851 SOUTH OCEAN BLVD. | APT. 5J | | | BOCA RATON | FL | 33432-8407 |
| HUGH STEVENSON | 6240 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| HUGH STEVENSON | 64 ELWOOD ST | | | | PONTIAC | MI | 48342-2409 |
| HUGH STORMS | 126 ROBERTS MEADOW LOOP CIR | | | | SPARTANBURG | SC | 29307 |
| HUGH STOWE | PO BOX 645 | | | | COMMERCE | GA | 30529-0013 |
| HUGH STREET | 2128 TAMRACK ST | | | | KALAMAZOO | MI | 49006-1425 |
| HUGH STRENNEN | 92 RIVERSIDE DR | | | | SEVERNA PARK | MD | 21146-3437 |
| HUGH SYRON | 4250 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1402 |
| HUGH T CONNOLLY | 112 LEAH AVE | | | | YOUNGSTOWN | OH | 44502 |
| HUGH T MOORE CHAR REM TRUST | HILDA A MOORE TTEE | U/A DTD 10/19/93 | 1104 EASTLAND COURT SE | | ROME | GA | 30161-8840 |
| HUGH T WILCOX | CGM IRA CUSTODIAN | 134 SCOTIA PINES CIRCLE | | | GRASS VALLEY | CA | 95945-5418 |
| HUGH T. MACDOWELL | 21405 OLEAN BLVD, #330 | | | | PT CHARLOTTE | FL | 33952-6873 |
| HUGH THOMAS | 2812 E MAIN ST | | | | DANVILLE | IL | 61832-5226 |
| HUGH THOMAS WILEY | BURNETTE F WILEY  JT TEN | TOD REGISTRATION | 215 FIELDING LEWIS DRIVE | | YORKTOWN | VA | 23692-2809 |
| HUGH THOMPSON | 20678 MORNING GLORY | | | | HARRAH | OK | 73045-9676 |
| HUGH THOMPSON | 3282 HEMMETER RD | | | | SAGINAW | MI | 48603-2020 |
| HUGH THOMSON | 1100 OLDEN RD | | | | ANN ARBOR | MI | 48103-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH THORNE JR | 4300 FARGO AVE | | | | LOUISVILLE | OH | 44641-9431 |
| HUGH TINNIN | 7288 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9607 |
| HUGH TINSLEY & | KIMBERLY TINSLEY | JT TEN | 125 ROXBOROUGH ROAD | | ROCHESTER | NY | 14619-1417 |
| HUGH TIPTON JR | 111 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7644 |
| HUGH TYRRELL | 10375 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9441 |
| HUGH V. HUNTER IRA | FCC AS CUSTODIAN | 16633 VENTURA BL. #1211 | | | ENCINO | CA | 91436-1868 |
| HUGH VANEPPS | 5177 E S AVE | | | | VICKSBURG | MI | 49097-9422 |
| HUGH VANTOL | 9258 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9288 |
| HUGH VINSON | 10483 N HOLLY RD | | | | HOLLY | MI | 48442-9319 |
| HUGH W BONE | 253   UTICA STREET | | | | TONAWANDA | NY | 14150-5439 |
| HUGH W CHEEK | 2637 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-3667 |
| HUGH W CRAWFORD JR. | CGM IRA ROLLOVER CUSTODIAN | 4509 HARBOR COURT | | | FORT MYERS | FL | 33908-1678 |
| HUGH W LARSEN | 730 BELLEVUE | | | | MILFORD | MI | 48381-2209 |
| HUGH W LONG TTEE | HUGH W. LONG, JR 2000 REV TR U/A | DTD 09/05/2000 | 3118 VICHY AVENUE | | NAPA | CA | 94558-2112 |
| HUGH W SPRINKLE | 1946 MATTIS DRIVE | | | | DAYTON | OH | 45439 |
| HUGH W. HEIM | P.O. BOX 430606 | | | | BIG PINE KEY | FL | 33043-0606 |
| HUGH WAGNER | 201 LONG NECK CIR #J-14 | | | | MILLSBORO | DE | 19966 |
| HUGH WALCOTT | 917 MOHAWK DR | | | | BURKBURNETT | TX | 76354-2921 |
| HUGH WENDELL | 200 PROSPECT ST | | | | DEFIANCE | OH | 43512-2353 |
| HUGH WILEY | 220 ANDOVER LN | | | | NOBLESVILLE | IN | 46060-3886 |
| HUGH WILLIAMS | 157 HEATHER CIR | | | | NEWBURGH | NY | 12550-5730 |
| HUGH WILLIAMS | 6157 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| HUGH WILLIAMS JR | 8935 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2590 |
| HUGH WILLIAMSON | 551 HIAWASSEE DR SW | | | | ATLANTA | GA | 30311-1903 |
| HUGH WILLMAN | 8064 WHISPERING HLS NE | | | | ROCKFORD | MI | 49341-8490 |
| HUGH WILSON | 1708 GRANTWOOD DR | | | | PARMA | OH | 44134-4002 |
| HUGH WING | 3 PINE ST | | | | MASSENA | NY | 13662-1140 |
| HUGH WINGO | 110 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| HUGH WISWELL | 19275 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8780 |
| HUGH WOLFF | 7001 NORLYNN DR | | | | LOUISVILLE | KY | 40228-1468 |
| HUGH WOOD | 344 HOE AVE | | | | SCOTCH PLAINS | NJ | 07076-1135 |
| HUGH WOODY | 4025 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HUGH Z GRAHAM JR | 28 QUININE HL | | | | COLUMBIA | SC | 29204-3414 |
| HUGH'S RIVERSIDE AUTOMOTIVE | 620 CHELSEA ST | | | | JACKSONVILLE | FL | 32204-2806 |
| HUGH, KENNETH H | 15438 HICKOX BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| HUGH, KENNETH H | 15438 HICKOX BLVD | | | | CLEVELAND | OH | 44130-3549 |
| HUGHART, ROGER B | 6349 STONECREST DR | | | | BROOK PARK | OH | 44142-3765 |
| HUGHEL, EDWARD B | 2020 S WINDING WAY | | | | ANDERSON | IN | 46011-3865 |
| HUGHEL, HARRY W | 816 RANIKE DR | | | | ANDERSON | IN | 46012-2734 |
| HUGHEL, PAULA L | 9667 SPRUANCE CT | | | | INDIANAPOLIS | IN | 46256-9622 |
| HUGHES AIR/CARLSBAD | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009-1602 |
| HUGHES AIR/EL SEGNDO | P.O. BOX 902 2101 E. ROSECRANS | BUILDING E52 STATION C237 | | | EL SEGUNDO | CA | 90245 |
| HUGHES AIR/FULLERTON | 1801 HUGHES DR | GROUND SYSTEMS GROUP | BLDG. 676 M/S F319 | | FULLERTON | CA | 92833-2200 |
| HUGHES AIRCRAFT CO | PO BOX 3447 | | | | LOS ANGELES | CA | 90074-3447 |
| HUGHES AIRCRAFT CO. | 2060 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245-3507 |
| HUGHES AIRCRAFT COMPANY | PO BOX 2792 | | | | LOS ANGELES | CA | 90074-2792 |
| HUGHES AIRCRAFT SYSTEMS INTERNAT. | PO BOX 3310 | | | | FULLERTON | CA | 92834-3310 |
| HUGHES AMYS LLP | ATTN: RICHARD F. HORAK | 200-48 YONGE ST | | TORONTO, ONTARIO  M5E 1G6 | | | |
| HUGHES AMYS LLP | ATTN: TYLER P. DELLOW | 48 YONGE STREET, SUITE 200 | | TORONTO, ON  M5E 1G6 | | | |
| HUGHES ANTHONY | HUGHES, ANTHONY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHES ANTHONY | HUGHES, KATRINA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | | | | BALTIMORE | MD | 21227-1640 |
| HUGHES AUTO & TRUCK REPAIR | 7077 AL HIGHWAY 35 | | | | GAYLESVILLE | AL | 35973-4108 |
| HUGHES AUTO REPAIR | 219 1/2 1ST AVE W | | | | MILAN | IL | 61264-2403 |
| HUGHES AUTO SERVICE | 1155 BRISTOL OXFORD VALLEY RD | | | | LEVITTOWN | PA | 19057-1006 |
| HUGHES AUTOMOTIVE | 2100 E 5TH ST | | | | TYLER | TX | 75701-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES BARRY G (429150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES BENJAMIN | HUGHES, BENJAMIN | 18 EXETER RD APT 3 | | | NEW MARKET | NH | 03857 |
| HUGHES BESTY | 3531 WOODVALLEY DR | | | | HOUSTON | TX | 77025-4232 |
| HUGHES C L (629560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES CARLOS & DIANA | 898 S GULF ST | | | | ALICE | TX | 78332-5516 |
| HUGHES CHARLES B (349807) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES CHARLES H (653312) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HUGHES CHRISTY | HUGHES, CHRISTY | 29 JOAN LANE | | | HAZARD | KY | 41701 |
| HUGHES CLIFFORD | 8811 RUTHELEN ST | | | | LOS ANGELES | CA | 90047-3212 |
| HUGHES CLIFFORD | HUGHES, CLIFFORD | | | | | | |
| HUGHES COUNTY TREASURER | 200 N BROADWAY ST STE 6 | | | | HOLDENVILLE | OK | 74848-3400 |
| HUGHES DAVID | 8270 WILLOW RANCH TRL | | | | RENO | NV | 89523-4828 |
| HUGHES DAVID | PO BOX 584 | | | | LAKE WALES | FL | 33859-0584 |
| HUGHES DAVID A (442238) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUGHES DAVID B | 13762 DRIFTWOOD DR | | | | CARMEL | IN | 46033-9169 |
| HUGHES DEALERSHIP GROUP | DONALD HUGHES | 400 HITCHCOCK WAY | | | SANTA BARBARA | CA | 93105-4004 |
| HUGHES DENIS | 100 S SWAN ST | | | | ALBANY | NY | 12210-1939 |
| HUGHES DENNIS | 2025 ALEXANDER ST | | | | MURPHYSBORO | IL | 62966-2414 |
| HUGHES EDWARD D SR (429151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES ELECTRONICS | BUILDING 01 \ MS A120 | PO BOX 80028 | | | LOS ANGELES | CA | 90080 |
| HUGHES ELECTRONICS CORP | CORP REAL ESTATE | PO BOX 956 | CORP REAL ESTATE | | EL SEGUNDO | CA | 90245-0956 |
| HUGHES ELECTRONICS CORPORATION | ATTN:  FREDERICK S. GREEN    MICHAEL E. LUBOWITZ | WEIL, GOTSHAL & MANGES, LLP | 767 FIFTH AVE | | | NY | 10153 |
| HUGHES ELECTRONICS CORPORATION | 11717 EXPLORATION DRIVE, GERMANTOWN | | | | GERMANTOWN | MD | 20876 |
| HUGHES ELECTRONICS CORPORATION | ATTN: CFO | 200 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-5622 |
| HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS CORPORATION | ATTN: LARRY D. HUNTER | 200 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-5622 |
| HUGHES ELECTRONICS CORPORATION | ATTN: MARC SILBERBERG | WEIL, GOTSHAL & MANGES, LLP | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| HUGHES ELECTRONICS CORPORATION | DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | | EL SEGUNDO | CA | 90245 |
| HUGHES ELECTRONICS PRODUCTS CO | 34467 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| HUGHES ELMO D JR | SPIRITUALLY CONVICTED GOSPEL | 24690 THORNDYKE STREET | | | SOUTHFIELD | MI | 48033-2926 |
| HUGHES FAM TRUST | U/A DTD 07/14/1983 | FRANK E HUGHES TTEE | PEGGY HUGHES TTEE | 4 PINEHURST LN | NEWPORT BEACH | CA | 92660 |
| HUGHES FRANK (ESTATE OF) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST , SUITE 500 | | | PHILADELPHIA | PA | 19103 |
| HUGHES GEORGE (ESTATE OF) (631850) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HUGHES GEORGE J (445382) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUGHES GLENDA | HUGHES, GLENDA | STATE FARM | PO BOX 1268 | | COLUMBIA | MO | 65205-1268 |
| HUGHES HARRY H (493856) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUGHES HI-TECH INDUSTRIAL PROD | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 |
| HUGHES HUBBARD & REED | 1775 I STREET NW | | | | WASHINGTON | DC | 20006 |
| HUGHES HUBBARD & REED LLP | ATTORNEY FOR MEDIANEWS GROUP, INC | ATTENTION: CHRISTOPHER K. KIPLOK & JAIME STEINFINK | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| HUGHES HUBBARD & REED LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 |
| HUGHES I I, ROBERT M | 3835 W 525 S | | | | TRAFALGAR | IN | 46181-9038 |
| HUGHES III, ROY A | 4012 CIBOLA VILLAGE DR NE | | | | ALBUQUERQUE | NM | 87111-4180 |
| HUGHES INDUSTRIAL ELECTRONICS COMPANY | ATTN: PRESIDENT | 3100 LOMITA BLVD | | | TORRANCE | CA | 90505-5104 |
| HUGHES JAMES | 211 SHATTO DR | | | | CARLISLE | PA | 17013-2122 |
| HUGHES JEFFREY | 1078 GREEN GLEN DR | | | | GARNET VALLEY | PA | 19061-1303 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUGHES JENA | 43 ARBOURS WEST LN | | | MOORE | SC | 29369-9390 |
| HUGHES JERRY B | 3907 DOCKERS DR | | | RUSKIN | FL | 33570-6105 |
| HUGHES JOHN | 2518 PRIVATE ROAD 1481 | | | HICO | TX | 76457-2936 |
| HUGHES JOSEPH - NY (358000) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| HUGHES JR, DONALD | 51 MOSHER DR | | | TONAWANDA | NY | 14150-5217 |
| HUGHES JR, DONALD L | 5286 BIG BEND DRIVE | | | DAYTON | OH | 45427-2715 |
| HUGHES JR, ERNEST L | 143 HILLENDALE ST | | | ROCHESTER | NY | 14619-1611 |
| HUGHES JR, GEORGE E | 44899 US HIGHWAY 160 | | | BAYFIELD | CO | 81122-9616 |
| HUGHES JR, JAMES | 719 COUNTY ROAD 132 | | | OKOLONA | MS | 38860-7909 |
| HUGHES JR, JOHN A | 195 CRAZY J LN | | | COLBERT | OK | 74733-2500 |
| HUGHES JR, JOHN E | PO BOX 2025 | | | KITTY HAWK | NC | 27949-2025 |
| HUGHES JR, JOHN T | 3773 REDSTONE DR | | | JANESVILLE | WI | 53548-5840 |
| HUGHES JR, JOHNNY | 1234 PLAYER DR | | | TROY | MI | 48085-3370 |
| HUGHES JR, JOSEPH E | PO BOX 517 | | | GREENVILLE | MI | 48838-0517 |
| HUGHES JR, JOSEPH R | 88 RIVER TRAIL DR | | | BAY CITY | MI | 48706-1805 |
| HUGHES JR, JOSH | 2985 DIXIE CT | | | SAGINAW | MI | 48601-5810 |
| HUGHES JR, KENNETH C | 5504 RINEHART AVE | | | INDIANAPOLIS | IN | 46241-0636 |
| HUGHES JR, LEM | 2312 ATTALA ROAD 1141 | | | KOSCIUSKO | MS | 39090-8797 |
| HUGHES JR, LOUIS R | 86 INDIAN HILL RD | | | WINNETKA | IL | 60093-3934 |
| HUGHES JR, MELVIN D | 1498 STONELEIGH HILL RD | | | LITHONIA | GA | 30058-5647 |
| HUGHES JR, MORGAN | 727 BUTLER DR | | | LAKE ORION | MI | 48362-1613 |
| HUGHES JR, NORWOOD R | 1724 RAMSEY LN | | | PLAINFIELD | IN | 46168-9345 |
| HUGHES JR, RICHARD P | 2944 S 49TH ST | | | MILWAUKEE | WI | 53219-3307 |
| HUGHES JR, ROBERT T | 6200 TELEGRAPH RD | | | ELKTON | MD | 21921-2962 |
| HUGHES JR, WOODROW | 18917 ROSELAWN ST | | | DETROIT | MI | 48221-2119 |
| HUGHES JR., FRANK S | 8909 DEPOT DRIVE | | | INDIANAPOLIS | IN | 46217-5209 |
| HUGHES KIM | HUGHES, KIM | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| HUGHES LAKE | 829 WESTOVER DR | | | LANCASTER | TX | 75134-3741 |
| HUGHES LAN/CINCINNTI | 8170 CORPORATE PARK DRIVE | | | CINCINNATI | OH | 45242 |
| HUGHES LARRY (445384) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HUGHES LEVY JR (662756) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| HUGHES MACHINERY CO | 8820 BOND ST | | | OVERLAND PARK | KS | 66214-1706 |
| HUGHES MACHINERY CO INC | 8820 BOND ST | | | OVERLAND PARK | KS | 66214-1706 |
| HUGHES MAN/FARM HILL | 23300 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-2603 |
| HUGHES MANUFACTURING INC | 23300 HAGGERTY RD STE 100 | | | FARMINGTON HILLS | MI | 48335 |
| HUGHES MARIA | 1019 BAYBERRY DR | | | STATE COLLEGE | PA | 16801-4245 |
| HUGHES MATT | 218 NORTHRIDGE DR | | | OXFORD | OH | 45056-8867 |
| HUGHES MD | PO BOX 432 | | | LOCKPORT | NY | 14095-0432 |
| HUGHES MISSILE SYSTEMS CO | HUGHES AIRCRAFT CO | PO BOX 11337 | | TUCSON | AZ | 85734-1337 |
| HUGHES NATHAN | 2912 EAGLES NEST DR | | | BEDFORD | TX | 76021-3345 |
| HUGHES NETWORK SYSTEMS | PO BOX 96874 | | | CHICAGO | IL | 60693-0001 |
| HUGHES NETWORK SYSTEMS INC | 11717 EXPLORATION LN | | | GERMANTOWN | MD | 20876 |
| HUGHES NETWORK SYSTEMS INC. | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 |
| HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | | | GERMANTOWN | MD | 20876 |
| HUGHES NETWORK SYSTEMS MARYLAND | 11717 EXPLORATION LN | | | GERMANTOWN | MD | 20876 |
| HUGHES NORMA | 18556 LANDER DR NW | | | ELK RIVER | MN | 55330-7674 |
| HUGHES NORMAN | 18877 SUNBRIGHT AVE | | | LATHRUP VILLAGE | MI | 48076-4427 |
| HUGHES PONTIAC-BUICK-GMC TRUCK | 400 HITCHCOCK WAY | | | SANTA BARBARA | CA | 93105-4004 |
| HUGHES RICHARD | 172 NAVY CIRCLE | | | MOUNT JULIET | TN | 37122-6136 |
| HUGHES ROBERT | HI TECH WELDING SERVICE | 10875 BIG LAKE RD | | DAVISBURG | MI | 48350-3607 |
| HUGHES RS COMPANY LLC | 1162 SONORA CT | PO BOX 3515 | | SUNNYVALE | CA | 94086-5308 |
| HUGHES SAMUEL R (626579) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HUGHES SETH | 3431 US 131 N | | | PETOSKEY | MI | 49770 |
| HUGHES SETH | KLEKOTKA, MARY | 3626 BROWN ROAD | | BOYNE FALLS | MI | 49713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES SHARRAINE | 14824 DARBYDALE AVE | | | | WOODBRIDGE | VA | 22193-2764 |
| HUGHES SHAWN | 1703 WEST 550 SOUTH | | | | LAFAYETTE | IN | 47909-8908 |
| HUGHES SMITH | 1199 W THREE STORY HILL RD | | | | MORGANTOWN | IN | 46160-8955 |
| HUGHES SMITH | 5830 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 |
| HUGHES STELLA (434002) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES STELLA (434002) - HUGHES LAWRENCE S | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES STEVE | 2104 WOODBURY PL | | | | RICHARDSON | TX | 75082-3242 |
| HUGHES STEVEN | 930 GABLES COURT | | | | CHINO VALLEY | AZ | 86323-7126 |
| HUGHES TED | TED HUGHES & ASSOCIATES | 707 13TH SE STE 300 | | | SALEM | OR | 97301 |
| HUGHES TERRY | HUGHES, GREGORY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| HUGHES TERRY | HUGHES, TERRY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| HUGHES TIMOTHY | 1011 DIAMOND BROOK DR | | | | RICHMOND | KY | 40475-7618 |
| HUGHES TRAINING INC | DEPT 615 | | | | DALLAS | TX | 75284-0615 |
| HUGHES WILLIAM (658194) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUGHES WIMBERLY JR | 109 LIBERTY RIDGE DR | | | | MACON | GA | 31216-6887 |
| HUGHES, ALBERT A | 2303 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 |
| HUGHES, ALFONZA | 6650 W BELDEN AVE APT 601 | | | | CHICAGO | IL | 60707-3455 |
| HUGHES, ALLAN | 585 WOODSIDE AVE | | | | ROSELLE | NJ | 07203-2933 |
| HUGHES, ALLEN E | 193 N CATARACT RD | | | | CLOVERDALE | IN | 46120-8050 |
| HUGHES, ALLEN K | 142 E MAIN ST | | | | GIRARD | OH | 44420-2603 |
| HUGHES, AMIE | 4464 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2504 |
| HUGHES, ANDREE M | 569 WILLIAMSBURG CT | | | | CINCINNATI | OH | 45244-1232 |
| HUGHES, ANDREW | 1 DEMPSEY DR | | | | NEWARK | DE | 19713-1929 |
| HUGHES, ANDREW W | 759 BURLINGHAM RD | | | | PINE BUSH | NY | 12566-3915 |
| HUGHES, ANGELA J | 1801 SKYLARK DR | | | | ARLINGTON | TX | 76010-3044 |
| HUGHES, ANGELA M | PO BOX 173 | | | | CORNERSVILLE | TN | 37047-0173 |
| HUGHES, ANGELINA M | 96 KENILWORTH TER | | | | ROCHESTER | NY | 14605-2716 |
| HUGHES, ANN | 1919 S PULASKI RD | | | | CHICAGO | IL | 60623-2851 |
| HUGHES, ANN S | 1701 TIEMAN DR | | | | GLEN BURNIE | MD | 21061-2122 |
| HUGHES, ANN S | 403 RED WOLF LN | | | | TOWNSEND | TN | 37882-3543 |
| HUGHES, ANNA M | 823 STEVENSON STREET | | | | FLINT | MI | 48504-4709 |
| HUGHES, ANNA MAE JEAN | 1095 E US 136 | | | | PITTSBORO | IN | 46167 |
| HUGHES, ANNA S | 620E LAKE JASMINE CIRCLE #K-104 | | | | VERO BEACH | FL | 32962 |
| HUGHES, ANNE | 55G WINTHROP RD | | | | MONROE TOWNSHIP | NJ | 08831-6695 |
| HUGHES, ANTHONY E | 3180 CRESTMONT WAY NW | | | | KENNESAW | GA | 30152-4681 |
| HUGHES, ANTHONY P | 337 COOKS CT | | | | BRENTWOOD | TN | 37027-2994 |
| HUGHES, ANTHONY T | 14111 EVERGREEN TRL | | | | MANITOU BEACH | MI | 49253-9702 |
| HUGHES, ANTHONY TERRY | 14111 EVERGREEN TRL | | | | MANITOU BEACH | MI | 49253-9702 |
| HUGHES, ANTONETTE D | PO BOX 1012 | | | | LOCKPORT | NY | 14095-1012 |
| HUGHES, ARDELL M | 6123 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| HUGHES, ARLENE B | 275 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662-3001 |
| HUGHES, ARNOLD | 379 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7904 |
| HUGHES, ARVESTER | 266 DEWEY AVE | | | | BUFFALO | NY | 14214-2504 |
| HUGHES, AUBREY D | 15485 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| HUGHES, AUDREY A | ATTN: SOCIAL SERVICES | 6525 LANCASTER PIKE | | | HOCKESSIN HILLS | DE | 19707 |
| HUGHES, AUSTIN P | 4837 E COUNTY ROAD J | | | | BELOIT | WI | 53511-8926 |
| HUGHES, BARBARA | 22910 SIBLEY RD | | | | WYANDOTTE | MI | 48192-8231 |
| HUGHES, BARBARA | 22910 SIBLEY RD | | | | WYANDOTTE | MI | 48193-8231 |
| HUGHES, BARBARA J | 17523 COUNTY ROAD 444 | | | | ROCK | MI | 49880-9445 |
| HUGHES, BARBARA J | 2024 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5717 |
| HUGHES, BARBARA L | 3501 HALIFAX DR | | | | ARLINGTON | TX | 76013-1910 |
| HUGHES, BARBARA S | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| HUGHES, BENJAMIN E | 9338 BENNETT LAKE RD | | | | FENTON | MI | 48430-8731 |
| HUGHES, BERNICE | 32056 SOLON ST | | | | ROSEVILLE | MI | 48066-1092 |
| HUGHES, BERNICE H | 305 EDGEBROOK AVE | C/O ROGER HICKS | | | BROOKVILLE | OH | 45309-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, BETTIE L | 17466 LENNANE | | | | REDFORD | MI | 48240-2134 |
| HUGHES, BETTY A | 111 S STADIUM RD | | | | OREGON | OH | 43616-4203 |
| HUGHES, BETTY B | PO BOX 1026 | | | | NOBLESVILLE | IN | 46061-1026 |
| HUGHES, BETTY J | 11787 ELKWOOD DR | | | | CINCINNATI | OH | 45240-2055 |
| HUGHES, BETTY J | 3791 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| HUGHES, BETTY J | 405 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| HUGHES, BILLIE R | 3015 GREEN HILLS LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46222-1970 |
| HUGHES, BILLY A | 24420 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| HUGHES, BILLY W | 5046 PAULA AVE | | | | CLARKSTON | MI | 48346-2626 |
| HUGHES, BOBBY | 458 COUNTY ROAD 688 | | | | LAKE CITY | AR | 72437-8516 |
| HUGHES, BOBBY D | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUGHES, BOBBY L | 6767 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5305 |
| HUGHES, BRENDA J | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HUGHES, BRENDAN A | 2800 AUTEN RD | | | | ORTONVILLE | MI | 48462-8894 |
| HUGHES, BRENT A | 9110 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2412 |
| HUGHES, BRIAN C | 3810 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| HUGHES, BRIAN D | 1524 ROSELAWN AVE | | | | LANSING | MI | 48915-1557 |
| HUGHES, BRIAN W | 1515 WOODMAN DRIVE | | | | DAYTON | OH | 45432-3321 |
| HUGHES, BRIAN WESLEY | 1515 WOODMAN DRIVE | | | | DAYTON | OH | 45432-3321 |
| HUGHES, C L | 5444 SCENIC VISTA DR | | | | SOMERSET | KY | 42501-8138 |
| HUGHES, C. E | 424 KIOWA DR W | | | | GAINESVILLE | TX | 76240-9590 |
| HUGHES, CARL N | 3023 WOODLAND HILLS DR APT 24 | | | | ANN ARBOR | MI | 48108-4219 |
| HUGHES, CARL R | 3954 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| HUGHES, CARL V | 2025 MAIN STREET | | | | ELWOOD | IN | 46036-2160 |
| HUGHES, CARL VERLION | 2025 MAIN STREET | | | | ELWOOD | IN | 46036-2160 |
| HUGHES, CARLOS | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| HUGHES, CAROL | 1273 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6710 |
| HUGHES, CAROL A | 1005 FLETCHER ST | | | | OWOSSO | MI | 48867-3417 |
| HUGHES, CAROL E | 1800 BROOKFIELD DR APT #2 | | | | LAPEER | MI | 48446 |
| HUGHES, CAROLYN | 3336 AVONDALE AVE | | | | BALTIMORE | MD | 21215-4747 |
| HUGHES, CAROLYN M | 105C MEADOW VISTA CT | | | | HIGHLAND HTS | KY | 41076-5011 |
| HUGHES, CAROLYN R | 701 BRADLEY AVE | | | | FLINT | MI | 48503-5461 |
| HUGHES, CAROLYN S | 4515 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9756 |
| HUGHES, CARSON O | 2103 VERSAILLES DR | | | | KOKOMO | IN | 46902-2963 |
| HUGHES, CARTHEL W | PO BOX 2383 | | | | WALDRON | AR | 72958-2383 |
| HUGHES, CASSANDRA F | 626 OXFORD OAKS CT | | | | OXFORD | MI | 48371-4225 |
| HUGHES, CECELIA C | 15537 SEVEN PINES AVE | | | | BATON ROUGE | LA | 70817-3037 |
| HUGHES, CECIL A | 10904 N 775 W | | | | ELWOOD | IN | 46036-9042 |
| HUGHES, CHAD M | 1613 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5839 |
| HUGHES, CHARLES | 2261 CANTERBURY RD | | | | WESTLAKE | OH | 44145-3231 |
| HUGHES, CHARLES D | 204 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8731 |
| HUGHES, CHARLES DAVID | 204 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8731 |
| HUGHES, CHARLES E | 313 PINE ST | | | | OMER | MI | 48749-9646 |
| HUGHES, CHARLES E | PO BOX 138 | | | | PERRINTON | MI | 48871-0138 |
| HUGHES, CHARLES J | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| HUGHES, CHARLES J | PO BOX 5532 | | | | SALTON CITY | CA | 92275-5532 |
| HUGHES, CHARLES JOSEPH | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| HUGHES, CHARLES K | 2620 WICKER RD | | | | INDIANAPOLIS | IN | 46217-9227 |
| HUGHES, CHARLES R | 12501 WANDA AVE | | | | CLEVELAND | OH | 44135-4719 |
| HUGHES, CHARLES R | 716 ROBIN CT | | | | KISSIMMEE | FL | 34759-4524 |
| HUGHES, CHARLES W | 509 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4468 |
| HUGHES, CHARLIE | PO BOX 771 | | | | WYNNE | AR | 72396-0771 |
| HUGHES, CHARLOTTE V | 13501 GOLDEN CORN DR | | | | HIGHLAND | MD | 20777-9753 |
| HUGHES, CHASITY M | 1141 WOLLENHAUPT DRIVE | | | | VANDALIA | OH | 45377-3237 |
| HUGHES, CHRISTINE L | 2229 FRANCIS AVE | | | | FLINT | MI | 48505-5015 |
| HUGHES, CHRISTOPHER L | 6720 COLLEENS WAY | | | | INDIANAPOLIS | IN | 46221-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, CLAIR TRUCKING INC | 810 MAIN ST | | | | CALDWELL | OH | 43724-1018 |
| HUGHES, CLARA ANN | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| HUGHES, CLARENCE E | PO BOX 504 | | | | RENSSELAER | NY | 12144-0504 |
| HUGHES, CLAUDE L | 19905 NEWTOWN ROAD | | | | OAKWOOD | IL | 61858-6272 |
| HUGHES, CLAUDIA E | 990 HARBORTON DR | | | | COLUMBUS | OH | 43228-9262 |
| HUGHES, CLAYTON | 274 SILVER DOLLAR RD | | | | MAYSVILLE | GA | 30558-3905 |
| HUGHES, CLELL E | 14960 COLLIER BLVD | LOT 4017 | | | NAPLES | FL | 34119 |
| HUGHES, CLIFFORD D | 11139 NORTHWEST RD APT B | | | | PALOS HILLS | IL | 60465-2155 |
| HUGHES, CLIFFORD J | 3605 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2705 |
| HUGHES, CLYDE T | 1300 HAMLET ST | | | | MOUNT PLEASANT | TN | 38474-3202 |
| HUGHES, CONSTANCE R | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| HUGHES, CONTANCE P | 2226 MAYFAIR RD | | | | DAYTON | OH | 45405-5405 |
| HUGHES, CORRINE | 8669 TROPICANA DR N | | | | CORDOVA | TN | 38018 |
| HUGHES, COURTNEY L | 10407 MELVICH DR | | | | SAINT LOUIS | MO | 63137-3760 |
| HUGHES, CRAIG R. | 181 SALACOA HIGHLANDS | | | | JASPER | GA | 30143 |
| HUGHES, DALE H | 4155 JAMES DR | | | | CINCINNATI | OH | 45245-1833 |
| HUGHES, DALE R | PO BOX 1621 | | | | CICERO | NY | 13039-1621 |
| HUGHES, DAN F | 157 S SEQUOIA BLVD | | | | FLORENCE | AL | 35630-1442 |
| HUGHES, DAN R | 4615 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| HUGHES, DANIEL J | 24 ROCKFORD PL | | | | WILLIAMSVILLE | NY | 14221-4344 |
| HUGHES, DANIEL R | 1543 SOUTHRIDGE LN | | | | CINCINNATI | OH | 45231-5352 |
| HUGHES, DANNY J | 6215 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| HUGHES, DARRELL W | 11315 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| HUGHES, DARYEL | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| HUGHES, DAVID | 9760 71ST ST NE | | | | ALBERTVILLE | MN | 55301-4708 |
| HUGHES, DAVID A | 2373 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| HUGHES, DAVID A | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| HUGHES, DAVID A | 4073 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| HUGHES, DAVID E | 4865 KRAUS RD | | | | CLARENCE | NY | 14031-1507 |
| HUGHES, DAVID G | 7560 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| HUGHES, DAVID P | 307 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1407 |
| HUGHES, DAVID T | 16850 BUNDYSBURG RD | | | | MIDDLEFIELD | OH | 44062-8448 |
| HUGHES, DAVID W | 1085 GLEN CT | RR8 | | | ANN ARBOR | MI | 48103-9301 |
| HUGHES, DAWN | 356 INKOPAH ST | | | | CHULA VISTA | CA | 91911-2441 |
| HUGHES, DEBORA M | 920 E ROBINSON ST APT 5D | | | | NORTH TONAWANDA | NY | 14120-4734 |
| HUGHES, DEBORAH D | 6740 SUNNYWOOD DR | | | | ANTIOCH | TN | 37013-4588 |
| HUGHES, DELMA | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| HUGHES, DELORES J | 18221 CHERYL DR | | | | MACOMB | MI | 48044-5619 |
| HUGHES, DENNIS E | PO BOX 196 | | | | HADLEY | MI | 48440-0196 |
| HUGHES, DENNIS P | 2221 LWR HUNTINGTON RD | | | | FT WAYNE | IN | 46819 |
| HUGHES, DENNY D | 324 E CO ROAD 550 S | | | | CLOVERDALE | IN | 46120 |
| HUGHES, DEREK W | 2946 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| HUGHES, DIANA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| HUGHES, DON | 2959 LAWRENCEPORT RD | | | | MITCHELL | IN | 47446-6744 |
| HUGHES, DON A | 347 FLETCHER ST | | | | TONAWANDA | NY | 14150-2021 |
| HUGHES, DONALD | 144 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901-2628 |
| HUGHES, DONALD | 520 BULLDOG ST | | | | WEST POINT | MS | 39773-2151 |
| HUGHES, DONALD C | 126 1ST STREET | | | | MOUNT MORRIS | MI | 48458-1144 |
| HUGHES, DONALD F | 1047 SHIRKEY LN | | | | OMER | MI | 48749-9745 |
| HUGHES, DONALD J | 569 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8231 |
| HUGHES, DONALD K | G 8140 CLIO RD. | | | | MOUNT MORRIS | MI | 48458 |
| HUGHES, DONALD KEITH | G 8140 CLIO RD. | | | | MOUNT MORRIS | MI | 48458 |
| HUGHES, DONALD L | 417 BAYWOOD CIR | | | | PORT ORANGE | FL | 32127-6119 |
| HUGHES, DONALD P | 4091 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9301 |
| HUGHES, DONALD W | PO BOX 25 | | | | PENDLETON | IN | 46064-0025 |
| HUGHES, DONNA J | 938 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, DONNA S | 216 POPLAR ST | | | | TIPTON | IN | 46072-1725 |
| HUGHES, DORIS | 717 WASHINGTON CIR NW | | | | HARTSELLE | AL | 35640-1747 |
| HUGHES, DORIS H | 1204 MARTIN DR | | | | ANDERSON | IN | 46012-4157 |
| HUGHES, DOROTHY | 19988 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| HUGHES, DOROTHY A | RR4 BOX 195 APT 22 | | | | ALEXANDRIA | IN | 46001 |
| HUGHES, DOROTHY I | 5664 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| HUGHES, DOROTHY L | 1070 WEST JEFFERSON STREET | APT W117 | | | FRANKLIN | IN | 46131 |
| HUGHES, DOROTHY M | 2515 EASTROAD | | | | DANVILLE | IL | 61832-1507 |
| HUGHES, DOROTHY M | 6415 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| HUGHES, DOROTHY M | PO BOX 96 | | | | MOLINE | IL | 61266-0096 |
| HUGHES, DOROTHY S | 130 RYE CIR | | | | BOSSIER CITY | LA | 71112-9755 |
| HUGHES, DRAKE E | 133 FAGANS CREEK DR | | | | INMAN | SC | 29349-7196 |
| HUGHES, DUARD W | 123 BIDDLE LN | | | | SEAMAN | OH | 45679-9763 |
| HUGHES, DUKE A | 13104 NORRIS RD | | | | RAYVILLE | MO | 64084-8251 |
| HUGHES, DURWARD G | PO BOX 37152 | | | | MAPLE HEIGHTS | OH | 44137-0152 |
| HUGHES, DWAYNE S | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| HUGHES, EARL K | 850 GORDONVILLE RD | | | | GORDONVILLE | TX | 76245-4127 |
| HUGHES, EARLY W | 2975 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| HUGHES, EDD | 3237 VINEWOOD ST | | | | DETROIT | MI | 48216-1022 |
| HUGHES, EDDIE L | 11320 AMBOY LN | | | | SAINT LOUIS | MO | 63136-6103 |
| HUGHES, EDDIE M | 725 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| HUGHES, EDGAR O | 1455 CHA-LA-KEE RD | LOT # 28 | | | GUNTERSVILLE | AL | 35976 |
| HUGHES, EDMOND E | 511 RUE CHATEAUGUAY | | | | OCEAN SPRINGS | MS | 39564-3026 |
| HUGHES, EDNA L | PO BOX 785 | | | | FLINT | MI | 48501-0785 |
| HUGHES, EDWARD L | 513 E BISHOP AVE | | | | FLINT | MI | 48505-3370 |
| HUGHES, EDWIN L | PO BOX 410162 | | | | MELBOURNE | FL | 32941-0162 |
| HUGHES, EDWIN N | 8100 PINES RD APT 4E | | | | SHREVEPORT | LA | 71129-4444 |
| HUGHES, EIKO M | 4083 N PARK AVE | | | | WARREN | OH | 44483-1527 |
| HUGHES, EILEEN F | 132 LARCHMONT DR | | | | HENDERSONVILLE | NC | 28791-9736 |
| HUGHES, ELIJAH | PO BOX 14597 | | | | SAGINAW | MI | 48601-0597 |
| HUGHES, ELIZABETH L | 104 N ANCIL ST | | | | SIMS | IN | 46986-9638 |
| HUGHES, ELSIE E | 22454 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| HUGHES, EMMA J | 16159 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| HUGHES, EMMA J | 2404 HIGHLAND AVE | | | | COLUMBIA | TN | 38401-4010 |
| HUGHES, ERICA M | 851 LINCOLN LN APT 1208 | | | | DEARBORN | MI | 48126-2992 |
| HUGHES, ERNEST E | 3242 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2040 |
| HUGHES, ESTHER | 272 COLLEGE DR | | | | BISMARCK | AR | 71929-6304 |
| HUGHES, ETHEL M | 5961 BLUE HERON WAY | | | | PLAINFIELD | IN | 46168-7314 |
| HUGHES, ETHEL M | 798 COAL RUN RD | | | | OSCEOLA MILLS | PA | 16666-9206 |
| HUGHES, EUGENE | 201 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| HUGHES, EUGENE F | 4056 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3439 |
| HUGHES, EUNICE P | 1331 AW BEAVER CREEK DR | | | | POWELL | TN | 37849 |
| HUGHES, EVELYN | 466 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7949 |
| HUGHES, FELICIA A | 5561 HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| HUGHES, FLORENCE J | 1433 1/2 N LINCOLN AVE | C/O EUGENE D DOMOZYCH | | | SCRANTON | PA | 18508-1816 |
| HUGHES, FLORENCE J | C/O EUGENE D DOMOZYCH | 1433 1/2 N LINCOLN AVE | | | SCRANTON | PA | 18508 |
| HUGHES, FORD G | 7453 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| HUGHES, FRANCES R | 725 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| HUGHES, FRANCES R | 8638 CANYON COVE RD | | | | GALLOWAY | OH | 43119-9449 |
| HUGHES, FRANCIS L | 1243 CEDAR CREEK RD | | | | SYLACAUGA | AL | 35151-5680 |
| HUGHES, FRANCIS L | 711 FAIRVIEW ST | | | | RAVENNA | OH | 44266-2428 |
| HUGHES, FRANK | 1413 JEANNIE ST | | | | PINEVILLE | LA | 71360-5341 |
| HUGHES, FRANK J | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| HUGHES, FRANK JOSEPH | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| HUGHES, FRANK L | 2779 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| HUGHES, FRANK R | 4522 RUTH RD | | | | RUTH | MI | 48470-8509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, FRED C | 3501 HALIFAX DR | | | | ARLINGTON | TX | 76013-1910 |
| HUGHES, FRED MOTORS INC | PO BOX 1100 | | | | ABILENE | TX | 79604-1100 |
| HUGHES, GA | 1724 HIGGINS RD | | | | VASSAR | MI | 48768-9718 |
| HUGHES, GAIL L | 4575 E YATES RD | | | | BENSALEM | PA | 19020-4944 |
| HUGHES, GAILYA W | PO BOX 198 | | | | FLINT | MI | 48501-0198 |
| HUGHES, GARY | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| HUGHES, GARY C | 28085 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| HUGHES, GARY G | 3476 OTTER BEACH DR | | | | WATERFORD | MI | 48328-4145 |
| HUGHES, GARY L | 17523 COUNTY ROAD 444 | | | | ROCK | MI | 49880-9445 |
| HUGHES, GARY L | 377 OLD FARM RD | | | | DANVILLE | IN | 46122-1447 |
| HUGHES, GARY LEON | 9222 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| HUGHES, GARY M | 7700 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| HUGHES, GARY N | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| HUGHES, GARY NEAL | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HUGHES, GARY W | 505 NE BUSINESS HIGHWAY 82 | | | | OSCEOLA | MO | 64776-7407 |
| HUGHES, GENISA M | 5273 CARTARO DR | | | | LAS VEGAS | NV | 89103-2405 |
| HUGHES, GEORGE E | 314 YALE AVE | | | | MELBOURNE | FL | 32901-6917 |
| HUGHES, GEORGE L | 13149 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8715 |
| HUGHES, GEORGIANA | 416 BECKER AVE WOODCREST | | | | WILMINGTON | DE | 19804 |
| HUGHES, GERALD E | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094-6327 |
| HUGHES, GERALD H | 4113 18TH ST | | | | ECORSE | MI | 48229-1280 |
| HUGHES, GERALD L | 10760 BOYER RD | | | | MULLIKEN | MI | 48861-9756 |
| HUGHES, GERALD W | 3071 E BAY DR | | | | FENTON | MI | 48430-1399 |
| HUGHES, GERARD B | 8090 ROYALVIEW DR | | | | PARMA | OH | 44129-6442 |
| HUGHES, GERARD T | 1543 PORTER RD | | | | BEAR | DE | 19701-2111 |
| HUGHES, GERTRUDE B | 11 LOUIS DR | | | | WELLESLEY | MA | 02481-1164 |
| HUGHES, GLADYS D | PO BOX 6193 | | | | KOKOMO | IN | 46904-6193 |
| HUGHES, GLADYS S | 451 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-5415 |
| HUGHES, GORDON L | 473 S TEJON AVE | | | | PUEBLO WEST | CO | 81007-3283 |
| HUGHES, GORDON R | 6585 AMY DR | | | | CLARKSTON | MI | 48348-4505 |
| HUGHES, GORDON V | 3852 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46226-4843 |
| HUGHES, HAL L | PO BOX 69 | | | | KOKOMO | IN | 46903-0069 |
| HUGHES, HALLEY C | 117 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |
| HUGHES, HAROLD D | 2813 OVERVIEW ROAD | | | | GRANBURY | TX | 76048-3665 |
| HUGHES, HARRIETT P | 2002 PRESSTMAN STREET | | | | BALTIMORE | MD | 21217-1123 |
| HUGHES, HELEN L | 9028 ROSE ST | | | | BELLFLOWER | CA | 90706-6418 |
| HUGHES, HENRY E | PO BOX 44 | | | | MONTROSE | MO | 64770-0044 |
| HUGHES, HENRY J | 34021 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| HUGHES, HENRY L | 618 S.W. LAKE CHARLES CL | | | | PORT ST LUCIE | FL | 34953 |
| HUGHES, HENRY S | 2855 CHEROKEE DR APT 22 | | | | WATERFORD | MI | 48328-3162 |
| HUGHES, HERMAN D | 5106 PLUM DR | | | | HOUSTON | TX | 77087-3643 |
| HUGHES, HERMAN E | 8060 WALDEN ST | | | | DETROIT | MI | 48213-2382 |
| HUGHES, HERSHLEY L | 820 MULFORD ST | | | | EVANSTON | IL | 60202-3327 |
| HUGHES, HORACE H | 4925 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4754 |
| HUGHES, HORACE HENRY | 4925 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4754 |
| HUGHES, HORACE R | 815 MAIN ST | | | | BOONVILLE | MO | 65233-1657 |
| HUGHES, HOSEA | PO BOX 58 | | | | HILLSBORO | MS | 39087-0058 |
| HUGHES, HOWARD | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| HUGHES, HOWARD J | 1553 EAST 13 MILE ROAD | | | | MADISON HTS | MI | 48071-1524 |
| HUGHES, HOWARD L | 1320 ASHEBURY LN APT 102 | | | | HOWELL | MI | 48843-1271 |
| HUGHES, HOWARD R | 46 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9596 |
| HUGHES, HOWARD W | 10587 MARGATE TER | | | | CINCINNATI | OH | 45241-3148 |
| HUGHES, HUBERT E | 17450 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9780 |
| HUGHES, HUBERT L | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HUGHES, INELL | 107 SUNNYSIDE PARK RD | | | | SYRACUSE | NY | 13214-1920 |
| HUGHES, IRA | 4498 W OAKLAND ST SW | | | | NEWTON FALLS | OH | 44444-9535 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUGHES, IRENE | 1721 KERR ST | | | NEW CASTLE | PA | 16101-1317 |
| HUGHES, J M | 54665 SHELBY RD | | | SHELBY TWP | MI | 48316-1435 |
| HUGHES, JACK E | 14830 INWOOD CIR | | | ELK RAPIDS | MI | 49629-9601 |
| HUGHES, JACK J | 6526 CLEARBROOK DR | | | SAINT HELEN | MI | 48656-9547 |
| HUGHES, JACK R | 12257 E. GREENFIELD DRIVE R.1 | | | LANSING | MI | 48917 |
| HUGHES, JACK W | 3705 REDWOOD RD | | | ANDERSON | IN | 46011-3846 |
| HUGHES, JACKIE E | 4449 HUNTERS DR | | | HIGHLAND | MI | 48356-1937 |
| HUGHES, JACKIE R | 12 GRANVILLE LN | | | NEWARK | DE | 19713-1806 |
| HUGHES, JACOB R | 13 S LAFAYETTE ST | | | PERU | IN | 46970-2016 |
| HUGHES, JAMES | 1618 PINGREE AVE | | | FLINT | MI | 48503-4201 |
| HUGHES, JAMES A | 130 E WATER ST | | | NEWPORT | IN | 47966 |
| HUGHES, JAMES A | APT 3 | 1201 PERRYSVILLE AVENUE | | DANVILLE | IL | 61832-7308 |
| HUGHES, JAMES C | 320 GRAND POINT DR APT A | | | HOT SPRINGS | AR | 71901-8972 |
| HUGHES, JAMES D | 10101 S COUNTY ROAD 200 E | | | MUNCIE | IN | 47302-8727 |
| HUGHES, JAMES DEE | 10101 S COUNTY ROAD 200 E | | | MUNCIE | IN | 47302-8727 |
| HUGHES, JAMES E | 2609 CHERRYWOOD AVE | | | NEW CASTLE | IN | 47362-1849 |
| HUGHES, JAMES E | 340 SPINDLE CT | | | SANDY SPRINGS | GA | 30350-4124 |
| HUGHES, JAMES F | 11318 BLACKBARK DR | | | RIVERVIEW | FL | 33579-7016 |
| HUGHES, JAMES F | 1218 DENICE ST | | | WESTLAND | MI | 48186-4814 |
| HUGHES, JAMES F | 73 SUMMERHILL DR | | | MANAHAWKIN | NJ | 08050-5429 |
| HUGHES, JAMES G | 113 BEECHWOOD DR | | | YOUNGSTOWN | OH | 44512-1615 |
| HUGHES, JAMES G | 6125 LOVERS LN | | | SHREVEPORT | LA | 71105-4829 |
| HUGHES, JAMES J | PO BOX 1042 | | | PETERSBURG | WV | 26847-1042 |
| HUGHES, JAMES K | 1732 WINCHESTER AVE | | | LINCOLN PARK | MI | 48146-3847 |
| HUGHES, JAMES R | 6618 DALE RD | | | NEWFANE | NY | 14108-9715 |
| HUGHES, JAMES R | 7179 MCDONALD RD | | | OLIVET | MI | 49076-9673 |
| HUGHES, JAMES R | PO BOX 135 | | | HADLEY | MI | 48440-0135 |
| HUGHES, JAMES S | PO BOX 87 | 26 CROOK ST | | SENOIA | GA | 30276-0087 |
| HUGHES, JAMES W | 1021 S MONROE ST | | | BAY CITY | MI | 48708 |
| HUGHES, JAMES W | 4348 GATOR TRACE CIR | | | FORT PIERCE | FL | 34982-6803 |
| HUGHES, JANE B | 2569 FORREST DR | | | KINSTON | NC | 28504-8169 |
| HUGHES, JANE E | 6250 DOUGLAS RD | | | LAMBERTVILLE | MI | 48144-9403 |
| HUGHES, JANET W | 1500 ROCKWOOD DR | | | KELLER | TX | 76248-5405 |
| HUGHES, JANIE I | 15359 BILTMORE ST | | | DETROIT | MI | 48227-1553 |
| HUGHES, JASON ROBERT | EBBETS ARMSTRONG & TRASTER | 210 SOUTH BEACH STREET - SUITE 200 | | DAYTONA BEACH | FL | 32114 |
| HUGHES, JASON S | 1500 SUNNYSIDE DR | | | COLUMBIA | TN | 38401-5233 |
| HUGHES, JEANETTE L | 4255 SMOKECREEK PKWY LOT 27A | | | SNELLVILLE | GA | 30039 |
| HUGHES, JEANETTE R | 819 E 24TH AVE | | | NEW SMYRNA BEACH | FL | 32169-3607 |
| HUGHES, JEANNE A | 5738 FLOYD ST | | | OVERLAND PARK | KS | 66202-2314 |
| HUGHES, JEFFERY G | 52305 TALLYHO DR N | | | SOUTH BEND | IN | 46635-1050 |
| HUGHES, JEFFREY A | 4890 RITTENHOUSE DR | | | HUBER HEIGHTS | OH | 45424-4361 |
| HUGHES, JEFFREY L | 1104 AUDUBON RD | | | GROSSE POINTE PARK | MI | 48230-1439 |
| HUGHES, JENNIFER L | 3693 BRIARWICK DR | | | KOKOMO | IN | 46902-8405 |
| HUGHES, JENNIFER L | 500 S INDIANA AVE | | | KOKOMO | IN | 46901 |
| HUGHES, JENNIFER L | 73 HUNTERS CROSSING WAY | | | BOWLING GREEN | KY | 42104-8523 |
| HUGHES, JEREMY | 576 HIGHWAY 905 | | | CONWAY | SC | 29526-6804 |
| HUGHES, JEROLD L | 7312 KEYES RD | | | BELLEVUE | MI | 49021-9205 |
| HUGHES, JERRY A | 1515 BETTIS TRIBBLE GAP RD | | | CUMMING | GA | 30040-2928 |
| HUGHES, JERRY A | 7095 WESTBROOK RD | | | GAINESVILLE | GA | 30506-7011 |
| HUGHES, JERRY B | 3907 DOCKERS DR | | | RUSKIN | FL | 33570-6105 |
| HUGHES, JERRY L | 13921 KAPOWSIN HWY E | | | GRAHAM | WA | 98338-7518 |
| HUGHES, JERRY M | 204 N MACKINAW RD | | | LINWOOD | MI | 48634-9444 |
| HUGHES, JERRY O | PO BOX 873 | | | ROSS | OH | 45061-0873 |
| HUGHES, JERRY P | 5144 MUNDY CT | | | DAYTON | OH | 45431-2746 |
| HUGHES, JERRY S | 21260 MACK AVE | | | GROSSE POINTE WOODS | MI | 48236-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, JESSE C | 2983 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519 |
| HUGHES, JESSE D | 1290 DENISE DR | | | | KENT | OH | 44240-1680 |
| HUGHES, JESSE L | 105 PINE ST | | | | HARDIN | MO | 64035-9169 |
| HUGHES, JO E | 3214 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1242 |
| HUGHES, JO ELLEN | 3214 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1242 |
| HUGHES, JODI M | 2341 MANDOLIN DR | | | | LIMA | OH | 45801-2310 |
| HUGHES, JOE L | 9450 FM 2153 | | | | AUBREY | TX | 76227-3017 |
| HUGHES, JOEY D | 219 EMERSON ST | | | | GRAND LEDGE | MI | 48837-1011 |
| HUGHES, JOHN | 101 MORNING VIEW DR | | | | KEYSER | WV | 26726-9429 |
| HUGHES, JOHN A | 722 N UNION ST | | | | WHITESBORO | TX | 76273-1025 |
| HUGHES, JOHN B | 51 LAMAY AVE LOT 56 | | | | YPSILANTI | MI | 48198 |
| HUGHES, JOHN B | 525 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1737 |
| HUGHES, JOHN C | 11104 PINE NEEDLE DR | | | | BRIGHTON | MI | 48114-9093 |
| HUGHES, JOHN E | 38627 COTTONWOOD DR | | | | STERLING HTS | MI | 48310-3135 |
| HUGHES, JOHN F | 1770 LYNNWOOD DR | | | | NEW ALBANY | IN | 47150-2337 |
| HUGHES, JOHN J | PO BOX 85 | | | | CLINTON | MA | 01510-0085 |
| HUGHES, JOHN L | 825 SPRUCE HILL LN | P.O. BOX 70 | | | ORTONVILLE | MI | 48462-8538 |
| HUGHES, JOHN M | 10181 MCCONAHA RD | | | | CENTERVILLE | IN | 47330-9642 |
| HUGHES, JOHN P | 1860 STATE ST | | | | OSCEOLA MILLS | PA | 16666-1650 |
| HUGHES, JOHN P | 506 W CUMMINS ST APT 1 | | | | TECUMSEH | MI | 49286-1899 |
| HUGHES, JOHN P | 6780 CINNAMON DR | | | | SPARKS | NV | 89436-6476 |
| HUGHES, JOHN PATRICK | 506 W CUMMINS ST APT 1 | | | | TECUMSEH | MI | 49286-1899 |
| HUGHES, JOHN R | 4221 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| HUGHES, JOHN S | 1504 WINGFIELD ST | | | | BIRMINGHAM | AL | 35242-5850 |
| HUGHES, JOHN W | 9704 CULPEPPER CT | | | | CINCINNATI | OH | 45231-2411 |
| HUGHES, JOHNNIE A | PO BOX 2682 | | | | MIDDLETOWN | CT | 06457-0040 |
| HUGHES, JOHNNIE BELLE | 1921 WOOD LN | | | | FLINT | MI | 48503-4512 |
| HUGHES, JOHNNIE J | 4005 ROTTERDAM PASS | | | | HAMPTON | GA | 30228-6076 |
| HUGHES, JOHNNIE N | 3861 MCLAIN RD | | | | LIBERTY | MS | 39645-7125 |
| HUGHES, JOHNNY | 1234 PLAYER DR | | | | TROY | MI | 48085-3370 |
| HUGHES, JOSEPH D | 263 SOUTHWOOD CIR | | | | LAMPE | MO | 65681-8235 |
| HUGHES, JOSEPH E | 128 E KENTUCKY AVE | | | | SEBRING | OH | 44672-2130 |
| HUGHES, JOSEPH E | 2133 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1214 |
| HUGHES, JOSEPH J | PO BOX 436 | | | | PLEASANT PLNS | AR | 72568-0436 |
| HUGHES, JOSEPHINE M | 11050 S ARTESIAN AVE APT 1B | | | | CHICAGO | IL | 60655-1334 |
| HUGHES, JOSEPHINE M | 11953 AVALON PRESERVE BLVD | | | | FORT MYERS | FL | 33908-3679 |
| HUGHES, JOYCE | 6860 W 100 S | | | | KOKOMO | IN | 46901-9709 |
| HUGHES, JOYCE H | 4055 N RECKER RD UNIT 33 | | | | MESA | AZ | 85215-7793 |
| HUGHES, JUANITA B | 3365 BROWN RD | | | | CALEDONIA | NY | 14423-9753 |
| HUGHES, JUANITA M | 54 QUAIL HOLLOW DR | | | | SAN JOSE | CA | 95128-4531 |
| HUGHES, JULIA C | 1037 S GENTRY CT | | | | BLOOMINGTON | IN | 47401-8176 |
| HUGHES, JULIE A | # 6 | 17815 TROPICAL COVE DRIVE | | | TAMPA | FL | 33647-3671 |
| HUGHES, JUNE R | 1231 BATTERSEA AVE | | | | SPRING HILL | FL | 34609-5511 |
| HUGHES, KAREN A | 208 20TH ST APT 2 | | | | BEDFORD | IN | 47421-4432 |
| HUGHES, KATHLEEN A | PRO SE | | | | | | |
| HUGHES, KATHRYN A | 8201 TAMARRON DR | | | | COMMERCE TOWNSHIP | MI | 48382-4536 |
| HUGHES, KATHY R | 1523 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1370 |
| HUGHES, KENNETH B | 3677 CARPENTER RD | | | | HILLSDALE | MI | 49242-8635 |
| HUGHES, KENNETH C | 4742 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7636 |
| HUGHES, KENNETH D | 678 WILLITTS RD | | | | HASTINGS | MI | 49058-8507 |
| HUGHES, KENNETH G | 753 ELM RD NE | | | | WARREN | OH | 44483-5106 |
| HUGHES, KENNETH L | 123 SOUTH AVE | | | | TALLMADGE | OH | 44278-2818 |
| HUGHES, KENNETH R | 2408 STONEWOOD DR | | | | DOTHAN | AL | 36301-6205 |
| HUGHES, KENNETH W | 21630 SHARE ST | | | | ST CLAIR SHRS | MI | 48082-2217 |
| HUGHES, KERRY | 1213 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, KEVIN A | 1384 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4564 |
| HUGHES, KEVIN M | 1487 SABLE WING CIRCLE | | | | LOUISVILLE | KY | 40223-6110 |
| HUGHES, KEVIN W | PO BOX 141561 | | | | IRVING | TX | 75014-1561 |
| HUGHES, KNOBERT | 1150 TANGLEWOOD RD | | | | MAGNOLIA | MS | 39652-9652 |
| HUGHES, KNOBERT | 6066 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652-8841 |
| HUGHES, KOREY D | 5674 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| HUGHES, L J | 29 ST. PAUL MALL | | | | BUFFALO | NY | 14209 |
| HUGHES, LAKE Z | 6199 LAZY RIVER DR | | | | DALLAS | TX | 75241-2748 |
| HUGHES, LAMONT G | 205 SHEETS ST | | | | UNION | OH | 45322-3119 |
| HUGHES, LARRY | 362 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2148 |
| HUGHES, LARRY D | 219 W RIDGE RD | | | | NORMAN | OK | 73069-8744 |
| HUGHES, LARRY D | 5243 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9398 |
| HUGHES, LARRY DWAIN | 5243 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9398 |
| HUGHES, LARRY P | PO BOX 780 | | | | CLINTON | MS | 39060-0780 |
| HUGHES, LARRY W | 2301 E CARTER ST | | | | KOKOMO | IN | 46901-5655 |
| HUGHES, LATANYA | 249 HARDIN HOME WAY | | | | LAWRENCEVILLE | GA | 30043-6088 |
| HUGHES, LAURA M | 10013 PIPPIN RD | | | | CINCINNATI | OH | 45231-2029 |
| HUGHES, LAURENCE | 223 AUTUMN VIEW DR | | | | TROY | MO | 63379-5483 |
| HUGHES, LAWRENCE A | 356 HUDSON RD | | | | BISMARCK | AR | 71929-6269 |
| HUGHES, LEE S | 2990 HICKORY HILL RD | C/O HERITAGE PLACE | APT# 176F | | MEMPHIS | TN | 38115-2537 |
| HUGHES, LEON | 295N COLUMBUS ST | | | | XENIA | OH | 45385 |
| HUGHES, LEONARD M | PO BOX 137 | | | | HADLEY | MI | 48440-0137 |
| HUGHES, LEROY | 38983 DEER RUN RD | | | | PALMDALE | CA | 93551-3901 |
| HUGHES, LEROY R | 6602 HARRIS AVE | | | | RAYTOWN | MO | 64133-5352 |
| HUGHES, LESLIE G | 7292 W BALTIMORE HILL RD | | | | COVINGTON | IN | 47932-7912 |
| HUGHES, LINAE C | 9997 TOWNER RD | | | | PORTLAND | MI | 48875-9483 |
| HUGHES, LINDA | PO BOX 321 | | | | MAGNOLIA | MS | 39652-0321 |
| HUGHES, LINDA K | 11676 KEMPER CIR | | | | SOUTH JORDAN | UT | 84095-8009 |
| HUGHES, LINDA L | 2814 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| HUGHES, LLOYD B | 8939 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| HUGHES, LLOYD C | 424 WINFIELD ST | | | | YOUNGSTOWN | OH | 44505-3547 |
| HUGHES, LLOYD E | 3701 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| HUGHES, LOIS | 2025 SPARROW LANE | | | | SPRING HILL | TN | 37174-2688 |
| HUGHES, LOIS A | 1071 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| HUGHES, LONNIE W | 827 CORNER KETCH RD | | | | NEWARK | DE | 19711-2903 |
| HUGHES, LORENZA | 1808 TUSCOLA ST | | | | SAGINAW | MI | 48601-1760 |
| HUGHES, LORENZO | 11438 E HUFFMAN RD APT 7 | | | | PARMA HEIGHTS | OH | 44130-2230 |
| HUGHES, LORETTA | 629 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2064 |
| HUGHES, LORI R | 5007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4974 |
| HUGHES, LORRAINE A | 1325 N DELAWARE DR LOT 131 | | | | APACHE JUNCTION | AZ | 85220-2567 |
| HUGHES, LOUISE A | 9111 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| HUGHES, LOURENA F | 12780 KENWOOD LN | C/O ROBERT HUGHES | | | FORT MYERS | FL | 33907-5605 |
| HUGHES, LOURENA F | C/O ROBERT HUGHES | 12780 KENWOOD LN | | | FORT MEYERS | FL | 33907 |
| HUGHES, LOUVETUS | 143 HILLENDALE ST | | | | ROCHESTER | NY | 14619-1611 |
| HUGHES, LUCILLE M | 117 PERRY ST. P.O. BOX 633 | | | | MONTROSE | MI | 48457-0633 |
| HUGHES, LUTHER A | 6542 RUMPLE RD | | | | CHARLOTTE | NC | 28262-3134 |
| HUGHES, LYNDA M | 308 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| HUGHES, LYNN A | 2267 WILLONA DR | | | | EUGENE | OR | 97408-4774 |
| HUGHES, MABLE G | 121 E CHARLES ST | | | | SAINT JAMES | MO | 65559-1809 |
| HUGHES, MANLEY G | 15380 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |
| HUGHES, MARCUS | 6918 TIERWESTER ST | | | | HOUSTON | TX | 77021-4624 |
| HUGHES, MARGARET | 12505 E 54TH ST | | | | KANSAS CITY | MO | 64133-3149 |
| HUGHES, MARGUERITE | 2106 S LINDEN AVE | | | | SPRINGFIELD | MO | 65804-2814 |
| HUGHES, MARGUERITTE L | 32544 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1605 |
| HUGHES, MARIE | 40 SHAWNEE TRL | | | | BURLINGTON | NJ | 08016-3958 |
| HUGHES, MARIE | 60 FLAMINGO RD | | | | LEVITTOWN | NY | 11756-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, MARIE | 7102 GLEN ARBOR RD | | | | LOUISVILLE | KY | 40222-6538 |
| HUGHES, MARIE A | ASBURY VILLA | 730 BOWER HILL ROAD | | | PITTSBURGH | PA | 15243-0000 |
| HUGHES, MARIE A | ASBURY VILLA | 730 BOWER HILL ROAD | ROOM 223 | | PITTSBURGH | PA | 15243 |
| HUGHES, MARIE E | SHADDY OAKS | 728 W SPRUCE ST | | | HARRISON | MI | 48625 |
| HUGHES, MARIE E | SHADDY OAKS | 728 W SPRUCE ST | APT 27 | | HARRISON | MI | 48625 |
| HUGHES, MARIE J | 177 WAVERLY DR | | | | ALHAMBRA | CA | 91801-2936 |
| HUGHES, MARION | 15887 WOODINGHAM DR | | | | DETROIT | MI | 48238-1251 |
| HUGHES, MARION C | 5801 PARK DR | | | | TROY | MO | 63379-5029 |
| HUGHES, MARJORIE | PO BOX 517 | | | | GREENVILLE | MI | 48838-0517 |
| HUGHES, MARJORIE W | 102 SMOKEY CV | | | | LAGRANGE | GA | 30240-8499 |
| HUGHES, MARK A | 2649 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2777 |
| HUGHES, MARK A | 8400 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2294 |
| HUGHES, MARK SCOTT | 5047 ROCHESTER RD | | | | DRYDEN | MI | 48428-9320 |
| HUGHES, MARY A | PO BOX 214 | | | | FRANKTON | IN | 46044-0214 |
| HUGHES, MARY B | 5088 PRESTWOOD DR | | | | FLINT | MI | 48504-1239 |
| HUGHES, MARY E | 2665 VALE DR | | | | KETTERING | OH | 45420-3544 |
| HUGHES, MARY K | 2314 FOXTAIL DR | | | | PLAINFIELD | IN | 46168-4776 |
| HUGHES, MARY K | 6801 MULBERRY LN # B | | | | LOCKPORT | NY | 14094-6819 |
| HUGHES, MARY L | 117 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |
| HUGHES, MARY L | 237 CLINTON ST | | | | LOCKPORT | NY | 14094-2440 |
| HUGHES, MARY L | 305 DARREL CT APT 7 | | | | LIBERTY | MO | 64068-2571 |
| HUGHES, MARY L | 612 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |
| HUGHES, MARY L | PO BOX 3241 | | | | ANDERSON | IN | 46018-3241 |
| HUGHES, MARY LOU | 21 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| HUGHES, MARY N | PO BOX 5 | | | | ANDERSON | IN | 46015-0005 |
| HUGHES, MARY R. | 1403 S TERRACE ST | | | | JANESVILLE | WI | 53546-5540 |
| HUGHES, MARYANN E | 7711 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-4705 |
| HUGHES, MARYLYNN | 1820 MARQUIS ST | | | | LAPEER | MI | 48446-7724 |
| HUGHES, MCMURPHY | 3200 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2310 |
| HUGHES, MELVIN A | # 218 | 3800 BOARDWALK BOULEVARD | | | SANDUSKY | OH | 44870-7033 |
| HUGHES, MELVIN C | 3638 STONEY RIDGE RD | | | | AVON | OH | 44011-2214 |
| HUGHES, MICHAEL | 305 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3544 |
| HUGHES, MICHAEL A | 80 N MACKINAW RD | | | | LINWOOD | MI | 48634-9532 |
| HUGHES, MICHAEL F | 391 FARM RD | | | | MARLBOROUGH | MA | 01752-2757 |
| HUGHES, MICHAEL I | 2523 S WARD LAKE RD | | | | BRANCH | MI | 49402-8443 |
| HUGHES, MICHAEL J | 113 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9411 |
| HUGHES, MICHAEL J | 24 DAVY DR | | | | ROCHESTER | NY | 14624-1348 |
| HUGHES, MICHAEL J | 806 YEMASSEE LOOP | | | | THE VILLAGES | FL | 32162-1462 |
| HUGHES, MICHAEL L | 44131 60TH ST W | | | | LANCASTER | CA | 93536-7500 |
| HUGHES, MICHAEL P | 16 LEE'S LN. | | | | OLMSTED TWP | OH | 44138 |
| HUGHES, MICHAEL S | 1822 W GENESEE ST | | | | FLINT | MI | 48504-2592 |
| HUGHES, MICHELEEN | 1651 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| HUGHES, MINNIE | 201 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| HUGHES, NANCY L | 300 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| HUGHES, NELLIE A | 5530 MONTERREY RD | | | | CRESTVIEW | FL | 32539-8542 |
| HUGHES, NELSON C | 7782 STATE RD | | | | MILLINGTON | MI | 48746-9407 |
| HUGHES, NINA M | 61 SOUTH FISHER RD | APT C2 | | | WEST SENECA | NY | 14218 |
| HUGHES, NORMAN R | 3250 WALTON BLVD APT 130 | | | | ROCHESTER HILLS | MI | 48309-1292 |
| HUGHES, NORMAN T | 18877 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4427 |
| HUGHES, OCTAVA | 495 FILDEW AVE | | | | PONTIAC | MI | 48341-2628 |
| HUGHES, OPHELIA | 25381 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3804 |
| HUGHES, ORA L | 230 ELRUTH RD #88 | | | | GIRARD | OH | 44420-3023 |
| HUGHES, OREN F | 630 SE 36TH AVE | | | | HILLSBORO | OR | 97123-7421 |
| HUGHES, OSCAR L | 7415 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3629 |
| HUGHES, OWEN E | 5580 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| HUGHES, P. D | 202 HICKMAN ST | | | | BOERNE | TX | 78006-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, P. DIANE | 711 CREEK WALK PL | | | | ARLINGTON | TX | 76015-3682 |
| HUGHES, PAIGE A | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| HUGHES, PAMELA A | 6285 THURBER RD | | | | BLOOMFIELD | MI | 48301-1524 |
| HUGHES, PAMELA ANN | 6285 THURBER RD | | | | BLOOMFIELD | MI | 48301-1524 |
| HUGHES, PAMELA C | 261 BRITTANY LN | | | | ELYRIA | OH | 44035-4168 |
| HUGHES, PAMELA CHERESE | 261 BRITTANY LN | | | | ELYRIA | OH | 44035-4168 |
| HUGHES, PATRICIA | 16911 SAINT PAUL STREET | | | | GROSSE POINTE | MI | 48230-1527 |
| HUGHES, PATRICIA A | 14307 CEDAR COVE DR | | | | FENTON | MI | 48430-1386 |
| HUGHES, PATRICIA A | 795 COUNTY ROAD 1 LOT 191 | | | | PALM HARBOR | FL | 34683-6315 |
| HUGHES, PATRICIA DONNA | 29984 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082-1665 |
| HUGHES, PATRICIA L | 4633 MERRY LN | | | | TOLEDO | OH | 43615-6013 |
| HUGHES, PATRICIA M | 14 CAMPUS CT | | | | AVON LAKE | OH | 44012-3307 |
| HUGHES, PATRICK J | 1614 CREEKSIDE DRIVE | | | | CORINTH | TX | 76210-3066 |
| HUGHES, PATRICK T | 317 E NEWBERG RD | | | | PINCONNING | MI | 48650-9436 |
| HUGHES, PAUL E | 7416 LES HUGHES RD | | | | FAIRVIEW | TN | 37062-9703 |
| HUGHES, PAUL J | 7428 PARKWOOD DR | | | | FENTON | MI | 48430-9256 |
| HUGHES, PAUL R | 1300 W US 36 | | | | PENDLETON | IN | 46064 |
| HUGHES, PAUL Z | 7299 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| HUGHES, PAUL ZANE | 7299 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| HUGHES, PAULA J | 373 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1711 |
| HUGHES, PAULINE | 189 PAINT ROCK RD | | | | KINGSTON | TN | 37763-5822 |
| HUGHES, PAULINE | 3826 JOSE RD | C/O JEAN PAYNE | | | OMER | MI | 48749-9732 |
| HUGHES, PEGGY J | 387 COUNTY ROAD 958 | | | | TISHOMINGO | MS | 38873-9623 |
| HUGHES, PHILIP J | 530 GROVE LN | | | | SANTA BARBARA | CA | 93105-2428 |
| HUGHES, PHYLLIS J | 4446 LOUISE CT | P.O BOX 133 | | | GENESEE | MI | 48437-7715 |
| HUGHES, PHYLLIS JOAN | 1826 E 50TH ST APT A | | | | ANDERSON | IN | 46013-2849 |
| HUGHES, PHYLLIS N | 19050 SW JESSICA WAY | | | | ALOHA | OR | 97006-1984 |
| HUGHES, POWELL J | 5540 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| HUGHES, PRINCESS | 1098 AMOS ST | | | | PONTIAC | MI | 48342-1800 |
| HUGHES, R W | 245 EAST HILLSIDE DRIVE | | | | FARMINGTON | MO | 63640-1050 |
| HUGHES, RACHEL G | 1910 SHERIDAN DR APT 4 | | | | BUFFALO | NY | 14223-1220 |
| HUGHES, RALEIGH | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401-4225 |
| HUGHES, RALPH B | 30526 WOODMONT DRIVE | | | | MADISON HTS | MI | 48071-2125 |
| HUGHES, RANDALL D | 2322 E 41ST ST | | | | ANDERSON | IN | 46013-2613 |
| HUGHES, RANDALL G | 4314 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| HUGHES, RANDALL J | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| HUGHES, RAY E | 348 POWDER HOUSE RD | | | | PRINCETON | WV | 24740-7134 |
| HUGHES, RAY K | 28085 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| HUGHES, RAYMA J | 5285 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| HUGHES, RAYMOND | PO BOX 05142 | | | | DETROIT | MI | 48205-0142 |
| HUGHES, RAYMOND C | 1050 E DAWSON RD | | | | MILFORD | MI | 48381-3224 |
| HUGHES, RAYMOND H | PO BOX 51 | | | | BARBEAU | MI | 49710-0052 |
| HUGHES, RAYMOND L | 211 GUY ST | | | | WALBRIDGE | OH | 43465-1126 |
| HUGHES, RAYMOND M | 1812 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| HUGHES, RENDY | 9446 HIGHWAY 150 | | | | GREENVILLE | IN | 47124-9637 |
| HUGHES, REVA M | 3950 SCENIC RDG APT 338 | | | | TRAVERSE CITY | MI | 49684-3907 |
| HUGHES, RICHARD | 131 1ST ST E APT 101 | | | | TIERRA VERDE | FL | 33715-1755 |
| HUGHES, RICHARD A | 1086 RITTERTOWN RD | | | | HAMPTON | TN | 37658-3040 |
| HUGHES, RICHARD A | 4120 N STATE RD | | | | DAVISON | MI | 48423-8501 |
| HUGHES, RICHARD A | 9196 LAVINA LN | | | | SPRING HILL | FL | 34608-6226 |
| HUGHES, RICHARD C | 215 BROMELY CIR | | | | NEW SMYRNA BEACH | FL | 32168-2006 |
| HUGHES, RICHARD F | 6785 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| HUGHES, RICHARD G | 10287 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| HUGHES, RICHARD M | RR#2 BOX 6A | | | | MITCHELL | IN | 47446 |
| HUGHES, RICHARD P | PO BOX 518 | | | | TONGANOXIE | KS | 66086-0518 |
| HUGHES, RICHARD R | 3312 E 11 MILE RD | | | | WARREN | MI | 48091-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES, RICHARD RALPH | 925 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| HUGHES, RICHARD RAY | 3312 E 11 MILE RD | | | | WARREN | MI | 48091-1097 |
| HUGHES, RICHARD T | 3425 WALLINGFORD DR | | | | LAKE HAVASU CITY | AZ | 86406-7862 |
| HUGHES, RICHARD T | 45 TOHATCHI DR | | | | CHEROKEE VILLAGE | AR | 72529-6136 |
| HUGHES, RICHARD W | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 |
| HUGHES, RICK J | 1966 MOROCCO RD | | | | IDA | MI | 48140-9735 |
| HUGHES, RICKIE E | 1628 FOUNTAIN ST | C/O BARBARA JANE JONES | | | ANDERSON | IN | 46016-3134 |
| HUGHES, RITA | 3914 MOUND ST | | | | ASHLAND | KY | 41101-5104 |
| HUGHES, RITA M | 399 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1629 |
| HUGHES, ROBERT A | 1605 PLUM ST | | | | MONROE | LA | 71202-3069 |
| HUGHES, ROBERT A | 2030 MONTANA AVE | | | | SAGINAW | MI | 48601-5311 |
| HUGHES, ROBERT B | 4307 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 |
| HUGHES, ROBERT B | 55 DOYLE AVE | | | | BUFFALO | NY | 14207-1303 |
| HUGHES, ROBERT B | 9453 RIDGE BLVD | | | | BROOKLYN | NY | 11209 |
| HUGHES, ROBERT C | 204 COPPER HILL DR | | | | JOHNSON CITY | TN | 37601-3060 |
| HUGHES, ROBERT D | 1436 WELDON PL N | | | | BALTIMORE | MD | 21211-1537 |
| HUGHES, ROBERT E | 15 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| HUGHES, ROBERT E | 2560 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7402 |
| HUGHES, ROBERT G | 12506 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| HUGHES, ROBERT GEORGE | 12506 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| HUGHES, ROBERT H | 5146A N 39TH STREET | | | | MILWAUKEE | WI | 53209 |
| HUGHES, ROBERT J | 34449 CLEARVIEW CIR | | | | STERLING HEIGHTS | MI | 48312-5724 |
| HUGHES, ROBERT L | 700 E COURT ST APT 107 | | | | FLINT | MI | 48503-6221 |
| HUGHES, ROBERTA O | 9510 VALENCIA CV | | | | BRADENTON | FL | 34210-1431 |
| HUGHES, ROBERTA O | 26017 S DRIFTER DR | | | | SUN LAKES | AZ | 85248-7250 |
| HUGHES, ROBIN L | 458 N TERRACE ST | | | | JANESVILLE | WI | 53548-3657 |
| HUGHES, ROGER D | 3610 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| HUGHES, ROGER J | 2069 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| HUGHES, ROGER L | 601 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-4021 |
| HUGHES, ROMMIE | 9222 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| HUGHES, RON N | 29573 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3271 |
| HUGHES, RONALD C | 1076 KINGSWAY DR | | | | AVON | IN | 46123-9399 |
| HUGHES, RONALD E | 8796 ANNA DR | | | | CHEBOYGAN | MI | 49721-8806 |
| HUGHES, RONALD G | 7360 N LEWIS AVE | | | | TEMPERANCE | MI | 48182-9652 |
| HUGHES, RONALD J | 9535 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9621 |
| HUGHES, RONDAL J | 9193 KOCHVILLE RD | | | | FREELAND | MI | 48623-8622 |
| HUGHES, ROSE E | 4950 POCATELLA AVE | | | | NORTH PORT | FL | 34287 |
| HUGHES, ROSEMARY | 32577 OAKLEY ST | | | | LIVONIA | MI | 48154-3537 |
| HUGHES, ROSEMARY L | 2505 CHAD DR | | | | ARLINGTON | TX | 76017-3737 |
| HUGHES, ROSEMOND C | 4722 PACKARD DR | | | | NASHVILLE | TN | 37211-5616 |
| HUGHES, RUBY I | 2620 WICKER RD | | | | INDIANAPOLIS | IN | 46217-9227 |
| HUGHES, RUFUS P | 4728 BLU IVY RD | | | | DULUTH | GA | 30096 |
| HUGHES, RUPERT W | 4927 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| HUGHES, RUSSELL L | 1168 SANDY SHRS | | | | EAST JORDAN | MI | 49727-8405 |
| HUGHES, RUTH ANN | 20263 RUSSELL ST | | | | DETROIT | MI | 48203-1297 |
| HUGHES, RUTH I | 3800 BOARDWALK BLVD | C/O RONALD M HUGHES | | | SANDUSKY | OH | 44870-7033 |
| HUGHES, RUTH I | C/O RONALD M HUGHES | 3800 BOARDWALK BLVD | | | SANDUSKY | OH | 44870 |
| HUGHES, RUTH I | PO BOX 14282 | | | | POLAND | OH | 44514-7282 |
| HUGHES, SADIE | 1920 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| HUGHES, SADIE L. | 1920 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| HUGHES, SALLY J | 17 SEWARD TRAIL EAST | | | | PALM COAST | FL | 32164-3500 |
| HUGHES, SAMMIE J | 28142 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5652 |
| HUGHES, SANDRA J | APT 2 | 522 ELK DRIVE | | | KOKOMO | IN | 46902-3448 |
| HUGHES, SANDRA MAY | 6122 CHEROKEE ST | | | | TAYLOR | MI | 48180-1299 |
| HUGHES, SARAH C | 16831 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2329 |
| HUGHES, SCOTT E | 4061 WELLS RD | | | | PETERSBURG | MI | 49270-9532 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUGHES, SHARON | 3476 OTTER BEACH DR | | | WATERFORD | MI | 48328-4145 |
| HUGHES, SHEILA R | 3395 SYCAMORE DRIVE | | | BISMARCK | AR | 71929-6927 |
| HUGHES, SHELLY | PO BOX 3 | | | HILLSVILLE | PA | 16132-0003 |
| HUGHES, SHERRY D | 6100 E RANCIER AVE LOT 266 | | | KILLEEN | TX | 76543-8610 |
| HUGHES, SHIRLEY | 119 INDIANA AVE | | | WESTVILLE | IL | 61883-1613 |
| HUGHES, SHIRLEY M | 7656 CHERRYTREE LN | | | NEW PORT RICHEY | FL | 34653-2104 |
| HUGHES, STACY I | 23976 CORESSEL RD | | | DEFIANCE | OH | 43512-9616 |
| HUGHES, STANLEY A | 23846 W CLEARMONT DR | | | ELKMONT | AL | 35620-6359 |
| HUGHES, STANLEY E | 203 MILL SPGS | | | COATESVILLE | IN | 46121-8948 |
| HUGHES, STEPHANIE O | 101 MCPHERSON AVE | | | LANSING | MI | 48915-1759 |
| HUGHES, STEPHEN G | 417 2ND AVE | | | HADDON HEIGHTS | NJ | 08035-1409 |
| HUGHES, STEPHEN L | 204 S MULBERRY ST # A | | | CORNERSVILLE | TN | 37047-4217 |
| HUGHES, STEPHEN M | 640 WATKINS DR | | | COLUMBIA | TN | 38401-6002 |
| HUGHES, STEPHEN MICHAEL | 640 WATKINS DR | | | COLUMBIA | TN | 38401-6002 |
| HUGHES, STEVEN A | 1910 DEE ANN DR | | | KOKOMO | IN | 46902-4423 |
| HUGHES, STEVEN K | PO BOX 2393 | | | PLATTE CITY | MO | 64079-2393 |
| HUGHES, STEVEN L | 1 DEMPSEY DR | | | NEWARK | DE | 19713-1929 |
| HUGHES, STEVEN R | 6922 N RICK JAMES DR | | | MIDDLETOWN | IN | 47356-9360 |
| HUGHES, SYLVESTER T | 31 OREGON TRL | | | BETHEL PARK | PA | 15102-1950 |
| HUGHES, TANGEE | HAMILTON HARRY | 9 E ENTERPRISE ST | | GLEN LYON | PA | 18617-1111 |
| HUGHES, TENA R | 6103 LITTLE PINEY DR | | | LAKE SAINT LOUIS | MO | 63367-1968 |
| HUGHES, TERESA P | 3967 MCTAGGART BLVD | | | KENT | OH | 44240-6401 |
| HUGHES, TERRENCE S | 836 DOUBLOON LN | | | FORT PIERCE | FL | 34949-8419 |
| HUGHES, TERRY S | 4319 QUICK RD | | | HOLLY | MI | 48442-1181 |
| HUGHES, TEX R | 4429 BARNES RD | | | MILLINGTON | MI | 48746-9662 |
| HUGHES, THELMA | 4733 WINTER OAK WAY | | | ANTELOPE | CA | 95843-5819 |
| HUGHES, THEODORE R | 4930 BATES ST | | | EAST SAINT LOUIS | IL | 62207-1367 |
| HUGHES, THERESA M | 20085 N ORGAN PIPE DR | | | SURPRISE | AZ | 85374-4622 |
| HUGHES, THERESA M | 7782 STATE RD | | | MILLINGTON | MI | 48746-9407 |
| HUGHES, THERESE B | 3154 VENUS LANE | | | N FT MYERS | FL | 33903-1110 |
| HUGHES, THOMAS A | 1006 WALKER ST | | | JANESVILLE | WI | 53545-2563 |
| HUGHES, THOMAS E | 3538 DYE CT | | | ANDERSON | IN | 46013-6018 |
| HUGHES, THOMAS E | 37664 E MEADOWHILL DR | | | NORTHVILLE | MI | 48167-8916 |
| HUGHES, THOMAS E | P O 962 | | | CLAY | WV | 25043 |
| HUGHES, THOMAS F | 10326 BIRCH BLUFF LN | | | LAS VEGAS | NV | 89145-8849 |
| HUGHES, THOMAS G | 2816 GIBSON VIEW WAY | | | ANTELOPE | CA | 95843-4046 |
| HUGHES, THOMAS H | PO BOX 1056 | | | BACLIFF | TX | 77518-1056 |
| HUGHES, THOMAS J | 1111 WILLOW LN | | | BIRMINGHAM | MI | 48009-1007 |
| HUGHES, THOMAS J | 55 S WILSON BLVD | | | MOUNT CLEMENS | MI | 48043-2145 |
| HUGHES, THOMAS M | APT 6-201 | 5400 SOUTH PARK TERRACE AVENUE | | GREENWOOD VLG | CO | 80111-3346 |
| HUGHES, THOMAS R | 6850 CINCINNATI ZANESVILLE RD NE | | | LANCASTER | OH | 43130-9331 |
| HUGHES, THOMAS R | 8132 E ADOBE DR | | | SCOTTSDALE | AZ | 85255-4914 |
| HUGHES, TIIA | 6618 DALE RD | | | NEWFANE | NY | 14108-9715 |
| HUGHES, TIMOTHY C | 82 KALHAVEN RD | | | ROCHESTER HILLS | MI | 48307-3838 |
| HUGHES, TIMOTHY C | PO BOX 9022 | C/O ADAM OPEL R2-08 | | WARREN | MI | 48090-9022 |
| HUGHES, TIMOTHY M | 3913 BEACON ST | | | FLOWER MOUND | TX | 75028-1687 |
| HUGHES, TINA | 505 WARD AVENUE, APT A | | | HUNTSVILLE | AL | 35801 |
| HUGHES, TRAVIS J | 11205 W JOLLY RD | | | LANSING | MI | 48911-3014 |
| HUGHES, ULA I | PO BOX 1176 | | | BEDFORD | IN | 47421-1176 |
| HUGHES, VALENS J | 24148 SKYLARK DR NE | | | E BETHEL | MN | 55005-9710 |
| HUGHES, VALERIE | 4005 LOWCROFT AVENUE | | | LANSING | MI | 48910-4416 |
| HUGHES, VELMA L | PO BOX 394 | | | STONE MTN | GA | 30086-0394 |
| HUGHES, VINCENT W | 3339 HIGHWAY 123 | | | HUMANSVILLE | MO | 65674-8544 |
| HUGHES, VIRGIL P | PO BOX 16 | | | FRANKTON | IN | 46044-0016 |
| HUGHES, VIRGINIA E | 110 CROOK ROAD | | | CARROLLTON | GA | 30117 |
| HUGHES, VIRGINIA J | 1424 FAIRWAY DR | | | BIRMINGHAM | MI | 48009-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, VIRGINIA M | 3988 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9428 |
| HUGHES, VIRGINIA P | 4307 BOOTH ST | | | | KANSAS CITY | KS | 66103-3416 |
| HUGHES, VIRGINIA R | 219 EMERSON ST | | | | GRAND LEDGE | MI | 48837-1011 |
| HUGHES, VOLL P | 16153 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| HUGHES, WALTER B | 4318 27TH ST | | | | TUSCALOOSA | AL | 35401-6244 |
| HUGHES, WARREN K | 389 BERNHARDT DR | | | | SNYDER | NY | 14226-4727 |
| HUGHES, WARREN KEEFE | 389 BERNHARDT DR | | | | SNYDER | NY | 14226-4727 |
| HUGHES, WESLEY M | 8120 WILDCAT ROAD | | | | TIPP CITY | OH | 45371-9144 |
| HUGHES, WESLEY R | 10000 CRISTINCOATS CT | | | | SHREVEPORT | LA | 71118-4503 |
| HUGHES, WESLEY V | 3980 E JACKSON DR | APARTMENT 221 | | | INDEPENDENCE | MO | 64057-2205 |
| HUGHES, WILBERT K | 101 MCPHERSON AVE | | | | LANSING | MI | 48915-1759 |
| HUGHES, WILLARD D | 3395 SYCAMORE DRIVE | | | | BISMARCK | AR | 71929-6927 |
| HUGHES, WILLIAM A | 141 LIBERTY LN | | | | WEST SENECA | NY | 14224-3739 |
| HUGHES, WILLIAM B | 726 LISTONIA RD | | | | CORDELE | GA | 31015-5922 |
| HUGHES, WILLIAM C | PO BOX 633 | | | | MONTROSE | MI | 48457-0633 |
| HUGHES, WILLIAM D | 9773 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8823 |
| HUGHES, WILLIAM E | 456 DOSHER LN | | | | WACO | TX | 76712-2546 |
| HUGHES, WILLIAM J | 41 TROTTERS WAY | | | | ANGIER | NC | 27501-7649 |
| HUGHES, WILLIAM J | 64 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2269 |
| HUGHES, WILLIAM J | 9709 WHITNEY CT | | | | GRANBURY | TX | 76049-4630 |
| HUGHES, WILLIAM K | 308 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| HUGHES, WILLIAM L | 4344 ALDRICH CT | | | | RIVERSIDE | CA | 92503-3202 |
| HUGHES, WILLIAM L | 9965 WASHBURN RD | | | | GOODRICH | MI | 48438-9634 |
| HUGHES, WILLIAM O | PO BOX 441 | | | | WEST PADUCAH | KY | 42086-0441 |
| HUGHES, WILLIAM R | 11370 LARWIN LN | | | | NO HUNTINGDON | PA | 15642-1975 |
| HUGHES, WILLIAM R | 37045 VALLEY FORGE DR | | | | SOLON | OH | 44139-2639 |
| HUGHES, WILLIE D | 4994 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| HUGHES, WILLIE L | 281 ROUSER RD | | | | RIDGELAND | MS | 39157-5060 |
| HUGHES, WILMA J | 1618 FAXTON DR | | | | SUN CITY CENTER | FL | 33573-5068 |
| HUGHES, ZELMA F | 3551 BATES DR | | | | STERLING HTS | MI | 48310-2536 |
| HUGHES, ZELMA R | 526 S ITHACA ST | | | | ITHACA | MI | 48847-1824 |
| HUGHES, ZITA F | PO BOX 447 | | | | WILLIS | MI | 48191-0447 |
| HUGHES-BIGGS, WILDA E | 1222 MINERS RUN | | | | ROCHESTER | MI | 48306-4803 |
| HUGHES-HOBLEY, ELIZABETH M | 4208 CRESTVIEW LN | | | | MANSFIELD | TX | 76063-8621 |
| HUGHES-MAYE, JOYCE L | 8264 OLD FORGE RD | | | | SOUTHAVEN | MS | 38671-4323 |
| HUGHES/SHIP FROM | 48141 WEST RD | | | | WIXOM | MI | 48393-3674 |
| HUGHET, ROGER E | 5659 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3723 |
| HUGHETT, DONALD R | 8290 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9125 |
| HUGHETT, HEIDI M | 7 JUNIPER RD, APT 4 | | | | PEABODY | MA | 01960 |
| HUGHETT, LILLARD A | 931 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5132 |
| HUGHEY CONSTRUCTION CO INC | ATTN: LARRY HUGHEY | PO BOX 478 | | | WAVERLY | TN | 37185-0478 |
| HUGHEY JAMES R (664767) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHEY JR, LOYD | 1470 BOULDERCREST RD SE APT 4 | | | | ATLANTA | GA | 30316-3571 |
| HUGHEY JR., CARL | APT 611 | 901 PALLISTER STREET | | | DETROIT | MI | 48202-2681 |
| HUGHEY SAMUEL | 2619 52ND ST | | | | DALLAS | TX | 75216-7222 |
| HUGHEY SAMUEL JR | 2530 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7211 |
| HUGHEY, ANNA M | 429 POPLAR ST | | | | TIPTON | IN | 46072-1552 |
| HUGHEY, ARNOLD R | PO BOX 420 | | | | CARNESVILLE | GA | 30521-0420 |
| HUGHEY, BARBARA J | 7403 S COUNTY RD APT 825E | | | | PLAINFIELD | IN | 46168 |
| HUGHEY, BETTY S | 213 WEST EDDINGTON AVENUE | | | | FLINT | MI | 48503-5714 |
| HUGHEY, BEULAH | 15343 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| HUGHEY, CARLON | PO BOX 310434 | | | | FLINT | MI | 48531-0434 |
| HUGHEY, CAROLYN J | 92 WINSTON AVE | | | | ASHEVILLE | NC | 28803-1038 |
| HUGHEY, CHESTER D | 8803 HORSESHOE DR | | | | HARBOR SPRINGS | MI | 49740-9685 |
| HUGHEY, CLYDE | 204 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73139-7312 |
| HUGHEY, DAVID R | 12 DOYLE DR | | | | SHAWNEE | OK | 74801-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHEY, DENNIS W | 47585 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1408 |
| HUGHEY, DUANE A | 9051 BRAY RD | | | | MILLINGTON | MI | 48746-9558 |
| HUGHEY, EVELYN J | PO BOX 262 | | | | STATESVILLE | NC | 28687-0262 |
| HUGHEY, FAYETTA M | G14316 LEWIS RD | | | | CLIO | MI | 48420 |
| HUGHEY, GERALDINE C | 601 E STEWART AVE | | | | FLINT | MI | 48505-5323 |
| HUGHEY, GREGORY S | 7920 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-8835 |
| HUGHEY, GREGORY SCOTT | 7920 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-8835 |
| HUGHEY, HELEN R | 2310 WALNUT | | | | SAGINAW | MI | 48601-2068 |
| HUGHEY, JAMES S | 920 EDGEHILL LN | | | | ANDERSON | IN | 46012-9709 |
| HUGHEY, JEAN M | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127-9019 |
| HUGHEY, JOHN L | 9373 SUSSEX ST | | | | DETROIT | MI | 48228-2323 |
| HUGHEY, MONICA L | 1708 S MICHIGAN | | | | BAY CITY | MI | 48708-8455 |
| HUGHEY, NEDRA M | 130 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| HUGHEY, REGINA I | PO BOX 325 | | | | GRAND MARAIS | MI | 49839-0325 |
| HUGHEY, ROBERT D | 5450 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9405 |
| HUGHEY, ROBERT L | 737 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| HUGHEY, ROY F | 4602 MILTON DR | | | | FLINT | MI | 48507-2638 |
| HUGHEY, SARAH M | 9373 SUSSEX ST | | | | DETROIT | MI | 48228-2323 |
| HUGHEY, SYLVIA J | 4602 MILTON DR | | | | FLINT | MI | 48507-2638 |
| HUGHEY, WAYNE F | 413 SUNSET DR | | | | LODI | WI | 53555-1457 |
| HUGHIE BEETS | 1211 BLANKEN DR | | | | BEAN STATION | TN | 37708-6436 |
| HUGHIE RHINEHART | 1957 KING RD | | | | LAPEER | MI | 48446-8313 |
| HUGHIE RHINEHART JR | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| HUGHIE RUSSELL | 1360 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2926 |
| HUGHIE S RUSSELL | 1360 CARRILON WOOD DRIVE | | | | CENTERVILLE | OH | 45458-9686 |
| HUGHIE W JOHNSON JR | 601 KENILWORTH AVE | | | | DAYTON | OH | 45405-4043 |
| HUGHIES AUDIO VISUAL | 1260 E 38TH ST | | | | CLEVELAND | OH | 44114-3845 |
| HUGHLAN GREEN | 6080 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| HUGHLEY, BARBARA J | 2239 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7433 |
| HUGHLEY, BEVERLY L | 308 FREEPORT RD | | | | NEW KENSINGTN | PA | 15068-5425 |
| HUGHLEY, C H | 6995 BEAVER TRL | | | | RIVERDALE | GA | 30296-1929 |
| HUGHLEY, CARNELL | APT 101 | 2101 STEDRON STREET | | | FLINT | MI | 48504-5011 |
| HUGHLEY, CHARLES W | 26279 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| HUGHLEY, DUANE R | 5018 55TH AVE | | | | HYATTSVILLE | MD | 20781-2726 |
| HUGHLEY, GUSTAVIA O | MADSON MANOR COMPLEX | 7400 HOGAN ROAD | APT 215 | | JACKSONVILLE | FL | 32216 |
| HUGHLEY, JOAN W | 6995 BEAVER TRL | | | | RIVERDALE | GA | 30296-1929 |
| HUGHLEY, JOHNNIE L | 224 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| HUGHLEY, REBECCA L | 967 JUNO AVE | | | | SAINT PAUL | MN | 55102-3715 |
| HUGHLEY, RENZA | PO BOX 3286 | | | | WARREN | OH | 44485-0286 |
| HUGHLEY, ROSALIND Y | 21 GLENMORE DRIVE | | | | MIDDLETOWN | OH | 45042-3667 |
| HUGHLEY, TRUDIE A | 5017 GREENLAWN DR | | | | FLINT | MI | 48504-2049 |
| HUGHLON, ELDON L | 4104 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-1332 |
| HUGHOT VICTORIA | HUGHOT, VICTORIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHS, CHARLES T | 8615 S 67TH EAST AVE | | | | TULSA | OK | 74133-4140 |
| HUGHSON, ALICE | 227-605 LAURELWOOD DR | | WATERLOO ON CANADA N2V 2W7 | | | | |
| HUGHSON, ALICE K | 205 JONES MILL RD | | | | WILLIAMSBURG | VA | 23188-7890 |
| HUGHSON, CHARLIE | 1314 HARRY SUTTON RD | | | | MELBOURNE | FL | 32901-2821 |
| HUGHSON, DONALD W | 740 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| HUGHSON, NELVA V | 11460 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| HUGHSON, RAYMOND C | 658 WOLVERINE RD | | | | MASON | MI | 48854-9312 |
| HUGHSON, RICHARD J | 183 EDGELAND STREET | | | | ROCHESTER | NY | 14609-4245 |
| HUGHSON, RODNEY F | 2562 CARTON RD | | | | HOLLEY | NY | 14470-9387 |
| HUGHSTON DOOLEY JR | 615 WASHINGTON AVE | | | | NILES | OH | 44446-3148 |
| HUGHSTON W DOOLEY JR | 625 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093-2378 |
| HUGILL, DOROTHY G | 1717 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 |
| HUGILL, PAMELA S | 215 N KING RD | | | | HOLLAND | OH | 43528-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGIN, ERIKA | 7724 WINONA AVE | | | | ALLEN PARK | MI | 48101-2275 |
| HUGLE, GRADY | 13550 MEYERS RD | | | | DETROIT | MI | 48227-3916 |
| HUGLEY HELENE | 2305 WILLOW DR SW | | | | WARREN | OH | 44485-3347 |
| HUGLEY JAMES L (459925) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HUGLEY, FRANK T | 18231 AUDETTE ST | | | | DEARBORN | MI | 48124-4218 |
| HUGLEY, JR.,JOHNNY M | 1609 ROBBINS AVE APT 11 | | | | NILES | OH | 44446-3955 |
| HUGLEY, JUANITA F | 1477 SIXTH ST, S.W. | | | | WARREN | OH | 44485 |
| HUGO A DI GIULIO  & | JANE E DI GIULIO JT WROS | 11594 E CHAMA DR | | | SCOTTSDALE | AZ | 85255-5790 |
| HUGO ALBERTO GONZALEZ SOLIS | MA SOCORRO LISBET GARCIA ACEVEDO | JT TEN | PASEO DE LOS CEREZOS H1 AZALEAS | RES BUGAM ZAPOPAN JAL MX 44100 | | | |
| HUGO ANDERSON | 533 LINCOLN RD | | | | OTSEGO | MI | 49078-1006 |
| HUGO ANTONELLI | 1917 JULIAN RD | | | | WILMINGTON | DE | 19803-3107 |
| HUGO BALDACCINI JR | 565 CLARK AVE | | | | BRISTOL | CT | 06010 |
| HUGO BAUER | GEORGESTR 16 WALD | | | SOLINGEN NW 42719 GERMANY | | | |
| HUGO BAUER AUTOMOTIVE GMBH & CO | GEORGERSTRASSE 16 | | | SOLINGEN 190120-D-42701 GERMANY | | | |
| HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | | | LIGONIER | IN | |
| HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | | KORNTAL-MUENCHINGEN GERMANY | | | |
| HUGO BOLT | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| HUGO BROS PALLET MFG INC | 2474 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| HUGO BRUSA & | SILVIA CASTRO JT TEN | GABRIELA MISTRAL 288 | LOS POLVORINES | BUENOS AIRES, 1613 ARGENTINA | | | |
| HUGO CAMPANELLI | 1736 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| HUGO CORVALAN | MONICA SAN MARTIN & | PABLO CORVALAN JT TEN | AURELIO GONZALEZ 3716 DEPTO 802 | VITACURA ,SANTIAGO / CHILE | | | |
| HUGO D BELTRAN & | ELSA BARRETO JT TEN | CARRERA 18 A # 137-73 | | BOGOTA COLOMBIA | | | |
| HUGO D PEMBERTON | 1838 SUMAN AVE. | | | | DAYTON | OH | 45403-3141 |
| HUGO DECAMPOS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| HUGO DEL PRESTITO Q | 11 MOUNT KISCO DR | | | | TOMS RIVER | NJ | 08753-1423 |
| HUGO F KRYSTAL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 76 CABANA BLANCA ST | | HENDERSON | NV | 89012 |
| HUGO FREIBURG | 9 RUSSET PL | | | | TONAWANDA | NY | 14150-9021 |
| HUGO G. SIMENS TTEE | HUGO G. SIMENS TRUST | U/A DTD 12/04/97 | 2101 GOLDEN RAIN RD. | UNIT #9 | WALNUT CREEK | CA | 94595 |
| HUGO GRIFFAW | 5414 MCCARTNEY ROAD | | | | SANDUSKY | OH | 44870-1532 |
| HUGO HERMAN TTEE | HUGO HERMAN REVOCABLE | LIVING TRUST DTD 6/20/90 | 602 BRIARWOOD CIRCLE | | HOLLYWOOD | FL | 33024-1324 |
| HUGO J DALZOT | 1257 SABRATON AVENUE | | | | MORGANTOWN | WV | 26505-5844 |
| HUGO J MUSTO & | JEAN A MUSTO JT TEN | 285 PINE RIDGE DR | | | WAPPINGERS FALLS | NY | 12590 |
| HUGO J RAZZANO & | MARGARET M RAZZANO JT TEN | 9 TORONTO DR | | | BRICK | NJ | 08723 |
| HUGO JAIME | 2717 S GLENN AVE | | | | DEL CITY | OK | 73115-2657 |
| HUGO LEIBFRIED | 23258 N PARK DR | | | | NEW BOSTON | MI | 48164-9250 |
| HUGO M PFALTZ | 118 PROSPECT STREET | | | | SUMMIT | NJ | 07901-2472 |
| HUGO MADDAMMA | 1657 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| HUGO MAZZALUPI | SIMPLE IRA-PERSHING LLC CUST | 176 HUGHES RD | | | KING OF PRUSSIA | PA | 19406-3710 |
| HUGO MICHAEL R | HUGO, BEVERLY K | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST 4TH FLOOR | | BOSTON | MA | 02116 |
| HUGO MICHAEL R | HUGO, MICHAEL R | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST 4TH FLOOR | | BOSTON | MA | 02116 |
| HUGO NEU PROLER COMPANY | 901 NEW DOCK ST | | | | SAN PEDRO | CA | 90731-7539 |
| HUGO NYBORG | 104 STONE HARBOR CT | | | | JOPPA | MD | 21085-4537 |
| HUGO PEMBERTON | 1838 SUMAN AVE | | | | DAYTON | OH | 45403-3141 |
| HUGO PETSCH | 3120 ANNA AVE | | | | TRENTON | MI | 48183-3503 |
| HUGO RAMIREZ | 27651 AUDREY AVE | | | | WARREN | MI | 48092-2682 |
| HUGO SOLLMAN & | MARGARET SOLLMAN JTTEN | 1593 GREEN CANYON LN | | | FALLBROOK | CA | 92028 |
| HUGO SYDNOR | 1900 N 70TH ST APT 1008 | | | | KANSAS CITY | KS | 66102-1090 |
| HUGO TREMONTI | 7035 HELENA RD | | | | ALDEN | MI | 49612-9756 |
| HUGO UMPHREY | 203 N UNION ST | | | | TECUMSEH | MI | 49286-1342 |
| HUGO URREA | 8212 CANARY CANYON WAY | | | | TAMPA | FL | 33647-3600 |
| HUGO WALKA | 1043 MADDISON 539 | | | | FREDERICKTOWN | MO | 63645 |
| HUGO, BONNIE S | 204 JULIET CT | | | | CEDAR HILL | MO | 63016-2921 |
| HUGO, EDWARD E | 37 KENYON DR | | | | NEW EGYPT | NJ | 08533-2818 |
| HUGO, HAROLD L | 1594 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| HUGO, JERRY J | 3114 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 |
| HUGO, JOHANNA | 37 KENYON DR | | | | NEW EGYPT | NJ | 08533-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGO, LESLIE A | 1931 GYRFALCON DR | | | | SANDY | UT | 84092-3927 |
| HUGO, WILLIAM J | 656 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| HUGOS LOCKSMITHING & KEYS INC | 206 S EUCLID AVE | | | | BAY CITY | MI | 48706-2910 |
| HUGUELEY, BOBBY J | 107 NANNEY ST | | | | GLEASON | TN | 38229-7429 |
| HUGUELY, ALFRED F | 5283 BEAR LAKE DR | | | | EAST LANSING | MI | 48823-7213 |
| HUGUELY, ALLEN J | 2181 MALON DR. APT E | | | | INDIANAPOLIS | IN | 46224 |
| HUGUELY, ANNIE W | 602 FESTIVAL PL | | | | MONTGOMERY | AL | 36117-1719 |
| HUGUELY, DAWNYADA S | 374 WOOD ST | | | | MANSFIELD | OH | 44903-2240 |
| HUGUELY, MELVYN D | 3453 SOUTHDALE ROAD | UNIT 4 | | | KETTERING | OH | 45409 |
| HUGUELY, MELVYN D | PO BOX 5751 | | | | DAYTON | OH | 45405-0751 |
| HUGUELY, RUTH B | 3924 CONE CT | | | | DAYTON | OH | 45408-2314 |
| HUGUETTE ARCHAMBAULT | 123 HOLDITCH ST APT 1 | | | STURGEON FALLS ON P2B 1S3 | | | |
| HUGUETTE DEACON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 257 CONCORD RD | | YONKERS | NY | 10710 |
| HUGUETTE FAVREAU | 1018 RUE DU SUD | | | COWANSVILLE QC J2K 2Y3 | | | |
| HUGUETTE LOVE | 7198 EAST 00 N S | | | | GREENTOWN | IN | 46936 |
| HUGUETTE PRUDHOMME OU | PIERRE PRUDHOMME | 13591 RTE SIR-WILFRID-LAURIER | | MIRABEL QC J7N 1P5 | | | |
| HUGUETTE RICHER | 1304-915 ELMSMERE RD | | | GLOUCESTER ON K1J 8H8 | | | |
| HUGULEY EMERG PHYS | PO BOX 687 | | | | KEENE | TX | 76059-0687 |
| HUGULEY, AARON K | 15450 ROBSON ST | | | | DETROIT | MI | 48227-2639 |
| HUGULEY, DENNIS H | 1 CORSICA COURT | | | | HANAHAN | SC | 29410-8608 |
| HUGULEY, JULIUS | 4097 CORNELL BLVD SW | | | | ATLANTA | GA | 30331-3833 |
| HUGULEY, KEITH V | 24053 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2826 |
| HUGUNIN, JEANE T | 7815 E 87TH TER | | | | KANSAS CITY | MO | 64138-4112 |
| HUH, GREGORY P | 2121 GLACIER DR APT 78 | | | | DAVIS | CA | 95616-7341 |
| HUH, JUNGLIM | 898 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| HUH, YOON H | 301 W 57TH ST APT 20G | | | | NEW YORK | NY | 10019-3176 |
| HUHMANN, BRUCE | 973 SCHUMATE CHAPEL RD | | | | JEFFERSON CITY | MO | 65109-4954 |
| HUHN DAVID (479267) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUHN HENRY R (656842) | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| HUHN JAMES (445388) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUHN, BEATRICE | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| HUHN, CARL D | 3814 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| HUHN, CAROLYN S | 2439 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4205 |
| HUHN, CHAD L | 1020 S SPAULDING RD | | | | PEWAMO | MI | 48873-9760 |
| HUHN, CHARLES M | 432 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| HUHN, DONALD M | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| HUHN, DOUG T | 11355 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| HUHN, DOUGLAS R | 315 SMITH ST | | | | PORTLAND | MI | 48875-1848 |
| HUHN, DUANE B | 7915 FRIEND RD | | | | PORTLAND | MI | 48875-8620 |
| HUHN, EDWARD W | 264 TINGLEY LN | | | | EDISON | NJ | 08820-1407 |
| HUHN, ETHEL J | 529 SILVER OAKS DR APT 4 | | | | KENT | OH | 44240-8106 |
| HUHN, JAMES L | 5758 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| HUHN, KENNETH E | 622 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| HUHN, LARRY A | 15040 S JONES RD | | | | EAGLE | MI | 48822-9606 |
| HUHN, LUISA M | 4895 GREEN RD | | | | LYONS | MI | 48851-8601 |
| HUHN, MICHAEL P | 114 DONNA DR | | | | PORTLAND | MI | 48875-1115 |
| HUHN, MICHAEL R | 1811 TWELFTH NIGHT CV | | | | FORT WAYNE | IN | 46818-9176 |
| HUHN, PAULETTE K | 315 SMITH ST | | | | PORTLAND | MI | 48875-1848 |
| HUHN, RICHARD F | 1301 ALPINE DR | | | | JANESVILLE | WI | 53546-3411 |
| HUHN, RICHARD J | 9878 BITTEN DR | | | | BRIGHTON | MI | 48114-9699 |
| HUHN, ROBERT L | 10020 BORDEN RD | | | | HUBBARDSTON | MI | 48845-9517 |
| HUHN, RONALD R | 1690 KEEFER HWY | | | | LYONS | MI | 48851-9705 |
| HUHN, STANLEY A | 12901 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1952 |
| HUHN, THOMAS H | 11678 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUHN, TROY W | 2918 JANET CIR | | | | ARLINGTON | TX | 76013-2012 |
| HUHN, WAINE | 5212 W CUTLER RD | | | | DEWITT | MI | 48820-7128 |
| HUHTALA, TAITO E | 2700 BAYSHORE BLVD APT 11110 | | | | DUNEDIN | FL | 34698-1603 |
| HUHTALA, WALTER J | 1200 FAIRWAY CT | | | | KOKOMO | IN | 46901-9773 |
| HUI KWEON PARK | 202 28 45TH DRIVE | | | | BAYSIDE | NY | 11361-3056 |
| HUI L OSBORN | 81 SOUTH JOHNSON STREET | | | | TALLASSEE | AL | 36078-5707 |
| HUI WANG | C/O HERRN STEFAN FITTKAU | 105 CECIL STREET 06-01 | | SINGAPORE 069534, REPUBLIC OF SINGAPORE | | | |
| HUI YU SULLIVAN | 4TH FLR 22 FUH-YE ROAD | YENG CHANG DIST | KOAHSIUNG | TAIWAN | | | |
| HUI, TZE ON | 45703 IRVINE DR | | | | NOVI | MI | 48374-3776 |
| HUI-HUNG TSENG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10490 AINSWORTH DR | | CUPERTINO | CA | 95014 |
| HUIBERT O & ELISABETH A VANOS | TR U/A DTD 11/13/95 | VANOS FAMILY TR | DE NIEUWENHOF APPT B3 | 7383 EW VOORST 00000,NETHERLANDS | | | |
| HUIBREGTSE, CONNIE L | 7643 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3206 |
| HUIBREGTSE, EMMA F | 4518 OLIVIA AVE | | | | ROYAL OAK | MI | 48073-1669 |
| HUIBREGTSE, RICHARD H | 1751 KILRUSS DR | | | | VENICE | FL | 34292-4313 |
| HUIBREGTSE, RICHARD W | 7643 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3206 |
| HUIBREGTSE, WILLIAM M | 9973 HICKORY RIDGE DR | | | | ZIONSVILLE | IN | 46077-9423 |
| HUICHANG WANG | 29160 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| HUIE FERNAMBUCQ & STEWART | 2801 HIGHWAY 280 S | PROTECTIVE CTR STE 200 | | | BIRMINGHAM | AL | 35223-2490 |
| HUIE HOLLINGSWORTH & | BETTY HOLLINGSWORTH | 531 COUNTY ROAD 52 | | | ELDRIDGE | AL | 35554-4214 |
| HUIE, ABRAHAM C | 6230 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| HUIE, DORIS A | 22253 HALLCROFT LN | | | | SOUTHFIELD | MI | 48034-5495 |
| HUIE, DOROTHY L | PO BOX 101 | 613 WEST LINCOLN ST. | | | DOWELL | IL | 62927-0101 |
| HUIE, HAZEL A | PO BOX 36 | | | | SULPHUR BLUFF | TX | 75481-0036 |
| HUIE, SHARIAN | 800 HENSON DR | | | | HURST | TX | 76053-6422 |
| HUIE, TIMOTHY J | 1107 NOLAN BLVD | | | | MADISON | AL | 35758-1315 |
| HUIE-DELLMON TRUST | UAD 08/28/74 | RICHARD L CROWELL JR & | NANCY CROWELL OWENS TTEES | PO BOX 105 | LONGLEAF | LA | 71448-0105 |
| HUIER, WARD C | 14588 STONY POINTE RD | | | | CHEBOYGAN | MI | 49721-9317 |
| HUIET, RUTH K | 2517 E PROVIDENCE DR | | | | CHARLOTTE | NC | 28270-0254 |
| HUIFANG ZHOU | YI 4 FU XING LU, HAIDIAN DIST. | ROOM 901,GATE 4,BUILDING 1 | BEIJING 100038 | CHINA | | | |
| HUIS, THOMAS R | 1202 BARBER RD | | | | HASTINGS | MI | 49058-9481 |
| HUISH, JONATHAN R | 200 TRAILBLAZER DRIVE | | | | BASTROP | TX | 78602-3542 |
| HUISH, RAY H | 6105 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| HUISINGA, TRACY J | 621 NORTH DEFIANCE STREET | | | | ARCHBOLD | OH | 43502-1106 |
| HUISKEN, JOHN A | 2003 BERLIN FAIR DR | | | | MARNE | MI | 49435-9734 |
| HUISKEN, MARY A | 1973 BERLIN FAIR DR | | | | MARNE | MI | 49435-9780 |
| HUISKEN, ROBERT W | 14921 18TH AVE | | | | MARNE | MI | 49435-9733 |
| HUISKENS, ELIZABETH | PO BOX 407 | | | | AUBURN | MI | 48611-0407 |
| HUISKENS, JAMES T | 2515 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| HUISKENS, JANET A | 1650 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HUISKENS, NEIL F | 5704 PAWNEE ST | | | | ZEPHYRHILLS | FL | 33542-1973 |
| HUISKENS, NEIL FRANCIS | 9383 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| HUISKENS, THOMAS A | 3003 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 |
| HUISKINS, ROBERT K | 1730 UTAH AVE | | | | FLINT | MI | 48506-4620 |
| HUISMAN, DONNA | 3942 CLEMSON ST | | | | HUDSONVILLE | MI | 49426-7344 |
| HUISMAN, GERTRUDE M | 5071 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 |
| HUISMAN, MARCELLA | 1302 TIMBER TRCE | | | | AUBURN | IN | 46706-3804 |
| HUISMAN, WAYNE B | 230 NORTH MAIN STREET | | | | HERSEY | MI | 49639-9505 |
| HUITING, RANDOLPH A | 5484 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3710 |
| HUITT ZOLLARS INC | 500 W 7TH ST STE 300 | | | | FORT WORTH | TX | 76102-4706 |
| HUITT, GARY N | PO BOX 461 | | | | BLUE SPRINGS | MO | 64013-0461 |
| HUIZAR JR, ADOLPH | 3405 WILLOWCREST DR | | | | FORT WORTH | TX | 76117-3443 |
| HUIZAR, ADELA | 4275 ADAMS CIR | | | | WAYNE | MI | 48184-1882 |
| HUIZAR, ANGELITA | ROUTE 4 | 7449 FRANKNMUTH RD | | | VASSAR | MI | 48768 |
| HUIZAR, CONNIE J | 1703 S REESE RD | | | | REESE | MI | 48757-9564 |
| HUIZAR, ELSA J | 3654 EMERY ST | | | | AKRON | MI | 48701-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUIZAR, JULIAN L | 530 ORCHARDALE DRIVE | | | | ROCHESTER HLS | MI | 48309-2248 |
| HUIZAR, LENA | 7207 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| HUIZAR, RALPH R | 4900 CRANDALL RD | | | | HOWELL | MI | 48855-5800 |
| HUIZAR, VINCENT R | 6433 LAKEWOOD DR. | | | | OCALA | FL | 34472 |
| HUIZDOS, JOHN J | 40631 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4221 |
| HUIZEN, MARY J | 3314 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2468 |
| HUIZENGA, AGNES | 4482 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-9325 |
| HUIZENGA, DOUGLAS C | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430-8902 |
| HUIZENGA, GARY H | 14758 S ARBORETUM DR | | | | HOMER GLEN | IL | 60491-9332 |
| HUIZENGA, GREGORY J | 201 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| HUIZENGA, JAMES G | 11714 HIDDEN FOREST LOOP | | | | PARRISH | FL | 34219-1214 |
| HUIZENGA, JASON | 1247 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9465 |
| HUIZENGA, LARRY J | 6635 CEDARGROVE PT | | | | JENISON | MI | 49428-7127 |
| HUIZENGA, LILIAN A | 41465 CRESTWOOD DR | | | | PLYMOUTH | MI | 48170-2641 |
| HUIZENGA, LINDA G | 11714 HIDDEN FOREST LOOP | | | | PARRISH | FL | 34219-1214 |
| HUIZENGA, LOUIS R | 3235 SOFT WATER LAKE DR NE APT 102 | | | | GRAND RAPIDS | MI | 49525-2739 |
| HUIZENGA, MARGARET | 3235 SOFT WATER LAKE DR NE APT 102 | | | | GRAND RAPIDS | MI | 49525-2739 |
| HUIZENGA, PETER J | 2038 TREERIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3718 |
| HUIZENGA, SCOTT A | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| HUIZENGA, STEVEN C | 5395 WING AVE SE | | | | KENTWOOD | MI | 49512-9687 |
| HUIZENGA, STEVEN G | 980 RIVER ROCK DR NE | | | | COMSTOCK PARK | MI | 49321-8388 |
| HUIZHOU GP WIRING TECHNOLOGY L | PETER LO | 6-7 FL GOLD PEAK BLVD N | WING ROAD KWAI CHUNG | | GRAND RAPIDS | MI | |
| HUIZING, JERRY R | 3230 MCCULLOCH BLVD N | | | | LAKE HAVASU CITY | AZ | 86403-5441 |
| HUIZINGA, MARJORIE A | 2900 THORNHILLS AVE SE APT 345 | | | | GRAND RAPIDS | MI | 49546-7158 |
| HUIZINGA, TONY | 3325 TAFT AVE SW | | | | GRAND RAPIDS | MI | 49519-3357 |
| HUJAR, ANTHONY M | 598 BONNEYBROOK LN | | | | BRUNSWICK | OH | 44212-1968 |
| HUK, ROBERT J | 53585 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1920 |
| HUKARI, FRED M | 17823 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6035 |
| HUKE, CODY D | 1733 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2787 |
| HUKE, DARREN P | 1733 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2787 |
| HUKE, ROBERT L | 307 E BALTIC ST | | | | KINGSVILLE | MO | 64061-9232 |
| HUKILL DEBBIE | 168 N 4TH ST | | | | STEUBENVILLE | OH | 43952-2132 |
| HUKILL GREGORY | 2627 ARABIAN CT APT 3B | | | | SOUTH BEND | IN | 46628-6011 |
| HUKILL, CLAY P | 6109 WENDELL CT N | | | | FORT WORTH | TX | 76117-3309 |
| HUKILL, GREGORY T | APT 1066 | 3600 WEST RAY ROAD | | | CHANDLER | AZ | 85226-7707 |
| HUKKANEN, GEORGE A | 2251 CURRENT ST | | | | LIBERTY | MO | 64068-9103 |
| HULA DONALD | 5801 CEDAR RIDGE DRIVE | | | | ENID | OK | 73703-5924 |
| HULAN RHULE | 1030 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9408 |
| HULBER, MARIE L | 1152 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| HULBER, OSCAR F | 3558 CASTLE DR | | | | ZEPHYRHILLS | FL | 33540-6510 |
| HULBERT CHERRYLL | 702 GOLFCREST ROAD NORTH | | | | NORMAL | IL | 61761 |
| HULBERT LORRAINE | HULBERT, LORRAINE | 25 HOFFMAN DRIVE | | | BINGHAMPTON | NY | 13901 |
| HULBERT MELINDA | HULBERT, MELINDA | 7534 W US HIGHWAY 60 LOT 110 | | | REPUBLIC | MO | 65738 |
| HULBERT STEVE | C\O HULBERT PONTIAC CADILLAC | 1100 PLUM ST SE | | | OLYMPIA | WA | 98501-2401 |
| HULBERT, COLE T | 300 VINTON ST | | | | ALBANY | WI | 53502 |
| HULBERT, DEBRA S | 9726 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9547 |
| HULBERT, DOUGLAS B | 1259 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| HULBERT, HAROLD M | 22681 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| HULBERT, JANET E. | 199 EAST RANGER ROAD | | | | ASHLEY | MI | 48806-9703 |
| HULBERT, JEFFREY A | 4828 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| HULBERT, JENNIFER | 605 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1338 |
| HULBERT, JOHN W | 1119 OAKLAND AVE | | | | JOLIET | IL | 60435-4242 |
| HULBERT, LINDA K | PO BOX 295 | | | | SUNFIELD | MI | 48890-0295 |
| HULBERT, MARIE | PO BOX 785 | | | | WILLIAMSVILLE | NY | 14231-0785 |
| HULBERT, MARIE | POST OFFICE BOX 785 | | | | WILLIAMSVILLE | NY | 14231-0785 |
| HULBERT, NORMAN D | 447 ORCHARD DR | | | | KENMORE | NY | 14223-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULBERT, TROY | PO BOX 1246 | | | | RIDGELAND | MS | 39158-1246 |
| HULBURD JAMES | 591 JUSTIN MORGAN DRIVE | | | | ALAMO | CA | 94507-2249 |
| HULBURD, JOHN W | APT 1O | 12 MARSHALL STREET | | | IRVINGTON | NJ | 07111-3629 |
| HULBURT WHITMORE | 5332 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| HULBURT, ADRIENNE M | 272 E MADISON AVE | | | | MILTON | WI | 53563-1360 |
| HULBURT, COREY A | 2057 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| HULBURT, DENNIS A | 6745 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, DENNIS ALAN | 6745 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, HENRY R | 6745 HURLEY ROAD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, JASON L | 7600 DAUS RD | | | | CASS CITY | MI | 48726-9714 |
| HULBURT, JASON LEE | 7600 DAUS RD | | | | CASS CITY | MI | 48726-9714 |
| HULBURT, JERRY D | 272 E MADISON AVE | | | | MILTON | WI | 53563-1360 |
| HULBURT, JOSEPHINE A | 7409 DAUS RD | | | | CASS CITY | MI | 48726-9713 |
| HULBURT, KAREN J | 4610 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| HULBURT, MICHAEL B | W987 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| HULBURT, PAULINE K | 6891 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, RICHARD D | 6891 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| HULBURT, SARAH E | 2016 KELLOGG AVE | | | | JANESVILLE | WI | 53546 |
| HULCE JOHN & NANCY | 815 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HULCE, JASON A | 1413 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| HULCE, JASON ALLEN | 1413 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| HULCE, SARA J | 1413 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| HULCHER SERVICES INC | 611 KIMBERLY DR | | | | DENTON | TX | 76208-6300 |
| HULDA D SMILEY & | LINDA M SMILEY | JT TEN | 505 S. PERKINS ROAD | APT. 305 | MEMPHIS | TN | 38117-3912 |
| HULDA GOERGE-LYONS TRUST | HULDA GOERGE-LYONS TTEE | DTD 06/10/85 | 11728 LORENZ WAY | | PLYMOUTH | MI | 48170-3506 |
| HULDA I DAVIS | 1723 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| HULDA KNOX | 1731 HARROW CT APT A | | | | WHEATON | IL | 60189-8350 |
| HULDA LAWSON | PO BOX 254 | | | | MASON | MI | 48854-0254 |
| HULDA MAYOU | 5390 PIERCE RD | | | | SAGINAW | MI | 48604-9301 |
| HULDA MOORE | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| HULDA P EMERSON | ONE GADSDEN WAY #105 | | | | CHARLESTON | SC | 29412-3563 |
| HULDA ROBARE | 26549 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125-1312 |
| HULDA STOCKHAM | 15225 BEVERLY ST | | | | OVERLAND PARK | KS | 66223-3220 |
| HULDERMAN, LEO A | PO BOX 538 | | | | ONAWAY | MI | 49765-0538 |
| HULDERMAN, ROBERT J | 29734 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9760 |
| HULEC, HELEN | 4215 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1222 |
| HULEE MOODY | 12078 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HULEN, BARRY J | 1530 SW MARTIN DR | | | | BLUE SPRINGS | MO | 64015-5452 |
| HULEN, KYLE E | 1571 LASEA RD | | | | COLUMBIA | TN | 38401-7756 |
| HULEN, KYLE EDWARD | 1571 LASEA RD | | | | COLUMBIA | TN | 38401-7756 |
| HULEN, LARRY R | 3366 PENNY LN | | | | MIDDLEBURG | FL | 32068-4228 |
| HULENA WHITE | 11972 INDIANA ST | | | | DETROIT | MI | 48204-1034 |
| HULET BERT | 977 MILL ST | | | | BOUNTIFUL | UT | 84010-2042 |
| HULET JR, WARREN E | 2807 CABOT DR | | | | LANSING | MI | 48911-2304 |
| HULET, CHARLOTTE E | 5149 S NEENAH | | | | CHICAGO | IL | 60638-1203 |
| HULET, HARRY H | 6085 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| HULET, JANET H | 3106 ORLEANS CT | | | | KOKOMO | IN | 46902-3948 |
| HULET, LANCE L | 3170 E 600 N | | | | WINDFALL | IN | 46076-9359 |
| HULET, LEONORA J | 2409 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3178 |
| HULET, REBECCA L | 10175 E 150 S | | | | GREENTOWN | IN | 46936-9739 |
| HULET, ROBERT L | 436 S BERKLEY RD | | | | KOKOMO | IN | 46901-5113 |
| HULETT III, JOHN B | 6024 CLAREMONT CT | | | | LANSING | MI | 48917-5112 |
| HULETT JOANNE | 11942 CAPISTRANO LN | | | | NORTHRIDGE | CA | 91326-1217 |
| HULETT RALPH | 2881 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104-4113 |
| HULETT, ARTHUR H | 1705 CIMMARON LN | | | | DEFIANCE | OH | 43512-3658 |
| HULETT, BRUCE E | 7856 W HOLIDAY CT | | | | MEARS | MI | 49436-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HULETT, DAVID R | 4374 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| HULETT, DENNIS J | 318 ALMONT AVE | | | | ALMONT | MI | 48003-8603 |
| HULETT, DENNIS JAMES | 318 ALMONT AVE | | | | ALMONT | MI | 48003 |
| HULETT, DOROTHY M | 4028 NORTH 43RD STREET | | | | OMAHA | NE | 68111-2514 |
| HULETT, ESTHER B | 10483 N ALFORD RD | | | | FORTVILLE | IN | 46040-9316 |
| HULETT, GARY G | 667 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| HULETT, GARY L | 2700 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9771 |
| HULETT, HAROLD G | 205 EMMETT | | | | BYRON | MI | 48418-9185 |
| HULETT, HAROLD W | 870 OAKWOOD DR APT 211 | | | | ROCHESTER | MI | 48307-1368 |
| HULETT, JAMES E | 24 EULA WELLS LN | | | | JACKSONVILLE | GA | 31544-1815 |
| HULETT, JAMES R | 1260 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| HULETT, JERRY N | 177 KELLER AVENUE - LOWER APT. | | | | KENMORE | NY | 14217 |
| HULETT, JOE L | 12991 US HIGHWAY 231 | | | | UTICA | KY | 42376-9110 |
| HULETT, LEVY G | 1620 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| HULETT, MAX I | 1185 N AMBER RD | | | | SCOTTVILLE | MI | 49454-9612 |
| HULETT, NINNIAN E | 1115 CLIFF SWALLOW DR | | | | GRANBURY | TX | 76048-2651 |
| HULETT, SANDRA L | PO BOX 544 | | | | BELMONT | MI | 49306-0544 |
| HULETT, STEVEN G | 4267 LOU MAR LN | | | | LAKE ORION | MI | 48359-1908 |
| HULETT, THOMAS P | 1341 COVE RD | | | | WALES | MI | 48027-2907 |
| HULETT, WARD E | 12845 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9574 |
| HULETZ AUTO ELECTRIC | 771 VALLEY ST STE 101 | | | | SEATTLE | WA | 98109-4300 |
| HULEY PATRICIA EXECUTRIX FOR | ESTATE OF MARY E BALLAS | 163 S DUCK CREEK RD | | | NORTH JACKSON | OH | 44451-9625 |
| HULGAN, BRENDA A | 55 CAROLINE DR | | | | STOCKBRIDGE | GA | 30281-4663 |
| HULGRAVE, ALBERT T | 5103 DUVALL DR | | | | BETHESDA | MD | 20816-1877 |
| HULIARES JOHN T (439163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HULIC, CARLA | 4962 N CR 1100 W | | | | PARKER CITY | IN | 47368 |
| HULICH KAREN LEE | 4935 NEW RD | | | | YOUNGSTOWN | OH | 44515-3823 |
| HULICK PAUL | DBA HULICK AUTO CONSULTING | 2019 N TARRANT RD | UPTD 10/05/06 | | MILTON | WI | 53563-8639 |
| HULICK, KEVIN R | 2369 PARKWOOD DR NW | | | | WARREN | OH | 44485-2332 |
| HULICK, ROBERT E | 6180 VIA-REAL#40 | VISTA-DE SANTA BARBARA | | | CARPINTERIA | CA | 93013 |
| HULICK, VERNA J | 3708 TEAL LN | | | | JANESVILLE | WI | 53546-1171 |
| HULIK, GENEVIEVE | 6548 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| HULIK, JOSEPH | 1689 COPAS RD | | | | OWOSSO | MI | 48867-9086 |
| HULIK, KENNETH A | 5980 HIDDEN CT | | | | CANTON | MI | 48187-4739 |
| HULING BRYSON B (414976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HULING CONWAY O (494652) | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| HULING, RONALD D | 6014 INDIAN TRL | | | | SYLVANIA | OH | 43560-2232 |
| HULING, RONALD DALE | 6014 INDIAN TRL | | | | SYLVANIA | OH | 43560-2232 |
| HULING, VIOLET B | 5632 LEITCH AVE | | | | COUNTRYSIDE | IL | 60525-3435 |
| HULINGS VANNES | 1175 BLACKRUSH DR | | | | TARPON SPRINGS | FL | 34689-6239 |
| HULIO R GRIFFIN | 141A MEADOW WOOD DRIVE | | | | CLINTON | MS | 39056-5938 |
| HULIT, KENNETH J | 1041 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| HULITT, JUNE W | PO BOX 709 | | | | CLINTON | MS | 39060-0709 |
| HULKA, CONSTANCE E | 1805 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| HULKA, DALE K | 35152 SULLIVAN DR | | | | N RIDGEVILLE | OH | 44039-1498 |
| HULKENBERG GLENN | HULKENBERG, GLENN | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |
| HULKENBERG GLENN | TUMOLILLO, THOMAS | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |
| HULL ARNOLD N (419201) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HULL COOPERATIVE ASSOCIATION | 1207 HWY 18 | | | | HULL | IA | 51239 |
| HULL GARY (445390) - HULL GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULL JOHN F (643377) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HULL JR, ABRAHAM | 123 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| HULL JR, CHARLES W | 200 WALNUT ST APT 507 | | | | KANSAS CITY | MO | 64106-1027 |
| HULL JR, DILLIS V | 8272 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| HULL JR, GEORGE R | 10160 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| HULL JR, GEORGE R | 4861 W PRIVATE ROAD 1499 N | | | | ROSEDALE | IN | 47874-8018 |
| HULL JR, PAUL W | 12197 US ROUTE 24 | | | | CECIL | OH | 45821-9609 |
| HULL JR, ROBERT L | 801 8TH ST LOT 28 | | | | MONROE | WI | 53566-1071 |
| HULL KEITH | 2390 LYNBOROUGH CT | | | | TURLOCK | CA | 95382-2899 |
| HULL LARRY | 60 VIA BARCAZA | | | | COTO DE CAZA | CA | 92679-4831 |
| HULL TOWILL NORMAN & BARRETT | PC PATRICK J RICE | 801 BROAD ST STE 700 | | | AUGUSTA | GA | 30901-1251 |
| HULL TRUCKING INC | HWY 61 NORTH | | | | OLD APPLETON | MO | 63770 |
| HULL'S AUTO SERVICE | | 381 PLAZA DR | | | | GA | 30655 |
| HULL, ANDREW | 44567 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1004 |
| HULL, ANTHONY R | 6277 LEGG RD | | | | KINGSTON | MI | 48741-8701 |
| HULL, ANTHONY RAY | 6277 LEGG RD | | | | KINGSTON | MI | 48741-8701 |
| HULL, ARTHUR O | 5015 SCHUBERT RD | | | | KNOXVILLE | TN | 37912-3920 |
| HULL, BARBARA A | 1008 RANIKE DR | | | | ANDERSON | IN | 46012-2738 |
| HULL, BELINDA A | 4483 LIONSHEAD CIR | | | | LITHONIA | GA | 30038-2287 |
| HULL, BERNICE K | 11300 E 45TH ST | | | | KANSAS CITY | MO | 64133-1933 |
| HULL, CAROLYN J | 2036 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| HULL, CATHERINE U | 2898 JOHNSVILLE-BRKVLE RD | | | | BROOKVILLE | OH | 45309 |
| HULL, CELENA M | 6256 LAKE FOUR RD | | | | GLADWIN | MI | 48624-9251 |
| HULL, CELENA M | 7421 EAST POTTER ROAD | | | | DAVISON | MI | 48423-9520 |
| HULL, CHARLES H | 1301 PENBROOKE TRL | | | | GREENFIELD | IN | 46140-1406 |
| HULL, CHARLES M | 114 W FIFTH ST | | | | GREENFIELD | OH | 45459-3335 |
| HULL, CHARLES R | 3200 E 400 S | | | | LEBANON | IN | 46052-8400 |
| HULL, CHARLIE R | 9796 W 300 S | | | | LAPEL | IN | 46051-9741 |
| HULL, CHARLOTTE | 3751 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| HULL, CHARLOTTE C | 3751 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| HULL, CHERYL L | 1633 MENDOTA RD | | | | SAINT HELEN | MI | 48656-9508 |
| HULL, CINDY R | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| HULL, CLYDE E | 1240 E BUSINESS HIGHWAY 83 UNIT 39 | TROPICAL VALLEY ACRES | | | MISSION | TX | 78572-9351 |
| HULL, COLONEL C | 17607 N 200 E | | | | SUMMITVILLE | IN | 46070-9146 |
| HULL, CORDELL | 8321 BEACON PL | | | | CLEVELAND | OH | 44103-4265 |
| HULL, CORNELIA | 575 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| HULL, CURTIS | 5702 REYNARD TRL | | | | LITHONIA | GA | 30038-1625 |
| HULL, DANIEL R | 627 DRAKE LN | | | | SUMMERTOWN | TN | 38483-5017 |
| HULL, DAVID H | 304 JOHNSON ST | | | | BUFFALO | NY | 14211-3128 |
| HULL, DEANNA K | 8959 SUNGLOW CT | | | | INDIANAPOLIS | IN | 46231-1177 |
| HULL, DEBORAH A | 3298 ERVIN DR | | | | WENTZVILLE | MO | 63385-5930 |
| HULL, DELLIA L | 3178 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| HULL, DELORIS E | 3664 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1158 |
| HULL, DERYL L | 11040 W 101ST ST | | | | OVERLAND PARK | KS | 66214-2525 |
| HULL, DONALD D | 1890 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2524 |
| HULL, DONALD J | 1869 TRILLIUM CIR NW | | | | GRAND RAPIDS | MI | 49504-2596 |
| HULL, DONALD J | 362 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| HULL, DONNA L | 6290 LINKS DR | | | | INDIAN RIVER | MI | 49749-8701 |
| HULL, DONNA M | 6474 OAK VALLEY RD | | | | WATERFORD | MI | 48327-3866 |
| HULL, EDWARD A | 8630 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9764 |
| HULL, ELIZABETH J | 21478 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4637 |
| HULL, ELLEN M | 4422 WHITING DR | | | | SEBRING | FL | 33870-1198 |
| HULL, ESTHER M | 919 YELLOW JACKET LN APT 211 | | | | ROCKWALL | TX | 75087-4829 |
| HULL, GARY L | 5353 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| HULL, GARY T | PO BOX 54 | | | | REELSVILLE | IN | 46171-0054 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HULL, GENEVIE | 19480 HARTWELL ST | | | DETROIT | MI | 48235-1250 |
| HULL, GEORGE W | 5085 S AINGER RD | | | OLIVET | MI | 49076-9450 |
| HULL, GEORGIA J | 1143 SPRINGVIEW DRIVE | | | FLUSHING | MI | 48433-1433 |
| HULL, GILFORD A | 3802 SABER TOOTH CIR | | | GULF BREEZE | FL | 32563-3524 |
| HULL, GLORIA J | 49041 PINE BLUFF CT | | | PLYMOUTH | MI | 48170-6916 |
| HULL, HARVEY G | 19480 HARTWELL ST | | | DETROIT | MI | 48235-1250 |
| HULL, IRENE R | 4127 BURTON PLACE CT | | | ANDERSON | IN | 46013-5601 |
| HULL, J V | 407 SCRIBNER ST | | | JOLIET | IL | 60432-2724 |
| HULL, JACK E | PO BOX 281 | | | GOETZVILLE | MI | 49736-0281 |
| HULL, JAMES | 401D MAGNOLIA AVE | | | ROSCOMMON | MI | 48653-8744 |
| HULL, JAMES A | 1225 S MONROE ST | | | MUNCIE | IN | 47302-3444 |
| HULL, JAMES E | 4015 PINEHURST DR | | | WEST BLOOMFIELD | MI | 48322-2257 |
| HULL, JAMES EDWARD | 4015 PINEHURST DR | | | WEST BLOOMFIELD | MI | 48322-2257 |
| HULL, JAMES H | 6415 BUCKHURST TRL | | | COLLEGE PARK | GA | 30349-4501 |
| HULL, JAMES W | 2823 CHANCERY CT | | | ROCHESTER HILLS | MI | 48306-3017 |
| HULL, JAN L | 10274 S 300 E | | | MARKLEVILLE | IN | 46056-9762 |
| HULL, JEAN C | 1678 SW LEXINGTON DR | | | PORT ST LUCIE | FL | 34953-1629 |
| HULL, JEFFREY A | 5157 W 90TH ST | | | OAK LAWN | IL | 60453-1309 |
| HULL, JERRY A | 104 PORTER RD | | | LIBERTY | SC | 29657-9215 |
| HULL, JESSIE | 27129 CAPP RD | | | STERLING | IL | 61081-9521 |
| HULL, JOANNE | 6550 LOCKWOOD BLVD | | | BOARDMAN | OH | 44512-3903 |
| HULL, JOHN | 513 S UNION ST | | | SPARTA | MI | 49345-1505 |
| HULL, JOHN D | 283 WEST 13TH STREET | | | SALEM | OH | 44460-1103 |
| HULL, JOHN E | 3286 E STATE ROAD 236 | | | ANDERSON | IN | 46017-9710 |
| HULL, JOHN L | 1401 IDA ST | | | FLINT | MI | 48503-3588 |
| HULL, JOHN R | 4406 DEPOT RD | | | SALEM | OH | 44460-9482 |
| HULL, JUNE R | 4925 E ALLEN RD | | | WEBBERVILLE | MI | 48892-9748 |
| HULL, KANDIS J | 3216 RUMMAGE RD | | | COLUMBIA | TN | 38401-7812 |
| HULL, KENNETH D | 2320 INDIAN VILLAGE BLVD | | | FORT WAYNE | IN | 46809-1414 |
| HULL, LAURA W | 832 SAN MIGUEL DRIVE | | | STONE MTN | GA | 30083-3832 |
| HULL, LELAND | 3216 RUMMAGE RD | | | COLUMBIA | TN | 38401-7812 |
| HULL, LORILEE J | 4820 BROOKGATE DR NW | | | COMSTOCK PARK | MI | 49321-9311 |
| HULL, LUNELL | PO BOX 1384 | | | JAMESTOWN | TN | 38556-1384 |
| HULL, M G | 23 HAMMOND ST | | | JAMESTOWN | NY | 14701-2733 |
| HULL, MARCUS B | 102 RIVERWOOD PL | | | PEARL | MS | 39208-3371 |
| HULL, MARGEAN M | 582 MALLARD ST | | | ROCHESTER HILLS | MI | 48309-3524 |
| HULL, MARGERY J | 3910 LAUREL LN | | | ANDERSON | IN | 46011-3038 |
| HULL, MARJORIE J | 8559 N LINE CREEK PKWY APT 152 | | | KANSAS CITY | MO | 64154-2129 |
| HULL, MARJORIE J | APT 152 | 8559 NORTH LINE CREEK PARKWAY | | KANSAS CITY | MO | 64154-2129 |
| HULL, MARTY F | 16114 CREST DR | | | LINDEN | MI | 48451-8718 |
| HULL, MARY ANN | PO BOX 128 | | | SIX LAKES | MI | 48886-0128 |
| HULL, MARY C | 179 JOHN COX RD | | | GRAY | TN | 37615-4526 |
| HULL, MARY E. | 30 BUCK CIR | | | HAINES CITY | FL | 33844-9096 |
| HULL, MATTHEW C | 600 SCHOLL RD | | | MANSFIELD | OH | 44907-1344 |
| HULL, MICHAEL E | 2017 MEADOWLARK DR | | | JANESVILLE | WI | 53546-1406 |
| HULL, MICHAEL E | 8824 BLOOMING GROVE DR | | | CAMBY | IN | 46311-8213 |
| HULL, MICHAEL M | 7421 E POTTER RD | | | DAVISON | MI | 48423-9520 |
| HULL, MIRIAM S | 3106 E 6TH ST | | | ANDERSON | IN | 46012-3826 |
| HULL, NANCY B | 50 E LONGFELLOW AVE | | | PONTIAC | MI | 48340-2742 |
| HULL, PATRICIA | 8162 FOX HOLLOW RD | | | GOODRICH | MI | 48438-9236 |
| HULL, PEGGY G | 15772 GOLFVIEW DR BLVD | | | RIVERVIEW | MI | 48193-1800 |
| HULL, PERRY E | 49742 BERKSHIRE RD | | | E LIVERPOOL | OH | 43920-9523 |
| HULL, PHILIP W | 2979 MARTIN HOLLOW RD | | | CULLEOKA | TN | 38451-2322 |
| HULL, PHILLIP | 27129 CAPP RD | | | STERLING | IL | 61081-9521 |
| HULL, RANDY L | 13219 LIMA RD | | | FORT WAYNE | IN | 46818-9507 |
| HULL, RICHARD | 819 S GREY RD | | | AUBURN HILLS | MI | 48326-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HULL, RICHARD J | 2600 LANSING RD LOT 50 | | | | CHARLOTTE | MI | 48813-8416 |
| HULL, RICKEY L | 4925 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9748 |
| HULL, RICKEY S | 3590 HIGHLAND BLUFF DR | | | | SUWANEE | GA | 30024-3676 |
| HULL, RICKEY SAMUEL | 3590 HIGHLAND BLUFF DR | | | | SUWANEE | GA | 30024-3676 |
| HULL, ROBERT | 605 SOUTH 8TH STREET | | | | DOUGLAS | WY | 82633-2610 |
| HULL, ROBERT F | 38890 PARKWAY CIR | | | | HARRISON TWP | MI | 48045-6327 |
| HULL, ROBERT H | 1143 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1433 |
| HULL, ROBERT J | PO BOX 851 | | | | BURBANK | CA | 91503-0851 |
| HULL, ROBERT L | 4056 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| HULL, ROBERT M | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| HULL, ROBYN M | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| HULL, RONALD A | 7349 COUNTY ROAD V | | | | LIBERTY CENTER | OH | 43532-9753 |
| HULL, RONALD E | 103 W WALNUT ST | | | | MOUNT VERNON | OH | 43050-2136 |
| HULL, ROSANA G | 819 S GREY RD | | | | AUBURN HILLS | MI | 48326-3819 |
| HULL, ROY L | 3149 VAN DYKE RD | | | | DECKER | MI | 48426-9785 |
| HULL, SANDRA K | 9675 ROAD 171 | | | | OAKWOOD | OH | 45873-9445 |
| HULL, SARAH B | 350 NE 23RD WAY | | | | BOCA RATON | FL | 33431-7632 |
| HULL, SCOTT E | 3201 W PALMER RD | | | | ORLEANS | MI | 48865-5103 |
| HULL, SHANNON L | 3291 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1235 |
| HULL, STEVEN P | 4461 BONNEVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1370 |
| HULL, STEVEN R | 3227 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| HULL, STEVEN W | PO BOX 35 | | | | CARBON | IN | 47837-0035 |
| HULL, STEWART L | 135 S GENESSEE ST | | | | BELLAIRE | MI | 49615-9602 |
| HULL, THOMAS J | G8175 CORUNNA RD | | | | FLINT | MI | 48532 |
| HULL, THOMAS JAMES | G8175 CORUNNA RD | | | | FLINT | MI | 48532 |
| HULL, TRACY L | 525 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |
| HULL, VICKY T | 4924 JAYSUE ST | | | | ANDERSON | IN | 46013-2838 |
| HULL, WARD E | 105 E EVERETTDALE AVE | | | | LANSING | MI | 48910-7412 |
| HULL, WILLIAM A | 7543 DUDLEY STREET | | | | TAYLOR | MI | 48180-2587 |
| HULL, WILLIAM D | 5330 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| HULL, WILLIAM J | 11950 SE 67TH PL | | | | MORRISTON | FL | 32668-4276 |
| HULL, WILLIAM L | 1305 SPICEWOOD DR | | | | OKEMOS | MI | 48864-0318 |
| HULL-ANDERSON, CHRISTINE | 12857 HAMILTON HILLS DR | | | | GOWEN | MI | 49326-9447 |
| HULL-RAMSEY, KATHY | 6605 SUMMIT DR | | | | CANFIELD | OH | 44406-9509 |
| HULLA, GERALDINE | 12771 DENOTER DR | | | | STERLING HTS | MI | 48313-3334 |
| HULLABY JANICE | HULLABY, JANICE | 5707 HIGHLAND AVE | | | ST LOUIS | MO | 63112-4003 |
| HULLAR, RAYMOND | 4 ELDORADO CIR | | | | NASHUA | NH | 03062-1449 |
| HULLEN, GARY M | 4517 OTT CIR | | | | DALLAS | TX | 75211-4526 |
| HULLEN, MARTHA A | 541 HIGHWAY 71 N | | | | DE QUEEN | AR | 71832-9411 |
| HULLER, GENEVA M | BOX 48 | | | | FILLMORE | IN | 46128-0048 |
| HULLER, GENEVA M | PO BOX 48 | | | | FILLMORE | IN | 46128-0048 |
| HULLET, DONALD R | PO BOX 528 | | | | WHEATLAND | OK | 73097-0528 |
| HULLETT, BETTY S | 272 W 3RD ST | | | | PERU | IN | 46970-1960 |
| HULLETT, JAMES L | 116 TOLER DR | | | | MESQUITE | TX | 75149-5867 |
| HULLEY, TIMOTHY | OKEEFE & GALE | 180 WEST CENTRAL STREET | | | NATICK | MA | 01760-3232 |
| HULLEZA, EUTROPIA D | 5536 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| HULLIBARGER, JEFFREY T | 1841 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| HULLIBERGER, CLARK J | 4277 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| HULLIBERGER, CLARK JON | 4277 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| HULLIBERGER, ELDEN R | 17238 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| HULLIBERGER, ERIC J | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| HULLIBERGER, JENNIFER D | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| HULLIBERGER, JENNIFER DAWN | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| HULLIBERGER, KASSANDRA L | 66 WOODSIDE DR | | | | ALBANY | NY | 12208-1159 |
| HULLIBERGER, LEON D | 7121 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| HULLIBERGER, STEVAN D | 9124 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HULLINGER DAVID | 35659 SAXONY DRIVE | | | | STERLING HTS | MI | 48310-5189 |
| HULLINGER, DAN L | 3751 W 300 N | | | | PERU | IN | 46970-7509 |
| HULLINGER, DANA L | 4251 CARPENTER RD | | | | DEFIANCE | OH | 43512-6743 |
| HULLINGER, DANA LEE | 4251 CARPENTER RD | | | | DEFIANCE | OH | 43512-6743 |
| HULLINGER, DAVID A | 35659 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5189 |
| HULLINGER, DAVID ANDREW | 35659 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5189 |
| HULLINGER, EARL L | 718 CHURCH ST | | | | ANDERSON | IN | 46013-1604 |
| HULLINGER, JENNIFER A | 2412 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4215 |
| HULLINGER, JOSEPH N | 4400 W MEADOW CT | | | | MUNCIE | IN | 47304-4119 |
| HULLINGER, KEITH | 5710 E 200 N | | | | KOKOMO | IN | 46901-8334 |
| HULLS, JOAN L | 7544 S SECTION LINE RD | | | | DELAWARE | OH | 43015-9247 |
| HULLS, MARY F | 6317 PERRY TWP ROAD 88 | | | | BELLVILLE | OH | 44813 |
| HULLS, THEODORE O | 7544 S SECTION LINE RD | | | | DELAWARE | OH | 43015-9247 |
| HULLUM WILLIAM (445392) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULME BILL | 15606 PARK LN | | | | PLYMOUTH | MI | 48170-4805 |
| HULME, JANIS N | 8031 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| HULON BUSH | 310 ALMAN CEMETERY RD | | | | PARIS | TN | 38242-7979 |
| HULON DANIELL | 3840 YATES DR | | | | LITHIA SPRINGS | GA | 30122-2155 |
| HULON MEACHAM | 175 PAT DR | | | | MINEOLA | TX | 75773-1073 |
| HULON WATSON | 13109 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1631 |
| HULON, BOBBY G | 908 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8716 |
| HULON, BOBBY GENE | 908 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8716 |
| HULQUIST, MARY A | 10765 SW FAIRHAVEN ST | | | | TIGARD | OR | 97223-3818 |
| HULS, DEBORAH L | 119 NORTH SEAVER STREET | | | | RANTOUL | IL | 61866-2523 |
| HULS, LOUIS J | 414 BENSYL AVE | | | | DANVILLE | IL | 61832-5528 |
| HULS, ROGER L | 3330 BAY RIDGE WAY | | | | PORT CHARLOTTE | FL | 33953-4609 |
| HULS, TERRUS L | 1136 BAY HARBOUR CIR | | | | DAYTON | OH | 45458-2029 |
| HULS, TERRUS L | 9411 MEADOW WOODS LN | | | | DAYTON | OH | 45458-9502 |
| HULSAPPLE, MARJORIE R | 11744 3 MILE RD | | | | EVART | MI | 49631-8904 |
| HULSBRINK, GARY J | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| HULSBRINK, GARY JOHN | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| HULSE I I I, WILLIAM F | 156 NATRONA AVE | | | | TRENTON | NJ | 08619-4214 |
| HULSE JUDITH | HULSE, JUDITH | 33 SOUTH CENTRAL AVENUE | | | VALLEY STREAM | NY | 11580 |
| HULSE STEVEN P (ESTATE OF) (643670) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HULSE, BEVERLY B | 648 LAKEVIEW DR # A | | | | ZIONSVILLE | IN | 46077-9590 |
| HULSE, CHARLES A | 403 FRANKLIN BLVD | | | | KENNETT | MO | 63857-2705 |
| HULSE, JOHN R | 815 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HULSE, JUDITH | 368 WESTSIDE AVE | | | | FREEPORT | NY | 11520-6044 |
| HULSE, KEVIN G | 26312 N RIVER PARK DR | | | | INKSTER | MI | 48141-1918 |
| HULSE, KEVIN GLENN | 26312 N RIVER PARK DR | | | | INKSTER | MI | 48141-1918 |
| HULSE, LELAND L | PO BOX 746 | | | | MENARD | TX | 76859-0746 |
| HULSE, MARIANN | 156 NATRONA AVE | | | | MERCERVILLE | NJ | 08619-4214 |
| HULSE, MARTHA L | 5623 ORLENA DR | | | | ANDERSON | IN | 46013-3031 |
| HULSE, MAUREEN D | 18 HEMLOCK LN | | | | SMITHTOWN | NY | 11787-3741 |
| HULSE, MURIEL I | 2001 W MOUNT HOPE AVE APT 225 | COLONIAL WOODS | | | LANSING | MI | 48910-2485 |
| HULSE, RICHARD P | 11570 KREPPS RD | | | | DEWITT | MI | 48820-8448 |
| HULSE, ROBERT A | 575 HUNTERS DR APT A | | | | CARMEL | IN | 46032-2828 |
| HULSEBUS, BEN | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| HULSEBUS, JAMES B | 3790 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1828 |
| HULSEBUS, JAMES B | 5899 PINETREE AVE SE | | | | KENTWOOD | MI | 49508-0606 |
| HULSEBUS, JON L | 2520 EAST LAKE G | | | | GRANDVILLE | MI | 49418 |
| HULSEBUS, LINDA | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| HULSETHER JR, NEIL | 2835 CHIPPEWA TRL | | | | LUPTON | MI | 48635-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULSEY CHARLES E (488478) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULSEY JAMES P JR | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| HULSEY JR, GEORGE K | 4769 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| HULSEY JR., WILLIAM B | 20 REDBUD LN | | | | MADISON | MS | 39110-9262 |
| HULSEY SUSAN | 111 STAFFORD STONE DR | | | | STAFFORD | VA | 22554-6522 |
| HULSEY, ALFRED D | 521 HERRELL RD | | | | VILLA RICA | GA | 30180-4544 |
| HULSEY, BARBARA P. | 148 NOAH RD | | | | WALESKA | GA | 30183-3424 |
| HULSEY, ELSIE | 951 DAYTON AVE | | | | XENIA | OH | 45385-2620 |
| HULSEY, GARY T | 1115 ILA RD | | | | COMMERCE | GA | 30530-4471 |
| HULSEY, GWENDOLYN H | 4755 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| HULSEY, HAROLD A | 15108 W 146TH CIR | | | | OLATHE | KS | 66062-6595 |
| HULSEY, HOWARD T | 2508 RAMPLEY TRL | | | | CANTON | GA | 30114-5324 |
| HULSEY, JERRY | 4208 JIM HOOD RD | | | | GAINESVILLE | GA | 30506-2824 |
| HULSEY, JIMMIE D | 2665 NEWBERRY RD | | | | WATERFORD | MI | 48329-2347 |
| HULSEY, JIMMY D | 29 MCCULLOUGH RD | | | | BELLFLOWER | MO | 63333-2317 |
| HULSEY, KEVIN L | 201 COUNTRY LANE DR | | | | DESLOGE | MO | 63601-2877 |
| HULSEY, LINDA G | 25 DENNY CIR | | | | DALLAS | GA | 30157-8136 |
| HULSEY, MICHAEL F | RR 3 BOX 2792 | | | | HAWKINSVILLE | GA | 31036-9222 |
| HULSEY, PHILLIP E | 901 AZALEA DR | | | | COLUMBIA | TN | 38401-4638 |
| HULSEY, RICHARD L | 6135 DODGEN RD SW | | | | MABLETON | GA | 30126-4315 |
| HULSEY, ROY D | PO BOX 92 | | | | BRASELTON | GA | 30517-0002 |
| HULSEY, S P | 4789 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| HULSEY, S PHILLIP | 4789 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| HULSEY, TINNIE B | 2792 BLACKSHEAR TRAIL | | | | HAWKINSVILLE | GA | 31036 |
| HULSEY, WESSIE M | 1174 HOLLY DR | | | | GAINESVILLE | GA | 30501-2116 |
| HULSEY, WINNELL | 3249 LAKEVIEW ST | | | | GAINESVILLE | GA | 30506-3762 |
| HULSHIZER, NATALIE | 515 ADAMS WAY | | | | SELLERSVILLE | PA | 18960-2221 |
| HULSHOF, BERNARD J | 1926 LONG CREEK FLS | | | | GROVETOWN | GA | 30813-5809 |
| HULSHOF, KENNETH O | 206 W WOODS, A | | | | SMITHVILLE | MO | 64089 |
| HULSHOFF, BRIAN C | 3497 SW SUNSET TRACE CIR | | | | PALM CITY | FL | 34990-3057 |
| HULSHOFF, CARL J | 836 GASSAWAY SCHOOL RD | | | | LIBERTY | TN | 37095-9655 |
| HULSIZER CHEVROLET CO. | 2350 RTE 54 HWY | | | | MONTGOMERY | PA | |
| HULSIZER CHEVROLET CO. | 2350 RTE 54 HWY | | | | MONTGOMERY | PA | 17752 |
| HULSIZER CHEVROLET CO. | WILLIAM SCHNECK | 2350 RTE 54 HWY | | | MONTGOMERY | PA | 17752 |
| HULSMAN JR, ARTHUR J | 12685 LARKSPUR LN | | | | CAMBRIDGE | OH | 43725-9100 |
| HULSMAN, DAVID L | 1108 PRICE DR | | | | MOORE | OK | 73160-8536 |
| HULSMAN, KATHLEEN M | 6219 PARKHURST DR | | | | GOLETA | CA | 93117-1625 |
| HULSMAN, LETTY L | 1140 VISTA DR | | | | BAY HARBOR | MI | 49770-8569 |
| HULST JEPSEN PHYSICA | 2120 43RD ST SE STE 100 | | | | GRAND RAPIDS | MI | 49508-3712 |
| HULST, ANNA | 130 PARKSIDE DR | | | | ZEELAND | MI | 49464-2011 |
| HULST, ROGER D | 7760 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8503 |
| HULSTEIN, AARON R | N962 VINNE HAHA RD | | | | FORT ATKINSON | WI | 53538-8710 |
| HULSTEIN, CHRISTOPHER L | N 1068 VINNE HA HA RD | | | | FORT ATKINSON | WI | 53538 |
| HULSTEIN, ELIZABETH A | 603 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2438 |
| HULSTEIN, GERRIT W | 1111 MCCOY PARK RD | | | | FORT ATKINSON | WI | 53538-1076 |
| HULSTEIN, PHYLLIS S | 112 MONROE ST | | | | FORT ATKINSON | WI | 53538-1704 |
| HULSWITT, JOHN P | 1547 PADDOCK ESTATE LN | | | | BRIGHTON | MI | 48114-7664 |
| HULT, DOROTHY B | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| HULT, PAUL C | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| HULT, RICHARD J | 5101 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6862 |
| HULTEN, HEDWIG F | 27 SUNNYDALE AVE | | | | BRISTOL | CT | 06010-7354 |
| HULTEN, RICHARD E | 11 CRICKET CT | | | | WYNANTSKILL | NY | 12198-3449 |
| HULTENGREN, COLIN D | 31058 WHEATON APT 105 | | | | NEW HUDSON | MI | 48165-9470 |
| HULTGREN GAGE | 8267 N 66 RD | | | | MARION | MI | 49665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULTGREN, PATRICIA A | 5000 CAMELOT DR APT B | | | | COLUMBIA | TN | 38401-5283 |
| HULTMAN TINA | HULTMAN, TINA | W13393 COUNTY ROAD O | | | BRUCE | WI | 54819-9783 |
| HULTMAN, CHARLES W | 5275 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3858 |
| HULTMAN, JAMES S | 5885 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| HULTQUIST JACK | 5656 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9170 |
| HULTQUIST, CARL H | 7127 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9797 |
| HULTQUIST, CARL J | 602 S FRANKLIN AVE | | | | FLINT | MI | 48503-5385 |
| HULTQUIST, JUDITH A | 31 E OAKS RD | | | | NORTH OAKS | MN | 55127-6424 |
| HULTQUIST, KATHLEENE I | 4442 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| HULTS, MARY C | 423 WEST AVE | | | | ALBION | NY | 14411-1524 |
| HULTS, WAYNE D | 3559 HIGHWAY F | | | | ANNAPOLIS | MO | 63620-8633 |
| HULTS, WAYNE D | HCR 77 BOX 116 | | | | ANNAPOLIS | MO | 63620-9705 |
| HULTZ CLYDE | HULTZ, CLYDE | 3120 COHASSET ROAD SUITE 6 | | | CHICO | CA | 95973 |
| HULTZ CLYDE | HULTZ, ROCKY | 3120 COHASSET ROAD SUITE 6 | | | CHICO | CA | 95973 |
| HULTZ WILLIAM ERNEST (629060) | (NO OPPOSING COUNSEL) | | | | | | |
| HULTZ, CLYDE | PO BOX 122 | | | | CHICO | CA | 95927-0122 |
| HULTZ, CLYDE | STEWART HUMPHERYS BURCHETT & MOLIN LLP | 3120 COHASSET RD STE 6 | | | CHICO | CA | 95973-0978 |
| HULTZ, DORIS E | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| HULTZ, RAYFORD E | 580 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8825 |
| HULTZ, ROCKY | 2050 KENILWORTH AVE | | | | PALERMO | CA | 95968-9637 |
| HULTZ, ROCKY | STEWART HUMPHERYS BURCHETT & MOLIN LLP | 3120 COHASSET RD STE 6 | | | CHICO | CA | 95973-0978 |
| HULTZ, ROSCOE | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| HULTZ, WILLIAM ERNEST | C/O KELLER FISHBACK | 300 BROADWAY STE 12 | | | SAN FRANCISCO | CA | 94133 |
| HULTZ, WILLIAM K | 15156 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| HULU, LLC | 12312 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1033 |
| HULVA, MICHAEL R | 7968 S 475 W | | | | WINAMAC | IN | 46996-8317 |
| HULVALCHICK JR, MITCHELL | 804 LAFAYETTE AVENUE | | | | NILES | OH | 44446-3121 |
| HULVALCHICK, DENNIS E | 810 LAFAYETTE AVE | | | | NILES | OH | 44446-3121 |
| HULVALCHICK, TARA L | 7713 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| HULVERSON, JOHN R | 2090 S TERM ST | | | | BURTON | MI | 48519-1027 |
| HULVERSON, JOHN RAY | 2090 S TERM ST | | | | BURTON | MI | 48519-1027 |
| HULVERSON, LARRY A | 5235 BARNES RD | | | | MILLINGTON | MI | 48746-9431 |
| HULVERSON, REBECCA S | 7486 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| HULVERSON, RICHARD L | 8191 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| HULWAY, JOSEPH A | 8999 PIPPEN DR | | | | BRUCE TWP | MI | 48065-5322 |
| HULY PATRICIA | 163 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9625 |
| HULYK GEORGE | 1042 OAK RIDGE CIR | | | | BRIGHTON | MI | 48116-1723 |
| HULYK, EDWARD | 4350 CHATHAM DR UNIT 306 | | | | LONGBOAT KEY | FL | 34228-2331 |
| HULYK, MARIA | 8326 DANBURY LN | | | | HUDSON | FL | 34667-6526 |
| HULYK, MYRON | 4173 DORNOCH CT | | | | WILLIAMSBURG | MI | 49690-8635 |
| HUMAN BODY MODELING | CONSORTIUM | C/O BUCCIERO & ASSOCIATES | 1050 WILSHIRE DR | | TROY | MI | 48084 |
| HUMAN JR, KENNETH E | 9854 N COUNTY ROAD 825 E | | | | ROACHDALE | IN | 46172-9119 |
| HUMAN RESOURCE CAPITAL GROUP I | 419 KING ST W STE 601 | | | OSHAWA ON L1J 2K5 CANADA | | | |
| HUMAN RESOURCE EXECUTIVE | PO BOX 24668 | | | | WEST PALM BEACH | FL | 33416-4668 |
| HUMAN RESOURCE GROUP INC | 36150 DEQUINDRE RD STE 610 | | | | STERLING HEIGHTS | MI | 48310-7142 |
| HUMAN RESOURCES ADMINISTRATION | 250 CHURCH ST | | | | NEW YORK | NY | 10013-3429 |
| HUMAN RESOURCES UNLTD INC | 3451 DUNCKEL RD | | | | LANSING | MI | 48911 |
| HUMAN RIGHTS CAMPAIGN FOUNDATION | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 |
| HUMAN SERVICES CENTER | STIFEL INVESTOR ADVISORY PRGRM | ATTN DAVE COPLAN | 519 PENN AVE | | TURTLE CREEK | PA | 15145-2082 |
| HUMAN SERVICES CENTER #2 | STIFEL INVESTOR ADVISORY PRGRM | ATTN DAVE COPLAN | 519 PENN AVENUE | | TURTLE CREEK | PA | 15145-2082 |
| HUMAN SERVICES COUNCIL INC | 3191 MAGUIRE BLVD STE 150 | | | | ORLANDO | FL | 32803-3723 |
| HUMAN SYNERGISTICS | 39819 PLYMOUTH ROAD C-8020 | | | | PLYMOUTH | MI | 48170 |
| HUMAN, ALMA | 4661 TONAWANDA CK RD | | | | NO TONAWANDA | NY | 14120 |
| HUMAN, GLADYS M | 6012 CONNERY DR | | | | CAMERON PARK | CA | 95682-7690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMAN, MARTHA M | 520 ELM | PO BOX 1016 | | | JEFFERSON | OR | 97352 |
| HUMAN, WILEY E | 6845 WILDCAT BRIDGE RD | | | | ROYSTON | GA | 30662-8092 |
| HUMAN, WILMA E | 721 CHERRY ST | | | | GALION | OH | 44833-2406 |
| HUMANA | 300 NORTH MADISON ST | | | | GREEN BAY | WI | 54301 |
| HUMANA HEALTH BENEFIT PLAN OF LOUISIANA | 1 GALLERIA BLVD STE 850 | | | | METAIRIE | LA | 70001-7542 |
| HUMANA HEALTH BENEFIT PLAN OF LOUISIANA | 101 E MAIN ST 160G | | | | LOUISVILLE | KY | 40202 |
| HUMANA HEALTH PLAN INC | NATL COURT BILLING & ENROLLMNT | 101 E MAIN ST | | | LOUISVILLE | KY | 40202 |
| HUMANA HEALTH PLAN OF PUERTO RICO | ATTN WANDA REYES | PO BOX 70310 | SAN JUANPUERTO RICO 009368310 PUERTO RICO | | | | |
| HUMANA HEALTH PLAN OF TEXAS | 500 WEST MAIN STEET | | | | LOUISVILLE | KY | 40202 |
| HUMANA HEALTH PLANS INC | ATTN MARK RUSSELL | 101 E MAIN ST | | | LOUISVILLE | KY | 40202 |
| HUMANA MEDICAL PLAN INC | 500 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 |
| HUMANA S FLORIDA | WATERSIDE BLDG 9TH FL | 101 E MAIN ST | | | LOUISVILLE | KY | 40202 |
| HUMANE SOCIETY OF THE UNITED S | 2100 L STREET NW | | | | WASHINGTON | DC | 20037 |
| HUMANN, JENNIFER ELLAN | 1107 WEST SOUTH STREET | | | | BLUFFTON | IN | 46714-2229 |
| HUMANN, NEIL W | 23743 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| HUMANN, VINCENT H | 1392 TIFFANY LN SE | | | | RIO RANCHO | NM | 87124-0996 |
| HUMANUSE | ALLEN HEDGE | 3 ESSEX CT | | | ITHACA | NY | 14850-1066 |
| HUMANUSE INC | 3 ESSEX CT | | | | ITHACA | NY | 14850-1066 |
| HUMASON, EDWARD C | 3415 W RED COACH AVE | | | | NORTH LAS VEGAS | NV | 89031-2271 |
| HUMASON, PAULA C | 948 OLE TIME LN NW | | | | WARREN | OH | 44481-9345 |
| HUMASON, WILLIAM G | 948 OLE TIME LN NW | | | | WARREN | OH | 44481-9345 |
| HUMATE, MARY ANN S | 6501 S CASS AVE | | | | WESTMONT | IL | 60559-3200 |
| HUMBACH, DEBORAH J | 5929 MORLEY ST | | | | WESTLAND | MI | 48185-1935 |
| HUMBACH, JOSEPH T | 29044 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2464 |
| HUMBACH, JOSEPH T | 9929 BASSET DR | | | | LIVONIA | MI | 48150 |
| HUMBACH, RICHARD A | 4258 SUDBURY DR | | | | WARREN | MI | 48092-5143 |
| HUMBARGER, BYRON K | 1184 TURFWAY DR | C/O GLENDA HOWELL | | | AVON | IN | 46123-8381 |
| HUMBARGER, JACQUELINE | 1849 BIG SINKING RD | | | | GRAYSON | KY | 41143-7362 |
| HUMBARGER, JOANN E | 6988 MCKEAN RD LOT 202 | | | | YPSILANTI | MI | 48197-6031 |
| HUMBAUGH, LEEETTE | 1740 MUNGER RD | C/O DONALDA L DOUGLAS | | | HOLLY | MI | 48442-9197 |
| HUMBEL, RAWLAND J | 5012 W COLDWATER RD | | | | FLINT | MI | 48504-1002 |
| HUMBER, CHARLES B | 12073 LAKEVIEW MANOR DR | | | | NORTHPORT | AL | 35475-3849 |
| HUMBER, JUDY K | PO BOX 1484 | | | | WEST CHESTER | OH | 45071-1484 |
| HUMBERG, COLEEN R | 9319 W 1200 N-35 | | | | SOUTH WHITLEY | IN | 46787-9403 |
| HUMBERG, RICHARD A | 9319 W 1200 N-35 | | | | SOUTH WHITLEY | IN | 46787-9403 |
| HUMBERSON RONALD G | HUMBERSON, RONALD G | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUMBERSTON HOMER | 1751 RIVERSIDE DR | | | | ENGLEWOOD | FL | 34223-4854 |
| HUMBERSTON HOMER C (355965) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMBERSTON, TRESSIE F | 17566 KENMORE RD | | | | LAKE MILTON | OH | 44429-9704 |
| HUMBERT GLEN | HUMBERT, GLEN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HUMBERT TOMASELLO | 1127 NW 192ND AVE | | | | GAINESVILLE | FL | 32609-6208 |
| HUMBERT, DORIS CRAIB | PO BOX 23 | | | | DALEVILLE | IN | 47334-0023 |
| HUMBERT, DOROTHY S | 24903 CINCO MANOR LN | | | | KATY | TX | 77494-2398 |
| HUMBERT, HEATHER M | 2417 VANCE AVE | | | | FORT WAYNE | IN | 46805-2317 |
| HUMBERT, JEANETTE | 92 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4826 |
| HUMBERT, JESSIE J | 834 E MIDLOTHIAN BLVD APT 21 | | | | YOUNGSTOWN | OH | 44502-2557 |
| HUMBERT, JODY E | 7402 RIVERTON DRIVE | | | | FORT WAYNE | IN | 46825-3990 |
| HUMBERT, KEITH A | 1713 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8521 |
| HUMBERT, LAWRENCE J | 303 CLARA ST. | P O BOX 34 | | | DES ARC | AR | 72040 |
| HUMBERT, MALCOLM H | 12232 VENUS DR | | | | FORT MYERS | FL | 33908-6426 |
| HUMBERT, ODDIE | 1308 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3308 |
| HUMBERT, WILLIAM E | 2479 GANO ROAD | | | | WILMINGTON | OH | 45177-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMBERT, WILSON L | 3720 E PAGE AVE | | | | GILBERT | AZ | 85234-4300 |
| HUMBERTO ALTUVE GODOY, LIGIA | QUINTERO, ACHIRANA ALTUVE | EVALY QUINTERO JTWROS | CCCT TORRE B, PISO 11, OF.1106 | CHUAO, CARACAS,VENEZUELA | | | |
| HUMBERTO ANTONORSI | DESIREE ANTONORSI JT TEN | 430 GRAND BAY DRIVE #1307 | | | KEY BISCAYNE | FL | 33149-1918 |
| HUMBERTO BARRIOS | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| HUMBERTO CABRAL | 31 BRADFORD RD | | | | HUDSON | MA | 01749-1022 |
| HUMBERTO DE GYVES | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| HUMBERTO DELAVEGA | 3 HOLLIS LN | | | | PLAINVILLE | CT | 06062-1337 |
| HUMBERTO F CASARIEGO & | TERESA D CARRENO TEN ENT | 607 UNIVERSITY DRIVE | | | CORAL GABLES | FL | 33134-7040 |
| HUMBERTO FERNANDEZ | 13723 BRANFORD ST | | | | ARLETA | CA | 91331-6222 |
| HUMBERTO GAY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5601 BOULEVARD E # 18G | | WEST NY | NJ | 07093 |
| HUMBERTO GONZALEZ | 1974 LINERBURGH CIR | | | | EAGLE PASS | TX | 78852 |
| HUMBERTO GONZALEZ | PO BOX 3431 | | | | MISSION | TX | 78573-0059 |
| HUMBERTO GRACIA | PO BOX 45 | | | | MIAMI | FL | 33144 |
| HUMBERTO J CARREON | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 08/28/96 | 2841 ABBINGTON DRIVE | | NEW LENOX | IL | 60451 |
| HUMBERTO M PEREZ TTEE | HUMBERTO M. PEREZ REV TR | U/A DTD 08/15/2003 | 4101 N OCEAN BLVD APT D1004 | UNIT 1004 D | BOCA RATON | FL | 33431 |
| HUMBERTO ORTEGA | 2678 WOODACRES RD NE | | | | ATLANTA | GA | 30345-1645 |
| HUMBERTO QUINONES | 86 HARRIET ST | | | | DOVER | DE | 19901-8758 |
| HUMBERTO REYNA | 6409 FM 1732 | | | | BROWNSVILLE | TX | 78520-3885 |
| HUMBERTO SOTO | 1818 BROOKS CT | | | | LOS BANOS | CA | 93635-5337 |
| HUMBERTO SPINETTO | ANGELA SANARICO JT TEN | VIA COMPAGNONI, 6 | | 20129 MILANO, ITALY | | | |
| HUMBERTO TOVAR | PO BOX 737 | | | | TECUMSEH | OK | 74873-0737 |
| HUMBERTO VALDEZ | CALLE 84B # 40A - 48 | CAMPO ALEGREA | | BARRANQUILA COLOMBIA | | | |
| HUMBERTSON SR, RALPH C | 42 LIBERTO LN | | | | DOVER | DE | 19901-1832 |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | | 1703 WILSON RD | | | HOUSTON | TX | 77396 |
| HUMBLE ISD | PO BOX 4020 | | | | HOUSTON | TX | 77210-4020 |
| HUMBLE LOIS | ALLSTATE INSURANCE COMPANY | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| HUMBLE LOIS | HUMBLE, LOIS | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| HUMBLE, ANNA B | COUNTRY PLACE HEALTH CARE CTR | P.O. BOX 687 | | | CROSSVILLE | TN | 38555-8555 |
| HUMBLE, ANNA B | PO BOX 687 | COUNTRY PLACE HEALTH CARE CTR | 80 JUSTICE STREET | | CROSSVILLE | TN | 38557-0687 |
| HUMBLE, ANNIE M | 1358 SECTION 5 RD | | | | MARKS | MS | 38646-9150 |
| HUMBLE, AVERY R | 1182 FIELDING LN | | | | FRANKLIN | IN | 46131-7510 |
| HUMBLE, BARRY | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| HUMBLE, BARRY G | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| HUMBLE, CAMDEN E | 720 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| HUMBLE, CLAYTON L | 38255 KEYSTONE AVE | | | | NORTH BRANCH | MN | 55056-5905 |
| HUMBLE, FREDA M | 6407 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| HUMBLE, HELEN | 720 NORTON DRIVE | | | | TALLMADGE | OH | 44278-2936 |
| HUMBLE, JANICE M | 6470 BIRCH ST APT 201 | | | | NORTH BRANCH | MN | 55056-6044 |
| HUMBLE, JULIEANNA E | 1124 164TH ST SE APT E102 | | | | MILL CREEK | WA | 98012-1707 |
| HUMBLE, JYLL R | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| HUMBLE, LESLEY KAYE | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| HUMBLE, LOIS | DENNY F OTWAY III | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| HUMBLE, LYNN S | 1995 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| HUMBLE, MAGLENA | 2550 NW KLINE ST APT 7 | | | | ROSEBURG | OR | 97471-8831 |
| HUMBLE, MAX A | 6142 KETCHUM AVE | | | | NEWFANE | NY | 14108-1126 |
| HUMBLE, PATRICK E | PO BOX 4601 | | | | OLATHE | KS | 66063-4601 |
| HUMBLE, PINNIE R | 1722 N LOCKE ST | | | | KOKOMO | IN | 46901-2426 |
| HUMBLE, ROBERT J | 2933 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7865 |
| HUMBLE, ROSE | 458 GUNSTOCK HOLW | | | | PRINTER | KY | 41655-9008 |
| HUMBLE, SHIRLEY C | 1903 AVON RD | | | | PLAINFIELD | IN | 46168 |
| HUMBLE, VIRGINIA V | 4225 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9349 |
| HUMBLE, WILLIAM S | 12792 WELLS RD | | | | MILAN | MI | 48160-9022 |
| HUMBLE-ALUMBAUGH, MARY | 3318 S CLAY AVE | | | | SPRINGFIELD | MO | 65807-5081 |
| HUMBLES DARIA | HUMBLES, DARIA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUMBLES ENOS MARCUS DO | DBA ENOS MARCUS HUMBLES DO PLL | 29526 6 MILE RD STE A | | | LIVONIA | MI | 48152-4560 |
| HUMBLES, ANNABELLE S | 6408 BRAMSHAW RD | C/O BRUCE D BRATTAIN | | | INDIANAPOLIS | IN | 46220-4918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMBLES, ENOS M D.O. | 6837 POPPLETON RD | | | | CANTON | MI | 48187-1289 |
| HUMBLES, G M | 224 1/2W 7TH ST | | | | ANDERSON | IN | 46016-1362 |
| HUMBLES, HELEN C | 1667 SHERIDAN RD APT 36 | | | | NOBLESVILLE | IN | 46062 |
| HUMBLES, RICK J | 2019 LINDBERG RD | | | | ANDERSON | IN | 46012-2715 |
| HUMBOLDT CITY MAYOR | 1421 OSBORNE ST. | | | | HUMBOLDT | TN | 38343 |
| HUMBOLDT COUNTY TREASURER | 825 5TH STREET | ROOM 125 | | | EUREKA | CA | 95501 |
| HUMBOLDT EXPRESS INC | PO BOX T-4022 | | | | NASHVILLE | TN | 37244 |
| HUMBOLDT MEDICAL PC | 840 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1217 |
| HUMBOLDT MFG CO | 3801 25TH AVE | | | | SCHILLER PARK | IL | 60176-2116 |
| HUMBOLDT MOTOR SALES, INC. | 2225 220TH ST | | | | HUMBOLDT | IA | 50548-8886 |
| HUMBOLDT MOTOR SALES, INC. | EUGENE WEMPEN | 2225 220TH ST | | | HUMBOLDT | IA | 50548-8886 |
| HUMBUGS TOWING INC | 914 NEAL AVE | | | | WAHIAWA | HI | 96786-2148 |
| HUME MARTIN S ESQ | 6 CENTRAL SQ STE 905 | | | | YOUNGSTOWN | OH | 44503-1508 |
| HUME MERRITT JR | 23238 THORNCLIFFE ST | | | | SOUTHFIELD | MI | 48033-6557 |
| HUME WILLIAM | 3640 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118-1833 |
| HUME, ANN E | 6755 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6218 |
| HUME, AVA | 9314 MONTICELLO DR | | | | GRANBURY | TX | 76049-4504 |
| HUME, DONALD L | 11782 W 500 S | | | | NEW ROSS | IN | 47968-8500 |
| HUME, ELIZABETH A | 3465 COVE RD | | | | MACHIPONGO | VA | 23405-2521 |
| HUME, GARY J | 203 DUNN ST | | | | MILTON | WI | 53563-1518 |
| HUME, JAMES D | 7581 TURTLEBACK DR | | | | DAYTON | OH | 45414-1773 |
| HUME, JAMES W | 3153 SCRANTON RD | | | | CLEVELAND | OH | 44109-1653 |
| HUME, JOHN H | 3465 COVE RD | | | | MACHIPONGO | VA | 23405-2521 |
| HUME, LINDA A. | 1113 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7978 |
| HUME, OLGA M | 16226 ANDOVER DR | | | | CLINTON TWP | MI | 48035-1104 |
| HUME, ROBERT D | 2314 GLENHEATH DR | | | | KETTERING | OH | 45440-1904 |
| HUME, STEVEN R | 4103 S DEARBORN CT | | | | SPOKANE | WA | 99223-1592 |
| HUME, THOMAS A | PO BOX 15 | | | | BRODHEAD | WI | 53520-0015 |
| HUMENCHICK, THOMAS J | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HUMENCHICK, THOMAS JAY | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HUMENIAK, JOHN JERRY | 9215 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9366 |
| HUMENIK, EDWARD R | 114 ROCK RUN RD | | | | ELIZABETH | PA | 15037-2350 |
| HUMENIK, GEORGE H | 32 ASTON CIR | | | | ORMOND BEACH | FL | 32174-9006 |
| HUMENIK, JANET K | 129 EDNA LN | | | | PROSPECT | PA | 16052-2901 |
| HUMENIK, JANET K | 2801 LIBERTY WAY | | | | MCKEESPORT | PA | 15133-2715 |
| HUMENIK, MARILYN A | 17743 E RIVER RD | | | | COLUMBIA STATION | OH | 44028-9426 |
| HUMENIUK, ANNA | 1727 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3639 |
| HUMENNY, DAVID W | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| HUMENNY, DENISE E | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| HUMER LOUISE | 373 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3062 |
| HUMER, DARLENE J | S77W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 |
| HUMER, EDWARD J | S77W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 |
| HUMER, MLADEN | 6052 NORTHFIELD ROAD | | | | W BLOOMFIELD | MI | 48322-2428 |
| HUMERICK, KATHERINE I | 132 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| HUMERICKHOUSE, ALFEN | 108 RAVINA AVE | | | | ANDERSON | IN | 46011-1342 |
| HUMERICKHOUSE, CARLI JO | 6515 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| HUMERICKHOUSE, CONSTANCE | 1064 LEGACY LAKE CIR APT 101 | | | | COLLIERVILLE | TN | 38017-8757 |
| HUMERICKHOUSE, DOUGLAS M | 2034 RED BANK RD | | | | SEVIERVILLE | TN | 37876-6304 |
| HUMERICKHOUSE, JAMES E | 1911 SILVER ST | | | | ANDERSON | IN | 46012-2461 |
| HUMERICKHOUSE, LARRY | 366 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| HUMERICKHOUSE, LINDA H | 2522 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| HUMERICKHOUSE, LUCILLE P | 781 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9787 |
| HUMERICKHOUSE, RALPH | 781 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9787 |
| HUMES GLADYS | 7300 ROYAL MELBOURNE DR | | | | LAS VEGAS | NV | 89131-1746 |
| HUMES I I, WILFRED J | 5111 IVAN DR | | | | LANSING | MI | 48917-3311 |
| HUMES II, WILFRED J | 5111 IVAN DRIVE | | | | LANSING | MI | 48917-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMES JR, RICHARD J | 3826 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| HUMES SR., DARRYL | 14161 FORRER ST | | | | DETROIT | MI | 48227-2144 |
| HUMES, C W | 125 CUTTLE RD APT F54 | | | | MARYSVILLE | MI | 48040-1885 |
| HUMES, CONNIE M | 2511 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| HUMES, EVELYN M | 5252 DELLWOOD DR | | | | INDIANAPOLIS | IN | 46235-4130 |
| HUMES, GLADYS | PO BOX 2125 | | | | SAGINAW | MI | 48605-2125 |
| HUMES, GREGORY E | PO BOX 640 | | | | ARCADIA | IN | 46030-0640 |
| HUMES, JACKIE M | 1558 MARLIN AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-2428 |
| HUMES, JACOB R | 7426 HUDSON PARK DR | | | | HUDSON | OH | 44236-2312 |
| HUMES, JAMES G | 2100 BRENTWOOD LN | | | | CARROLLTON | TX | 75006-1834 |
| HUMES, KEVIN J | 317 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2318 |
| HUMES, KIMBERLY R | 13950 COVINGTON DRIVE | | | | PLYMOUTH | MI | 48170-2449 |
| HUMES, KIRSTIE A | 5844 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9779 |
| HUMES, LAURA P | PO BOX 489 | | | | LITTLE ELM | TX | 75068-0489 |
| HUMES, MICHAEL W | 2680 BONITA DR | | | | WATERFORD | MI | 48329-4822 |
| HUMES, NELLIE H | 16148 INVERNESS ST | | | | DETROIT | MI | 48221-3107 |
| HUMES, PHILIP D | 2324 PLAZA DR W | | | | CLIO | MI | 48420-2107 |
| HUMES, RUTH H | 10 LA VILLA CT | | | | FORT PIERCE | FL | 34951-2834 |
| HUMES, SUSAN E | 225 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| HUMES, TERRY | 4130 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| HUMES, WAYNE E | 4687 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-9722 |
| HUMES, YVONNE G | 3628 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| HUMESTON, ROBERT R | 648 TRENTON CT | | | | MANSFIELD | OH | 44904-1606 |
| HUMFLEET, LOULA | 641 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| HUMFLEET, SHERRY W | 2710 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| HUMFREY, PHILLIP A | 3475 SUNRISE RIDGE RD | | | | PASO ROBLES | CA | 93446-8756 |
| HUMILITY OF MARY HEALTH PARTNE | DBA ST ELIZABETH HEALTH CENTER | PO BOX 951350 | | | CLEVELAND | OH | 44193-0011 |
| HUMIREL | 105 AVE DU GENERAL EISENHOWER | BP 23705 | TOULOUSE F-31037 FRANCE | | | | |
| HUMISEAL DIV | 128 1ST ST | | | | BLAWNOX | PA | 15238-3223 |
| HUMISTON, C CUTLER | 5814 RIDGEWOOD DR | | | | WESTERN SPRGS | IL | 60558-2129 |
| HUMITZ, EVELYN D | 1491 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4077 |
| HUMITZ, JASON P | 1867 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8013 |
| HUMITZ, RONALD P | 9109 HARPER ST | | | | LINDEN | MI | 48451-9733 |
| HUMKE, B P | 1807 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| HUMMEL Angela | HUMMEL, ANGELA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| HUMMEL DANNIE JAMES | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| HUMMEL INTERNATIONAL SPORT AND LEISURE | SONDERHOJ 10 | | | 8260 VIBY J, DENMARK | | | |
| HUMMEL INTERNATIONAL SPORT AND LEISURE | SONDERHOJ 10, 8260 VIBY J, DENMARK | | | DENMARK | | | |
| HUMMEL JR, CHARLES L | 14219 MYSTIC SEAPORT WAY | | | | FORT MYERS | FL | 33919-7702 |
| HUMMEL JR, WALTER C | 335 E LAKESHORE DRIVE R 1 | | | | HARRISON | MI | 48625 |
| HUMMEL LAWRENCE | HUMMEL, LAWRENCE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| HUMMEL MARSHA J | 3605 W COGWOOD CIR | | | | BEVERLY HILLS | FL | 33465-2988 |
| HUMMEL MEGAN | HUMMEL, DAVID | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HUMMEL MEGAN | HUMMEL, MEGAN | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HUMMEL MEGAN | HUMMEL, NANCY | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| HUMMEL RONALD | 188 EAST AVE | | | | TALLMADGE | OH | 44278-2311 |
| HUMMEL TIRE | 8350 SEMINOLE BLVD | | | | SEMINOLE | FL | 33772-4344 |
| HUMMEL, BONNIE J | 135 E HARCOURT DR | | | | SAGINAW | MI | 48609-5145 |
| HUMMEL, DANNIE J | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| HUMMEL, DAVID E | 5190 W CLARK RD | | | | LANSING | MI | 48906-9368 |
| HUMMEL, DENNIS J | 68 INDEPENDENCE DR | | | | SHELBY | OH | 44875-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMMEL, DICK O | 1117 VESTAVIA WOODS DR | | | | RALEIGH | NC | 27615-4613 |
| HUMMEL, DONALD E | 8405 NOBLET RD | | | | DAVISON | MI | 48423-8713 |
| HUMMEL, DONIVAN C | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| HUMMEL, DONIVAN CHARLES | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| HUMMEL, EARL R | 4448 S OTIS ST | | | | BALDWIN | MI | 49304-8628 |
| HUMMEL, EDITH R | 105 BILBREY ST APT 5 | | | | LIVINGSTON | TN | 38570-1742 |
| HUMMEL, EDWARD J | 11 OVINGTON AVE | | | | EDISON | NJ | 08817-3509 |
| HUMMEL, ERIKA B | 4710 WESTWOOD DR | | | | AUSTINTOWN | OH | 44515-4853 |
| HUMMEL, GARY M | 5018 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3204 |
| HUMMEL, GENE A | 4888 CRUTCHFIELD DR | | | | SAGINAW | MI | 48638-6209 |
| HUMMEL, GREGORY A | 7094 BOSTON CROSS RD | | | | BOSTON | NY | 14025-9603 |
| HUMMEL, GREGORY W | 1080 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HUMMEL, GREGORY WALTER | 1080 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HUMMEL, HELEN W | 1678 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8862 |
| HUMMEL, HOWARD L | 3094 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| HUMMEL, JAMES | 5501 BACHMAN RD | | | | CANAL WINCHESTER | OH | 43110-9722 |
| HUMMEL, JAMES O | 3229 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-3011 |
| HUMMEL, JAMES R | 4718 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| HUMMEL, JAMES RANDALL | 4718 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| HUMMEL, JAMES S | 1700 CEDARWOOD DR APT 207 | | | | FLUSHING | MI | 48433-3602 |
| HUMMEL, JANE I | 3605 N MILFORD RD | | | | HIGHLAND | MI | 48357-2823 |
| HUMMEL, JEFFREY S | 1201 W ESTATE DR | | | | BLOOMINGTON | IN | 47403-9046 |
| HUMMEL, JOHN A | 109 ERIN ST | | | | BUCKNER | MO | 64016-9145 |
| HUMMEL, JOSEPH R | 515 WOODLAWN DR | | | | ANDERSON | IN | 46012-3841 |
| HUMMEL, KATHRYN | 2314 HIGHGATE RD | | | | WESTLAKE VILLAGE | CA | 91361-3557 |
| HUMMEL, KATHRYN A | 22 PARK ST | | | | OXFORD | MI | 48371-4838 |
| HUMMEL, KEITH W | 81 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-3735 |
| HUMMEL, KURT | 635 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1944 |
| HUMMEL, LARRY R | 11784 S SHORE DR | | | | LAKE | MI | 48632-9084 |
| HUMMEL, MARIE | 1700 CEDARWOOD DR APT 207 | | | | FLUSHING | MI | 48433-3602 |
| HUMMEL, MARSHA J | 3605 WEST COGWOOD CIRCLE | | | | BEVERLY HILLS | FL | 34465-2988 |
| HUMMEL, MARTIN H | 781 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8509 |
| HUMMEL, MARVIN G | 645 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1239 |
| HUMMEL, MARY ANNE | 16129 E HIGH ST APT 117 | | | | MIDDLEFIELD | OH | 44062-9189 |
| HUMMEL, MEGAN | 10319 NE 98TH CT | | | | KANSAS CITY | MO | 64157-9657 |
| HUMMEL, NEAL W | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| HUMMEL, NILA J | 3305 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| HUMMEL, NORMA M | 163 MAPLE ST BOX 109 | | | | VERMONTVILLE | MI | 49096 |
| HUMMEL, PAMELA J | 11784 S SHORE DR | | | | LAKE | MI | 48632-9084 |
| HUMMEL, PATRICIA A | 119 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| HUMMEL, PATRICK G | 778 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| HUMMEL, RAYMOND W | 7609 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8321 |
| HUMMEL, REBA J | 3094 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| HUMMEL, RICHARD W | 4225 CASEY RD | | | | DRYDEN | MI | 48428-9331 |
| HUMMEL, ROBERT L | 5871 SANDY DR | | | | PINCONNING | MI | 48650-8318 |
| HUMMEL, ROBERT LOUIS | 5871 SANDY DR | | | | PINCONNING | MI | 48650-8318 |
| HUMMEL, ROGER M | 3517 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 |
| HUMMEL, RONALD H | 5475 OLYMPIC CIR | | | | EUGENE | OR | 97402-8000 |
| HUMMEL, RONALD J | 2481 ROOSEVELT AVE | | | | KALAMAZOO | MI | 49004-2612 |
| HUMMEL, RUBY J. | 24901 ROSALIND AVE | | | | EAST DETROIT | MI | 48021-4204 |
| HUMMEL, RUBY W | 3819 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| HUMMEL, RUTH P | 86 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8846 |
| HUMMEL, SAMMY C | 2821 BROOKSIDE DR | | | | MOBILE | AL | 36693-3508 |
| HUMMEL, SANDRA K | 159 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1040 |
| HUMMEL, SCOTT A | 14464 TURNER RD | | | | DEWITT | MI | 48820-9024 |
| HUMMEL, SUSAN J | 604 HUT WEST DR | | | | FLUSHING | MI | 48433-1321 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUMMEL, SUZANNE | 103 TOOWEKA CIR | | | LOUDON | TN | 37774-2610 |
| HUMMEL, TIMOTHY P | RR 4 BOX 530 | | | BUTLER | MO | 64730-9457 |
| HUMMEL, WILLIAM H | 59701 RAY CENTER RD | | | RAY | MI | 48096-3823 |
| HUMMEL, WILLIAM KEITH | 81 S BARBOUR ST | | | BEVERLY HILLS | FL | 34465-3735 |
| HUMMELGAARD, DALE E | 24026 DEMPSEY RD | | | MC LOUTH | KS | 66054-3102 |
| HUMMELGAARD, RICHARD E | 7401 MAYWOOD AVE | | | RAYTOWN | MO | 64133-6758 |
| HUMMELL, GARY L | 35418 WOLF HILL RD | | | MCARTHUR | OH | 45651 |
| HUMMELL, HARBOUR L | 305 WOODINGHAM CT | | | VENICE | FL | 34292-3925 |
| HUMMELL, LUCY B. | 1843 OVERLOOK DR | | | MOUNT DORA | FL | 32757-2615 |
| HUMMER BY KARL | 261 ELM ST | | | NEW CANAAN | CT | 06840-5310 |
| HUMMER FRANCE | RUE PLESSIS SAINT PERE | | BALLAINVILLIERS F-91160 FRANCE | | | |
| HUMMER LEGAL SERVICES CORP LPASTE 205 HARVEST SQUARE OFF PK | 4841 MONROE ST | | | TOLEDO | OH | 43623 |
| HUMMER MIKE (445393) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HUMMER OF CINCINNATI | 9848 WATERSTONE BLVD | | | CINCINNATI | OH | 45249-8294 |
| HUMMER OF COLUMBUS | 4300 W DUBLIN GRANVILLE RD | | | DUBLIN | OH | 43017-1442 |
| HUMMER OF COLUMBUS | RONALD JOSEPH | 4300 W DUBLIN GRANVILLE RD | | DUBLIN | OH | 43017-1442 |
| HUMMER OF COLUMBUS, LLC | ATT: RONALD JOSEPH | 4300 WEST DUBLIN-GRANVILLE ROAD | | DUBLIN | OH | 43017 |
| HUMMER OF KANSAS CITY | 8300 SHAWNEE MISSION PKWY | | | SHAWNEE MISSION | KS | 66202-2947 |
| HUMMER OF KNOXVILLE, LLC | 10001 PARKSIDE DR | | | KNOXVILLE | TN | 37922-2210 |
| HUMMER OF KNOXVILLE, LLC | JERRY HODGE | 10001 PARKSIDE DR | | KNOXVILLE | TN | 37922-2210 |
| HUMMER OF MAHWAH, LLC | 319 STATE RT 17 | | | MAHWAH | NJ | 07430-2129 |
| HUMMER OF MAHWAH, LLC | ANTONIO FERNANDEZ | 319 STATE RT 17 | | MAHWAH | NJ | 07430-2129 |
| HUMMER OF MANHATTAN | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| HUMMER OF MANHATTAN, LLC | JOHN BRUNO | 798 11TH AVE | | NEW YORK | NY | 10019-3551 |
| HUMMER OF METAIRIE | 3100 LIME ST | | | METAIRIE | LA | 70006-5310 |
| HUMMER OF NAPERVILLE | 3200 OGDEN AVE | | | LISLE | IL | 60532-1652 |
| HUMMER OF NOVI, INC. | 41350 GRAND RIVER AVE | | | NOVI | MI | 48375-1874 |
| HUMMER OF NOVI, INC. | GARY WOOD | 41350 GRAND RIVER AVE | | NOVI | MI | 48375-1874 |
| HUMMER OF ORLANDO | 900 S STATE ROAD 434 | | | ALTAMONTE SPRINGS | FL | 32714-3530 |
| HUMMER OF PLEASANTON | | 730 WEST 2100 SOUTH | | | UT | 84098 |
| HUMMER OF PLEASANTON | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| HUMMER OF PLEASANTON/ENTERPRISE | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| HUMMER OF PLEASANTON/HERTZ CAR RENTA | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134-2628 |
| HUMMER OF SACRAMENTO | 2449 FULTON AVE | | | SACRAMENTO | CA | 95825-0347 |
| HUMMER OF SIOUX FALLS | 4410 W 12TH ST | | | SIOUX FALLS | SD | 57107-0243 |
| HUMMER OF THOUSAND OAKS | 3601 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| HUMMER OF TURNERSVILLE/AVIS | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| HUMMER OF UNION CITY | 4100 JONESBORO RD | | | UNION CITY | GA | 30291-2263 |
| HUMMER OF UNION CITY, LLC | WILLIAM BRIDGES | 4100 JONESBORO RD | | UNION CITY | GA | 30291-2263 |
| HUMMER TIMOTHY | 175 SUMMERFIELD RD | | | BELVIDERE | NJ | 07823-2718 |
| HUMMER, DON TRUCKING | 327 S AUGUSTA | | | OXFORD | IA | 52322 |
| HUMMER, DUANE R | 3038 LANSDOWNE RD | | | WATERFORD | MI | 48329-2954 |
| HUMMER, GLEN E | 1324 BITTEL ST | | | BELOIT | WI | 53511-4008 |
| HUMMER, JAMES A | 1777 IBSON DRIVE | | | POWELL | OH | 43065-8827 |
| HUMMER, JERRY R | 1237 E 075 S | | | HARTFORD CITY | IN | 47348-9704 |
| HUMMER, LESTER W | 7964 DOUGLAS RD | | | LAMBERTVILLE | MI | 48144-9697 |
| HUMMER, LISA J | 2995 BEACHWALK LN | | | KOKOMO | IN | 46902-3777 |
| HUMMER, LUISA | 3913 KENYON AVE | | | BALTIMORE | MD | 21213-2121 |
| HUMMER, MARGARET J | 7625 RUSKIN PL | | | INDIANAPOLIS | IN | 46226-5871 |
| HUMMER, STEWART E | 97 EAST SAWDUST ROAD | | | LAPEER | MI | 48446 |
| HUMMER, WANITA S | 11190 RUCKLE ST | | | CARMEL | IN | 46032-6927 |
| HUMMER, WANITA SUE | 11190 RUCKLE ST | | | CARMEL | IN | 46032-6927 |
| HUMMERT HERMAN H (449412) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMMI, DAVE L | 3803 HAWTHORNE DR | | | | TROY | MI | 48083-5229 |
| HUMMI, JANICE M | 3803 HAWTHORNE DR | | | | TROY | MI | 48083-5229 |
| HUMMINGBIRD | 1 SPARKS AVE | | | | TORONTO CANADA ON M2H 2W1 CANADA | | |
| HUMMINGBIRD | 1 SPARKS AVENUE | | | | NORTH YORK ON M2H 2W1 CANADA | | |
| HUMMINGBIRD LTD | 1 SPARKS AVE | | | | TORONTO ON M2H 2W1 CANADA | | |
| HUMMINGBIRD LTD. | ATTN: LEGAL SERVICES | 1 SPARKS AVE | | | TORONTO ON M2H 2W1 CANADA | | |
| HUMMINGBIRD TARA | 7701 VREELAND RD | | | | YPSILANTI | MI | 48198-9636 |
| HUMMINGBIRD, TARA L | 7701 VREELAND RD | | | | YPSILANTI | MI | 48198-9636 |
| HUMMONS, TREVA M | 1475 KING TREE DR APT C | | | | DAYTON | OH | 45405-1410 |
| HUMPERT, DAVID K | 2700 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| HUMPERT, GERALD W | 1218 OTTO ST | | | | LANSING | MI | 48906-4944 |
| HUMPERT, JUDITH D | 3 SPRUCE RIDGE RD | | | | BAY CITY | MI | 48706-1828 |
| HUMPERT, MICHAEL J | 9971 CENTER ST | | | | REESE | MI | 48757-9547 |
| HUMPERT, ROBERT T | 5240 E 31ST ST | | | | AU GRES | MI | 48703-9592 |
| HUMPERT, SHIRLEY E | PO BOX 422 | | | | REESE | MI | 48757-0422 |
| HUMPERT, THOMAS E | 823 MILLER CT | | | | BAY CITY | MI | 48708-7263 |
| HUMPERT, THOMAS P | 1375 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9571 |
| HUMPF JOSEPH L | HUMPF, JOSEPH L | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| HUMPHERY, EDNA L | 6157 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| HUMPHERY, PEGGY L | 1238 HARRISON AVE | | | | BELOIT | WI | 53511-4542 |
| HUMPHERYS, DALE W | 5361 EMERALD ISLE DR | | | | ORLANDO | FL | 32812-8844 |
| HUMPHRES NORA | 24064 N HIGHWAY 99 UNIT 13 | | | | ACAMPO | CA | 95220-9518 |
| HUMPHREY CAPITAL GROUP INC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261-8303 |
| HUMPHREY CAPITAL GROUP INC | MICHAEL A. DORAN | 101 INDUSTRIAL DRIVE | | | ELYRIA | OH | 44036 |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | 70 84TH ST SW | HUMPHREY COMPANIES | | BYRON CENTER | MI | 49315-8660 |
| HUMPHREY CAPITAL GROUP INC | MIKE DORAN | HUMPHREY COMPANIES | 70 84TH ST, SW | | WALWORTH | WI | |
| HUMPHREY CATHY S | HUMPHREY, CATHY S | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUMPHREY EDWARD MARVIN (337984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREY EXPRESS INC | 403 MARGARITE AVE | | | WALLACEBURG ON N8A 2A8 CANADA | | | |
| HUMPHREY G GILBERT | MALINDA G GILBERT TTEE | U/A/D 08-30-2006 | FBO HUMPHREY G GILBERT TRUST | 2631 SHERINGHAM DRIVE | HERNDON | VA | 20171-2429 |
| HUMPHREY HOWARD (406107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREY III, ANTHONY L | 519 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| HUMPHREY JANE | 3303 SUNNY FOX RD | | | | MOUNTAIN VIEW | AR | 72560-7421 |
| HUMPHREY JONATHAN M (360247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHREY JOSEPH PIZZOLO | BARBARA A PIZZOLO JT TEN | 23 SPRING VALLEY DR | | | HOLMDEL | NJ | 07733-2336 |
| HUMPHREY JR, CHARLES E | 7163 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| HUMPHREY JR, HERBERT | 23477 SHURMER DR | | | | WARRENSVL HTS | OH | 44128-4931 |
| HUMPHREY JR, JAMES E | 168 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| HUMPHREY JR, ROBERT | PO BOX 1004 | | | | SPRING HILL | TN | 37174-1004 |
| HUMPHREY JR, THOMAS | 16 GIN CREEK DR | | | | SEARCY | AR | 72143-7255 |
| HUMPHREY JR., CHARLES M | 14 ARDMORE | | | | BUFFALO | NY | 14213 |
| HUMPHREY JR., GERALD W | 114 S VERNON AVE | | | | FLINT | MI | 48503-2148 |
| HUMPHREY KENNETH D (662535) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HUMPHREY L JOHNSON | 1200 WINDSOR | | | | DAYTON | OH | 45407-1718 |
| HUMPHREY MATHEWS | 9361 EVERGREEN AVE | | | | DETROIT | MI | 48228-1776 |
| HUMPHREY RICHARD | HUMPHREY, RICHARD | 1556 US HIGHWAY 52 | | | DIXON | IL | 62021-8369 |
| HUMPHREY SAMEKIA | HUMPHREY, SAMEKIA | 149 FRANKLIN BLVD | | | PONTIAC | MI | 48341-1707 |
| HUMPHREY SAMEKIA | JONES, DERIC | 149 FRANKLIN BLVD | | | PONTIAC | MI | 48341-1707 |
| HUMPHREY SANGSTER | 18560 ORLEANS ST | | | | DETROIT | MI | 48203-2150 |
| HUMPHREY SHERITA | 1425 CHICAGO BLVD | | | | DETROIT | MI | 48206-1722 |
| HUMPHREY, ADRIANA | 137 25 SW 90TH STREET | | | | MIAMI | FL | 33176 |
| HUMPHREY, ARTHUR R | 323 EAST SUMMIT STREET | | | | BOLIVAR | MO | 65613-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHREY, AUDREY S | 228 W 1350 S | | | | KOKOMO | IN | 46901-7636 |
| HUMPHREY, BARBARA J | 1423 KILMER LANE | | | | NORFOLK | VA | 23502 |
| HUMPHREY, BETTY J | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| HUMPHREY, BETTY L | 1816 MERAMEC DR | | | | ANDERSON | IN | 46012-3186 |
| HUMPHREY, BETTY L | 854 N. PINE RD #357 | | | | ESSEXVILLE | MI | 48732 |
| HUMPHREY, BILLY J | 840 THUNDERBOLT AVE | | | | LAKE HAVASU CITY | AZ | 86406-7804 |
| HUMPHREY, BRADFORD K | 3729 BEATTIE RD | | | | HOWELL | MI | 48843-8838 |
| HUMPHREY, BRADLEY P | 4016 ALICE AVE | | | | BRUNSWICK | OH | 44212-2706 |
| HUMPHREY, BRIAN J | 313 TILMOR DR | | | | WATERFORD | MI | 48328-2565 |
| HUMPHREY, CAROLYN S | 4706 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3610 |
| HUMPHREY, CATHY A | 1248 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| HUMPHREY, CATHY ANN | 1248 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| HUMPHREY, CHARLES A | PO BOX 865 | | | | PRUDENVILLE | MI | 48651-0865 |
| HUMPHREY, CHARLES W | 3079A OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9331 |
| HUMPHREY, CLARENCE | 352 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3570 |
| HUMPHREY, CLARENCE | APT 20 | 352 ROSEWOOD AVENUE | | | DEFIANCE | OH | 43512-3570 |
| HUMPHREY, CLARENCE A | 2447 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| HUMPHREY, CONRAD D | 24520 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1724 |
| HUMPHREY, DALE L | 6966 CHESTERFIELD | | | | WATERFORD | MI | 48327-3528 |
| HUMPHREY, DANIEL | 3718 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| HUMPHREY, DARRELL L | 11236 ORION AVE | | | | MISSION HILLS | CA | 91345-1341 |
| HUMPHREY, DAVID | 3860 DONALDSON ROAD | | | | ROCHESTER HLS | MI | 48307-4906 |
| HUMPHREY, DAVID E | 49 HELEN AVE | | | | MANSFIELD | OH | 44903-5003 |
| HUMPHREY, DAVID J | 26307 MERIDETH DR | | | | WARREN | MI | 48091-4056 |
| HUMPHREY, DAVID J | 2612 BAUR DR | | | | INDIANAPOLIS | IN | 46220-2833 |
| HUMPHREY, DAVID R | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| HUMPHREY, DAVID V | 48777 LAKEVIEW CIR | | | | EAST LIVERPOOL | OH | 43920-9641 |
| HUMPHREY, DELSIE D | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| HUMPHREY, DENISE M | 17275 W 156TH TER | | | | OLATHE | KS | 66062-6332 |
| HUMPHREY, DENNIS A | 3427 SCHULTZ ST | | | | LANSING | MI | 48906-3245 |
| HUMPHREY, DENNIS L | 6630 E COUNTY ROAD 151 N | | | | AVON | IN | 46123-8536 |
| HUMPHREY, DENNIS M | 417 W MAPLE ST | | | | FLORA | IN | 46929-1048 |
| HUMPHREY, DERRICK R | 3860 DONALDSON RD | | | | ROCHESTER HILLS | MI | 48307-4906 |
| HUMPHREY, DONALD E | RR 8 | | | | HILLSBORO | OH | 45133 |
| HUMPHREY, DORIS | 4609 NE KINGSTON DR | | | | LEES SUMMIT | MO | 64064-1794 |
| HUMPHREY, DOROTHY R | 19974 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| HUMPHREY, DORSEY C | 4562 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9339 |
| HUMPHREY, DOUGLAS E | PO BOX 78 | | | | SOUTH BRANCH | MI | 48761-0078 |
| HUMPHREY, EARLEEN E | 4334 TWIN LAKES DR | | | | MELBOURNE | FL | 32934-7116 |
| HUMPHREY, EDITH B | 1103 DRESSER DRIVE | | | | ANDERSON | IN | 46011-1117 |
| HUMPHREY, ELLEN N | 2851 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0914 |
| HUMPHREY, EMMITT M | 3660 S LAPEER RD LOT 40 | | | | METAMORA | MI | 48455-8916 |
| HUMPHREY, ERIN D | 1704 NORTH MORRISON ROAD | | | | MUNCIE | IN | 47304-5041 |
| HUMPHREY, EVAN C | 4993 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| HUMPHREY, EVELYN K | 1740 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1136 |
| HUMPHREY, FREDERICK R | 4794 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| HUMPHREY, GARY P | 2745 136TH AVENUE APT#168 | | | | HOPKINS | MI | 49328 |
| HUMPHREY, GEORGE A | 1905 WEST 2ND PLACE | | | | RUSSELLVILLE | AR | 72801-4611 |
| HUMPHREY, GEORGE H | 4469 E 156TH ST | | | | CLEVELAND | OH | 44128-2912 |
| HUMPHREY, GERALD R | RR 1 BOX 202 | | | | HUME | MO | 64752-9761 |
| HUMPHREY, GLORIA J | 310 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| HUMPHREY, GREGORY L | 3965 OVERLAKE DR | | | | CUMMING | GA | 30041-2874 |
| HUMPHREY, HARRY D | 18210 N OPAL DR | | | | SUN CITY WEST | AZ | 85375-4964 |
| HUMPHREY, HEIDI | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HUMPHREY, HENLY S | 310 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1404 |
| HUMPHREY, HERIS | 19152 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHREY, IDA P | 7675 PATTERSON RD | | | | HILLIARD | OH | 43026-9494 |
| HUMPHREY, IRENE | 16041 JERSEY ST | | | | GRANADA HILLS | CA | 91344-5327 |
| HUMPHREY, ISAAC | 3820 WINDSOR WAY | | | | ANDERSON | IN | 46011-3057 |
| HUMPHREY, ISAAC L | 454 BROWNVILLE RD | | | | ROME | OH | 44085-9420 |
| HUMPHREY, J R | HC 69 BOX 1 | | | | KIMBERLY | WV | 25118-9701 |
| HUMPHREY, JACK | 95 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| HUMPHREY, JACKIE R | 2844 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1624 |
| HUMPHREY, JACKY | PO BOX 4533 | | | | FLINT | MI | 48504-0533 |
| HUMPHREY, JAMES | 2204 MARIPOSA AVE | | | | PORT ORANGE | FL | 32129-9190 |
| HUMPHREY, JAMES D | 1410 JEFFREY DR | | | | ANDERSON | IN | 46011-1577 |
| HUMPHREY, JAMES DAVID | 1410 JEFFREY DR | | | | ANDERSON | IN | 46011-1577 |
| HUMPHREY, JAMES E | 15636 WASHOAN RD | | | | APPLE VALLEY | CA | 92307-3253 |
| HUMPHREY, JAMES G | 400 NORTH PLAZA DRIVE | APT. 653 | | | APACHE JUNCTION | AZ | 85220 |
| HUMPHREY, JAMES W | 2835 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| HUMPHREY, JANICE W | 434 GOLDSBERRY CIR | | | | SHREVEPORT | LA | 71106-8346 |
| HUMPHREY, JESSE J | 3240 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| HUMPHREY, JOHN A | 115114 SPRINGFIELD BLVD | | | | CAMBRIA HTS | NY | 11411-1134 |
| HUMPHREY, JOHN F | 3625 PERADA DR | | | | WALNUT CREEK | CA | 94598-2743 |
| HUMPHREY, JOHN L | 3370 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2231 |
| HUMPHREY, JOSEPH DARRYL | 506 S 23RD ST | | | | SAGINAW | MI | 48601-1544 |
| HUMPHREY, JOSEPH J | 854 N PINE RD APT 357 | | | | ESSEXVILLE | MI | 48732-2131 |
| HUMPHREY, JOSEPHINE M | 865 N CASS AVE APT 435 | | | | WESTMONT | IL | 60559-6409 |
| HUMPHREY, JOYCE A | 608 TWIN OAKS CT APT F | | | | ANDERSON | IN | 46013-4955 |
| HUMPHREY, JOYCE L | 2835 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| HUMPHREY, JUANEL E | PO BOX 310058 | | | | FLINT | MI | 48531-0058 |
| HUMPHREY, JUANITA D | 12640 WINTAP CT | OBO JAMES HUMPHREY | | | APPLE VALLEY | CA | 92308-7113 |
| HUMPHREY, JUANITA E | 218 MEADOW DR | | | | REYNOLDSBURG | OH | 43068 |
| HUMPHREY, KAREN R | 316 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3306 |
| HUMPHREY, KAREN S. | 708 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9715 |
| HUMPHREY, KENNETH E | 9516 CALLE ALTA | | | | NEW PRT RCHY | FL | 34655-1242 |
| HUMPHREY, KENNETH L | 508 E WASHINGTON ST | | | | EAST TAWAS | MI | 48730-1429 |
| HUMPHREY, KENNETH R | 4609 NE KINGSTON DR | | | | LEES SUMMIT | MO | 64064-1794 |
| HUMPHREY, LARRY | 4051 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| HUMPHREY, LARRY | 823 SLACK DR | | | | ANDERSON | IN | 46013-3619 |
| HUMPHREY, LARRY A | 2805 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-5782 |
| HUMPHREY, LARRY J | 3686 E LAKE DR | | | | METAMORA | MI | 48455-8914 |
| HUMPHREY, LARRY L | 823 SLACK DR | | | | ANDERSON | IN | 46013-3619 |
| HUMPHREY, LARRY W | 599 BACON FLAT RD | | | | PEEBLES | OH | 45660-9708 |
| HUMPHREY, LEVI | 28548 BURNING TREE LN | | | | ROMULUS | MI | 48174-3002 |
| HUMPHREY, LINDA D | 168 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| HUMPHREY, LOIS G | 1512 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| HUMPHREY, LOIS M | 4998 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| HUMPHREY, LONNIE C | 15530 MEADOWBROOK RD | | | | REDFORD | MI | 48239-3941 |
| HUMPHREY, LORENZO R | 3505 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1247 |
| HUMPHREY, LORENZO R | 910 SOMERSET DR | | | | JANESVILLE | WI | 53546-1833 |
| HUMPHREY, LOTTIE B | 4457 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3345 |
| HUMPHREY, LOVEVETA E | 901 WOODWARD AVE | | | | MOORE | OK | 73160-6329 |
| HUMPHREY, MABLE E | 2973 MULLENS DR | | | | RICHMOND | CA | 94806-2644 |
| HUMPHREY, MAMIE L | 1414 PINEWOOD AVE | | | | TOLEDO | OH | 43607-4079 |
| HUMPHREY, MARCIA L | 16596 ARBOR DR | | | | ATHENS | AL | 35613-2414 |
| HUMPHREY, MARGIE J | 652 E 1000 N | | | | ALEXANDRIA | IN | 46001-8480 |
| HUMPHREY, MARGIE R | 319 E 12TH ST APT B112 | | | | ANDERSON | IN | 46016-1756 |
| HUMPHREY, MARIE K | 2589 SWETT RD | | | | LYNDONVILLE | NY | 14098-9788 |
| HUMPHREY, MARK J | 1113 STANTON ST | | | | BAY CITY | MI | 48708-8653 |
| HUMPHREY, MARY | 6919 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHREY, MARY E | 43 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| HUMPHREY, MARY L | 1796 S. M-13 | | | | LENNON | MI | 48449 |
| HUMPHREY, MARY S | 2506 BALL PARK DR | | | | TUCKER | GA | 30084-3526 |
| HUMPHREY, MARY S | 3860 SUGAR PIKE ROAD | | | | CANTON | GA | 30115-8461 |
| HUMPHREY, MATTHEW D | 434 GOLDSBERRY CIR | | | | SHREVEPORT | LA | 71106-8346 |
| HUMPHREY, MELVIN D | 365 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| HUMPHREY, MICHAEL J | 708 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9711 |
| HUMPHREY, NEKISHA F | 178 ANTIOCH PIKE # D | | | | NASHVILLE | TN | 37211-3040 |
| HUMPHREY, NINA D | 559 LIBERTY ST | | | | SAN FRANCISCO | CA | 94114-2828 |
| HUMPHREY, NOLAND D | 3124 EDGAR AVE | | | | SAINT LOUIS | MO | 63143-3906 |
| HUMPHREY, OLIVER B | 9632 W APPLETON AVE | MARIAN FRANCISCAN CENTER | | | MILWAUKEE | WI | 53225-3305 |
| HUMPHREY, ORA E | 17 SHERMAN ST | | | | DAYTON | OH | 45403-2531 |
| HUMPHREY, PATRICIA A | 5450 SE 24TH ST | | | | OCALA | FL | 34480-1102 |
| HUMPHREY, PATRICIA C | 2501 MARYLAND AVE | | | | FLINT | MI | 48506-2887 |
| HUMPHREY, PATRICK V | PO BOX 201 | 6617 SYCAMORE | | | JOHANNESBURG | MI | 49751-0201 |
| HUMPHREY, PATTI A | 17655 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9762 |
| HUMPHREY, PAUL | 409 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2803 |
| HUMPHREY, PEDRO P | 845 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2838 |
| HUMPHREY, PEGGY J | 714 COUNTRY CLUB LN | | | | FLINT | MI | 48507-1825 |
| HUMPHREY, PHILLIP N | 11128 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| HUMPHREY, PHYLLIS J | 6044 DONNYBROOK DR | | | | DAYTON | OH | 45459-1802 |
| HUMPHREY, RALPH E | RT. #2, 4378 FUNK RD. | | | | SHELBY | OH | 44875 |
| HUMPHREY, RAMON L | 123 KNOWLLVIEW DRIVE | | | | SHELBY | OH | 44875 |
| HUMPHREY, RANDEL R | 1793 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1570 |
| HUMPHREY, RANDEL R | 1793 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 |
| HUMPHREY, RAYMOND D | 5047 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| HUMPHREY, REGINALD E | 717 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| HUMPHREY, REYNARD R | 310 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| HUMPHREY, RHONDA E | 5798 BRECKENRIDGE TRL | | | | CLAYTON | OH | 45315-8997 |
| HUMPHREY, RICELOR | 114 WHITE ST | | | | FLINT | MI | 48505-4128 |
| HUMPHREY, RICHARD D | 3009 N BELMONT DR | | | | MUNCIE | IN | 47304-2101 |
| HUMPHREY, RICHARD F | 101 CLUB HIGHLAND | | | | NELLYSFORD | VA | 22958-2349 |
| HUMPHREY, ROBERT A | 405 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1635 |
| HUMPHREY, ROBERT L | 515 MARIGOLD DR | | | | FRANKLIN | TN | 37064-4718 |
| HUMPHREY, ROBERT L | PO BOX 589 | | | | CANTON | GA | 30169-0589 |
| HUMPHREY, ROGER L | 11947 MUSKRAT RD | | | | GREENVILLE | MI | 48838-8276 |
| HUMPHREY, RONALD | 228 W 1350 S | | | | KOKOMO | IN | 46901-7636 |
| HUMPHREY, ROSE M | PO BOX 347 | | | | TRILBY | FL | 33593-0347 |
| HUMPHREY, RUBY L | 4009 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| HUMPHREY, RUFUS O | 287 COUNTY ROAD 147 | | | | WYNNE | AR | 72396-7427 |
| HUMPHREY, RYAN W | 1927 VENUS DR | | | | BOSSIER CITY | LA | 71112-4367 |
| HUMPHREY, S L | 2307 E 7TH AVE | | | | SPOKANE | WA | 99202-4203 |
| HUMPHREY, SANDRA J | 5435 OAK PARK DR | | | | CLARKSTON | MI | 48346-3949 |
| HUMPHREY, SHARLENE L | 46 GAIL AVE | | | | BUFFALO | NY | 14215-2902 |
| HUMPHREY, SHERITA D | 1425 CHICAGO BLVD | | | | DETROIT | MI | 48206-1722 |
| HUMPHREY, SHIRLEY H | 2919 HAVEN PL | | | | ANDERSON | IN | 46011-5009 |
| HUMPHREY, SHIRLEY M | 7149 OHIO AVE | | | | HANOVER | MD | 21076-1129 |
| HUMPHREY, STEVE B | 5510 YODER RD | | | | YODER | IN | 46798-9705 |
| HUMPHREY, SUE W | 4051 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| HUMPHREY, SUSIE M | 8720 COMMONWEALTH CT | | | | MIDLAND | GA | 31820-4226 |
| HUMPHREY, SUZANNE | 41726 BEDFORD DR | | | | CANTON | MI | 48187-3706 |
| HUMPHREY, TARA S | 1000 MEADOW WALK AVE | | | | LAWRENCEVILLE | GA | 30044-2788 |
| HUMPHREY, THELMA J | 3383 S COUNTY ROAD 49 | | | | BLOOMVILLE | OH | 44818-9459 |
| HUMPHREY, THOMAS J | 9020 GROSSE POINTE CIR | | | | TAMPA | FL | 33635-1330 |
| HUMPHREY, THOMAS R | 111 SHEILA DR APT O76 | | | | DOTHAN | AL | 36301-2032 |
| HUMPHREY, TROY G | 8357 GRABER WAY | | | | INDIANAPOLIS | IN | 46259-6791 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUMPHREY, VELMA L. | 16326 LAURELFIELD DR | | | HOUSTON | TX | 77059-6520 |
| HUMPHREY, VERDIS B | 9102 OSWALD WAY APT 2D | | | BALTIMORE | MD | 21237-4499 |
| HUMPHREY, VICKI A | 3017 GRACEMORE AVE | | | KETTERING | OH | 45420-1228 |
| HUMPHREY, VIRGINIA | 4279 W GRAND ST | | | DETROIT | MI | 48238-2627 |
| HUMPHREY, VIVIAN D | 23477 SHURMER DR | | | CLEVELAND | OH | 44128-4931 |
| HUMPHREY, WALTER E | 1912 GALA CT | | | INDIANAPOLIS | IN | 46203-3607 |
| HUMPHREY, WANDA A | 15 FLETCHER RD | | | PITTSFORD | NY | 14534-2909 |
| HUMPHREY, WILLIAM J | 12114 DE SELLEM ROAD RT #2 | | | LISBON | OH | 44432 |
| HUMPHREY, WILLIAM R | 648 BEECH DR W | | | PLAINFIELD | IN | 46168-2144 |
| HUMPHREY, WILLIE | 26051 W 10 MILE RD | C/O JACQUELINE HOLMES | | SOUTHFIELD | MI | 48033-2800 |
| HUMPHREY, WILLIE D | 1303 RIVERGATE MEADOWS DR | | | GOODLETTSVILLE | TN | 37072-2631 |
| HUMPHREY, WILLIS L | 1451 S AIRPORT RD | | | SAGINAW | MI | 48601-9484 |
| HUMPHREY-PITTS, AZZIE REE | 18501 PARKSIDE ST | | | DETROIT | MI | 48221-2206 |
| HUMPHREYS | 3107 FREDERICK AVE | | | SAINT JOSEPH | MO | 64506 |
| HUMPHREYS & ASTES CONTRACTORS LLC | 785 BRIER BRANCH RD | | | GRAYSVILLE | TN | 37338-4525 |
| HUMPHREYS DONALD M SR (439164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HUMPHREYS JR, BASIL | 360 E TUTTLE RD LOT 28 | | | IONIA | MI | 48846-8617 |
| HUMPHREYS JR, WALTER C | 6990 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 14094-6226 |
| HUMPHREYS SR, GERALD P | 1277 HIRA ST | | | WATERFORD | MI | 48328-1517 |
| HUMPHREYS WILLIAM | 26125 COOLIDGE HWY | | | OAK PARK | MI | 48237-1110 |
| HUMPHREYS, ANNA M | 200 CLIFFORD LN UNIT K | | | FOREST HILL | MD | 21050-3154 |
| HUMPHREYS, BARBARA E | 604 PERRY CREEK DR | | | GRAND BLANC | MI | 48439-1474 |
| HUMPHREYS, BERNICE L | 2268 BATES ROAD | | | MOUNT MORRIS | MI | 48458-2604 |
| HUMPHREYS, BRIAN | SALTZ MONGELUZZI BARRETT & BENDESKY | 1650 MARKET ST FL 34 | | PHILADELPHIA | PA | 19103-7355 |
| HUMPHREYS, CALVIN S | 6660 YERGE RD | | | PORTLAND | MI | 48875-9610 |
| HUMPHREYS, CLARICE | 910 PECAN CIR | | | BAREFOOT BAY | FL | 32976-7297 |
| HUMPHREYS, CONNIE LOUISE | 400 GREENLER RD UNIT 1503 | | | DEFIANCE | OH | 43512-4201 |
| HUMPHREYS, DANIEL L | 6600 YERGE RD | | | PORTLAND | MI | 48875-9610 |
| HUMPHREYS, DANIEL M | 10106 ELMS RD | | | MONTROSE | MI | 48457-9194 |
| HUMPHREYS, DONALD G | 5111 TUBBS RD | | | WATERFORD | MI | 48327-1360 |
| HUMPHREYS, DONALD V | 8149 HARRIS RD | | | MILLINGTON | MI | 48746-9221 |
| HUMPHREYS, FRANKIE L | 5609 CLOVER LN | | | TOLEDO | OH | 43623-1616 |
| HUMPHREYS, GEORGE | 159 GAGE ST | | | PONTIAC | MI | 48342-1634 |
| HUMPHREYS, HAZEL W | 717 THRUSH AVE | | | SAINT LOUIS | MO | 63147-2426 |
| HUMPHREYS, HELEN | 148 FORT LEE RD | | | TEANECK | NJ | 07666-3901 |
| HUMPHREYS, HESTER G | 6469 WILLARD RD | | | MILLINGTON | MI | 48746-9742 |
| HUMPHREYS, JAMES H | 13563 N SAGINAW RD | | | CLIO | MI | 48420-8801 |
| HUMPHREYS, JAMES W | 14153 IROQUOIS WOODS DR | | | FENTON | MI | 48430-1639 |
| HUMPHREYS, JEFFREY M | 5690 HILLSBORO RD | | | DAVISBURG | MI | 48350-3614 |
| HUMPHREYS, JEFFREY MILTON | 5690 HILLSBORO RD | | | DAVISBURG | MI | 48350-3614 |
| HUMPHREYS, JOSEPH F | 3433 ALISA LN | | | WATERFORD | MI | 48328-4103 |
| HUMPHREYS, JOSEPH J | 6005 SHADY SPRING AVE | | | BALTIMORE | MD | 21237-2027 |
| HUMPHREYS, JUNE | APT 1 | 131 PENLAND STREET | | ELLIJAY | GA | 30540-3570 |
| HUMPHREYS, LYNDA K | 4376 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8594 |
| HUMPHREYS, OMAR G | RR 4 | | | HILLSBORO | OH | 45133 |
| HUMPHREYS, PATRICK J | 7048 MAPLECREST DR SE | | | GRAND RAPIDS | MI | 49546-9241 |
| HUMPHREYS, PAUL T | 8468 DEER FIELD DR | | | DAVISON | MI | 48423-2129 |
| HUMPHREYS, RICHARD A | 666 BELAIR DR | | | SAGINAW | MI | 48638-5805 |
| HUMPHREYS, RICHARD L | 135 CRAWFORD ST APT 5A | | | OXFORD | MI | 48371-4912 |
| HUMPHREYS, ROBERT | 101 PINECREST DR | | | ROSCOMMON | MI | 48653-9204 |
| HUMPHREYS, ROBERT M | 1889 S HAMPTON COURT | | | GENEVA | IL | 60134 |
| HUMPHREYS, RON C | 4704 LAKE HAVEN DR | | | CHATTANOOGA | TN | 37416-2207 |
| HUMPHREYS, SHIRLEY A | 8 A ST | | | ELKVIEW | WV | 25071-9240 |
| HUMPHREYS, THOMAS D | 6271 SKYWAE DR | | | COLUMBUS | OH | 43229-2116 |
| HUMPHREYS, WILLIAM R | 26125 COOLIDGE HWY | | | OAK PARK | MI | 48237-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHRIES AUTO SERVICE | 521 BEAVER CREEK RD | | | WATERLOO ON N2V 2L3 CANADA | | | |
| HUMPHRIES AUTOMOTIVE SERVICE | 1004 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2720 |
| HUMPHRIES BERNICE | HUMPHRIES, BERNICE | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HUMPHRIES CHARLIE (488479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUMPHRIES FAMILY QTIP TR | JACQUELINE J. HUMPHRIES TTEE | U/A DTD 09/14/1993 | 1835 NEWPORT BLVD. STE E272 | | COSTA MESA | CA | 92627-5014 |
| HUMPHRIES JOHN C (429152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHRIES JR, CLARENCE M | 3212 FAIRVIEW ST | | | | FORT WORTH | TX | 76111-5308 |
| HUMPHRIES JR, HOBERT D | 2 CARROL PRICE CT | | | | MANSFIELD | TX | 76063-7071 |
| HUMPHRIES JR, ROLAND | 12111 ELMDALE ST | | | | DETROIT | MI | 48213-1759 |
| HUMPHRIES KENNETH L (337962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHRIES RICHARD C (466980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMPHRIES, ADRIAN R | 32415 S AMARUGIA RD | | | | ARCHIE | MO | 64725-9139 |
| HUMPHRIES, ALVIN | 13 LAWSON DR | | | | AMELIA | OH | 45102-1554 |
| HUMPHRIES, ARTHUR | 3268 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| HUMPHRIES, BEN E | 1122 W 5TH AVENUE | | | | GARY | IN | 46402 |
| HUMPHRIES, BILLIE W | 122 CHARLESTON WAY | | | | TRUSSVILLE | AL | 35173-1258 |
| HUMPHRIES, CARL | 606 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2130 |
| HUMPHRIES, CARL | 98 JACKSON TRAILER PARK ROAD | | | | CORBIN | KY | 40701-9464 |
| HUMPHRIES, CHARLES D | 5208 KENTWOOD ROAD | | | | DAYTON | OH | 45427-2219 |
| HUMPHRIES, DEBRA H | 5616 AMANDA LN | | | | BELMONT | NC | 28012-8650 |
| HUMPHRIES, DOLORES | 2300 AARON ST APT 314 | | | | PORT CHARLOTTE | FL | 33952-5378 |
| HUMPHRIES, DOMINIS A | 3844 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9480 |
| HUMPHRIES, DORIS E | 2713 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HUMPHRIES, EUGENE A | 3124 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| HUMPHRIES, EVA D | 5136 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| HUMPHRIES, EVERETT H | 1000 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9719 |
| HUMPHRIES, FERRIS C | 9327 VIA BALBOA CIR | | | | BUENA PARK | CA | 90620-4101 |
| HUMPHRIES, GARLAND F | 1315 PENNINGTON DRIVE | | | | LAPEER | MI | 48446-1535 |
| HUMPHRIES, GARLAND L | 350 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4071 |
| HUMPHRIES, GARY W | 178 LAKESHORE VISTA | | | | HOWELL | MI | 48843-7561 |
| HUMPHRIES, GARY W | 301 FAIRWAY DR | | | | MONROE | LA | 71201-2809 |
| HUMPHRIES, GEORGIA M | 1200 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| HUMPHRIES, GERALD W | 20851 JAN ST | | | | CANOGA PARK | CA | 91306-4019 |
| HUMPHRIES, GINGER L | 609 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| HUMPHRIES, GRAHAM | 4098 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1875 |
| HUMPHRIES, GROVER C | 5263 WOODBROOK DR APT A | | | | INDIANAPOLIS | IN | 46254-3523 |
| HUMPHRIES, H R | 3707 ASBURY MILL RD | | | | CLEVELAND | GA | 30528-4210 |
| HUMPHRIES, HOBERT D | PO BOX 1053 | | | | EMORY | TX | 75440-1053 |
| HUMPHRIES, JAMES D | 950 EAGLE LANDING, #111 | | | | STOCKBRIDGE | GA | 30281 |
| HUMPHRIES, JAMES DARRELL | 950 EAGLE LANDING, #111 | | | | STOCKBRIDGE | GA | 30281 |
| HUMPHRIES, JARROD M | 4632 E SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147-1546 |
| HUMPHRIES, JERRY D | 34299 RATTLESNAKE HILL RD | | | | TECUMSEH | OK | 74873-6271 |
| HUMPHRIES, JESS D | 13275 SPRUCE RUN DRIVE | | | | NORTH ROYALTON | OH | 44133 |
| HUMPHRIES, JESSIE | PO BOX 88872 | | | | INDIANAPOLIS | IN | 46208-0872 |
| HUMPHRIES, JESSIE | POX BOX 88872 | | | | INDIANAPOLIS | IN | 46208 |
| HUMPHRIES, JOHN E | 3783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| HUMPHRIES, JOHNIE | PO BOX 451 | | | | EDDYVILLE | KY | 42038-0451 |
| HUMPHRIES, JOYCE A | 23200 HARDING ST | | | | OAK PARK | MI | 48237-4304 |
| HUMPHRIES, KAREN | 15393 MINOCK ST | | | | DETROIT | MI | 48223-1732 |
| HUMPHRIES, KATHLEEN M | 8267 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| HUMPHRIES, LARRY E | 6123 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| HUMPHRIES, LARRY T | 827 W 900 N | | | | ALEXANDRIA | IN | 46001-8365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUMPHRIES, LINDA | 637 NE 6TH CT APT L | | | | BOYNTON BEACH | FL | 33435-3918 |
| HUMPHRIES, MARILYN S | 804 MEADOWLANE DR | | | | RIPLEY | OH | 45167-1347 |
| HUMPHRIES, MARY S | GREEN TREE 2800 S DIXON RD | APT 109 | | | KOKOMO | IN | 46902 |
| HUMPHRIES, MATTIE M | 4620 N ABINGTON DR APT 2C | | | | INDIANAPOLIS | IN | 46254-4108 |
| HUMPHRIES, MONTIE R | 28220 HARWICH DR | | | | FARMINGTON HILLS | MI | 48334-3204 |
| HUMPHRIES, NEAL E | 637 NE 6TH COURT APTL | | | | BOYNTON BEACH | FL | 33435 |
| HUMPHRIES, OLGA SUE | 407 3RD ST | | | | FENTON | MI | 48430-1940 |
| HUMPHRIES, PHILIP T | 4420 ROLLER CT | | | | RALEIGH | NC | 27604-7610 |
| HUMPHRIES, PRINCE E | 4218 S COTTAGE GROVE AVE APT 811 | | | | CHICAGO | IL | 60653-2965 |
| HUMPHRIES, RAYMOND P | 6135 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4123 |
| HUMPHRIES, REX L | 562 N 2480 W | | | | HURRICANE | UT | 84737-3515 |
| HUMPHRIES, RICKEY D | 3260 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| HUMPHRIES, ROBERT G | 500 E 33RD ST APT 310 | | | | CHICAGO | IL | 60616-4235 |
| HUMPHRIES, ROGER D | 27204 DAVID GIVENS ST | | | | WARREN | MI | 48092-2882 |
| HUMPHRIES, RUTH M | 40 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4602 |
| HUMPHRIES, RYAN P | 6135 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4123 |
| HUMPHRIES, STEVE C | 2808 RIPPAVILLA WAY | | | | SPRING HILL | TN | 37174-7114 |
| HUMPHRIES, TOMMIE L | 17421 ANNCHESTER RD | | | | DETROIT | MI | 48219-4212 |
| HUMPHRIES, VIRGINIA L | 1000 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9719 |
| HUMPHRIES, WILBERT | 13000 SANTA CLARA ST | | | | DETROIT | MI | 48235-1469 |
| HUMPHRIES, WILLIAM M | 1474 REDMILL SARAGOSSA RD | | | | JASPER | AL | 35503-7367 |
| HUMPHRIES, WILLIAM R | 500 ARCHER LN | | | | KISSIMMEE | FL | 34746-4900 |
| HUMPHRIES, YVONNE | PO BOX 451 | | | | EDDYVILLE | KY | 42038-0451 |
| HUMPHRUI MICHAEL | HUMPHRUI, MICHAEL | 1215 MERNIE DR. | | | JEFFERSON CITY | MO | 65109 |
| HUMPHRY CLEMOUTH V | HUMPHRY, CLEMOUTH V | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |
| HUMPHRY CLEMOUTH V | HUMPHRY, PATRICIA M | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |
| HUMPHRYES, SUE B | 122 HELENA CIR | | | | LITTLETON | CO | 80124-2707 |
| HUMPICH, TERRY L | 3093 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3270 |
| HUMPREY, GEORGE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUMPULA, JERROLD J | 6100 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| HUMRICKHOUSE A BRUCE (439165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUMSTON MACHINERY INC | 10813 DEANDRA DR | | | | ZIONSVILLE | IN | 46077-9253 |
| HUN KIM | 44869 REVERE DR | | | | NOVI | MI | 48377-2548 |
| HUNAFA CYNTHIA | HUNAFA, CYNTHIA | 1318 COLLEGE AVE | | | DES MOINES | IA | 50314 |
| HUNAN CHENGFENG MOTOR CO., LTD. | 8/F HUALING BUILDING NO. 111 | SECTION 2 FURONG MIDDLE RD. | CHANGSHA HUN CHINA (PEOPLE'S REP) | | | | |
| HUNAN UNIVERSITY | YUE LU MOUNTAIN | | CHANGSHA HUNAN CN 410082 CHINA (PEOPLE'S REP) | | | | |
| HUNAN UNIVERSITY | YUE LU MOUNTAIN | | CHANGSHA, HUNAN PR 410082 CHINA | | | | |
| HUNARA JOANNE | HUNARA, JOANNE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HUNAULT, BENJAMIN P | 8191 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| HUNAULT, ERIC P | 609 DIVISION STREET | | | | BIG RAPIDS | MI | 49307-1917 |
| HUNAULT, JOSEPH P | PO BOX 69 | | | | MOUNT MORRIS | MI | 48458-0069 |
| HUNAULT, LOUISE A | 4210 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| HUNAWILL, JAMES F | 9531 LEWIS RD | | | | VANDERBILT | MI | 49795-9720 |
| HUNCHAK, BORIS | 1120 COBBS ST | | | | DREXEL HILL | PA | 19026-1816 |
| HUNCHAR, SHIRLEY J | 6109 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-5478 |
| HUNCHAREK, DAVID L | 29501 ROBERT ST | | | | WICKLIFFE | OH | 44092-2255 |
| HUNCHAREK, JOHN W | 207 E 235TH ST UNIT 39 | | | | CLEVELAND | OH | 44123 |
| HUNCHERICK, DOLORES | 2662 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9431 |
| HUNCHERICK, JOHN | 2662 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9431 |
| HUNCHERICK, JOHN J | 175 PRENTICE RD NW | | | | WARREN | OH | 44481-9411 |
| HUNCHUCK, CHARLENE | 32 CUTTER CIR | CAROLINA LAKES | | | SANFORD | NC | 27332-0129 |
| HUNCHUCK, ELAINE | 5460 HEATHER HILL DR | | | | MENTOR | OH | 44060-1706 |
| HUNCHUCK, FRANK J | 5460 HEATHER HILL DR | | | | MENTOR | OH | 44060-1706 |
| HUNCILMAN, BERT R & SON INC | MIKE BROWN | PO BOX 1027 | 2072 MCDONALD AVE | | WARREN | MI | 48090-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNCKLER BARBARA | 6242 SURFPOINT CIRCLE | | | | HUNTINGTN BCH | CA | 92648-5590 |
| HUND, DONALD J | 10765 BIGELOW ROAD | | | | DAVISBURG | MI | 48350-1826 |
| HUND, JACK L | 5945 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9812 |
| HUND, PATRICK H | 4177 BRADYLEIGH BLVD | | | | ROCHESTER HILLS | MI | 48306-4710 |
| HUND, PHILIP S | 216 NEVADA AVE | | | | ROCHESTER HLS | MI | 48309-1568 |
| HUND, RICHARD P | 5470 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3057 |
| HUND, ROBERT F | 33509 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6432 |
| HUND, SUSAN M | 4177 BRADYLEIGH BLVD | | | | ROCHESTER HILLS | MI | 48306-4710 |
| HUND-MEJEAN, MARTINA | 250 W 90TH ST APT 17K | | | | NEW YORK | NY | 10043-0001 |
| HUNDERMAN, B R | 12650 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9403 |
| HUNDERTMARK, LOLA L | 1 NORWOOD CT | | | | BURLESON | TX | 76028-3625 |
| HUNDESSA, MILLION | 4565 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312-1621 |
| HUNDEY, ARDEN V | 2060 THERESA AVE | | | | DEWITT | MI | 48820-8617 |
| HUNDLE, SHIVJIT S | 11 TODOR CT | | | | BURR RIDGE | IL | 60527-8390 |
| HUNDLEY EARL (ESTATE OF) (492577) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNDLEY I I, THOMAS L | 2350 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| HUNDLEY II, THOMAS L. | 2350 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| HUNDLEY NICOLE | HUNDLEY, NICOLE | ROBERT STRUTMAN | 501 OFFICE CENTER DRIVE STE. 300 | | FORT WASHINGTON | PA | 19034 |
| HUNDLEY, ANGELA G | 18170 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3511 |
| HUNDLEY, BARBARA A | 413 N HOMER RD | PINECREST FARMS | | | MIDLAND | MI | 48640-8646 |
| HUNDLEY, BETTY J | 250 E BETHANY DR | | | | SPRINGFIELD | MO | 65803-6207 |
| HUNDLEY, BEVERLY A | 1051 S AMANDES | | | | MESA | AZ | 85208-3146 |
| HUNDLEY, CLYDE E | 5571 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| HUNDLEY, DALLAS JANE | 8631 OLD GREENVILLE HIGHWAY EXT | | | | EASLEY | SC | 29642-8309 |
| HUNDLEY, DIANA C | 2531 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| HUNDLEY, FRANCIS W | 14 CYRUS WAY | | | | BROCKPORT | NY | 14420-1564 |
| HUNDLEY, FREDA J | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| HUNDLEY, GARY L | 153 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2009 |
| HUNDLEY, GLADYS L | 204 BALSAM DR | | | | CANTON | GA | 30114-4054 |
| HUNDLEY, HOSEY H | 103 W DOGWOOD DR | | | | FRANKLIN | NC | 28734-3256 |
| HUNDLEY, JAMES B | 352 E 100 N STREET | | | | VEEDERSBURG | IN | 47987 |
| HUNDLEY, JAMES E | C/O SALLY ANN RAINES | 8631 OLD DRUNVILLE HURG | | | EASLEY | SC | 29642 |
| HUNDLEY, JAMES M | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| HUNDLEY, JAMES O | 2250 SANTA FE AVE | | | | TORRANCE | CA | 90501-4314 |
| HUNDLEY, JAMES W | 6514 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| HUNDLEY, JOYCE A | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| HUNDLEY, KAREN E | 10816 CODY LN | | | | FISHERS | IN | 46037-8945 |
| HUNDLEY, KELLY W | 1058 MAURICE DR | | | | BRIGHTON | MI | 48116-1808 |
| HUNDLEY, LEONA M | 11804 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-9659 |
| HUNDLEY, LORAINE | 225 BRITTON LN | MOUNT PLEASENT RETIREMENT VILLAG | ATTN: BUSINESS OFFICE | | MONROE | OH | 45050-1154 |
| HUNDLEY, LORAINE | MOUNT PLEASENT RETIREMENT VILLAG | 225 BRITTON LN | | | MONROE | OH | 45050-5050 |
| HUNDLEY, MARTHA S | 614 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1029 |
| HUNDLEY, MILDRED A | 3136 MASSENA ST | | | | COMMERCE TWP | MI | 48382-4633 |
| HUNDLEY, PARK W | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| HUNDLEY, ROBERT | 250 E BETHANY DR | | | | SPRINGFIELD | MO | 65803-6207 |
| HUNDLEY, ROBERT A | 11810 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-9659 |
| HUNDLEY, SHARON D | 3432 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| HUNDLEY, TERASA | 42342 LAKELAND CT | | | | PLYMOUTH | MI | 48170-2517 |
| HUNDLEY, TERESA A | 283 LAIRWOOD DR | | | | DAYTON | OH | 45458-9443 |
| HUNDLEY, TERRY C | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| HUNDLEY, TERRY CLINTON | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| HUNDLEY, VERGALENE A | 3885 BEDFORD AVE | | | | HAMILTON | OH | 45015-1939 |
| HUNDLO, GARY M | 11461 PEYTON DR | | | | STERLING HTS | MI | 48312-2943 |
| HUNDON, JAMES H | 416 OCEAN AVE APT 65 | | | | BROOKLYN | NY | 11226-1715 |
| HUNDRED CLUB OF FLINT | C/O WAYNE SCHAEFFER TREASURER | 11405 FAWN VALLEY TRL | | | FENTON | MI | 48430-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNDSHAMER, DODSON F | 431 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| HUNDSHAMER, DOROTHY L | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8929 |
| HUNDSHAMER, ERIC D | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| HUNDSHAMER, ERIC DODSON | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| HUNDT MICHAEL | 13077 SHADYBROOK LN | | | | DEWITT | MI | 48820-9251 |
| HUNDT, ALBERT L | 9780 CHESANING RD | | | | CHESANING | MI | 48616-9403 |
| HUNDT, FRANCES M | 103 PERCY ST APT 3 | | | | WALBRIDGE | OH | 43465-2403 |
| HUNDT, IRENE H | 610 W OTTAWA ST APT 703 | | | | LANSING | MI | 48933-1058 |
| HUNDT, JAMES R | 2511 E FENWAY DR | | | | OAK CREEK | WI | 53154-8516 |
| HUNDT, JR,JAMES R | 6248 S CREEKSIDE DR UNIT 14 | | | | CUDAHY | WI | 53110-3436 |
| HUNDT, LEON K | 819 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9064 |
| HUNDT, WALTER R | 2325 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| HUNECK, JOSEPH G | 10153 E 150 S | | | | GREENTOWN | IN | 46936-9739 |
| HUNECK, KARLEEN | 2428 S 200 E | | | | KOKOMO | IN | 46902-4132 |
| HUNEKE, JEANNE T | 2958 RENATTA DR | | | | BELLEAIR BLUFFS | FL | 33770-1753 |
| HUNER, BENJAMIN L | 9611 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| HUNER, ROXANNE | 9611 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| HUNES, ROY E | 14865 ASHTON RD | | | | DETROIT | MI | 48223-2346 |
| HUNEYCUTT, GARY LYNN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUNEYCUTT, LEONARD N | 4500 STAFFORD DR | | | | COLLEYVILLE | TX | 76034-4201 |
| HUNEYCUTT, MILLARD J | 6331 BANDY DR | | | | CHARLOTTE | NC | 28215-4201 |
| HUNEYCUTT, THOMAS J | 200 E JOHN ST | | | | DURAND | MI | 48429-1663 |
| HUNG BOBBY | 76 WATSON WAY | | | | POWELL | OH | 43065-7583 |
| HUNG K LIU | 1509 W ANAHURST PL | | | | SANTA ANA | CA | 92704-5142 |
| HUNG NGUYEN | 4 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1818 |
| HUNG NONG | 1716 APIAN WAY | | | | EDMOND | OK | 73003-3917 |
| HUNG PHAM | 9103 GASPARD CT | | | | FRISCO | TX | 75034-7166 |
| HUNG SIU YAU-MAN - DECEASED | 21/F SOUTH CHINA BLDG | 1 WYNDHAM STREET | | HONG KONG | | | |
| HUNG, BOBBY | 2562 PATRICK HENRY CT-1 | | | | AUBURN HILLS | MI | 48326 |
| HUNG, FRANCISCO | 12 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| HUNG-KWONG HUI | 11/F CMA BUILDING | 64-66 CONNAUGHT ROAD CENTRAL | | HONG KONG | | | |
| HUNG-WEN TSAO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9 COLUMBIA PL | | PRINCETON JUNCTION | NJ | 08550 |
| HUNG-YIH DU | 3505 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3703 |
| HUNGATE JR, HUGH L | 403 W 32ND ST | | | | LUMBERTON | NC | 28358-2930 |
| HUNGATE, LOIS A | 8140 TOWNSHIP LINE RD APT 1205 | | | | INDIANAPOLIS | IN | 46260-5853 |
| HUNGER CHARLES R (355543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNGER DAVID T | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HUNGER HYDRAULICS CC LTD | 63 DIXIE HIGHWAY | | | | ROSSFORD | OH | 43460 |
| HUNGER HYDRAULICS CC LTD | 63 DIXIE HWY | PO BOX 37 | | | ROSSFORD | OH | 43460 |
| HUNGER, DAVID T | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HUNGERFORD JR, JACK W | 1937 COUNTY ROAD 1120 | | | | CLEBURNE | TX | 76033-8205 |
| HUNGERFORD TOMYN LAWRENSON AND NICHOLS | 1100 CATHEDRAL PL | 925 WEST GEORGIA ST | | VANCOUVER CANADA BC V6C 3L2 CANADA | | | |
| HUNGERFORD, CALVIN I | 7725 NW 30TH TER | | | | BETHANY | OK | 73008-3638 |
| HUNGERFORD, ELSIE M | 18983 FOYER | | | | DETROIT | MI | 48235 |
| HUNGERFORD, FRANK A | 18983 FORRER ST | | | | DETROIT | MI | 48235-2914 |
| HUNGERFORD, JOHN O | 1834 E 650 N | | | | NEW CASTLE | IN | 47362 |
| HUNGERFORD, LLOYD R | 10210 MONROE RD | | | | ELWELL | MI | 48832-9710 |
| HUNGERFORD, WILLIAM E | 7825 NORTH 650 EAST | | | | BROWNSBURG | IN | 46112 |
| HUNGERMAN, BARBARA CAROL | 234 COLGATE AVE | | | | ELYRIA | OH | 44035-7116 |
| HUNGERMAN, MICHELLE K | 6889 WOODBANK DR | | | | BLOOMFIELD HILLS | MI | 48301-3042 |
| HUNGLE, MARK | 7017 OCCIDENTAL RD | | | | PLANO | TX | 75025-6304 |
| HUNGLING, GLADYS I | 4335 WHITING DR | | | | SEBRING | FL | 33870-8457 |
| HUNGWE RUVIMBO | 903 FRANKLIN ST | | | | HOUGHTON | MI | 49931-1531 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUNHOLZ, HERSHALL L | RR 2 BOX 297 | | | ARCHIE | MO | 64725-9358 |
| HUNKA, ALOIS | 8952 MOUNT OLIVET RD | | | CHAMBERSBURG | PA | 17202-9526 |
| HUNKAPILLAR, KENETH L | 381 FLEETWOOD AVE W | | | WILLACOOCHEE | GA | 31650-2212 |
| HUNKE, TIMOTHY H | 7800 LANTERN RD | | | ALMONT | MI | 48003-8649 |
| HUNKEAPILLAR, HILDA S | 1839 APPLE GROVE RD | | | SOMERVILLE | AL | 35670-5619 |
| HUNKEAPILLAR, MARLIN R | 116 TAYLOR CIR | | | SOMERVILLE | AL | 35670-5640 |
| HUNKEAPILLAR, WAYNE E | 1839 APPLE GROVE RD | | | SOMERVILLE | AL | 35670-5619 |
| HUNKELE, ELLA M | 678 MAPLE VISTA STREET | | | IMLAY CITY | MI | 48444-1472 |
| HUNKELE, PAUL W | 1506 WILLIAMSBURG RD | | | FLINT | MI | 48507-5641 |
| HUNKELE, PETER P | 16391 PINE ST | | | PRESQUE ISLE | MI | 49777-8652 |
| HUNKELE, PHILLIP C | 5922 BOWERS RD | | | IMLAY CITY | MI | 48444-8919 |
| HUNKIN, LETITIA A | 4074 SQUIRE HILL DR | | | FLUSHING | MI | 48433-3101 |
| HUNKINS, HARRIETT B | 5312 BROBECK ST | | | FLINT | MI | 48532-4001 |
| HUNKINS, JAMES W | 942 WHEELER RD | | | BAY CITY | MI | 48706-9481 |
| HUNKINS, PAMELA V | 7618 SWAN CREEK RD | | | SAGINAW | MI | 48609-5391 |
| HUNKINS, PATRICIA | 5550 CHAMBERS RD | | | MAYVILLE | MI | 48744-9699 |
| HUNKINS, WILLIAM H | 5312 BROBECK ST | | | FLINT | MI | 48532-4001 |
| HUNKLER, MARGARET L | 2652 SOMERVILLE LOOP APT 1203 | | | CAPE CORAL | FL | 33991-4118 |
| HUNKLER, RONALD B | 34317 N GOLDMINE GULCH TRL | | | QUEEN CREEK | AZ | 85242-9557 |
| HUNKLEY RUSSELL (663681) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | CHICAGO | IL | 60602 |
| HUNKO JR, DENNIS A | 13153 GRAND HAVEN DR | | | STERLING HEIGHTS | MI | 48312-3229 |
| HUNKO, DENNIS A | 43627 SUNNYPOINT DR | | | STERLING HTS | MI | 48313-2166 |
| HUNKO, MARIE | 42173 ROSCOMMON ST | | | NORTHVILLE | MI | 48167-2415 |
| HUNKUS, JEREMY M | 6211 AMY BOYLE RD NE | | | BROOKFIELD | OH | 44403-9774 |
| HUNLEY BILL S | HUNLEY, BILL S | PO BOX 298 | | ROGERSVILLE | TN | 37857-0298 |
| HUNLEY, ANNETTE C | 2806 OLD ALBA RD | | | GAYLORD | MI | 49735-9601 |
| HUNLEY, BRADLEY | 6130 HIGHWAY 987 BROWNIES CRK | | | CALVIN | KY | 40813-8901 |
| HUNLEY, BRADLEY | HC62 BOX 318 | | | CALVIN | KY | 40813-9713 |
| HUNLEY, BRITT L | 2870 STANTON RD | | | OXFORD | MI | 48371-5826 |
| HUNLEY, CARLISHA S | 584 ENGLEWOOD AVE | FL 2 | | TONAWANDA | NY | 14223-2748 |
| HUNLEY, CARLISHA SHANTE | 584 ENGLEWOOD AVE   FL 2 | | | TONAWANDA | NY | 14223 |
| HUNLEY, CARSON L | 7236 MILLIKIN RD | | | LIBERTY TOWNSHIP | OH | 45044-9445 |
| HUNLEY, CHARLES | 1398 MAPLEASH AVENUE | | | COLUMBIA | TN | 38401-6326 |
| HUNLEY, CHARLES | 17418 HENRY ST | | | MELVINDALE | MI | 48122-1071 |
| HUNLEY, CHARLES ANDREW | 260 ELIZABETH STREET | | | PLYMOUTH | MI | 48170-1646 |
| HUNLEY, CONNIE | 11554 UPPER CHELSEA DR | | | CHARDON | OH | 44024-9309 |
| HUNLEY, DAVID C | 675 SANDPIPER WAY | | | OXFORD | MI | 48371-4877 |
| HUNLEY, DIANE KAY | 4092 LAURA MARIE DR | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, DONNIE R | 41766 BROQUET DR | | | NORTHVILLE | MI | 48167-2402 |
| HUNLEY, ELIJAH | 221 E FOLLETT ST | | | SANDUSKY | OH | 44870-4839 |
| HUNLEY, FAY | 2870 STANTON RD | | | OXFORD | MI | 48371-5826 |
| HUNLEY, GENEVA | 21 S SMITHVILLE RD | | | DAYTON | OH | 45431-1832 |
| HUNLEY, H D | 162 BOONE DR | | | HARROGATE | TN | 37752-6926 |
| HUNLEY, HARVEY L | 86 INTER PARK AVE | | | BUFFALO | NY | 14211-1118 |
| HUNLEY, HELEN A | 1035 S WAUGH ST | | | KOKOMO | IN | 46902-1738 |
| HUNLEY, HOMER | HC 62 BOX 778 | | | MIRACLE | KY | 40856-9708 |
| HUNLEY, JANE S | 41766 BROQUET DR | | | NORTHVILLE | MI | 48167-2402 |
| HUNLEY, JEROME A | 38968 LOWELL CT | | | STERLING HTS | MI | 48310-3152 |
| HUNLEY, JOHN H | 224 UNION ST | | | LOVELAND | OH | 45140-2962 |
| HUNLEY, LARRY D | 680 ARLINGTON ST | | | INKSTER | MI | 48141-4011 |
| HUNLEY, LARRY J | 202 STRAUSS ST | | | BUFFALO | NY | 14211 |
| HUNLEY, LOUISE A | 801 E RUSS RD | | | GREENVILLE | OH | 45331-4346 |
| HUNLEY, LOVESTER S | 49 HAVEN ST | | | BUFFALO | NY | 14211-1821 |
| HUNLEY, MARGARET | 925 LAWNWOOD AVE | | | KETTERING | OH | 45429-5543 |
| HUNLEY, MICHAEL GUY | 4092 LAURA MARIE DR | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, MIKEL | 265 CONNECTICUT DR | | | ELYRIA | OH | 44035-7874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNLEY, ORA C | 8551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| HUNLEY, ORVILLE | 25411 GIBRALTAR RD | | | | FLAT ROCK | MI | 48134-1333 |
| HUNLEY, RALPH | 430 HOLLIFIELD DR | | | | JACKSBORO | TN | 37757-3606 |
| HUNLEY, RANDY | 1350 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8632 |
| HUNLEY, RICHARD E | 9967 LONGACRE ST | | | | DETROIT | MI | 48227-1050 |
| HUNLEY, ROBERT W | 6900 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| HUNLEY, RONALD L | 1706 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4227 |
| HUNLEY, RUFUS L | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| HUNLEY, SANDY J | 265 CONNECTICUT DR | | | | ELYRIA | OH | 44035 |
| HUNLEY, SAWYER A | 9738 OXBOW TRL | | | | CINCINNATI | OH | 45241-3363 |
| HUNLEY, SHIRLEY E | 1189 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2958 |
| HUNLEY, WILLIE M | 109 OXFORD CIR | | | | HARROGATE | TN | 37752-8055 |
| HUNLEY,HAYLEY D | 1005 CYNTHIA TRL | | | | GOODLETTSVILLE | TN | 37072-3520 |
| HUNLEY,MARVIN | 2512 SILVERBROOK LN | APT 512 | | | ARLINGTON | TX | 76006-5134 |
| HUNN JAMES (445395) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUNN JR, EDWARD J | 532 DELMAR ST | | | | TERRYTOWN | LA | 70056-2860 |
| HUNN, JEAN M | 309 LISMORE LN | | | | COVINGTON | LA | 70433-6135 |
| HUNN, REX F | 236 N MAIN ST | | | | GERMANTOWN | OH | 45327-1008 |
| HUNN, ROBERT S | 44 BENJAMIN ST | | | | LEXINGTON | OH | 44904-8008 |
| HUNN, THOMAS L | 1012 MONROE ST | | | | FORT ATKINSON | WI | 53538-1017 |
| HUNNELL & ASSOCIATES, INC. | ROBERT HUNNELL | 1201 LAFAYETTE AVE | | | MOUNDSVILLE | WV | 26041-2314 |
| HUNNELL AUTO INC | PO BOX 3155 | | | | DES MOINES | IA | 50316-0155 |
| HUNNELL, CARL E | 461 DEMOREST RD | | | | COLUMBUS | OH | 43204-1101 |
| HUNNELL, MARION R | 2050 S WASHINGTON RD APT 1010 | | | | HOLT | MI | 48842-8634 |
| HUNNICUTT, BETTY J | 2975 WILLOWSTONE DR | | | | LIZELLA | GA | 31052-3731 |
| HUNNICUTT, CLARENCE W | 9553 W 1000 N | | | | ELWOOD | IN | 46036-8816 |
| HUNNICUTT, EFFIE E | 441 PANNELL LN | | | | FRANKLIN | NC | 28734-0747 |
| HUNNICUTT, JACK E | 7308 JEANETTE STREET | | | | OSCODA | MI | 48750-9624 |
| HUNNICUTT, JACKIE L | 229 E NORTH ST | | | | ITHACA | MI | 48847-1139 |
| HUNNICUTT, JANICE E | 5640 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3713 |
| HUNNICUTT, JANICE E | PO BOX 1325 | | | | CLARKSTON | MI | 48347-1325 |
| HUNNICUTT, LARRY W | 463 RICE RD | | | | COLBERT | OK | 74733-2319 |
| HUNNICUTT, LORETTA E | 10513 S 300 W | | | | WARREN | IN | 46792-9709 |
| HUNNICUTT, SHAMER LEE | 105 13 S 300W | | | | WARREN | IN | 46792 |
| HUNNICUTT, WAYNE | PO BOX 7 | | | | GRAVELLY | AR | 72838-0007 |
| HUNNICUTT, YVONNE F | 3147 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 |
| HUNRATH JAMES F III | HUNRATH, JAMES F | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HUNROE, RONALD W | 717 GERTRUDE ROAD | | | | WATERFORD | MI | 48328-2129 |
| HUNSAKER PAUL F (429153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNSAKER, ALVIN C | 1552 BOXWOOD DR | | | | JACKSON | MO | 63755-1004 |
| HUNSAKER, DAVID ALLEN | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| HUNSAKER, M A | 1903 ALLEN GROVE CT | | | | HENDERSON | NV | 89074-4124 |
| HUNSAKER, ROBERT L | 1301 SHERRINGTON DR | | | | DEWITT | MI | 48820-9600 |
| HUNSAKER, VIVIAN | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| HUNSANGER, CARL R | 40892 RUGGERO ST | | | | CLINTON TWP | MI | 48038-4149 |
| HUNSANGER-SHARP, MARY P | 7972 2ND ST | | | | FORESTVILLE | MI | 48434-7704 |
| HUNSBERGER BRENDA | 18 OAKLAND AVE | | | | WEST GROVE | PA | 19390-1212 |
| HUNSBERGER, PATRICIA K | 2352 W 1400 N | | | | ALEXANDRIA | IN | 46001-8534 |
| HUNSBERGER, ROBERTA J | 2618 N OHIO ST | | | | KOKOMO | IN | 46901-1652 |
| HUNSCHEIDT, HORST W | 925 W NORMAN ST | | | | LADY LAKE | FL | 32159-5552 |
| HUNSICKER ARTHUR (ESTATE OF) (489103) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNSICKER, JAMES A | 3106 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5907 |
| HUNSICKER, JEFFREY A | 419 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNSICKER, JEREMY P | 8829 GARY DR | | | | CLAYTON | IN | 46118-9154 |
| HUNSICKER, KATHY G | 3375 MAHONING RD | | | | LAKE MILTON | OH | 44429-9402 |
| HUNSICKER, RONALD | 3314 OLD CAPITOL TRL APT J7 | | | | MARSHALLTON | DE | 19808-6261 |
| HUNSICKER, SHERRY | 6174 PRAIRIE CIR | | | | RACINE | WI | 53406-1431 |
| HUNSICKER, ZELLA F | 460 W ORCHARD AVE | | | | HAZEL PARK | MI | 48030-1365 |
| HUNSINGER, BYRON L | PO BOX 375 | | | | BROWNSBURG | IN | 46112-0375 |
| HUNSINGER, FRED F | 3543 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9263 |
| HUNSINGER, JAMES | 445 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5676 |
| HUNSINGER, JEFFREY L | 7275 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| HUNSINGER, JEFFREY LLOYD | 7275 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| HUNSINGER, JOSEPHINE | 4280 GATESFORD CIRCLE DR | | | | TROY | MI | 48085-3611 |
| HUNSINGER, MELISSA | 11731 FARMVILLE RD | | | | MEHERRIN | VA | 23954-3223 |
| HUNSINGER, PHILLIP T | 7150 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| HUNSINGER, W C | 11781 KILLARNY CIR | | | | JEROME | MI | 49249-9659 |
| HUNSPERGER, JAMES L | 318 PARKER AVE | | | | OSAWATOMIE | KS | 66064-1335 |
| HUNSTAD, NORMAN A | 6281 LITTLE CREEK RD | | | | ROCHESTER HILLS | MI | 48306-3421 |
| HUNSUCKER, BENJAMIN E | 631 SUNSET AVE | | | | SHEFFIELD LK | OH | 44054-1338 |
| HUNSUCKER, J C | PO BOX 188 | | | | BLOWING ROCK | NC | 28605-0188 |
| HUNSUCKER, ORIS | 108 OAK HILL DR | | | | NEW BRAUNFELS | TX | 78132-3003 |
| HUNT & KNIGNT | 2701 WATTERSON TRL | | | | LOUISVILLE | KY | 40299-3835 |
| HUNT ANGELIA | 312 24TH ST W | | | | TIFTON | GA | 31794-2808 |
| HUNT CLIFFORD | 135 MATTERN RD | | | | BEAVER SPRINGS | PA | 17812-9136 |
| HUNT COLEMAN D (481804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT CONSTRUCTION | 2450 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4821 |
| HUNT CONSTRUCTION GROUP | 2450 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4821 |
| HUNT CONSTRUCTION GROUP, INC. | DAN VOGEL | 2450 S TIBBS AVE | | | INDIANAPOLIS | IN | 46241-4821 |
| HUNT COUNTY | ATTN ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| HUNT COUNTY TAX OFFICE | PO BOX 1042 | | | | GREENVILLE | TX | 75403-1042 |
| HUNT DANIEL | 2171 NEWBURGH DR | | | | TROY | MI | 48083-2524 |
| HUNT DEBORAH | PO BOX 2758 | | | | SPARKS | NV | 89432-2758 |
| HUNT DENNIS | 2143 LILAC LANE | | | | FLINT | MI | 48532-4181 |
| HUNT ELECTRIC CORP | 9488 CM | | | | SAINT PAUL | MN | 55170-9488 |
| HUNT ERIC | 7227 DEW MIST LANE | | | | BUNA | TX | 77612 |
| HUNT FAMILY TR | PAULINE M. HUNT TTEE | U/A DTD 11/26/2007 | 1104 HUNT CUT-OFF ROAD | | HALLSVILLE | TX | 75650-3120 |
| HUNT FAMILY TRUST | UAD 04/28/99 | JUANITA C HUNT RAY | TTEE AMD 10/20/06 | 536 N MAPLE ST | DU QUOIN | IL | 62832-1061 |
| HUNT FREDERICK | 1029 W COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-7454 |
| HUNT GALA DEAN | HUNT, EDDIE | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT GALA DEAN | HUNT, GALA DEAN | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT GALA DEAN | HUNT, RACHEL | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT GARY | 43900 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| HUNT HAPWORTH MD | 28260 HWY 98 | | | | DAPHNE | AL | 36526 |
| HUNT HARRY | 8054 WASHINGTON ST | | | | PORT RICHEY | FL | 34668-6647 |
| HUNT HEATHER | HUNT, HEATHER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HUNT I I I, JAMES H | 335 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| HUNT I I, PAUL J | G6443 RICHFIELD RD | | | | FLINT | MI | 48506 |
| HUNT III, JARVIS | 255 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48304-3428 |
| HUNT JAMES | 1516 HAVEN CREST DR | | | | POWDER SPRINGS | GA | 30127-4960 |
| HUNT JAMES C (459926) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUNT JAMES C (478520) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| HUNT JANEY | 1905 SUMMIT TOP DR | | | | KERRVILLE | TX | 78028-8915 |
| HUNT JERRY (354803) | STE 3450 | 500 DALLAS STREET | | | HOUSTON | TX | 77002-4712 |
| HUNT JERRY (354803) - GARRETT EUGENE | STE 3450 | 500 DALLAS STREET | | | HOUSTON | TX | 77002-4712 |
| HUNT JERRY (354803) - MCGEE WILLIAM | STE 3450 | 500 DALLAS STREET | | | HOUSTON | TX | 77002-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT JERRY L | 9723 LAKESIDE DR | | | | PERRINTON | MI | 48871-9641 |
| HUNT JOANNA | 1700 BOWIE CIR | | | | CORSICANA | TX | 75110-1012 |
| HUNT JOHN | HUNT, JOHN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HUNT JOHN | HUNT, JULIE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HUNT JR, ALBERT L | 512 COBBLESTONE LN | | | | FLAT ROCK | NC | 28731-9635 |
| HUNT JR, BENNIE | 8225 KENSINGTON BLVD APT 559 | | | | DAVISON | MI | 48423-3110 |
| HUNT JR, BERNARD J | 108 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3508 |
| HUNT JR, DALE A | 2004 RUHL RD | | | | KOKOMO | IN | 46902-2827 |
| HUNT JR, EDWARD | 13300 ATLANTIC BLVD APT 808 | | | | JACKSONVILLE | FL | 32225-6114 |
| HUNT JR, EDWARD | APT 808 | 13300 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32225-6114 |
| HUNT JR, ELBERT C | 100 ROVER RD | | | | WILLIAMSON | GA | 30292-3612 |
| HUNT JR, EWING J | 1930 85TH AVE | | | | OAKLAND | CA | 94621-1721 |
| HUNT JR, IVAN | 4741 K68 | | | | WELLSVILLE | KS | 66092 |
| HUNT JR, JAMES M | 429 WOODMERE AVE | | | | NEPTUNE | NJ | 07753-5633 |
| HUNT JR, MELVIN | 1051 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1322 |
| HUNT JR, RAYMOND T | 101 WATER EDGE LN | | | | STEVENSVILLE | MD | 21666-4056 |
| HUNT JR, ROBERT P | 2709 E MAUMEE AVE | | | | MUNCIE | IN | 47302-5542 |
| HUNT JR, SAM | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 |
| HUNT JR, WALTER E | 205 KIMARY CT APT E | | | | FOREST HILL | MD | 21050-3180 |
| HUNT KERMIT (449673) - JEFFERS JAMES V | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| HUNT LLOYD DENSMORE (429154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT MERLE | PO BOX 127 | | | | ACKLEY | IA | 50601-0127 |
| HUNT NORMAN F & ANNA MAE | PO BOX 472 | | | | NORTH JACKSON | OH | 44451-0472 |
| HUNT PAUL | 20753 PARKLANE DR | | | | PARKER | CO | 80138-3137 |
| HUNT PERFORMANCE INC. | 1919 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-2036 |
| HUNT RAYMOND | 31 PARKSIDE DR | | | | BETHALTO | IL | 62010-1569 |
| HUNT RAYMOND P (626580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT RENNA, AUDREY J | 100 DUNN TOWER DR APT 502 | | | | ROCHESTER | NY | 14606 |
| HUNT ROBERT | 12287 COUNTY 203 RD | | | | SLOCOMB | AL | 36375-4244 |
| HUNT ROBERT | 66 N BROADWAY | | | | HAVERHILL | MA | 01832-2956 |
| HUNT SHERWON | 685 HAMBRICK RD | | | | BOAZ | AL | 35957-4120 |
| HUNT SIGN/BERKLEY | 1724 COOLIDGE HWY | | | | BERKLEY | MI | 48072-3032 |
| HUNT SR, CHARLES O | 5310 CRAIG AVE NW | | | | WARREN | OH | 44483-1240 |
| HUNT SR, DENNIS W | 506 N STATE RD | | | | OWOSSO | MI | 48867-8402 |
| HUNT SR, LEE E | 4948 NC HIGHWAY 130 E | | | | ROWLAND | NC | 28383-7013 |
| HUNT ST GEORGE | HUNT, ST GEORGE | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| HUNT STEVE | 7091 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| HUNT THOMAS (453911) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNT TIRE & AUTO | 301 S MAIN ST | | | | HENDERSON | TX | 75654-3540 |
| HUNT TRANSPORTATION | 10770 I ST | | | | OMAHA | NE | 68127-1015 |
| HUNT TRANSPORTATION SERVICE INC | PO BOX 926 MC 218415 | | | | MECHANICSVILLE | VA | 23111 |
| HUNT VALVE CO INC | 1913 E STATE ST | | | | SALEM | OH | 44460-2422 |
| HUNT WESSON, INC. | 1645 W VALENCIA DR | | | | FULLERTON | CA | 92833-3860 |
| HUNT WILKY JAMES (340130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNT WILLIAM | 13680 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7300 |
| HUNT'S SITE TRUST | 1ST WISCONSIN TRUST/J HUFFMAN | PO BOX 2054 | | | MILWAUKEE | WI | 53201-2054 |
| HUNT'S TIRE & CAR CARE | 10440 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814-5005 |
| HUNT, AGNES F | 3851 W 132ND ST | | | | CLEVELAND | OH | 44111-4406 |
| HUNT, ALAN D | 9 MAPLESHADE DR | | | | NEWARK | DE | 19702-8420 |
| HUNT, ALBERT L | 11120 BEAR HOLLOW DRE | | | | INDIANAPOLIS | IN | 46229 |
| HUNT, ALICE F | 3250 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| HUNT, ALICE M | 308 FIRESIDE DRIVE | | | | COLUMBIA | SC | 29212-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, ALICE M | 8743 WASHINGTON COLONY | | | | CENTERVILLE | OH | 45458-3314 |
| HUNT, ALICIA D | 5788 LOCUST STREET EXTENSION | | | | LOCKPORT | NY | 14094-6504 |
| HUNT, ALICIA DANIELLE | 5788 LOCUST STREET EXTENSION | | | | LOCKPORT | NY | 14094-6504 |
| HUNT, ALLEN E | 14480 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| HUNT, ALLEN J | 1706 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 |
| HUNT, AMELIA T | 3727 MATTHES AVE | | | | SANDUSKY | OH | 44870-5492 |
| HUNT, ANDREW J | 2606 KERMIT CT | | | | ORANGE PARK | FL | 32065-7681 |
| HUNT, ANDREW R | 905 MANSION DR | | | | HOPEWELL | VA | 23860-1923 |
| HUNT, ANGELA D | PO BOX 788 | | | | UPLAND | IN | 46989-0788 |
| HUNT, ANGELA DAWN | PO BOX 788 | | | | UPLAND | IN | 46989-0788 |
| HUNT, ANN L | 1954 WOODLAND AVE | | | | SYLVAN LAKE | MI | 48320-1566 |
| HUNT, ANTHONY A | 307 HANNAM RD | | | | WILMINGTON | DE | 19808-2263 |
| HUNT, ANTHONY G | 109 SOBIESKI ST | | | | ROCHESTER | NY | 14621-3719 |
| HUNT, ARDEEN | 176 LARCHMONT DR | | | | DELTONA | FL | 32738-2281 |
| HUNT, ARDITH K | 1525 S R ST | | | | ELWOOD | IN | 46036-3342 |
| HUNT, ARIANA DENISE | 2940 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5145 |
| HUNT, ARTHUR T | 18310 HUNT RD | | | | HILLMAN | MI | 49746-8479 |
| HUNT, AUDREY J | 5651 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| HUNT, BARBARA | 1138 COOPER ST | | | | JACKSON | MI | 49202-2339 |
| HUNT, BARBARA C | 8530 S 49 RD | | | | CADILLAC | MI | 49601-8574 |
| HUNT, BARBARA E | 636 MIAMI ST. | APT 2N | | | WEST MILTON | OH | 45383 |
| HUNT, BARBARA N | 4169 15TH STREET COURT EAST | | | | ELLENTON | FL | 34222-2666 |
| HUNT, BEATRICE M | 1075 NORTH 9 MILE ROAD | | | | SANFORD | MI | 48657-9612 |
| HUNT, BERNADETTE R | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| HUNT, BERTRON C | 2339 MABEN STARKVILLE RD | | | | MABEN | MS | 39750-9686 |
| HUNT, BETTY A | 6647 ROAD 24 | | | | CONTINENTAL | OH | 45831-8916 |
| HUNT, BETTY J | 140 DWYER AVE # C2 | | | | GREENVILLE | OH | 45331-2973 |
| HUNT, BETTY L | 845 DEBBY CT | | | | YPSILANTI | MI | 48198-6101 |
| HUNT, BETTY LYNN | 845 DEBBY CT | | | | YPSILANTI | MI | 48198-6101 |
| HUNT, BETTY M | 516 N 700 E | | | | GREENTOWN | IN | 46936-1189 |
| HUNT, BETTY S | 115 TIMBER RIDGE DR | | | | FRANKLIN | OH | 45005-7311 |
| HUNT, BEVERLY J | 14480 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| HUNT, BEVERLY J | 1520 CREST WOOD RD | APT 329 | | | FULSHING | MI | 48433 |
| HUNT, BEVERLY J | 1520 CRESTWOOD DR. | APT 329 | | | FLUSHING | MI | 48433 |
| HUNT, BEVERLY W | 7500 CHICORY CT | | | | SACRAMENTO | CA | 95842-1558 |
| HUNT, BILLY J | 28915 W CHICAGO ST | | | | LIVONIA | MI | 48150-3189 |
| HUNT, BIRDIE L | 8305 LEISURE DRIVE | | | | DAYTON | OH | 45458-2023 |
| HUNT, BOBBIE D | 8320 WOODSON DR | | | | RAYTOWN | MO | 64138-3549 |
| HUNT, BRADLEY D | 6654 DAVIS RD | | | | SAGINAW | MI | 48604-9257 |
| HUNT, BRIAN A | 2348 DEER CROSSING LN | | | | PELLA | IA | 50219-7677 |
| HUNT, BRIAN K | 5690 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9011 |
| HUNT, BRIAN KEITH | 5690 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9011 |
| HUNT, BRIDGET N | 4405 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-9739 |
| HUNT, BRUCE A | 13342 PARADISE DR | | | | CLIO | MI | 48420-9101 |
| HUNT, BRUCE A | 1633 PAVELICH PASS | | | | AUSTIN | TX | 78748-3055 |
| HUNT, BRUCE C | 6936 SHERMAN ST | | | | MILTON | FL | 32570-3973 |
| HUNT, BRUCE L | 191 HURON ST | | | | BELLVILLE | OH | 44813-1208 |
| HUNT, BRUCE M | 952 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7744 |
| HUNT, BURNIE | 25450 AUDREY AVE | | | | WARREN | MI | 48091-1543 |
| HUNT, CARL D | 6191 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| HUNT, CARLA L | 1 PEBBLE RIDGE CT | | | | SAINT PETERS | MO | 63376-4918 |
| HUNT, CARLA Y | 9041 HARRISON RUN CT | | | | INDIANAPOLIS | IN | 46256-1890 |
| HUNT, CARLIN D | 2257 LAREDO AVE | | | | SPRING HILL | FL | 34608-4628 |
| HUNT, CAROL | 9069 CAVELL AVE | | | | LIVONIA | MI | 48150-4165 |
| HUNT, CAROLYN M | 6832 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1401 |
| HUNT, CATHERINE M | 118 TRAVIS FERRIS COLLEG | E | | | BIG RAPIDS | MI | 49307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, CATHY A | 1642 CHERRY WOOD CT | | | | WESTFIELD | IN | 46074-9133 |
| HUNT, CECELIA A | 1638 SONATA LANE | | | | LAKE SAN MARCOS | CA | 92069 |
| HUNT, CECIL M HAULAGE LIMITED | 33 MILTON HEIGHTS CRESENT | | | MILTON ON L9T 2W7 CANADA | | | |
| HUNT, CHARLES D | 233 SKYVIEW DR | | | | PITTSBURGH | PA | 15241-1919 |
| HUNT, CHARLES G | 1525 LINDEN AVE | | | | JANESVILLE | WI | 53548-2881 |
| HUNT, CHARLES I | PO BOX 3252 | | | | APACHE JUNCTION | AZ | 85217-3252 |
| HUNT, CHARLES III | 1886 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| HUNT, CHARLES J | 18315 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7165 |
| HUNT, CHARLES L | 1498 VINEWOOD ST | | | | LAKE ANGELUS | MI | 48326-1653 |
| HUNT, CHARLES L | 923 ERIC LOOP | | | | GRANTS PASS | OR | 97526-7873 |
| HUNT, CHARLES M | 148 MOUNTAINEER DR | | | | STATESVILLE | NC | 28677-1716 |
| HUNT, CHARLES R | 2604 GLENDALE RD | | | | GROVE CITY | OH | 43123-3339 |
| HUNT, CHARLES R | 5066 NEW ORLEANS DR NE | | | | ROCKFORD | MI | 49341-9302 |
| HUNT, CHARLES W | 1397 N STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| HUNT, CHARLES W | 3801 ARLENE AVE | | | | FLINT | MI | 48532-5204 |
| HUNT, CHARLES WESLEY | 3801 ARLENE AVE | | | | FLINT | MI | 48532-5204 |
| HUNT, CHARLIE L | PO BOX 25 | | | | STANTON | TN | 38069-0025 |
| HUNT, CHELLA M | 5398 LILLIAN HWY APT 2 | | | | PENSACOLA | FL | 32506-4092 |
| HUNT, CHERYL A | 3014 N 10TH LN | | | | MILWAUKEE | WI | 53206-2703 |
| HUNT, CHERYL JOANN | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| HUNT, CHRISTINE LORRAINE | 75 EVANS ST | | | | WILLIAMSVILLE | NY | 14221-5527 |
| HUNT, CHRISTOPHER L | 3787 N 190 W | | | | PERU | IN | 46970-8275 |
| HUNT, CLARA E | 1647 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| HUNT, CLARA S | 429 HASLETT RD | | | | JOPPA | MD | 21085-4229 |
| HUNT, CLARENCE J | 14000 MASONIC DR | | | | DEARBORN | MO | 64439-9417 |
| HUNT, CLARINE L | 1275 SIGSBEE AVE | | | | COLUMBUS | OH | 43219-2142 |
| HUNT, CLEVELAND | 78 JOSEPH PL | | | | ROCHESTER | NY | 14621 |
| HUNT, CLYDE | 4229 LAFOREST DR | | | | WATERFORD | MI | 48329-1224 |
| HUNT, COLERIDGE | 159 WOODMONT RD | | | | HOPEWELL JCT | NY | 12533-6864 |
| HUNT, CONRAD L | 10227 W 1050 S | | | | LOSANTVILLE | IN | 47354-9364 |
| HUNT, CRAIG C | GM 3044 BLVD/ANNEX 312 | DETROIT | | | DETROIT | MI | 48202 |
| HUNT, DALE E | 425 E BOULEVARD | | | | KOKOMO | IN | 46902-2206 |
| HUNT, DALE G | 2334 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5306 |
| HUNT, DALE L | PO BOX 7 | | | | LAINGSBURG | MI | 48848-0007 |
| HUNT, DALE S | 385 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9781 |
| HUNT, DANIEL | 19192 LAHSER RD | | | | DETROIT | MI | 48219-1852 |
| HUNT, DANIEL | 451 W DEWEY RD | | | | OWOSSO | MI | 48867-8960 |
| HUNT, DANIEL R | 2171 NEWBURGH DR | | | | TROY | MI | 48083-2524 |
| HUNT, DANIEL R | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| HUNT, DARLENE M | 930 E 147TH ST | | | | CLEVELAND | OH | 44110-3706 |
| HUNT, DARWIN C | 5815 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| HUNT, DAVID A | 2781 PARK AVE W | | | | MANSFIELD | OH | 44906-1025 |
| HUNT, DAVID A | 5240 GILBERT HWY | | | | ADRIAN | MI | 49221-4639 |
| HUNT, DAVID A | PO BOX 345 | | | | CICERO | IN | 46034-0345 |
| HUNT, DAVID ALAN | PO BOX 345 | | | | CICERO | IN | 46034-0345 |
| HUNT, DAVID C | 5326 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| HUNT, DAVID E | 9893 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| HUNT, DAVID EDWIN | 9893 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| HUNT, DAVID L | 15928 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| HUNT, DAVID L | 9927 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| HUNT, DAVID LEROY | 15928 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| HUNT, DAVID R | 6414 W AIRE LIBRE AVE | | | | GLENDALE | AZ | 85306-1017 |
| HUNT, DAVID W | 2440 SANTA MONICA ST SE | | | | DEMING | NM | 88030-7271 |
| HUNT, DEAN S | 136 W MICHIGAN ST | | | | GREENFIELD | IN | 46140-1229 |
| HUNT, DEBBIE A | PO BOX 3031 | | | | PEMBROKE | NC | 28372 |
| HUNT, DEBORAH A | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, DELBERT G | 515 NOTTINGHAM PARK | | | | PARADISE | CA | 95969-3735 |
| HUNT, DENICE K | 3872 S SHORE DR | | | | LAPEER | MI | 48446-9627 |
| HUNT, DENNIS A | 2143 LILAC LN | | | | FLINT | MI | 48532-4181 |
| HUNT, DENNIS A | 520 MARC DR APT 3 | | | | SAINT CHARLES | MI | 48655-1255 |
| HUNT, DENNIS E | 5388 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9472 |
| HUNT, DENNIS M | 530-29 RUSSET WOODS LN | | | | AURORA | OH | 44202-9112 |
| HUNT, DENVER | CREEKSIDE SENIOR APARTMENTS | 407 NORTH 2ND STREET | APT# 213 | | NICHOLASVILLE | KY | 40356 |
| HUNT, DENZIL L | 2511 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| HUNT, DERRICK D | 19159 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| HUNT, DESSIE | 2311 HIGHWAY 116 | | | | CARYVILLE | TN | 37714-3524 |
| HUNT, DEXTER M | 109 RICHLAND AVE | | | | SMYRNA | TN | 37167-2928 |
| HUNT, DIANA M | 200 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| HUNT, DICK S | PO BOX 586 | 104 E CLINTON ST | | | OVID | MI | 48866-0586 |
| HUNT, DOCK B | 313 DUNBAR DR | | | | PITTSBURGH | PA | 15235-5404 |
| HUNT, DOLORES F | 1560 ANGELUS DR | | | | FLORISSANT | MO | 63031-3906 |
| HUNT, DOLORES M | 3918 HARRY AVE | | | | LAFAYETTE | IN | 47905-5285 |
| HUNT, DON C | 2417 NE 26TH ST | | | | OKLAHOMA CITY | OK | 73111-3505 |
| HUNT, DONALD | 3618 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HUNT, DONALD E | 1351 S 560 W | | | | RUSSIAVILLE | IN | 46979-9437 |
| HUNT, DONALD J | 2353 OAKLAND MNR | | | | LAWRENCEVILLE | GA | 30044-3721 |
| HUNT, DONALD L | 21 ELLEN CIR | | | | BISHOPVILLE | SC | 29010-7596 |
| HUNT, DONALD M | 22176 HALL RD | | | | WOODHAVEN | MI | 48183-1555 |
| HUNT, DONALD R | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6403 |
| HUNT, DONALD W | 5347 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| HUNT, DONNA K | 5763 OAK CREEK TRL | | | | HUBER HEIGHTS | OH | 45424-4089 |
| HUNT, DONNIE L | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 |
| HUNT, DORA L | 2420 KINMONT ROAD | | | | DAYTON | OH | 45414-1328 |
| HUNT, DORIS | 29406 HARDESTY RD | | | | MCLOUD | OK | 74851-9383 |
| HUNT, DOROTHY A | 2355 STONEY END CT | | | | FLORISSANT | MO | 63031-2750 |
| HUNT, DOROTHY H | 118 W 16TH ST | | | | ANDERSON | IN | 46016-1603 |
| HUNT, DOUGLAS | 526 MENIX RD | | | | OLIVE HILL | KY | 41164-8681 |
| HUNT, DOUGLAS J | 2144 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| HUNT, DOUGLAS JAMES | 2442 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| HUNT, DUANE F | 14460 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| HUNT, DWANE D | 965 PRINCETON RD | | | | WEST MILTON | OH | 45383-1343 |
| HUNT, DWAYNE L | 8501 N CHANDLER RD | | | | ELSIE | MI | 48831-9606 |
| HUNT, EBONY M | 110 ELRUTH CT APT 18 | | | | GIRARD | OH | 44420-3038 |
| HUNT, EDGAR R | 21901 O CONNOR | | | | SAINT CLAIR SHORES | MI | 48080 |
| HUNT, EDNA | RD #1 BOX 238 | | | | ELDRED | PA | 16731-9509 |
| HUNT, EDWARD A | 9611 N STAFF RD | | | | EDGERTON | WI | 53534-8508 |
| HUNT, EDWIN V | 1208 W CEDAR ST | | | | ARLINGTON | TX | 76012-4605 |
| HUNT, ELDON L | 501 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-8030 |
| HUNT, ELEANOR R | 1310 RADCLIFF DRIVE | | | | FESTUS | MO | 63028-3471 |
| HUNT, ELIZABETH B | 102 MULBERRY ST | | | | PORT GIBSON | MS | 39150-2027 |
| HUNT, ELTON E | 4545 SHERMAN RD | | | | KENT | OH | 44240-6843 |
| HUNT, EMMA D | 13117 MIAMI ST | | | | HUDSON | FL | 34667-1837 |
| HUNT, ERIC L | 18610 KENTUCKY ST | | | | DETROIT | MI | 48221-2006 |
| HUNT, ESTEL G | 1630 CHARLES ST | | | | ANDERSON | IN | 46013-2720 |
| HUNT, EUGENE A | 1185 HIDEAWAY VALLEY DR UNIT 56 | | | | HARBOR SPRINGS | MI | 49740-9574 |
| HUNT, EUGENE C | 1166 TREASURE LK | | | | DU BOIS | PA | 15801-9028 |
| HUNT, EUGENE I | 2881 GULF GATE DR | | | | SARASOTA | FL | 34231-5717 |
| HUNT, EVELYN | 19176 STATE HIGHWAY 114 | | | | DEXTER | MO | 63841-9023 |
| HUNT, EVELYN | 34905 JULIE DR | | | | ROMULUS | MI | 48174-3446 |
| HUNT, EVELYN | 9186 S BURNSIDE AVE | | | | CHICAGO | IL | 60619-7321 |
| HUNT, FLORENCE E. | R D #1, 653 BOLLINGER RD. | | | | BELLVILLE | OH | 44813 |
| HUNT, FLORENCE G | 13382 COYLE ST | | | | DETROIT | MI | 48227-2599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, FLORENCE M | 17319 OAK HILL CT | | | | NORTHVILLE | MI | 48168-4364 |
| HUNT, FLOSSIE E | 673 PATTON RD | | | | FRANKLIN | KY | 42134-9538 |
| HUNT, FLOYD B | 1196 TUGGLE DR | | | | STONE MOUNTAIN | GA | 30083-2229 |
| HUNT, FRANK J | 3112 JOHANN DR | | | | SAGINAW | MI | 48609-9133 |
| HUNT, FRANKLIN C | 1351 EISENHOWER AVE | | | | MANSFIELD | OH | 44904-1408 |
| HUNT, FRED | 11611 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| HUNT, FREIDA A | 13342 PARADISE DRIVE | | | | CLIO | MI | 48420-9101 |
| HUNT, GARLAND | 48 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| HUNT, GARY | PO BOX 543 | | | | GETZVILLE | NY | 14068-0543 |
| HUNT, GARY D | 3764 KING RD | | | | SAGINAW | MI | 48601-7171 |
| HUNT, GARY L | 1630 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9277 |
| HUNT, GARY L | 313 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| HUNT, GARY R | 43900 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| HUNT, GARY W | 415 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1243 |
| HUNT, GENE W | 2096 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| HUNT, GEORGE E | 12595 REED RD | | | | GRAFTON | OH | 44044-9573 |
| HUNT, GEORGE E | 20317 STATE ROUTE 637 | RR 1 BOX 174 | | | OAKWOOD | OH | 45873-9046 |
| HUNT, GEORGE E | 270 PINEVIEW DRIVE | | | | MOORESVILLE | IN | 46158-2771 |
| HUNT, GERALD D | 14846 INGRAM ST | | | | LIVONIA | MI | 48154-3562 |
| HUNT, GERALD D | 445 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7146 |
| HUNT, GERALD E | 1700 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| HUNT, GERALD E | 6407 E HOUGHTON LAKE DR APT G | | | | HOUGHTON LAKE | MI | 48629-8346 |
| HUNT, GERALD L | 6022 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5303 |
| HUNT, GERALD L | 6864 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9438 |
| HUNT, GERALD R | 223 DANERN DR | | | | BEAVERCREEK | OH | 45430-2003 |
| HUNT, GILBERT | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2114 |
| HUNT, GLADIS J | APT B | 202 MILL STREET | | | KOKOMO | IN | 46902-5164 |
| HUNT, GLADYS K | 1639 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| HUNT, GOLDIE | 1414 MONTERAY ST | | | | FLINT | MI | 48503-3568 |
| HUNT, GOLDIE R | 5493 GREENWAY DR | | | | TRENTON | MI | 48183-7207 |
| HUNT, GORDON D | 5247 OAKBROOKE DR | | | | KETTERING | OH | 45440-2628 |
| HUNT, GRACE E. | 8960 PEER RD | | | | SOUTH LYON | MI | 48178-8120 |
| HUNT, GRACE M | 4215 HICKORY LANE | | | | LANSING | MI | 48910 |
| HUNT, GREGORY R | 74662 GOULD RD | | | | BRUCE TWP | MI | 48065-3167 |
| HUNT, GWENDOLYN A | 5066 GERTRUDE DR | | | | MEMPHIS | TN | 38125-5746 |
| HUNT, H E | 519 E 57TH ST | | | | INDIANAPOLIS | IN | 46220-2555 |
| HUNT, HAROLD L | 12169 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HUNT, HARRY F | 7522 PLAINFIELD AVE | | | | BROOKLYN | OH | 44144-1336 |
| HUNT, HAZEL P | 505 ORTEGA RD | | | | RALEIGH | NC | 27609-5954 |
| HUNT, HELEN P | 690 S STATE ST | C/O INDIANA MASONIC HOME INC | | | FRANKLIN | IN | 46131-2553 |
| HUNT, HENRY A | 320 LINCOLN AVE APT 32 | | | | LANSING | MI | 48910-3151 |
| HUNT, HERSHEL W | 2798 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6362 |
| HUNT, HORACE E | 1927 BEN T HUIET HWY | | | | CLARKESVILLE | GA | 30523-2611 |
| HUNT, HOWARD O | 3974 ANDOVER DR | | | | BAY CITY | MI | 48706-2302 |
| HUNT, HOWARD R | 7619 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| HUNT, HUBERT | 743 E 117TH ST | | | | CLEVELAND | OH | 44108-2387 |
| HUNT, IDA M | 3732 CANTERBURY RD | | | | HARRISBURG | PA | 17109-1211 |
| HUNT, IDA M | 4228 HUNTER RD | | | | FLINT | MI | 48504-1435 |
| HUNT, IRA L | 3845 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-1635 |
| HUNT, IRENE A | 1640 NE 6TH TER | | | | MOORE | OK | 73160-7916 |
| HUNT, IRIS L | 532 CASCADE CIR APT 104 | | | | CASSELBERRY | FL | 32707-6818 |
| HUNT, ISAAC L | 4710 E. COUNTRY RD. 800 S. | | | | MUNCIE | IN | 47302 |
| HUNT, IVAN E | 7951 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| HUNT, J B TRANSPORT SERVICES INC | 615 J.B. HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 |
| HUNT, J B TRANSPORT SERVICES INC | CHRIS SANDOR | 615 J.B. HUNT CORPRATE DRIVE | | | LOWELL | AR | 72745 |
| HUNT, J C | 5628 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNT, J M | 4447 US HIGHWAY 68 SOUTH | | | | WEST LIBERTY | OH | 43357-9519 |
| HUNT, J MARK | 4447 US HIGHWAY 68 SOUTH | | | | WEST LIBERTY | OH | 43357-9519 |
| HUNT, J T | 2803 NC HIGHWAY 226 | | | | BOSTIC | NC | 28018-7664 |
| HUNT, J W OTC | 3380 SAND BEACH RD | | | | BAD AXE | MI | 48413 |
| HUNT, JACK C | 6055 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4990 |
| HUNT, JACK N | 316 TUGALOO POINT RD | | | | HARTWELL | GA | 30643 |
| HUNT, JACK W | 107 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| HUNT, JACQUELINE A | 14330 ARTESIAN ST | | | | DETROIT | MI | 48223-2920 |
| HUNT, JAMES A | 1593 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| HUNT, JAMES A | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702-2724 |
| HUNT, JAMES C | 110 PROSPECT ST | | | | WELLINGTON | OH | 44090-1228 |
| HUNT, JAMES C | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| HUNT, JAMES F | 6045 S MIAMI ST | | | | YPSILANTI | MI | 48197-9729 |
| HUNT, JAMES H | 930 E 147TH ST | | | | CLEVELAND | OH | 44110-3706 |
| HUNT, JAMES J | 7164 LUANA AVE | | | | ALLEN PARK | MI | 48101-2409 |
| HUNT, JANET C | 3285 ARBUTUS DR | | | | SAGINAW | MI | 48603-1906 |
| HUNT, JANET I | 11342 RIVERSIDE DR | | | | STANWOOD | MI | 49346-9094 |
| HUNT, JANET M | 5314 PATTERSON LN | | | | ANDERSON | IN | 46017-9754 |
| HUNT, JANICE D | 3460 GARDEN AVE | | | | INDIANAPOLIS | IN | 46222-3461 |
| HUNT, JANICE E | 14191 W 4TH AVE | | | | GOLDEN | CO | 80401-5218 |
| HUNT, JANIE M | PO BOX 69112 | C/O PA SCDU | | | HARRISBURG | PA | 17106-9112 |
| HUNT, JANIS F | 12140 NORTHLAWN ST | | | | DETROIT | MI | 48204-5404 |
| HUNT, JASON B | 1204 STREAMWOOD DR N APT 1B | | | | LANSING | MI | 48917-8909 |
| HUNT, JASON J | 181 CASTLEWOOD DRIVE | | | | BUFFALO | NY | 14227-2616 |
| HUNT, JEAN E | 3851 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| HUNT, JEFFREY B | 1527 ROSELAND AVE | | | | KALAMAZOO | MI | 49001-4390 |
| HUNT, JEFFREY M | 13209 AQUAMARINE DR | | | | CARMEL | IN | 46033-2306 |
| HUNT, JENNIE R | 1330 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| HUNT, JENNIFER D | 1100 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| HUNT, JENNINE M | 17700 SHARON RD | | | | CHESANING | MI | 48616-9596 |
| HUNT, JERRY L | 9723 LAKESIDE DR | | | | PERRINTON | MI | 48871-9641 |
| HUNT, JESSIE L | 839 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| HUNT, JOAN I | 905 N STERLING AVE | | | | VEEDERSBURG | IN | 47987-8417 |
| HUNT, JOANNE J | 3300 EARLY RD | | | | DAYTON | OH | 45415-2707 |
| HUNT, JOE | 153 CREEKSIDE DR | | | | OWINGSVILLE | KY | 40360-8860 |
| HUNT, JOEL G | 105 DEBORAH DR | | | | BRANDON | MS | 39042-3611 |
| HUNT, JOHN | PO BOX 682 | | | | WAYNE | MI | 48184-0682 |
| HUNT, JOHN C | 419 N PINE ST | | | | LANSING | MI | 48933-1025 |
| HUNT, JOHN D | 3824 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1048 |
| HUNT, JOHN D | 4258 GUNTHER DR | | | | STERLING HTS | MI | 48310-6327 |
| HUNT, JOHN D | 6186 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| HUNT, JOHN DAVID | 3824 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1048 |
| HUNT, JOHN F | 27579 CHERRY CREEK DR | | | | VALENCIA | CA | 91354-1349 |
| HUNT, JOHN F | 43025 WILLIS RD | | | | BELLEVILLE | MI | 48111-8737 |
| HUNT, JOHN F | 836 EMERY ST | | | | KOKOMO | IN | 46901-6608 |
| HUNT, JOHN H | 3321 WOODSTOCK DR | | | | DETROIT | MI | 48221-1339 |
| HUNT, JOHN H | 699 STATE ROAD 267 | | | | MOORESVILLE | IN | 46158-8900 |
| HUNT, JOHN L | 2502 CANTERBURY LN E APT 314 | | | | SEATTLE | WA | 98112-2562 |
| HUNT, JOHN L | 7824 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| HUNT, JOHN MORGAN | 801 E MAIN ST | | | | GLASGOW | KY | 42141-2735 |
| HUNT, JOHN R | 15647 INVERNESS ST | | | | DETROIT | MI | 48238-3913 |
| HUNT, JOHN W | 5049 MACKLYN DR | | | | TOLEDO | OH | 43615-2937 |
| HUNT, JOHN W | 513 LAFAYETTE BLVD | | | | WILMINGTON | DE | 19801-2358 |
| HUNT, JOHNNY J | 2217 N GENESEE RD | | | | BURTON | MI | 48509-1251 |
| HUNT, JOHNNY J | 999 CHELSTON RD | | | | SOUTH EUCLID | OH | 44121-3433 |
| HUNT, JOHNNY R | 609 HORSE SHOE RD | | | | GODLEY | TX | 76044-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, JON P | 4405 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-9739 |
| HUNT, JONATHAN E | 1209 LOWNSDALE RD | | | | WEST COLUMBIA | SC | 29170-3178 |
| HUNT, JOSEPH B | 2626 CHASE ST | | | | ANDERSON | IN | 46016-5041 |
| HUNT, JOYCE | 415 W SPRUCE ST | C/O GARY HUNT | | | SAINT CHARLES | MI | 48655-1243 |
| HUNT, JOYCE | 76 MORINGSIDE DR | | | | NILES | OH | 44446 |
| HUNT, JOYCE | C/O GARY HUNT | 415 SPRUCE ST | | | ST CHARLES | MI | 48655 |
| HUNT, JOYCE A | 4977 PITCH PINE CT APT 1A | | | | YPSILANTI | MI | 48197-4940 |
| HUNT, JOYCE W | 280 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8914 |
| HUNT, JUDY A | PO BOX 673 | | | | BLACK CANYON CITY | AZ | 85324-0673 |
| HUNT, JUDY K | 2440 SANTA MONICA ST SOUTHEAST | | | | DEMING | NM | 88030-7271 |
| HUNT, JUDY KAY | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-4733 |
| HUNT, JULIA E | 18497 BENNETT RD | | | | NORTH ROYALTON | OH | 44133-6044 |
| HUNT, JULIA H | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HUNT, JUNE W | 3320 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| HUNT, KAREN E | 1768 W US HIGHWAY 2 | | | | GULLIVER | MI | 49840 |
| HUNT, KAREN J | 107 BAY LAKE DR | | | | ORMOND BEACH | FL | 32174-9264 |
| HUNT, KATHARINE L | PO BOX 38 | | | | HUBBARD | OH | 44425-0038 |
| HUNT, KATHERINE D | 337 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| HUNT, KATHY J. | 111 MASON ST | | | | MASON | MI | 48854-1125 |
| HUNT, KENNETH C | 38494 LAURENWOOD ST | | | | WAYNE | MI | 48184-1038 |
| HUNT, KENNETH E | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904-1016 |
| HUNT, KENNETH G | 3522 WOODRIDGE DR | | | | HOWELL | MI | 48843-6829 |
| HUNT, KENNETH M | 202 MILL ST APT B | | | | KOKOMO | IN | 46902-5164 |
| HUNT, KENNETH T | 3632 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3626 |
| HUNT, KENNETH W | 312 W AINSWORTH ST | | | | YPSILANTI | MI | 48197-5354 |
| HUNT, KEVIN | 234 N WATER ST | | | | WEST NEWTON | PA | 15089-1632 |
| HUNT, KEVIN J | 7522 BEEBE HWY | | | | TIPTON | MI | 49287-8713 |
| HUNT, KEVIN R | 2842 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| HUNT, KEVIN REGIS | 2842 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| HUNT, LACY A. | 5328 W GRANITE CT | | | | NEW PALESTINE | IN | 46163-9458 |
| HUNT, LARRY | 2743 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| HUNT, LARRY A | 6164 WEST US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| HUNT, LARRY N | PO BOX 484 | | | | RIPLEY | TN | 38063-0484 |
| HUNT, LAVINA W | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| HUNT, LAVONA K | 8361 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| HUNT, LAWRENCE | 2343 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| HUNT, LAWRENCE R | 2095 OLD LAKE PORT RD | | | | MOORE HAVEN | FL | 33471 |
| HUNT, LAWRENCE R | 3325 SUMMIT PLACE DR | | | | LOGANVILLE | GA | 30052-5339 |
| HUNT, LEANDRA | 42672 ARGYLE CT | | | | CANTON | MI | 48187-2322 |
| HUNT, LEONARD R | 2120 WABASH RD | | | | LANSING | MI | 48910-4848 |
| HUNT, LESLEY L | 115 WANDERING LN | | | | HARVEST | AL | 35749-8266 |
| HUNT, LINDA | SPRADLIN KERRY G | PO BOX 1037 | | | RUTLAND | VT | 05701-1037 |
| HUNT, LISA K | 108 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3508 |
| HUNT, LISA R | 1475 E WHITTIER ST | | | | COLUMBUS | OH | 43206-1863 |
| HUNT, LLOYD R | 131 COURT ST UNIT 7 | | | | EXETER | NH | 03833-2635 |
| HUNT, LORINE | 752 E 92ND ST | | | | CLEVELAND | OH | 44108-1239 |
| HUNT, LOUIS B | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| HUNT, LURLEY M | 10967 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| HUNT, LYNN | 1835 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HUNT, MARCELLA C | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 |
| HUNT, MARCIA J | 27579 CHERRY CREEK DR | | | | VALENCIA | CA | 91354-1349 |
| HUNT, MARCUS L | 2330 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| HUNT, MARCUS LEROY | 2330 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| HUNT, MARGARET | 25 JOHN READING RD | | | | FLEMINGTON | NJ | 08822-7007 |
| HUNT, MARGARET C | 30001 E 138TH PL S | | | | COWETA | OK | 74429-7830 |
| HUNT, MARGARET E | 37175 FAIRFAX DR | | | | LIVONIA | MI | 48152-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, MARIAN A | 6559 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| HUNT, MARIE A | 505 STOUGHTON RD | | | | EDGERTON | WI | 53534 |
| HUNT, MARIE R | 1185 HIDEAWAY VALLEY DR | | | | HARBOR SPRINGS | MI | 49740-8400 |
| HUNT, MARK | 22774 W KENDAVILLE RD | | | | PIERSON | MI | 49339-9602 |
| HUNT, MARK R | 2120 WABASH RD | | | | LANSING | MI | 48910-4848 |
| HUNT, MARLA E | 423 CHANDLER ST | | | | FLINT | MI | 48503-2149 |
| HUNT, MARTIN D | 3112 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214-1516 |
| HUNT, MARTIN L | PO BOX 545 | | | | PASADENA | MD | 21123-0545 |
| HUNT, MARTIN W | 24814 ROAD L | | | | CLOVERDALE | OH | 45827-9740 |
| HUNT, MARVIN G | 16071 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9514 |
| HUNT, MARVIN G | 2278 ROBINA AVE | | | | BERKLEY | MI | 48072-4003 |
| HUNT, MARY | 36030 SCHLEY ST | | | | WESTLAND | MI | 48186-8309 |
| HUNT, MARY E | 1550 TAMPA AVE. | | | | DAYTON | OH | 45408-1852 |
| HUNT, MARY E | 30245 W 13 MILE RD APT 252 | | | | FARMINGTON HILLS | MI | 48334-2234 |
| HUNT, MARY E | APT B | 20 GALVESTON PLACE SOUTHWEST | | | WASHINGTON | DC | 20032-2000 |
| HUNT, MARY E | PO BOX 110052 | | | | ATLANTA | GA | 30311-0952 |
| HUNT, MARY ELLEN | 10309 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9591 |
| HUNT, MARY G | PO BOX 118 | | | | KNIGHTSVILLE | IN | 47857-0118 |
| HUNT, MARY J | 625 E WATER ST APT 3 | | | | PENDLETON | IN | 46064-9378 |
| HUNT, MARY K | 411 PINE KNOLL CT APT 1A | | | | BATTLE CREEK | MI | 49014-7701 |
| HUNT, MARY L | 6149 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| HUNT, MARY M | 4322 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| HUNT, MARY V | 553 WELBROOK RD | | | | BALTIMORE | MD | 21221-3410 |
| HUNT, MATT E | 1849 PAINTER RD | | | | FREDERICKTOWN | OH | 43019-9102 |
| HUNT, MATTHEW J | 34 DOVE CT | | | | WINFIELD | MO | 63389-2329 |
| HUNT, MATTHEW JAMES | 34 DOVE CT | | | | WINFIELD | MO | 63389-2329 |
| HUNT, MATTHEW S | 2534 FIRE STATION ROAD | | | | MARTINSVILLE | IN | 46151-9240 |
| HUNT, MAX E | 5314 PATTERSON LN | | | | ANDERSON | IN | 46017-9754 |
| HUNT, MAX K | 673 PATTON RD | | | | FRANKLIN | KY | 42134-9538 |
| HUNT, MAYNARD R | 1716 CRANBROOK DR | | | | SAGINAW | MI | 48638-4484 |
| HUNT, MERLE J | 4308 S DOVER AVE | | | | INDEPENDENCE | MO | 64055-4834 |
| HUNT, MESHIKA R | APT 2202 | 6000 WEST 70TH STREET | | | SHREVEPORT | LA | 71129-2534 |
| HUNT, MICHAEL | 917 MARTIN RD | | | | BALTIMORE | MD | 21221-5206 |
| HUNT, MICHAEL D | 216 CROSSRAIL CIR | | | | HARVEST | AL | 35749-8230 |
| HUNT, MICHAEL E | 2082 N 12TH ST | | | | TOLEDO | OH | 43620-1902 |
| HUNT, MICHAEL J | PO BOX 588 | | | | DEWITT | MI | 48820-0588 |
| HUNT, MICHAEL L | 2283 MCKAYLA CT | | | | OXFORD | GA | 30054-3224 |
| HUNT, MICHAEL L | 3121 TERRACE DR | | | | KOKOMO | IN | 46902-3730 |
| HUNT, MICHAEL L | 3290 LEXINGTON RD | | | | WATERFORD | MI | 48328-1623 |
| HUNT, MICHAEL L | 8591 N BRIARWOOD LAKE EAST LN | | | | MONROVIA | IN | 46157-9060 |
| HUNT, MICHAEL R | 11450 S INDIANA AVE | | | | CHICAGO | IL | 60628-4954 |
| HUNT, MICHELLE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HUNT, MICHELLE L | 401 EDWARDS DR | | | | NORMAN | OK | 73072-3830 |
| HUNT, MICHELLE R | 1817 NW BRADFORD CT | | | | GRAIN VALLEY | MO | 64029-7207 |
| HUNT, MILDRED B | 74 BIANACA RD | APT# 49 | | | BRISTOL | CT | 06010 |
| HUNT, MOLLY M. | 4007 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2960 |
| HUNT, MORIO | 23454 FILMORE ST | | | | TAYLOR | MI | 48180-2341 |
| HUNT, MORTON J | 730 ELEANOR AVE | | | | DAYTON | OH | 45408-1227 |
| HUNT, MUREY LOU | 619 CAMERON LANDING DR | | | | STOCKBRIDGE | GA | 30281-6847 |
| HUNT, MYRA A | 2063 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| HUNT, MYRON A | 268 MOSS MILL RD | | | | ALTO | GA | 30510-5550 |
| HUNT, NED L | APT 2 | 421 SOUTH MAIN STREET | | | HARRISON | AR | 72601-5515 |
| HUNT, NEIL C | PO BOX 585 | | | | MADISON | WI | 53701-0585 |
| HUNT, NELDA | 11036 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| HUNT, NELL C | PO BOX 15 | | | | TONEY | AL | 35773-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, NOEL J | 13403 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1329 |
| HUNT, NORMA | 158 NW MICHELLE PLACE | UNIT 106 | | | LAKE CITY | FL | 32035 |
| HUNT, NORMA | 4565 ADOLPH AVE | | | | NORTH PORT | FL | 34288-8955 |
| HUNT, NORMA R | 11084 EFFIE DR | | | | EVART | MI | 49631-9658 |
| HUNT, O. H | 4401 E OUTER DR #M | | | | DETROIT | MI | 48234 |
| HUNT, OTIS L | 15806 MANOR STREET | | | | DETROIT | MI | 48238-1006 |
| HUNT, PAMELA J | 324 JULES ST | | | | WESTVILLE | IL | 61883-1320 |
| HUNT, PATRICIA A | 4219 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209-5843 |
| HUNT, PATRICIA D | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2114 |
| HUNT, PATRICIA P | 1605 SUMMERLANE SE | | | | DECATUR | AL | 35601-4547 |
| HUNT, PAUL A | 10655 WIMPLE RD | | | | ONSTED | MI | 49265-9790 |
| HUNT, PAUL D | 20753 PARKLANE DR | | | | PARKER | CO | 80138-3137 |
| HUNT, PAUL E | 10225 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| HUNT, PAUL F | 4385 GAULT RD | | | | NORTH JACKSON | OH | 44451-8728 |
| HUNT, PAUL J | 42 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 |
| HUNT, PHILIP E | 1801 WHINNERY RD | | | | SALEM | OH | 44460-4052 |
| HUNT, PHILLIP L | 4743 TWO CREEK DR | | | | POWELL | OH | 43065-7103 |
| HUNT, PHYLLIS J | 6304 HOLLAND DR APT C | | | | INDIANAPOLIS | IN | 46224-4474 |
| HUNT, PRISCILLA F | PO BOX 1527 | | | | HEREFORD | AZ | 85615-1527 |
| HUNT, R M | 1651 LIVINGSTON ST | | | | CARLYLE | IL | 62231-1343 |
| HUNT, R MICHAEL | 2407 RIVER RD | | | | MARYSVILLE | MI | 48040-1917 |
| HUNT, R MICHAEL | 2407 RIVER RD | | | | MARYSVILLE | MI | 48040-1917 |
| HUNT, RALPH D | 5954 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9572 |
| HUNT, RALPH T | 3705 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8120 |
| HUNT, RALPH W | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| HUNT, RANDAL C | PO BOX 232 | | | | ELSIE | MI | 48831-0232 |
| HUNT, RANDAL CRAIG | PO BOX 232 | | | | ELSIE | MI | 48831-0232 |
| HUNT, RANDY S | 1479 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| HUNT, RAYMOND | 2524 N 400 E | | | | KOKOMO | IN | 46901-3522 |
| HUNT, RAYMOND A | 6254 APACHE DR | | | | INDIANAPOLIS | IN | 46254-1979 |
| HUNT, RAYMOND E | 4 MOUNTBATTEN CT APT 103 | | | | BALTIMORE | MD | 21207-5498 |
| HUNT, RAYMOND J | 4078 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| HUNT, RICHARD A | 12121 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-9728 |
| HUNT, RICHARD D | 1660 VILLAGE DR W APT G | | | | GREENFIELD | IN | 46140-3455 |
| HUNT, RICHARD D | 4023 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3537 |
| HUNT, RICHARD E | 6748 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HUNT, RICHARD F | 4151 SPENCER RD | | | | UBLY | MI | 48475-8714 |
| HUNT, RICHARD M | 18 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 |
| HUNT, RICHARD M | 21 BROAD PL | | | | BRISTOL | CT | 06010-7012 |
| HUNT, RICHARD P | 9065 W BEHREND DR | | | | PEORIA | AZ | 85382-8677 |
| HUNT, RICHARD T | 2019 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| HUNT, RICHARD TODD | 2019 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| HUNT, RITA K | 5781 TERRACE DR | | | | ROCKLIN | CA | 95765-4151 |
| HUNT, ROBERT B | 1811 N CONCORD DR | | | | JANESVILLE | WI | 53545-0983 |
| HUNT, ROBERT B | APT 340 | 1260 HIGHTOWER TRAIL | | | ATLANTA | GA | 30350-6261 |
| HUNT, ROBERT E | 2118 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| HUNT, ROBERT G | 3167 SHAW STREET | | | | BURTON | MI | 48529-1028 |
| HUNT, ROBERT H | 1471 HIGHWAY P | | | | O FALLON | MO | 63366-4602 |
| HUNT, ROBERT L | 5055 SHELDON LN | | | | NORTH BRANCH | MI | 48461-9709 |
| HUNT, ROBERT R | 2287 COUSTEAU DR | | | | WEST LAFAYETTE | IN | 47906-5196 |
| HUNT, ROBERT W | 331 LUCE AVE | | | | FLUSHING | MI | 48433-1714 |
| HUNT, ROBIN M | 3878 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| HUNT, ROGER A | 115 S. HENRY ST. | | | | CRESTLINE | OH | 44827 |
| HUNT, ROGER A | 29 HUNT RD | | | | NILES | OH | 44446-1918 |
| HUNT, ROGER A | 5451 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 |
| HUNT, ROGER D | 206 W STATE ROAD 42 | | | | MOORESVILLE | IN | 46158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, ROGER E | 3220 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| HUNT, ROGER S | 6100 CEDARBEND DR | | | | YPSILANTI | MI | 48197-8960 |
| HUNT, ROGER SMOOT | 6100 CEDARBEND DR | | | | YPSILANTI | MI | 48197-8960 |
| HUNT, ROLAND J | 10279 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| HUNT, RON M | 9243 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8775 |
| HUNT, RONALD | 30000 HASLEY CYN RD SP #77 | | | | SAUGUS | CA | 91384 |
| HUNT, RONALD C | 2231 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| HUNT, RONALD G | 11 SYCAMORE CIR | | | | BURKBURNETT | TX | 76354-3132 |
| HUNT, RONALD G | 3497 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9108 |
| HUNT, RONALD L | 10967 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| HUNT, RONALD V | 962 DOWNEY ST APT 1 | | | | FLINT | MI | 48503-3174 |
| HUNT, RONALD W | 1027 S APPERSON WAY | | | | KOKOMO | IN | 46902-1616 |
| HUNT, RONNIE L | 618 E HALL ST | | | | GREENTOWN | IN | 46936-1540 |
| HUNT, RONNIE L | 8571 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| HUNT, ROOSEVELT C | 411 PINE KNOLL CRT | | | | BATTLE CREEK | MI | 49014 |
| HUNT, ROSE M | 222 SW 2ND ST | | | | CHEHALIS | WA | 98532-2518 |
| HUNT, ROSEMARY A | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 |
| HUNT, ROXANNA | 10258 RUTLAND ROUND RD | C/O ANGELA HUNT BONITTO | | | COLUMBIA | MD | 21044-4945 |
| HUNT, ROXANNA | C/O ANGELA HUNT BONITTO | 10258 RUTLAND ROUND RD. | | | COLUMBIA | MD | 21044 |
| HUNT, RUBY MAY | 5889 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| HUNT, RUSSELL A | 7835 S 280 E | | | | SANDY | UT | 84070-0124 |
| HUNT, RUSSELL D | 281 HIDDEN COVE LN | | | | HENDERSONVILLE | NC | 28739-8427 |
| HUNT, RUSSELL J | 144 WOODVIEW CT APT 374 | | | | ROCHESTER HILLS | MI | 48307-6304 |
| HUNT, RUSSIA JR | 11629 N MARTINDALE ST | | | | DETROIT | MI | 48204-1648 |
| HUNT, RUTH A | 4084 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| HUNT, RUTH M | 8320 WOODSON DR | | | | RAYTOWN | MO | 64138-3549 |
| HUNT, RUTHANN | 335 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| HUNT, SAMUEL L | 3610 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46205-2528 |
| HUNT, SANDRA | 4001 N WALNUT ST APT 106 | | | | MUNCIE | IN | 47303-1100 |
| HUNT, SANDY J | 10620 WOODWIND DR | | | | INTERLOCHEN | MI | 49643-9160 |
| HUNT, SARAJANE A | 2828 CENTER RD | | | | POLAND | OH | 44514-2154 |
| HUNT, SAUNDRA S | 11425 W 61ST ST | | | | SHAWNEE | KS | 66203-2629 |
| HUNT, SHARON K | 1421 HIGH MEADOW CIR | | | | GARLAND | TX | 75040-7503 |
| HUNT, SIDNEY F | 176 SHADOWOOD DR | | | | MC CORMICK | SC | 29835-5631 |
| HUNT, SONJA K | 6059 NE 135TH ST | | | | KIRKLAND | WA | 98034-1625 |
| HUNT, SONNY R | 6023 FOUNTAIN PTE | LANE APT 10 | | | GRAND BLANC | MI | 48439 |
| HUNT, STACY C | 9611 E WASATCH PL | | | | TUCSON | AZ | 85749-9254 |
| HUNT, STANLEY C | 723 LINCOLN AVE | | | | OWOSSO | MI | 48867-4619 |
| HUNT, STANLEY E | 1931 TAHYIO RD | | | | OWOSSO | MI | 48867-1555 |
| HUNT, STAR L | 25 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2022 |
| HUNT, STEEIRL | 3946 EDENDALE RD | | | | COLUMBUS | OH | 43207-4123 |
| HUNT, STEPHEN D | 37760 JOY RD | | | | LIVONIA | MI | 48150-3433 |
| HUNT, STEPHEN DEWAYNE | 37760 JOY RD | | | | LIVONIA | MI | 48150-3433 |
| HUNT, STEPHEN J | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 |
| HUNT, STEPHEN J | 7091 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| HUNT, STEVEN A | 664 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |
| HUNT, STEVEN J | 34000 MILLWOOD CT | | | | WESTLAND | MI | 48185-1496 |
| HUNT, STEVEN L | 2838 WEBSTER RD | | | | LANSING | MI | 48906-9005 |
| HUNT, STEVEN M | 6226 E US HIGHWAY 24 | | | | LOGANSPORT | IN | 46947 |
| HUNT, SUSAN E | 6106 MAPLEBROOK LN | | | | FLINT | MI | 48507-4170 |
| HUNT, TAMMY G | 3375 E MICHIGAN AVE LOT 223 | | | | YPSILANTI | MI | 48198-9463 |
| HUNT, TED W | RR 1 BOX 1C1 | | | | AMBOY | IN | 46911 |
| HUNT, TEDDY J | 1387 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HUNT, TERRI L | 908 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2219 |
| HUNT, TERRY J | 76 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221-1760 |
| HUNT, THEARL | 205 PINEVIEW DR | | | | ZEBULON | NC | 27597-8227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNT, THERESA D | 5681 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| HUNT, THOMAS B | 1835 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HUNT, THOMAS BAYLEY | 1835 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HUNT, THOMAS C | 41 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| HUNT, THOMAS E | 1018 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| HUNT, THOMAS E | 1845 DUNSETH LN | | | | SPRINGFIELD | OH | 45503-5875 |
| HUNT, THOMAS E | 18784 WHITCOMB PL | | | | NOBLESVILLE | IN | 46062-8127 |
| HUNT, THOMAS E | 46020 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4863 |
| HUNT, THOMAS M | 197 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1118 |
| HUNT, THOMAS R | 1768 W US HIGHWAY 2 | | | | GULLIVER | MI | 49840 |
| HUNT, TIMOTHY B | 6305 PELHAM DR | | | | PARMA | OH | 44129-4643 |
| HUNT, TIMOTHY D | 2218 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| HUNT, TIMOTHY E | 309 NORTH ST APT 24 | | | | BUFFALO | NY | 14201-1341 |
| HUNT, TIMOTHY J | 229 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 |
| HUNT, TOM O | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 |
| HUNT, VERA R | OAK CREST MANORS | 11833 JAMES STREET | APT A-19 | | HOLLAND | MI | 49424 |
| HUNT, VICKI G | 4824 SAINT CLAIR RD | | | | OSCODA | MI | 48750-9714 |
| HUNT, VICKI L | 4750 COYLE RD APT 302 | | | | OWINGS MILLS | MD | 21117-5086 |
| HUNT, VICKI LYNN | 4750 COYLE RD APT 302 | | | | OWINGS MILLS | MD | 21117-5086 |
| HUNT, VICTOR L | 705 BENNETT ST | | | | WILMINGTON | DE | 19801-4305 |
| HUNT, VIOLA | 3296 E 137TH ST | | | | CLEVELAND | OH | 44120-3951 |
| HUNT, VIOLET ROSE | 211 THORNCREST DR | | | | APEX | NC | 27539-5397 |
| HUNT, VIVAN | 301 N CHURCH ST | | | | BYRON | MI | 48418-9128 |
| HUNT, VIVIAN L | 355 ELMORE RD | | | | BISHOPVILLE | SC | 29010-7726 |
| HUNT, VIVIAN M | 301 CHURCH ST | | | | BYRON | MI | 48418 |
| HUNT, VIVIENNE V | 1448 RALPH ST | | | | GARDEN CITY | MI | 48135-1193 |
| HUNT, WALTER J | 1015 CAMBREY ST | | | | SAGINAW | MI | 48601-3333 |
| HUNT, WALTER N | PO BOX 122 | | | | GLENCOE | AR | 72539-0122 |
| HUNT, WANDA S | 3450 ARC. BEARS MILL RD | | | | ARCANUM | OH | 45304-9669 |
| HUNT, WANDA S | 3450 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9702 |
| HUNT, WAYNE A | 259 STONECREST DR | | | | BRISTOL | CT | 06010-5326 |
| HUNT, WAYNE N | 2785 FAIRWAY PARK ST | | | | GRAND PRAIRIE | TX | 75050-2665 |
| HUNT, WAYNE T | 444 PCR 912 | | | | SAINT MARY | MO | 63673-7116 |
| HUNT, WESLEY C | 578 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| HUNT, WILBUR L | 2827 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1827 |
| HUNT, WILLIAM | 1288 W CASS AVE | | | | FLINT | MI | 48505-1343 |
| HUNT, WILLIAM A | 44550 LOWELL AVE | | | | CANTON | MI | 48187-2927 |
| HUNT, WILLIAM A | 6656 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| HUNT, WILLIAM ARTHUR | 44550 LOWELL AVE | | | | CANTON | MI | 48187-2927 |
| HUNT, WILLIAM D | 8241 KENSINGTON BLVD APT 447 | | | | DAVISON | MI | 48423-2949 |
| HUNT, WILLIAM F | 4392 SNOW HEIGHTS CIR SE | | | | RIO RANCHO | NM | 87124-5908 |
| HUNT, WILLIAM F | 9701 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| HUNT, WILLIAM I | 2415 AURELIUS RD APT 10 | | | | HOLT | MI | 48842-2189 |
| HUNT, WILLIAM J | 10529 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9143 |
| HUNT, WILLIAM K | 3911 SAND LAKE RD | P.O. BOX 202 | | | ALLEN | MI | 49227-9588 |
| HUNT, WILLIAM L | 19020 SCHOOLCRAFT APT 3 | | | | DETROIT | MI | 48223-2961 |
| HUNT, WILLIAM M | 6261 W COURT ST | | | | FLINT | MI | 48532-5332 |
| HUNT, WILLIAM R | 9006 KEMPWOOD DR | | | | HOUSTON | TX | 77080-4106 |
| HUNT, WILLIAM R | 93 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| HUNT, WILLIAM W | 16583 65TH AVE | | | | MECOSTA | MI | 49332-9637 |
| HUNT, WILLIE A | 5408 SIMMONS DR | | | | LUMBERTON | NC | 28360-8224 |
| HUNT, XAVERINE | 1925 BRIDGE ST NW APT 314 | | | | GRAND RAPIDS | MI | 49504-6071 |
| HUNT,THOMAS P | 8793 RED MOUNTAIN RD | | | | LIVERMORE | CO | 80536-8918 |
| HUNT-BOWMAN, JOHANNA K | 10966 180TH AVE | | | | STANWOOD | MI | 49346-9403 |
| HUNT-FRIDLEY, JAMA H | 17578 W CARDINAL DR | | | | GOODYEAR | AZ | 85338-5519 |
| HUNTE, JUDY | 76 BUTTONWOOD DR | | | | HILTON | NY | 14468-8941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTE, LYNN W | 72 HASKINS LN N | | | | HILTON | NY | 14468-8980 |
| HUNTE, RONALD C | 2544 HOWERTON CT | | | | CHARLOTTE | NC | 28270-9511 |
| HUNTE, THOMAS W | 1222 WILDFLOWER DR | | | | WEBSTER | NY | 14580-9521 |
| HUNTEMANN JOHN | 2408 SENECA RIDGE DR | | | | MYRTLE BEACH | SC | 29579-4189 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER ALBERT | 413 N 2ND ST | | | | DUPO | IL | 62239-1130 |
| HUNTER AMBULANCE | | 462 W MAIN ST | | | | CT | 06451 |
| HUNTER AUTOMOTIVE | 1311 E 54TH ST N | | | | SIOUX FALLS | SD | 57104-5501 |
| HUNTER BLACKWELL | 1601 MOBLEY LN | | | | ERIN | TN | 37061-5089 |
| HUNTER BOBBY (ESTATE OF) (663682) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUNTER BRADLEY | 19452 MURRAY HILL ST | | | | DETROIT | MI | 48235-2425 |
| HUNTER BRENDA A (465631) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUNTER BRIAN | HUNTER, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HUNTER CAROLYN | NEED BETTER ADDRESS 11/09/06CP | 1809 BAKER DR | | | MESQUITE | TX | 75150 |
| HUNTER CARROLL C SR (414982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER CHEVROLET | 2520 ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28791-1410 |
| HUNTER COLLEGE | BURSAR'S OFFICE-RM 238N | 695 PARK AVE | | | NEW YORK | NY | 10065-5024 |
| HUNTER CORPORATION | THOMAS HUNTER | 2520 ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28791-1410 |
| HUNTER DONALD C III | HUNTER, DONALD C | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUNTER DONALD E (439166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER DONALD W (630500) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUNTER ELISHA | HUNTER, ELISHA | 938 REGINA AVE | | | ST LOUIS | MO | 63125-1842 |
| HUNTER ENGINEERING CO | 11250 HUNTER DR | | | | BRIDGETON | MO | 63044-2306 |
| HUNTER ENGR/BRIDGETN | 11250 HUNTER DR | | | | BRIDGETON | MO | 63044-2306 |
| HUNTER EXPRESS LTD | JEFF HUNTER | 1940 STEELES AVE EAST | MISSISSAUGA ON L6T 1A7 CANADA | | | | |
| HUNTER EXPRESS LTD | NICK MANN | 1940 STEELES AVE EAST | BRAMPTON ON L6T 1A7 CANADA | | | | |
| HUNTER GLEN E (654399) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| HUNTER GROUP | 2223 AVENIDA DE LA PLAYA STE 105 | | | | LA JOLLA | CA | 92037-3217 |
| HUNTER GROUP INC THE | 100E PRATT ST STE 1600 | | | | BALTIMORE | MD | 21202 |
| HUNTER GRUBB FOUNDATION | P.O. BOX 578 | | | | OLD LYME | CT | 06371-0578 |
| HUNTER HART | 12301 W COUNTY ROAD 1000 N | | | | GASTON | IN | 47342-9246 |
| HUNTER II, ALEXANDER E | 418 E 2ND ST | | | | MONROE | MI | 48161-2035 |
| HUNTER J BRADLEY | 19452 MURRAY HILL ST | | | | DETROIT | MI | 48235-2425 |
| HUNTER JAMES (404319) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| HUNTER JASON | HUNTER, JASON | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| HUNTER JENKINS WARREN | 1300 W. RAHN RD. | | | | CENTERVILLE | OH | 45459-1432 |
| HUNTER JERRY | 3304 SHREWSBURY LN | | | | SAINT CHARLES | MO | 63301-0645 |
| HUNTER JOANNE | 801 PACIFIC AVE | | | | MANHATTAN BEACH | CA | 90266-5849 |
| HUNTER JOHN | FIRST TRENTON INDEMNITY COMPANY | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| HUNTER JOHN | HUNTER, BARBARA | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER JOHN | HUNTER, BARBARA | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MARLTON | NJ | 08053 |
| HUNTER JOHN | HUNTER, JOHN | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER JOHN | HUNTER, JOHN | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MARLTON | NJ | 08053 |
| HUNTER JOHN | HUNTER, JOHN | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| HUNTER JOSEPH WILLIAM JR (ESTATE OF) (493403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER JR, ABRAHAM | 19403 KLINGER ST | | | | DETROIT | MI | 48234-1769 |
| HUNTER JR, CHARLIE L | PO BOX 1115 | | | | JACKSON | GA | 30233-0023 |
| HUNTER JR, CLIFFORD | 2790 TEAKWOOD BLVD | | | | FORT MYERS | FL | 33917-1876 |
| HUNTER JR, CORNELIUS N | 2324 HAVARD OAK DR | | | | PLANO | TX | 75074-3149 |
| HUNTER JR, DALE C | 1643 BRACKEN RD | | | | BLOOMFIELD HILLS | MI | 48302-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER JR, EDWARD | 16155 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5027 |
| HUNTER JR, IRA C | 4443 E COUNTY ROAD 375 S | | | | GREENCASTLE | IN | 46135-8167 |
| HUNTER JR, JAMES C | P O 1731 STA A | | | | ANDERSON | IN | 46014 |
| HUNTER JR, JAMES D | 7 KELLY CT | | | | LONGVIEW | TX | 75605-6154 |
| HUNTER JR, JAMES DOUGLAS | 7 KELLY CT | | | | LONGVIEW | TX | 75605-6154 |
| HUNTER JR, JAMES T | 6395 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| HUNTER JR, JOSEPH E | 940 BRANTFORD RD | | | | ROCHESTER | MI | 48306-2503 |
| HUNTER JR, JOSHUA | 11 HALCYON DR | | | | NEW CASTLE | DE | 19720-1238 |
| HUNTER JR, MAURICE V | 5932 N GLENMOOR LN | | | | JANESVILLE | WI | 53545-9614 |
| HUNTER JR, NORBERT B | 26 BIRCH CT | | | | TIPP CITY | OH | 45371-1116 |
| HUNTER JR, PAUL | 10 GLORIA LN | | | | WILLINGBORO | NJ | 08046-3218 |
| HUNTER JR, RICHARD | 1717 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3415 |
| HUNTER JR, RONALD D | PO BOX 729 | | | | DE SOTO | KS | 66018-0729 |
| HUNTER KATHLEEN J | HUNTER, EDWARD O | 2134 MAIN ST STE 140 | | | HUNTINGTON BEACH | CA | 92648-6446 |
| HUNTER KATHLEEN J | HUNTER, KATHLEEN J | 2134 MAIN ST STE 140 | | | HUNTINGTON BEACH | CA | 92648-6446 |
| HUNTER KENNETH W (493857) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUNTER KLOP | 190 BRIDLE PATH | | | | SPRING BRANCH | TX | 78070-6777 |
| HUNTER KRISTY TAPLEY | HUNTER, KRISTY TAPLEY | 3000 BRIARCREST DR STE 602 | | | BRYAN | TX | 77802-3056 |
| HUNTER L MARTIN JR | CGM IRA CUSTODIAN | 10134 MEMORIAL DR | | | HOUSTON | TX | 77024-3220 |
| HUNTER LARONDA | HUNTER, LARONDA | 11377 W OLYMPIC BOULEVARD FIFTH FLOOR | | | LOS ANGELES | CA | 90064 |
| HUNTER LEE | 608 STONE BEND TRL | | | | WENTZVILLE | MO | 63385-3189 |
| HUNTER LENA | HUNTER, LENA | 3129 PENCOMBE PLACE | | | FLINT | MI | 48503 |
| HUNTER LYNN | HUNTER, LYNN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HUNTER M KIRKBY | 355 LAKEWOOD DRIVE E | | | | MUSCLE SHOALS | AL | 35661 |
| HUNTER MACHINE INC | 6551 ANTHONY DR | | | | VICTOR | NY | 14564-1400 |
| HUNTER MAPLE HEALTH | 27159 GREENFIELD RD | | | | SOUTHFIELD | MI | 48076-5135 |
| HUNTER MAPLE HEALTH SERVICES | 27159 GREENFIELD RD | | | | SOUTHFIELD | MI | 48076-5135 |
| HUNTER MARIN/NASHVIL | 6615 ROBERTSON AVE | | | | NASHVILLE | TN | 37209 |
| HUNTER MARTIN C (500355) | (NO OPPOSING COUNSEL) | | | | | | |
| HUNTER MEDICAL SYSTEMS INC | PO BOX 556 | | | | PUEBLO | CO | 81002-0556 |
| HUNTER MEDICAL SYSTEMS, INC | 5400 LYNDON B JOHNSON FWY STE 200 | ONE LINCOLN CENTRE | | | DALLAS | TX | 75240-1015 |
| HUNTER MONTGOMERY | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| HUNTER MORAN | 127 LAKEVIEW RD | | | | NILES | OH | 44446-2103 |
| HUNTER MYRNA | 6293 PETTIFORD DRIVE EAST | | | | JACKSONVILLE | FL | 32209-1825 |
| HUNTER SCOTT | HUNTER, SCOTT | 1381 FLOYD SPRINGS ROAD | | | ARMUCHEE | GA | 30105 |
| HUNTER SERV/HIGHLND | 4556 ETHEL DR | | | | HIGHLAND | MI | 48357-2010 |
| HUNTER SERVICE | 4556 ETHEL DR | | | | HIGHLAND | MI | 48357-2010 |
| HUNTER SERVICE-RANDY KAID | 4556 ETHEL DR | | | | HIGHLAND | MI | 48357-2010 |
| HUNTER SHANE | HUNTER, BRIAN | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER SHANE | HUNTER, PATRICIA | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER SHANE | HUNTER, SHANE | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER SHAWN | 16 JUNE AVENUE | | | | SCHUYKL HAVN | PA | 17972-8963 |
| HUNTER SONJA | 1152 LAKESIDE DR | | | | BIRMINGHAM | MI | 48009-1381 |
| HUNTER SUSAN | 907 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| HUNTER TAZARIS | HUNTER, RICARDO | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER TAZARIS | HUNTER, TAZARIS | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER TERRANCE | 2528 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HUNTER TOMASZEK & STILLWELL PA | 300 N MAIN ST STE 200 | | | | GREENVILLE | SC | 29601-2159 |
| HUNTER TRUST MANAGED PROPERTY | ROBERT M HUNTER TTEE | MARY M HUNTER TTEE | U/A DTD 03/27/1995 | P O BOX 2709 | KAMUELA | HI | 96743-2709 |
| HUNTER VESTER LEE (495847) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUNTER WARREN | 1300 W RAHN RD | | | | DAYTON | OH | 45459-1432 |
| HUNTER WILLIAM (ESTATE OF) (481223) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HUNTER, ADRIANE | 22510 HIGHWAY 194 | | | | SOMERVILLE | TN | 38068-8410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, AGNES T | 10610 PINO AVE NE | | | | ALBUQUERQUE | NM | 87122-3442 |
| HUNTER, ALBERT E | 12090 M 40 | | | | GOBLES | MI | 49055-8640 |
| HUNTER, ALBERT L | PO BOX 3834 | | | | ARLINGTON | TX | 76007-3834 |
| HUNTER, ALDREENE | 44505 W GARDEN LN | | | | MARICOPA | AZ | 85239-8889 |
| HUNTER, ALEXANDER M | 5075 W SENECA TPKE | VAN DUYN HOME AND HOSPITAL | | | SYRACUSE | NY | 13215-3216 |
| HUNTER, ALFRED E | 7716 CLOVERHILL DR | | | | LANSING | MI | 48917-8812 |
| HUNTER, ALFREDA K | 9901 WHITNEY SPRINGS WAY | | | | LOUISVILLE | KY | 40291 |
| HUNTER, ALICE B | 408 SHIRLEY RD | | | | SUMMIT POINT | WV | 25446-3668 |
| HUNTER, ALICE R | 1230 WESTMORELAND DR | | | | BURLINGTON | NC | 27217-1466 |
| HUNTER, ALLENE K | 613 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8746 |
| HUNTER, ALMEDA B | 2302 PIERCE ST | | | | FLINT | MI | 48503-6411 |
| HUNTER, AMBER M | 5190 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3853 |
| HUNTER, ANN | 11435 WOODFIRE RD | | | | CHARLOTTE | NC | 28269-5135 |
| HUNTER, ANNA | 2410 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4823 |
| HUNTER, ANNA E | 22360 KARAM CT | | | | WARREN | MI | 48091-2539 |
| HUNTER, ANNIE D | 5764 E F AVE | | | | KALAMAZOO | MI | 49004-8670 |
| HUNTER, ANTOINETTE | 10637 SEILER RD. | | | | NEW HAVEN | IN | 46774 |
| HUNTER, ARTHUR L | 4539 MOORE CT | | | | INKSTER | MI | 48141-3047 |
| HUNTER, AUDREY K | 306 S ELMS RD | | | | FLUSHING | MI | 48433-1835 |
| HUNTER, BARBARA | 500 JFK BEACH DRIVE N | | | | WILDWOOD | NJ | 08260 |
| HUNTER, BARBARA D | APT 110 | 513 EAST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5916 |
| HUNTER, BARBARA J | 2213 N 300 W | | | | MARION | IN | 46952-6823 |
| HUNTER, BARBARA J | 6750 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| HUNTER, BARBARA N | 10 GLORIA LANE | | | | WILLINGBORRO | NJ | 08046-3218 |
| HUNTER, BARBARA N | 20501 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1412 |
| HUNTER, BEATRICE | 563 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8745 |
| HUNTER, BENJAMIN C | 185 PAM CT | | | | MOSCOW MILLS | MO | 63362-1321 |
| HUNTER, BENJAMIN F | 2338 LAMMERMOOR LN | | | | INDIANAPOLIS | IN | 46214-2290 |
| HUNTER, BETTY J | 446 SYCAMORE DRIVE | | | | BEDFORD | IN | 47421-3406 |
| HUNTER, BEVERLY J | 1905 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| HUNTER, BEVERLY J | 2008 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| HUNTER, BILLY | 200 NORTH TRCE | | | | ALPHARETTA | GA | 30009-3207 |
| HUNTER, BILLY B | 309 SOUTH ST | | | | PECULIAR | MO | 64078-9770 |
| HUNTER, BILLY G | 1641 STRATHCONA DR | | | | DETROIT | MI | 48203-1467 |
| HUNTER, BLAKE | 6015 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| HUNTER, BOBBY L | 96 GRANT HUNTER RD | | | | PINEVILLE | KY | 40977-8898 |
| HUNTER, BOBBY L | RT 1 BOX 47 | | | | PINEVILLE | KY | 40977-9706 |
| HUNTER, BONNIE L | 8491 RHODES RD | | | | GOODRICH | MI | 48438-9750 |
| HUNTER, BRADLEY K | 6518 SPRINGVIEW DR | | | | AVON | IN | 46123-8736 |
| HUNTER, BRANDI R | 641 CENTRAL ST | | | | SHREVEPORT | LA | 71106-2929 |
| HUNTER, BRANDON S | 253 CORNWALL AVE | | | | TONAWANDA | NY | 14150-8537 |
| HUNTER, BRENDA | 12666 MEYERS RD | | | | DETROIT | MI | 48227-3824 |
| HUNTER, BRENDA | 22510 HIGHWAY 194 | | | | SOMERVILLE | TN | 38068-8410 |
| HUNTER, BRENDA J | 1244 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| HUNTER, BRIAN | PIGNATELLI AND PIGNATELLI | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER, BRIAN D | 39663 CHART ST | | | | HARRISON TWP | MI | 48045-1729 |
| HUNTER, BRIDGET A | 1278 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| HUNTER, BRIDGET ALANNA | 1278 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| HUNTER, BRINCA | 226 N HARMONY ST | | | | MEDINA | OH | 44256-1938 |
| HUNTER, BRODERICK W | 19974 MACKAY ST | | | | DETROIT | MI | 48234-1446 |
| HUNTER, BRUCE E | W156N10966 CATSKILL LN | | | | GERMANTOWN | WI | 53022-4215 |
| HUNTER, BRUCE F | 4424 TACOMA BLVD | | | | OKEMOS | MI | 48864-2738 |
| HUNTER, BRUCE L | 559 DIJON DR | | | | MELBOURNE | FL | 32935-8722 |
| HUNTER, BRUCE W | 46942 FOX RUN DR | | | | MACOMB | MI | 48044-3466 |
| HUNTER, BRUCE WAYNE | 1401 MISTY GLEN TRL APT 1724 | | | | ARLINGTON | TX | 76011-8962 |
| HUNTER, BYRON P | 5528 N 250 W27 | | | | LA FONTAINE | IN | 46940-9505 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUNTER, CALVIN D | 4950 S STATE 1201 | | | CHICAGO | IL | 60609 |
| HUNTER, CANDICE A | 17066 PARKS CORNER | | | LINCOLN | AR | 72744-8604 |
| HUNTER, CARL S | PO BOX 62 | | | WHITESVILLE | WV | 25209-0062 |
| HUNTER, CAROL A | 32490 BLUEBIRD LN | | | WAYNE | MI | 48184-2506 |
| HUNTER, CARSTON L | 5425 KINCROSS CT | | | RALEIGH | NC | 27610-4591 |
| HUNTER, CATHERINE A | 8 RADARICK DR | | | ROCHESTER | NY | 14624-1626 |
| HUNTER, CENELLA J | 66 NEWCOMB ST | | | ROCHESTER | NY | 14609-3415 |
| HUNTER, CHARLES A | 1010 PARK DR | | | CASEYVILLE | IL | 62232-1196 |
| HUNTER, CHARLES A | PO BOX 20211 | | | LANSING | MI | 48901-0811 |
| HUNTER, CHARLES B | 5588 CIDER MILL XING | | | AUSTINTOWN | OH | 44515-4272 |
| HUNTER, CHARLES E | 253 CORNWALL AVE | | | TONAWANDA | NY | 14150-8537 |
| HUNTER, CHARLES E | 664 WASHINGTON AVE | | | TYRONE | PA | 16686-1341 |
| HUNTER, CHARLES E | PO BOX 13122 | | | FLINT | MI | 48501-3122 |
| HUNTER, CHARLES F | 1915 HEARTHSTONE CT | | | WINDER | GA | 30680-6308 |
| HUNTER, CHARLES H | 1547 BEECH ST | | | SAGINAW | MI | 48602-2819 |
| HUNTER, CHARLES L | RT #1 BOX 46 D | | | PINEVILLE | KY | 40977 |
| HUNTER, CHARLES W | 408 SHIRLEY RD | | | SUMMIT POINT | WV | 25446-3668 |
| HUNTER, CHARLES W | HHC 3/327 (SCOUTS) | | | FORT CAMPBELL | KY | 42223 |
| HUNTER, CHARLES W | PO BOX 175 | | | OTTER LAKE | MI | 48464-0175 |
| HUNTER, CHRIS | 299 GARRY DR | | | NASHVILLE | TN | 37211-4033 |
| HUNTER, CHRISTINE | 2507 S WADSWORTH DR | C/O RITA DENISE JENKINS | | LANSING | MI | 48911-2455 |
| HUNTER, CHRISTINE | C/O RITA DENISE JENKINS | 2507 S WADSWORTH | | LANSING | MI | 48911-455 |
| HUNTER, CLARA I | 12169 HIGHLAND ST | | | MOUNT MORRIS | MI | 48458-1412 |
| HUNTER, CLARENCE H | 111 BEL ARBOR LN | | | CARRBORO | NC | 27510-1285 |
| HUNTER, CLARENCE M | 6122 CARRIAGE CORNER DR | | | INDIANAPOLIS | IN | 46237-4237 |
| HUNTER, CLIFTON M | 4437 ENGLEKA CT | | | DAYTON | OH | 45427-3502 |
| HUNTER, CLYDE G | 1039 EDGEWOOD DR | | | GALLATIN | TN | 37066-4019 |
| HUNTER, CLYDE R | RR 1 | | | OAKWOOD | OH | 45873 |
| HUNTER, CLYDE R | RR 1 RD 178 BOX 21433 | BOX# 21433 | | OAKWOOD | OH | 45873 |
| HUNTER, COREEN | 4912 GERALDINE AVE | | | SAINT LOUIS | MO | 63115-1307 |
| HUNTER, CRAIG S | 10488 97TH ST | | | LARGO | FL | 33773-4531 |
| HUNTER, CURTIS | 320 W GENESEE ST | | | FLINT | MI | 48505 |
| HUNTER, DALE E | PO BOX 642 | | | DOWNIEVILLE | CA | 95936-0642 |
| HUNTER, DANIEL D | 31550 6 MILE RD | | | LIVONIA | MI | 48152-4333 |
| HUNTER, DANIEL S | 43767 YORKTOWN ST | | | CANTON | MI | 48188-1735 |
| HUNTER, DANIEL SCOTT | 43767 YORKTOWN ST | | | CANTON | MI | 48188-1735 |
| HUNTER, DANNY | 2834 W POWERLINE RD | | | HELTONVILLE | IN | 47436-8788 |
| HUNTER, DARNELL | 401 W BISHOP AVE | | | FLINT | MI | 48505-6313 |
| HUNTER, DARRELL W | 1013 N KINGS WAY | APT 201E | | COLUMBIA | SC | 29223-1951 |
| HUNTER, DARRELL W | 5754 E F AVE | | | KALAMAZOO | MI | 49004 |
| HUNTER, DAVID A | 15853 WINTERPARK DR | | | MACOMB | MI | 48044-3882 |
| HUNTER, DAVID E | 41 MILL RD | | | CASNOVIA | MI | 49318-9625 |
| HUNTER, DAVID EDWIN | 41 MILL RD | | | CASNOVIA | MI | 49318-9625 |
| HUNTER, DAVID H. | DAVID HUNTER | 385 GRAND BLVD | | BOONE | NC | 28607-3619 |
| HUNTER, DAVID L | 13023 N ALLMAN WEST ST | | | MOORESVILLE | IN | 46158-6900 |
| HUNTER, DAVID M | PO BOX 746 | | | HAZEL PARK | MI | 48030-0746 |
| HUNTER, DAVID MICHAEL | PO BOX 746 | | | HAZEL PARK | MI | 48030-0746 |
| HUNTER, DAVID R | PO BOX 188 | | | ALBANY | IN | 47320-0188 |
| HUNTER, DAVID W | 1347 BUTCHER RD | | | FENTON | MI | 48430-1207 |
| HUNTER, DAVID W | 9600 FEHR VIEW DR | | | EVANSVILLE | IN | 47720-7946 |
| HUNTER, DEBORAH A | 1244 CLEAVER RD | | | CARO | MI | 48723-9241 |
| HUNTER, DEBORAH G | 6401 HICKORY RIDGE RD | | | SPOTSYLVANIA | VA | 22551-2456 |
| HUNTER, DENISE J | 18 OLIVE BRANCH CT | | | ELGIN | SC | 29045-8234 |
| HUNTER, DENNIS G | 1917 S MILFORD RD | | | MILFORD | MI | 48381-3154 |
| HUNTER, DIANA L | 1909 S WASHINGTON ST | | | KOKOMO | IN | 46902-2075 |
| HUNTER, DIANE E | 436 IRWIN AVE | | | PONTIAC | MI | 48341-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER, DIANE L | 2894 ARENDEL DR | | | | LAWRENCEVILLE | GA | 30044-3548 |
| HUNTER, DIANE M | 1374 WESTOVER RD | | | | CLEVELAND HTS | OH | 44118-1340 |
| HUNTER, DIANE M | 18029 WHITCOMB ST | | | | DETROIT | MI | 48235-2815 |
| HUNTER, DIANNE L | PO BOX 926 | | | | HAZEL PARK | MI | 48030-0926 |
| HUNTER, DONALD A | 25123 JEFFERSON CT | | | | SOUTH LYON | MI | 48178-1171 |
| HUNTER, DONALD E | 4050 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| HUNTER, DONALD E | 611 E EUREKA ST | | | | GREENVILLE | MI | 48838-2533 |
| HUNTER, DONALD G | 1233 GREBE RD | | | | HIGHLAND | MI | 48357-3922 |
| HUNTER, DONALD J | 28 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| HUNTER, DONALD K | 300 E MAIN ST BOX 76 | | | | ARCADIA | IN | 46030 |
| HUNTER, DONNIE P | PO BOX 27773 | | | | MEMPHIS | TN | 38167-0773 |
| HUNTER, DORIS E | 18750 13 MILE RD, C103 | | | | ROSEVILLE | MI | 48066 |
| HUNTER, DOROTHEA | 200 NORTH TRCE | | | | ALPHARETTA | GA | 30009-3207 |
| HUNTER, DOROTHY | 6316 E 72ND ST APT 716 | | | | TULSA | OK | 74136-6934 |
| HUNTER, DOROTHY J | 15061 FORD RD APT 301 | | | | DEARBORN | MI | 48126-4651 |
| HUNTER, DOUGLAS | 411 E RACE ST | P O BOX 309 | | | LESLIE | MI | 49251-9447 |
| HUNTER, DOUGLAS A | PO BOX 424 | | | | ROSCOMMON | MI | 48653-0424 |
| HUNTER, DOUGLAS G | 4114 FORT HILL RD | | | | WILLAMINA | OR | 97396 |
| HUNTER, DOUGLAS T | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052-9756 |
| HUNTER, DOUGLAS W | 7060 LAKESHORE RD N | | | | PALMS | MI | 48465-9774 |
| HUNTER, DUANE A | 1540 MILFORD PL SW | | | | MARIETTA | GA | 30008-5782 |
| HUNTER, DUANE J | 15277 HELEN ST | | | | SOUTHGATE | MI | 48195-2016 |
| HUNTER, DWAYNE L | 5481 STATE RTE. 7 - 211 | | | | BURGHILL | OH | 44404 |
| HUNTER, EALIES | 44910 RT 18 EAST | | | | WELLINGTON | OH | 44090 |
| HUNTER, EARL M | 4528 GREENFIELD DR | | | | COOKEVILLE | TN | 38501-9481 |
| HUNTER, EARL M | 9982 N SHORE DR | | | | PIGEON | MI | 48755-9666 |
| HUNTER, EDMON F | 3100 TINA LN | | | | MARIETTA | GA | 30066-4312 |
| HUNTER, ELBERT T | APT 108 | 5209 EMERSON VILLAGE LANE | | | INDIANAPOLIS | IN | 46237-4079 |
| HUNTER, ELEANOR F | 9573 HICKORY HILL DR | | | | TWINSBURG | OH | 44087-1546 |
| HUNTER, ELEANOR M | 1500 W WALNUT ST | | | | KOKOMO | IN | 46901-4214 |
| HUNTER, ELIZA M | 29859 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| HUNTER, ELIZABETH O | 22 RANGER RDG | | | | WHITEHALL | MT | 59759-9792 |
| HUNTER, ELLEN C | 759 WILD OAK LN NW | | | | CALABASH | NC | 28467-1939 |
| HUNTER, ELLEN H | 4165 GABLES PL | | | | BUFORD | GA | 30519-7105 |
| HUNTER, ELLISE EVANS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HUNTER, ELOISE | 1109 KURT CT | | | | CHARLOTTE | NC | 28209-2806 |
| HUNTER, ELOISE | 230 OREGON AVE NW | | | | WARREN | OH | 44485-2629 |
| HUNTER, ELSHANTI THEODOR | 6112 14TH AVE S | | | | MINNEAPOLIS | MN | 55417-3226 |
| HUNTER, ERNEST P | 3531 LYNNE HAVEN DR | | | | BALTIMORE | MD | 21244-3662 |
| HUNTER, ERNESTINE | 523 PLATEAU RD | | | | MESQUITE | NV | 89027-3712 |
| HUNTER, ERSKINE | 1567 HOLMDEN RD | | | | SOUTH EUCLID | OH | 44121-2757 |
| HUNTER, ESTA M | 502 W 7TH ST APT 15 | | | | SHERIDAN | IN | 46069-1285 |
| HUNTER, EUGENE | PO BOX 66 | | | | GRAYSON | GA | 30017-0002 |
| HUNTER, EVELYN | 13215 AVERHILL CT | | | | DETROIT | MI | 48215-3002 |
| HUNTER, EVELYN L | 14388 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HUNTER, F M | 1177 OAK GROVE SCHOOL RD | | | | HEDGESVILLE | WV | 25427-3107 |
| HUNTER, F MICHAEL | 88 RABBIT RUN | | | | BREVARD | NC | 28712-6755 |
| HUNTER, FERRA J | 1348 RAINBOW AVE | | | | SEWARD | NE | 68434-1325 |
| HUNTER, FINESSE L | 12009 MIAMI ST | | | | DETROIT | MI | 48217-1640 |
| HUNTER, FRANK E | PO BOX 1028 | | | | WINCHESTER | CA | 92596-1028 |
| HUNTER, FRANK H | 2531 GORLAD ST | | | | LAKE ORION | MI | 48360-2203 |
| HUNTER, FRANK S | 2731 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2605 |
| HUNTER, FREDA M | PO BOX 241222 | | | | DETROIT | MI | 48224-5222 |
| HUNTER, FREDDIE | 6072 BONE RD | | | | UNION CITY | TN | 38261-7008 |
| HUNTER, FREDDIE L | 6659 ABRAHAM LINCOLN DR. | | | | JACKSON | MS | 39213-3005 |
| HUNTER, FREDERICK | 9030 AUBURN ST | | | | DETROIT | MI | 48228-1748 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HUNTER, FREDERICK W | 709 N HAWTHORNE ST | | | WESTLAND | MI | 48185-3643 |
| HUNTER, FREDRICK D | 32985 VICTORY RD | | | PAOLA | KS | 66071-8221 |
| HUNTER, GAIL A | 6035 SE DITTOE LN | | | HOLT | MO | 64048-9101 |
| HUNTER, GARY A | 3477 S 200 E | | | FRANKLIN | IN | 46131-7877 |
| HUNTER, GEORGE D | 2789 GILE HOLLOW RD | | | HINSDALE | NY | 14743-9779 |
| HUNTER, GEORGE E | 39225 SUNDERLAND DR | | | CLINTON TWP | MI | 48038-2680 |
| HUNTER, GEORGE F | 724 E STROOP RD | | | KETTERING | OH | 45429-3228 |
| HUNTER, GEORGE H | 3039 STATE ST | | | SAGINAW | MI | 48602-3654 |
| HUNTER, GEORGIA E | 6519 CYPRESS GLADES DR | | | KATY | TX | 77449-4376 |
| HUNTER, GERALD F | 707 HARTNER ST | | | HOLLY | MI | 48442-1264 |
| HUNTER, GERALD P | 764 COUNTRY CLUB DR | | | ST CLR SHORES | MI | 48082-2926 |
| HUNTER, GEROME | APT 114 | 23105 PROVIDENCE DRIVE | | SOUTHFIELD | MI | 48075-3621 |
| HUNTER, GILBERT W | 69 HIDDEN CREEK DR | | | OXFORD | OH | 45056-9749 |
| HUNTER, GLADYS A | 400 LOCUST ST APT B367 | | | LAKEWOOD | NJ | 08701-7418 |
| HUNTER, GLENN | 580 ROCKY BRANCH RD | | | EAST BERNSTADT | KY | 40729-6625 |
| HUNTER, GLENN W | 1514 GRAY FOX LN | | | SPRING HILL | TN | 37174-5108 |
| HUNTER, GLENNA J | 515 STONE PATH CT | | | CARLISLE | OH | 45005-7316 |
| HUNTER, GLORIA C | 3457 WESTHAMPTON WAY | | | GAINESVILLE | GA | 30506-1068 |
| HUNTER, GLORIA J | 11806 BELMONT AVE | | | KANSAS CITY | MO | 64134-3711 |
| HUNTER, GRACE A | 734 FRANKLIN CT | | | GREENFIELD | IN | 46140-1700 |
| HUNTER, GREGORY S | 6922 SHEPHERD RD | | | ADRIAN | MI | 49221-9534 |
| HUNTER, GUY D | 4611 LAWN CT | | | FAIRFAX | VA | 22032-2016 |
| HUNTER, GWENDOLYN E | 3605 WARBLER DR | | | DECATUR | GA | 30034-4450 |
| HUNTER, HARLAN H | 2318 N MARKET ST | | | WILMINGTON | DE | 19802-4230 |
| HUNTER, HARLEN C | 3030 PAPIN RD | | | DE SOTO | MO | 63020-4915 |
| HUNTER, HARRISON T | 4908 E 41ST ST | | | INDIANAPOLIS | IN | 46226-4514 |
| HUNTER, HARRY E | 02060 36TH ST | | | GOBLES | MI | 49055 |
| HUNTER, HATTIE | 3710 KEYES ST | | | FLINT | MI | 48504-2259 |
| HUNTER, HAZEL V. | 4165 22ND ST N | | | BIRMINGHAM | AL | 35207-1701 |
| HUNTER, HENRIETTA F | 103 BERNARD DR | APT A125 | | BELTON | MO | 64012-6199 |
| HUNTER, HENRIETTA F | APT A125 | 103 BERNARD DRIVE | | BELTON | MO | 64012-6199 |
| HUNTER, HENRY C | 96 SHIRLEY AVE | | | BUFFALO | NY | 14215-1020 |
| HUNTER, HERBERT | 490 GRANADA DR | | | PONTIAC | MI | 48342-1725 |
| HUNTER, HILDA D | 1379 E 360 N | | | ANDERSON | IN | 46012-9611 |
| HUNTER, HOMER R | 1857 APPLEFIELD LN | | | BONIFAY | FL | 32425-6525 |
| HUNTER, HOWARD L | PO BOX 492 | | | WILSON | NY | 14172-0492 |
| HUNTER, HOWARD M | 2624 OAK DR | | | CLAYTON | IN | 46118-8989 |
| HUNTER, IDA H | 4120 BURTON PLACE CT | | | ANDERSON | IN | 46013-5600 |
| HUNTER, IRA J | 551 COPEMAN BLVD | | | FLINT | MI | 48503-1115 |
| HUNTER, IRA JOE | 551 COPEMAN BLVD | | | FLINT | MI | 48503-1115 |
| HUNTER, IRENE | 13900 LAKESIDE BLVD N | APT B316 | | SHELBY TOWNSHIP | MI | 48315 |
| HUNTER, IRENE | 3502 LAKE ST APT 105 | | | OMAHA | NE | 68111-3673 |
| HUNTER, IRENE | 4334 SHAFOR DR | | | LIBERTY TWP | OH | 45011-2339 |
| HUNTER, JACK D | 1752 OHLTOWN MCDONALD RD | | | NILES | OH | 44446-1362 |
| HUNTER, JACK N | 886 ALVIN ST | | | WESTLAND | MI | 48186-7806 |
| HUNTER, JACK P | 2314 OLD KENTUCKY 144 | | | OWENSBORO | KY | 42303 |
| HUNTER, JACKIE D | 3165 STATE ROAD 44 | | | MARTINSVILLE | IN | 46151-9292 |
| HUNTER, JACQUELINE | 1212 AMBERGLEN DR | | | SAINT PETERS | MO | 63376-4648 |
| HUNTER, JACQUELINE M. | 11004 COURTLAND ST | | | TRINITY | FL | 34655-7030 |
| HUNTER, JAMES A | 14243 CLOVERLAWN ST | | | DETROIT | MI | 48238-2432 |
| HUNTER, JAMES A | 2102 AINSWORTH ST | | | FLINT | MI | 48532-3901 |
| HUNTER, JAMES ALLEN | 503 BRADFORD CIRCLE | | | KOKOMO | IN | 46902-8421 |
| HUNTER, JAMES C | 5778 CHURCH RD | | | CASCO | MI | 48064-4204 |
| HUNTER, JAMES E | 31654 SPRAGUE RD | | | COLUMBIA STATION | OH | 44028 |
| HUNTER, JAMES E | 39 MELLO AVE | | | DAYTON | OH | 45410-2118 |
| HUNTER, JAMES E | 8208 KENTUCKY ST | | | DETROIT | MI | 48204-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, JAMES H | 1081 BLUE SPRINGS CT | | | | BUCKHEAD | GA | 30625-2034 |
| HUNTER, JAMES H | 31040 STATE HWY W | | | | WARRENTON | MO | 63383-4670 |
| HUNTER, JAMES L | 237 N PROSPECT RD | | | | YPSILANTI | MI | 48198-2960 |
| HUNTER, JAMES L | 316 ELM VIEW DR | | | | CLINTON | TN | 37716-5946 |
| HUNTER, JAMES R | 27325 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3177 |
| HUNTER, JAMES R | 3240 MARYLAND DR | | | | ANDERSON | IN | 46011-2340 |
| HUNTER, JAMES S | RIVIERA PARK #451 | 2038 PALM ST | | | LAS VEGAS | NV | 89104 |
| HUNTER, JAMES T | 8727 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| HUNTER, JAMES W | 613 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8746 |
| HUNTER, JANA L | 16939 WETHERBY ST | | | | BEVERLY HILLS | MI | 48025-5562 |
| HUNTER, JANET J | 675 HAZEN ST APT C102 | | | | PAW PAW | MI | 49079-1087 |
| HUNTER, JANET K | 6519 SEDGEMORE PL | | | | FORT WAYNE | IN | 46835-1334 |
| HUNTER, JANET M | 23193 BELLWOOD DR | | | | SOUTHFIELD | MI | 48034-5154 |
| HUNTER, JANET R. | 41820 KING EDWARD CT | | | | CLINTON TOWNSHIP | MI | 48038-4530 |
| HUNTER, JANICE L | 921 MAY DR | | | | MONROE | MI | 48161-1266 |
| HUNTER, JARRELL A | 10637 SEILER RD | | | | NEW HAVEN | IN | 46774 |
| HUNTER, JASON S | 2304 E LYNN ST | | | | ANDERSON | IN | 46016-4637 |
| HUNTER, JEANETTE J | 82198 E ST | | | | PINELLAS PARK | FL | 33781-1754 |
| HUNTER, JEFFREY A | 5190 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| HUNTER, JEFFREY ALLEN | 5190 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| HUNTER, JEFFREY M | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 |
| HUNTER, JEFFREY S | 1412 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3150 |
| HUNTER, JENNIFER L | 4567 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| HUNTER, JENNIFER L | 722 WALDRUN AVE | | | | DAYTON | OH | 45404-1461 |
| HUNTER, JEROME W | 13370 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3749 |
| HUNTER, JERRY | 4 WEST AVE | | | | ROCHESTER | NY | 14611-2609 |
| HUNTER, JERRY S | 621 N 11TH ST | | | | SAGINAW | MI | 48601-1652 |
| HUNTER, JESSIE D | 5378 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4204 |
| HUNTER, JO RENEE | APT 414 | 9231 STONY CREST CIRCLE | | | RICHMOND | VA | 23235-6886 |
| HUNTER, JOHN | 500 JFK BEACH DRIVE N | | | | WILDWOOD | NJ | 08260 |
| HUNTER, JOHN G | 780 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3651 |
| HUNTER, JOHN H | 129 W 10TH ST | | | | COVINGTON | KY | 41011-3036 |
| HUNTER, JOHN L | 14929 PROMENDE | | | | DETROIT | MI | 48213-1534 |
| HUNTER, JOHN L | 19146 VERONICA AVENUE | | | | EASTPOINTE | MI | 48021-2791 |
| HUNTER, JOHN L | 770 S PALM AVE APT 1803 | | | | SARASOTA | FL | 34236-8707 |
| HUNTER, JOHN R | 106 PLUM AVE | | | | OPELIKA | AL | 36801-3704 |
| HUNTER, JOHN W | 1219 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| HUNTER, JOHN W | 404 SW WHITESTONE DR | | | | GRAIN VALLEY | MO | 64029-9095 |
| HUNTER, JOHN W | 54568 MARISSA CT | | | | SHELBY TWP | MI | 48316-1291 |
| HUNTER, JOHNNIE D | 1734 HIGHGATE DR | | | | DUNCANVILLE | TX | 75137-4111 |
| HUNTER, JOHNNY B | 5721 MARLBOROUGH ST | | | | DETROIT | MI | 48224-2935 |
| HUNTER, JOHNNY T | PO BOX 17003 | | | | LANSING | MI | 48901-7003 |
| HUNTER, JONAS H | 5125 SENECA TRL | | | | MILTON | FL | 32583-6516 |
| HUNTER, JONAS HENRY | 5125 SENECA TRL | | | | MILTON | FL | 32583-6516 |
| HUNTER, JOSEPH | 3524 OLD BARN LN | | | | NORTHPORT | AL | 35473-2807 |
| HUNTER, JOSEPH H | 556 TWIN OAKS DR | | | | CARMEL | IN | 46032-9719 |
| HUNTER, JOSEPH L | 23806 COUDEN RD | | | | NOBLESVILLE | IN | 46060-9784 |
| HUNTER, JOSEPHINE S | 1191 S BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-2937 |
| HUNTER, JOYCE R | 1909 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| HUNTER, JUDITH A | 1051 E ROWLAND AVE | | | | WEST COVINA | CA | 91790-1746 |
| HUNTER, JUDITH L | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |
| HUNTER, JULIA J | 147 N WOODWARD AVE | | | | DAYTON | OH | 45417-2430 |
| HUNTER, KATHERINE | 580 WOBURN DR BLDG 3 | | | | YPSILANTI | MI | 48198-8452 |
| HUNTER, KATHLEEN A | 1600 NE DIXIE HWY APT 14-203 | | | | JENSEN BEACH | FL | 34957-6318 |
| HUNTER, KATHLEEN D | 4610 WATERBURY DR | | | | CLARKSTON | MI | 48348-5046 |
| HUNTER, KATHY K | 6518 SPRINGVIEW DR | | | | AVON | IN | 46123-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, KEITH A | 17100 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9749 |
| HUNTER, KEITH ALLEN | 17100 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9749 |
| HUNTER, KEITH E | 8121 VERONA RD | | | | PORT AUSTIN | MI | 48467-9112 |
| HUNTER, KENNETH D | 2510 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| HUNTER, KENNETH L | 18965 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| HUNTER, KENNETH L | 227 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| HUNTER, KENNETH MILES | 889 PINEDALE TERRACE | | | | SUGAR HILL | GA | 30518-4574 |
| HUNTER, KEVIN D | 5799 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| HUNTER, KEVIN D | 9414 NORTHLAWN ST | | | | DETROIT | MI | 48204-2788 |
| HUNTER, KEVIN DURAND | 5799 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| HUNTER, KEVIN J | 21350 PARKLAWN ST | | | | OAK PARK | MI | 48237-2755 |
| HUNTER, KIM A | APT 211 | 3434 4TH AVENUE NORTH | | | ST PETERSBURG | FL | 33713-9049 |
| HUNTER, LAMONT D | APT A | 46 NORTH PLAINS ROAD | | | THE PLAINS | OH | 45780-1161 |
| HUNTER, LARRY J | 2691 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| HUNTER, LAURA L | 39159 FOREST CREEK DR | | | | WESTLAND | MI | 48185-4604 |
| HUNTER, LAWANDA R | 1924 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| HUNTER, LAWANDA ROSE | 1924 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| HUNTER, LEE R | 15503 TAFT ST | | | | ROMULUS | MI | 48174-3233 |
| HUNTER, LEON | 5240 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| HUNTER, LEONA I | 1087 MALABAR LN | | | | MANSFIELD | OH | 44907-1782 |
| HUNTER, LEROY | PO BOX 1682 | | | | HAUGHTON | LA | 71037-1682 |
| HUNTER, LESLIE L | 223 PARKWOOD DR APT Y3 | | | | LANSING | MI | 48917-2547 |
| HUNTER, LESLIE N | 16410 S OBSERVATORY PL | | | | CORONA | AZ | 85641-2302 |
| HUNTER, LESSYE V | 6065 PEBBLE BEACH AVE | | | | MEMPHIS | TN | 38115 |
| HUNTER, LESTER L | 2698 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9795 |
| HUNTER, LESTER LEE | 2698 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9795 |
| HUNTER, LINDA D | 3401 ARBOR DRIVE | | | | FENTON | MI | 48430-3126 |
| HUNTER, LINDA E | 6416 ELMWOOD AVE | | | | SARASOTA | FL | 34231-3819 |
| HUNTER, LINDA L | 8602 BERKELEY FARMS LN | | | | PARTLOW | VA | 22534-9780 |
| HUNTER, LOLA L | 1509 ROYAL WAY | | | | MONTROSS | VA | 22520-4045 |
| HUNTER, LONNIE R | 205 E BIRD ST | | | | JACKSON | MI | 49203-5776 |
| HUNTER, LORI A | 228 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471-1815 |
| HUNTER, LOUELLA R | 5108 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129-8932 |
| HUNTER, LOUIS C | 1244 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| HUNTER, LYNN | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| HUNTER, MARGARET A | 3901 SILVER VALLEY DR | | | | ORION | MI | 48359-1653 |
| HUNTER, MARGIE S | 3452 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8526 |
| HUNTER, MARIE A | 606 NW WATERFORD DR | | | | LAWTON | OK | 73505-5248 |
| HUNTER, MARIE L | 7618 S RHODES AVE | | | | CHICAGO | IL | 60619-2408 |
| HUNTER, MARILYN E | 14667 EASTBURN ST | | | | DETROIT | MI | 48205-1255 |
| HUNTER, MARION M | 3235 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9108 |
| HUNTER, MARTHA A | 120 BRIAN CIR | | | | ANTIOCH | TN | 37013-4340 |
| HUNTER, MARTHA J | C/O MARCELLA MC DORMAN | 975 W 150 S | | | RUSSIAVILLE | IN | 46979 |
| HUNTER, MARTHA L | 5711 W 16TH ST | | | | SPEEDWAY | IN | 46224-6303 |
| HUNTER, MARTIN G | 1005 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-4753 |
| HUNTER, MARVIN E | 304 W MAIN ST | | | | TWINING | MI | 48766-5119 |
| HUNTER, MARY | 1202 HURON ST | | | | FLINT | MI | 48507-2328 |
| HUNTER, MARY | 45 SW 1451ST RD | | | | HOLDEN | MO | 64040-9438 |
| HUNTER, MARY A | 2312 OWEN ST | | | | SAGINAW | MI | 48601-3410 |
| HUNTER, MARY B | 4444 WINDSOR CT APT 108 | | | | SWARTZ CREEK | MI | 48473-1830 |
| HUNTER, MARY L | PO BOX 5153 | | | | FLINT | MI | 48505-0153 |
| HUNTER, MARY W | 11361 PENROD ST | | | | DETROIT | MI | 48228-1123 |
| HUNTER, MATTIE | 28 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| HUNTER, MAUDE E | 227 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| HUNTER, MAXINE W | 3225 MEADOW RD | | | | LEAVENWORTH | KS | 66048-4764 |
| HUNTER, MICHAEL J | 3366 SPRUCERIDGE CT | | | | DAVISON | MI | 48423-8454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, MICHAEL R | 16390 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| HUNTER, MICHELE Y | 426 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| HUNTER, MILDRED D | 1219 E MCCORK RD | | | | IDLEWILD | MI | 49642-9693 |
| HUNTER, MILES H | 2392 DUNWOODY CROSSING | APT D | | | DUNWOODY | GA | 30338 |
| HUNTER, MILES H | 2721 WHITE OAK DR APT F33 | | | | DECATUR | GA | 30032-4377 |
| HUNTER, MILES H | 4205 HANES DR | | | | DECATUR | GA | 30035-1946 |
| HUNTER, MILLY A | 1170 BALDWIN RD | | | | LAPEER | MI | 48446-3013 |
| HUNTER, MORRIS L | 1927 LATHROP ST SE | | | | ATLANTA | GA | 30315-6919 |
| HUNTER, MORRIS W | 205 W SEMINARY ST | | | | DANVILLE | IL | 61832-4523 |
| HUNTER, MOZELLE L | 16658 GREENLAWN ST | | | | DETROIT | MI | 48221-4912 |
| HUNTER, MYRNA E | 6293 PETTIFORD DRIVE EAST | | | | JACKSONVILLE | FL | 32209-1825 |
| HUNTER, MYRTLE | 436 IRWIN AVENUE | | UNIT 92 | | PONTIAC | MI | 48341-2953 |
| HUNTER, NANCY G | 712 E STROOP RD | | | | DAYTON | OH | 45429-3228 |
| HUNTER, NANCY L | 117 BRANDON DR | | | | CORBIN | KY | 40701-4183 |
| HUNTER, NECOLA | PO BOX 27356 | | | | DETROIT | MI | 48227-0356 |
| HUNTER, NOLFORD | 528 BEST ST | | | | BUFFALO | NY | 14208-2435 |
| HUNTER, NORMAN B | 940 RIDGEPOINTE PLACE CIR | | | | LAKE ST LOUIS | MO | 63367-2642 |
| HUNTER, OSCAR A | 29610 RIDGE RD | | | | EXCELSIOR SPG | MO | 64024-9361 |
| HUNTER, OTIS K | 59 GRIGGS ST SW | | | | MARIETTA | GA | 30064-3415 |
| HUNTER, PATRICIA | PIGNATELLI AND PIGNATELLI | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER, PATRICIA A | 2723 S EDSEL ST | | | | DETROIT | MI | 48217-1090 |
| HUNTER, PATRICIA A | 5100 BRUSH ST APT 307 | | | | DETROIT | MI | 48202-4150 |
| HUNTER, PAUL W | 4581 STATE ST | | | | GAGETOWN | MI | 48735-9725 |
| HUNTER, PAULINE T | 5181 SW RAINTREE PKWY | | | | LEES SUMMIT | MO | 64082-4550 |
| HUNTER, PHILIP A | 1600 NE DIXIE HIGHWAY | UNIT 14 - 203 | | | JENSEN BEACH | FL | 34957 |
| HUNTER, PHILIP F | 605 MONTREAL DR | | | | LONGVIEW | TX | 75601-4957 |
| HUNTER, PHYLLIS H | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2259 |
| HUNTER, QUEEN E | 533 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-1716 |
| HUNTER, RALPH M | 7612 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3269 |
| HUNTER, RAMONE D | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| HUNTER, RANDALL G | 623 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1720 |
| HUNTER, RANDY C | 3104 LUCE RD | | | | FLUSHING | MI | 48433-2358 |
| HUNTER, RANDY G | 11181 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| HUNTER, RANDY G | PO BOX 143 | | | | STATHAM | GA | 30666-0004 |
| HUNTER, RAY C | 41119 PRIMROSE DR | | | | STERLING HEIGHTS | MI | 48313-3273 |
| HUNTER, RAYCEAN I | 3131 MC COMB ST | | | | ANN ARBOR | MI | 48108-1832 |
| HUNTER, RAYCEAN IDA | 3131 MC COMB ST | | | | ANN ARBOR | MI | 48108-1832 |
| HUNTER, RICARDO | TAYLOR HALLIBURTON & LEDBETTER | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER, RICHARD E | 255 NW 40TH AVE LOT 8 | | | | OCALA | FL | 34482-3240 |
| HUNTER, RICHARD K | 1315 N ROFF AVE | | | | OKLAHOMA CITY | OK | 73107-5146 |
| HUNTER, RICHARD L | 2808 SHAVER DR SW | | | | HUNTSVILLE | AL | 35805-4411 |
| HUNTER, RICHARD W | 4567 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| HUNTER, RICHARD Z | 230 DIXON RD | | | | LAFAYETTE | TN | 37083-4920 |
| HUNTER, RITA M | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 |
| HUNTER, ROBBYN U | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| HUNTER, ROBERT | 1 SCOTT DR | | | | STROUDSBURG | PA | 18360-8982 |
| HUNTER, ROBERT | 5946 KILLARNEY CIR | SILVER CREEK | | | SAN JOSE | CA | 95138-2348 |
| HUNTER, ROBERT A | 3135 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9569 |
| HUNTER, ROBERT C | 3483 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 |
| HUNTER, ROBERT E | 180 KATHY LANE #15 | | | | TOWNSEND | TN | 37882 |
| HUNTER, ROBERT E | 8400 PITTSFIELD CT | C/O BRUCE E HUNTER | | | POTOMAC | MD | 20854-4051 |
| HUNTER, ROBERT G | 2027 ANDERSON HOLLOW RD | | | | LINN CREEK | MO | 65052-4611 |
| HUNTER, ROBERT H | 25 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| HUNTER, ROBERT I | 291 MAPLE ST | | | | PLAIN CITY | OH | 43064-1190 |
| HUNTER, ROBERT K | 4962 FIELDSTONE TRL | | | | INDIANAPOLIS | IN | 46254-9719 |
| HUNTER, ROBERT L | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, ROBERT L J | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |
| HUNTER, ROBERTA | 490 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| HUNTER, RODNEY G | 3675 LAKE SEMINOLE DR | | | | BUFORD | GA | 30519-3721 |
| HUNTER, ROGER E | 11440 LEEDY RD | | | | FREDERICKTOWN | OH | 43019-9109 |
| HUNTER, ROLAND S | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| HUNTER, RONALD | 7201 COVENTRY DR | | | | PORT RICHEY | FL | 34668-2613 |
| HUNTER, RONALD D | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354-1807 |
| HUNTER, RONALD E | 6624 MORRY CT | | | | ENGLEWOOD | OH | 45322-3639 |
| HUNTER, RONALD G | 1500 COUNTY ROAD 59 | | | | LIVERMORE | CO | 80536-9117 |
| HUNTER, RONALD H | 8405 SHADETREE LN | | | | OOLTEWAH | TN | 37363-4821 |
| HUNTER, RONALD J | 908 N INDIANA AVE | | | | KOKOMO | IN | 46901-3337 |
| HUNTER, RONALD L | 632 W BURNSIDE ST | | | | CARO | MI | 48723-1421 |
| HUNTER, ROSE | 19417 FAUST AVE | | | | DETROIT | MI | 48219-2115 |
| HUNTER, ROSE G | 644 AVENUE I NORTHWEST | | | | WINTER HAVEN | FL | 33881-4080 |
| HUNTER, ROY C | 6035 SE DITTOE LN | | | | HOLT | MO | 64048-9101 |
| HUNTER, ROY P | 8602 BERKELEY FARMS LN | | | | PARTLOW | VA | 22534-9780 |
| HUNTER, RUTH E | 2197 RT 7 | | | | ANDOVER | OH | 44003 |
| HUNTER, RUTH E | 918 NAKOMA DR | | | | TRAVERSE CITY | MI | 49686-2040 |
| HUNTER, SAMUEL H | 22 RANGER RDG | | | | WHITEHALL | MT | 59759-9792 |
| HUNTER, SANDRA F | 1315 N ROFF AVE | | | | OKLAHOMA CITY | OK | 73107-5146 |
| HUNTER, SANDRA J | 1572 BONAIR ST | | | | CLEARWATER | FL | 33755-3503 |
| HUNTER, SANDRA J | 914 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| HUNTER, SARAH | 63 FINCH WOOD LN | | | | PENFIELD | NY | 14526-1160 |
| HUNTER, SCOTT B | 2057 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4333 |
| HUNTER, SHANE | PIGNATELLI AND PIGNATELLI | 102 E ROUTE 30 | | | ROCK FALLS | IL | 61071 |
| HUNTER, SHARON A | 4025 AVENUE N | | | | FORT WORTH | TX | 76105-3537 |
| HUNTER, SHARON L | 4809 PENDRAGON BLVD APT A | | | | INDIANAPOLIS | IN | 46268-2430 |
| HUNTER, SHARON S | 920 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 |
| HUNTER, SHAWN T | 2920 ELIJAH PKWY | | | | LIMA | OH | 45805-2911 |
| HUNTER, SHAWN TALBOTH | 2920 ELIJAH PKWY | | | | LIMA | OH | 45805-2911 |
| HUNTER, SHELIA L | 7857 W N 00 S | | | | SWAYZEE | IN | 46986-9758 |
| HUNTER, SHELIA LYNN | 7857 W N 00 S | | | | SWAYZEE | IN | 46986-9758 |
| HUNTER, SHIRLEY A | 4278 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| HUNTER, SHIRLEY A | 6917 ASH ST | | | | SHREVEPORT | LA | 71129-9478 |
| HUNTER, SHIRLEY ANN | 6917 ASH ST | | | | SHREVEPORT | LA | 71129-9478 |
| HUNTER, SHIRLEY M | 12430 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3736 |
| HUNTER, STACY | 3361 PIO NONO CIR | | | | MACON | GA | 31206-3056 |
| HUNTER, STANLEY | 9020 COLLAGE LN | | | | PORT RICHEY | FL | 34668-5108 |
| HUNTER, STANLEY O | 3993 SLOAN MILL RD | | | | GAINESVILLE | GA | 30507-8674 |
| HUNTER, STELLA L | 164 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| HUNTER, STELLA L | 32985 VICTORY ROAD | | | | PAOLA | KS | 66071-8221 |
| HUNTER, STEPHEN | 16545 WORMER ST | | | | DETROIT | MI | 48219-3626 |
| HUNTER, STEVEN A | 412 CARROLL ST | | | | ASHLAND | OH | 44805-2014 |
| HUNTER, STEVEN H | 6015 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| HUNTER, TAMMY L | 100 HOOD DR | | | | CANFIELD | OH | 44406-1653 |
| HUNTER, TANEISHIA M | 7088 MARSH CREEK DR | | | | TROTWOOD | OH | 45426-3124 |
| HUNTER, TAZARIS | TAYLOR HALLIBURTON & LEDBETTER | 254 COURT AVE STE 305 | | | MEMPHIS | TN | 38103-2361 |
| HUNTER, TERENCE D | 12959 STAHELIN AVE | | | | DETROIT | MI | 48223-3523 |
| HUNTER, TERRANCE LA MAR | 2528 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HUNTER, TERRY DON | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033-8934 |
| HUNTER, THEODOSHIA | 503 JASON DR | | | | MONROE | LA | 71202-6913 |
| HUNTER, THERESA K | 7105 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9694 |
| HUNTER, THOMAS A | 7604 KRUGE DR | | | | FORT WAYNE | IN | 46809-9508 |
| HUNTER, THOMAS ALLEN | 7604 KRUGE DR | | | | FORT WAYNE | IN | 46809-9508 |
| HUNTER, THOMAS C | 1260 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060-2920 |
| HUNTER, THOMAS D | 47814 8TH AVE | | | | BLOOMINGDALE | MI | 49026-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER, THOMAS D | 985 CHURCH ST NE | | | | PALMYRA | IN | 47164-8887 |
| HUNTER, THOMAS E | 3233 BARDAVILLE DR APT 9 | | | | LANSING | MI | 48906-5800 |
| HUNTER, THOMAS J | 1379 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| HUNTER, THOMAS JOHN | 1379 EAST 360 NORTH | | | | ANDERSON | IN | 46012-9611 |
| HUNTER, THOMAS L | 617 N LOCUST ST | | | | ADRIAN | MI | 49221-2239 |
| HUNTER, THOMAS P | 6445 LOVE DR APT 2032 | | | | IRVING | TX | 75039-4085 |
| HUNTER, THOMAS P | APT 2032 | 6445 LOVE DRIVE | | | IRVING | TX | 75039-4085 |
| HUNTER, TIMOTHY A | 214 SNOWDON AVE | | | TORONTO M4N2B3 CANADA | | | |
| HUNTER, TIMOTHY E | 5263 TORREY RD | | | | FLINT | MI | 48507-3807 |
| HUNTER, TIMOTHY S | 17814 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| HUNTER, TRAVIS C | 759 WILD OAK LN NW | | | | CALABASH | NC | 28467-1939 |
| HUNTER, VAL G | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| HUNTER, VALERIA N | 126 MAGNOLIA CT | | | | CANTON | MI | 48187-3968 |
| HUNTER, VERNON C | PO BOX 1329 | | | | SHEPHERDSTOWN | WV | 25443-1329 |
| HUNTER, VERRINA | 14243 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2432 |
| HUNTER, VICTORIA R | 1042 PROSPECT AVE | | | | TOLEDO | OH | 43606-4834 |
| HUNTER, VIOLA | 1260 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| HUNTER, VIOLA L | 68 SUGAR GROVE CT | | | | CLYDE | NC | 28721-9603 |
| HUNTER, VIOLA M | 8315 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1842 |
| HUNTER, VIRGINIA T | 8783 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9732 |
| HUNTER, VIRLAN M | 16208 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| HUNTER, VIRLAN MEYERS | 16208 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| HUNTER, VOLLIE L | 3444 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| HUNTER, WALTER L | 1134 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3066 |
| HUNTER, WALTER R | 790 STATE ST APT B3 | | | | COOKEVILLE | TN | 38501-3728 |
| HUNTER, WANDA M | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HUNTER, WANDA MARIE | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HUNTER, WARDELL | 15321 ARCHDALE ST APT 103 | | | | DETROIT | MI | 48227-1593 |
| HUNTER, WAYNE C | 2323 FEDERAL RD | | | | XENIA | OH | 45385-7814 |
| HUNTER, WAYNE E | 6492 SW 87TH ST | | | | OCALA | FL | 34476-9013 |
| HUNTER, WILLARD | 105 PEARL STREET | | | | YPSILANTI | MI | 48197-2611 |
| HUNTER, WILLIAM | 9066 LANCO ST | | | | DETROIT | MI | 48204-2647 |
| HUNTER, WILLIAM B | 436 COUNTRYSIDE DRIVE | | | | BROADVIEW HTS | OH | 44147-3413 |
| HUNTER, WILLIAM H | PO BOX 893 | | | | MANSFIELD | OH | 44901-0893 |
| HUNTER, WILLIAM M | 5433 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2483 |
| HUNTER, WILLIAM MICHAEL | 5433 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2483 |
| HUNTER, WILLIAM R | 11580 PERKINS RD APT 181 | | | | BATON ROUGE | LA | 70810-1888 |
| HUNTER, WILLIAM R | 120 S WASHINGTON ST | | | | MORENCI | MI | 49256-1544 |
| HUNTER, WILLIAM R | 99 GUYER COVE RD | | | | SOMERVILLE | AL | 35670-5428 |
| HUNTER, WILLIE A | 2010 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| HUNTER, WILLIE L | 3904 S LARRY LN | | | | MUNCIE | IN | 47302-5854 |
| HUNTER, WILLIE M | PO BOX 602 | | | | ALEXANDER CITY | AL | 35011-0602 |
| HUNTER, WILLIS CHARLES | 1212 AMBERGLEN DR | | | | SAINT PETERS | MO | 63376-4648 |
| HUNTER, WILSON D | 73095 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9421 |
| HUNTER-FERGERSON, SAUNDRA M | 5710 RIDGEWOOD | | | | W BLOOMFIELD | MI | 48322-1487 |
| HUNTER-FIELDS, ANITRA I | 503 JASON DR | | | | MONROE | LA | 71202-6913 |
| HUNTER-PAGE, SUSAN A | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| HUNTER-PAGE, SUSAN ANN | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| HUNTER-SKINNER, GAQUILLA D | 6241 OLD POST CT | | | | COLUMBUS | GA | 31909-4138 |
| HUNTER-TOLBERT, DOROTHY L | PO BOX 122 | | | | FLINT | MI | 48501-0122 |
| HUNTER-WALTON, MARVA | 2642 BEACON HILL DR APT 311 | | | | AUBURN HILLS | MI | 48326-3727 |
| HUNTERDON CENTRAL REGIONAL HIGH SCHOOL | | 84 ROUTE 31 | | | | NJ | 08822 |
| HUNTERDON COUNTY PROBATION DEP | ACCOUNT OF JOHN GANTZ | PO BOX 1069 | | | FLEMINGTON | NJ | 08822-1069 |
| HUNTERS GARAGE | | 209 MOUNTAIN RD | | | | TN | 38570 |
| HUNTERS GLEN COMMUNITY ASSOC | RESERVES ACCOUNT | ATTN: DEE | 390 INTERLOCKEN CRESCENT | SUITE 500 | BROOMFIELD | CO | 80021-8041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTERS PHARMACY LTD | 3019 TECUMSEH RD E | | | WINDSOR ON N8W 1G8 CANADA | | | |
| HUNTERS TRUCKING SERVICES | ZAIM BAJGORIC | 38758 TRISTRAM DR | | | STERLING HEIGHTS | MI | 48310-1779 |
| HUNTGATE-HARVEY, EDNA | 728 JUPITER BLVD NW | | | | PALM BAY | FL | 32907-8268 |
| HUNTINGDON COLLEGE | CASHIERS OFFICE | 1500 E FAIRVIEW AVE | | | MONTGOMERY | AL | 36106-2114 |
| HUNTINGTON BANK | 30100 CHAGRIN BLVD STE 100 | | | | PEPPER PIKE | OH | 44124-5705 |
| HUNTINGTON BANK | ATTN BARB FOR DEPOSIT A/C | 39440 W 14 MILE RD | J ZELENAK | | COMMERCE TOWNSHIP | MI | 48390-3907 |
| HUNTINGTON BANK | FOR DEPOSIT IN THE A/C OF | 37600 W 12 MILE RD | S BUHLMAN | | FARMINGTON HILLS | MI | 48331-3074 |
| HUNTINGTON BANK | FOR DEPOSIT TO THE ACCOUNT OF | 255 E 2ND ST | ST | | ROCHESTER | MI | 48307-2003 |
| HUNTINGTON BANK | FOR DEPOSIT TO THE ACCOUNT OF | 48991 JEFFERSON AVE | | | CHESTERFIELD | MI | 48047-3431 |
| HUNTINGTON CAR CARE | 2600 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303-1406 |
| HUNTINGTON CENTER ASSOC C/O | GERALD HINES DEV BOSTON LTD | CHG EM TO RN 12/19/02 | P O BOX 1558 DEPT L478 | | COLUMBUS | OH | 43260-0001 |
| HUNTINGTON CHEVROLET INC | 370 OAKWOOD RD | | | | HUNTINGTN STA | NY | 11746-7214 |
| HUNTINGTON CHEVROLET, INC. | | | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUNTINGTON CHEVROLET, INC. | 307 OAKWOOD ROAD | | | | HUNTINGTON STATION | NY | 11746 |
| HUNTINGTON CHEVROLET, INC. | 370 OAKWOOD RD | | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUNTINGTON CHEVROLET, INC. | GREGORY WILLIAMS | 370 OAKWOOD RD | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUNTINGTON COACH | | 1359 NEW YORK AVE | | | | NY | 11746 |
| HUNTINGTON FOAM CORP | 222 INDUSTRIAL PARK DR | PO BOX 248 | | | BROCKWAY | PA | 15824-1244 |
| HUNTINGTON FOAM CORPORATION | 222 INDUSTRIAL PARK DR | PO BOX 248 | | | BROCKWAY | PA | 15824-1244 |
| HUNTINGTON LEARNING CENTER | 605 ROOSEVELT RD | MARKET PLAZA SHOPPING CTR E | | | GLEN ELLYN | IL | 60137-5736 |
| HUNTINGTON MEDICAL G | 1601 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-1404 |
| HUNTINGTON MEMORIAL | PO BOX 2551 | | | | FORT WAYNE | IN | 46801-2551 |
| HUNTINGTON NATIONAL BANK | 2361 MORSE RD | | | | COLUMBUS | OH | 43229-5856 |
| HUNTINGTON NATIONAL BANK | 917 EUCLID AVE | | | | CLEVELAND | OH | 44115-1401 |
| HUNTINGTON NATIONAL BANK | FOR DEPOSIT IN THE A/C OF | 6705 ORCHARD LAKE RD | M ROUMAYA | | WEST BLOOMFIELD | MI | 48322-3414 |
| HUNTINGTON NATIONAL BANK | FOR DEPOSIT IN THE ACCOUNT OF | 306 W 9 MILE RD | L THOLE | | FERNDALE | MI | 48220-1761 |
| HUNTINGTON NATIONAL BANK | FOR DEPOSIT TO THE ACCOUNT OF | 306 W 9 MILE RD | L THOLE | | FERNDALE | MI | 48220-1761 |
| HUNTINGTON RESEARCH ASSOCIATESLTD | 225 S MAIN ST STE 200 | | | | ROYAL OAK | MI | 48067-2656 |
| HUNTINGTON UNIVERSITY | BUSINESS OFFICE | 2303 COLLEGE AVE | | | HUNTINGTON | IN | 46750-1237 |
| HUNTINGTON, BARBARA J | 3126 WILLIAMS RD | | | | LEWISTON | MI | 49756-8991 |
| HUNTINGTON, CARL L | 9715 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| HUNTINGTON, CHARLOTTE K | 15302 61ST PL NE | | | | KENMORE | WA | 98028-4358 |
| HUNTINGTON, DOROTHY M | 1209 S PITTENGER RD | | | | SELMA | IN | 47383-9575 |
| HUNTINGTON, DOUGLAS E | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| HUNTINGTON, DUDLEY C | 9447 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| HUNTINGTON, GARY P | 1337 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| HUNTINGTON, GEORGE A | 515 LOCUST ST APT B1 | | | | LOCKPORT | NY | 14094-5657 |
| HUNTINGTON, HAROLD G | PO BOX 2132 | | | | DADE CITY | FL | 33526-2132 |
| HUNTINGTON, JAMES W | 10200 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3238 |
| HUNTINGTON, JOANNE J | 405 FOREST ST | | | | EATON RAPIDS | MI | 48827-1519 |
| HUNTINGTON, LARRY L | 14134 P DR N | | | | MARSHALL | MI | 49068-9473 |
| HUNTINGTON, LESLIE H | 2029 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| HUNTINGTON, LOUIE E | 1031 RIDGE RD | | | | DE SOTO | MO | 63020-3102 |
| HUNTINGTON, MARIE B | 231 HOMECROFT RD | | | | SYRACUSE | NY | 13206-3042 |
| HUNTINGTON, MARY A | 2843 SW 174TH AVE | | | | MIRAMAR | FL | 33029-5549 |
| HUNTINGTON, MILFORD | 7680 CALLOW RD | | | | PAINESVILLE | OH | 44077-8864 |
| HUNTINGTON, MIREILLE R | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| HUNTINGTON, ROBERT A | 182 DOGWOOD CIR | | | | BRANDON | MS | 39047-6639 |
| HUNTINGTON, ROBERT ALLEN | 182 DOGWOOD CIR | | | | BRANDON | MS | 39047-6639 |
| HUNTINGTON, SANDRA | 443 MAIN ST | | | | BATTLE CREEK | MI | 49014-4352 |
| HUNTINGTON, WILLIAM L | 24 RENE DR | | | | OAKDALE | CT | 06370-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTINGTON, WILLIAM M | 186 THORNCLIFF RD | | | | TONAWANDA | NY | 14223-1206 |
| HUNTINTON CHEVROLET INC | 370 OAKWOOD RD | | | | HUNTINGTON STATION | NY | 11746-7214 |
| HUNTLEIGH BUS | | 5845 LEES MILL RD | | | | GA | 30297 |
| HUNTLEY CHEVROLET | 619 S ADDISON RD | | | | ADDISON | IL | 60101 |
| HUNTLEY CHEVROLET BUICK PONTIAC, IN | HWY 74 W | | | | WADESBORO | NC | |
| HUNTLEY CHEVROLET BUICK PONTIAC, INC. | HWY 74 W | | | | WADESBORO | NC | 28170 |
| HUNTLEY CHEVROLET BUICK PONTIAC, INC. | WILLIAM HUNTLEY | HWY 74 W | | | WADESBORO | NC | 28170 |
| HUNTLEY CHEVROLET INC | 13980 AUTOMALL DR | | | | HUNTLEY | IL | 60142-8024 |
| HUNTLEY G DAVENPORT CHARITABLE | REMAINDER UNITRUST HUNTLEY G | AND JEAN H DAVENPORT CO-TTEES | U/A DTD 07/01/94 | 6120 ST ANDREWS LN | RICHMOND | VA | 23226-3213 |
| HUNTLEY JR, FRANKLIN N | 47 GETCHELL ST APT 3 | | | | BREWER | ME | 04412-2263 |
| HUNTLEY JR, HASKELL J | 1305 PLEASANT ST | | | | LAPEER | MI | 48446-3912 |
| HUNTLEY LIVING TRUST | LB HUNTLEY & BJ HUNTLEY TTEES | UAD 01/09/2003 | 996 CACTUS CUT ROAD | | MIDDLEBURG | FL | 32068 |
| HUNTLEY MIKE | 1129 KORBY ST | | | | KOKOMO | IN | 46901-1927 |
| HUNTLEY SR, DONALD R | 700 SOUTH AVE B6 | | | | CHEYENNE | WY | 82007 |
| HUNTLEY'S AUTO SERVICE | 283 QUEEN ST. | | KINGSTON ON K7K 3L9 CANADA | | | | |
| HUNTLEY, ADAM P | 12735 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| HUNTLEY, BETTY J | 11828 MAPLE RD | | | | BEULAH | MI | 49617-9738 |
| HUNTLEY, BILLY | 17183 FLEMING ST | | | | DETROIT | MI | 48212-1537 |
| HUNTLEY, CARL | PO BOX 914 | | | | SPRING HILL | TN | 37174-0914 |
| HUNTLEY, CAROL J. | 11420 W CENTRAL AVE | | | | SWANTON | OH | 43558-8521 |
| HUNTLEY, CHARLES E | 1510 ICHABOD TRL | | | | BEAVERTON | MI | 48612-8629 |
| HUNTLEY, CHONG | 47907 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4301 |
| HUNTLEY, COLEN M | 134 S PINE TREE LN | | | | BEULAH | MI | 49617-9403 |
| HUNTLEY, COLEN MICHAEL | 134 S PINE TREE LN | | | | BEULAH | MI | 49617-9403 |
| HUNTLEY, DAVID E | 5990 FAIRFIELD AVE SO | | | | ST PETERSBURG | FL | 33707 |
| HUNTLEY, DEBORAH C | PO BOX 585 | | | | BRIDGEPORT | AL | 35740-0585 |
| HUNTLEY, DENNIS E | 51115 PEACH TREE LN | | | | SHELBY TWP | MI | 48316-4533 |
| HUNTLEY, EARL E | 3990 COUNTRY LN | | | | ROCK | MI | 49880-9503 |
| HUNTLEY, ELMO L | 2544 W 16TH ST | | | | MARION | IN | 46953-1031 |
| HUNTLEY, EUGENE V | 5508 MAHONING AVE NW | | | | WARREN | OH | 44483-1136 |
| HUNTLEY, FRANCIS G | 1970 WEST ST | | | | NATIONAL CITY | MI | 48748-9637 |
| HUNTLEY, FREDERICK | 3432 N PASS DR | | | | CLIO | MI | 48420-1543 |
| HUNTLEY, GEORGE D | 10 S PHEASANT ST | | | | FOWLER | OH | 44418-9738 |
| HUNTLEY, JAMES | 1150 PINEVIEW ST | | | | HARRISON | MI | 48625-8821 |
| HUNTLEY, JAMES E | 699 GROVER AVE | | | | MASURY | OH | 44438-9720 |
| HUNTLEY, JAMES R | 2339 LYNN PARK DR | | | | TOLEDO | OH | 43615-2933 |
| HUNTLEY, JEFFERY E | 12735 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| HUNTLEY, JERRY M | 143 S ROSS RD | | | | BARTON CITY | MI | 48705-9770 |
| HUNTLEY, JOAN L | 5980 ROEHRS ROAD | | | | BEAVERTON | MI | 48612-9116 |
| HUNTLEY, JOHN E | 161 BUSBY RD | | | | LORETTO | TN | 38469-3227 |
| HUNTLEY, JOHN EDWARD | 161 BUSBY RD | | | | LORETTO | TN | 38469-3227 |
| HUNTLEY, JOYCE L | 210 SHENNANDOAH LN | CARRIAGE VILLAGE | | | NORTH FT MYERS | FL | 33917-3034 |
| HUNTLEY, KARIE L | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519-1136 |
| HUNTLEY, KARIE LOUISE | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519-1136 |
| HUNTLEY, LAURA B | PO BOX 914 | | | | SPRING HILL | TN | 37174-0914 |
| HUNTLEY, LAURENCE R | 16646 BIG FOUR RD | | | | BEAR LAKE | MI | 49614 |
| HUNTLEY, LAURENCE R | 7386 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| HUNTLEY, LEONA G. | 6044 2ND ST | P.O. BOX 87 | | | MAYVILLE | MI | 48744-5134 |
| HUNTLEY, LINDA S | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| HUNTLEY, LOREN F | 93 HUNTERS RILL | | | | LAPEER | MI | 48446-4101 |
| HUNTLEY, LOWELL C | 14666 COUNTY ROAD 209 | | | | KENTON | OH | 43326-9048 |
| HUNTLEY, LYDIA A | 12640 HOLLY RD APT B307 | | | | GRAND BLANC | MI | 48439-1860 |
| HUNTLEY, MARGE A | 1305 PLEASANT ST | | | | LAPEER | MI | 48446-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTLEY, MARTHA C | 1001 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4152 |
| HUNTLEY, MARY A | 2173 S CENTER RD APT 420 | | | | BURTON | MI | 48519-1806 |
| HUNTLEY, MARY B | 4620 VENICE HEIGHTS BLVD APT 149 | | | | SANDUSKY | OH | 44870-1684 |
| HUNTLEY, MICHAEL | 1440 E 52ND ST APT 7B | | | | CHICAGO | IL | 60615-4382 |
| HUNTLEY, PATRICIA | 4209 YUCATAN CIR | | | | PORT CHARLOTTE | FL | 33948-8918 |
| HUNTLEY, PHILLIP W | 16166 FALK RD | | | | HOLLY | MI | 48442-1459 |
| HUNTLEY, RICHARD J | 4500 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| HUNTLEY, RICKY D | 11515 HOLMES RD | | | | KANSAS CITY | MO | 64131-3856 |
| HUNTLEY, ROBERT E | 6897 STATE ROUTE 13 | | | | GREENWICH | OH | 44837-9636 |
| HUNTLEY, ROBERT E | 6987 ST RT 13 | | | | GREENWICH | OH | 44837 |
| HUNTLEY, ROBERT G | 1001 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4152 |
| HUNTLEY, ROBIN D | 3442 REAMER DR | | | | LAPEER | MI | 48446-7705 |
| HUNTLEY, STEPHEN J | 1780 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8213 |
| HUNTLEY, WESLEY L | 4032 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| HUNTLEY, WILLIAM E | 38 S WELDON RD | | | | BEULAH | MI | 49617-9360 |
| HUNTLEY, WINSLOW H | 10009 E 78TH TER | | | | RAYTOWN | MO | 64138-2117 |
| HUNTON & WILLIAMS | 1751 PINNACLE DR STE 1700 | | | | MCLEAN | VA | 22102-3836 |
| HUNTON & WILLIAMS | 1900 K ST NW | | | | WASHINGTON | DC | 20006 |
| HUNTON & WILLIAMS | RIVERFRONT PLAZA EAST TOWER | 951 E BYRD STREET | | | RICHMOND | VA | 23219 |
| HUNTON & WILLIAMS | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219 |
| HUNTON & WILLIAMS LLP | 101 S TRYON ST STE 3500 | | | | CHARLOTTE | NC | 28280-0008 |
| HUNTON & WILLIAMS LLP | ATT: J.R. SMITH | ATT FOR: PHILIP MORRIS USA | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219 |
| HUNTON & WILLIAMS LLP | ATT: PETER PARTEE, RICHARD NORTON, SCOTT H. BERNSTEIN | ATTY FOR: PHILIP MORRIS USA | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| HUNTON BOBBY GENE (ESTATE OF) (471712) | (NO OPPOSING COUNSEL) | | | | | | |
| HUNTON, RICHARD J | 91 ONEIDA AVE | | | | NORTH PLAINFIELD | NJ | 07060-4306 |
| HUNTOON, DAVID W | 4289 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| HUNTOON, DENNIS O | 8063 NORTHWOOD BOX 144 | | | | NEW LOTHROP | MI | 48460 |
| HUNTOON, HENRY L | 16940 OAKLEY RD LOT 86 | | | | CHESANING | MI | 48616-9571 |
| HUNTOON, JACK D | 9315 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| HUNTOON, LARRY R | 2199 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| HUNTOON, LAURA A | 8537 PEET RD | | | | CHESANING | MI | 48616-9757 |
| HUNTOON, MILDRED A | 1427 W SCOTT PL | | | | INDEPENDENCE | MO | 64052-3134 |
| HUNTOON, PATRICIA L | 69 WEST RUTGERS AVENUE | | | | PONTIAC | MI | 48340-2755 |
| HUNTOON, PAUL E | 3775 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| HUNTOON, PAUL EDWARD | 3775 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| HUNTOON, RAYMOND R | 362 HYATT ST | | | | JANESVILLE | WI | 53545-2464 |
| HUNTOON, RICHARD J | 21610 RIVER RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-4607 |
| HUNTOON, ROBERT L | 920 DONNALEE DR | | | | MONROE | MI | 48162-5117 |
| HUNTOON, ROBERT LEE | 920 DONNALEE DR | | | | MONROE | MI | 48162-5117 |
| HUNTOON, RONALD C | 11114 W GLEN | | | | CLIO | MI | 48420-1989 |
| HUNTOON, RONALD CHARLES | 11114 W GLEN | | | | CLIO | MI | 48420-1989 |
| HUNTOON, ROY G | 108 LAKESIDE DR | | | | NAPLES | FL | 34112-5750 |
| HUNTOON, ROY W | 16230 SEPTO ST | | | | SEPULVEDA | CA | 91343-1307 |
| HUNTOON, WILLARD L | 8463 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8226 |
| HUNTS SITE GENERATOR TRUST FUND | FIRSTAR TR CO - R NORTH | PO BOX 2054 | | | MILWAUKEE | WI | 53201-2054 |
| HUNTS SITE REMEDIATION GROUP | RANDY NORTH FIRSTAR TRUST CO | 615 E MICHIGAN | | | MILWAUKEE | WI | 53202 |
| HUNTSINGER, JOHN P | 4358 GINA ST. | | | | FREMONT | CA | 94538 |
| HUNTSMAN ADVANCED MATERIALS AMERICAS INC | 10003 WOODLOCH FOREST DR | | | | THE WOODLANDS | TX | 77380 |
| HUNTSMAN ADVANCED MATERIALS AMERICAS INC | PO BOX 223664 | FMRLY VANTICO INC | | | PITTSBURGH | PA | 15251-2664 |
| HUNTSMAN CORP | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5605 |
| HUNTSMAN CORPORATION | POLYPROPYLENE DIVISION | 3040 POST OAK BLVD | | | HOUSTON | TX | 77056 |
| HUNTSMAN INTERNATIONAL TRADING | 10003 WOODLOCH FOREST DR | | | | THE WOODLANDS | TX | 77380 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HUNTSMAN INTERNATIONAL TRADING | 4917 DAWN AVE | | | EAST LANSING | MI | 48823-5605 |
| HUNTSMAN POL/WOODBRY | 2701 RANGE RD | | | MARYSVILLE | MI | 48040-2444 |
| HUNTSMAN POL/WOODBRY | 500 HUNTSMAN WAY | | | SALT LAKE CITY | UT | 84108-1235 |
| HUNTSMAN POL/WOODBRY | PO BOX 3986 | ATTN: CUSTOMER SERVICE | | ODESSA | TX | 79760-3986 |
| HUNTSMAN TRUCKING INC | 6825 LO LINE RD | | | GALION | OH | 44833 |
| HUNTSMAN, ALTON J | 8703 N COUNTY ROAD 150 E | | | PITTSBORO | IN | 46167-9471 |
| HUNTSMAN, JAMES K | 117 HUDGINS LN | | | SUMMERTOWN | TN | 38483-7347 |
| HUNTSMAN, TIMOTHY J | 6487 HUDSON HILL RD | | | GOSPORT | IN | 47433-8090 |
| HUNTSVILLE ANES CONS | PO BOX 288 | | | HUNTSVILLE | AL | 35804-0288 |
| HUNTSVILLE HOSP ANES | PO BOX 1389 | | | HUNTSVILLE | AL | 35807-0389 |
| HUNTSVILLE HOSPITAL | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-61 |
| HUNTSVILLE STATE PRISON | | 815 12TH STREET | | | TX | 77348 |
| HUNTSVILLE TIMES THE | 2317 MEMORIAL PKWY SW | | | HUNTSVILLE | AL | 35801-5623 |
| HUNTWORK, JOHN E | 4055 ROSEMOUND AVE | | | WATERFORD | MI | 48329-4142 |
| HUNTWORK, WILLIAM T | 3093 NEW HIGHWAY 7 | | | SANTA FE | TN | 38482-5316 |
| HUNTZ, CHARLES L | 81 ELAINE CT | | | CHEEKTOWAGA | NY | 14225-1623 |
| HUNTZ, JOSEPH M | 11714 BROWN SCHOOLHOUSE RD | | | FREEDOM | NY | 14065-9790 |
| HUNTZ, KAREN M | 8 YALE PL | | | BUFFALO | NY | 14210-2326 |
| HUNTZICKER, FRED W | 900 BERKSHIRE RD | | | ANN ARBOR | MI | 48104-2752 |
| HUNTZINGER MICHAEL D | 7400 GLENLEAF RD LOT 79 | | | SHREVEPORT | LA | 71129-3712 |
| HUNTZINGER, DANA A | 708 PHILADELPHIA DRIVE | | | KOKOMO | IN | 46902-4975 |
| HUNTZINGER, EVA I | 32 S MUSTIN DRIVE | | | ANDERSON | IN | 46012 |
| HUNTZINGER, EVA I | 405 W BURT DR | | | COLUMBIA | TN | 38401-2074 |
| HUNTZINGER, F VIRGINIA | 775 CAMDEN CT | C/O SUSAN L MURRAY | | WHITE LAKE | MI | 48386-3559 |
| HUNTZINGER, GAIL E | 501 W 3RD ST | | | FAIRMOUNT | IN | 46928-1625 |
| HUNTZINGER, GARY L | 3608 ARTESIAN WAY | | | SPRING HILL | TN | 37174-2191 |
| HUNTZINGER, GERALD D | 2499 N 1050 EAST | | | CHARLOTTESVLE | IN | 46117 |
| HUNTZINGER, HAZEL RUTHANNA | 1853 CONNER ST | | | NOBLESVILLE | IN | 46060-3013 |
| HUNTZINGER, JACK | 697 W 1550 N | | | SUMMITVILLE | IN | 46070-9681 |
| HUNTZINGER, JO ANN M | R R 1 BOX 32B | | | PENDLETON | IN | 46064 |
| HUNTZINGER, LAMAR R | 10 CHERI CT | | | HOLLISTER | CA | 95023-6630 |
| HUNTZINGER, LARRY N | 29 GUINDOLA WAY | | | HOT SPRINGS | AR | 71909-6840 |
| HUNTZINGER, MELVIN L | 5140 N HUNTINGTON RD | | | MARION | IN | 46952-9061 |
| HUNTZINGER, MICHAEL D | 7400 GLENLEAF RD LOT 79 | | | SHREVEPORT | LA | 71129-3712 |
| HUNTZINGER, WALTER N | 3229 S 500 W | | | ANDERSON | IN | 46011-9493 |
| HUNTZINGER, WENDELL L | 10329 N 1000 E | | | MARKLEVILLE | IN | 46056-9630 |
| HUNTZINGER, WILLIAM O | 918 E GRAND AVE | | | ANDERSON | IN | 46012-4100 |
| HUNWICK, ROBERT F | 1993 ANITA AVE | | | GROSSE POINTE WOODS | MI | 48236-1427 |
| HUNWICK, THOMAS R | 6166 WILDROSE LN | | | BURTCHVILLE | MI | 48059-4312 |
| HUNYADY, BETTY J | 2492 UTLEY RD | | | FLINT | MI | 48532-4964 |
| HUNYADY, BRIAN J | 6291 N VASSAR RD | | | FLINT | MI | 48506-1257 |
| HUNYADY, MARLENE J | 1926 W COURT ST APT 1 | | | FLINT | MI | 48503-3190 |
| HUNYADY, ROGER C | 6326 TORREY RD | | | FLINT | MI | 48507-3825 |
| HUNYADY, ROGER CHARLES | 6326 TORREY RD | | | FLINT | MI | 48507-3825 |
| HUNYADY, RONALD D | 13028 NORTH JENNINGS ROAD | | | CLIO | MI | 48420-8884 |
| HUNZER, REGINA D | 430 W CAIRNS ST APT D | | | ELLSWORTH | WI | 54011-4733 |
| HUNZICKER BROTHERS INC | PO BOX 25248 | | | OKLAHOMA CITY | OK | 73125-0248 |
| HUNZICKER, OLIVEWARD | 1325 GRACE LN | | | BOONVILLE | MO | 65233-2144 |
| HUNZIKER, MELVIN L | 41306 E 323RD ST | | | CREIGHTON | MO | 64739-9128 |
| HUNZIKER, WILLIAM M | 324 SW 45TH ST | | | OKLAHOMA CITY | OK | 73109-7410 |
| HUOLIHAN CLIFFORD (ESTATE OF) (660900) | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| HUON, STEPHEN JOHN | 39 MONOMEITH CRESCENT | | MOUNT WAVERLEY VIC 3149 AUSTRALIA | | | |
| HUONDER, NICKY W | 17424 ITHACA LN | | | LAKEVILLE | MN | 55044-7612 |
| HUONG ALVAREZ | 4560 QUAY STREET | | | WHEAT RIDGE | CO | 80033-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUONG HOWELL | 12669 28 MILE RD | | | | WASHINGTON TWP | MI | 48094-1707 |
| HUONG L COX | 300 HERNANDO RD S E | | | | WINTER HAVEN | FL | 33884-1030 |
| HUONG NGUYEN | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| HUONG TRAN | 6797 ORCHARD AVE | | | | WARREN | MI | 48091-3031 |
| HUOT, EDWARD G | 365 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 |
| HUOT, KIMBERLEY L | 365 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 |
| HUOTARI, ELEANOR M | 113 4TH ST | | | | WAUNAKEE | WI | 53597-1311 |
| HUOVINEN, RONALD J | 4480 N 7 MILE RD | | | | PINCONNING | MI | 48650-7937 |
| HUOVINEN, RONALD JAMES | 4480 N 7 MILE RD | | | | PINCONNING | MI | 48650-7937 |
| HUPE, DENNIS L | 9108 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| HUPERT, EDWARD R | 655 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9540 |
| HUPFEL, JOSEPH J | 66566 CAMP GROUND | | | | ROMEO | MI | 48095 |
| HUPFER JR, MATHIAS J | 30253 BOEWE DR | | | | WARREN | MI | 48092-1987 |
| HUPFER, DARRELL D | 511 LINDLEY AVE | | | | WESTMONT | IL | 60559-2226 |
| HUPFER, DONALD | 7319 FREEMAN LN | | | | HURON | OH | 44839-9623 |
| HUPP HUBERT (445403) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUPP JR, ROBERT | 42277 EDWARD CIR | | | | COLUMBIANA | OH | 44408-9483 |
| HUPP MAX W (481224) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUPP SUSAN | 5 CAMERON CIR | | | | FOOTHILL RANCH | CA | 92610-2452 |
| HUPP, ALFRED J | 4588 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| HUPP, CHARLES D | 7166 STATE ROUTE 412 | | | | CLYDE | OH | 43410-9732 |
| HUPP, CHRISTOPHER D | PO BOX 221 | | | | WILLARD | OH | 44890-0221 |
| HUPP, DANIEL R | 1520 E CAPITOL EXPY SPC 215 | | | | SAN JOSE | CA | 95121-1822 |
| HUPP, DAVID MITCHELL | 1071 PRATT ROAD | | | | BLANCHESTER | OH | 45107-9745 |
| HUPP, DONALD LEE | 4575 N COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-9247 |
| HUPP, MARIE K | 14461 T R 473 | | | | LAKEVILLE | OH | 44638 |
| HUPP, ROBERT E | 1185 FRANKFORT RD | | | | NEW CUMBERLND | WV | 26047-1656 |
| HUPP, WILLIAM M | 696 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| HUPPENBAUER, SANDRA | 999 N PACIFIC ST UNIT B319 | | | | OCEANSIDE | CA | 92054-2017 |
| HUPPERICH, HILDA M | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| HUPPERTZ THOMAS | 843 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| HUPPERTZ, SHAUN N | 1010 SHAFFER RD | | | | NEW CASTLE | PA | 16101-6412 |
| HUPPERTZ, THOMAS E | 843 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| HUPPMAN, HELEN D | 5041 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 |
| HUPPMAN, KENNETH R | 5041 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 |
| HUPPS, EMMA C | 2500 SUMNER RD | | | | BATAVIA | OH | 45103-9551 |
| HUQ, RUBAB F | 6543 SHORELINE DR | | | | TROY | MI | 48085-1056 |
| HUR, JAE H | 25614 TRENT WAY | | | | STEVENSON RANCH | CA | 91381-1471 |
| HUR, JAE H | 25614 TRENT WAY | | | | STEVENSON RNH | CA | 91381-1471 |
| HUR, PETER | 46519 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-8488 |
| HUR, THERESA | 13918 E LEAMINGTON DR UNIT 409 | | | | CRESTWOOD | IL | 60445-2398 |
| HURAYT, JOHN R | 11720 68TH AVE | | | | SEMINOLE | FL | 33772-6103 |
| HURBAIN ANNE | NEED BETTER ADDRESS 11/09/06CP | 11015 PALISADES DR | | | TRUCKEE | CA | 96161 |
| HURBERT L THOMAS | 812 LOVERN ST | | | | CEDAR HILL | TX | 75104-6044 |
| HURBERT THOMAS | 812 LOVERN ST | | | | CEDAR HILL | TX | 75104-6044 |
| HURBSON BUSINESS INTERIORS LLC | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 |
| HURCHALLA, ROBERT | 43122 ULMAN DR | | | | STERLING HEIGHTS | MI | 48313-2744 |
| HURCLE ANDREWS | 3828 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2517 |
| HURCO COMPANIES INC | 1 TECHNOLOGY WAY | PO BOX 68180 | | | INDIANAPOLIS | IN | 46268-5106 |
| HURCOMB KATHERINE | HURCOMB, KATHERINE | 535 STINSON DR | | | CHARLESTON | SC | 29407-6289 |
| HURD AUTOMALL, LLC | 1705 HARTFORD AVE | | | | JOHNSTON | RI | 02919-3203 |
| HURD AUTOMALL, LLC | CHRISTOPHER HURD | 1705 HARTFORD AVE | | | JOHNSTON | RI | 02919-3203 |
| HURD BERKLEY T (429155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HURD BUICK PONTIAC GMC TRUCK, LLC | 1669 HARTFORD AVE | | | JOHNSTON | RI | 02919-3202 |
| HURD BUICK PONTIAC GMC TRUCK, LLC | CHRISTOPHER HURD | 1669 HARTFORD AVE | | JOHNSTON | RI | 02919-3202 |
| HURD CHEVROLET, INC. | 1705 HARTFORD AVE | | | JOHNSTON | RI | 02919-3203 |
| HURD CHEVROLET, INC. | CHRISTOPHER HURD | 1705 HARTFORD AVE | | JOHNSTON | RI | 02919-3203 |
| HURD JAMES (445405) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HURD JARDA | HURD, JARDA | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| HURD JOSHUA B | 7212 MANNING RD | | | MIAMISBURG | OH | 45342-1530 |
| HURD JR, CECIL J | 83 WILEY PL | | | BUFFALO | NY | 14207-1620 |
| HURD JR, JAMES PASCAL | 15245 STATE ROUTE 725 | | | GERMANTOWN | OH | 45327-9561 |
| HURD JR, ROLAND E | 1067 MOUNT FRIENDSHIP RD | | | SMYRNA | DE | 19977-3878 |
| HURD JR, ZEBEDEE | 3522 PROVIDENCE ST | | | FLINT | MI | 48503-4547 |
| HURD LOCK/GREENEVILL | PO BOX 1450 | 603 BOHANNON AVENUE | | GREENEVILLE | TN | 37744-1450 |
| HURD LOCK/GRSPT | 15324 MACK AVENUE | | | GROSSE POINTE PARK | MI | 48230 |
| HURD MARTI | HURD, MARTI | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| HURD SAAB | 1705 HARTFORD AVE | | | JOHNSTON | RI | 02919-3203 |
| HURD SAAB | HURD, CHRISTOPHER | 1705 HARTFORD AVE | | JOHNSTON | RI | 02919-3203 |
| HURD, ABNER W | 1806 WEBSTER RD L-213 | | | FLINT | MI | 48505 |
| HURD, ALAN S | 2950 KRUEGER ROAD | | | N TONAWANDA | NY | 14120-1404 |
| HURD, ALBERT L | 1576 FILMORE AVE | | | YOUNGSTOWN | OH | 44505-3916 |
| HURD, ANTHONY P | 3780 VICKSBURG ST | | | DETROIT | MI | 48206-2359 |
| HURD, ARLIS D | 3801 CREEKSIDE CT | | | BURLESON | TX | 76028-1271 |
| HURD, BERTHA M | 6035 S TRANSIT RD LOT 211 | | | LOCKPORT | NY | 14094-6325 |
| HURD, BRAD W | 700 LAURELWOOD DR SE | | | WARREN | OH | 44484-2423 |
| HURD, C. PHILLIP | 1401 N QUARRY RD | | | MARION | IN | 46952-2047 |
| HURD, CAROL | 2673 PASADENA DR | | | BAY CITY | MI | 48706-2631 |
| HURD, CLARENCE L | 9203 CABLE LINE RD | | | DIAMOND | OH | 44412-9797 |
| HURD, CLAUDE W | 1662 E 2100 NORTH RD | | | THAWVILLE | IL | 60968-9758 |
| HURD, CLINTON J | 9675 LA JOLLA DR | | | SAINT LOUIS | MO | 63132-2026 |
| HURD, DANAVIOUS S | 2513 CADDY LN | | | JOLIET | IL | 60435-5205 |
| HURD, DANIEL A | 2890 LONGMEADOW DR | | | TRENTON | MI | 48183-3446 |
| HURD, DANNY R | 5380 GROUSE CT | | | BEAVERTON | MI | 48612-8533 |
| HURD, DAVID A | 4278 EMERALD DR | | | BRIDGEPORT | MI | 48722-9520 |
| HURD, DAVID E | 12328 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-9120 |
| HURD, DAVID EDGAR | 12328 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-9120 |
| HURD, DAVID R | 1033 COUNTY ROAD 910 | | | JOSHUA | TX | 76058-4663 |
| HURD, DENNIS S | 11662 HAROLD ST | | | WARREN | MI | 48089-1240 |
| HURD, DIANE | 5750 BLUEHILL ST | | | DETROIT | MI | 48224-2016 |
| HURD, DOROTHY M | 1806 WEBSTER RD L-213 | | | FLINT | MI | 48505 |
| HURD, DUANE L | 7625 HURON LINE RD | | | GAGETOWN | MI | 48735-9714 |
| HURD, EARL E | 234 MCCONKEY DR | | | BUFFALO | NY | 14223-1032 |
| HURD, EARL EUGENE | 234 MCCONKEY DR | | | BUFFALO | NY | 14223-1032 |
| HURD, EBER W | 1407 NE 25TH PL | | | OCALA | FL | 34470-3766 |
| HURD, EDGAR A | PO BOX 283 | 411 MAPLE ST | | BYRON | MI | 48418-0283 |
| HURD, EDWARD L | 2248 ED JOHNSON DR | | | JACKSONVILLE | FL | 32226-9517 |
| HURD, EDWIN C | 7715 IVYDALE DR APT A | | | INDIANAPOLIS | IN | 46250-2143 |
| HURD, ELIZABETH A | 3958 LONG MEADOW LN | | | ORION | MI | 48359-1466 |
| HURD, EVELYN R | 30744 GLADYS AVE | | | WESTLAND | MI | 48185-1789 |
| HURD, FLOYD E | PO BOX 53 | | | LA JOSE | PA | 15753-0053 |
| HURD, FRANCES E | 2914 CHEROKEE AVE | | | FLINT | MI | 48507-1963 |
| HURD, FRANCIS S | 11 WATERVIEW RD | | | BALTIMORE | MD | 21222-5024 |
| HURD, GERALD J | 8300 N TROOST AVE | | | KANSAS CITY | MO | 64118-1359 |
| HURD, HAROLD A | 4140 18 1/2 MILE RD | | | STERLING HTS | MI | 48314-2902 |
| HURD, HAROLD C | RR 1 | | | ALLONS | TN | 38541 |
| HURD, HERBERT C | 19 BELOIT DR | | | HEBER SPRINGS | AR | 72543-7615 |
| HURD, HILDA B | 60 BRENT DR | | | FAIRBORN | OH | 45324-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURD, HUGH M | 81 CRANBERRY MEADOW SHORE RD | | | | CHARLTON | MA | 01507-3007 |
| HURD, JACQUELINE N | 9180 CHATWELL CLUB LN APT 20 | | | | DAVISON | MI | 48423-2842 |
| HURD, JAMES R | 441 E MAIN ST | | | | MAHAFFEY | PA | 15757-6512 |
| HURD, JAMES S | 25270 JAEG RD | | | | JUNCTION CITY | OR | 97448-9331 |
| HURD, JEROME | 30 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2402 |
| HURD, JIMMIE L | 523 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1953 |
| HURD, JOSEPH C | 30744 GLADYS AVE | | | | WESTLAND | MI | 48185-1789 |
| HURD, KENNETH DAVID | 34951 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| HURD, KEVIN RICHARD | 1424 SOUTH GRAHAM ROAD | | | | FLINT | MI | 48532-3539 |
| HURD, LARRY K | 500 SOUTH PIPING ROCK DRIVE | | | | WILLIAMS | AZ | 86046-9113 |
| HURD, LINDA L | PO BOX 6315 | | | | KOKOMO | IN | 46904-6315 |
| HURD, MARION W | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| HURD, MARY E | 3070 DETROIT DR | | | | WATERFORD | MI | 48329-2233 |
| HURD, MARY J | 3332 LAPEER RD APT 24 | | | | FLINT | MI | 48503-4474 |
| HURD, MARY N | PO BOX 656 | | | | MIAMISBURG | OH | 45343-0656 |
| HURD, MAX L | 153 HARP LN | | | | PHELPS | WI | 54554-9304 |
| HURD, MELISSA M | 657 BARRIE AVE | | | | FLINT | MI | 48507-1666 |
| HURD, MICHAEL E | PO BOX 1916 | | | | TAYLOR | MI | 48180-8816 |
| HURD, MICHAEL EDWARD | PO BOX 1916 | | | | TAYLOR | MI | 48180-8816 |
| HURD, MICHAEL J | 7161 KESSLING ST | | | | DAVISON | MI | 48423 |
| HURD, MICHAEL R | PO BOX 232 | | | | GALVESTON | IN | 46932-0232 |
| HURD, MICHAEL S | 4176 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-8374 |
| HURD, MICHAEL T | 4231 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| HURD, MILDRED D | 5155 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |
| HURD, NATIVIDAD J | 24354 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1912 |
| HURD, NOVEL | 12049 WESTWOOD ST | | | | DETROIT | MI | 48228-1354 |
| HURD, PATRICIA A | 778 CARNEGIE AVENUE | | | | AKRON | OH | 44314-1104 |
| HURD, PATSY R | 2713 HARBORSIDE DR | | | | GRANBURY | TX | 76048-2694 |
| HURD, PHILIP E | 33 TULIP CT | | | | CROSSVILLE | TN | 38555-5841 |
| HURD, RAMONA A | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| HURD, RICARDO A | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| HURD, RICARDO ANTHONY | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| HURD, ROBERT E | 3910 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| HURD, ROBERT L | 5840 JANICE AVE | | | | PAHRUMP | NV | 89060-1220 |
| HURD, ROBERT W | 3682 OSAGE ST | | | | STOW | OH | 44224-4275 |
| HURD, ROLLAND C | 7220 CLAIRCREST DR | | | | DAYTON | OH | 45424-2913 |
| HURD, RONALD L | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| HURD, RONALD LEE | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| HURD, RONNIE D | 2713 HARBORSIDE DR | | | | GRANBURY | TX | 76048-2694 |
| HURD, RUBY E | 41373 NORTHWIND DR | | | | CANTON | MI | 48188-1330 |
| HURD, RUTH C | 728 PATTERSON RD | | | | DAYTON | OH | 45419-4313 |
| HURD, SHIRI E | 3845 WILSON AVE | | | | LANSING | MI | 48906-2429 |
| HURD, SHIRLEY A | 3344 PLANTATION TER | | | | SARASOTA | FL | 34231-8540 |
| HURD, SUZETTE L | 7942 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2517 |
| HURD, THOMAS A | 2330 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| HURD, THOMAS C | 18658 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948-9676 |
| HURD, THOMAS D | 2822 RAVINE RUN | | | | CORTLAND | OH | 44410-9293 |
| HURD, THOMAS O | 407 COVINGTON CT | | | | NORTHVILLE | MI | 48168-1553 |
| HURD, THOMAS W | PO BOX 1347 | | | | MASSILLON | OH | 44648-1347 |
| HURD, TINA | 1321 LARREL LANE | | | | WEST MILTON | OH | 45383-5383 |
| HURD, WALTER L | 1501 FALL CREEK DR | | | | TONGANOXIE | KS | 66086-5465 |
| HURD, WENDELL A | 4861 LEROY CT | | | | WEST BLOOMFIELD | MI | 48324-2229 |
| HURD, WESLEY C | 3334 ADDELINE ST | | | | LEXINGTON | OH | 44904-9527 |
| HURD, WILLIAM R | 1331 S MAPLE ST APT C28 | | | | SIOUX CITY | IA | 51106-2678 |
| HURDESTINE MCKINLEY | 6580 TULSA AVE | | | | KALAMAZOO | MI | 49048-8403 |
| HURDLE, DOROTHY P | 6720 PECAN PARK DR | | | | RICHLAND HILLS | TX | 76118-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURDLE, EDDIE L | 4314 N 22ND ST | | | | MILWAUKEE | WI | 53209-6718 |
| HURDLE, GEORGE A | 270 PINE ST APT 1 | | | | WATERBURY | CT | 06710-1713 |
| HURDLE, IVORY L | 7010 N 60TH ST APT 101 | | | | MILWAUKEE | WI | 53223 |
| HURDLE, MICHAEL | PO BOX 1886 | | | | MILWAUKEE | WI | 53201-1886 |
| HURDLE, ROBERT E | 134 SONYA LN | | | | BUNKER HILL | WV | 25413-9602 |
| HURDLE, SHANNON | 65 N CHURCH ST | | | | EPHRATA | PA | 17522-2043 |
| HURDLE, WILLIE C | 24 WOODBINE AVE | | | | PLAINFIELD | NJ | 07060-2933 |
| HUREN, ANN | 30250 MIRLON DR | | | | FARMINGTON HILLS | MI | 48331-2066 |
| HUREN, JUDY | 32134 HARVARD ST | | | | WESTLAND | MI | 48186-4965 |
| HURET ASSOCIATES P/S PLAN | BARRY S HURET  TTEE | U/A DATED 01/02/02 | FBO BARRY S HURET | 484 KINGS RD | YARDLEY | PA | 19067-4652 |
| HURFORD, CARL H | 14607 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| HURFORD, CHRISTOPHER S | 811 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 |
| HURI, JOHN P | 560 S BREVARD AVE APT 634 | | | | COCOA BEACH | FL | 32931-4416 |
| HURI, MARJORIE LUCETT | 2200 INDIANA AVE | | | | SAGINAW | MI | 48601-5508 |
| HURI, STEPHEN E | 1060 BAYFIELD DR | | | | BEAVERCREEK | OH | 45430 |
| HURITE, A M | 25930 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5227 |
| HURITE, STEVE S | 28680 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-2404 |
| HURKALA, VASIL | 27 DARTMOUTH AVE | | | | AVENEL | NJ | 07001-1804 |
| HURKLEY, LEONARD J | 7500 OSCEOLA POLK LINE RD | LOT # C-20 | | | DAVENPORT | FL | 33896 |
| HURLA, GARY C | 2131 BELLAIRE CT | | | | LIBERAL | KS | 67901-2045 |
| HURLA, SARAH M | 1224 S MAIN ST | | | | INDEPENDENCE | MO | 64055-1234 |
| HURLAHE, PHILIP J | 12222 APOLLO DR | | | | FORT MYERS | FL | 33908-6408 |
| HURLBERT, JEFFREY P | APT 732C | 25730 HICKORY BOULEVARD | | | BONITA SPGS | FL | 34134-3815 |
| HURLBERT, LLOYD F | 108 FRENCH ST | | | | BRISTOL | CT | 06010-5553 |
| HURLBERT, WENDY K | 862 E DOPP RD | | | | MIDLAND | MI | 48640-8381 |
| HURLBURT DAVID J | 18 JACKSON LANE | | | | SPRINGBORO | OH | 45066-7467 |
| HURLBURT JR, LEROY W | 1409 S WILLIAMS ST | | | | WESTMONT | IL | 60559-3016 |
| HURLBURT JR, LESLIE L | 6377 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| HURLBURT, PAUL H | 1523 S MAIN ST | | | | MANSFIELD | OH | 44907-2820 |
| HURLBUT TENT RENTAL LLC | 789 CT RT 39 | | | | MASSENA | NY | 13662 |
| HURLBUT, DAVID S | 936 COUNTY ROUTE 36 | | | | CHASE MILLS | NY | 13621-3145 |
| HURLBUT, JERRY D | 229 WOOD DUCK LOOP | | | | MOORESVILLE | NC | 28117-8136 |
| HURLBUT, JOAN L | 3801 E EATON HWY | | | | SUNFIELD | MI | 48890-9786 |
| HURLBUT, KENNETH B | PO BOX 742 | | | | MASSENA | NY | 13662-0742 |
| HURLBUT, NANCY 19322 | PO BOX 841 | | WOODSTOCK ON N4S 8A3 CANADA | | | | |
| HURLBUT, RICHARD L | PO BOX 142 | | | | HENDRICKS | MN | 56136-0142 |
| HURLBUTT ALBERT | HURLBUTT, ALBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HURLD FRECHETTE JR | 6479 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| HURLEHY, BESSIE M | 2033 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| HURLER, LEROY G | 10626 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7725 |
| HURLES, MARY | 4335 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| HURLES, SHEIREL A | 479 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| HURLES, WILLIAM L | 399 RAVINESIDE DR | | | | MILFORD | MI | 48381-2866 |
| HURLESS, BILLY D | 8418 DELTON RD | | | | DELTON | MI | 49046-7717 |
| HURLESS, MARJORIE | 251 S HOKE AVE | | | | FRANKFORT | IN | 46041-2632 |
| HURLEY BARBER | 500 POLLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| HURLEY BRUCE M (344703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HURLEY I I, PATRICK J | 422 N MAIN ST | | | | FORTVILLE | IN | 46040-1026 |
| HURLEY JR, CHARLES J | 7 CRAMMER LN | | | | HILLSBOROUGH | NJ | 08844-5245 |
| HURLEY JR, LARRY E | 1319 HICKORY PARK CT W | | | | ANTIOCH | TN | 37013-4335 |
| HURLEY JR, RICHARD C | PO BOX 2046 | | | | LITCHFIELD PARK | AZ | 85340-2046 |
| HURLEY MARILYN | PO BOX 61 | | | | TILLY | AR | 72679-0061 |
| HURLEY MED CTR | ACCT OF LINDA A MORRIS | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| HURLEY MEDICAL CENTE | 1 HURLEY PLZ | | | | FLINT | MI | 48503-5902 |
| HURLEY MEDICAL CENTER | ACCT OF CHARLES ANDERSON | | | | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HURLEY MEDICAL CENTER | ACCT OF EDNA JEAN ROBINSON | | | | | |
| HURLEY MEDICAL CENTER | ACCT OF GARY GEORGE | 1 HURLEY PLZ | | FLINT | MI | 48503-5902 |
| HURLEY MEDICAL CENTER | ACCT OF JACQUELINE MAY | | | | | |
| HURLEY MEDICAL CENTER | ACCT OF JOSEPH CLEMENTS | 1 HURLEY PLAZA ATN M THOMPSON | | FLINT | MI | 48503 |
| HURLEY MEDICAL CENTER | ACCT OF NOVELLA PAYNE | 1036 S GRAND TRAVERSE ST | | FLINT | MI | 48502-1031 |
| HURLEY MEDICAL CENTER | ACCT OF STEPHEN TAYLOR | | | | | |
| HURLEY MEDICAL CENTER | ACT OF LINDA MORRIS | 1036 S GRAND TRAVERSE ST | | FLINT | MI | 48502-1031 |
| HURLEY MEDICAL CENTER ACT OF | L MORRIS #96-1811GC | 1036 S GRAND TRAVERSE ST | | FLINT | MI | 48502-1031 |
| HURLEY NELLIE (ESTATE OF) (488177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HURLEY ROBERT G (429156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HURLEY SMITH | 1379 SHARONDALE CIR APT G | | | SAINT LOUIS | MO | 63135-3342 |
| HURLEY STEVE | 1101 W STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-3991 |
| HURLEY TRUCKING CO INC | 1001 S 4TH ST | | | PHOENIX | AZ | 85004-2714 |
| HURLEY WILLIAM M (626581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HURLEY WILLIAM P (345787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HURLEY, ALFRED J | 1521 S 16TH ST | | | CHICKASHA | OK | 73018-5334 |
| HURLEY, AMY | 1074 CLIFF WHITE RD | | | COLUMBIA | TN | 38401-6759 |
| HURLEY, ANGELES M | 2430 ARDMORE | | | ROYAL OAK | MI | 48073-3604 |
| HURLEY, ANNA M. | 3431 COUNTY ROAD 1031 | | | MONTGOMERY CITY | MO | 63361-3002 |
| HURLEY, ARLENE | 3205 SOMERVILLE RD | | | SOMERVILLE | OH | 45064-9706 |
| HURLEY, BEVERLY | 19244 LA SERENA DR | | | FORT MYERS | FL | 33967-0523 |
| HURLEY, BOBBY E | 4144 PULASKI HWY | | | CULLEOKA | TN | 38451-2022 |
| HURLEY, BRUCE W | 2633 BEAVER CT | | | LAPEER | MI | 48446-8327 |
| HURLEY, CARL W | 3285 SOMERVILLE RD | | | SOMERVILLE | OH | 45064-9706 |
| HURLEY, CAROL A | 3835 HUNTINGTON AVE | | | JANESVILLE | WI | 53546-4211 |
| HURLEY, CARROLL | 103 TRAILMARK DR | | | WEST COLUMBIA | SC | 29170-4262 |
| HURLEY, CHARLES J | 875 GREENVIEW CT APT 61 | | | ROCHESTER HILLS | MI | 48307-1074 |
| HURLEY, CHRISTINIA F | 1239 W SUTTON RD | | | METAMORA | MI | 48455-9632 |
| HURLEY, CODY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | OKLAHOMA CITY | OK | 73101-1377 |
| HURLEY, DANIEL H | 195 EVERGREEN DR | | | SPRINGBORO | OH | 45066-8711 |
| HURLEY, DARLENE M | 19232 IRVINGTON ST | | | DETROIT | MI | 48203-1690 |
| HURLEY, DAVID | 24540 MARTHA WASHINGTON DR | | | SOUTHFIELD | MI | 48075-2536 |
| HURLEY, DAVID G | PO BOX 1476 | | | OLIVE HILL | KY | 41164-1476 |
| HURLEY, DENFORD | 6257 WEST COUNTY 476 | | | BUSHNELL | FL | 33513 |
| HURLEY, DONALD C | 65 S MAPLE ST | | | GERMANTOWN | OH | 45327-1216 |
| HURLEY, DORIS L | PO BOX 179 | | | ARLINGTON | IN | 46104-0179 |
| HURLEY, EDWARD E | 33230 NAUTILUS CT | | | LEWES | DE | 19958-4459 |
| HURLEY, ELEANOR A | 446 WILLOW GROVE LN | HIDDEN HILLS | | ROCHESTER HILLS | MI | 48307-2561 |
| HURLEY, EMILY | RR 2 BOX 251 | | | ROCK | WV | 24747-9668 |
| HURLEY, FRANCES K | 5870 STEARNS RD | | | NORTH OLMSTED | OH | 44070-4103 |
| HURLEY, FRANK E | 255 KIMBERLY LN | | | COUNCE | TN | 38326-2894 |
| HURLEY, GARY E | 4774 FIVE LAKES RD | | | NORTH BRANCH | MI | 48461-8414 |
| HURLEY, GERALDINE VIRGI | 7205 MAPLEVIEW CIRCLE EAST | LOT # 31 | | BROWN CITY | MI | 48416 |
| HURLEY, GINA | METH LAW OFFICES PC | 28 ACADEMY AVENUE,P O BOX 560 | | CHESTER | NY | 10918 |
| HURLEY, GLORIA J | 6108 RIVERVIEW DR | | | INDIANAPOLIS | IN | 46208-1561 |
| HURLEY, GRACE R | PO BOX 353474 | | | PALM COAST | FL | 32135-3474 |
| HURLEY, GWENDOLYN E | 11416 W FREELAND RD | | | FREELAND | MI | 48623-9251 |
| HURLEY, HATTIE | PO BOX 120 | | | HURLEY | VA | 24620-0120 |
| HURLEY, IMOGENE C | 100 LOCKWOOD LN APT 333 | | | SCOTTS VALLEY | CA | 95066-3963 |
| HURLEY, JACK W | 3003 HUALAPAI MOUNTAIN RD LOT 62 | | | KINGMAN | AZ | 86401-5392 |
| HURLEY, JAMES D | 12023 EASTERN AVE | | | BALTIMORE | MD | 21220-1301 |
| HURLEY, JAMES E | 6008 N HYNE RD | | | EVANSVILLE | WI | 53536-9039 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HURLEY, JAMES F | 19244 LA SERENA DR | | | FORT MYERS | FL | 33967-0523 |
| HURLEY, JAMES H | 58 W S SAGINAW RD | | | BAY CITY | MI | 48706 |
| HURLEY, JAMES S | 2510 PRIMROSE RD | | | ELMIRA | MI | 49730-9052 |
| HURLEY, JANICE | 1707 MCKINLEY ST | | | BAY CITY | MI | 48708-6733 |
| HURLEY, JENNIFER A. | # 2 | 434 5TH AVENUE | | BROOKLYN | NY | 11215-4013 |
| HURLEY, JEREL RUE | MERRITT & ASSOCIATES PC | PO BOX 1377 | | OKLAHOMA CITY | OK | 73101-1377 |
| HURLEY, JERRY D | 26318 SIMS ST | | | DEARBORN HEIGHTS | MI | 48127-4123 |
| HURLEY, JESSE J | 9611 MUELLER ST | | | TAYLOR | MI | 48180-3574 |
| HURLEY, JOANN I | 299 N ATLANTIC AVE APT 101 | | | COCOA BEACH | FL | 32931-2953 |
| HURLEY, JOANN M | 25566 ISLAND VIEW DR S | | | HARRISON TOWNSHIP | MI | 48045-3222 |
| HURLEY, JOETTA L | 4144 PULASKI HWY | | | CULLEOKA | TN | 38451-2022 |
| HURLEY, JOHN | 12 GREISMERE ST | | | PITTSBURGH | PA | 15223-1856 |
| HURLEY, JOHN C | 16235 HIGHWAY 62 | | | EAGLE POINT | OR | 97524-7857 |
| HURLEY, JUNALYN O | 336 HOLLYWOOD BLVD | | | XENIA | OH | 45385-1256 |
| HURLEY, KENNETH D | 5453 DARBY WAY | | | GLADWIN | MI | 48624-8259 |
| HURLEY, KENNETH T | PO BOX 31 | | | SOUTH LIMA | NY | 14558-0031 |
| HURLEY, KEVIN J | 2103 GARSIDE DR | | | ESSEXVILLE | MI | 48732-1595 |
| HURLEY, LARRY C | 718 RANIKE DR APT A | | | ANDERSON | IN | 46012-2763 |
| HURLEY, LAURA D | 3087 CHRISTNER ST | | | BURTON | MI | 48529-1048 |
| HURLEY, LISA R | 11336 J L TOWNLINE RD | | | WHITEWATER | WI | 53190 |
| HURLEY, LORIE A | 9740 WARDS GAP RD | | | FANCY GAP | VA | 24328-4078 |
| HURLEY, M J | 130 CENTRAL BLVD | | | BRICK | NJ | 08724-2432 |
| HURLEY, MABEL A | 3393 INDIANWOOD RD | | | LAKE ORION | MI | 48362-1038 |
| HURLEY, MARGARET | 1555 BRAINARD RD APT 219 | | | LYNDHURST | OH | 44124-6200 |
| HURLEY, MARGARET M | 12 CRESTHAVEN DR | | | BURLINGTON | MA | 01803-2110 |
| HURLEY, MARIANNA | PO BOX 401 | | | GENESEE | MI | 48437-0401 |
| HURLEY, MARY E | 1108 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46227-4744 |
| HURLEY, MASON L | 13411 NW MOHAWK RD | | | KANSAS CITY | MO | 64152-1014 |
| HURLEY, MATTHEW A | 4070 BROOKSTONE CT | | | HOWELL | MI | 48843-7509 |
| HURLEY, MELISSA MAE | 17015 MAUMEE AVE | | | GROSSE POINTE | MI | 48230-1517 |
| HURLEY, MICHAEL A | 1074 CLIFF WHITE RD | | | COLUMBIA | TN | 38401-6759 |
| HURLEY, MICHAEL G | 2381 WEBSTER RD | | | ALVA | FL | 33920-3831 |
| HURLEY, MICHAEL L | 14894 LOUISVILLE RD | | | SMITHS GROVE | KY | 42171-8222 |
| HURLEY, MILDRED E | 255 KIMBERLY LANE | | | COUNCE | TN | 38326-8326 |
| HURLEY, MILLICENT H | 159 OAK ST | | | NEWTON UPPER FALLS | MA | 02464-1443 |
| HURLEY, NANCY V | 933 FIDDLERS CREEK RD | | | PONTE VEDRA BEACH | FL | 32082-5107 |
| HURLEY, NELLIE KNOWLTON | 27393 PAULINE DR | | | BONITA SPRINGS | FL | 34135-7145 |
| HURLEY, NICOLE | PERROTTA FRASER & FORRESTER, LLC | 16 VALLEY RD | | CLARK | NJ | 07066-1505 |
| HURLEY, NORMA J | 127 S CLEVELAND AVE | | | WILMINGTON | DE | 19805-1428 |
| HURLEY, OTTO D | 9490 N POLK AVE | | | HARRISON | MI | 48625-8747 |
| HURLEY, PATRICIA | 1010 WILLOW DR | | | COLON | MI | 49040-9394 |
| HURLEY, PATRICIA A | 1000 D'OLIVE SPRING DR. | B3 | | DAPHNE | AL | 36526 |
| HURLEY, RANDOLPH P | 3393 INDIANWOOD RD | | | LAKE ORION | MI | 48362-1038 |
| HURLEY, RAYMOND D | 5200 S PRICETOWN RD | | | BERLIN CENTER | OH | 44401-8702 |
| HURLEY, RENEE A | 2510 PRIMROSE RD | | | ELMIRA | MI | 49730-9052 |
| HURLEY, RICHARD C | 7800 E. JEFFERSON ST. | RIVERTOWER, APT 122 | | DETROIT | MI | 48214 |
| HURLEY, RICHARD J | PO BOX 1 | | | NORWOOD | NY | 13668-0001 |
| HURLEY, RICHARD L | 4600 E DUNBAR RD | | | MONROE | MI | 48161-9794 |
| HURLEY, ROBERT D | 712 N 10TH ST | | | GAS CITY | IN | 46933-1315 |
| HURLEY, ROBERT J | 3148 EVERGREEN DR | | | BAY CITY | MI | 48706-6316 |
| HURLEY, ROBERT L | 1239 W SUTTON RD | | | METAMORA | MI | 48455-9632 |
| HURLEY, ROBERT W | 45220 SUNRISE LN | | | BELLEVILLE | MI | 48111-2440 |
| HURLEY, ROLLIN E | PO BOX 353474 | | | PALM COAST | FL | 32135-3474 |
| HURLEY, ROSE J | 101 EMMETT RD | C/O TONI BRUNDAGE | | WEXFORD | PA | 15090-8801 |
| HURLEY, RUBY G | PO BOX 555 | | | MACKINAW CITY | MI | 49701-0555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURLEY, RUTH L | 8 NORRIS DR | | | | WEST MILTON | OH | 45383-1417 |
| HURLEY, SARA | 195 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-8711 |
| HURLEY, SUSAN K | 48536 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| HURLEY, SUSAN KATHLEEN | 48536 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| HURLEY, TERRY A | 11829 NOGALES ST | | | | INDIANAPOLIS | IN | 46236-2954 |
| HURLEY, TROY L | 70 HANNAH CIR | | | | CAPE FAIR | MO | 65624-8200 |
| HURLEY, TYRIS J | 4018 VIOLET LN | | | | MATTESON | IL | 60443-1942 |
| HURLEY, VERNON R | 804 GARDEN BOUNTY CT | | | | SAINT PETERS | MO | 63376-3874 |
| HURLEY, VIRGINIA F | 13722 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1789 |
| HURLEY, VONDA L | 4370 MONTROSE CT | | | | ADRIAN | MI | 49221-9322 |
| HURLEY, VONDA LEA | 4370 MONTROSE CT | | | | ADRIAN | MI | 49221-9322 |
| HURLEY, WALTER W | 19232 IRVINGTON ST | | | | DETROIT | MI | 48203-1690 |
| HURLEY, WAYNE S | 8 NORRIS DR | | | | WEST MILTON | OH | 45383-1417 |
| HURLEY, WENDILYN M | 107 WINFIELD CIR | | | | GREENSBURG | PA | 15601-6754 |
| HURLEY, WILLIAM A | 24371 HAMPTON HILL ST | | | | NOVI | MI | 48375-2613 |
| HURLEY, WILLIS C | 501 N ADELAIDE ST | | | | FENTON | MI | 48430-1826 |
| HURLEY/BINSON'S MEDICAL EQUIPMENT | PO BOX 510 | | | | WARREN | MI | 48090-0510 |
| HURLIE HOBBS | 3304 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8333 |
| HURLOCK, JANICE M | 1000 CEDAR | | | | ST CLOUD | FL | 34769 |
| HURLOCK, MARJORIE A | 1520 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| HURLOCK, MILDRED E | 227 CHARRING CROSS DRIVE | | | | DOVER | DE | 19904-9702 |
| HURLOCK, VIRGIL D | 6420 N 400 W | | | | SHARPSVILLE | IN | 46068-9047 |
| HURLOT CONRAD | 217 641 N | | | | CAMDEN | TN | 38320 |
| HURLSTONE, CLINTON T | 6242 E VALE ST | | | | INVERNESS | FL | 34452 |
| HURM JR, THOMAS J | 262 LAKE HART ST | | | | MOORESVILLE | IN | 46158-8485 |
| HURM, ARTHUR W | 3937 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4704 |
| HURM, ARTHUR WILLIAM | 3937 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4704 |
| HURM, DIANNE ALICE | 3937 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4704 |
| HURM, MARY A | 5712 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3686 |
| HURM, MICHAEL DAVID | 5628 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3692 |
| HURNDON MITCHEM | 640 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1708 |
| HURNE, DANIEL K | 5851 S WOODSTRAIL DR-57 | | | | COLUMBIA CITY | IN | 46725-9419 |
| HURNE, DANIEL KENNETH | 5851 S WOODSTRAIL DR-57 | | | | COLUMBIA CITY | IN | 46725-9419 |
| HURNER JR, BOOKER | 381 N SAGINAW ST | | | | PONTIAC | MI | 48342-1457 |
| HURNER, ELLA M | 560 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| HURNES JR, WOODROW | 9273 QUINCY ST | | | | DETROIT | MI | 48204-2465 |
| HURNEY, KAREN L | 9226 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9724 |
| HURON ADVERTISING CO INC | 663 S MANSFIELD ST | PO BOX 980423 | | | YPSILANTI | MI | 48197-5156 |
| HURON CONSULTING GROUP | 550 W VAN BUREN STE 900 | | | | CHICAGO | IL | 60607 |
| HURON COUNTY C.S.E.A. | ACCOUNT OF THOMAS A TRUMAN | 190 BENEDICT AVE | | | NORWALK | OH | 44857 |
| HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | | NORWALK | OH | 44857 |
| HURON DELIVERY SERVICE INC | 38060 PALMA RD | | | | NEW BOSTON | MI | 48164-9386 |
| HURON HAMBRICK | 430 RUBY FOREST PKWY | | | | SUWANEE | GA | 30024-3929 |
| HURON HILL | 2446 SWEET HOME RD | | | | AMHERST | NY | 14228-2239 |
| HURON INC | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9763 |
| HURON MANUFACTURING DIVISION | LUCINDA KINCAID | 6554 LAKESHORE RD | HURON INCORPORATED | | LEXINGTON | MI | 48450-9763 |
| HURON MANUFACTURING DIVISION | LUCINDA KINCAID | HURON INCORPORATED | 6554 LAKESHORE ROAD | | PITTSBURGH | PA | |
| HURON MUNICIPAL COURT | 417 MAIN ST | | | | HURON | OH | 44839-1652 |
| HURON PALLET AND BOX CO LTD | 1256 PARKINSON ROAD | | | WOODSTOCK CANADA ON N4S 7W3 CANADA | | | |
| HURON PLAST/PRT HURN | 2133 PETIT ST | P.O. BOX 610429 | | | PORT HURON | MI | 48060-6433 |
| HURON PROD/NEW HAVEN | 30600 COMMERCE BLVD. | P.O. BOX 481000 | | | NEW HAVEN | MI | 48048 |
| HURON REPORTING SERVICE,INC. | 623 WEST HURON | | | | ANN ARBOR | MI | 48103 |
| HURON RIVER AREA CREDIT UNION | 31010 JOHN R RD | CREDIT UNION | | | MADISON HEIGHTS | MI | 48071-1908 |
| HURON RIVER AREA CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | D MAY | 1700 W HIGHLAND | | HOWELL | MI | 48843 |
| HURON RIVER AREA CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 2350 W STADIUM BLVD | J NEELIS | | ANN ARBOR | MI | 48103-3846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURON RIVER AREA CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 2350 W STADIUM BLVD | | | ANN ARBOR | MI | 48103-3846 |
| HURON RIVER CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 2731 UNIVERSITY DR | D MARTIN | | AUBURN HILLS | MI | 48326-2542 |
| HURON RIVER FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | 2350 W STADIUM BLVD | F MOLDOAN | | ANN ARBOR | MI | 48103-3846 |
| HURON RIVER FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | 2350 W STADIUM BLVD | I MOLDOVAN | | ANN ARBOR | MI | 48103-3846 |
| HURON RIVER FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | 8661 W GRAND RIVER AVE | D SPRAGUE | | BRIGHTON | MI | 48116-2328 |
| HURON SIGN CO | PO BOX 980423 | | | | YPSILANTI | MI | 48198-0423 |
| HURON TOOL & ENGINEERING CO | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9532 |
| HURON TOOL & GAGE CO INC | 28005 OAKLAND OAKS CI | | | | WIXOM | MI | 48393-3342 |
| HURON TOWNSHIP ROTARY | FOUNDATION   INC | PO BOX 289 | | | NEW BOSTON | MI | 48164-0289 |
| HURON TRANSPORTATION SYSTEMS | 4706 BUTTREY STREET | PO BOX 177 | | NIAGARA FALLS ON L2E 6T3 CANADA | | | |
| HURON UNIVERSITY | 333 9TH ST SW | | | | HURON | SD | 57350-2765 |
| HURON VALLEY AMBULAN | PO BOX 673972 | | | | DETROIT | MI | 48267-3972 |
| HURON VALLEY AMBULANCE | PO BOX 673972 | | | | DETROIT | MI | 48267-3972 |
| HURON VALLEY AMBULANCE INC | 1200 STATE CIRCLE | | | | ANN ARBOR | MI | 48108-1691 |
| HURON VALLEY BOYS GIRLS CLUB | 220 N PARK ST | | | | YPSILANTI | MI | 48198-2953 |
| HURON VALLEY CHAMBER OF COMMERCE | 317 UNION STREET | | | | MILFORD | MI | 48381 |
| HURON VALLEY CHAPTER | EAPA | 7755 N RIDGE RD | | | CANTON | MI | 48187-1121 |
| HURON VALLEY COUNCIL FOR THE ARTS | PO BOX 999 | | | | HIGHLAND | MI | 48357-0999 |
| HURON VALLEY DEPT 138801 | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| HURON VALLEY HABITAT HUMANITY | 170 APRILL DR | | | | ANN ARBOR | MI | 48103 |
| HURON VALLEY RADIOLO | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| HURON VALLEY RUNNING CLUB | 527 UNION ST | | | | MILFORD | MI | 48381-1685 |
| HURON VALLEY SCHOOLS | 2390 S MILFORD RD | | | | HIGHLAND | MI | 48357-4934 |
| HURON VALLEY YOUTH ASSISTANCE | 2029 N MILFORD RD | | | | HIGHLAND | MI | 48357-3815 |
| HURON VLY DEPT | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| HURON, CELIA | 1613 ARTHUR AVE | | | | RACINE | WI | 53405-3329 |
| HURON, F | 1919 DAYTON ST | | | | SAGINAW | MI | 48601-4943 |
| HURON, JERRY R | 603 N JEFFERSON ST | | | | CONVERSE | IN | 46919 |
| HURON-CLINTON METRO AUTHORITY | KENSINGTON METROPARK | 2240 W BUNO RD | | | MILFORD | MI | 48380-4410 |
| HURRELL JR., EDWARD E | 419 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1607 |
| HURRELL, ERNEST J | 603 N GARY AVE | | | | WHEATON | IL | 60187-4042 |
| HURRELL, JOANN M | 6368 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| HURRELL, MICHAEL D | 453 FAWN HILL PL | | | | SANFORD | FL | 32771-7163 |
| HURRELL, ROBERT G | 6368 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| HURREN, EDWIN R | 4777 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| HURREN, JAMES J | 8555 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8586 |
| HURREN, RONALD E | 4091 MARIE LN | | | | LAWRENCEBURG | TN | 38464-7202 |
| HURRICANE CHEVROLET | 200 SATURN WAY | | | | HURRICANE | WV | 25526-1257 |
| HURRICANE CHEVROLET, INC. | CORNELIUS MARTIN* | 200 SATURN WAY | | | HURRICANE | WV | 25526-1257 |
| HURRICANE EXPRESS | PO BOX 352947 | | | | TOLEDO | OH | 43635-2947 |
| HURRICANE SAAB | 200 SATURN WAY | | | | HURRICANE | WV | 25526-1257 |
| HURRICANE SAAB | MARTIN, CORNELIUS A. | 200 SATURN WAY | | | HURRICANE | WV | 25526-1257 |
| HURRICANE SPORTS PROPERTIES | 505 HOBBS ROAD | | | | JEFFERSON CITY | MO | 65109 |
| HURRICANES HOCKEY, LP | TIM KUHL | 1400 EDWARDS MILL ROAD, RALEIGH | | | RALEIGH | NC | 27607 |
| HURRISH, ANN E | 8821 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3435 |
| HURRISH, THOMAS J | 26 SPRING LAKE DR | | | | OXFORD | MI | 48371-5107 |
| HURRLE, ANDREW T | 6309 VALLEYVIEW DR | | | | FISHERS | IN | 46038-2084 |
| HURRLE, JAMES G | 7332 LOCKWOOD LN APT D | | | | INDIANAPOLIS | IN | 46217-5308 |
| HURRY, AMY P | 5267 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37218-4304 |
| HURRY, BRIAN G | 3745 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| HURRY, CHARLES E | 540 MONTREAL AVE | | | | YPSILANTI | MI | 48198-6132 |
| HURRY, ELEANOR J | 1757 BOMAN ROAD | | | | ALGER | MI | 48610-9597 |
| HURRY, JAMES L | 4210 E BEAVERTON RD | | | | CLARE | MI | 48617-9737 |
| HURRY, JOHN L | 2662 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| HURRY, MARGARET | 164P POINT ABINO RD N | C/O MOIRA DAUBERT | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | |
| HURRY, RICHARD A | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURRY, SYLVIA L | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| HURRY, THOMAS G | G5481 RICHFIELD RD | | | | FLINT | MI | 48506 |
| HURSCHEL HENDRICKSON | 827 LINGLE AVE | | | | OWOSSO | MI | 48867-4529 |
| HURSCHEL WARNOCK | 1626 S MAIN ST | | | | KOKOMO | IN | 46902-2139 |
| HURSCHMAN MD | 1200 WEST FWY STE 300 | | | | FORT WORTH | TX | 76102-5926 |
| HURSE, CORDELL L | 1026 E WAYNE ST | | | | FORT WAYNE | IN | 46803-1006 |
| HURSE, JESSIE L | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, JESSIE LEE | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, LULA | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, LULA M | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| HURSE, MARY L | 16759 WESTMORELAND ROAD | | | | DETROIT | MI | 48219-4027 |
| HURSEY DEAN | 5305 PLEASANT VALLEY RD SW | | | | LANCASTER | OH | 43130-8561 |
| HURSEY, BILLY C | 6545 N HILLS ST | | | | MERIDIAN | MS | 39307-4024 |
| HURSEY, DOLORES | APT 402 | 1407 SKIPPER DRIVE | | | WATERFORD | MI | 48327-2495 |
| HURSEY, JAMES L | 1429 WEYMOUTH CT | | | | LANSING | MI | 48911-4819 |
| HURSEY, MAJORIE L | 12933 ANGLE RD | | | | BATH | MI | 48808-8453 |
| HURSH DRUG INC | 90 N DIAMOND ST | | | | MANSFIELD | OH | 44902-1325 |
| HURSH MOTORS CO. | 195 18TH ST SE | | | | OWATONNA | MN | 55060-4060 |
| HURSH MOTORS CO. | JAMES HURSH | 195 18TH ST SE | | | OWATONNA | MN | 55060-4060 |
| HURSH ROBERTA | 1368 AIRPORT ROAD | | | | LINCOLN | IL | 62656-5420 |
| HURSH SR, ROBERT L | 12142 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| HURSH, ARTHUR L | 13051 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| HURSH, HELEN J | PO BOX 42 | | | | YOUNG AMERICA | IN | 46998-0042 |
| HURSH, KAREN S | 13051 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| HURSH, STEWART L | 2836 LONE PINE RD #R2 | | | | GAYLORD | MI | 49735 |
| HURSHEL NEWMAN | HC 88 BOX 2160 | | | | VINCENT | KY | 41386-9704 |
| HURSHMAN, ELEANOR A | 24 E. HAZEL DELL | | | | SPRINGFIELD | IL | 62712 |
| HURSHMAN, EVERETT E | 1612 NE RIDGEVIEW DR | | | | LEES SUMMIT | MO | 64086-5400 |
| HURSIN, ALONZO R | 41730 HANFORD RD | | | | CANTON | MI | 48187-3514 |
| HURSIN, ALONZO RALEY | 41730 HANFORD RD | | | | CANTON | MI | 48187-3514 |
| HURSKY, MICHAEL J | 19248 BOSTON RD | | | | STRONGSVILLE | OH | 44149-6902 |
| HURSMAN, BETTY A | 5419 WOODSON RD | | | | RAYTOWN | MO | 64133-3068 |
| HURST GERMAINE PSTR | PO BOX 771 | | | | BUFFALO | NY | 14209-0771 |
| HURST HAROLD R (149567) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HURST JR, JOHN O | PO BOX 42 | | | | SHAWANEE | TN | 37867-0042 |
| HURST JR, ROBERT J | 4171 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| HURST JR, ROBERT P | 4100 MIDDLE URBANA RD | FOREST GLEN HEALTH CAMPUS | | | SPRINGFIELD | OH | 45503-6404 |
| HURST JR, SAM | 1601 NORTHEAST LAKE SHORE DR | | | | LEES SUMMIT | MO | 64086-5312 |
| HURST MARC | HURST, MARC | 5918 HILL OAK DRIVE | | | NOBLESVILLE | IN | 46062 |
| HURST RAYMOND | PO BOX 1046 | | | | FREDERICK | MD | 21702-0046 |
| HURST ROYCE | LOT 86 EUREKA LAKE RD | | | | EUREKA | KS | 67045 |
| HURST THOMAS | 709 TALON COURT | | | | EVANS | GA | 30809-4889 |
| HURST TYRON | HURST, TYRON | 14 WARSEN AVE. | | | WENTZVILLE | MO | 63385 |
| HURST WILLIAM F | 2121 SOUTHWEST BLVD | | | | WICHITA | KS | 67213-1441 |
| HURST, AGNES W | 447 BANKS RD | | | | FAYETTEVILLE | GA | 30214-1409 |
| HURST, ALLAN L | 15516 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9713 |
| HURST, ANNA M | 1005 HAYES AVE | | | | HAMILTON | OH | 45015-2021 |
| HURST, BERNICE | 544 E CHESTNUT ST | | | | COATESVILLE | PA | 19320-3214 |
| HURST, BETTY A | 8140 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1057 |
| HURST, BETTY J | 28908 WARNER AVE | | | | WARREN | MI | 48092-5657 |
| HURST, BILLY | 118 HURST HILL RD | | | | DEER LODGE | TN | 37726-4409 |
| HURST, BRENDA S | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| HURST, BYRON G | 1387 SAN ZON DR 2 | | | | FAIRBORN | OH | 45324 |
| HURST, CAROLYN | PO BOX 42 | | | | SHAWANEE | TN | 37867-0042 |
| HURST, CARROLL F | PO BOX 354 | | | | WINDHAM | OH | 44288-0354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURST, CATHY Y | 17205 GUNTHER BLVD #104 | | | | WESTFIELD | IN | 46074 |
| HURST, CHARLES J | 1007 SULKY RD | | | | WILMINGTON | DE | 19810-1053 |
| HURST, CHARLES R | 160 WHITTIER DEPOT ST BOX 327 | | | | WHITTIER | NC | 28789 |
| HURST, CHARLOTTE | 607 TENNESSEE ST | | | | DETROIT | MI | 48215-3281 |
| HURST, CHESTER M | 837 ASHBOURNE CT | | | | GREENWOOD | IN | 46142-2033 |
| HURST, CHRIS K | 4392 OAK GLEN DR | | | | CAMDEN | MI | 49232-9766 |
| HURST, CHRIS KELLY | 4392 OAK GLEN DR | | | | CAMDEN | MI | 49232-9766 |
| HURST, CLINTON C | 815 LAFAYETTE ST | | | | COATESVILLE | PA | 19320-2626 |
| HURST, CLYDE E | 703 GOLDEN ARROW CT | | | | MIAMISBURG | OH | 45342-2794 |
| HURST, CONSTANCE ANN | 9145 ELSTNER AVE NE | | | | ROCKFORD | MI | 49341-9112 |
| HURST, CRYSTAL | 3757 100TH ST SW | | | | BYRON CENTER | MI | 49315-9711 |
| HURST, DANIEL H | 32 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| HURST, DARCIE S | 4390 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9718 |
| HURST, DARREL R | 3313 W 127TH ST | | | | LEAWOOD | KS | 66209-1418 |
| HURST, DAVE ALLEN | 3700 S COUNTY ROAD 925 E | | | | FILLMORE | IN | 46128-9456 |
| HURST, DAVID C | 4231 ALPENHORN DR NW APT 8 | | | | COMSTOCK PARK | MI | 49321-8749 |
| HURST, DAVID E | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| HURST, DAVID R | 42740 VERSAILLES RD | | | | CANTON | MI | 48187-2342 |
| HURST, DENIS G | 20693 175TH AVE | | | | BIG RAPIDS | MI | 49307-9329 |
| HURST, DENNIS J | 893 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| HURST, DIANA | 206 CENTENNIAL DR | | | | GREENWOOD | LA | 71033-2993 |
| HURST, DIANE | 206 CENTENNIAL DR | | | | GREENWOOD | LA | 71033-2993 |
| HURST, DONALD G | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| HURST, DONALD H | 12 WINCHESTER CT | | | | ANDERSON | IN | 46013-4447 |
| HURST, DONALD L | 403 RED OAK LN | | | | LAWRENCEVILLE | GA | 30045-6223 |
| HURST, DONALD W | 1832 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1237 |
| HURST, DOROTHY S | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| HURST, DOROTHY SANDRA | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| HURST, DOUGLAS R | 333 NE 21ST AVE APT 310 | | | | DEERFIELD BCH | FL | 33441-3818 |
| HURST, EDNA M | 2880 E LEVEL GREEN RD | | | | MOUNT VERNON | KY | 40456-8204 |
| HURST, ELLA J | 5173 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3719 |
| HURST, ERMA J | 180 SOUTH COLONEY DR | APT304 | | | SAGINAW | MI | 48638 |
| HURST, ESTEL | 11340 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259-1032 |
| HURST, EUGENE | 14 CONCORD LN | | | | PONTIAC | MI | 48340-1212 |
| HURST, EUGENE R | 8809 MADISON AVE APT 306C | | | | INDIANAPOLIS | IN | 46227-2918 |
| HURST, EVELYN R | 1720 ELLISTOWN RD | | | | KNOXVILLE | TN | 37924-2509 |
| HURST, FREDERICK G | 1763 TOBEY RD | | | | CHAMBLEE | GA | 30341-4829 |
| HURST, GEORGE A | 1905 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4023 |
| HURST, H H | DIVISIONAL COMPROLLER | P.O. BOX 1400 | | | PONTIAC | MI | 48056 |
| HURST, HAMILTON E | 237 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| HURST, HAROLD J | 7803 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9457 |
| HURST, HAROLD R | 2406 STEPHENS AVE NW | | | | WARREN | OH | 44485-2319 |
| HURST, IRIS J | 2960 BLUEGRASS LANE | | | | FULLERTON | CA | 92835-4321 |
| HURST, J W | 1369 ECHOING VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8269 |
| HURST, JACK L | 107 TARA LN | | | | ENGLEWOOD | OH | 45322-3437 |
| HURST, JAMES G | 12155 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9058 |
| HURST, JAMES J | 2174 STATE ROAD V | | | | LINN CREEK | MO | 65052-1951 |
| HURST, JAMES O | 6 ROBBINS WAY | | | | WEST ALEXANDRIA | OH | 45381-1200 |
| HURST, JANICE E | 5601 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3234 |
| HURST, JANICE K | 7803 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9457 |
| HURST, JEAN M | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 |
| HURST, JEAN M | 1877 TEXAS ST | | | | CHESTERTON | IN | 46304-3067 |
| HURST, JEROME H | 2767 STONEBURY CT | | | | ROCHESTER HILLS | MI | 48307-4557 |
| HURST, JILL D. | 514 MIX RD | | | | GLADWIN | MI | 48624-9662 |
| HURST, JIMMIE E | 1254 HIGHWAY 36 E | | | | JACKSON | GA | 30233-3900 |
| HURST, JOHN C | PO BOX 517 | | | | SYLVA | NC | 28779-0517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURST, JOHN D | 963 PONDEROSA RD | | | | HOWE | TX | 75459-3539 |
| HURST, JOHN E | 6410 ELMER DR | | | | TOLEDO | OH | 43615-1708 |
| HURST, JOSEPH E | 8600 HARTHSTONE WAY | | | | GRAND LEDGE | MI | 48837 |
| HURST, JUDITH A | 8809 S MADISON AVE | BLDG # 7 APT 306C | | | INDIANAPOLIS | IN | 46227 |
| HURST, JUDY | 1100 HILLTOP RD | | | | HARTMAN | AR | 72840-9906 |
| HURST, JUDY K | 331 MAPLE ST | | | | TIPTON | IN | 46072-1516 |
| HURST, JUNIOR L | 12908 RACHEL CT | | | | OKLAHOMA CITY | OK | 73170-2002 |
| HURST, KATHRINA Y | 18903 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| HURST, KATHRINA YVONNE | 18903 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| HURST, KENNETH M | 217 HEARTHSTONE MANOR WA | | | | BRENTWOOD | TN | 37027 |
| HURST, LARRY R | 2136 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| HURST, LEO J | 1660 WINFORD RD | | | | BALTIMORE | MD | 21239-3610 |
| HURST, LINDA S | 6371 COW PEN RD APT S101 | | | | HIALEAH | FL | 33014-2205 |
| HURST, LOIS M | PO BOX 633 | | | | CEREDO | WV | 25507-0633 |
| HURST, LONNELL R | 22116 ROXFORD ST | | | | DETROIT | MI | 48219-2382 |
| HURST, LUFTON | 8819 COUNTRY VIEW DR | | | | SPARTA | MI | 49345-9479 |
| HURST, MARGARET A | 11345 HOFFMAN RD | | | | MAYBEE | MI | 48159-9729 |
| HURST, MARIAN L | 14525 M-13 RTE 2 | | | | MONTROSE | MI | 48457 |
| HURST, MARVIN | 106 PLYMOUTH BEACH | P.O.862 | | | INDIANRIVER | MI | 49749-9749 |
| HURST, MARY A | 108 ROSE LN | | | | GREENWOOD | IN | 46143-2442 |
| HURST, MICHAEL T | 13956 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6801 |
| HURST, NOAH D | PO BOX 145 | | | | TILDEN | IL | 62292-0145 |
| HURST, ODOSKA M | 2700 ELIZABETH LAKE RD APT 231 | | | | WATERFORD | MI | 48328-3283 |
| HURST, OTHELIA B | 1035 BRUSHYSTONE DR | | | | LOGANVILLE | GA | 30052-8720 |
| HURST, PAMALA S | 164 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-6896 |
| HURST, PATRICIA C | 3289 W HOBSON AVE | | | | FLINT | MI | 48504-1470 |
| HURST, PATRICIA E | 36601 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| HURST, PATRICIA I. | 1104 SALEM ST | APT B | | | LAFAYETTE | IN | 47904-3904 |
| HURST, PATRICIA L | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| HURST, PAUL E | 709 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2129 |
| HURST, PAUL W | 3868 EAGLE NEST TRL | | | | MEMPHIS | TN | 38128-8213 |
| HURST, PAULINE E | 254 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| HURST, PHILLIP W | 416 LYNNFIELD RD | | | | CHESAPEAKE | VA | 23323-7001 |
| HURST, RANDY G | 1011 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| HURST, RANDY GENE | 1011 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| HURST, RAY R | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8720 |
| HURST, RICHARD A | 58538 CHENNAULT DR | | | | NEW HAVEN | MI | 48048-2702 |
| HURST, RICHARD E | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| HURST, RICHARD L | 320 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| HURST, RICHARD S | 7222 WOODLORE DR | | | | W BLOOMFIELD | MI | 48323-1388 |
| HURST, RICKY L | 158 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| HURST, ROBERT M | 4114 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3510 |
| HURST, ROGER M | 12173 N MOHICAN DR | | | | SYRACUSE | IN | 46567-8757 |
| HURST, SANDRA MOSHER | 2839 MANDARIN MEADOWS DR N | | | | JACKSONVILLE | FL | 32223-2632 |
| HURST, SHANIKA D | 9000 W WILDERNESS WAY | APT 141 | | | SHREVEPORT | LA | 71106-6842 |
| HURST, SHAWN L | 720 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3660 |
| HURST, SHELIA M | 1367 LAKE RIDGE CT | | | | WATERFORD | MI | 48327-4161 |
| HURST, SOPHIA | 123 SKYLINE DR | | | | AKRON | NY | 14001-1528 |
| HURST, STEPHEN C | 408 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| HURST, STEVEN R | 3622 WESTERN RD | | | | FLINT | MI | 48506-2332 |
| HURST, TAMMY M | 3389 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9278 |
| HURST, TEANN | 1405 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-5922 |
| HURST, THERESE G | 1600 HILLSDALE RD | | | | HILLSDALE | MI | 49242 |
| HURST, TOMMY W | 85 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3145 |
| HURST, VIRGINIA ROSE | 3000 ASTON GARDENS DR UNIT 121 | | | | VENICE | FL | 34292-6030 |
| HURST, WALTER S | 10770 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-9019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURST, WILLIAM B | 2230 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| HURST, WILLIAM H | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| HURST, WM F CO INC | 2121 SOUTHWEST BLVD | | | | WICHITA | KS | 67213-1441 |
| HURST, WM F CO INC | 2121 SOUTHWEST BLVD | PO BOX 771069 | | | WICHITA | KS | 67213-1441 |
| HURST, WM F CO INC | 893 N JAN MAR CT | | | | OLATHE | KS | 66061-3693 |
| HURSTLE I SMITH | 1048 E. APPLETREE RD. | | | | STEARNS | KY | 42647-6101 |
| HURSTLE JACKSON | 1815 MCCLURE BRIDGE RD | | | | LILY | KY | 40740-3453 |
| HURSTLE SMITH | 1048 E APPLETREE RD | | | | STEARNS | KY | 42647-6101 |
| HURSTON WEBB | 4908 TAYLOR LN | | | | CATLETTSBURG | KY | 41129-9157 |
| HURSTON, ERWIN | 18039 WESTPHALIA ST | | | | DETROIT | MI | 48205-2640 |
| HURT BRUCE | HURT, BRUCE | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HURT BRUCE | MENDEZ, GENEVA | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HURT CATHERINE | 4279 GLENDA DR | | | | COLLEGE PARK | GA | 30337-4517 |
| HURT JOHN | HURT, JOHN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HURT JR, DAVID H | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081-9428 |
| HURT JR, GEORGE M | 5531 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4085 |
| HURT JR, OSCAR L | 2561 ROCK POINT LANE | | | | SNELLVILLE | GA | 30039-8084 |
| HURT JR, WARREN S | 26595 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1969 |
| HURT MAX | HURT, MAX | STATE FARM INS | PO BOX 9609 | | WINTER HAVEN | FL | 33883 |
| HURT MOTOR COMPANY, INC. | 205 S 7TH ST | | | | CORDELE | GA | 31015-4215 |
| HURT MOTOR COMPANY, INC. | WILLIAM HURT | 205 S 7TH ST | | | CORDELE | GA | 31015-4215 |
| HURT REBECCA | HURT, REBECCA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HURT, BARBARA J | 320 S MOUNTAIN ST | | | | IRONTON | MO | 63650-1411 |
| HURT, BARRY H | 1910 BIRKDALE RD | | | | TOLEDO | OH | 43615-3402 |
| HURT, BERNARD V | 20031 MCLOUTH RD | | | | TONGANOXIE | KS | 66086-3142 |
| HURT, BETSY | 1001 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| HURT, BETTY J | 11265 WASHINGTON AVE APT 9 | | | | ALLENDALE | MI | 49401-8840 |
| HURT, C DAVID | 9214 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| HURT, CAROLE M | PO BOX 333 | | | | SUMMITVILLE | IN | 46070-0333 |
| HURT, CATHERINE | 4279 GLENDA DR | | | | COLLEGE PARK | GA | 30337-4517 |
| HURT, CHARLES | 7665 FLOWERS RD | | | | ELON COLLEGE | NC | 27244-9611 |
| HURT, CHARLES D | 2110 NEW HARMONY RD | | | | HARTSVILLE | TN | 37074-5181 |
| HURT, CHARLES D | 3238 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8783 |
| HURT, CHARLES L | 1111 ELMWOOD RD APT 2027 | | | | LANSING | MI | 48917-2095 |
| HURT, CHARMAINE D | PO BOX 1322 | | | | FAIRFIELD BAY | AR | 72088-1322 |
| HURT, CYNTHIA D | 5653 KESSLERWOOD CT | | | | INDIANAPOLIS | IN | 46228-1874 |
| HURT, DARRELL A | 5735 W REFORMATORY RD | | | | FORTVILLE | IN | 46040-9223 |
| HURT, DAVE W | 12199 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| HURT, DAVID L | 704 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-3233 |
| HURT, DENNIS P | 13715 PURITAS AVE | | | | CLEVELAND | OH | 44135-2937 |
| HURT, DOLORES A | 12817 LAUREL AVE | | | | OMAHA | NE | 68164-1333 |
| HURT, DORIS J | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157-9224 |
| HURT, DOYLE W | 1449 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8478 |
| HURT, DOYLE WAYNE | 1449 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8478 |
| HURT, EMMETT J | 4929 FLAT RIVER RD | | | | FARMINGTON | MO | 63640-7402 |
| HURT, ERSIE R | 9113 CHURCH RD | | | | BROWNSBURG | IN | 46112-8654 |
| HURT, ESSIE B | 5203 TUXEDO | | | | DETROIT | MI | 48204-1382 |
| HURT, EVERT R | 1109 CLAY ST | | | | BOWLING GREEN | KY | 42101-2022 |
| HURT, FRANKLIN W | 14749 SPYGLASS ST | | | | ORLANDO | FL | 32826-5042 |
| HURT, HARMON C | 24238 TREASURE ISLAND BLVD | | | | PUNTA GORDA | FL | 33955-1741 |
| HURT, HOWARD J | 320 S MOUNTAIN ST | | | | IRONTON | MO | 63650-1411 |
| HURT, JAMES | 5135 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3240 |
| HURT, JAMES H | 4559 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9590 |
| HURT, JANET F | 1111 ELMWOOD RD APT 2027 | | | | LANSING | MI | 48917-2095 |
| HURT, JANET M | 5461 SAN JUAN DR | | | | TOLEDO | OH | 43612-3333 |
| HURT, JASON D | 3247 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HURT, JEFFREY K | 1101 KELSI DR | | | MOORE | OK | 73160-0707 |
| HURT, JEWELL D | 8543 W MCCLURE RD | | | MONROVIA | IN | 46157-9224 |
| HURT, JOHN A | 1780 KRISTINA DR | | | WHITE LAKE | MI | 48386-1864 |
| HURT, JOHN R | 1196 MONEY LN | | | DANVILLE | IN | 46122-8697 |
| HURT, LARRY F | 1070 SECRETARIAT DR | | | MOUNT JULIET | TN | 37122-3567 |
| HURT, LILLIAN M | 3201 E TOWNSEND CT | | | KANSAS CITY | KS | 66109-1455 |
| HURT, LOIS D | 824 S WALNUT ST | | | FAIRMOUNT | IN | 46928-2055 |
| HURT, MARY V | 1020 BETHEL RD | | | CHESAPEAKE CY | MD | 21915-1209 |
| HURT, MICHAEL J | 1359 VICTORY HILL LN | | | YOUNGSTOWN | OH | 44515-4380 |
| HURT, NORMA J | 6015 SORBUS DR APT B | | | INDIANAPOLIS | IN | 46254-6176 |
| HURT, PAUL V | 3307 W 29TH ST | | | MUNCIE | IN | 47302-4936 |
| HURT, PHILLIP L | 750 RADIO STATION RD | | | NASHVILLE | GA | 31639-3134 |
| HURT, QUEENYE E | 3525 N OLNEY ST | | | INDIANAPOLIS | IN | 46218-1340 |
| HURT, RALPH E | 9707 WILD HORSE RD | | | MC LOUTH | KS | 66054-4263 |
| HURT, RICK E | 7747 RIVERVIEW AVE | | | KANSAS CITY | KS | 66112-2911 |
| HURT, RILEY | 1001 W DAYTON ST | | | FLINT | MI | 48504-2866 |
| HURT, ROBERT | 2320 N IRWIN ST | | | INDIANAPOLIS | IN | 46219-2225 |
| HURT, ROLAND N | 1190 COBB DR SE APT 1B | | | GRAND RAPIDS | MI | 49508-7363 |
| HURT, RUBY E | 79 UNION ST APT 31 | | | CAMDEN | ME | 04843-2038 |
| HURT, SHANNON L | 1500 S UNION RD | | | MEDWAY | OH | 45341-8707 |
| HURT, SHELLEY L | 2267 WINDER CIR | | | FRANKLIN | TN | 37064-4983 |
| HURT, STACY E | 5653 KESSLERWOOD CT | | | INDIANAPOLIS | IN | 46228-1874 |
| HURT, SYLVIA I | 500 FOREST CIR | | | IRVING | TX | 75062-4600 |
| HURT, THELMA ERLENE | 4006 S LYNN ST | | | INDEPENDENCE | MO | 64055-3336 |
| HURT, THOMAS R | 403 LEXINGTON STEAM CORNERS RD | | | LEXINGTON | OH | 44904-8741 |
| HURT, THOMAS RAY | 403 LEXINGTON STEAM CORNERS RD | | | LEXINGTON | OH | 44904-8741 |
| HURT, VIRGINIA L | 8244 E HADLEY RD | | | CAMBY | IN | 46113-8698 |
| HURT, WILLIAM E | 5508 BONSER RUN ROAD | | | PORTSMOUTH | OH | 45662-8725 |
| HURT, WILLIAM G | 5164 W YALE RD | | | MONROVIA | IN | 46157-9316 |
| HURT, WILLIE | 410 1/2 LIBERTY STREET | | | LANSING | MI | 48906 |
| HURT-MENDYKA, TAMMY L | 4132 SPRUCE RD | | | LINCOLN | MI | 48742-9560 |
| HURTADO ELVA GARZA | HURTADO, ELVA GARZA | 5473 BLAIR ROAD SUITE 200 | | DALLAS | TX | 75231 |
| HURTADO ELVA GARZA | HURTADO, JULIO | 5473 BLAIR ROAD SUITE 200 | | DALLAS | TX | 75231 |
| HURTADO LUIS | 7427 MADORA AVE | | | WINNETKA | CA | 91306-3030 |
| HURTADO RICHARD | ALLSTATE INSURANCE COMPANY | 3170 FOURTH AVENUE THIRD FLOOR | | SAN DIEGO | CA | 92103 |
| HURTADO RICHARD | HURTADO, RICHARD | 3170 FOURTH AVENUE THIRD FLOOR | | SAN DIEGO | CA | 92103 |
| HURTADO, BARBARA L | 2937 E WALTON BLVD | | | AUBURN HILLS | MI | 48326-2561 |
| HURTADO, EDGAR A | 4103 E PIERSON RD | | | FLINT | MI | 48506-1468 |
| HURTADO, GERALD C | 244 CHARLES AVE | | | SUNNYVALE | CA | 94086-6063 |
| HURTADO, GLAFIRO R | 935 E PLYMOUTH CT | | | GLENDORA | CA | 91740-6122 |
| HURTADO, GWENDOLYN | 3208 THORNRIDGE DR | | | GRAND BLANC | MI | 48439-8990 |
| HURTADO, IVAN | 1217 OWL HOLLOW CT | | | ST AUGUSTINE | FL | 32092-5084 |
| HURTADO, JOEL J | 3204 NE 64TH TER | | | GLADSTONE | MO | 64119-1538 |
| HURTADO, JOEL JOHN | 3204 NE 64TH TER | | | GLADSTONE | MO | 64119-1538 |
| HURTADO, JOSE L | 16740 E AVENUE W8 | | | LLANO | CA | 93544-1104 |
| HURTADO, JOYCE M | PO BOX 82 | | | MIO | MI | 48647-0082 |
| HURTADO, MANUEL | 11108 FM 2393 | | | WICHITA FALLS | TX | 76305-3036 |
| HURTADO, NORBERT | 5144 N FLORA AVE | | | KANSAS CITY | MO | 64118-5952 |
| HURTADO, PEDRO D | 835 NW 108TH LN | | | CORAL SPRINGS | FL | 33071-6499 |
| HURTADO-WILLIAMS, MONICA H | 6490 HUFF RD | | | BELLEVUE | MI | 49021-9233 |
| HURTGAM, MERVIN W | 14 THOMAS JEFFERSON LN | | | AMHERST | NY | 14226-3806 |
| HURTGAM, PAUL D | 2222 BALMER RD | | | RANSOMVILLE | NY | 14131-9786 |
| HURTGAM, SUSAN B | 2222 BALMER RD | | | RANSOMVILLE | NY | 14131-9786 |
| HURTGEN, EVELYN M | 1207 BOYD | | | DESOTO | MO | 63020-1815 |
| HURTH, ROBIN L | 2333 PERKINS ST | | | SAGINAW | MI | 48601-1519 |
| HURTH, WILLIE L | 120B 9TH AVE WEST | APT B | | BIRMINGHAM | AL | 35204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURTIG, DEBRA M | 1108 SE 78TH ST | | | | RUNNELLS | IA | 50237-2121 |
| HURTIK, JERRY F | 1451 BRABHAM ST APT 901 | | | | EL CAJON | CA | 92019-4476 |
| HURTMAN, MAURICE L | 8960 W 21ST ST | | | | INDIANAPOLIS | IN | 46234-9500 |
| HURTON EDWARD C | 1004 LAKESIDE BLVD | | | | RICHMOND | VA | 23227-2227 |
| HURTON JR, CHARLES J | 524 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| HURTS, CHARLES E | PO BOX 579033 | | | | MODESTO | CA | 95357-9033 |
| HURTT ADRIENNE | 7401 BRADFORD PEAR DR | | | | IRVING | TX | 75063-8406 |
| HURTT, MARILYN M | 3805 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034-3325 |
| HURTT, OLA M | 182 S COUNTY ROAD 550 E APT 303 | | | | AVON | IN | 46123-7060 |
| HURTT, PEARL I | 5 ARBOR AVE | | | | NEW CASTLE | DE | 19720-1293 |
| HURTT, SILAS | 4419 HILL AVE | | | | BRONX | NY | 10466-1135 |
| HURTT, THOMAS A | 10490 WATER ST | | | | DEFIANCE | OH | 43512-1246 |
| HURTUBISE, ELIZABETH | 3154 WOOD RD UNIT 15 | | | | RACINE | WI | 53406-5374 |
| HURTUBISE, SHIRLEY M | 6766 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| HURTUBISE, VERNON J | 3326 10TH AVE | | | | RACINE | WI | 53402-3746 |
| HURWITZ & FINE PC | 424 MAIN ST RM 1300 | | | | BUFFALO | NY | 14202-3613 |
| HURWITZ BATTERIES LLC | NUCAR CHEVROLET | 174 N DUPONT HWY | DEALER CODE 13/15427 | | NEW CASTLE | DE | 19720-3103 |
| HURWITZ DAVID B | HURWITZ, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HURWITZ, ELLIOT H | 2800 BENT OAK HWY | | | | ADRIAN | MI | 49221-9227 |
| HUS, ALICE | 505 GERMANIA ST APT 103 | | | | BAY CITY | MI | 48706-5079 |
| HUS, CAROL J | 10418 WHITE OAK LN APT 1C | | | | MUNSTER | IN | 46321-6807 |
| HUS, LAURIE A | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| HUS, RICHARD A | 50739 SHELBY RD | | | | SHELBY TWP | MI | 48317-1251 |
| HUS, RONALD J | 4348 N 8 MILE RD | | | | PINCONNING | MI | 48650-8931 |
| HUS, THOMAS A | 9870 65TH AVE N | | | | MAPLE GROVE | MN | 55369-6271 |
| HUSA, DARREL F | 1934 N 6TH ST | | | | SHEBOYGAN | WI | 53081-2723 |
| HUSA, FRED A | PO BOX 120 | | | | UNIONVILLE | MI | 48767-0120 |
| HUSA, GORDON J | 7525 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2911 |
| HUSAIN, AQUEEL | 480 BRUNELLE CRES | | WINDSOR ONTARIO CANADA N8N-4H7 | | | | |
| HUSAIN, AQUEEL | 480 BRUNELLE CRESCENT | | TECUMSEH ON N8N4H7 CANADA | | | | |
| HUSAIN, TAHERA M | 31135 WELLINGTON DR APT 21301 | | | | NOVI | MI | 48377-4159 |
| HUSAINI, HAKIMUDDIN F | 10077 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| HUSAK, FRANK | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HUSAK, JERRY | 4543 S SALVIA DR | | | | GOLD CANYON | AZ | 85218-1926 |
| HUSAK, JULIA E | 1017 WOODHALL DR | | | | HUNTERSVILLE | NC | 28078-2608 |
| HUSAK, ROBERT A | PO BOX 671 | | | | MESICK | MI | 49668-0671 |
| HUSAK, TONY P | PO BOX 683 | | | | BREWERTON | NY | 13029-0683 |
| HUSAM S & FLORENCE LUTFI CO-TTEES | HUSAM & FLORENCE LUTFI TR UAD | DTD 5/3/2007 | PO BOX 299 | | RESCUE | CA | 95672-0299 |
| HUSAREK, AUDREY L | 60 CLARK ST | | | | BUFFALO | NY | 14223-1327 |
| HUSAREK, DAVID P | 60 CLARK ST | | | | TONAWANDA | NY | 14223-1327 |
| HUSAREK, DAVID PAUL | 60 CLARK ST | | | | TONAWANDA | NY | 14223-1327 |
| HUSAREK, DONNA M | 382 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4606 |
| HUSAREK, DONNA M | 382 MCNAUGHTON AVENUE | | | | BUFFALO | NY | 14225-4606 |
| HUSAREK, EUGENE J | 1966 EASTWOOD RD | | | | EAST AURORA | NY | 14052-9675 |
| HUSAREK, JAMES ALLEN | 1043 99TH ST | | | | NIAGARA FALLS | NY | 14304-2840 |
| HUSARICK, EUGENE P | PO BOX 1 | | | | WILSONDALE | WV | 25699-0001 |
| HUSBAND JR, ANDREW J | 4715 S WAVERLY RD | | | | LANSING | MI | 48911-2701 |
| HUSBAND, CHARLES A | 4715 S WAVERLY RD | | | | LANSING | MI | 48911-2701 |
| HUSBAND, DELBERT P | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| HUSBAND, DELISA M | 247 VIVARON AVENUE | | | | SAINT CHARLES | MO | 63303-4216 |
| HUSBAND, JASON L | 701 WELLINGTON HILLS RD APT 316 | | | | LITTLE ROCK | AR | 72211-2176 |
| HUSBAND, MABEL A | 138 LITTLE REST RD | | | | KINGSTON | RI | 02881-1608 |
| HUSBAND, MAVIS D | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| HUSBAND, NANETTE | 17807 W STELLA LN | | | | WADDELL | AZ | 85355-9642 |
| HUSBAND, TORREY M | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| HUSBAND, ZELMA J | 220 MARY ST | | | | FLUSHING | MI | 48433-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSBANDS TR UNDER UTERBACK TR | TERRY S UTTERBACK | TTEE UAD 10/21/2004 | 24251 LONG VALLEY DRIVE | | WEST HILLS | CA | 91307-5205 |
| HUSBANDS, WILLIAM | 13123 WILDE GLEN LN | | | | HOUSTON | TX | 77072-3136 |
| HUSBENET, LARRY R | 1318 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1619 |
| HUSBY, CHARLES A | 2307 ARBOR TRL | | | | COLLEYVILLE | TX | 76034-5034 |
| HUSBY, DEROLD W | 1900 REDBUD LN APT 324 | | | | LANSING | MI | 48917-7645 |
| HUSBY, KAY R | 2307 ARBOR TRL | | | | COLLEYVILLE | TX | 76034-5034 |
| HUSBY, MARTIN A | 4723 HARTEL RD LOT 14 | | | | POTTERVILLE | MI | 48876-9779 |
| HUSCH BLACKWELL SANDERS LLP | 720 OLIVE ST STE 2400 | | | | SAINT LOUIS | MO | 63101-2313 |
| HUSCH BLACKWELL SANDERS LLP | ATTN: MARSHALL TURNER | 190 CARONDELET PLAZA | SUITE 600 | | SAINT LOUIS | MO | 63105 |
| HUSCH BLACKWELL SANDERS LLP | ATTORNEYS FOR SSDC SERVICES CORP. | ATT: MICHAEL D. FIELDING | 4801 MAIN STREET, STE 100 | | KANSAS CITY | MO | 64112 |
| HUSCH JR, RICHARD G | 943 N 2ND ST | | | | NEW HYDE PARK | NY | 11040-2827 |
| HUSCHA, ALEXANDER L | 61 HEATH ST | | | | EWING | NJ | 08638-2309 |
| HUSCHA, GENOVEFA | 605 CONCORD AVE | | | | EWING | NJ | 08618-2400 |
| HUSCHER, RONALD L | 13116 GRANADA DR | | | | LEAWOOD | KS | 66209-4179 |
| HUSCHKA, HAZEL B | 16922 W FOOTVILLE BRODHEAD RD | | | | BRODHEAD | WI | 53520-9753 |
| HUSCHKE, DAVID R | 3815 QUEEN OAKS DR | | | | CHELSEA | MI | 48118-9703 |
| HUSCHKE, MARTHA M | 5048 E GRAND RIVER RD | ROUTE 2 | | | WEBBERVILLE | MI | 48892-9255 |
| HUSCIO, DENNIS M | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| HUSCIO, DENNIS MICHAEL | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| HUSCIO, PATRICIA | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| HUSCIO, PATRICIA A | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| HUSCO INTERNATIONAL INC | PO BOX 257 | | | | WAUKESHA | WI | 53187-0257 |
| HUSCUSSON, DAVID L | 355 BLAINE MOUNTAIN ESTATE RD | | | | FRANKLIN | NC | 28734-6781 |
| HUSCUSSON, RICHARD A | 3346 LODGE OVERLOOK RD | | | | GAINESVILLE | GA | 30501-7577 |
| HUSE ERNEST (640771) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSE, BARBARA P | 4742 E 1150 N | | | | ALEXANDRIA | IN | 46001-8989 |
| HUSE, GARNET G | 4742 E 1150 N | C/O VERNON HUSE | | | ALEXANDRIA | IN | 46001-8989 |
| HUSE, GARNET G | C/O VERNON HUSE | 4742 E 1150 N | | | ALEXANDRIA | IN | 46001 |
| HUSE, JOHN J | 2317 SAINT ANTHONYS PL | | | | SIOUX CITY | IA | 51108-3602 |
| HUSE, JONATHAN B | 40 PLUSHSTONE | | | | RANCHO SANTA MARGARITA | CA | 92688-3514 |
| HUSE, LARRY M | 674 ALLENHURST CIR | | | | CARMEL | IN | 46032-8205 |
| HUSE, LILLIAN | 3499 HALEAKALA DR | | | | LAS VEGAS | NV | 89122-3975 |
| HUSE, RICHARD D | 218 SE 15TH AVE | | | | CAPE CORAL | FL | 33990-1796 |
| HUSE, ROBERT M | 8310 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-6790 |
| HUSE, VERNON M | 4742E 1150N | | | | ALEXANDRIA | IN | 46001 |
| HUSEBOE, JOHN A | PO BOX 142 | | | | TAYLOR | WI | 54659-0142 |
| HUSEBY, RICHARD D | 319 RIVER GREEN AVE | | | | CANTON | GA | 30114-5893 |
| HUSEK, MICHAEL S | 60 HICKORY RIDGE CIR | | | | CICERO | IN | 46034-9737 |
| HUSEMAN, DONNA J | 47038 TIMBER RUN ST | | | | NEW WATERFORD | OH | 44445-8723 |
| HUSEMAN, JERRY D | 15623 HICKORY CIR | | | | EXCELSIOR SPRINGS | MO | 64024-8135 |
| HUSEMAN, STEVE C | 11986 SAPLING CIR | | | | NOBLESVILLE | IN | 46060-8140 |
| HUSEMANN, RALPH F | 8522 CORUNNA RD | | | | FLINT | MI | 48532-5502 |
| HUSEN JR, LAWRENCE H | 5824 BAKER RD | PO BOX 62 | | | BRIDGEPORT | MI | 48722-9750 |
| HUSEN, AILENE D | 6930 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| HUSEN, RICHARD L | 8650 CANADA RD | | | | BIRCH RUN | MI | 48415-8454 |
| HUSER, EFFIE | 7140 W CO RD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| HUSER, MARSHA K | 5872 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-6012 |
| HUSER, ROBERT L | PO BOX 1022 | | | | MARTINSVILLE | IN | 46151-0022 |
| HUSER, TERRENCE R | 3330 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237-1203 |
| HUSER, THOMAS E | 3900 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9533 |
| HUSEREAU, MICHAEL J | 15924 RYLAND | | | | REDFORD | MI | 48239-3951 |
| HUSEREAU, PRISCILLA A | 25 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| HUSFELT, DOLORES E | 669 W CHESTNUT HILL RD | | | | NEWARK | DE | 19713-1053 |
| HUSFELT, LEWIS R | 119 N SCHOOL LN | | | | SMYRNA | DE | 19977-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSHCHA ALEXANDER (498268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUSK, ARTHUR D | 832 TOPOCA TRL | | | | ATHENS | TN | 37303-2344 |
| HUSK, CONNIE K | 3868 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| HUSK, GERALDINE | PO BOX 39108 | | | | REDFORD | MI | 48239-0108 |
| HUSK, GREGORY D | 5005 E 600 N | | | | CHURUBUSCO | IN | 46723-9783 |
| HUSK, ROBERT J | 2404 LEVERENZ RD | | | | NAPERVILLE | IL | 60564-8495 |
| HUSK, WILLIAM J | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| HUSK, WILLIAM JAMES | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| HUSKA, ANDREW T | 15839 KNIGHT | | | | REDFORD | MI | 48239-3603 |
| HUSKA, TIMOTHY R | 503 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2141 |
| HUSKER AUTO GROUP, INC. | 6833 TELLURIDE DR | | | | LINCOLN | NE | 68521-8981 |
| HUSKER AUTO GROUP, INC. | CECIL VAN TUYL | 6833 TELLURIDE DR | | | LINCOLN | NE | 68521-8981 |
| HUSKETH, GARRY L | 2133 BOMBER AVE | | | | YPSILANTI | MI | 48198-9232 |
| HUSKEY AUTO ELECTRIC | 2301 W OVERLAND RD | | | | BOISE | ID | 83705-3153 |
| HUSKEY HARREL | HUSKEY, HARREL | LL&E TOWER 909 POYDRAS STREET 20TH FLOOR | | | NEW ORLEANS | LA | 70112 |
| HUSKEY HARREL | HUSKEY, LINDA | LL&E TOWER 909 POYDRAS STREET 20TH FLOOR | | | NEW ORLEANS | LA | 70112 |
| HUSKEY JR, CHARLES L | 3044 KENT CT | | | | DULUTH | GA | 30096-3732 |
| HUSKEY JR, CHARLES LUTHER | 3044 KENT CT | | | | DULUTH | GA | 30096-3732 |
| HUSKEY JR, SAMUEL E | 527 HYLEWOOD AVE | | | | LANSING | MI | 48906-3072 |
| HUSKEY JR, WILLIE B | 1940 N 62ND ST | | | | KANSAS CITY | KS | 66102-1248 |
| HUSKEY SHERLY | HUSKEY, SHERLY | NUMBER 10 PATRICIA LANE | | | HILLSBORO | MO | 63050 |
| HUSKEY, ALBERT E | 1015 MOUNT OLIVE RD | | | | KNOXVILLE | TN | 37920-4815 |
| HUSKEY, BRENDA A | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| HUSKEY, CARL M | 320 HARDIN LN APT B24 | | | | SEVIERVILLE | TN | 37862 |
| HUSKEY, D L | 1826 MENTOR AVE | | | | NORWOOD | OH | 45212-3523 |
| HUSKEY, DAVID M | 7272 WEDDEL ST | | | | TAYLOR | MI | 48180-2627 |
| HUSKEY, DOUGLAS E | 33 FLINT ST | | | | SHELBY | OH | 44875-1037 |
| HUSKEY, ELNA W | 651 PEMBERTON DR | | | | PEARL | MS | 39208-5800 |
| HUSKEY, EULA | 875 WALNUT ST | | | | NEWBURG | MO | 65550-9489 |
| HUSKEY, JOSEPH J | 1729 DRYDEN DR | | | | SPRING HILL | TN | 37174-7201 |
| HUSKEY, LILBURN E | 1223 N 3 RD ST | | | | DESOTO | MO | 63020 |
| HUSKEY, LOU E | 4931 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| HUSKEY, MABEL L | 2823 CONGRESS DR | | | | KOKOMO | IN | 46902-3064 |
| HUSKEY, MAE J | 811 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3832 |
| HUSKEY, PAUL M | 3231 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| HUSKEY, PEGGY J | 3412 MAYBELLE DR | | | | SAINT LOUIS | MO | 63121-4122 |
| HUSKEY, RAYMOND E | 500 AUGUSTA AVE | | | | KNOXVILLE | TN | 37920-1922 |
| HUSKEY, TSURUKO | 325 S BOYLE AVE | | | | LOS ANGELES | CA | 90033-3812 |
| HUSKIN, MARY J | 8844 HEDGEWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-1619 |
| HUSKINS, ALBERT H | 450 S FARLEY RD | | | | MUNGER | MI | 48747-9736 |
| HUSKINS, FRANCES | 108 HUSKINS HILL RD | | | | ELIZABETHTON | TN | 37643-8201 |
| HUSKINS, HERSHEL D | 11656 S 353 | | | | EARLSBORO | OK | 74840-9009 |
| HUSKINS, JESSIE | 11656 S 353 | | | | EARLSBORO | OK | 74840-9009 |
| HUSKINS, LISA M | 106 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| HUSKINS, ROBERT H | 416 WALNUT ST | | | | ERWIN | TN | 37650-2119 |
| HUSKINS, ROBERT L | 27414 NORMA DR | | | | WARREN | MI | 48093-8319 |
| HUSKINS, VIRGIE C | 2215 DELON CT | | | | KOKOMO | IN | 46901-5004 |
| HUSKISSON, TARRY W | 2004 NE AVANTI DR | | | | BLUE SPRINGS | MO | 64029-9366 |
| HUSKY INJEC/BUFFALO | 91 BENBRO DR | | | | BUFFALO | NY | 14225-4805 |
| HUSKY INJEC/CANADA | AMC BLDG. SERVICE&SALES AMERICA | 500 QUEENS STREET SOUTH | | BOLTON ON L7E 5S5 CANADA | | | |
| HUSKY INJEC/TROY | WILSHIRE PLAZA-NORTH | SUITE 210 | 900 WILSHIRE DRIVE | | TROY | MI | 48084 |
| HUSKY INJECT/TROY | 2690 CROOKS ROAD | SUITE 205 | | | TROY | MI | 48084 |
| HUSKY INJECTION MOLDING SYSTEM | 27555 EXECUTIVE DR | STE 355 | | | FARMINGTON | MI | 48331-3574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUSKY INJECTION MOLDING SYSTEMS INC | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225-1432 |
| HUSKY INJECTION MOLDING SYSTEMS LTD | 27555 EXECUTIVE DR STE 355 | | | | FARMINGTON | MI | 48331-3574 |
| HUSKY TRUCKS | 11222 E MARGINAL WAY S | | | | TUKWILA | WA | 98168-1954 |
| HUSKY TRUCKS, LLC | MICHEAL MC DEVITT | 11222 E MARGINAL WAY S | | | TUKWILA | WA | 98168-1954 |
| HUSMAN RICHARD (493007) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSMAN, CANDICE S | 2636 MARKET ST | | | | FORT MYERS | FL | 33916-4016 |
| HUSMANN, RALPH E | 7610 WESCLIN RD | | | | GERMANTOWN | IL | 62245-1516 |
| HUSMANN, SANDRA L | 3478 BLISSROAD DR | | | | MACY | IN | 46951-8576 |
| HUSOCKI, BETTY J | 400 FULLER APARTMENTS | BLDG.#1 APT. #3 | | | CLIO | MI | 48420 |
| HUSOCKI, JOSEPH L | 400 FULLER ST APT 11 | | | | CLIO | MI | 48420-1271 |
| HUSON GRAY | 5902 7 MILE ROAD NORTHEAST | | | | BELMONT | MI | 49306-9164 |
| HUSON, RONALD G | 2550 S POINT PRAIRIE RD | | | | FORISTELL | MO | 63348-1635 |
| HUSQVARNA PROFESSIONAL PRODUCTS, INC. | NIKKI NOBLE | 7349 STATESVILLE RD | | | CHARLOTTE | NC | 28269-3702 |
| HUSS JR, DONALD K | 108 HILL LN | | | | OXFORD | PA | 19363-2501 |
| HUSS JR, DONALD K | 413 ROCHELLE AVE | | | | WILMINGTON | DE | 19804 |
| HUSS MELVIN | 401 APACHE DRIVE | | | | LEXINGTON | NE | 68850-2719 |
| HUSS, ALAN DALE | 6920 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9635 |
| HUSS, BEVERLY A | 13081 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9293 |
| HUSS, BEVERLY A | 919 MARK RD | | | | LEESBURG | FL | 34748-9275 |
| HUSS, CLIFFORD A | 6420 E TROPICANA AVE UNIT 297 | | | | LAS VEGAS | NV | 89122-7534 |
| HUSS, DONALD C | 58 & 59 MONTAGU SQUARE | FLAT 1 | LONDON UNITED KINGDOM W1H 2LS | | | | |
| HUSS, DOROTHY A | 9413 COUNTRY CLUB RD | | | | MINOCQUA | WI | 54548-9215 |
| HUSS, DOROTHY B | C/O ROBERT HUSS | 2 MEAUDOW CORFT | | | LINCOLN UNIVERSITY | PA | 19352 |
| HUSS, GARY L | 12185 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| HUSS, GARY L | 24456 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9788 |
| HUSS, HELEN F | 205 W GRANT AVE | | | | MYERSTOWN | PA | 17067-2318 |
| HUSS, JAMES M | 29200 JONES LOOP RD LOT 374 | | | | PUNTA GORDA | FL | 33950-9311 |
| HUSS, JANICE N | 429 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5860 |
| HUSS, LAWRENCE R | 6781 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9580 |
| HUSS, MARY L | 1616 ARDMORE RD | | | | FORT MYERS | FL | 33901-5808 |
| HUSS, RICHARD C | 4846 BOYDSON DR | | | | TOLEDO | OH | 43623-3814 |
| HUSS, THOMAS K | 266 OAK GLEN | | | | DAVISON | MI | 48423-9195 |
| HUSS, VERNA K | 29200 JONES LOOP RD LOT 374 | | | | PUNTA GORDA | FL | 33950-9311 |
| HUSS, VICKIE S | 133 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| HUSS, WALTER E | 5377 CASSANDRA WAY | | | | SANTA ROSA | CA | 95403-7742 |
| HUSS, WILLIAM S | 133 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| HUSSAIN | PO BOX 16 | | | | MIDDLEPORT | NY | 14105-0016 |
| HUSSAIN KHADIM | 2812 DEER TRL | | | | BROWNSVILLE | TX | 78521-2898 |
| HUSSAIN MAHMOOD | 4236 MARLO CRESCENT | | WINDSOR CANADA ON N9G 2Y6 CANADA | | | | |
| HUSSAIN MD | 8244 METRO PARKWAY SUITE C | | | | STERLING HTS | MI | 48312 |
| HUSSAIN QUAZI | 6934 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-8893 |
| HUSSAIN, ALHASANI | 860 MURFEESBORO S #28 | | | | NASHVILLE | TN | 37217 |
| HUSSAIN, MD A | 2266 RADCLIFFE DR | | | | TROY | MI | 48085-6720 |
| HUSSAIN, MOHAMMED W | 300 FALLING BROOK DR | | | | TROY | MI | 48098-4696 |
| HUSSAIN, MUHAMMAD I | 42175 ADDISON AVE | | | | CANTON | MI | 48187-3737 |
| HUSSAIN, SHABBIR | 5686 STRATFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1541 |
| HUSSAIN, SHAIK M | 4545 W TOUHY AVE APT 703 | | | | LINCOLNWOOD | IL | 60712-1788 |
| HUSSAIN, TABASSUM | 21629 QUAIL CT | | | | KILDEER | IL | 60047-7206 |
| HUSSAIN, YOUSUF S | 36110 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1230 |
| HUSSAIN,LYACK | 914 23RD AVE | | | | PATERSON | NJ | 07513 |
| HUSSANDER, GEORGE C | 20634 COUNTRY BARN DR | | | | ESTERO | FL | 33928-4258 |
| HUSSAR DAN (445408) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSSAR, ALVIN G | 595 KENMORE AVE NE | | | | WARREN | OH | 44483-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUSSAR, EMMET O | 103A KENT DR | | | | CATLIN | IL | 61817-9619 |
| HUSSAR, JOHN R | 28912 LIME CITY RD | | | | PERRYSBURG | OH | 43551-3907 |
| HUSSAR, RICHARD | BELZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| HUSSAR, ROBERT V | 6 TENNESSEE ST | | | | BUFFALO | NY | 14204-2730 |
| HUSSAR, SANDRA | BELZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| HUSSAR, STELLA A | 35 HARDISON RD | | | | ROCHESTER | NY | 14617-3843 |
| HUSSEIN BAZZI | 10360 S MORROW CIR | | | | DEARBORN | MI | 48126-1646 |
| HUSSEIN BAZZI | 7705 CHASE RD | | | | DEARBORN | MI | 48126-1081 |
| HUSSEIN ELZHENNI | 31709 PAGELS DR | | | | WARREN | MI | 48092-4425 |
| HUSSEIN HAMOOD | 4145 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5009 |
| HUSSEIN K RAHIM | 1730 AVENIDA DEL MUNDO | UNIT 607 | | | CORONADO | CA | 92118 |
| HUSSEIN MAKI | 639 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-3753 |
| HUSSEIN SAAB | 7350 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1573 |
| HUSSEIN SALAMEY | 6500 HARTWELL ST | | | | DEARBORN | MI | 48126-1819 |
| HUSSEIN, LATETE | 390 RIVERBROOK CT | | | | RIVERDALE | GA | 30274-2543 |
| HUSSELMAN, BRUCE L | 8616 W 10TH ST APT 124 | | | | INDIANAPOLIS | IN | 46234-2168 |
| HUSSELMAN, JOEL B | 130 JOSEPH LN | | | | WHITELAND | IN | 46184-9753 |
| HUSSER, LANCE R | 10 WOODSTOWN ALLOWAY RD | | | | WOODSTOWN | NJ | 08098-1040 |
| HUSSEY COPPER LTD | 100 WASHINGTON ST | | | | LEETSDALE | PA | 15056-1000 |
| HUSSEY JR, HAROLD V | 6925 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9416 |
| HUSSEY THOMAS (514050) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSSEY, ALLEN J | 1101 S TENNYSON ST | | | | DENVER | CO | 80219-3755 |
| HUSSEY, ALLEN JESSIE | 1101 S TENNYSON ST | | | | DENVER | CO | 80219-3755 |
| HUSSEY, ANN M | 38786 LANCASTER ST | | | | LIVONIA | MI | 48154-1361 |
| HUSSEY, DONALD D | 423 RAVEN CLIFF RD | | | | CLEVELAND | SC | 29635-9663 |
| HUSSEY, ELIZABETH L | 6379 RUTTMAN CT | | | | SAGINAW | MI | 48603-3477 |
| HUSSEY, FLORENCE G | 2 CARDINAL DR | | | | FARMINGTON | CT | 06032-3421 |
| HUSSEY, GEORGIA S | 3728 JOYCE ANN LANE | | | | ALEXANDRIA | KY | 41001-9519 |
| HUSSEY, HAROLD V | 276 W VALERIAN PL | | | | BEVERLY HILLS | FL | 34465-3850 |
| HUSSEY, HAROLD W | 516 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| HUSSEY, KENNETH T | 1414 TENNYSON AVE | | | | DAYTON | OH | 45406-4259 |
| HUSSEY, PAUL T | 475 LEHIGH RD | | | | ROCHESTER HILLS | MI | 48307-3746 |
| HUSSEY, SHARONDA | 71 WEST 4TH STREET | | | | ATLANTIC BEACH | FL | 32233 |
| HUSSEY, STEPHEN J | 501 WOODLAND PL | | | | PITTSBORO | IN | 46167-9182 |
| HUSSEY, TERRENCE A | 38786 LANCASTER ST | | | | LIVONIA | MI | 48154-1361 |
| HUSSEY, VINCENT | 8102 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1947 |
| HUSSIAN, CARL B | 426 NEW HOPE LN | | | | KATY | TX | 77494-0286 |
| HUSSIAN, CARL BAKER | 1404 E TIMBERVIEW LN | | | | ARLINGTON | TX | 76014-1477 |
| HUSSINI, GHASSAN | 1857 TRINITY RD | | | | CANTON | MI | 48187-5817 |
| HUSSION, PATRICIA D | 363 E COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1809 |
| HUSSMAN, ALLENE J | 22 W CHURCH ST | | | | VENEDY | IL | 62214-1252 |
| HUSSMANN/BRIDGETOWN | 12999 SAINT CHARLES ROCK RD | | | | BRIDGETON | MO | 63044-2419 |
| HUSSON COLLEGE | 1 COLLEGE CIR | | | | BANGOR | ME | 04401-2929 |
| HUSSON, CHARLES S | 18530 SE WOOD HAVEN LN | BEECHWOOD F | | | TEQUESTA | FL | 33469 |
| HUSSON, CONSTANCE E | 28100 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3277 |
| HUSSON, MICHAEL J | 5379 HERTFORD DR | | | | TROY | MI | 48085-3232 |
| HUSSONG, RICHARD L | 7227 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9295 |
| HUST, BEVERLY J | 9146 TEXAS CT | | | | LIVONIA | MI | 48150-3869 |
| HUST, GLENN A | 4075 VALERIE ROAD | | | | ROSCOE | IL | 61073-7710 |
| HUSTAD, DONALD B | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 |
| HUSTAD, STEVEN L | 5634 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-1671 |
| HUSTAD, TODD M | 34869 WINSLOW ST | | | | WAYNE | MI | 48184-2336 |
| HUSTAK, JOHN S | 14849 CAMDEN DR | | | | STRONGSVILLE | OH | 44136-8115 |
| HUSTEAD, JEANETTE G | 910 REGENCY SQ | | | | VERO BEACH | FL | 32967-1800 |
| HUSTEAD, THOMAS E | 410 SABLE OAK DR | | | | VERO BEACH | FL | 32963-3810 |
| HUSTED LYNN | 4705 N FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSTED, CARL H | 4735 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9107 |
| HUSTED, CAROL | 125 N MAPLE ST | | | | ITHACA | MI | 48847-1023 |
| HUSTED, CLINTON C | 211 ASHBOURNE DR | | | | NOBLESVILLE | IN | 46060-4278 |
| HUSTED, DAVID P | 212 ELIZABETH POINTE DR | | | | GERMANTOWN HILLS | IL | 61548-9468 |
| HUSTED, DIANE G | 1000 EASTMONT CT | | | | THE VILLAGES | FL | 32162-6640 |
| HUSTED, DOUGLAS E | 11304 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| HUSTED, EDGAR A | 3761 E HOLLY PL | GOLDEN ACRES | | | SIERRA VISTA | AZ | 85650-5301 |
| HUSTED, ELLA | 215 RIO VILLA DR LOT 3280 | | | | PUNTA GORDA | FL | 33950-7439 |
| HUSTED, HOLLY A | 1199 KIRTS BLVD UNIT B | | | | TROY | MI | 48084-4875 |
| HUSTED, JUDIE M | 6250 S TIPPSFORD RD | | | | PITTSFORD | MI | 49271 |
| HUSTED, JUDIE M | 6250 SOUTH PITTSFORD ROAD | | | | PITTSFORD | MI | 49271-9609 |
| HUSTED, KRISTY N | 703 S MANFRED ST | | | | DURAND | MI | 48429-1616 |
| HUSTED, LYNNETTE A | 211 ASHBOURNE DR | | | | NOBLESVILLE | IN | 46060-4278 |
| HUSTED, NICHOLAS R | APT 2 | 7370 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8936 |
| HUSTED, PAUL JOHN | 16055 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8346 |
| HUSTED, RONALD K | 11549 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| HUSTED, RONALD K | PO BOX 227 | | | | LAPEL | IN | 46051-0227 |
| HUSTED, TERRI L | 211 BLUEGILL LAKE RD | | | | HARRISON | MI | 48625-8893 |
| HUSTED, TERRI L | 2130 TEEL AVE | | | | LANSING | MI | 48910-3120 |
| HUSTED, TIMOTHY F | 39844 FOX VALLEY DR | | | | CANTON | MI | 48188-1533 |
| HUSTED, WILLIAM E | 1405 TURKEY LICK BRANCH LN | | | | BLACKWATER | VA | 24221-4107 |
| HUSTEDT CHEVROLET INC | HUSTEDT CHEVROLET INC | 200 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |
| HUSTEDT CHEVROLET, INC. | 1815 MIDDLE COUNTRY RD | | | | CENTEREACH | NY | 11720-3534 |
| HUSTEDT CHEVROLET, INC. | CHARLES CHALOM | 1815 MIDDLE COUNTRY RD | | | CENTEREACH | NY | 11720-3534 |
| HUSTEK, THOMAS S | 4055 TARABROOK LN | | | | PORT HURON | MI | 48060-7715 |
| HUSTEN HOWARD | 314 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| HUSTER, RONALD W | 1240 BACON RIDGE RD | | | | CROWNSVILLE | MD | 21032-1902 |
| HUSTIN, GLENN R | 15701 WHITE OAKS LN | | | | BROOKWOOD | AL | 35444-0819 |
| HUSTIN, GLENN R | PO BOX 598 | | | | NORTHPORT | AL | 35476-0598 |
| HUSTIN, RONALD | 5837 E FILLMORE RD | | | | ITHACA | MI | 48847-9435 |
| HUSTLER, GLADYS V | 13212 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1249 |
| HUSTON CHARLES W | 560 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| HUSTON CHRISTOPHER L | 13942 MEADOW GRASS WAY | | | | FISHERS | IN | 46038-8221 |
| HUSTON GRAY | 100 BLUFF VIEW DRIVE | 301B | | | BELLEAIR BLUFFS | FL | 33770 |
| HUSTON H HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HUSTON HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HUSTON JR, JAMES E | 401 LONG COVE RD | | | | ORMOND BEACH | FL | 32174-9241 |
| HUSTON JR, ROBERT T | 5810 WAGGONER CT | | | | REX | GA | 30273-5202 |
| HUSTON JR, WILLIAM J | 69150 WOLCOTT RD | | | | ARMADA | MI | 48005-4118 |
| HUSTON KATHRYN | 21 MORNINGSIDE DR | | | | INDIANA | PA | 15701-3613 |
| HUSTON LLOYD | HUSTON, LISA | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HUSTON LLOYD | HUSTON, LLOYD | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HUSTON RALPH (625559) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSTON ROBERT G (429157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUSTON SHELTON | 1640 CONNALLY TER | | | | ARLINGTON | TX | 76010-4516 |
| HUSTON SMITH | 5665 W 800 S | | | | SOUTH WHITLEY | IN | 46787-9764 |
| HUSTON SR, FREDERICK L | 9947 SWAN LN | | | | SEBRING | FL | 33875-6247 |
| HUSTON, ADDIE A | 6932 KILLARNEY CT | | | | DUBLIN | OH | 43017-1077 |
| HUSTON, ALLEN A | 1291 N MARYMARK DR | | | | JENISON | MI | 49428-9347 |
| HUSTON, BARRY M | 10131 BORDEN RD R#2 | | | | HUBBARDSTON | MI | 48845 |
| HUSTON, BETTY J | 7205 TINA DR | | | | INDIANAPOLIS | IN | 46214-3237 |
| HUSTON, CATHERINE | 29495 ANNAPOLIS RD APT 120 | | | | WESTLAND | MI | 48186-5601 |
| HUSTON, CHAD L | 4111 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1514 |
| HUSTON, CHARLES R | 387 REA DR | | | | SALEM | OH | 44460-1158 |
| HUSTON, CHARLES W | 560 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUSTON, DAVID P | 29 CABELLO ST | | | | PUNTA GORDA | FL | 33983-5206 |
| HUSTON, DAVID R | 12423 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| HUSTON, DELORES | 250 SO. 9TH ST. | | | | DE PERE | WI | 54115 |
| HUSTON, DONNA | 6600 S 075 E | | | | WOLCOTTVILLE | IN | 46795-9576 |
| HUSTON, EDWARD F | 5829 OAK POINTE DR | | | | FORT WAYNE | IN | 46845-1850 |
| HUSTON, FREDERICK W | 305 E STATE ST | | | | ALBANY | IN | 47320-1234 |
| HUSTON, GENE F | 3403 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| HUSTON, GEORGE W | 218 NW HEMLOCK ST | | | | LEES SUMMIT | MO | 64064-1444 |
| HUSTON, GLEN D | 10711 S 100 E | | | | FAIRMOUNT | IN | 46928-9326 |
| HUSTON, HOMER E | 8570 BROWN RD | | | | GREENWOOD | MI | 48006-1100 |
| HUSTON, JAMES A | 505 W FRANKLIN AVE | | | | REED CITY | MI | 49677-1020 |
| HUSTON, JAMES R | 13873 120TH AVE | | | | GRAND HAVEN | MI | 49417-8767 |
| HUSTON, JESSE E | 2320 ASPEN CT | | | | ANDERSON | IN | 46011-2805 |
| HUSTON, JESSE E | 4735 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| HUSTON, JOHN D | 8510 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9713 |
| HUSTON, JOHN G | 12106 LONGHORN DR | | | | BAYONET POINT | FL | 34667-2233 |
| HUSTON, JOHN S | 1428 PRIMROSE LN | | | | DEWITT | MI | 48820-7908 |
| HUSTON, JOHN STEVEN | 1428 PRIMROSE LANE | | | | DEWITT | MI | 48820-7908 |
| HUSTON, JOHN W | 1405 REYNOLDS STREET | | | | BALTIMORE | MD | 21230-5318 |
| HUSTON, JULE | 1336 ASHLAND AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1216 |
| HUSTON, KELLY J | 2264 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1805 |
| HUSTON, KELLY JAY | 2264 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1805 |
| HUSTON, KENNETH | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 |
| HUSTON, KENNETH E | PO BOX 158 | | | | INDEPENDENCE | KY | 41051-0158 |
| HUSTON, KERRY L | 4027 ARBOR GREEN WAY | | | | NEW BERN | NC | 28562-2266 |
| HUSTON, LAVERNE V | 6685 E CLARA BARTON RD | | | | SOUTH RANGE | WI | 54874-8149 |
| HUSTON, LILLIAN J | 766 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9286 |
| HUSTON, LOREN I | 11434 CASTLE CT | | | | CLIO | MI | 48420-1717 |
| HUSTON, LYNETTE M | 228 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1747 |
| HUSTON, MARY | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| HUSTON, NORMAN M | 22124 S 2400 RD | | | | MILO | MO | 64767-7677 |
| HUSTON, R K | 3265 SOUTHDALE DR | | | | DAYTON | OH | 45409 |
| HUSTON, RALPH E | 2657 SANDERSON RD | | | | EAST JORDAN | MI | 49727-9541 |
| HUSTON, RICHARD B | 12526 STATE HIGHWAY M | | | | POWERSVILLE | MO | 64672-8115 |
| HUSTON, RICHARD M | 43 SPARROW HILL DR | | | | LAKE ORION | MI | 48359-1851 |
| HUSTON, ROBERT D | 1489 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| HUSTON, RONALD D | 10448 RENE DR | | | | CLIO | MI | 48420-1937 |
| HUSTON, ROSEMARY | 331 MARKET ST APT 2 | | | | LOCKPORT | NY | 14094-3022 |
| HUSTON, RUSSELL R | 2189 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| HUSTON, STEFANIE S | 7477 HOLBORN TRL | | | | WEST BLOOMFIELD | MI | 48322-3284 |
| HUSTON, THOMAS W | 1190 SARAH ST | | | | BETHEL PARK | PA | 15102-2676 |
| HUSTON, TODD W | 101 THUNDER RIDGE DR | | | | RUSH | NY | 14543-9422 |
| HUSTON, TRACY S | 13421 WINCHESTER AVE | | | | GRANDVIEW | MO | 64030-3263 |
| HUSTON, VIRGIL H | 124 WHITE WILLOW PL | WOODSIDE PLANTATION | | | AIKEN | SC | 29803-2738 |
| HUSTON, VIVIAN M | 9947 SWAN LN | | | | SEBRING | FL | 33875-6247 |
| HUSTON, WALTER W | 431 W MIDDLE ST | | | | CHELSEA | MI | 48118-1226 |
| HUSTON-ROUGH, JULIANA M | 1472 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| HUSTY GEORGE (445409) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSTYI, RAYLEEN K | 3030 LEXINGTON RD | | | | WATERFORD | MI | 48328-1619 |
| HUSZA, ANN M | 3101 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HUSZA, PAUL P | 6342 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| HUSZA, WILLIAM H | 3101 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HUSZAR, JOHN | 3701 WINDING WAY | | | | FRISCO | TX | 75035-8548 |
| HUTCH MCELWAIN | 1524 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4445 |
| HUTCH SR, HALLARD R | 18106 GREELEY ST | | | | DETROIT | MI | 48203-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCH, DWAYNE S | 19926 ROBSON ST | | | | DETROIT | MI | 48235-1667 |
| HUTCH, GERALD R | 522 BEECH AVE | | | | BOARDMAN | OH | 44512-6101 |
| HUTCH, GLADYS M | 5593 HARRISON ST | | | | MERRILLVILLE | IN | 46410-2069 |
| HUTCH, HALLARD R | 1290 CIRCLE DR APT 304 | | | | PONTIAC | MI | 48340 |
| HUTCH, VIRGINIA | 12582 2ND ST SPC 29 | | | | YUCAIPA | CA | 92399-4665 |
| HUTCHCRAFT, CHARLES E | PO BOX 26 | | | | GOODRICH | MI | 48438-0026 |
| HUTCHCRAFT, TRUE R | 13361 CARIBBEAN BLVD | | | | FORT MYERS | FL | 33905-2032 |
| HUTCHENS CHEVROLET, INC. | 12920 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23608-1602 |
| HUTCHENS CHEVROLET, INC. | BRIAN HUTCHENS | 12920 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23608-1602 |
| HUTCHENS JR, MELVIN C | 1130 VOS ST | | | | JENISON | MI | 49428-8105 |
| HUTCHENS LAWRENCE J | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| HUTCHENS, BARNEY M | 2188 MONACO ST | | | | FLINT | MI | 48532-4424 |
| HUTCHENS, BRIAN | PO BOX 196 | | | | ETHRIDGE | TN | 38456-0196 |
| HUTCHENS, CAROL A | 424 DOWIATT ST | | | | WESTVILLE | IL | 61883-1610 |
| HUTCHENS, CHRIS | 33 LOFTING LN | | | | MARTINSBURG | WV | 25405-7342 |
| HUTCHENS, DANIEL L | 453 GORDON SCHOOL RD | | | | THOMASTON | GA | 30286-4945 |
| HUTCHENS, DAVID J | 2404 S BLOSSOM LN | | | | ROCKVILLE | IN | 47872-7135 |
| HUTCHENS, GENEVIEVE | 7137 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| HUTCHENS, GLADYS E | APT 329 | 14750 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1380 |
| HUTCHENS, JACK L | 2258 SHINBONE RD | | | | SEVIERVILLE | TN | 37876-7667 |
| HUTCHENS, JAMES A | 1306 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6773 |
| HUTCHENS, KENNETH W | 366 EDNA LN | | | | MCLOUD | OK | 74851-8252 |
| HUTCHENS, LARRY L | 104 RESIDENCE LN | | | | BRANSON | MO | 65616-4088 |
| HUTCHENS, MARION W | 7520 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-8931 |
| HUTCHENS, MARY | 536 W SONOMA AVE | | | | HAZEL PARK | MI | 48030-2921 |
| HUTCHENS, MAX W | 144 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4153 |
| HUTCHENS, MELVIN C | 1081 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3631 |
| HUTCHENS, PATRICIA G | 2814 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3139 |
| HUTCHENS, SHARON K | 4640 NW CHENILLE PL | | | | CORVALLIS | OR | 97330-3196 |
| HUTCHENS, VELMA L | 9231 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| HUTCHENS, WILLIAM A | 14516 SE 29TH PL | | | | CHOCTAW | OK | 73020-3504 |
| HUTCHEON, ANGELA M | 46421 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5633 |
| HUTCHEON, BRUCE M | 46421 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5633 |
| HUTCHERSON BILLY GEORGE | 505 N AVERY DR | | | | MOORE | OK | 73160-6951 |
| HUTCHERSON DURRARD | 11741 BEAVERLAND | | | | DETROIT | MI | 48239-1366 |
| HUTCHERSON, ALDOROTHY | 19140 ASBURY PARK | | | | DETROIT | MI | 48235-2401 |
| HUTCHERSON, BILLY G | 857 CAMELOT | | | | OKLAHOMA CITY | OK | 73160-1536 |
| HUTCHERSON, BILLY GEORGE | 505 N AVERY DR | | | | MOORE | OK | 73160-6951 |
| HUTCHERSON, BOBBY J | 29457 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4841 |
| HUTCHERSON, BOBBY R | 19701 LAVERNE DR | | | | WARRENTON | MO | 63383-7153 |
| HUTCHERSON, CHARLES R | 10279 HIGHWAY O | | | | ORRICK | MO | 64077-9140 |
| HUTCHERSON, CHRISTOPHER COREY | 3739 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| HUTCHERSON, DARRELL | 507 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9313 |
| HUTCHERSON, DURRARD G | 11741 BEAVERLAND | | | | DETROIT | MI | 48239-1366 |
| HUTCHERSON, ERNESTINE L | 13943 DIXIE | | | | REDFORD | MI | 48239-2801 |
| HUTCHERSON, EVA M | APT N205 | 9995 EAST HARVARD AVENUE | | | DENVER | CO | 80231-6617 |
| HUTCHERSON, FREDONIA | 213 PORTER PL | | | | WEST PALM BEACH | FL | 33409-3711 |
| HUTCHERSON, FREDONIA | 213 PORTER PLACE | | | | W. PALM BEACH | FL | 33409-3711 |
| HUTCHERSON, JAMES C | 2429 32ND ST | | | | LUBBOCK | TX | 79411-1611 |
| HUTCHERSON, JAMES H | 900 E 8TH ST | | | | MUNCIE | IN | 47302-3521 |
| HUTCHERSON, JERRY W | 750 S WALKER ST TRLR 63 | | | | BLOOMINGTON | IN | 47403-2105 |
| HUTCHERSON, JESSIE CAROLYNN | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| HUTCHERSON, JOHN P | 85 TIMBERLAKE RD | | | | SPRINGVILLE | TN | 38256-4942 |
| HUTCHERSON, LARRY D | 7436 CALHOUN ST | | | | DEARBORN | MI | 48126-1433 |
| HUTCHERSON, MARCIA E | 21775 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5526 |
| HUTCHERSON, MARY ALICE | 3736 PASADENA ST | | | | DETROIT | MI | 48238-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHERSON, MARY V | 442 DOLLIE DR | | | | VILLA RIDGE | MO | 63089-2286 |
| HUTCHERSON, NAOMI R | 2972 LAVITA LN | | | | FARMERS BRANCH | TX | 75234-6487 |
| HUTCHERSON, ROBERT A | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| HUTCHERSON, ROBERT ALLEN | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| HUTCHERSON, RONALD M | 500 SKYVIEW TER APT F8 | | | | SPRINGFIELD | TN | 37172-4514 |
| HUTCHERSON, SHERMAN W | 165 HEWITT AVE | | | | BUFFALO | NY | 14215-1513 |
| HUTCHERSON, VERGES | 667 BANTRY | | | | CINCINNATI | OH | 45213 |
| HUTCHERSON, VLADIMIRA | 9533 POLK ST | | | | TAYLOR | MI | 48180-3865 |
| HUTCHERSON, WILLIAM E | PO BOX 68484 | | | | GRAND RAPIDS | MI | 49516-8484 |
| HUTCHERSON-PAGAN ENTERPRISES | 8718 STATESVILLE RD | PO BOX 26636 | | | CHARLOTTE | NC | 28269 |
| HUTCHERSON-PAGAN ENTERPRISES | PO BOX 5751 | | | | CONCORD | NC | 28027 |
| HUTCHERSON-PAGAN ENTERPRISES INC | PO BOX 26636 | 8718 STATESVILLE RD | | | CHARLOTTE | NC | 28221-6636 |
| HUTCHESON & GRUNDY LLP | 1200 SMITH ST STE 3300 | | | | HOUSTON | TX | 77002-4400 |
| HUTCHESON I I, ROBERT E | 4550 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| HUTCHESON II, ROBERT E | 4550 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| HUTCHESON JANE | 225 WILSON AVE | | | | MURFREESBORO | TN | 37130-4184 |
| HUTCHESON LAURENCE C (402199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHESON PAMELA J | 20 ANDREW COLE TRL NW | | | | CARTERSVILLE | GA | 30120-7790 |
| HUTCHESON PERFORMANCE & REPAIR INC. | 2815 GUNNISON ST | | | | COLORADO SPRINGS | CO | 80909-6208 |
| HUTCHESON ROBERT S (360549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHESON, CARL E | 41052 NORTHWIND DR | | | | CANTON | MI | 48188-1320 |
| HUTCHESON, CHARLES E | 222 WILEY AVE | | | | YORK | SC | 29745-1849 |
| HUTCHESON, CURTIS L | 535 N SAGINAW ST | | | | PONTIAC | MI | 48342-1460 |
| HUTCHESON, DAVID K | 1067 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| HUTCHESON, DAVID KELLY | 1067 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| HUTCHESON, DONNA M | 5340 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| HUTCHESON, ELMER A | 14510 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-4710 |
| HUTCHESON, EULIS | 705 LIBERTY ST | | | | MARKED TREE | AR | 72365-2717 |
| HUTCHESON, GERALD R | 3982 W COUNTY ROAD 550 S | | | | GREENCASTLE | IN | 46135-8219 |
| HUTCHESON, IVAN W | 6306 PERRAULT DR | | | | INDIANAPOLIS | IN | 46227-4974 |
| HUTCHESON, JAMES K | 5997 S COUNTY ROAD 750 W | | | | REELSVILLE | IN | 46171-8936 |
| HUTCHESON, JOYCE | 1407 HAMILTON DR | | | | GREENWOOD | IN | 46143-7033 |
| HUTCHESON, KATHRYN | 160 SPRING CREEK RD | | | | TROY | MO | 63379-3146 |
| HUTCHESON, LEE C | 1580 ONYX CAVE RD | | | | MOUNTAIN GROVE | MO | 65711-2184 |
| HUTCHESON, RICHARD A | 5340 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| HUTCHESON, RICHARD M | 20301 ASHTON AVE | | | | DETROIT | MI | 48219-1566 |
| HUTCHESON, ROSALEE | 14510 E 40TH TERR | | | | INDEPENDENCE | MO | 64055-4710 |
| HUTCHESON, ROYCE G | 234 OLD COALSON RD | | | | ROCKMART | GA | 30153-5135 |
| HUTCHESON, STANLEY | 45677 PEBBLE CRK W APT 4 | | | | SHELBY TOWNSHIP | MI | 48317-4881 |
| HUTCHESON, TROY | 966 SANDUSKY RD | | | | PHIL CAMPBELL | AL | 35581-4747 |
| HUTCHESON, WANDA G | 7616 FOREST VALE | | | | SAN ANTONIO | TX | 78233-7215 |
| HUTCHESON, WAYNE H | 23 FOX DR | | | | DALLAS | GA | 30157-3340 |
| HUTCHESON, WINDFORD E | G3490 S SAGINAW ST | | | | BURTON | MI | 48529-1217 |
| HUTCHESON-MITCHELL, EVELYN H | 1777 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-6691 |
| HUTCHINGS AUTO GROUP | | 44055 STERLING HWY | | | | AK | 99669 |
| HUTCHINGS AUTOMOTIVE | INDUSTRIAL PARK CART | | | CARTAGO '0000 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 10168 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO 37052 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO CR 37052 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | JEAN MULLINS/128 | 501 CORNWALL ROAD | | | FORT WAYNE | IN | 46803 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINGS AUTOMOTIVE PRODUCT INC | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | PLYMOUTH | MI | |
| HUTCHINGS AUTOMOTIVE PRODUCTS | JEAN MULLINS/128 | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCTS | JEAN MULLINS/128 | 501 CORNWALL ROAD | | | FORT WAYNE | IN | 46803 |
| HUTCHINGS AUTOMOTIVE PRODUCTS | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS | KIM WEISSERT X201 | 10168 N. HOLLY RD | | | PLYMOUTH | MI | |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 N HOLLY ROAD | RPLACE BY 06/29/06 AH | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 NORTH HOLLY ROAD | KS ADDED TO VTGY 06/28/06 AH | | | GRAND BLANC | MI | 48439 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 501 CORNWALL RD | FRMLY S & H AUTOMOTIVE PRODUCT | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS AUTOMOTIVE PRODUCTS SA | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | | CARTAGO 37052 COSTA RICA | | | |
| HUTCHINGS AUTOMOTIVE PRODUCTS, INC. | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINGS CHEVROLET-CADILLAC | 44055 STERLING HWY | | | | SOLDOTNA | AK | 99669-8030 |
| HUTCHINGS CHEVROLET-CADILLAC, INC. | DAVID HUTCHINGS | 44055 STERLING HWY | | | SOLDOTNA | AK | 99669-8030 |
| HUTCHINGS CLARENCE D (409105) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINGS COURT REPORTERSLLC | PO BOX 910924 | | | | LOS ANGELES | CA | 90091-0924 |
| HUTCHINGS COURT REPORTS,LLC | 6055 E. WASHINGTON BLVD. | 8TH FLOOR | | | COMMERCE | CA | 90040 |
| HUTCHINGS GAYLE | HUTCHINGS, GAYLE | 1438 SPIDERLILY VIEW | | | CEDAR PARK | TX | 78613 |
| HUTCHINGS GERALDINE L (452644) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINGS LEAH | 10337 COOK SUB RD | | | | MINERAL POINT | MO | 63660-9685 |
| HUTCHINGS, BRENT A | 2101 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64015-4066 |
| HUTCHINGS, CHARLES R | 13315 KINLOCK DR | | | | STERLING HTS | MI | 48312-1571 |
| HUTCHINGS, DOROTHY H | 3524 GRAND AVE UNIT 304 | | | | DES MOINES | IA | 50312-4341 |
| HUTCHINGS, EDITH L | 18706 E 20 ST. TERR N. | | | | INDEPENDENCE | MO | 64058 |
| HUTCHINGS, ESTHER L | PO BOX 216 | 400 SASHABAW | | | ORTONVILLE | MI | 48462-0216 |
| HUTCHINGS, LARRY R | 769 PINE SHORES CIR | | | | NEW SMYRNA BEACH | FL | 32168-6176 |
| HUTCHINGS, MILDRED E | 1306 S 34TH ST | | | | KANSAS CITY | KS | 66106-2008 |
| HUTCHINGS, NGAN T | 11438 EDGETON DR | | | | WARREN | MI | 48093-2668 |
| HUTCHINGS, RICHARD | 174 N RUTLEDGE ST | | | | PENTWATER | MI | 49449-9579 |
| HUTCHINGS, RICHARD C | 219 MUELLER LANE | | | | WATERLOO | IL | 62298-1256 |
| HUTCHINGS, RICHARD E | 410 HAWTHORNE ST | | | | SMITHVILLE | MO | 64089-8621 |
| HUTCHINGS, RICHARD EUGENE | 410 HAWTHORNE ST | | | | SMITHVILLE | MO | 64089-8621 |
| HUTCHINGS, RICHARD W | 5067 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| HUTCHINGS, ROBERT G | 50 BENT TREE RD | | | | ROSWELL | NM | 88201-9539 |
| HUTCHINGS, ROBERT J | 6165 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| HUTCHINGS, THOMAS L | 104 FOREST LAWN DR | | | | CADILLAC | MI | 49601-9734 |
| HUTCHINGS/LONGWOOD | 1205 SARAH AVE STE 141 | | | | LONGWOOD | FL | 32750-5476 |
| HUTCHINGS/SANFORD | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| HUTCHINS ARGIN | ARGIN, HUTCHINS | AMERICAN RECOVERY | PO BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| HUTCHINS CHRISTIE | HUTCHINS, CHRISTIE | 1489 PIEDMONT DRIVE NW A | | | LENOIR | NC | 28645 |
| HUTCHINS DARRYL M (511072) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUTCHINS HUGH | PO BOX 631 | | | | GENOA | NV | 89411-0631 |
| HUTCHINS II, JAMES H | 2097 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| HUTCHINS JR, CHARLES L | 10153 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| HUTCHINS JR, PHILLIP | 1226 W 2ND ST | | | | CHESTER | PA | 19013-3402 |
| HUTCHINS JR, WALTER L | 10333 E OUTER DR | | | | DETROIT | MI | 48224-2887 |
| HUTCHINS JR, WILLIAM E | 1000 HARBINS VIEW DR | | | | DACULA | GA | 30019-7036 |
| HUTCHINS MOTORS INC | RANDALL HUTCHINS | 187 RIVERSIDE DR | | | AUGUSTA | ME | 04330-4133 |
| HUTCHINS MOTORS, INC. | RANDALL HUTCHINS | 299 WARREN AVE | | | PORTLAND | ME | 04103-1106 |
| HUTCHINS SHAWNA | HUTCHINS, SHAWNA | | | | | | |
| HUTCHINS VONDA | 130 COUNTY ROAD 318 | | | | BIG CREEK | MS | 38914-2669 |
| HUTCHINS' ENTERPRISES, INC. | 7672 N ATLAS RD | | | | COEUR D ALENE | ID | 83815-8387 |
| HUTCHINS, ADELE | 1000 HARBINS VIEW DR | | | | DACULA | GA | 30019-7036 |
| HUTCHINS, AGNES M | 904 NORMANDY DRIVE | | | | CLINTON | MS | 39056-3627 |
| HUTCHINS, ANN HAZEL | 2188 TITUS RD NW | | | | RAPID CITY | MI | 49676-9539 |
| HUTCHINS, ANNE M | 5304 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINS, BENNIE L | HC 89 BOX 55 | | | | GUION | AR | 72540-9701 |
| HUTCHINS, BRET L | 15611 NE 313TH ST | | | | BATTLE GROUND | WA | 98604-7834 |
| HUTCHINS, BRUCE E | 10671 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-5247 |
| HUTCHINS, CHARLES W | 22418 CROSS RD | | | | CHESTERTOWN | MD | 21620-4465 |
| HUTCHINS, CLAIRE E | 7300 BUCHANAN ST | | | | HOLLYWOOD | FL | 33024-7154 |
| HUTCHINS, CLARA O | 6621 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9550 |
| HUTCHINS, CRAIG D | 9441 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| HUTCHINS, DANIEL L | 3007 PEASE LN | | | | SANDUSKY | OH | 44870-5978 |
| HUTCHINS, DAVID K | 30 E MURPHY LAKE RD | P.O. BOX 434 | | | MAYVILLE | MI | 48744-9321 |
| HUTCHINS, DAVID K | 30 MURPHY LAKE RD | P O BOX 434 | | | MAYVILLE | MI | 48744-0434 |
| HUTCHINS, DAVID W | 5267 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| HUTCHINS, DEBORAH A | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| HUTCHINS, DELORES | PO BOX 203 | | | | WORTON | MD | 21678-0203 |
| HUTCHINS, DENNIS K | 1206 CHATWELL DR | | | | DAVISON | MI | 48423-2720 |
| HUTCHINS, DONNA A | 318 KARLEE DAWN | | | | MACON | GA | 31216-7374 |
| HUTCHINS, DOROTHY C | 4290 FIR ST. BOX 302 | | | | CLARKSTON | MI | 48348 |
| HUTCHINS, ELAINE K | 8150 E KIVA AVE | | | | MESA | AZ | 85209-5136 |
| HUTCHINS, ELEANOR L | 18259 STOEPEL ST | | | | DETROIT | MI | 48221-2266 |
| HUTCHINS, ELECTA | PO BOX 218 | | | | ANATONE | WA | 99401-0218 |
| HUTCHINS, EVELYN A | 2692 FISH LAKE RD | | | | LAPEER | MI | 48446-8381 |
| HUTCHINS, FRANCIS | 10903 E 67TH ST | | | | TULSA | OK | 74133-2632 |
| HUTCHINS, GARY A | 6905 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2806 |
| HUTCHINS, HAROLD S | 3678 EVERSON RD | | | | SNELLVILLE | GA | 30039-6272 |
| HUTCHINS, HARVEY D | 709 COGDEL CLE | | | | WEBSTER | NY | 14580 |
| HUTCHINS, JAMES G | PO BOX 21 | | | | WINGO | KY | 42088-0021 |
| HUTCHINS, JAMES H | 1160 OLD ROCK ISLAND RD | | | | ROCK ISLAND | TN | 38581-3615 |
| HUTCHINS, JAMES R | 203 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| HUTCHINS, JANET R. | 2115 N BAXTER RD | | | | DAVISON | MI | 48423-8152 |
| HUTCHINS, JEAN M | 15292 FLOWERFIELD RD | | | | THREE RIVERS | MI | 49093-9725 |
| HUTCHINS, JEFFREY JON | PO BOX 462 | | | | BRUSHTON | NY | 12916-0462 |
| HUTCHINS, JEFFREY L | 6426 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250 |
| HUTCHINS, JOHN L | 318 KARLEE DAWN | | | | MACON | GA | 31216-7374 |
| HUTCHINS, JOHNNIE D | 14028 HIGHWAY 11 N | | | | COTTONDALE | AL | 35453-2351 |
| HUTCHINS, JOHNNY | 1735 BYRON AVE | | | | MADISON HTS | MI | 48071-2046 |
| HUTCHINS, JOSEPH F | 6084 ARMITOS DR | | | | CAMARILLO | CA | 93012-9368 |
| HUTCHINS, JOSEPHINE L | 3647 KESWICK DR | | | | CHAMBLEE | GA | 30341-2005 |
| HUTCHINS, KATHLEEN C | 7442 WILLIAMS RD | | | | FLOWERY BRANCH | GA | 30542-5555 |
| HUTCHINS, KENNETH J | PO BOX 772 | | | | SAINT HELEN | MI | 48656-0772 |
| HUTCHINS, LADONNA N | 3946 MOUNDVIEW RD APT D | | | | HILLIARD | OH | 43026-8985 |
| HUTCHINS, LADONNA N | 3946 MOUNDVIEW RD. APT.D | | | | HILLARD | OH | 43026-8985 |
| HUTCHINS, LAWRENCE J | 419 THOMAS ST | | | | HOLLY | MI | 48442-1367 |
| HUTCHINS, LAWRENCE JOSEPH | 419 THOMAS ST | | | | HOLLY | MI | 48442-1367 |
| HUTCHINS, LEO | 244 DAVIS LN | | | | CARTHAGE | MS | 39051-9324 |
| HUTCHINS, LESTER W | 9214 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| HUTCHINS, LOUISE J | 10136 GREENVIEW CT | | | | GOODRICH | MI | 48438-8713 |
| HUTCHINS, MARGARET P | 400 W BUTTERFIELD RD APT 354 | | | | ELMHURST | IL | 60126-4982 |
| HUTCHINS, MARJORY A | 59 SKYLINE CIR NW | | | | GRAND RAPIDS | MI | 49504-5991 |
| HUTCHINS, MARY E | 605 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1306 |
| HUTCHINS, MICHAEL A | 15611 NE 313TH ST | | | | BATTLE GROUND | WA | 98604-7834 |
| HUTCHINS, MILTON L | G2492 S VASSAR ROAD | | | | BURTON | MI | 48519 |
| HUTCHINS, MINTER | 5547 LINSDALE ST | | | | DETROIT | MI | 48204-3603 |
| HUTCHINS, MORRIS | 217 SOUTHAMPTON ST | | | | BUFFALO | NY | 14208-2312 |
| HUTCHINS, PATRICIA A | 215 GRAPEVINE AVE | PO BOX 274 | | | PRUDENVILLE | MI | 48651-2513 |
| HUTCHINS, PATRICIA ANN | 1258 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1543 |
| HUTCHINS, PAUL E | 418 KNOX COVE RD | | | | WESTMINSTER | SC | 29693-5019 |
| HUTCHINS, PAUL R | 6547 N HIGHLAND ST | | | | DEARBORN HEIGHTS | MI | 48127-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINS, PEGGY J | 290 KING GEORGE III DR | | | | FLINT | MI | 48507 |
| HUTCHINS, RAMON J | PO BOX 149 | 6814 SAGINAW ST | | | NORTH BRANCH | MI | 48461-0149 |
| HUTCHINS, RAY C | 183 PICKETTS WAY | | | | ACWORTH | GA | 30101-8614 |
| HUTCHINS, RICKEY | 8930 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-3603 |
| HUTCHINS, RITA C | PO BOX 462 | GROVE ST. | | | BRUSHTON | NY | 12916-0462 |
| HUTCHINS, ROBERT L | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| HUTCHINS, ROBERT L | 4045 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| HUTCHINS, RONALD M | 2304 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| HUTCHINS, SARAH | 75 ROYAL ST | | | | NILES | OH | 44446 |
| HUTCHINS, SARAH | 75 ROYAL ST | | | | NILES | OH | 44442 |
| HUTCHINS, SHERRY A | PO BOX 6641 | | | | ATLANTA | GA | 30315-0641 |
| HUTCHINS, SIDNEY M | 15716 LINWOOD ST | | | | DETROIT | MI | 48238-1403 |
| HUTCHINS, STANLEY E | 5420 JUNE IVEY RD NW | | | | BETHLEHEM | GA | 30620-4707 |
| HUTCHINS, STEPHANIE A | 534 KENILWORTH RD | | | | BAY VILLAGE | OH | 44140-2475 |
| HUTCHINS, STEVEN R | 5180 STEVENS RD | | | | CLARKSTON | MI | 48346-4154 |
| HUTCHINS, TODD W | 3350 NIXON RD | | | | HOWELL | MI | 48843-8815 |
| HUTCHINS, W B | RR 53 | | | | MAYFIELD | KY | 42066 |
| HUTCHINS, WARD H | 4534 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| HUTCHINS, WILLIAM F | 9462 W TONTO LN | | | | PEORIA | AZ | 85382-4164 |
| HUTCHINS, WILLIAM H | 1226 W 2ND ST | | | | CHESTER | PA | 19013-3402 |
| HUTCHINSON | 92 MSGR VALENTE DR | | | | BUFFALO | NY | 14206-1822 |
| HUTCHINSON | STOLARSKA 23 | | POLAND 34-300 POLAND | | | | |
| HUTCHINSON ARGENTINA SA | CUYO 3422 | | MARTINEZ BUENOS AIRES B 1640 ARGENTINA | | | | |
| HUTCHINSON ARGENTINA SA | CUYO 3422 1640 MARTINEZ | | BUENOS AIRES ARGENTINA | | | | |
| HUTCHINSON AUTOMOTIVE | 190 SHEARSON CRES UNIT 1, 2, & | | CAMBRIDGE ON N1T 1J6 CANADA | | | | |
| HUTCHINSON AUTOMOTIVE PRODUCTS INC | 501 CORNWALL RD | FRMLY S & H AUTOMOTIVE PRODUCT | | | SANFORD | FL | 32773-5879 |
| HUTCHINSON AUTOMOTIVE, INC | MILFORD HUTCHINSON | 3931 RIVER PLACE DR | | | MACON | GA | 31210-1730 |
| HUTCHINSON AUTOMOTIVE, INC. | M. FOREST HUTCHINSON | 3989 RIVER PLACE DR | | | MACON | GA | 31210-1730 |
| HUTCHINSON AUTOPARTES MEXICO | LISA MAUSOLF | CARRETERA PANAMERICANA KM 288.5 | | | TRAVERSE CITY | MI | 49686 |
| HUTCHINSON AUTOPARTES MEXICO S | CHRIS LALLA | CARRETERA PANAMERICANA KM 288. | | | DETROIT | MI | 48209 |
| HUTCHINSON AUTOPARTES MEXICO S | CHRIS LALLA | CARRETERA PANAMERICANA KM 288. | CORTAZAR VILLAGRAN GJ 38300 MEXICO | | | | |
| HUTCHINSON AUTOPARTES MEXICO S A DE C V | CARRETERA PANAMERICANA KM 288- | 5 CORTAZAR GRANAJUATO | CORTAZAR GTO MEXICO | | | | |
| HUTCHINSON AUTOPARTES MEXICO SA | CARRETERA PANAMERICANA KM 288.5 | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38260 MEXICO | | | | |
| HUTCHINSON AUTOPARTES MEXICO SA | CARRETERA PANAMERICANA KM 288.5 | | CORTAZAR VILLAGRAN GUANAJUATO GJ 38300 MEXICO | | | | |
| HUTCHINSON BENJAMIN (493008) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTCHINSON BUICK, PONTIAC, GMC, CAD | 3989 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |
| HUTCHINSON BUICK, PONTIAC, GMC, CADI | M. FOREST HUTCHINSON | 3989 RIVER PLACE DR | | | MACON | GA | 31210-1730 |
| HUTCHINSON BUICK, PONTIAC, GMC, CADILLAC | 3989 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |
| HUTCHINSON CAD | PO BOX 5065 | | | | BORGER | TX | 79008-5065 |
| HUTCHINSON CENTRAL TECHNICAL HIGH SCHOOL | 319 SUFFOLK ST | | | | BUFFALO | NY | 14215-3327 |
| HUTCHINSON CESTARI SA | RUA DAS PALMAS 84 JARDIM CALIFORNIA | | MONTE ALTO SP 15910-000 BRAZIL | | | | |
| HUTCHINSON CHARLES | 7105 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1190 |
| HUTCHINSON CHARLES | HUTCHINSON, CHARLES | 1705 WEST LONG 17TH ST | | | NORTH LITTLE ROCK | AR | 72114 |
| HUTCHINSON COUNTY | ATTN D'LAYNE PEEPLES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP | PO BOX 9132 | | AMARILLO | TX | 79105-9132 |
| HUTCHINSON COUNTY | TAX ASSESSOR | PO BOX 989 | | | STINNETT | TX | 79083-0989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON COUNTY APPRAISAL DISTRICT | ATTN: D'LAYNE PEEPLES | PERDUE, BRANDON, FIELDER COLLINS MOTT LLP | | | AMARILLO | TX | 79105-9132 |
| HUTCHINSON DAVID | 95094 ARBOR LN | | | | FERNANDINA BEACH | FL | 32034-9595 |
| HUTCHINSON DAVID | HUTCHINSON, DAVID | 3500 CASSIE LANE | | | CERES | CA | 95307-9582 |
| HUTCHINSON DEREK | HUTCHINSON, DEREK | 9841 WOODLAWN | | | PORTAGE | MI | 49002 |
| HUTCHINSON FAMILY EXEMPTION | IRREVOCABLE TRUST | U/A DTD 12/12/00 | BEATRICE HUTCHINSON TTEE ET AL | 7465 CAMINO RIALTO | LA JOLLA | CA | 92037 |
| HUTCHINSON FAMILY MARITAL | IRREVOCABLE TRUST | U/A DTD 12/12/2000 | BEATRICE HUCHINSON TTEE ET AL | 7465 CAMINO RIALTO | LA JOLLA | CA | 92037 |
| HUTCHINSON FTS INC | 1835 TECHNOLOGY DR | GST ADDED 07/28/06 AH | | | TROY | MI | 48083-4244 |
| HUTCHINSON FTS INC | 311 E ELM ST | | | | READING | MI | 49274-9581 |
| HUTCHINSON FTS INC | 315 AIRPORT RD | | | | LIVINGSTON | TN | 30570-1287 |
| HUTCHINSON FTS INC | 915 AIRPORT RD | | | | LIVINGSTON | TN | 38570-1267 |
| HUTCHINSON FTS INC | ED GRANT | PLANT #2 | 1225 LIVINGSTON HWY | TLALNEPANTLA EM 54150 MEXICO | | | |
| HUTCHINSON FTS INC | LISA MAUSOLF | 315 TUBULAR | | | READING | MI | 49274 |
| HUTCHINSON FTS INC | LISA MAUSOLF | 315 TUBULAR DR | | | LIVINGSTON | TN | 38570-2203 |
| HUTCHINSON FTS INC | TONY L. MOORE | 105 INDUSTRIAL PARK CR | | | TELL CITY | IN | 47586 |
| HUTCHINSON FTS/TROY | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON GMBH | HANSASTR 66 | | | MANNHEIM BW 68169 GERMANY | | | |
| HUTCHINSON GMBH | HANSASTRASSE 66 | | | MANNHEIM D-68169 GERMANY | | | |
| HUTCHINSON GMBH | JOACHIM GLOKLER | HANSASTR 66 | | | LOS ANGELES | CA | |
| HUTCHINSON I I I, JAMES | 4070 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2309 |
| HUTCHINSON I I, JAMES A | 2731 NE 14TH STREET CSWY APT 507 | | | | POMPANO BEACH | FL | 33062-3515 |
| HUTCHINSON III, JAMES | 4070 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2309 |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | | | SUZHOU JIANGSU CN 215122 CHINA (PEOPLE'S REP) | | | |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | WEITING SUB DISTRICT | | SUZHOU JIANGSU 215122 CHINA (PEOPLE'S REP) | | | |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | WEITING SUB DISTRICT | | SUZHOU JIANGSU CN 215122 CHINA (PEOPLE'S REP) | | | |
| HUTCHINSON INDUSTRIAL RUBBER PRODUCTS SUZHOU CO LTD | 65 LOUJIANG RD | | | KUATANG, JIANGSU SHENG PR 215122 CHINA | | | |
| HUTCHINSON INDUSTRIES INC | 460 SOUTHARD ST | | | | TRENTON | NJ | 08638-4224 |
| HUTCHINSON INDUSTRIES INC. | CARL GUENDELSBERGER | 250 EWING STREET | | | HUNTSVILLE | AL | 35824 |
| HUTCHINSON JAMES H (429158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHINSON JAMES R | DBA JRH CONSULTING | 17110 WARRIOR DR | | | HOWARD CITY | MI | 49329-9161 |
| HUTCHINSON JR, ED | 818 SPENCER ST | | | | FLINT | MI | 48505-4535 |
| HUTCHINSON JR, RICHARD M | 18 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| HUTCHINSON PATRICIA L | PO BOX 76 | | | | WEBSTER | PA | 15087-0076 |
| HUTCHINSON S A | 17 RUE ANDRE BOULLE BP 700- | | | CHATTELLERAULT F-86107 FRANCE | | | |
| HUTCHINSON SEAL CORP | 11634 PATTON RD | | | | DOWNEY | CA | 90241-5212 |
| HUTCHINSON SEAL DE M | PELICANOS NO 313 COL | | | ENSENADA BC 22785 MEXICO | | | |
| HUTCHINSON SEAL DE MEXICO S A DE C V | PELICANOS NO 313 COL LOMAS DE | SAN FERNANDO 22785 ENSENADA BC | | SAN FERNANDO BC 22785 MEXICO | | | |
| HUTCHINSON SEAL DE MEXICO SA D | CHUCK VANHOVE | C/O CASAS INTERNATIONAL BROKER | 9355 AIRWAY RD STE 4 | | SANTA TERESA | NM | 88008 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA 22785 MEXICO | | | |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL SAN FERNANDO | | | ENSENADA MX 22785 MEXICO | | | |
| HUTCHINSON SEALING SYSTEMS | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINSON SEALING SYSTEMS INC | AMY NASTASY | 171 RT E #85 | | | NEWFIELDS | NH | 03856 |
| HUTCHINSON SEALING SYSTEMS INC | AMY NASTASY | 171 RT E #85 | | | WALLED LAKE | MI | 48390 |
| HUTCHINSON SEALING SYSTEMS INC | AMY NASTASY | RR 650 | | | CHURCH HILL | TN | 37642 |
| HUTCHINSON SEALING SYSTEMS INC | AMY NASTASY | RR 650 | | | HOWELL | MI | 48843 |
| HUTCHINSON SEALING SYSTEMS NA | AMY NASTASY | 1150 S 3RD ST | | | WYTHEVILLE | VA | 24382-3925 |
| HUTCHINSON SEALING SYSTEMS NA | AMY NASTASY | 1150 S. 3RD STREET | | | MOERFELDEN-WALLDORF | DE | |
| HUTCHINSON SNC | 20 RUE DES MARTYRS | | | JOUE LES TOURS 37300 FRANCE | | | |
| HUTCHINSON SNC | 20 RUE DES MARTYRS | | | JOUE LES TOURS FR 37300 FRANCE | | | |
| HUTCHINSON SNC | RUE GUSTAVE NOURRY POINT 9 | | | CHALETTE SUR LOING 45120 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINSON SNC | RUE GUSTAVE NOURRY POINT 9 | | | CHALETTE SUR LOING FR 45120 FRANCE | | | |
| HUTCHINSON SNC DEPT FLUIDED BASSE PRESSION | 45202 MONTARGIS BP 238 | | | PARIS F-75008 FRANCE | | | |
| HUTCHINSON SRO | JOACHIM GLOKLER | MIRU 29 | | | CUNEWALDE 02733 | DE | |
| HUTCHINSON SRO | KLOSTERMANNOVA | | | ROKYCANY CZ 337 01 CZECH REPUBLIC | | | |
| HUTCHINSON TRANSFERE | AV INDUSTRIAL RIO BRAVO | S/N PARQUE IND DEL NTE | | REYNOSA MX 88736 MEXICO | | | |
| HUTCHINSON TRANSFERENCIA DE | FLUIDOS MEXICO SA DE CV | AVE INDUSTRIAL RIO BRAVO SN | PARQUE INDSTRL DEL N CD REYNOS | CP 88736 MEXICO MEXICO | | | |
| HUTCHINSON TRANSFERENCIA DE FL | LISA MAUSOLF | C/O PROTRANS INTERNATIONAL INC | 3101 W MILITARY HWY BLDG 2 | WHITBY ON CANADA | | | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | AV INDUSTRIAL RIO BRAVO S/N | COLONIA PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88736 MEXICO | | | |
| HUTCHINSON UK/TELFOR | CAPEWELL WORKS TRENCH LOCK 5 | TELFORD SHROPSHIRE | | TELFORD TF1 4CY SWEDEN | | | |
| HUTCHINSON VIRGIL (439167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHINSON WELLESLEY M (663075) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTCHINSON, AARON M | 296 LUMPKIN RD E | | | | LEESBURG | GA | 31763-3918 |
| HUTCHINSON, AGNES M | 7958 COVENTRY AVE | | | | GROSSE ILE | MI | 48138-1119 |
| HUTCHINSON, AGNES M | 9800 GREENTREE DR | | | | CARMEL | IN | 46032-9098 |
| HUTCHINSON, ALICE J | 13820 ELMS RD | | | | BIRCH RUN | MI | 48415-8777 |
| HUTCHINSON, ALLEN L | 2545 BULLOCK RD | | | | BROWN CITY | MI | 48416-8609 |
| HUTCHINSON, ANNETTE | PO BOX 407 | 1701 CENTER | | | LAKE GEORGE | MI | 48633-0407 |
| HUTCHINSON, ANTHONY E | 6850 E 21ST ST | BUDGET INN ROOM 128 | | | INDIANAPOLIS | IN | 46219-1728 |
| HUTCHINSON, ARLINE F | 26170 STEELE RD | | | | FARMINGTON HILLS | MI | 48331-3831 |
| HUTCHINSON, ARTHUR L | 4500 N HEREFORD DR | | | | MUNCIE | IN | 47304-1235 |
| HUTCHINSON, BARRY J | 5449 BURT RD | | | | BIRCH RUN | MI | 48415 |
| HUTCHINSON, BELVA S | 111 WOODHAVEN DR | | | | DARLINGTON | SC | 29532-1935 |
| HUTCHINSON, BEVERLY L | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| HUTCHINSON, BOBBY L | 14340 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |
| HUTCHINSON, BONNIE F | 1554 CHARTER OAK DR | | | | ROCHESTER HLS | MI | 48309-2702 |
| HUTCHINSON, BONNIE J | 8300 MAPLEWOOD CT | | | | SAYNER | WI | 54560 |
| HUTCHINSON, BRAD | 12290 NORTHRIDGE TRL | | | | HALES CORNERS | WI | 53130-2334 |
| HUTCHINSON, BRAD | 8300 MAPLEWOOD CT | | | | SAYNER | WI | 54560 |
| HUTCHINSON, BRANDI L | 713 POOL AVE | | | | VANDALIA | OH | 45377-1416 |
| HUTCHINSON, BRENDA K | 9459 WHITE CEDAR DR | | | | LAKE | MI | 48632-8887 |
| HUTCHINSON, BROOKE N | 15171 WEST DR | | | | LINDEN | MI | 48451-9711 |
| HUTCHINSON, BRUCE V | 4480 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| HUTCHINSON, CAROL O | HARTER HOUSE | 600 MAIN STREET | APT 205S | | ANDERSON | IN | 46016 |
| HUTCHINSON, CATHERINE A | 40 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4710 |
| HUTCHINSON, CHARLES E | 12071 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| HUTCHINSON, CHARLES E | 4014 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| HUTCHINSON, CHARLES W | 6360 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7869 |
| HUTCHINSON, CHARLES WILLIAM | 6360 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7869 |
| HUTCHINSON, CHRISTOPHER | DUE CABALLERO PERRY PRICE & GUIDRY | 8201 JEFFERSON HWY | | | BATON ROUGE | LA | 70809-1623 |
| HUTCHINSON, D K | 14304 W ST MORITZ LN | | | | SURPRISE | AZ | 85379-5784 |
| HUTCHINSON, DAFINEY BROOKS | 418 COLES LDG | | | | LA PLACE | LA | 70068-2955 |
| HUTCHINSON, DANIEL C | 10358 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| HUTCHINSON, DARWIN K | 5446 STREAM VW | | | | WATERFORD | MI | 48327-3137 |
| HUTCHINSON, DAVID P | 5700 PLEASANT HILL RD | | | | MILFORD | OH | 45150-2347 |
| HUTCHINSON, DAVID W | 9530 SARDIS SCOTTS HILL RD | | | | SCOTTS HILL | TN | 38374-6473 |
| HUTCHINSON, DEANN M | APT 104 | 5840 NORTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3099 |
| HUTCHINSON, DEANN MARIE | APT 104 | 5840 NORTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3099 |
| HUTCHINSON, DELMA M | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016-1398 |
| HUTCHINSON, DELMER L | 1633 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-8048 |
| HUTCHINSON, DERALD G | 418 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| HUTCHINSON, DONALD D | 2777 MASON GRISSOM RD | | | | ROCK ISLAND | TN | 38581-3840 |
| HUTCHINSON, DONALD J | 105 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3817 |
| HUTCHINSON, DONALD J | PO BOX 216 | | | | S CARROLLTON | KY | 42374-0216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINSON, DONALD K | 118 CASS ST | | | | HOUGHTON LAKE | MI | 48629-9605 |
| HUTCHINSON, DONALD M | 1275 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| HUTCHINSON, DORENE | 25266 MARSH CREEK BLVD APT 201 | | | | WOODHAVEN | MI | 48183-6515 |
| HUTCHINSON, DORIS J | 2300 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9012 |
| HUTCHINSON, DOROTHY H | 17249 RUE VLG | | | | PRAIRIEVILLE | LA | 70769-4199 |
| HUTCHINSON, DOROTHY J | 8104 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| HUTCHINSON, DOUGLAS A | 2430 HAINES RD | | | | LAPEER | MI | 48446-8368 |
| HUTCHINSON, DOUGLAS A | 46434 BUTTE DR | | | | MACOMB | MI | 48044-3146 |
| HUTCHINSON, DOVIE M | 1703 EAST GIMBER STREET | | | | INDIANAPOLIS | IN | 46203-5324 |
| HUTCHINSON, EDNA C | 7081 W GLENDALE LN | | | | GREENFIELD | IN | 46140-9658 |
| HUTCHINSON, ELIZABETH J | 2701 S 25TH ST | | | | TERRE HAUTE | IN | 47802-3401 |
| HUTCHINSON, EVELYN G | 7065 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| HUTCHINSON, FRANK L | 34 HEMLOCK | | | | LATROBE | PA | 15650 |
| HUTCHINSON, FREDERICK A | 74 ASPEN LN NE | | | | GRAND RAPIDS | MI | 49546-1405 |
| HUTCHINSON, GARY W | 1623 MUTZ DR | | | | INDIANAPOLIS | IN | 46229-2254 |
| HUTCHINSON, GAY | 723 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| HUTCHINSON, GEORGE A | 12495 MENTZ DR | | | | BRUCE TWP | MI | 48065-4439 |
| HUTCHINSON, GERALDINE H | 4654 SPENCE RD | | | | CASS CITY | MI | 48726-9487 |
| HUTCHINSON, GERALDINE J | 5502 DAVIS RD | | | | SAINT CLAIR | MI | 48079-1909 |
| HUTCHINSON, GREGORY L | 221 W NORTHRUP ST | | | | LANSING | MI | 48911-3704 |
| HUTCHINSON, HAZEL F | 1055 FOREST HILL AVE SE APT 259 | | | | GRAND RAPIDS | MI | 49546-8348 |
| HUTCHINSON, HAZEL M | 141 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| HUTCHINSON, HERMAN | 412 N 2ND ST | | | | VINITA | OK | 74301-2415 |
| HUTCHINSON, IVIS M | 6670 COUNTRY RD 4819 | | | | ATHENS | TX | 75752 |
| HUTCHINSON, JAMES A | HC 1 BOX 189 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| HUTCHINSON, JAMES B | 1019 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| HUTCHINSON, JAMES D | 10747 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| HUTCHINSON, JAMES D | 1703 EAST GIMBER STREET | | | | INDIANAPOLIS | IN | 46203-5324 |
| HUTCHINSON, JAMES DANIEL | 10747 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| HUTCHINSON, JAMES E | 1807 COTTONWOOD DR | | | | PRINCETON | IN | 47670-3327 |
| HUTCHINSON, JAMES P | 451 18TH ST | | | | NIAGARA FALLS | NY | 14303-1613 |
| HUTCHINSON, JAMES R | 23 ELIOT CT | | | | O FALLON | MO | 63366-7431 |
| HUTCHINSON, JAPHETH | 2352 GLENDALE DR | | | | DECATUR | GA | 30032-5815 |
| HUTCHINSON, JEAN G | C/O LIFE CARE CENTER | ROOM 116 | 1214 S ABBE ROAD | | ELYRIA | OH | 44035 |
| HUTCHINSON, JEAN W. | 11 VILLA VERDE | | | | SAN ANTONIO | TX | 78230-2709 |
| HUTCHINSON, JERMALE | 13108 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1982 |
| HUTCHINSON, JERMALE T | 13108 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1982 |
| HUTCHINSON, JERRY W | 255 BAYVIEW DR | | | | MADISON | MS | 39110-9178 |
| HUTCHINSON, JIMMY R | 4535 CADIEUX RD APT 27 | | | | DETROIT | MI | 48224-2375 |
| HUTCHINSON, JOHN | 1141 N HUBER ST | | | | INDIANAPOLIS | IN | 46219-3809 |
| HUTCHINSON, JOHN M | 8484 JEFFERSON RD # D | | | | CLIFFORD | MI | 48727 |
| HUTCHINSON, JONAH I | 185 GREEN COMMONS DR | | | | COVINGTON | GA | 30016-6638 |
| HUTCHINSON, JOSEPH P | 3550 PARMENTER RD | | | | DURAND | MI | 48429-9047 |
| HUTCHINSON, JUDITH | 1029 DES PLAINES AVE APT 206 | | | | FOREST PARK | IL | 60130-2144 |
| HUTCHINSON, JULIE | 176 ENDICOTT ST | | | | DRACUT | MA | 01826-5528 |
| HUTCHINSON, KAREN A | 31246 CEDAR RIDGE LN | | | | MADISON HTS | MI | 48071-1938 |
| HUTCHINSON, KAREN ANNE | 31246 CEDAR RIDGE LN | | | | MADISON HTS | MI | 48071-1938 |
| HUTCHINSON, KEVIN | 141 N HELTON RD | | | | SPRINGVILLE | IN | 47462-5062 |
| HUTCHINSON, KIM ELAINE | 1516 S BERRY ST | | | | WESTLAND | MI | 48186-4129 |
| HUTCHINSON, LARRY B | 1061 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8391 |
| HUTCHINSON, LARRY B | 399 E 326TH ST | | | | WILLOWICK | OH | 44095-3316 |
| HUTCHINSON, LARRY E | 324 15TH ST | | | | OTSEGO | MI | 49078-9642 |
| HUTCHINSON, LARRY E | 517 S WOLFE ST | | | | MUNCIE | IN | 47302-2679 |
| HUTCHINSON, LARRY L | 1509 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| HUTCHINSON, LARRY R | 723 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| HUTCHINSON, LAWRENCE A | 8192 CANBY RD | | | | LEVERING | MI | 49755-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHINSON, LINDA | 6117 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| HUTCHINSON, LINDA A | 3003 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3576 |
| HUTCHINSON, LISA M | 28027 COPPER CREEK LN | | | | FARMINGTON HILLS | MI | 48331-2950 |
| HUTCHINSON, LOUISE A | 1704 N HURON RD | | | | TAWAS CITY | MI | 48763-9434 |
| HUTCHINSON, LUELLA C | 1500 SPA RD | | | | NILAND | CA | 92257-9506 |
| HUTCHINSON, LYNN R | 4201 E QUICK RD | | | | LINCOLN | MI | 48742-9726 |
| HUTCHINSON, MABLE S | 5946 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| HUTCHINSON, MAE O | 8337 MONTGOMERY RUN RD APT A | | | | ELLICOTT CITY | MD | 21043-7441 |
| HUTCHINSON, MARGARET A | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| HUTCHINSON, MARGARET L | 1298 N SLEEPER DR | | | | LINCOLN | MI | 48742-9223 |
| HUTCHINSON, MARILYN J | 3037 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| HUTCHINSON, MARY L | 16261 CRUSE ST | | | | DETROIT | MI | 48235-4002 |
| HUTCHINSON, MATTHEW E | 10218 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| HUTCHINSON, MATTHEW M | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016-1398 |
| HUTCHINSON, MAURICE H | 5331 STEUBEN DR | | | | MEMPHIS | TN | 38134-8411 |
| HUTCHINSON, MAX A | 1512 TARA CT | | | | NEW LONDON | WI | 54961-2288 |
| HUTCHINSON, MICHAEL L | 10308 N HARRISON CT | | | | KANSAS CITY | MO | 64155-1956 |
| HUTCHINSON, MYRTLE S | 14 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| HUTCHINSON, NANCY | 686 2ND AVENUE | | | | PONTIAC | MI | 48340-2833 |
| HUTCHINSON, NANCY E | 1225 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| HUTCHINSON, OLGA | 14898 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5566 |
| HUTCHINSON, OLLIE | 902 SAYBROOK DR | | | | WATERFORD | MI | 48327-2587 |
| HUTCHINSON, PATRICIA A | 7021 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| HUTCHINSON, PATRICK F | 81 VINCA ST | | | | HOMOSASSA | FL | 34446-5518 |
| HUTCHINSON, PAUL C | 304 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2730 |
| HUTCHINSON, PAUL W | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415-8764 |
| HUTCHINSON, PAUL WAYNE | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415-8764 |
| HUTCHINSON, RANDALL | 5350 SANDPIT RD | | | | BEDFORD | IN | 47421-5547 |
| HUTCHINSON, RAY E | 11383 ROLLING MEADOWS DR | | | | GARRETTSVILLE | OH | 44231-9308 |
| HUTCHINSON, RAY L | PO BOX 187 | | | | CHESTER | GA | 31012-0187 |
| HUTCHINSON, RAYMOND ANTHONY | 905 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3245 |
| HUTCHINSON, RAYMOND C | 231 E 276TH ST | | | | CLEVELAND | OH | 44132-1301 |
| HUTCHINSON, RICHARD E | 5697 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| HUTCHINSON, RICHARD W | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5524 |
| HUTCHINSON, RICKEY A | 1918 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-4736 |
| HUTCHINSON, RICKEY ALAN | 1918 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-4736 |
| HUTCHINSON, ROBERT | 1470 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6517 |
| HUTCHINSON, ROBERT | 17768 THOMAS DR | | | | MACOMB | MI | 48044-2036 |
| HUTCHINSON, ROBERT L | 3801 STEWART AVE APT 121 | | | | LAS VEGAS | NV | 89110-3170 |
| HUTCHINSON, RONALD G | 3049 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| HUTCHINSON, ROY H | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| HUTCHINSON, ROY L | 14 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| HUTCHINSON, RUSSELL J | 13540 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| HUTCHINSON, RUTH M | 10 WOODWARD LN SE | | | | GRAND RAPIDS | MI | 49506-1860 |
| HUTCHINSON, SHARON | 5510 MANOR DR | | | | LANSING | MI | 48911-3624 |
| HUTCHINSON, SHARON | 6217 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2624 |
| HUTCHINSON, SHIRLEY A | 25182 JEFFERSON CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1785 |
| HUTCHINSON, SHIRLEY LEE | 750 DELTA RD | | | | RED LION | PA | 17356-9107 |
| HUTCHINSON, SOLOMON G | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016-1398 |
| HUTCHINSON, STANLEY | 4245 TAMARACK RD | | | | HILLSDALE | MI | 49242-9529 |
| HUTCHINSON, STEVE A | 4747 WILLOW BEND RD | | | | OSCODA | MI | 48750-9760 |
| HUTCHINSON, STEVEN D | 4407 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3537 |
| HUTCHINSON, STEVEN M | 8904 BRAXTON DR | | | | SHERRILLS FORD | NC | 28673-3000 |
| HUTCHINSON, TERRY T | 3252 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| HUTCHINSON, THERESA R | 1171 WEST ROANOKE EXT | | | | FITZGERALD | GA | 31750 |
| HUTCHINSON, THOMAS A | 12347 COOK RD | | | | GAINES | MI | 48436-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON, THOMAS D | 5085 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9313 |
| HUTCHINSON, TIMOTHY D | 704 RACE ST | | | | DELHI | LA | 71232-2134 |
| HUTCHINSON, TIMOTHY G | 1800 FULLER WISER RD APT 108 | | | | EULESS | TX | 76039 |
| HUTCHISON, VERA L | 1883 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9715 |
| HUTCHINSON, VIRGIL R | 2708 CAMPAU AVE | | | | PORT HURON | MI | 48060-2516 |
| HUTCHINSON, WALTER F | 2020 JONATHAN DR | | | | STERLING HEIGHTS | MI | 48310-2840 |
| HUTCHINSON, WESLEY | 11060 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| HUTCHINSON, WHITNEY G | 2827 REYNOLDS ST | | | | FLINT | MI | 48503-3069 |
| HUTCHINSON, WHITNEY G | 2831 REYNOLDS ST | | | | FLINT | MI | 48503 |
| HUTCHINSON, WILLIAM | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| HUTCHINSON, WILLIAM H | 4333 EDGAR RD | | | | LESLIE | MI | 49251-9707 |
| HUTCHINSON, WILLIAM H | PO BOX 231 | | | | OMENA | MI | 49674-0231 |
| HUTCHINSON, WILLIE J | 920 TRINITY AVE APT 3B | | | | BRONX | NY | 10456-7443 |
| HUTCHINSON, WINIFRED J | 3424 HIGH POINT PL | | | | SIMI VALLEY | CA | 93065-7205 |
| HUTCHINSON/ARGENTINA | CUYO 3422 | | | MARTINEZ BA 1640 ANTIGUA AND BARBUDA | | | |
| HUTCHINSON/AUBURN HI | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINSON/FRANCE | 20 RUE DES MARTYRS | | JOUE LES TOURS FR 37300 FRANCE | | | | |
| HUTCHINSON/MEXICO | CARR. PANAMERICANA KM 288.5 | | CORTAZAR GU 38300 MEXICO | | | | |
| HUTCHINSON/TROY | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON/WYTHEVILL | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHISON & STEFFEN LTD | 530 S 4TH ST | | | | LAS VEGAS | NV | 89101-6513 |
| HUTCHISON GARY (468725) - HUTTHISON GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUTCHISON GEORGIANNE | 5500 SW 9TH AVE APT 308 | | | | AMARILLO | TX | 79106-4118 |
| HUTCHISON HOWARD (445413) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTCHISON II, CHARLES E | 605 DEERBORN ST | | | | ALBANY | GA | 31721 |
| HUTCHISON II, JAMES R | 6632 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| HUTCHISON JOSEPH M III (657754) | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| HUTCHISON JR, JAMES A | 1030 E 2ND ST | | | | ENGLEWOOD | FL | 34223-4405 |
| HUTCHISON JR, THOMAS A | 4809 WILLYS | | | | TOLEDO | OH | 43612 |
| HUTCHISON RICHARD | HUTCHISON, FREDDA | BICKEL LAW FIRM INC | 7825 FAY AVENUE SUITE 200 | | LA JOLLA | CA | 92037 |
| HUTCHISON RICHARD | HUTCHISON, RICHARD | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HUTCHISON WILLIAM V (ESTATE OF) (472074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTCHISON, AMBER LYNN | 7781 W GRAND RIVER HWY LOT 138 | | | | GRAND LEDGE | MI | 48837-9241 |
| HUTCHISON, ANNA | 17050 LUNNEY RD | | | | HEMLOCK | MI | 48626-9623 |
| HUTCHISON, ANTHONY W | 4400 DAVLIND DR | | | | HOLT | MI | 48842-2010 |
| HUTCHISON, BERTHA | 34 WOODLAND W | | | | HEBER SPRINGS | AR | 72543-7618 |
| HUTCHISON, BEULAH I | 7060 S US HIGHWAY 231 | | | | CLOVERDALE | IN | 46120-9633 |
| HUTCHISON, C J | 4300 SE 40TH ST | | | | DEL CITY | OK | 73115-3638 |
| HUTCHISON, CAMILLA Y | 2918 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| HUTCHISON, CHARLES E | 7105 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1190 |
| HUTCHISON, CHRISTOPHER | 4890 ADAMS RD | | | | INDIAN RIVER | MI | 49749-8432 |
| HUTCHISON, DANIEL P | 5745 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| HUTCHISON, DAVID L | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| HUTCHISON, DIANA L | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| HUTCHISON, DONALD L | 10431 RENE DR | | | | CLIO | MI | 48420-1925 |
| HUTCHISON, DONALD S | 241 E ELIZABETH ST | | | | LAKE ORION | MI | 48362-3116 |
| HUTCHISON, DORSIE | 14532 HICKORY ST | | | | SPRING LAKE | MI | 49456-9519 |
| HUTCHISON, DOUGLAS H | 10365 PARADISE BLVD APT 28 | | | | TREASURE ISLAND | FL | 33706-3161 |
| HUTCHISON, EDITH O | 5919 BRAMBLEWOOD CT | | | | DAYTON | OH | 45424-4474 |
| HUTCHISON, EDWARD M | 1010 MANSION AVE | | | | OGDENSBURG | NY | 13669-3043 |
| HUTCHISON, EILENE RUTH | 10255 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| HUTCHISON, ELMER C | 1204 EBINPORT RD | | | | ROCK HILL | SC | 29732-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHISON, ERIC J | 7747 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| HUTCHISON, ETHEL N | 1320 VALLEY ST | | | | DAYTON | OH | 45404-2272 |
| HUTCHISON, ETHET | # 51 | 2994 NORTH 7 ROAD | | | MESICK | MI | 49668-9230 |
| HUTCHISON, ETHRIDGE B | 10546 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3869 |
| HUTCHISON, GARY F | 2088 AMY ST | | | | BURTON | MI | 48519-1106 |
| HUTCHISON, GARY FLINT | 2088 AMY ST | | | | BURTON | MI | 48519-1106 |
| HUTCHISON, GEORGE B | 11717 S STATE ST APT 109 | | | | CHICAGO | IL | 60628-5500 |
| HUTCHISON, GEORGE P | PO BOX 3256 | | | | LONDON | KY | 40743-3256 |
| HUTCHISON, GERALD D | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| HUTCHISON, GERARD R | 9590 SILVER FROST STREET | | | | LAS VEGAS | NV | 89123-5834 |
| HUTCHISON, GLEE | 925 PRENTICE RD NW | | | | WARREN | OH | 44481-9474 |
| HUTCHISON, GLEN C | 579 ISLAND FORD RD | | | | LAKE CITY | TN | 37769-5911 |
| HUTCHISON, HAROLD G | 2027 EMERALD POINTE DR | | | | WINDER | GA | 30680-3385 |
| HUTCHISON, HARVEY L | 23801 TOLLGATE RD | | | | CICERO | IN | 46034-9755 |
| HUTCHISON, IRENE | 12508 DEVOE ST | | | | SOUTHGATE | MI | 48195-2363 |
| HUTCHISON, JACK E | 6904 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| HUTCHISON, JAMES A | 7024 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| HUTCHISON, JAMES R | 1001 CONTOUR ST | | | | SEBRING | FL | 33872-4388 |
| HUTCHISON, JAMES R | 520 EDGEWATER DR | | | | ELLENTON | FL | 34222-3239 |
| HUTCHISON, JAMES W | 2001 W RUDASILL RD APT 8310 | | | | TUCSON | AZ | 85704-7850 |
| HUTCHISON, JASON S | 2929 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| HUTCHISON, JASON SCOTT | 2929 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| HUTCHISON, JEFFREY B | 4120 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| HUTCHISON, JOHN E | 100 MOURNING DOVE DR S | | | | FAYETTEVILLE | GA | 30215-1943 |
| HUTCHISON, JOSEPH L | 64 N CEDAR CREST DR | | | | GREEN VALLEY | AZ | 85614-5961 |
| HUTCHISON, JUDITH M | 1481 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| HUTCHISON, JUNE | 636 VINE AVE NE | | | | WARREN | OH | 44483-4921 |
| HUTCHISON, KEITH W | 2994 N 7 RD | | | | MESICK | MI | 49668-9230 |
| HUTCHISON, KENNETH B | 3235 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| HUTCHISON, KIM M | 3410 PLAINS DR | | | | WATERFORD | MI | 48329-4325 |
| HUTCHISON, LINDA | 4026 S COUNTY ROAD 1075 E | | | | WALTON | IN | 46994-9044 |
| HUTCHISON, LINDA W | 943 LONGVIEW CT | | | | COLUMBUS | OH | 43235-1723 |
| HUTCHISON, MARGARET JUNE | 5715 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3213 |
| HUTCHISON, MARILYN L | PO BOX 68 | C/O RONALD HUTCHISON | | | SAN LUIS REY | CA | 92068-0068 |
| HUTCHISON, MARJORIE J | 1030 E 2ND ST | | | | ENGLEWOOD | FL | 34223-4405 |
| HUTCHISON, MARJORIE L | 12883 ONEIDA RD R#2 | | | | GRAND LEDGE | MI | 48837 |
| HUTCHISON, MARY E | 1171 ARROYO DR | | | | PEBBLE BEACH | CA | 93953-2935 |
| HUTCHISON, MARY L | 6904 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| HUTCHISON, MAX D | 2340 GLENDALE | | | | TOLEDO | OH | 43614 |
| HUTCHISON, MELVIN D | 1241 S ELM ST | | | | W CARROLLTON | OH | 45449-2262 |
| HUTCHISON, NINA E | 1200 N QUARRY RD APT A1214 | | | | MARION | IN | 46952-2071 |
| HUTCHISON, PATRICIA A | 10312 CLIFFORD CT | | | | BROWNSBURG | IN | 46112-8535 |
| HUTCHISON, PATRICIA A | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| HUTCHISON, REX A | 117 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9522 |
| HUTCHISON, RICHARD L | 6030 S 550 E | | | | WOLCOTTVILLE | IN | 46795-9429 |
| HUTCHISON, RITA M | 33706 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-8239 |
| HUTCHISON, ROBERT C | 1171 ARROYO DR | | | | PEBBLE BEACH | CA | 93953-2935 |
| HUTCHISON, ROBERT D | 2816 MORGAN TRAILS | | | | MARTINSVILLE | IN | 46151 |
| HUTCHISON, ROBERT E | 33706 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-8239 |
| HUTCHISON, ROBERT E | 925 PRENTICE ROAD NORTHWEST | | | | WARREN | OH | 44481-9474 |
| HUTCHISON, ROBERT R | 6235 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4240 |
| HUTCHISON, RONALD D | 4858 LINDEN RD | | | | EAST BETHANY | NY | 14054-9608 |
| HUTCHISON, RONALD L | 4653 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| HUTCHISON, ROSETTA | PO BOX 454 | | | | SWEETSER | IN | 46987-0454 |
| HUTCHISON, RUTH | 789 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2325 |
| HUTCHISON, RUTH M | 401 PRESTON LN APT 102 | | | | REDGRANITE | WI | 54970-9352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTCHISON, SAMUEL W | 789 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2325 |
| HUTCHISON, SYLVIA F | 520 EDGEWATER DR | | | | ELLENTON | FL | 34222-3239 |
| HUTCHISON, TERRI | 1125 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8044 |
| HUTCHISON, TERRY L | 5159 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-0304 |
| HUTCHISON, THEODORE R | 2147 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3041 |
| HUTCHISON, THOMAS A | 190 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| HUTCHISON, THOMAS L | 14800 W 185TH AVE | | | | LOWELL | IN | 46356-9447 |
| HUTCHISON, VERNELLE B | 4638 TURFWAY CT | | | | GREENWOOD | IN | 46143-8176 |
| HUTCHISON, WALLACE L | 18675 US HIGHWAY 19 N LOT 498 | | | | CLEARWATER | FL | 33764-3125 |
| HUTCHISON, WANDA G | 9636 N. 750 E. | | | | SHELBURN | IN | 47879 |
| HUTCHISON, WILLIAM C | 4813 SIDNEY ST | | | | LANSING | MI | 48911-2957 |
| HUTCHONS, KENNIS | 2247 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3407 |
| HUTCHONS, RUTH | 11191 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3108 |
| HUTCHSINON INDUSTRIAL RUBBER | JULIEN ETIENNE | HUTCHSINON | 721, FENGTING ROAD, WEITING SU | LIANYUNGANG CHINA (PEOPLE'S REP) | | | |
| HUTELIN, DONALD J | 5201 THREE NOTCH RD | | | | RINGGOLD | GA | 30736-5891 |
| HUTER, DARRYL W | 5908 FOOLISH PLEASURE LN | | | | INDIANAPOLIS | IN | 46237-3151 |
| HUTFILZ, BERNARD E | 2970 N CHAPIN RD | | | | MERRILL | MI | 48637-9534 |
| HUTFILZ, MARVIN L | 22155 GRATIOT BOX 142 | | | | MERRILL | MI | 48637 |
| HUTH, CRAIG C | 751 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| HUTH, HERBERT F | 5301 GALLEY WAY | | | | FORT PIERCE | FL | 34949-8429 |
| HUTH, J H | 6458 N DESERT WIND CIR | | | | TUCSON | AZ | 85750-0978 |
| HUTH, LESTER C | 4811 SAINT JOSEPH DR | | | | LOCKPORT | NY | 14094-1629 |
| HUTH, MARGIT | 16318 SILVER LANDINGS | | | | FENTON | MI | 48430-9184 |
| HUTH, RONALD G | 6422 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3105 |
| HUTH, VIOLETTE | 1250 CLEVLAND AVE | #108 | | | SAN DIEGO | CA | 92103 |
| HUTHISON, DEBORAH A | 11310 DICE RD | | | | FREELAND | MI | 48623-9279 |
| HUTHWAITE NAOMI SUE | HUTHWAITE, NAOMI SUE | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUTIRA, CORAL | 406 RIVERS RVN | | | | GREENWOOD | SC | 29649 |
| HUTIRA, FRANK W | 14860 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5192 |
| HUTKA, DAVID E | 40563 PAISLEY CIR | | | | NOVI | MI | 48377-1626 |
| HUTMACHER, JEFFREY M | 9155 JUDD RD | | | | FOWLERVILLE | MI | 48836-8205 |
| HUTMAN, FRANK J | 445 ABBEY DR | | | | MOUNT WOLF | PA | 17347-9563 |
| HUTNAK JOSEPH | 1085 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1724 |
| HUTNAK, FRED | PO BOX 263 | | | | UXBRIDGE | MA | 01569-0263 |
| HUTNAK, JOSEPH J | 1085 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1724 |
| HUTNAK, MATTHEW F | RR 4M | | | | HARRISVILLE | RI | 02830 |
| HUTNIK, JOSEPH S | 30 JOHNSON RD | | | | LAGRANGEVILLE | NY | 12540-5708 |
| HUTNIK, KENNETH M | 125 THRASHER DR | | AMHERSTBURG ON CANADA N9V-4E6 | | | | |
| HUTNIK, KENNETH M | 125 THRASHER DR | | AMHERSTBURG ON N9V4E6 CANADA | | | | |
| HUTO, MARY E | 872 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3333 |
| HUTSELL ARTHUR (469546) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTSELL, HAROLD J | 3220 MOUNDS RD | | | | ANDERSON | IN | 46016-5878 |
| HUTSELL, HARRY | 33805 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| HUTSENPILLER, BERT W | 29 BROAD STREET | | | | BELLE VERNON | PA | 15012-1209 |
| HUTSKO, JOEANN | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| HUTSKO, WILLIAM H | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| HUTSON BILLY E (439168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTSON CHARLES EDWARD (510182) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUTSON GENE B (466981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTSON JOHN | PO BOX 13671 | | | | ODESSA | TX | 79768-3671 |
| HUTSON JOHN F (659530) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUTSON JR, DONALD E | 3768 E PEACH TREE DR | | | | CHANDLER | AZ | 85249-8910 |
| HUTSON JR, LOREN R | 3701 TODDS RUN RD | | | | WILLIAMSBURG | OH | 45176 |
| HUTSON, ALBERTA L | 52 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTSON, ANNA L | PO BOX 4322 | | | | FLINT | MI | 48504 |
| HUTSON, BOBBIE D | 815 E BLACKBURN ST | | | | PARIS | IL | 61944-1205 |
| HUTSON, CARL D | 30040 HUTCHENS RD | | | | MCLOUD | OK | 74851-8253 |
| HUTSON, CARROL R | 113C SOUTH KENTUCKY STREET | | | | CELINA | TX | 75009-6409 |
| HUTSON, CHARLENE | 1319 AUGMONT AVE | | | | COLUMBUS | OH | 43207-3245 |
| HUTSON, CHRISTINA | 18233 BLAKE VALLEY LANE | | | | CYPRESS | TX | 77429 |
| HUTSON, DAN L | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| HUTSON, DANA L | PO BOX 576 | | | | CUTLER | IN | 46920-0576 |
| HUTSON, DAVID L | 9 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| HUTSON, DON D | 4435 LANE RD | | | | PERRY | OH | 44081-9505 |
| HUTSON, ELIZABETH D | 300 CHUSMAN COURT | | | | MCDONOUGH | GA | 30252-2412 |
| HUTSON, ELIZABETH I | PO BOX 571 | | | | HARKERS ISLAND | NC | 28531-0571 |
| HUTSON, FLONNIE B | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726-3700 |
| HUTSON, FRANCIS W | PO BOX 42 | | | | CARDALE | PA | 15420-0042 |
| HUTSON, GARY R | 216 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3915 |
| HUTSON, GEORGIE R | 121 LIVINGSTON CT | | | | WEATHERFORD | TX | 76087-8179 |
| HUTSON, GERALD D | 46 HOPKINS ROAD | | | | BUFFALO | NY | 14221-4649 |
| HUTSON, HOWARD | 5608 LINDA LN | | | | INDIANAPOLIS | IN | 46241-0540 |
| HUTSON, JACK C | 2716 PINEHURST DR | | | | PLANO | TX | 75075-1909 |
| HUTSON, JAMES D | 9309 NW 59TH TER | | | | PARKVILLE | MO | 64152-3535 |
| HUTSON, JANE A | 4371 GREGORY RD | | | | GOODRICH | MI | 48438-9604 |
| HUTSON, JERRY E | PO BOX 255 | | | | FRANKTON | IN | 46044-0255 |
| HUTSON, JOANN L | 2202 HARRISON ST APT 268 | | | | WICHITA FALLS | TX | 76308-1357 |
| HUTSON, JOHN A | 3326 WHITMORE CT | | | | ACWORTH | GA | 30101-6316 |
| HUTSON, JUDY | 7317 N. 800 | | | | ELWOOD | IN | 46036 |
| HUTSON, JULIE M | 101 FAIRFIELD LANE | | | | PENDLETON | IN | 46064-9536 |
| HUTSON, KEVIN R | 214 KNOB HILL DR | | | | LOCUST GROVE | GA | 30248-2281 |
| HUTSON, LINDA J | 365 EXETER CT | | | | GREENWOOD | IN | 46143-1920 |
| HUTSON, MARGARET | 26447 ANGELICA RD | | | | PUNTA GORDA | FL | 33955-1423 |
| HUTSON, MARGARET E | 300 S MAIN ST APT 443 | | | | DAVISON | MI | 48423-1637 |
| HUTSON, MARION L | 5950 LEISURE DR S. | | | | KENTWOOD | MI | 49548 |
| HUTSON, MARK E | 28201 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3279 |
| HUTSON, MARY J | 153 CK LEWALLEN DR | | | | ONEIDA | TN | 37841-3563 |
| HUTSON, MICHAEL A | 2400 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9411 |
| HUTSON, NANCY H. | 3539 S HAYS DR | | | | BLOOMINGTON | IN | 47403-4505 |
| HUTSON, OWEN L | 6801 CARLSEN AVE | | | | INDIANAPOLIS | IN | 46214-3242 |
| HUTSON, PHILLIP R | BOX 12 | | | | ST BERNICE | IN | 47875-0012 |
| HUTSON, PHILLIP R | PO BOX 12 | | | | SAINT BERNICE | IN | 47875-0012 |
| HUTSON, PHYLLIS K | 1457 GENERAL MCARTHUR AVE | | | | DAYTONA BEACH | FL | 32124-3633 |
| HUTSON, RALPH J | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013-4810 |
| HUTSON, RAMONA | 1626 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6804 |
| HUTSON, RANDAL G | 1000 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3308 |
| HUTSON, RANDY J | 6831 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| HUTSON, RICHARD D | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206-2147 |
| HUTSON, SHIRLEY J | 30 COLE CIRCLE | | | | KRUM | TX | 76249-5111 |
| HUTSON, THOMAS C | 7376 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| HUTSON, TIMOTHY J | 2532 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2240 |
| HUTSON, UEL F | 475 CHERRY DR | | | | STE GENEVIEVE | MO | 63670-1535 |
| HUTSON, VIRGIE C | 4294 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1546 |
| HUTSON, VIRGIE C | 4294 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430-1546 |
| HUTSON, WALTER | 31000 MILES RD | | | | SOLON | OH | 44139-1246 |
| HUTSON, WANETTA | 5608 LINDA LANE | | | | INDIANAPOLIS | IN | 46241-0540 |
| HUTSON, WAYNE T | 101 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| HUTSON, WILLIAM C | 365 EXETER CT | | | | GREENWOOD | IN | 46143-1920 |
| HUTSON, WILLIAM L | 1314 E 10TH ST | | | | MUNCIE | IN | 47302-3629 |
| HUTT JR, CALLIE D | 37640 BIMINI DRIVE | | | | ZEPHYRHILLS | FL | 33541-6828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTT, CHRISTOPHER F | 246 MARRANO DR | | | | DEPEW | NY | 14043-1113 |
| HUTT, CHRISTOPHER FRANK | 246 MARRANO DR | | | | DEPEW | NY | 14043-1113 |
| HUTT, DORIS J | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| HUTT, ELIZABETH A | 5098 US HIGHWAY 16 | | | | NEWCASTLE | WY | 82701-9717 |
| HUTT, FRANKLIN D | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662 |
| HUTT, GAROLD L | 4315 ELMHURST RD | | | | TOLEDO | OH | 43613-3729 |
| HUTT, JOYCE M | 37640 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| HUTT, LORRAINE R | 3638 RIVER REST RD | | | | CHEBOYGAN | MI | 49721-9598 |
| HUTT, MARY E | 109 E ELM | | | | IOLA | IL | 62838-3651 |
| HUTT, MARY ELLEN | 302 ILLINOIS AVE | | | | WESTVILLE | IL | 61883-1708 |
| HUTT, RALPH M | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| HUTT, RONALD R | 715 LAKEFIELD RD | | | | GRAFTON | WI | 53024-9722 |
| HUTT, TERRY D | 1077 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-6317 |
| HUTT, THOMAS H | 5820 GEORGEDALE RD | | | | TOLEDO | OH | 43613-1134 |
| HUTT, TIMOTHY R | 7 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2608 |
| HUTTAR, PHILIP B | 995 MEADOW CT | | | | FRONT ROYAL | VA | 22630-5301 |
| HUTTEGGER LARRY A (426031) | SIMMONS LAW FIRM | | | | | | |
| HUTTEL ROBERT F (439169) | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTTEMANN-KALL, JENNIFER L | 25068 CO RTE 53 | | | | WATERTOWN | NY | 13601 |
| HUTTEN, BARRY L | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223-3003 |
| HUTTEN, CAROLYN J | 1039 STEWART CT | | | | JOLIET | IL | 60431-7510 |
| HUTTENHOWER, WILLIAM J | 5642-APT B | BRENDON WAY PKWY | | | DENVER | CO | 80224 |
| HUTTENLOCKER, RICKY E | 4785 W COLUMBIA RD | | | | MASON | MI | 48854-9553 |
| HUTTER RACING ENGINES LTD | 12550 GAR HWY | | | | CHARDON | OH | 44024-8232 |
| HUTTER, ANDREW | 5515 KATHERINE CT | C/O DIANA L SMITH | | | SAGINAW | MI | 48603-3624 |
| HUTTER, HERBERT | 4604 MARTIN DR | | | | NORTH OLMSTED | OH | 44070-2425 |
| HUTTER, JACOB A | 312 S KIESEL ST | | | | BAY CITY | MI | 48706-4357 |
| HUTTER, ROGER L | 521 ADAM ST | | | | TONAWANDA | NY | 14150-1803 |
| HUTTER, ROSE M | 5515 KATHERINE CT | C/O DIANA SMITH | | | SAGINAW | MI | 48603-3624 |
| HUTTER, ROSE M | C/O DIANA SMITH | 5515 KATHERINE CT | | | SAGINAW | MI | 48603 |
| HUTTER, TERRY L | 454 HINDS ST | | | | TONAWANDA | NY | 14150-3736 |
| HUTTER, VALERIE S | 10300 CYPRESS COVE DR APT 1227 | | | | FORT MYERS | FL | 33908-6729 |
| HUTTERA, WILLIAM | 1888 S 46 | | | | JEFFERSON | OH | 44047 |
| HUTTIG BUILDING PRODUCTS | JEFF FEI | PO BOX 1041 | | | CHESTERFIELD | MO | 63006-1041 |
| HUTTING, DAVID G | 1164 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| HUTTING, JOSEPH R | 1614 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3402 |
| HUTTLE FAMILY TR | FRANK J HUTTLE TTEE | CATHERINE E HUTTLE TTEE | U/A DTD 02/04/1986 | 4999 RESMAR RD | LA MESA | CA | 91941-4360 |
| HUTTNER ENTERPRISES | 13531 BALSAM LN N | | | | DAYTON | MN | 55327-9464 |
| HUTTO ALBERT (658780) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUTTO EDDIE | HUTTO, EDDIE | 1449 MILLVILLE ROAD | | | HARTFORD | AL | 36344-5643 |
| HUTTO JOHN | FARMERS INSURANCE GROUP | PO BOX 2466 | | | KNOXVILLE | TN | 37901-2466 |
| HUTTO MICHELE | 8474 FREDERICKSBURG ROAD APT NO 200 | | | | SAN ANTONIO | TX | 78229 |
| HUTTO, ARTHUR C | 3434 EAST 136TH STREET | | | | CARMEL | IN | 46033-9408 |
| HUTTO, DARRELL D | 252 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8664 |
| HUTTO, J G | 970 COUNTY ROAD 730 | | | | CLANTON | AL | 35046-5734 |
| HUTTO, LARRY | 237 SNAPDRAGON RD | | | | OCILLA | GA | 31774-4031 |
| HUTTO, LINDA G | 570 COUNTY ROAD 283 | | | | COURTLAND | AL | 35618-3534 |
| HUTTO, MARCIA L | 192 WEBSTER RD | | | | CORNERSVILLE | TN | 37047-7056 |
| HUTTO, MARCIA LYNN | 192 WEBSTER RD | | | | CORNERSVILLE | TN | 37047-7056 |
| HUTTO, MARILYN V | 2341 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2773 |
| HUTTO, RANDY L | 1950 COUNTY ROAD 298 | | | | HILLSBORO | AL | 35643-3339 |
| HUTTO, ROBBIE | 28225 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-2846 |
| HUTTO, SANDRA L | 4429 JENA LN | | | | FLINT | MI | 48507-6225 |
| HUTTO, STEVEN L | 758 COUNTY ROAD 214 | | | | MOULTON | AL | 35650-8402 |
| HUTTO, VERLON M | 326 LIVERPOOL ROAD | | | | ROCK HILL | SC | 29730-7076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTTO, WILLIAM R | 192 WEBSTER RD | | | | CORNERSVILLE | TN | 37047-7056 |
| HUTTON & HUTTON | RE: MICKIE L KIER | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226-2312 |
| HUTTON BOBBY G (455392) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HUTTON CARRIE | 8931 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| HUTTON CHEVROLET CHUCK | GLANKLER BROWN PLLC | ONE COMMERCE SQUARE , 17TH FL | | | MEMPHIS | TN | 38103 |
| HUTTON CHEVROLET CHUCK | ONE COMMERCE SQUARE , 17TH FL | | | | MEMPHIS | TN | 38103 |
| HUTTON JAY R (667783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTTON JR, JACOB A | 11502 VISTA DR | | | | FENTON | MI | 48430-2493 |
| HUTTON JR, SAMUEL W | 1878 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| HUTTON JR., FOREST F | 6133 BASS HWY | | | | SAINT CLOUD | FL | 34771-8628 |
| HUTTON MARILYN | 1335 NORTH ELM STREET | | | | OTTUMWA | IA | 52501 |
| HUTTON MOTOR ENGINEERING | PO BOX 3333 | | | | CLARKSVILLE | TN | 37043-3333 |
| HUTTON WILDA | HUTTON, WILDA | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HUTTON, ANNIE B | 561 E 1ST ST | C/O ANN B PARKER | | | COQUILLE | OR | 97423-1901 |
| HUTTON, ANNIE B | C/O ANN B PARKER | 561 E FIRST ST | | | COQUILLE | OR | 97423 |
| HUTTON, ANNIE M | 1990 CT4 BROOKHAVEN DR | | | | LIMA | OH | 45805 |
| HUTTON, ANTHONY J | 205 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| HUTTON, BARBARA B | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| HUTTON, BARBARA E | 1400 OHIO AVE | | | | ANDERSON | IN | 46016-1932 |
| HUTTON, BARRY L | 518 OLD MILL LN | | | | WEBSTER | NY | 14580-1213 |
| HUTTON, BESSIE J | 224 N ROCK CREEK RD | | | | WACO | TX | 76708-7116 |
| HUTTON, BRADLEY C | 6360 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| HUTTON, BRUCE A | 3450 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| HUTTON, CARLTON C | 2765 TATHAM RD | | | | SAGINAW | MI | 48601-7063 |
| HUTTON, CAROL J | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| HUTTON, CARRIE A | 8931 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| HUTTON, CHARLES C | 216 BOGUE DR RTE 2 | | | | MOREHEAD CITY | NC | 28557 |
| HUTTON, CHARLES G | 1001 DEETZ RD | | | | MOUNT SHASTA | CA | 96067-9149 |
| HUTTON, CLYDE H | 1130 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| HUTTON, DEBORAH | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, DEBORAH A. | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, DENNIS M | 6468 DORWOOD RD | | | | SAGINAW | MI | 48601-9349 |
| HUTTON, DIANNA | 36 MEADOW VUE COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46227-2464 |
| HUTTON, DONNA MAY | 7066 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| HUTTON, DOYLE C | 515 FLANDERS AVE #388 | | | | BROOKVILLE | OH | 45309 |
| HUTTON, EDDIE D | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, ELIZABETH J | 1692 OLD HWY 27 | | | | VICKSBURG | MS | 39180-7188 |
| HUTTON, ELIZABETH J | 17811 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3451 |
| HUTTON, ELIZABETH JEWEL | 1692 OLD HIGHWAY 27 | | | | VICKSBURG | MS | 39180-7188 |
| HUTTON, EMMA J | 3808 SUGAR LN | | | | KOKOMO | IN | 46902-4488 |
| HUTTON, ETHEL M | 584 S 250 W | | | | GREENFIELD | IN | 46140-8516 |
| HUTTON, FLOYD N | 180 SHADY LANE | | | | YORK HAVEN | PA | 17370-9244 |
| HUTTON, FRANK E | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| HUTTON, FREDERICK J | RR 3 BOX 445 | | | | PENDLETON | IN | 46064 |
| HUTTON, GARY | 2101 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HUTTON, GARY L | 8038 COGSWELL ST | | | | ROMULUS | MI | 48174-1360 |
| HUTTON, GEORGE W | 25871 CURIE AVE | | | | WARREN | MI | 48091-3831 |
| HUTTON, GLENN C | 26035 RED WOOD DR | | | | NEW BOSTON | MI | 48164-9188 |
| HUTTON, GRACE M | 1909 BAILEY AVE | | | | BUFFALO | NY | 14211-2419 |
| HUTTON, HAROLD E | 2802 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| HUTTON, IVA-JO J | 12763 TOUCHSTONE PL | | | | WEST PALM BEACH | FL | 33418-6986 |
| HUTTON, JAMES P | 124 SLIPPERY ELM DR | | | | STEPHENS CITY | VA | 22655-3400 |
| HUTTON, JAMES P | 13825 BREEZY DRIVE | | | | STERLING HTS | MI | 48313-2811 |
| HUTTON, JAMES W | 645 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUTTON, JANE E | 1806 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| HUTTON, JOHN G | 205 ANDERSON AVE | | | | WINTERS | CA | 95694-1605 |
| HUTTON, KENNETH J | 2487 QUAIL RUN RD | | | | FAIRBORN | OH | 45324-8609 |
| HUTTON, LARRY E | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| HUTTON, LARRY R | STE D | 6650 WEST STATE STREET | | | MILWAUKEE | WI | 53213-2827 |
| HUTTON, LEVI A | 1692 OLD HIGHWAY 27 | | | | VICKSBURG | MS | 39180-7188 |
| HUTTON, LONNIE J | 350131 E 990 RD | | | | SPARKS | OK | 74869-9731 |
| HUTTON, LORI G | 25871 CURIE AVE | | | | WARREN | MI | 48091-3831 |
| HUTTON, MARJORIE J | 517 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-4279 |
| HUTTON, MARK A | 2865 RIVER RIDGE RD | | | | ALGER | MI | 48610-9540 |
| HUTTON, MARY F | 708 HIGH ST APT A | | | | ANDERSON | IN | 46012-3046 |
| HUTTON, MERLE E | 2619 E 6TH ST | | | | ANDERSON | IN | 46012-3724 |
| HUTTON, MICHAEL D | 2100WEST BEACH DRIVE | #Y 104 | | | PANAMA CITY | FL | 32401 |
| HUTTON, MICHAEL D | APT Y104 | 2100 WEST BEACH DRIVE | | | PANAMA CITY | FL | 32401-1687 |
| HUTTON, MICHAEL J | PO BOX 45 | | | | DIABLO | CA | 94528-0045 |
| HUTTON, NANCY R | 4371 SAWGRASS DR | | | | PALM HARBOR | FL | 34685-1090 |
| HUTTON, OLLIE J. | 22734 HAWKWOOD DR | | | | SPRING | TX | 77373-7299 |
| HUTTON, PATRICIA | 515 FLANDERS AVE #388 | | | | BROOKVILLE | OH | 45309 |
| HUTTON, PAUL D | 3159 DOUGLAS RD | | | | TOLEDO | OH | 43606-1804 |
| HUTTON, PEGGY J | 3387 MERTZ RD | | | | CARO | MI | 48723-9538 |
| HUTTON, R A | 14425 TEALCREST DR | | | | CHESTERFIELD | MO | 63017-2313 |
| HUTTON, RICHARD D | 11725 N BECK RD | | | | PLYMOUTH | MI | 48170-5231 |
| HUTTON, RICHARD E | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| HUTTON, RICHARD H | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44149-1608 |
| HUTTON, RICHARD L | 2201 S SISK DR | | | | YORKTOWN | IN | 47396-1443 |
| HUTTON, RITA J | 19970 219TH ST | | | | TONGANOXIE | KS | 66086-4317 |
| HUTTON, ROBERT M | 11726 PEBBLETON DR | | | | HOUSTON | TX | 77070-2532 |
| HUTTON, THOMAS J | 6 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| HUTTON, THOMAS L | 14334 S BLACKFEATHER DR | | | | OLATHE | KS | 66062-4647 |
| HUTTON, TRACY L | 36 MEADOW VUE CT | | | | INDIANAPOLIS | IN | 46227 |
| HUTTON, WILLIAM E | 6760 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| HUTTON, WILLIAM G | 1694 JUDI LN | | | | MILFORD | MI | 48381-3063 |
| HUTTON-AMAN, SALLY A | 545 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3431 |
| HUTTS HAROLD L (429159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HUTTUNEN, HENRY L | 220 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| HUTTUNEN, ROBERT H | PO BOX 20032 | | | | SAGINAW | MI | 48602-0032 |
| HUTYRA, ROBERT L | 25414 VIRGINIA DR | | | | WARREN | MI | 48091-3799 |
| HUTZ GEORGE H (422198) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTZEL, JAMES G | 8509 FERRY RD | | | | WAYNESVILLE | OH | 45068-9089 |
| HUTZELL, CONN E | PO BOX 453 | | | | CATLIN | IL | 61817-0453 |
| HUTZELL, LINDA M | PO BOX 453 | 305 MCKINLEY ST | | | CATLIN | IL | 61817-0453 |
| HUTZELL, PATRICIA A | 1493 REDFISH DR SE | | | | DARIEN | GA | 31305-3347 |
| HUTZELL, SUSAN D | 23569 FOXVILLE ROAD | | | | SMITHSBURG | MD | 21783-1910 |
| HUTZLER, ETHEL L | 215 FAIRFAX STREET | | | | MARTINSBURG | WV | 25401-4132 |
| HUTZLER, WILMA JEAN | 279 MARLPIT LN | | | | MARTINSBURG | WV | 25404-0154 |
| HUU DANG | 5123 AMALIE DR # A | | | | NASHVILLE | TN | 37211-5720 |
| HUVER, THOMAS L | 310 E KENT ST | | | | GRAND LEDGE | MI | 48837-1710 |
| HUVERTON PLAIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 801 CENTER | | ALVA | OK | 73717 |
| HUVLER, CLOYD T | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904 |
| HUWEART, JANICE | PO BOX 30 | | | | ROSCOE | PA | 15477-0030 |
| HUWEART, WILLIAM K | BOX 30A TERRACE DRIVE | | | | CHARLEROI | PA | 15022 |
| HUWYLER, WILLIAM E | 29 GUEST DR | | | | MORGANVILLE | NJ | 07751-1473 |
| HUWYOER WILLIAM | 29 GUEST DR | | | | MORGANVILLE | NJ | 07751-1473 |
| HUX CHRISTOPHER | 154 HUX LN | | | | MIZE | MS | 39116-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUX JAMES | 319 N KINGSHIGHWAY ST | | | | SIKESTON | MO | 63801-1973 |
| HUX, MARGUERITE | 6907 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1637 |
| HUXEL, STEVEN R | 202 HAMBRO AVE | | | | UNION | MO | 63084-1532 |
| HUXEL, TERRY L | 516 WINDY HILLS DR | | | | WASHINGTON | MO | 63090-1215 |
| HUXHOLD, CAROL | 14220 W TRACKSIDE RD | | | | YORKTOWN | IN | 47396-9741 |
| HUXHOLD, ELMER N | 2537 CHESTNUT DR | | | | BISMARCK | AR | 71929-6628 |
| HUXHOLD, RICHARD E | 2806 S MOCK AVE | | | | MUNCIE | IN | 47302-5446 |
| HUXHOLD, ROGER L | 8134 BOWLINE DR | | | | INDIANAPOLIS | IN | 46236-8415 |
| HUXLEY, DENNIS L | 7545 ARDWELL DR | | | | INDIANAPOLIS | IN | 46237-9669 |
| HUXTABLE JR, FRANK W | 830 E STATE ST | | | | TRAVERSE CITY | MI | 49686-2714 |
| HUXTABLE, LELA C | 20795 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8366 |
| HUY CHIEU | 290 WEST PIKE CREEK RD | | | WINDSOR ON N8N-2L9 CANADA | | | |
| HUY DAO | 6314 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| HUY, ROBERT L | PO BOX 357 | | | | SHREVE | OH | 44676-0357 |
| HUY-HOANG NGO | 36535 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4780 |
| HUYBERS, ELIZABETH J | PO BOX 302 | | | | SOUTH MILWAUKEE | WI | 53172-0302 |
| HUYBERTS, FRANK N | 881 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| HUYCK, HAROLD M | 15106 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| HUYCKE, CLARENCE P | 115 E LOIS ST | | | | LANSING | KS | 66043-1627 |
| HUYEN VU | 30320 ROSEMOND DR | | | | FRANKLIN | MI | 48025-2129 |
| HUYGE, DONNA J | 5103 SOUTHGLOW CT SE | | | | KENTWOOD | MI | 49508-4715 |
| HUYGE, WILLIAM V | 253 RUTGERS PL | | | | WOODLAND PARK | CO | 80863-8824 |
| HUYGHE, FREDERICK E | 1380 MELBOURNE RD | | | | VIENNA | OH | 44473-9620 |
| HUYGHE, FREDERICK E | 4225 TOWNSHIP ROAD 299 | | | | HAMMONDSVILLE | OH | 43930-3930 |
| HUYGHE, GARY J | 14771 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3520 |
| HUYGHE, SHERYL L | 3910 KILE RD | | | | VASSAR | MI | 48768-8912 |
| HUYGHE, SHERYL LYNN | 3910 KILE RD | | | | VASSAR | MI | 48768-8912 |
| HUYGHE, THOMAS H | 19918 MAUER ST | | | | ST CLAIR SHRS | MI | 48080-3783 |
| HUYNH, KHANH T | 1073 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| HUYNH, MAI T | 125 HOLLYWOOD AVE | | | | OXNARD | CA | 93035-4614 |
| HUYNH, PHU L | 825 ALSTON RD | | | | SANTA BARBARA | CA | 93108-2309 |
| HUYNH, TAM HUU | 1450 N STATE HIGHWAY 360 APT 363 | | | | GRAND PRAIRIE | TX | 75050-4104 |
| HUYNH, XUONG N | 2573 COBDEN DR | | | | STERLING HTS | MI | 48310-6944 |
| HUYNH, YEN P | 1612 STUART ST | | | | WAYNESBORO | VA | 22980-2463 |
| HUYS INDUSTRIES LIMITED | 175 TORYORK DR UNIT 35 | | | WESTON CANADA ON M9L 1X9 CANADA | | | |
| HUYS INDUSTRIES LTD | 175 TORYORK DR UNIT 35 | | | TORONTO ON M9L 1X9 CANADA | | | |
| HUYSER, CURTIS W | 4566 72ND AVE | | | | ZEELAND | MI | 49464-9458 |
| HUYSER, JAMES A | 7267 PINE AIRE CT SW | | | | JENISON | MI | 49428-7748 |
| HUYSER, JOEL A | 7749 TEAKWOOD DR | | | | JENISON | MI | 49428-7716 |
| HUYSER, JOHN E | 2496 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 |
| HUYSER, KEITH | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| HUYSER, RYAN K | 1063 DREXEL DR NE | | | | GRAND RAPIDS | MI | 49505-4820 |
| HUYSMAN, ELAINE | 5190 SHIELDS RD | | | | LEWISBURG | OH | 45338-9547 |
| HUZAIFA IQBAL | 923 TOWN COLONY DR | | | | MIDDLETOWN | CT | 06457-5919 |
| HUZVAR, LADISLAV | 410 MERIMAC CT | | | | ROSELLE | IL | 60172-1923 |
| HUZZARD, PAUL H | 1607 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1802 |
| HV BURTON CO | STEAM AND WATER SYSTEMS | 30419 INDUSTRIAL RD | | | LIVONIA | MI | 48150-2019 |
| HV FIRE DETECTION PARTS INC | 1731 HAWTHORN AVE | | | | BOULDER | CO | 80304-2220 |
| HV INDUSTRIES INC | 222 EXETER RD | | | | NORTH KINGSTOWN | RI | 02852-6406 |
| HV INDUSTRIES INC | 222 EXETER RD | PO BOX 479 | | | EXETER | RI | 02822 |
| HV INDUSTRIES INC | MIKE DURKAY | PO BOX 207 | | | HOPE VALLEY | RI | 02832-0207 |
| HV INDUSTRIES INC | MIKE DURKAY | PO BOX 207 | | | PERU | IN | 46970-0207 |
| HV INDUSTRIES/N KING | PO BOX 479 | | | | EXETER | RI | 02822-0505 |
| HVACR 1 MECHANICAL INC | 8165 W 48TH AVE | | | | WHEAT RIDGE | CO | 80033-3118 |
| HVH TRANSPORTATION INC | PO BOX 16610 | | | | DENVER | CO | 80216-0610 |
| HVIDSTON, DEAN | 1123 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HVIZDOS, ALEXANDER P | 2406 OLD ELIZABETH RD | | | | WEST MIFFLIN | PA | 15122-2531 |
| HVYDEEZ | INTRO WHEELS | 4671 #A ARROW HIGHWAY | | | MONTCLAIR | CA | 91763 |
| HW FARREN CO INC | 1578 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 |
| HWA PUTSEY | 2958 GENES DR | | | | LAKE ANGELUS | MI | 48326-2108 |
| HWA SOOK KIM | 33 SHELDON STREET | | | | ARDSLEY | NY | 10502-2504 |
| HWA, IAN Y | 6235 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3285 |
| HWANG JR, RICHARD | 8605 WAUMEGAH CT | | | | CLARKSTON | MI | 48348-2555 |
| HWANG WONTAE | 11 LIBERTY WAY | | | | CLIFTON PARK | NY | 12065-6779 |
| HWANG, HAEKWAN | 2101 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7403 |
| HWANG, KATHY | 2467 E VILLA ST | | | | PASADENA | CA | 91107-2530 |
| HWANG, KENNY | 700 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4531 |
| HWANG, KWANG H | 9281 MARSHALL RD | | | | CRANBERRY TOWNSHIP | PA | 16066-2857 |
| HWANG, LEECHEN | 43482 BENNINGTON DR | | | | NOVI | MI | 48375-4010 |
| HWANG, LEECHEN H | 43482 BENNINGTON DR | | | | NOVI | MI | 48375-4010 |
| HWANG, MICHAEL | 700 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4531 |
| HWANG, RAY T | 6229 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| HWANG, SUNDUCK | 6551 CHINA GROVE CT | | | | ALEXANDRIA | VA | 22310-2432 |
| HWASEUNG R&A CO., LTD | JEFF KIM X453 | 147-1 GYO-DONG | | | CROSSVILLE | TN | 38555 |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | KYUNGSANGNAM DO | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | |
| HWASUNG CO LTD | 473 HOOCHON RI SUNGSAN MYON | KYUNGSANGNAM DO | | CHANGNYONG GUN KR 635 951 KOREA (REP) | | | |
| HWAT SCHIPPER | 6591 MOUNT PALMER CT | | | | LAS VEGAS | NV | 89156-7078 |
| HWEE, EMILY | 6330 MAPLEWOOD RD APT 203 | | | | MAYFIELD HTS | OH | 44124-6806 |
| HWEY-PING LIU | 27 JEN-I ST. | | | HSIN-YING TAIWAN 73002 R.O.C. | | | |
| HWH ARCHITECTS ENGINEERS PLANN | 1300 E 9TH ST STE 900 | | | | CLEVELAND | OH | 44114-1507 |
| HWH ARCHITECTS ENGINEERS PLANNERS INC | 1001 LAKESIDE AVE E STE 800 | | | | CLEVELAND | OH | 44114-1151 |
| HWX SERVICES LLC | 51456 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315-2931 |
| HWY 13 AUTO & TRUCK SALVAGE INC | 3066 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8930 |
| HWY 24 SERVICE CENTRE | 75 MAPLE GROVE RD | | | SCOTLAND ON N0E 1Z0 CANADA | | | |
| HWY 30 AUTO SERVICE | 964 GA HIGHWAY 30 W | | | | AMERICUS | GA | 31719-8924 |
| HWY 55 ALL TUNE AND LUBE | 4603 NC HIGHWAY 55 | | | | DURHAM | NC | 27713-2265 |
| HWY. 27 SERVICE CENTER | 111 W CRAWFORD ST | | | | COLQUITT | GA | 39837-3901 |
| HY CARROLL, HARRY NADLER TTEES | ANN NADLER TESTAMENTARY TRUST | U/W/O ANN NADLER DTD 1/11/96 | C/O CUMMINGS & CARROLL | 175 GREAT NECK ROAD | GREAT NECK | NY | 11021-3343 |
| HY FORM/LIVONIA | 35588 VERONICA ST | | | | LIVONIA | MI | 48150-1204 |
| HY LE INC | 19850 NE 17TH AVE | | | | MIAMI | FL | 33179-3144 |
| HY LEVEL/STRONGSVILL | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| HY LIFT LLC | 1185 E KEATING AVE | | | | MUSKEGON | MI | 49442-6018 |
| HY OFFENBERG | 5 MARATHON LANE | | | | SLINGERLANDS | NY | 12159-9637 |
| HY TECH AUTOMOTIVE | 475 WALT WHITMAN RD | | | | MELVILLE | NY | 11747-2106 |
| HY TECH PRODUCTS INC | 4705 BROOKPARK RD | | | | CLEVELAND | OH | 44134-1013 |
| HY TEK MATERIAL HANDLING INC | 2222 CURTIS LEMAY AVE | | | | COLUMBUS | OH | 43217-2100 |
| HY TEST | PO BOX 95592 | | | | CHICAGO | IL | 60694-1722 |
| HY TEST PITTSBURGH | 427 JANE ST | | | | CARNEGIE | PA | 15106-2046 |
| HY TEST PITTSBURGH | C/O SAFETY SOLUTIONS | 6161 SHAMROCK CT | | | DUBLIN | OH | 43016-1275 |
| HY TURRET & BLANCHE TURRET | REVOCABLE TR UAD 05/09/05 | HY & BLANCHE TURRET TTEES | FBO HY TURRET & BLANCHE TURRET | 8074 DUOMO CIRCLE | BOYNTON BEACH | FL | 33437-7127 |
| HY TURRET/BLANCHE TURRET TTEES | U/A/D 05-09-2005 | FBO HY & BLANCHE TURRET | REVOCABLE TRUST | 8074 DUOMO CIRCLE | BOYNTON BEACH | FL | 33472-7127 |
| HY VEE DRUG STORE | 214 S 25TH ST | | | | FORT DODGE | IA | 50501-4314 |
| HY VEE TRIATHLON | ATTN BETH DAMM | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-8223 |
| HY WALD | CGM IRA ROLLOVER CUSTODIAN | 25516 ANN'S CHOICE WAY | | | WARMINSTER | PA | 18974-3366 |
| HY, JAMES E | 307 LOTUS POINT RD | | | | IRVING | NY | 14081-9699 |
| HY, ROBERT C | 84 LITTLE LAKE RD | | | | ALDEN | NY | 14004-9203 |
| HY, VELMA M | 311 NORTH AVE | | | | N TONAWANDA | NY | 14120-1721 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| HY, VICTOR W | 104 SCHENCK ST | | | N TONAWANDA | NY | 14120-7105 |
| HY-LIFT - GM VS | HY-LIFT | PO BOX 900 | | MUSKEGON | MI | 49443-0900 |
| HY-TECH AUTOMOTIVE | 301 N RUM RIVER DR | | | PRINCETON | MN | 55371-1620 |
| HY-VEE FOOD & DRUG C | 9400 E STATE ROUTE 350 | | | RAYTOWN | MO | 64133-6509 |
| HY-VEE INC | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-8223 |
| HY-VEE, INC. | MARK BRAUER | 5820 WESTOWN PKWY | | WEST DES MOINES | IA | 50266-8223 |
| HYACINTHE, ANTONIO | 413 ARBORETUM WAY | | | CANTON | MA | 02021-2730 |
| HYAMS, JOSEPHINE | 10141 PINNACLE VIEW PL | | | LAS VEGAS | NV | 89134-2554 |
| HYANG R MIGLIORE | 68   CYNTHIA LANE | | | ROCHESTER | NY | 14621-5506 |
| HYANG S ENGLAND | 328 WOODCROFT TR. | | | DAYTON | OH | 45430 |
| HYANNIS AIR SERVICES INC | BARNSTABLE MUNICIPAL AIRPORT | | | HYANNIS | MA | 02601 |
| HYANNIS SAAB | 600 YARMOUTH RD | | | HYANNIS | MA | 02601-2049 |
| HYANNIS SAAB | DENESHA, JEFFREY M. | 600 YARMOUTH RD | | HYANNIS | MA | 02601-2049 |
| HYATT @ SOUTH/CHARLO | 5501 CARNEGIE BLVD | | | CHARLOTTE | NC | 28209-4627 |
| HYATT CORPORATION, FRANCHISEES, DIVISIONS & SUBSIDIARIES | TED LORENZI | 71 S. WACKER DRIVE | | CHICAGO | IL | 60606 |
| HYATT DONALD (ESTATE OF) (451294) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| HYATT INDUSTRIES LTD | 1572 WEST FOURTH AVE | | VANCOUVER BC V6J 1L7 CANADA | | | |
| HYATT INDUSTRIES LTD | 5-720 SOUTH SERVICE RD | | STONEY CREEK ON L8E 5S7 CANADA | | | |
| HYATT JR, PAUL H | 335 S NANAGOSA TRL | | | SUTTONS BAY | MI | 49682-9557 |
| HYATT LEGAL PLANS INC | PO BOX 714893 | | | COLUMBUS | OH | 43271-4893 |
| HYATT PONTIAC BUICK GMC | 922 FRONTAGE RD E | | | MYRTLE BEACH | SC | 29577-6700 |
| HYATT PONTIAC BUICK GMC | CHARLES HYATT | 922 FRONTAGE RD E | | MYRTLE BEACH | SC | 29577-6700 |
| HYATT REG CAMBRDG/MA | 575 MEMORIAL DR | | | CAMBRIDGE | MA | 02139-4814 |
| HYATT REG HOUSTON/TX | 1200 LOUISIANA ST | | | HOUSTON | TX | 77002-5209 |
| HYATT REG LAJO/SAN D | 3777 LA JOLLA VILLAGE DR | | | SAN DIEGO | CA | 92122-1080 |
| HYATT REG/DALLAS | DFW AIRPORT - | INTERNATIONAL PARKWAY | | DALLAS | TX | 75261 |
| HYATT REG/MICH AVE | AT CITY PLACE | 676 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 |
| HYATT REG/OHARE | PO BOX 98314 | | | CHICAGO | IL | 60693-0001 |
| HYATT REG/ROCHESTER | 125 E MAIN ST | | | ROCHESTER | NY | 14604-1605 |
| HYATT REG/SAN DIEGO | 1 MARKET PL | | | SAN DIEGO | CA | 92101-7714 |
| HYATT REGENCY DEARBORN | PO BOX 67000 | DEPARTMENT # 296601 | | DETROIT | MI | 48267-2966 |
| HYATT REGENCY GREENWICH | 1800 E PUTNAM AVE | | | OLD GREENWICH | CT | 06870-1320 |
| HYATT REGENCY MCCORMICK PLACE CHICAGO | 2233 S MARTIN LUTHER KING DR | | | CHICAGO | IL | 60616 |
| HYATT REGENCY NEW BRUNSWICK | PO BOX 23184 | | | NEWARK | NJ | 07189-0184 |
| HYATT REGENCY NEWPORT BEACH | PO BOX 515049 | | | LOS ANGELES | CA | 90051-5049 |
| HYATT REGENCY PITTSBURGH INTL AIRPORT | PO BOX 642763 | | | PITTSBURGH | PA | 15264-2763 |
| HYATT REGENCY ROCHESTER | PO BOX 20734 | | | ROCHESTER | NY | 14602-0734 |
| HYATT TIARA | 20000 MARX STREET | | | HIGHLAND PARK | MI | 48203-1342 |
| HYATT, ANNIE L | 3 SANFORD AVE | | | LAGRANGE | GA | 30241-2449 |
| HYATT, BEVERLY M | 32 HAMILTON HILL DR | | | WILLIAMSVILLE | NY | 14221 |
| HYATT, BOB A | PO BOX 295 | | | FRANKLIN | GA | 30217-0295 |
| HYATT, BRYCE M | 2122 SANDLEWOOD DR | | | BURTON | MI | 48519-1113 |
| HYATT, CAROLYN F | 2917 SHERIDAN ST | | | ANDERSON | IN | 46106-5987 |
| HYATT, CAROLYN H | 3664 SATELLITE TER | | | ELLENWOOD | GA | 30294-1115 |
| HYATT, CAROLYN L | 7635 OAK VISTA ST | | | HOUSTON | TX | 77087-5432 |
| HYATT, CHARLES E | 165 WEST FAIRMOUNT AVENUE | | | PONTIAC | MI | 48340-2737 |
| HYATT, CHARLES L | APT 12 | 380 COUNTRY VIEW COURT | | MARTINSVILLE | IN | 46151-7075 |
| HYATT, DEBBIE L | 6540 HADLEY HILLS CT | | | CLARKSTON | MI | 48348-1924 |
| HYATT, DEBRA A | 2711 FISCHER DR | | | BURLINGTON | WI | 53105-9186 |
| HYATT, DENNIS P | 1267 S SMITH RD | | | EATON RAPIDS | MI | 48827-9358 |
| HYATT, DONALD G | G2418 WILL-JO LANE | | | FLINT | MI | 48507 |
| HYATT, DONALD W | 2801 RATON DR | | | FORT WORTH | TX | 76116-3903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYATT, DORIS M | 714 COLLEGE DR APT H | | | | ANDERSON | IN | 46012-3400 |
| HYATT, EDMUND | 6451 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9218 |
| HYATT, ELLAJEAN | 80 EASTWOOD RD | | | | OXFORD | NC | 27565-9224 |
| HYATT, ELMO W | 2387 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7667 |
| HYATT, ELVIRA | 4395 S BELSAY RD | | | | BURTON | MI | 48519-1734 |
| HYATT, GARY A | 653 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| HYATT, GARY ALAN | 653 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| HYATT, JAMES K | G-4237 W. COURT ST. APT 59 | | | | FLINT | MI | 48532 |
| HYATT, JAMES W | 12485 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| HYATT, JERRY R | 117 OAK ST | | | | BOWDON | GA | 30108-1411 |
| HYATT, JOAN L | 122 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| HYATT, JOHN | 1027 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3244 |
| HYATT, JOY L | 4330 KELLER RD APT 80 | | | | HOLT | MI | 48842-1250 |
| HYATT, JOYCE M | 624 SUGAR PINES DR SW | | | | WARREN | OH | 44481-9688 |
| HYATT, LARRY A | 3402 OAKWOOD DR | | | | ANDERSON | IN | 46011-3831 |
| HYATT, LILLIE | 2274 S VASSAR RD | | | | BURTON | MI | 48519-1305 |
| HYATT, LONNIE G | G3321 CHEYENNE AVE | | | | BURTON | MI | 48529 |
| HYATT, MARGARET | 700 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2236 |
| HYATT, MARLON R | 2518 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3101 |
| HYATT, MICHAEL W | 4708 HERON RUN CIR | | | | LEESBURG | FL | 34748-7818 |
| HYATT, NORMA | 1130 LAKESHORE CT | | | | VILLA RICA | GA | 30180-3956 |
| HYATT, NORMAN H | 5475 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-8670 |
| HYATT, NORRIS M | 8150 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| HYATT, PEGGY J. | 2864 SOUTH COUNTY RD 1000 WEST | | | | PARKER CITY | IN | 47368 |
| HYATT, PEGGY SUE | 925 ARDSLEY DR APT 206 | | | | O FALLON | MO | 63366-7643 |
| HYATT, PHILIP D | 10008 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139-5406 |
| HYATT, RICHARD E | 8595 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| HYATT, ROBERT N | 375 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3177 |
| HYATT, RON N | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105-9186 |
| HYATT, ROSA D | 4068 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| HYATT, ROYCE E | PO BOX 148 | | | | TAWAS CITY | MI | 48764-0148 |
| HYATT, SHARON M | 12181 DRIFTSTONE DR | | | | FISHERS | IN | 46037-8402 |
| HYATT, SHERMAN C | 1439 MCCOY DR | | | | SUMMERTON | SC | 29148-7788 |
| HYATT, STANLEY A | APT 305C | 8809 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-2918 |
| HYATT, THOMAS J | 6540 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| HYATT, VALERIE J | 16730 JERRY RD | | | | LANSING | MI | 48906-2253 |
| HYATT, VIRGIL L | 3110 ISLAND ROAD | | | | BLOUNTVILLE | TN | 37617-3641 |
| HYATT, VIRGINIA L | 3204 ARIELLE AVE | | | | ANDERSON | IN | 46016-5956 |
| HYBARGER, DAVID M | 16 DANIEL DR | | | | STOCKBRIDGE | GA | 30281-4137 |
| HYBICKI, BRIAN T | 338 5TH ST N | | | | HUDSON | WI | 54016-1009 |
| HYBICKI, THOMAS R | 7101 N 45TH ST | | | | MILWAUKEE | WI | 53223-5315 |
| HYBRID ELECTRIC VEHICLE TEAM OF VIRGINIA TECH | MECHANICAL ENGINEERING # 0238 | | | | BLACKSBURG | VA | 24061-0001 |
| HYBRID MOM MEDIA | JONI SILVERSTEIN | PO BOX 748 | | | SAINT JAMES | NY | 11780-0748 |
| HYBRIDFEST CLASSIC COMMUNICATIONS | 38 MECHANIC ST STE 101 | | | | FOXBORO | MA | 02035-2072 |
| HYCHE, BUDDIE | 5345 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1754 |
| HYCHE, JESSE J | 1504 9TH WAY N | | | | TUSCALOOSA | AL | 35406-2010 |
| HYCKI, DONALD J | 18240 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3421 |
| HYCNAR, ROBERT R | 201 14TH ST | | | | BRODHEAD | WI | 53520-1673 |
| HYDAR, JOHN N | 59648 GLACIER RDG S | | | | WASHINGTON TOWNSHIP | MI | 48094-2232 |
| HYDAR, WILLIAM J | 2170 LOVE LANE | | | | FLORISSANT | MO | 63031-2258 |
| HYDE AUTOMOTIVE | 1200 N MAY AVE | | | | OKLAHOMA CITY | OK | 73107-5328 |
| HYDE CLIFFORD W SR (ESTATE OF) (467725) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDE FREDERICK L (358843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYDE GEORGE M (466844) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HYDE JR, CLARENCE A | 29006 E TRENT CT | | | | GRAIN VALLEY | MO | 64029-9412 |
| HYDE JR, ERNEST G | 740 PITCHER RD | | | | SEBEWAING | MI | 48759-1310 |
| HYDE JR, JAMES R | 809 W BROAD ST | | | | LINDEN | MI | 48451-8668 |
| HYDE JR, JAMES RUSSELL | 809 W BROAD ST | | | | LINDEN | MI | 48451-8668 |
| HYDE KRISTY A & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| HYDE RICHARD G (429160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYDE RON | HYDE, RON | JOHNSON, CLIFTON, LARSON & SCHALLER, P.C. | 975 OAK STREET SUITE 1050 | | EUGENE | OR | 97401-3124 |
| HYDE SPRING & WIRE CO | 14341 SCHAEFER HWY | | | | DETROIT | MI | 48227-5603 |
| HYDE SR, GARY J | 163 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5143 |
| HYDE THOMAS CARL (ESTATE OF) (626582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYDE, AMY K | 3605 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2329 |
| HYDE, AP S | 1010 W RIVERVIEW DR | | | | ANDERSON | IN | 46011-1226 |
| HYDE, AUDREY N | 508 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| HYDE, BARBARA A | 9282 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9781 |
| HYDE, BENNY J | 800 SABLE RIDGE DR | | | | GREENWOOD | IN | 46142-9766 |
| HYDE, BERNICE M | 3070 W HILL RD | | | | FLINT | MI | 48507-3860 |
| HYDE, BERT D | 7634 DAHLIA DR | | | | MENTOR ON THE LAKE | OH | 44060-3335 |
| HYDE, BILLIE J | 2050 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1212 |
| HYDE, BONNIE L | 4390 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| HYDE, BRUCE D | 7142 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| HYDE, CARL A | 1624 CHANDLER RD NE | | | | CONYERS | GA | 30012-1806 |
| HYDE, CARL L | 505 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| HYDE, CAROL A | 1144 WEST CHICAGO ROAD | | | | BRONSON | MI | 49028-9416 |
| HYDE, CHARLES E | 111 BRISTOL PL SE | | | | CALHOUN | GA | 30701-7014 |
| HYDE, CHARLES F | 4418 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| HYDE, CHARLES K | 3641 S BREECH AVE | | | | SPRINGFIELD | MO | 65807-6948 |
| HYDE, CHARLES L | 1924 HASLER LAKE RD | | | | LAPEER | MI | 48446-9732 |
| HYDE, CHARLES W | 3002 MURRAY ST | | | | GRAND BLANC | MI | 48439-9386 |
| HYDE, CLAIR G | 4828 N SAGINAW BAY SHORE DR | | | | PINCONNING | MI | 48650-9792 |
| HYDE, CLARA M | PO BOX 72 | | | | TALKING ROCK | GA | 30175-0072 |
| HYDE, CONSTANCE J | 4418 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| HYDE, CURTIS O | 23090 HARDING ST | | | | OAK PARK | MI | 48237-2447 |
| HYDE, DAISY | C/O HEATHER TRUEMAN VITAZ | P O BOX 522 | | | MILAN | OH | 44846 |
| HYDE, DAISY | PO BOX 522 | C/O HEATHER TRUEMAN VITAZ | | | MILAN | OH | 44846-0522 |
| HYDE, DANIEL R | PO BOX 43 | | | | ORTONVILLE | MI | 48462-0043 |
| HYDE, DARLENE K | 3702 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| HYDE, DAROLD J | 1110 W ATHERTON RD | | | | FLINT | MI | 48507-5357 |
| HYDE, DARRELL G | 8511 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| HYDE, DAVID J | 760 W 00 NS | | | | KOKOMO | IN | 46901 |
| HYDE, DAVID R | 1103 APPLEROCK DRIVE | | | | O FALLON | MO | 63368-3851 |
| HYDE, DAVID S | 710 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| HYDE, DAVID SCOTT | 710 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| HYDE, DEBORAH G | 12111 W MARSHAM CIR | | | | HOUSTON | TX | 77066-4124 |
| HYDE, DENNIS D | 830 GLENULLINE DR | | | | CANTON | MI | 48187-3817 |
| HYDE, DONALD E | 4356 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| HYDE, ELIZABETH E | 1462 PROPER AVENUE | | | | BURTON | MI | 48529-2046 |
| HYDE, ERIC A | 15 COLBY FARM RD | | | | CHESTER | NJ | 07930-2645 |
| HYDE, EVIE C | PO BOX 2845 | | | | ANDERSON | IN | 46018-2845 |
| HYDE, FILES W | 609 CEDAR RIDGE RD | | | | PARAGOULD | AR | 72450-2556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDE, FRANK G | 9350 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| HYDE, FRANK J | 944 N COLONY RD | | | | MERIDEN | CT | 06450-2336 |
| HYDE, GAIL | 1030 LISA KAY DR | | | | LAWRENCEVILLE | GA | 30045-8354 |
| HYDE, GENEVA S | PO BOX 1429 | | | | HOLYOKE | MA | 01041-1429 |
| HYDE, GORDON L | 7516 SHELLY CIR | | | | EDMOND | OK | 73034-8147 |
| HYDE, HERBERT E | 8513 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| HYDE, IVA L | 57 N WINDING DR | | | | WATERFORD | MI | 48328-3068 |
| HYDE, JACKIE W | 406 S WOODWORTH ST | | | | CORUNNA | MI | 48817-1658 |
| HYDE, JACQUELYN M | 740 PITCHER RD | | | | SEBEWAING | MI | 48759-1310 |
| HYDE, JAMES F | 675 SYLVAN DR | | | | SAVANNAH | TN | 38372-8609 |
| HYDE, JANE A | APT 1B | 1027 STREAMWOOD DRIVE | | | LANSING | MI | 48917-8916 |
| HYDE, JASPER W | 633 MADISON DR | | | | ARNOLD | MO | 63010-1667 |
| HYDE, JIMMY C | 28 GOLDEN EAGLE DR | | | | ADAIRSVILLE | GA | 30103-5870 |
| HYDE, JOEL E | 36 PLEASANT VALLEY RD NW | | | | CARTERSVILLE | GA | 30121-4337 |
| HYDE, JOHN W | 4349 N SUNSET CLIFF DR | | | | TUCSON | AZ | 85750-6934 |
| HYDE, JOHNNY R | 19A POPLAR RD | | | | PELLSTON | MI | 49769-9303 |
| HYDE, JONATHAN G | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HYDE, JUDITH J | 111 BRISTOL PL SE | | | | CALHOUN | GA | 30701-7014 |
| HYDE, KATHERINE E | 704 CURRY ST NW | | | | HARTSELLE | AL | 35640-4508 |
| HYDE, KELLI A | 871 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1052 |
| HYDE, KENNETH R | 480 E GARDNER ST | | | | SPARTA | MI | 49345-1415 |
| HYDE, KEVIN A | 348 YORKSHIRE LN | | | | XENIA | OH | 45385-8978 |
| HYDE, LAVON | 255 ANDERSON ST | | | | SPARTA | MI | 49345-1247 |
| HYDE, LAWRENCE F | 13472 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| HYDE, LEE C | 10223 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9723 |
| HYDE, LINDA | 733 ROOSEVELT ST | | | | MASON | MI | 48854-1829 |
| HYDE, LONNIE | 1030 LISA K DR. | | | | LAWRENCEVILLE | GA | 30045 |
| HYDE, LORRAINE M | 1381 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| HYDE, MARILYN C | 25681 BRIAR DRIVE | | | | OAK PARK | MI | 48237 |
| HYDE, MARK E | PO BOX 429 | | | | LINDEN | MI | 48451-0429 |
| HYDE, MARY | 1527 SW FELLOWS ST | | | | MCMINNVILLE | OR | 97128-5861 |
| HYDE, MARY | 62401 RALEIGH CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1719 |
| HYDE, MARY L | PO BOX 1563 | | | | ROGUE RIVER | OR | 97537-1563 |
| HYDE, MARY S | 57 BELDEN RD | | | | BURLINGTON | CT | 06013-1432 |
| HYDE, NANCY S | 830 GLENULLINE DR | | | | CANTON | MI | 48187-3817 |
| HYDE, PATRICIA L | 1212 NICHOLSON ST | | | | JOLIET | IL | 60435-4229 |
| HYDE, PAUL E | 9251 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| HYDE, PAUL G | 2899 CHESTERFIELD DR | | | | TROY | MI | 48083-2622 |
| HYDE, PHILLIP J | 25681 BRAIR DRIVE | | | | OAK PARK | MI | 48237 |
| HYDE, RANDY K | 5392 W 600 N | | | | SHARPSVILLE | IN | 46068-8900 |
| HYDE, RHONDA | 100 GREEN 892 RD | | | | PARAGOULD | AR | 72450 |
| HYDE, RICHARD J | 6250 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| HYDE, RICHARD JOHN | 6250 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| HYDE, ROBERT A | 3216 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9742 |
| HYDE, ROBERT A | 6219 ADAMSON DR | | | | WATERFORD | MI | 48329-3003 |
| HYDE, ROBERT G | 528 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| HYDE, ROBERT H | 12048 BELANN CT | | | | CLIO | MI | 48420-1043 |
| HYDE, ROBERT L | 8187 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9614 |
| HYDE, ROBERT W | PO BOX 848 | | | | WADSWORTH | OH | 44282-0848 |
| HYDE, ROLAND M | 2125 W PORTER AVE | | | | FULLERTON | CA | 92833-3661 |
| HYDE, RONNIE H | 2235 PCR 838 | | | | SAINT MARY | MO | 63673-7172 |
| HYDE, RUTH A | 2021 STATE HWY ZZ | | | | SIKESTON | MO | 63801 |
| HYDE, SANDRA K | 9998 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| HYDE, STEVEN C | 505 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| HYDE, SUSAN E | 30 GILBERT PL | PO BOX 54 | | | SANDIA PARK | NM | 87047 |
| HYDE, THOMAS K | 6287 TANBARK CT | | | | FLINT | MI | 48532-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDE, THOMAS P | 206 JANET DR | | | | ISLAND LAKE | IL | 60042-9601 |
| HYDE, TIMOTHY R | PO BOX 375 | | | | ORTONVILLE | MI | 48462-0375 |
| HYDE, TONY W | 13325 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| HYDE, TONY WAYNE | 13325 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| HYDE, VIOLET M | 2434 THORNTON AVE | | | | FLINT | MI | 48504-7169 |
| HYDE, WARREN C | 34455 HIBISCUS DR | | | | PINELLAS PARK | FL | 33781-2622 |
| HYDE, WILLIAM C | 4811 JACKSON I | | | | BRADFORD | AR | 72020 |
| HYDEL, ANDY | 47175 DUNSANY CT | | | | NORTHVILLE | MI | 48167-1038 |
| HYDELL, LILLIAN M | 7604 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7435 |
| HYDEN III, JOHN P | 500 MONROE AVE APT 41 | E PARK | | | GREEN RIVER | WY | 82935-5246 |
| HYDEN, DANIEL W | 130 KINDER DR | | | | MOREHEAD | KY | 40351-8293 |
| HYDEN, EDWIN B | 3424 GRAND RIVER | | | | DETROIT | MI | 48208 |
| HYDEN, JAMES E | 205 BLUEGRASS LN | | | | MONROE | OH | 45050-2458 |
| HYDEN, JOAN | 3430 LIBERTY ST | | | | ERLANGER | KY | 41018-1310 |
| HYDEN, ROBERT L | 1001 DETROIT AVE | | | | MONROE | MI | 48162-2533 |
| HYDEN, ROBERT W | 10256 E COUNTY ROAD 1075 S | | | | GALVESTON | IN | 46932-9062 |
| HYDEN, RONALD M | 775 TRADEWIND DR | | | | MASON | OH | 45040-1147 |
| HYDEN, ROXANNE | 10256 E 1075 S | | | | GALVESTON | IN | 46932 |
| HYDEN, SHANNON C | 7889 COX RD APT 8 | | | | WEST CHESTER | OH | 45069-6513 |
| HYDER, BETTY S | 502 MONCRIEF AVE | | | | GOODLETTSVILLE | TN | 37072-1536 |
| HYDER, BILLY J | 6014 WINSOME | | | | HOUSTON | TX | 77057 |
| HYDER, CHRISTOPHER | PO BOX 18333 | | | | CORPUS CHRISTI | TX | 78480-8333 |
| HYDER, DAWN M | 9972 SEMINOLE | | | | REDFORD | MI | 48239-2355 |
| HYDER, KAREN M | 927 MILL HWY | | | | TECUMSEH | MI | 49286-9509 |
| HYDER, KEITH | 1486 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| HYDER, LYNDA L | 3051 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| HYDER, MARGARET | 510 GALLOWAY CT | | | | LEESBURG | FL | 34788-8593 |
| HYDER, MARSHA D | 7648 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3933 |
| HYDER, MARSHA DIANA | 7648 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3933 |
| HYDER, MICHAEL SHAWN | 3377 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| HYDER, ROGER | G4071 FENTON RD LOT C9 | | | | BURTON | MI | 48529-1562 |
| HYDER, ROXIE | 312 HULEN AVE | | | | ERWIN | TN | 37650-1340 |
| HYDER, WILLIAM S | 410 E SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221-1701 |
| HYDLER, ROBERT D | 7472 RED ROBIN ST | | | | FRANKLIN | OH | 45005-4237 |
| HYDMAN MERRITT | PO BOX 316 | | | | PIERCETON | IN | 46562-0316 |
| HYDOCK, GLADYS E | EHRHART GARDEN | 100 FRANCES COURT | | | UNION | NJ | 07083 |
| HYDOCK, GLADYS E | EHRHART GARDEN | 100 FRANCES COURT | APT: 257 | | UNION | NJ | 07083 |
| HYDOCK, ROBERT J | 131 HALSTED RD | | | | ELIZABETH | NJ | 07208-1114 |
| HYDORN, MARTIN J | 2310 RANCH RD | | | | HOLLY | MI | 48442-8015 |
| HYDRA AIR INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 |
| HYDRA LOCK CORP | 25000 HENRY B JOY BLVD | | | | MOUNT CLEMENS | MI | 48043-6021 |
| HYDRA TECH INC | 3044 RESEARCH DR | | | | ROCHESTER | MI | 48309-3580 |
| HYDRA-AIR INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 |
| HYDRA-FAB FLUID POWER INC | 3585 LAIRD RD UNIT 5 | | | MISSISSAUGA ON L5L 5Z8 CANADA | | | |
| HYDRA-TECH INC | 3044 RESEARCH DR | | | | ROCHESTER | MI | 48309-3580 |
| HYDRAFLOW FLUID POWER INC | 210 JACOB KEFFER PKY | | | CONCORD ON L4K 4W3 CANADA | | | |
| HYDRASERVE INC | 7615 W NEW YORK ST | | | | INDIANAPOLIS | IN | 46214-4911 |
| HYDRATIGHT/D L RICCI CORP | 5001 MOUNDVIEW DR | | | | RED WING | MN | 55066-1138 |
| HYDRAULIC COMPANY OF AMERICA | HYCOA | 200 WILLIAMS DR | | | ZELIENOPLE | PA | 16063-2628 |
| HYDRAULIC SERVICE CO INC | 1629 ROADHAVEN DR | | | | STONE MOUNTAIN | GA | 30083-1009 |
| HYDRAULIC SPECIALISTS INC | 12100 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73114-8103 |
| HYDRAULIC SPECIALTIES INC | 448 EAGLE DR | | | | MIDDLEVILLE | MI | 49333-9116 |
| HYDRAULIC WREN/RWLET | 7210 PRINCETON | BOX 1574 | | | ROWLETT | TX | 75089 |
| HYDRAULIC/WARREN | 21251 RYAN RD | | | | WARREN | MI | 48091-4666 |
| HYDRAULICS INTERNATIONAL INC | 9201 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5905 |
| HYDRAULICS MD | 1750 BLANEY DR | | | | TROY | MI | 48084-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYDRICK R HOLCOMBE | 4436  ST JOHNS STREET | | | | DAYTON | OH | 45406-2329 |
| HYDRICK, BOBBIE D | 302 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5017 |
| HYDRICK, RONALD L | 15425 SYLVAN LOOP RD | | | | FOSTERS | AL | 35463-9621 |
| HYDRITE CHEMICAL | 300 N PATRICK BLVD | | | | BROOKFIELD | WI | 53045 |
| HYDRITE CHEMICAL | STACEY ROEDL | 300 N. PATRICK BLVD. | | | BROOKFIELD | WI | 53045 |
| HYDRO ALUMINIUM AS | ACCOUNTING & REPORTING CENTER | SUNNDAL PO BOX 53 N-6601 | | SUNNDALSORA NORWAY NORWAY | | | |
| HYDRO ALUMINIUM MANDL & | BERGER GMBH | ZEPPELINSTR 24 | | LINZ A 4030 AUSTRIA | | | |
| HYDRO ALUMINUM STRUCTURES | RAUFOSS AS | POSTBOHS 15 2831 RAUFOSS | | RAUFOSS N-2831 NORWAY | | | |
| HYDRO ALUMINUM STRUCTURES RAUFOSS | FABRIKKV | | | RAUFOSS 2831 NORWAY | | | |
| HYDRO ALUMINUM STRUCTURES RAUFOSS | FABRIKKV | | | RAUFOSS NO 2831 NORWAY | | | |
| HYDRO AUTO/HOLLAND | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| HYDRO AUTOMOTIVE STRUCTURES | JIM LUPONE | 365 W 24TH ST | | | HOLLAND | MI | 49423-4036 |
| HYDRO AUTOMOTIVE STRUCTURES | JIM LUPONE | 365 WEST 24TH ST | | | BOWLING GREEN | OH | 43402 |
| HYDRO AUTOMOTIVE STRUCTURES CZ SR0 | VINOHRADSKA 938/37 | | | PRAHA 2 CZ 12000 CZECH (REP) | | | |
| HYDRO AUTOMOTIVE STRUCTURES NA | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| HYDRO AUTOMOTIVE STRUCTURES NA INC | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| HYDRO AUTOMOTIVE STRUCTURES NORTH AMERICA | 365 W 24TH ST | | | | HOLLAND | MI | 49423-4036 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | | | | TROY | MI | 48098-2826 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | UPTD 9/19/06 | | | TROY | MI | 48098-2826 |
| HYDRO DYNAMIC TECHNOLOGIES INC | 1280 DORIS RD | | | | AUBURN HILLS | MI | 48326-2617 |
| HYDRO DYNAMICS INC | 6200 DELFIELD DR | | | | WATERFORD | MI | 48329-1393 |
| HYDRO MAGNESIUM NORGE | INDUSTRIPARKEN | PO BOX 2550 | | PORSGRUNN NO 3901 NORWAY | | | |
| HYDRO MECHANICAL SERVICES LLC | PIVACH PIVACH HUFFT THRIFFILEY & NOLAN | 8311 HIGHWAY 23, SUITE 104, P.O. BOX 7125 | | | BELLE CHASSE | LA | 70037 |
| HYDRO ONE NETWORKS INC | PO BOX 5700 | | | MARKHAM CANADA ON L3R 1C8 CANADA | | | |
| HYDRO ONE NETWORKS INC. | 1000-483 BAY ST | 15TH FLOOR, NORTH TOWER | | TORONTO ON M5G 2P5 CANADA | | | |
| HYDRO ONE NETWORKS INC. | 6115 DANVILLE RD | | | MISSISSAUGA ON L5T 2H7 CANADA | | | |
| HYDRO ONE NETWORKS INC. | PAUL SZYMANSKI, TEAM LEADER | 6115 DANVILLE RD | | MISSISSAUGA ON L5T 2H7 CANADA | | | |
| HYDRO PHYSICS INC | 1855 W UNION AVE | | | | ENGLEWOOD | CO | 80110 |
| HYDRO-MAC INC | 104A MONTEE CALIXA-LAVALLE | | | VERCHERES QC J0L 2R0 CANADA | | | |
| HYDRO-POWER PRESSURE CLEANING SYSTEMS | 1434 DIX HWY | | | | LINCOLN PARK | MI | 48146-1402 |
| HYDRO-THRIFT CORP | 1301 SANDERS AVE SW | PO BOX 556 | | | MASSILLON | OH | 44647-7632 |
| HYDRO/CLINTON | 18985 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2544 |
| HYDROCHEM INDUSTRIAL SERVICES, INC | JOHN BILKE | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 |
| HYDRODYNAMIC TECHNOLOGIES INC | 30 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2993 |
| HYDROFORM SOLUTIONS | DIV OF MARTINREA | 1995 WILLIAMS PARKWAY | | BRAMPTON CANADA ON L6S 6E5 CANADA | | | |
| HYDROFORM SOLUTIONS (MARTINREA) | DANIELLE DEEBANK | 1995 WILLIAMS PKY | | BRAMPTON ON L6S 6E5 CANADA | | | |
| HYDROFORM/MARTINREA | 1995 WILLIAMS PARKWAY | | | BRAMPTON ON L6S 6E5 CANADA | | | |
| HYDROGEN AND FUEL CELLS CONFERENCE | 4250 WESBROOK MALL | | | VANCOUVER CANADA BC V6T 1W5 CANADA | | | |
| HYDROGEN EDUCATION FOUNDATION | 1800 M STREET NW | | | | WASHINGTON | DC | 20036 |
| HYDROGENICS CORP | 5985 MCLAUGHLIN RD | | | MISSISSAUGA ON L5R 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | 27201 TOURNEY RD STE 201 | | | | VALENCIA | CA | 91355-1804 |
| HYDROGENICS CORPORATION | 5985 MCLAUGHLIN RD | | | MISSISSAUGA CANADA ON L5R 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | 5985 MCLAUGHLIN RD | | | MISSISSAUGA ON L5R 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| HYDROGENICS CORPORATION | MARK TRACHUK | BOX 50, 1 FIRST CANADIAN PLACE | | TORONTO ON MX5 1B8 CANADA | | | |
| HYDROMAT INC | 11600 ADIE RD | | | | MARYLAND HTS | MO | 63043-3510 |
| HYDROMOTION INC | 85 E BRIDGE ST | | | | SPRING CITY | PA | 19475-1404 |
| HYDRON, MARY | 3210 RANCH RD | | | | HOLLY | MI | 48442 |
| HYDRONIC & STEAM EQUIPMENT CO INC | 8950 BASH ST | | | | INDIANAPOLIS | IN | 46256-1277 |
| HYDROSOLVE INC | 2068 PRESSLER RD | | | | AKRON | OH | 44312-4372 |
| HYDROSOLVE INC | PO BOX 490 | | | | PEDRICKTOWN | NJ | 08067-0490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYDROTECH INC | 10052 COMMERCE PARK DR 7/25/07 | | | | CINCINNATI | OH | 45246 |
| HYDUK, GARY N | 500 EAST UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307 |
| HYDUK, GARY N | PO BOX 80726 | | | | ROCHESTER | MI | 48308-0726 |
| HYDUK, HELEN | 50576 ALDEN DR | | | | MACOMB | MI | 48044-1295 |
| HYDUK, RAQUEL A | 1066 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2311 |
| HYDUK, STANLEY J | 295 GRANDE WAY APT 1201 | | | | NAPLES | FL | 34110-6484 |
| HYE, MARY E | 11817 STRAND PL APT 3 | | | | FLORISSANT | MO | 63033-7854 |
| HYER, CHARLOTTE M | 2616 W 38TH ST | | | | LORAIN | OH | 44053-2310 |
| HYER, DAVID F | 2616 W 38TH ST | | | | LORAIN | OH | 44053-2310 |
| HYER, DAVID M | 9614 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-2394 |
| HYER, DIANA | 5255 SOUTHGATE BLVD APT F | | | | FAIRFIELD | OH | 45014-3492 |
| HYER, JAMES M | 6551 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | 44039-2907 |
| HYER, JOHN L | 210 FAIRVIEW AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1247 |
| HYER, RALPH C | 1005 MILLWOOD AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1049 |
| HYER, WENDELL S | 9 HERITAGE CT | | | | WSHNGTN CT HS | OH | 43160-2309 |
| HYER, WILLIAM R | 14720 WHEELER RD | | | | LAGRANGE | OH | 44050-9561 |
| HYERS, ELEANOR J | 209 VICKSBURG AVE | | | | TONAWANDA | NY | 14150-8552 |
| HYETTE BRISCOE JR | 110 PROSPECT AVE APT W1 | C/O EUGENIA EVANS | | | PRINCETON | NJ | 08540-5239 |
| HYETTE E BRISCOE | 52   CLEARVIEW AVENUE | | | | PRINCETON | NJ | 08540-3920 |
| HYGH, WILLIAM E | 222 ANDREWS BOULEVARD EAST DR | | | | PLAINFIELD | IN | 46168-7678 |
| HYINK NANON | 1807 SHILOH VALLEY DR | | | | CHESTERFIELD | MO | 63005-8420 |
| HYKE JR, GEORGE | 3452 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8836 |
| HYLA GARLEN | CGM IRA ROLLOVER CUSTODIAN | ONE EUCLID AVENUE | | | SUMMIT | NJ | 07901-2142 |
| HYLA WESTVEER | 2188 WEST JENNINGS ROAD | | | | LAKE CITY | MI | 49651-8727 |
| HYLA, PATRICIA M | 66 HARDING RD | | | | BUFFALO | NY | 14220-2210 |
| HYLAN T SEGAL DDS IRA R/O | FCC AS CUSTODIAN | 26 PADDINGTON ROAD | | | SCARSDALE | NY | 10583-2322 |
| HYLAN, TIMOTHY J | 904 MULLIGAN LN | | | | WESTMINSTER | MD | 21158-4411 |
| HYLAND BARRY | 133 W 112TH PLACE 1ST FLOOR | | | | CHICAGO | IL | 60628 |
| HYLAND JOHN (507532) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HYLAND, ALICE | 70 ELM ST | | | | KEARNY | NJ | 07032-3334 |
| HYLAND, ARNOLD R | HC BOX 1046 | | | | LAKEHEAD | CA | 96051 |
| HYLAND, DOLORES M | 7204 E GRAND RIVER AVE LOT 131 | C/O VICKI WELLER | | | PORTLAND | MI | 48875-8766 |
| HYLAND, DONALD L | 147 REIMER DR | | | | IONIA | MI | 48846-2125 |
| HYLAND, ELAINE A | 38 DORNOCH WAY | | | | TOWNSEND | DE | 19734-2863 |
| HYLAND, JAMES R | 330 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| HYLAND, KARYN S | 5253 SHERWOOD DR | | | | PITTSBURGH | PA | 15236-1838 |
| HYLAND, KARYN SUE | 5253 SHERWOOD DR | | | | PITTSBURGH | PA | 15236-1838 |
| HYLAND, LISA G | 6416 E THOMAS RD | | | | SCOTTSDALE | AZ | 85251-6006 |
| HYLAND, OREN L | 530 AUSTIN DR | | | | CHARLOTTE | NC | 28213-6245 |
| HYLAND, PAMELA D | 7040 FALLING TIMBER LANE | | | | CRAWFORD | TN | 38554-3664 |
| HYLAND, PATRICK J | 481 FLETCHER ST | | | | TONAWANDA | NY | 14150-1837 |
| HYLAND, ROBERT V | 217 HOOVER DR | | | | SYRACUSE | NY | 13205-3242 |
| HYLAND, RONALD J | 3515 MOYER RD | | | | NORTH TONAWANDA | NY | 14120-9503 |
| HYLAND, RONALD JAMES | 3515 MOYER RD | | | | NORTH TONAWANDA | NY | 14120-9503 |
| HYLAND, SUE A | 5704 PRINCETON CT | | | | KOKOMO | IN | 46902-5291 |
| HYLAND, SYLVIA M | 1413 FARRINGTON DR | | | | KETTERING | OH | 45420-1380 |
| HYLAND, WILLIAM H | 7143 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1831 |
| HYLBER SANDVIG | 4575 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2910 |
| HYLE BRISKIN & | PHYLLIS BRISKIN JTTEN | 7524 BLACK OLIVE AVENUE | | | TAMARAC | FL | 33321-2710 |
| HYLE HOOVER | 1745 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8663 |
| HYLEK, JEFFREY J | 2309 ARDAUGH AVE | | | | CREST HILL | IL | 60403-1860 |
| HYLEN BYRON | 416 THOMAS AVE S | | | | MINNEAPOLIS | MN | 55405-1915 |
| HYLEN, ERIC J | 11322 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| HYLEN, RUTH B | 1706 TIMBERLANE DR | | | | FLINT | MI | 48507-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYLENE S DUBLIN TR | HYLENE S DUBLIN ACSW | MONEY PURCHASE PLAN | SPRINGER PENSION | 1735 WASHINGTON AVENUE | WILMETTE | IL | 60091-2420 |
| HYLER, BRANDON L | 1106 EDDY AVE | | | | BELOIT | WI | 53511-3041 |
| HYLER, GORDON B | 15704 MAYFIELD DR | | | | LANSING | MI | 48906-1419 |
| HYLER, SHARON L | 1927 BURTON ST | | | | BELOIT | WI | 53511-2802 |
| HYLES, VERLIN R | 2960 BERGAMO WAY | | | | SACRAMENTO | CA | 95833-3762 |
| HYLIND SEARCH COMPANY INC | 245 W CHASE ST | | | | BALTIMORE | MD | 21201-4823 |
| HYLKEMA, JULIE J | 6599 DYSINGER RD | | | | LOCKPORT | NY | 14094-7970 |
| HYLKEMA, KELLY ANN | 4906 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| HYLLA, DORIS E | 4886 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| HYLLA, STEVEN M | 1830 PATTERSON ST | | | | ORTONVILLE | MI | 48462-9217 |
| HYLON HEATON JR. TTEE | HYLON J. HEATON, JR. TRUST U/A | DTD 11/02/2000 | 206 N LINWOOD BEACH RD | | LINWOOD | MI | 48634-9472 |
| HYLTON CECIL | 13280 BRISTOW RD | | | | NOKESVILLE | VA | 20181-3302 |
| HYLTON JR, DEWEY D | PO BOX 121 | | | | MATOAKA | WV | 24736-0121 |
| HYLTON PAUL (445419) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HYLTON SR, WILLIAM R | 23750 LYNNHURST ST | | | | MACOMB | MI | 48042-5488 |
| HYLTON SR, WILLIAM ROBERT | 23750 LYNNHURST ST | | | | MACOMB | MI | 48042-5488 |
| HYLTON WILLIAM (445420) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HYLTON, ANNA MARIE R | 405 SOUTH 4TH ST. | | | | VAN BUREN | IN | 46991 |
| HYLTON, BILLY R | 11958 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| HYLTON, BILLY RAY | 11958 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| HYLTON, CAROLINE B | 3590 BELLMORE DR | | | | BROWNSBURG | IN | 46112-9122 |
| HYLTON, CHARLENE A | 908 E Z HIGHWAY | | | | BATES CITY | MO | 64011 |
| HYLTON, CHESTER R | 11656 SW 138TH PL | | | | DUNNELLON | FL | 34432-8753 |
| HYLTON, DAVID C | 680 MAPLEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9722 |
| HYLTON, FLOYD W | 1633 N 49TH ST | | | | KANSAS CITY | KS | 66102-1733 |
| HYLTON, HELEN E | PO BOX 310461 | | | | FLINT | MI | 48531-0461 |
| HYLTON, JACK W | PO BOX 132 | | | | SOPHIA | WV | 25921-0132 |
| HYLTON, JAMES E | PO BOX 384 | | | | BYRON | MI | 48418-0384 |
| HYLTON, JAY W | 6894 W VANAMAN CT | | | | CRYSTAL RIVER | FL | 34429-5638 |
| HYLTON, JEFFREY S | 4672 JAMM RD | | | | ORION | MI | 48359-2215 |
| HYLTON, JOHN D | 1350 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| HYLTON, JOHN P | 440 EMERSON AVE NW | | | | NORTH CANTON | OH | 44720-2308 |
| HYLTON, JON J | 11676 SW 138TH PL | | | | DUNNELLON | FL | 34432-8753 |
| HYLTON, JOSEPH R | 1477 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| HYLTON, LARRY D | 3590 BELLMORE DR | | | | BROWNSBURG | IN | 46112-9122 |
| HYLTON, LISA J | 4276 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| HYLTON, MICHAEL J | 13774 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4030 |
| HYLTON, MICHAEL JOSEPH | 13774 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4030 |
| HYLTON, NELLIE M | 10515 TOWNSHIP ROAD 68 NW | | | | SOMERSET | OH | 43783-9715 |
| HYLTON, OWEN | 8515 S PAULINA ST | | | | CHICAGO | IL | 60620-4747 |
| HYLTON, PATRICIA L | 11656 SW 138TH PL | | | | DUNNELLON | FL | 34432-8753 |
| HYLTON, ROBY A | 2514 MAYFAIR RD | | | | AKRON | OH | 44312-5408 |
| HYLTON, RONNY | 14562 CRAFT RD | | | | HERSEY | MI | 49639-8562 |
| HYLTON, STACY L | 116 FRANCIS ST | | | | FERRELVIEW | MO | 64163-1608 |
| HYLTON, TOMMY J | 640 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4728 |
| HYLTON, VALDONNA MARIE | PO BOX 87 | | | | EVART | MI | 49631-0087 |
| HYLTON, ZACH S | 3453 W 119TH ST | | | | CLEVELAND | OH | 44111-3533 |
| HYLVA, ELIZABETH | 180 SEAVIEW CT APT 907 | | | | MARCO ISLAND | FL | 34145-3328 |
| HYLVA, JOJON | PO BOX 176 | | | | GRAPEVILLE | PA | 15634-0176 |
| HYMA, MARVIN J | 6171 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| HYMAN ABES | 211 SAXONY RD APT 217 | | | | ENCINITAS | CA | 92024-2775 |
| HYMAN ADELMAN | CGM IRA CUSTODIAN | HERITAGE HILLS | #954 B | | SOMERS | NY | 10589-1933 |
| HYMAN F BLUM | 5938 LYNNAWAY DR | | | | DAYTON | OH | 45415-2532 |
| HYMAN F BLUM AND | SYLVIA R BLUM JTWROS | 5938 LYNNAWAY DR | | | DAYTON | OH | 45415-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYMAN FINK & | GEORGE A KANEHL TTEES | HYMAN FINK TRUST | | 102 SANDY POINT ROAD | OLD SAYBROOK | CT | 06475-1624 |
| HYMAN FREIGHTWAY INC | PO BOX 64393 | 8-564-96-44 IC LEGAL 9/09/02 | | | SAINT PAUL | MN | 55164-0393 |
| HYMAN FREIGHTWAYS INC | PO BOX 64393 8-564-9544 | | | | SAINT PAUL | MN | 55164 |
| HYMAN GALITZER | 99 SOUTH SERVICE RD APT 310A | | | | NORTH HILLS | NY | 11040-1069 |
| HYMAN GERSHON TTEE | FBO MERLE GERSHON | U/A/D 08/23/90 | 5700 CAMINO DEL SOL #206 | | BOCA RATON | FL | 33433-6575 |
| HYMAN GOLLMAN TTEE | HYMAN GOLLMAN REVOC | TRUST U/A DTD 7-23-96 | 12271 COYT ROAD | #3109 | DALLAS | TX | 75251 |
| HYMAN GREENBERG TR | HYMAN GREENBERG REV TRUST | DTD 11/26/86 | 3505 S OCEAN DR APT 1105 | | HOLLYWOOD | FL | 33019-2818 |
| HYMAN HAIT | 10190 DOVER CARRIAGE LANE | | | | WELLINGTON | FL | 33449-8116 |
| HYMAN HERSHOW | 1520 CAMDEN AVE | | | | LOS ANGELES | CA | 90025-3463 |
| HYMAN J DANOFF & MICHAEL L DANOFF | CO TTEES F/T HYMAN J & BERTHA H | DANOFF REV/TST DTD 5-14-99 | 3812 CALLE DEL MONTE NE | | ALBUQUERQUE | NM | 87110-6108 |
| HYMAN K COHEN & | EILEEN M COHEN JT TEN | 3 STONEHENGE CIR UNIT | | | BALTIMORE | MD | 21208-3222 |
| HYMAN KUPERSTEIN & | ELEANOR D KUPERSTEIN JT TEN | 2 ALBERT COURT | | | SPRINGFIELD | NJ | 07081 |
| HYMAN LAWRENCE H JR (347214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYMAN LOUIS LA VERE IRA | FCC AS CUSTODIAN | 5024 FAIRBANKS WAY | | | CULVER CITY | CA | 90230-4903 |
| HYMAN NADIE ESTATE OF | C/O DIANE GASS EXECUTOR | 1 GLOVERSBROOK RD | | | RANDOLPH | MA | 02368-3905 |
| HYMAN P KROLL | 219 S ORANGE AVE APT 502 | | | | SOUTH ORANGE | NJ | 07079-2282 |
| HYMAN REIVER & CO | 4104 N MARKET ST | | | | WILMINGTON | DE | 19802-2222 |
| HYMAN S HANDELMAN & ANNE HANDELMAN | TTEES UAD 10/14/92 HYMAN S | HANDELMAN & ANNE HANDELMAN REV TR | 310 HAMPTON PLACE | | POMPTON PLNS | NJ | 07444-2134 |
| HYMAN SHUMAN | P O BOX 435 | | | | DEPEW | NY | 14043-0435 |
| HYMAN SIEGEL | 2000 CHESTNUT AVE. | APT. 303 | | | GLENVIEW | IL | 60025 |
| HYMAN SILVERGLAD | 170 EAST 3RD APT 6L | | | | NEW YORK | NY | 10009-7762 |
| HYMAN STEINMETZ | 930 EAST 7TH STREET | APT. 4F | | | BROOKLYN | NY | 11230-2727 |
| HYMAN SUGARMAN | 1403 FERNCROFT TOWER | DANVERS MA 01923 | | | DANVERS | MA | 01923 |
| HYMAN URITZ TTEE | HYMAN URITZ LIVING TRUST | DTD 7-19-85 | 5400 YARMOUTH AVE APT. 315 | | ENCINO | CA | 91316-2325 |
| HYMAN WARSHAWSKY LIVING TRUST U/A DTD | 07/27/95 HYMAN WARSHAWSKY TTEE | 575 RAVINA DRIVE | | | SOUTH HAVEN | MI | 49090 |
| HYMAN, DEBORAH L | 5101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| HYMAN, DEBORAH LEE | 708 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| HYMAN, DETROY L | 69 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| HYMAN, EDWARD F | 2855 COMMERCIAL CENTER BLVD APT 339 | | | | KATY | TX | 77494-6416 |
| HYMAN, EDWARD F | APT 339 | 2855 COMMERCIAL CENTER BLVD | | | KATY | TX | 77494-6416 |
| HYMAN, ERIC G | 4138 FIELDWOOD | | | | BURTON | MI | 48519-2800 |
| HYMAN, GARRY L | 775 HUNTERS TRL | | | | KOKOMO | IN | 46901-3839 |
| HYMAN, HAROLD G | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HYMAN, HARRY L | 5602 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3916 |
| HYMAN, JAMES E | 6169 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| HYMAN, JAMES L | 467 PONTA HILLS RD | | | | MERIDIAN | MS | 39305-9640 |
| HYMAN, LAWRENCE E | 20214 MEYERS RD | | | | DETROIT | MI | 48235-1184 |
| HYMAN, LINDA S | 1315 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| HYMAN, MICHAEL J | 26 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2702 |
| HYMAN, MICHAEL K | 1110 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| HYMAN, MICHAEL K | 18 BONNIE SHORE DR | | | | LAKELAND | FL | 33801 |
| HYMAN, PHYLLIS I | 1800 SUSSEX DR BERKLEY SQ | | | | KOKOMO | IN | 46901 |
| HYMAN, RANDY A | 1315 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| HYMAN, THOMAS | 319 ALLENDALE LN | | | | SEVIERVILLE | TN | 37876-2176 |
| HYMAN, THOMAS | 8 KIMWOOD CT | | | | AIKEN | SC | 29803-5700 |
| HYMAN, VIRGINIA R | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HYME MARK ANTHONY | HYME, MARK ANTHONY | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| HYME, KEVIN M | 4242 HONEY BEE CT | | | | GROVE CITY | OH | 43123-8497 |
| HYMEN GLOVINSKY | 1 NEW BALLAS PLACE | APT #324 | | | ST. LOUIS | MO | 63146-8705 |
| HYMER, DAFON | 4198 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| HYMER, DEBRA L | 28 CHARLES PLACE | | | | PENNSVILLE | NJ | 08070 |
| HYMER, FRANK EDGAR | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| HYMER, LEONARD | COPPLE CHAMBERLIN & BOEHM PC | 2025 N 3RD ST STE 300 | | | PHOENIX | AZ | 85004-1486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYMER, LEONARD | GRAND RICHARD D LAW OFFICES | 127 W FRANKLIN ST | | | TUCSON | AZ | 85701-1020 |
| HYMES CHERRY | DBA MY TIME PHOTOGRAPHY | 4603 DERBY LOOP | | | FAIRBURN | GA | 30213-2191 |
| HYMES FAMILY TRUST | DAVID HYMES TTEE | U/A DTD 11/10/1993 | 7141 N. KEDZIE AVE. APT. 1013 | | CHICAGO | IL | 60645-2825 |
| HYMES, ELLEN J | 1140 CONCORD CT | | | | NORTHVILLE | MI | 48167-3309 |
| HYMES, GREGORY L | 514 EDISON ST | | | | STRUTHERS | OH | 44471-1361 |
| HYMES, MARY E | 2715 S WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1360 |
| HYMES, MARY ELIZABETH | 2715 S WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1360 |
| HYMON, CAROL | PO BOX 71762 | | | | LAS VEGAS | NV | 89170-1762 |
| HYMON, WILLIS L | 3675 HIGHWAY 311 | | | | HOLLY SPRINGS | MS | 38635-8203 |
| HYMORE, SHELLY A | 3539 WILLOW BROOK LN | | | | TOLEDO | OH | 43611-3018 |
| HYNAN, JOHN A | 8364 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| HYNAN, JOHN ALBERT | 8364 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| HYNAN, ROY F | 2271 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| HYND, VIOLET M | 2200 CHERRY LN APT 413 | | | | LISLE | IL | 60532-1183 |
| HYNDMAN MAX D (356471) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HYNDMAN PETER C | 8015 SHUMAN DR | | | | GOODRICH | MI | 48438-9791 |
| HYNDMAN, BRIAN E | 238 SPRING CREEK AVE | | | | BOWLING GREEN | KY | 42101-4494 |
| HYNDMAN, PETER C | 8015 SHUMAN DR | | | | GOODRICH | MI | 48438-9791 |
| HYNDMAN, VIRGINIA | 817 PROSPECT AVE | | | | SPRING LAKE | NJ | 07762-1938 |
| HYNDS, ROBERT C | 1465 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1625 |
| HYNDS, STEVEN | 35 LONGFELLOW RD | | | | WATERTOWN | MA | 02472-1624 |
| HYNDSHAW, JESSIE V | 201 ALDEN AVE | | | | MORRISVILLE | PA | 19067-4801 |
| HYNE, ALMA C | 7460 LAKE BREEZE DR APT 132 | | | | FORT MYERS | FL | 33907-8094 |
| HYNE, DUANE E | 9648 HYNE ROAD RR 4 | | | | BRIGHTON | MI | 48114 |
| HYNE, LINDA M | 1709 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6145 |
| HYNEK, EUGENE E | 523 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| HYNEK, FRANCES A | 523 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| HYNEK, LAWRENCE A | 3018 HARVARD DR | | | | JANESVILLE | WI | 53548-6708 |
| HYNEK, RANDY C | 318 S ATWOOD AVE | | | | JANESVILLE | WI | 53545-4102 |
| HYNEMAN, LOUELLA S | 8200 W WELLER ST | | | | YORKTOWN | IN | 47396-1451 |
| HYNES ED & MELANIE | 2506 TYLER ST | | | | INVERNESS | FL | 34453-2208 |
| HYNES JOSEPH (499333) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HYNES JUDY | 1376 HORSESHOE DR | | | | FRUITA | CO | 81521-8904 |
| HYNES, A M | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| HYNES, BETTY L | 6873 CARLTON CTR ROAD | BOX 2 | | | WOODLAND | MI | 48897 |
| HYNES, CHRISTOPHER J | 8926 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| HYNES, CHRISTOPHER JOHN | 8926 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| HYNES, DOUGLAS L | 4232 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| HYNES, ERBA J | 1700 CEDARWOOD DR APT 104 | | | | FLUSHING | MI | 48433-1899 |
| HYNES, GREGORY A | 10385 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| HYNES, HELEN A | 1153 CHATWELL DR | | | | DAVISON | MI | 48423-2707 |
| HYNES, JAMIE L | 410 WESTBROOK DRIVE | | | | O FALLON | MO | 63366-2465 |
| HYNES, JANET L | 5932 COUNTRY TRL | | | | YOUNGSTOWN | OH | 44515-5608 |
| HYNES, JEFFREY B | 8147 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HYNES, JEFFREY BLAKE | 8147 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HYNES, KENNETH A | 5585 M-33 HWY | | | | AFTON | MI | 49705 |
| HYNES, KENNETH J | 123 HOLLYBUSH PL | | | | BRANDON | MS | 39047-7322 |
| HYNES, LYNWOOD J | 13190 DOW RD | | | | SUNFIELD | MI | 48890-9059 |
| HYNES, MARIAN S | 5209 3RD AVE | | | | VIENNA | WV | 26105-1917 |
| HYNES, MARILYN J | 9920 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| HYNES, MARY L | PO BOX 4395 | | | | HOMOSASSA SPRINGS | FL | 34447-4395 |
| HYNES, MARY T | 280 9TH AVE APT 4H | | | | NEW YORK | NY | 10001-5715 |
| HYNES, MILDRED M | 1241 RHINELANDER AVE | | | | BRONX | NY | 10461-1828 |
| HYNES, RICHARD A | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |
| HYNES, RICHARD L | 335 COLUMBIAN AVE | | | | COLUMBUS | OH | 43223-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYNES, ROBERT C | 4211 LOWELL LN | | | | ZEPHYRHILLS | FL | 33541-3636 |
| HYNES, ROBERT G | 2791 PARK RD | | | | BALDWIN | MD | 21013-9580 |
| HYNES, ROBERT GLENN | 2791 PARK RD | | | | BALDWIN | MD | 21013-9580 |
| HYNES, ROSE M | 4476 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| HYNES, STEVEN M | 184 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 |
| HYNES, STEVEN M | 7065 JERMANN DR | | | | SPARKS | NV | 89436-7197 |
| HYNES, SYLVIA M | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |
| HYNES, THOMAS G | 13835 CINDER RD | | | | BEULAH | MI | 49617-9302 |
| HYNES, THOMAS R | 21541 COLUMBUS AVE | | | | CUPERTINO | CA | 95014-4782 |
| HYNES, VIRGINIA K | 5585 M 33 | | | | AFTON | MI | 49705-9723 |
| HYNES, WILLIAM J | 3812 AYERS LN | | | | CARMEL | IN | 46033-8412 |
| HYNES, ZELDA J | 13063 COUNTY LINE RD | BOX 63 | | | SPRING HILL | FL | 34609 |
| HYNICK, FREDERICK J | 1108 CRIPPLE CREEK LN | | | | ROCHESTER HILLS | MI | 48306-3319 |
| HYNOSKI, MARILYN M | 776 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-4670 |
| HYNOTE, CHRISTINE J | 4860 BEDELL RD NE | | | | ROSWELL | GA | 30075-1602 |
| HYNSON, DONALD L | 18 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| HYNSON, GERALD L | 2407 N CHURCH ST | | | | GREENSBORO | NC | 27405 |
| HYNSON, HERBERT R | 252 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7647 |
| HYNSON, JAMES R | 738 HAZLETTVILLE RD | | | | HARTLY | DE | 19953-2346 |
| HYNSON, MARGARET | 2905 PARKRIDGE DR NE | | | | ATLANTA | GA | 30319-2931 |
| HYNSON, MICHAEL R | 7219 FRONTERA | | | | GRAND PRAIRIE | TX | 75054-5540 |
| HYO H KIM MD INC | 8098 EAST MARKET ST | | | | WARREN | OH | 44484 |
| HYOK Y COTHERN | 2576 UNION ROAD SE | | | | BROOKHAVEN | MS | 39601 |
| HYONG K YI | 4026 NIGHT HERON COURT APT G | | | | WALDORF | MD | 20603-4680 |
| HYONG PRICE | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| HYPER ALLOYS INC | 29153 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 |
| HYPERCISION AUTOMOTIVE | 15130 S HARLEM AVE | | | | ORLAND PARK | IL | 60462-4328 |
| HYPERDYNE SYSTEMS INC | 12599 KENNETH PRICE RD | | | | SPRINGDALE | AR | 72762-4211 |
| HYPERION CREDIT CAPITAL PARTNR | ACCT OF EDWARD J O'NEILL | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226-5403 |
| HYPERION SOLUTIONS CORPORATION | ATTN: LEGAL DEPARTMENT | 1344 CROSSMAN AVE | | | SUNNYVALE | CA | 94089-1113 |
| HYPERION SOLUTIONS DEPT 33389 | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 |
| HYPERION/PLYMOUTH | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| HYPERION/PLYMOUTH | 47912 HALYARD SUITE 108 | P.O. BOX 8013 | | | PLYMOUTH | MI | 48170 |
| HYPERTEC | JIMMY BRUMLEY | 3215 APPLING RD | | | BARTLETT | TN | 38133-3999 |
| HYPERTENSION NEPHROLOGY | DIALYSIS & TRANSPLNTN | CLNC PC PSP DTD 5/1/87 | C J DISKIN MD TTEE ET AL | 2609 VLLG PROF DR STE 3 | OPELIKA | AL | 36801-5442 |
| HYPES DANIEL LEE (491636) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HYPES JR, BERNARD C | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| HYPES JR, BERNARD C | 927 LAURA LEE CIR | | | | BEAR | DE | 19701-1342 |
| HYPES JR, RICHARD L | 8534 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| HYPES, HELEN G | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| HYPES, MANFORD L | 5073 IRISH HEIGHTS DR | | | | SUMMERSVILLE | WV | 26651-1925 |
| HYPNAR, RICHARD L | 7629 REUTER ST | | | | DEARBORN | MI | 48126-1127 |
| HYPNEUMAT INC | 5900 W FRANKLIN DR | | | | FRANKLIN | WI | 53132-9178 |
| HYPOLUXO AUTO ELECTRIC INC. | 701 MINER RD STE 6 | | | | LANTANA | FL | 33462-6158 |
| HYPOWER, INC. | CHUCK BOHN | 5913 NW 31ST AVE | | | FORT LAUDERDALE | FL | 33309-2207 |
| HYPPOLITE, TANAYA | 233 ALAMEDA ST | | | | ROCHESTER | NY | 14613 |
| HYQUIP INC | 1811 DOLPHIN DR | | | | WAUKESHA | WI | 53186-1430 |
| HYQUIP INC | ERIC JENSEN | 1811 DOLPHIN DR. | | | ROMEO | MI | 48065 |
| HYRE, BETTY E | 800 N.PLEASENT VALLEY | | | | RIVERSIDE | OH | 45404 |
| HYRE, ELIZABETH A | 292 SUMMERTIME DRIVE | | | | MADISON | NC | 27025-7974 |
| HYRE, ROBERTA J | 2167 BINGHAM AVE | | | | DAYTON | OH | 45420-3523 |
| HYRMAN JR, CHARLES JOSEPH | 1450 CUTLER ST | | | | BURTON | MI | 48509-2117 |
| HYRMAN, CHARLES JOCOB | 2087 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| HYRMAN, CHRISTINE A | 1450 CUTLER ST | | | | BURTON | MI | 48509-2117 |
| HYRMAN, JOSEPH C | 6575 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| HYRMAN, THOMAS A | 6340 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYRMAN, THOMAS ANDY | 6340 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| HYRNS, HELEN M | 16700 SHANER AVE | | | | SAND LAKE | MI | 49343-9460 |
| HYRON WILSON | 14210 DALE ST | | | | DETROIT | MI | 48223-2411 |
| HYRONIMUS, DAVID B | 803 S HAINES AVE | | | | ALLIANCE | OH | 44601-2801 |
| HYSAW, GUILLERMO L | 22 MONTCLAIR | | | | IRVINE | CA | 92602-1006 |
| HYSEL, RONALD L | S2041 WHEELER RD | | | | HILLSBORO | WI | 54634-3297 |
| HYSELL DARRYL LEE | 43354 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| HYSELL, CAROLE L | 8725 EL DORADO DR | | | | WHITE LAKE | MI | 48386-3407 |
| HYSELL, DARRIS L | 6567 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| HYSELL, DARRIS LEE | 6567 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| HYSELL, DARRYL L | 43354 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| HYSELL, MARGARET R | 105 E VALLEY ST LOT 7 | | | | WAMEGO | KS | 66547-9577 |
| HYSELL, TIMOTHY P | 7155 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| HYSEN, CHARLES B | 2633 KIRKLAND DRIVE RT#3 | | | | GRAYLING | MI | 49738 |
| HYSHAW, STEPHANIE D | 234 WILDWOOD | | | | AKRON | OH | 44320 |
| HYSICK, HELEN | 1074 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1536 |
| HYSITRON INC | NANOMECHANICAL TEST INSTRUMENT | 10025 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 |
| HYSKA, ROBERT P | 74450 GOULD RD | | | | BRUCE TWP | MI | 48065-3179 |
| HYSKO JR., GERALD J | 5340 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| HYSKO, ALFONSO G | 42917 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5374 |
| HYSKO, GRACE M | 54745 ALEXIS CT | | | | SHELBY TOWNSHIP | MI | 48316-1360 |
| HYSKO, JOAN | 8544 EBONY HILLS WAY | | | | LAS VEGAS | NV | 89123-3645 |
| HYSLIP, WAYNE D | 117 CLAREMONT RD | | | | NORTH CAPE MAY | NJ | 08204-3319 |
| HYSLIP, WAYNE D | 117 CLAREMONT ROAD | | | | CAPE MAY | NJ | 08204-3319 |
| HYSLOP, THOMAS P | 16014 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HYSMITH, JAMES D | 1114 GRAY EAGLE LANE | | | | KNOXVILLE | TN | 37932-1590 |
| HYSO, BEVERLY A | 501 N BENNETT ST | | | | MUNCIE | IN | 47303-4309 |
| HYSO, CORA M | 1854 E DOWNEY LN | | | | ALBANY | IN | 47320-1427 |
| HYSOM, CARL F | 313 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| HYSON ELDON | 9508 FLAMENCO CT | | | | WINDSOR | CA | 95492-7957 |
| HYSON, ARCHIBALD R | P O BOX 128 COTTAGE 209A | | | | QUINCY | PA | 17247 |
| HYSON, RUTH E | P O BOX 128 COTTAGE 209A | | | | QUINCY | PA | 17247 |
| HYSONG, ARLENE J | 1216 PLUMMER SCHOOL RD | | | | WEST NEWTON | PA | 15089-2025 |
| HYSONG, BETTY | 17 PENN ST | | | | MT PLEASANT | PA | 15666-1646 |
| HYSONG, CRAIG G | 9294 APPLE CREST DR | | | | SALINE | MI | 48176-9467 |
| HYSONG, ROGER J | 26170 NICHOLS RD | | | | COLUMBIA STA | OH | 44028-9521 |
| HYSPAN PRECISION PRODUCTS IN | DAN PIET | UNIVERSAL METAL HOSE | 2133 S KEDZIE AVE | | KENDALLVILLE | IN | 46755 |
| HYSPAN PRECISION PRODUCTS INC | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911-6020 |
| HYSPAN PRECISION PRODUCTS INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084-3811 |
| HYSPAN PRECISION PRODUCTS INC | CRAIG SABLE | 24678 MOUNTAIN INDUSTRIAL | | SMITH FALLS ON CANADA | | | |
| HYSPAN PRECISION PRODUCTS INC | DAN PIET | UNIVERSAL METAL HOSE | 2133 S KEDZIE AVE | | KENDALLVILLE | IN | 46755 |
| HYSPAN PRECISION PRODUCTS INC | UNIVERSAL METAL HOSE CO | 2133 S KEDZIE AVE | | | CHICAGO | IL | 60623-3315 |
| HYSPECO INC | 1316 ADAMS ST | | | | KANSAS CITY | KS | 66103-1321 |
| HYSPECO-STURGIS INC | 1316 ADAMS ST | | | | KANSAS CITY | KS | 66103-1321 |
| HYST KYLE | HYST, KYLE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HYSTER CO | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 |
| HYSTER COMPANY | DBA NACCO MATERIALS HANDLING | PO BOX 7006 | | | GREENVILLE | NC | 27835-7006 |
| HYSTER NEW ENGLAND INC | 159 RANGEWAY RD | PO BOX 2001 | | | NORTH BILLERICA | MA | 01862-2013 |
| HYSTER TECHNICAL TRAINING | 1010 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3393 |
| HYTEN GERALDINE (442441) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HYTEN, GREGORY J | 10230 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1657 |
| HYTEN, JAMES L | 293 FERNBARRY DR | | | | WATERFORD | MI | 48328-2505 |
| HYTEN, JANICE L | 3415 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1039 |
| HYTEN, VADA L | 2915 OTSEGO RD | | | | WATERFORD | MI | 48328-3249 |
| HYTER, CYNTHIA M | 5695 LIBERTY CREEK DR E | DR. | | | INDIANAPOLIS | IN | 46254-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYTINEN, ANNA L | 641 NW VENETTO CT | | | | PORT ST LUCIE | FL | 34986-1706 |
| HYTINEN, DONALD A | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| HYTINEN, JAMES M | 3051 HERITAGE DR | | | | TROY | MI | 48083-5718 |
| HYTINEN, KENNETH J | 832 E MAPLE ST | | | | HOLLY | MI | 48442-1751 |
| HYTINEN, LEO E | 12690 BIG ISLAND DR | | | | GOWEN | MI | 49326-9760 |
| HYTINEN, LORI A | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| HYTINEN, PETER W | 641 NW VENETTO CT | | | | PORT ST LUCIE | FL | 34986-1706 |
| HYTINEN, STEVEN C | 1132 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| HYTLA, EDWARD J | 11 E 32ND ST | C/O EDWARD F DANIELS | | | ATLANTIC | IA | 50022-2573 |
| HYTLA, PATRICIA L | 104 DONAHUE DR | | | | PITTSBURGH | PA | 15236-1160 |
| HYTORC GREAT LAKES INC | 6149 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| HYTROL MANUFACTURING INC | 32863 MANOR PARK | | | | GARDEN CITY | MI | 48135-1526 |
| HYUN C KIM | 3537 AQUA SPRINGS DR | | | | PLANO | TX | 75025 |
| HYUN KIM | 4903 NW GATEWAY # 8 | | | | RIVERSIDE | MO | 64150 |
| HYUN S JUNG | 681 ARCADIA ROAD | | | | RIDGEWOOD | NJ | 07450-5526 |
| HYUN S KIM | 4903 NW GATEWAY # 8 | | | | RIVERSIDE | MO | 64150 |
| HYUN SHIN | 3415 MACNICHOL TRL | | | | W BLOOMFIELD | MI | 48323-1732 |
| HYUN, YUL W | 1627 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| HYUNCHEOL KIM | 1250 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2923 |
| HYUNDAI AMERICA SHIPPING AGENCY INC | 1 PIERCE PL STE 1325W | | | | ITASCA | IL | 60143-2643 |
| HYUNDAI AUTONET AMERICA | HYUNDAI AUTONET AMERICA CORP | SAN 136-1 AMI-RI BUBAL-EUB | ICHON-SI KYOUNGKI-DO 467-701 | REPUBLIC OF KOREA SOUTH KOREA | | | |
| HYUNDAI AUTONET AMERICA | SAN 136-1 AMI-RI BUBAL-EUB | ICHON-SI KYOUNGKI-DO 467-701 | | REPUBLIC OF KOREA SOUTH KOREA | | | |
| HYUNDAI AUTONET CO LTD | 723 MUNDEOK-RI MUNBAEK-MYEON | | | CHINCHON CHUNGBUK 365-862 KOREA (REP) | | | |
| HYUNDAI AUTONET CO LTD | 723 MUNDEOK-RI MUNBAEK-MYEON | | | CHINCHON CHUNGBUK KR 365-862 KOREA (REP) | | | |
| HYUNDAI AUTONET CO LTD | CHARLES CHANGSEONG | 1421 EDINGER AVE, UNIT B | | | LIVONIA | MI | 48150 |
| HYUNDAI AUTONET CO LTD | CHARLES HONG | 23255 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 |
| HYUNDAI AUTONET CO LTD | CHARLES HONG | 7200 15 MILE RD | C/O ATCO INDUSTRIES INC | | STERLING HTS | MI | 48312-4524 |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI AUTONET CO LTD | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI AUTONET CO LTD | SAN 136-1 AMI-RI BUBAL-EUB | ICHON-SI KYOUNGKI-DO 467-701 | | REPUBLIC OF KOREA SOUTH KOREA | | | |
| HYUNDAI HI-TECH ELECTRONICS (TIANJI | NO 12 THE 9TH ST TIANJIN ECONOMIC | | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI HI-TECH ELECTRONICS (TIANJI | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI HI-TECH ELECTRONICS (TIANJI | NO 12 THE 9TH ST TIANJIN ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| HYUNDAI MOTOR AMERICA | 10550 TALBERT AVE | PO BOX 20850 | | | FOUNTAIN VALLEY | CA | 92708-6031 |
| HYUNDAI POLYTECH | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 |
| HYUNDAI POLYTECH CO LTD | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 |
| HYUNDAI POLYTECH INC | PO BOX 214557 | | | | AUBURN HILLS | MI | 48321-4557 |
| HYUNG KIM | 1922 CHASEWOOD DR | | | | AUSTIN | TX | 78727-6372 |
| HYUNG LIM | 3800 WINGTIP CT | | | | LAKE ORION | MI | 48360-2503 |
| HYUNSOOK LEE | 257 CENTRAL PARK W | APT 12C | | | NEW YORK | NY | 10024-4110 |
| HYVARI, JENNIFER L | 110 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2028 |
| HYVARI, WALTER K | 40986 CROSSBOW CIR APT 108 | | | | CANTON | MI | 48188-3159 |
| HYVARINEN JOHN R | 1224 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| HYVARINEN, DONALD N | 9202 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| HYVARINEN, JOHN R | 1224 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| HYVARINEN, ROBERT D | 8935 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8753 |
| HYVONEN, CAROL A | 247 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-2168 |
| HYVONEN, HARVEY A | 17459 W 638 HWY | | | | ONAWAY | MI | 49765-9631 |
| HYWAY TRUCKING COMPANY | 10060 W US ROUTE 224 | | | | FINDLAY | OH | 45840-1914 |
| HYWEL B JONES | 1040 DOLORES ST APT 207 | | | | SAN FRANCISCO | CA | 94110 |
| HYYPIO, EVELYN A | 7374 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| HYYPIO-IRWIN, MARTHA M | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| HYYPIO-IRWIN, MARTHA MAE | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| HYYTI, JO D | 2420 SW 79TH DR | | | | GAINESVILLE | FL | 32607-3483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYZAK, HELEN M | 933 NW PARK MEADOW LN | | | | BURLESON | TX | 76028-7457 |
| HYZAK, JOE E | 1209 PINE ST | | | | GRAND PRAIRIE | TX | 75050-3720 |
| HYZER REX I | 3026 N BASS LAKE RD | | | | PIERSON | MI | 49339-9411 |
| HYZER, MIOLA M | 525 RIVER ST APT 223 | | | | ALPENA | MI | 49707-2449 |
| HYZIAK, GAIL L | 43 VIEW CT | | | | DEPEW | NY | 14043-4812 |
| HYZY, LAWRENCE E | 20409 NE 190TH AVE | | | | BATTLE GROUND | WA | 98604-9611 |
| HZ INDUSTRIES INC | TOM GUNN | 2070 WALDORF ST | | | GRAND RAPIDS | MI | 49544 |
| HZ INDUSTRIES INC | TOM GUNN | 2070 WALDORF ST | | | ROYAL OAK | MI | |
| I & C SALES NORTH | 14056 FORT ST | | | | SOUTHGATE | MI | 48195-1268 |
| I & G TOOL COMPANY INC | 51528 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047-4148 |
| I & I REPRODUCTION INC. | CAROLYN CARTAGENA | 15513 VERMONT AVE | | | PARAMOUNT | CA | 90723-4226 |
| I & M RAIL LINK LLC | PO BOX 71861 | | | | MISSOULA | MT | 59808 |
| I & M RAIL LINK LLC | PROPERTY MGMT DIV | PO BOX 16624 | | | MISSOULA | MT | 59808 |
| I & W INDUSTRIES LLC | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9180 |
| I 44 EXPRESS | 1512 HIGHWAY KK | | | | CUBA | MO | 65453-8276 |
| I A MORRIS | QUALIFIED REPLACEMENT PROPERTY | PORTFOLIO | 2867 OUTLET RD | | CLIFTON SPGS | NY | 14432-9742 |
| I ABE ABOULHOSN & | MAY ABOULHOSN JT TEN | 4824 ROLLINGVIEW DR | | | AKRON | OH | 44313 |
| I ABEE | 5191 WOODHAVEN COURT | APT 106 | | | FLINT | MI | 48532 |
| I AIM | 5060 CASCADE RD SE STE A | | | | GRAND RAPIDS | MI | 49546-3808 |
| I ANN RUTLEDGE | 1242 AMARILLO ST | | | | ABILENE | TX | 79602-3504 |
| I ASTON | 10645 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| I B P INC | 1090 CHICAGO RD | | | | TROY | MI | 48083-4203 |
| I BAINES III | 9634 W 117TH ST | | | | OVERLAND PARK | KS | 66210-3134 |
| I BRENT SEARWAY | P O BOX 1488 | | | | LEMON GROVE | CA | 91946-1488 |
| I C I AMERICAS | CONCORD PIKE & MURPHY RD | | | | WILMINGTON | DE | 19897-0001 |
| I C S CORPORATION OF AMERICA | 4675 TALON CT SE | | | | KENTWOOD | MI | 49512-5408 |
| I CARDONA & A CARDONA TTEE | ANTONIO I CARDONA TRUST | U/A DTD 12/29/1976 | 7745 SW 80TH ST | | MIAMI | FL | 33143-4035 |
| I CHANG CHUNG | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 02/10/83 | 3855 BROOKDALE RD | | CASTRO VALLEY | CA | 94546 |
| I COULTER | 805 GLENN ST | | | | LAURINBURG | NC | 28352-2653 |
| I COX | 1169 COLLIER RD | | | | LAKE ANGELUS | MI | 48326-1608 |
| I CROTTY | 3708 WESTBROOK DR | | | | HILLIARD | OH | 43026-1630 |
| I D COMPONENTS & REPLACEMENT PARTS | 13301 E 8 MILE RD | REMOVED 9/18/00 SC | | | WARREN | MI | 48089-3218 |
| I D GRIFFITH INC | 735 S MARKET ST | | | | WILMINGTON | DE | 19801 |
| I D K CORE SUPPLIERS INC | PENSION PLAN | 8 HOLLY DR | | | U SADDLE RIV | NJ | 07458-1521 |
| I DASEN | 4228 SOUTH WESTNEDGE AVE | UNIT E-16 | | | KALAMAZOO | MI | 49008 |
| I DAVID THOMPSON TEE FBO | NANCY THOMPSON TRUST REV TR | U/A DTD 5/17/00 | 7 GRAND CIRCLE DRIVE | | MARYLAND HTS | MO | 63043-5009 |
| I DAVID THOMPSON TTEE FBO | I DAVID THOMPSON TRUST REV TR | U/A DTD 5/17/00 | 7 GRAND CIRCLE DRIVE | | MARYLAND HEIGHT | MO | 63043-5009 |
| I DURANT & C DURANT TTEE | IRENE A. DURANT REVOCABLE TRUS | U/A DTD 06/06/2002 | 10124 S SHORE DR | | PLYMOUTH | MN | 55441 |
| I E T INC | 3539 GLENDALE | PO BOX 140113 | | | TOLEDO | OH | 43614 |
| I E T INC | 3539 GLENDALE AVE STE A | | | | TOLEDO | OH | 43614-3457 |
| I E T INC | INDUSTRIAL ENGINEERING TECHNOL | 3539 GLENDALE AVE | | | TOLEDO | OH | 43614 |
| I F P MANAGEMENT CORP | 4669 7TH AVE W | | | VANCOUVER BC V6R 1X4 | | | |
| I FIELD & N TITOVA CO-TTEE | FIELD TR U/A DTD 11/21/2008 | 900 SIERRA MADRE APT 42 | | | AZUSA | CA | 91702-1879 |
| I FREDERICKS & W FREDERICKS TT | IRENE K FREDERICKS REVOCABLE T | U/A DTD 05/14/2002 | 14 LESLIE RD | | NEWBURGH | NY | 12550 |
| I GORDON EARLY | 3004 BUENA VISTA RD | | | | WINSTON SALEM | NC | 27106-5727 |
| I GREGORY D'ANGELO  & | ANNA M D'ANGELO JT TEN | TOD ACCOUNT | 4400 CLEMENT DR | | SAGINAW | MI | 48603 |
| I HARRIS | RR 1 | | | | CYRIL | OK | 73029 |
| I HORNBECK & M HORNBECK CO-TTEE | IRA J. HORNBECK TRUST U/A | DTD 02/29/2000 | 15318 WILSHIRE DR | | ORLAND PARK | IL | 60462-4677 |
| I J FORET & | ANNE D FORET | 29 CYPRESS ROAD | | | COVINGTON | LA | 70433-4305 |
| I J KHAROUF | 419 BRYANT DR | | | | PITTSBURGH | PA | 15235-4633 |
| I JACK TREEND | TOD ACCOUNT | 12503 WICKWILD CIR. | | | MONTGOMERY | TX | 77356-5462 |
| I JACKSON | 1647 S COVE BLVD APT 2A | | | | TOLEDO | OH | 43606-4143 |
| I JACKSON | 302 GRANT PARK PL SE | | | | ATLANTA | GA | 30315-1428 |
| I JACOBS & J JACOBS TTEE | IVA R JACOBS TRUST | U/A DTD 11/23/1999 | 16 HIGH WOOD RD | | BLOOMFIELD | CT | 06002 |
| I JONES RECYCLING COVINGTON RD | RESPONDENTS GROUP | 450 MONTBROOK LN | C/O DEMAXIMIS INC | | KNOXVILLE | TN | 37919-2705 |
| I JOSEPH | 1333 TURNER ST | | | | LANSING | MI | 48906-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| I LAVERNE RAINE | FAIRLIE FARM 6455 CR 4703 | | | | COMMERCE | TX | 75428 |
| I LYNN BECKMAN (IRA) | FCC AS CUSTODIAN | PO BOX 3012 | | | SWANTON | MD | 21561-0312 |
| I M SINGER | & MARTHA WARREN SINGER TEN COM | 110 LANGHAM RD | | | BEAUMONT | TX | 77707-1858 |
| I MAGENNIS & J MAGENNIS TTEE | RICHARD & IRENE MAGENNIS REV T | U/A DTD 05/31/1990 | 6001 RUTLAND DR | | DES MOINES | IA | 50311 |
| I MELSON | 2091 DURAND ROAD | | | | FORT MILL | SC | 29715-8362 |
| I MICHAEL VELLA, MD | 5719 WIDEWATERS PKWY | | | | SYRACUSE | NY | 13214 |
| I MOORE | 3817 WAYNE AVE | | | | KANSAS CITY | MO | 64109-2759 |
| I MORRIS | 2205 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2517 |
| I NASH | 4142 SOMERSET AVENUE | | | | DETROIT | MI | 48224-3467 |
| I P KELLOUGH & K NOBILE CO-TTEE | KELLOUGH LIVING TRUST U/T/A | DTD 02/16/2000 | 2600 GLENGYLE DRIVE | | VIENNA | VA | 22181-5519 |
| I PAUL COLE | TOD ACCOUNT | 106 INDIGO COURT | | | MADISON | MS | 39110-7842 |
| I POLLOCK | 38842 JOHNNYCAKE RIDGE RD | | | | WILLOUGHBY | OH | 44094-7835 |
| I R ASTON | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| I R D IIT NEW DELHI CENTRE FOR ENERGY STUDIES | INDIAN INSTUTE OF TECHNOLOGY | HAUZ KHAS NEW DELHI | | NEW DELHI INDIA INDIA | | | |
| I RAND & S LEITSCHUH CO-TTEE | ILENE RAND REV LIV TRUST U/A | DTD 01/28/2005 | 426 S 9TH STREET | | LEESBURG | FL | 34748-7506 |
| I RAY JAYROE | & JEAN C JAYROE TEN COM | 103 HARMONY HILL CT | | | LUFKIN | TX | 75901 |
| I ROBBINS | 1252 EASON | | | | WATERFORD | MI | 48328-1204 |
| I ROBINSON | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| I ROCK THE MIC | 1142 N CLINTON AVE | | | | DALLAS | TX | 75208-3613 |
| I RUTLEDGE | 1242 AMARILLO ST | | | | ABILENE | TX | 79602-3504 |
| S MOTORSPORT INC | 286 GASOLINE ALY STE A | | | | INDIANAPOLIS | IN | 46222-5922 |
| S ONE | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 |
| S TECH CO LTD | 1643 SORYONG-DONG | GUNSAN-CITY JEOLLABUK-DOROK | | KOREA SOUTH KOREA | | | |
| I SANDERS | 749 VANHOOSER RD | | | | GRAND RIVERS | KY | 42045-9161 |
| I SANDERS & E SANDERS TTEE | THE SANDERS FAMILY TRUST | U/A DTD 07/05/1997 | 18043 SUNBURST STREET | | NORTHRIDGE | CA | 91325 |
| I SCHICK RESIDUARY TRUST | GARY SCHICK & CURT R SCHICK & | JAMIE WOLFE TTEES | U/A DTD 10/16/1996 | 11198 ALAMEDA BAY COURT | WELLINGTON | FL | 33414-8810 |
| I SCHWARTZ & T SCHWARTZ TTEE | SCHWARTZ FAMILY TRUST | U/A DTD 02/07/1991 | 4186 RHODES WAY | | OCEANSIDE | CA | 92056 |
| I SQUARED R ELEMENT CO INC | 12600 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9749 |
| I STEPHEN RABIN & | RUTH RABIN JTTEN | 5 MOHICAN LANE | | | IRVINGTON | NY | 10533-1021 |
| I STEWART & M STEWART TTEE | IVAN D AND MARLENE STEWART LIV | U/A DTD 09/27/1990 | 8878 N TORREY LN | | HAYDEN | ID | 83835 |
| I STILMAN & A STILMAN CO-TTEE | I & A STILMAN REV LIV TR U/A | DTD 01/09/2004 | 700 S.W. 128TH AVENUE APT C-411 | | PEMBROKE PINES | FL | 33027-6721 |
| I T BAINES III | 4205 S HARLEM | | | | STICKNEY | IL | 60402 |
| I T EDUCATION CENTER | 29 S LA SALLE ST STE 550 | | | | CHICAGO | IL | 60603-1542 |
| I V COWAN | 401 N CEDAR ST | | | | BEEBE | AR | 72012-3009 |
| I V FABELA | PO BOX 188 | 200 W STATE | | | MONTROSE | MI | 48457-0188 |
| I V NASH | 4142 SOMERSET AVE | | | | DETROIT | MI | 48224-3467 |
| I W I MOTOR PARTS | 155 N CRESCENT RDG | | | | DUBUQUE | IA | 52003-5268 |
| I WEILAND & G WEILAND TTEE | GEORGE J WEILAND AND IRIS K WE | U/A DTD 03/30/2005 | 6225 MINERAL POINT RD APT B45 | | MADISON | WI | 53705 |
| I X CENTER CORP | ATTN EXHIBITOR SERVICES | 6200 RIVERSIDE DR | | | CLEVELAND | OH | 44135-3132 |
| I&C SALES NORTH INC | 14056 FORT ST | | | | SOUTHGATE | MI | 48195-1268 |
| I&G TOOL COMPANY INC | 51528 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047-4148 |
| I&W INDUSTRIES LLC | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9180 |
| I, WIZARD O | 400 ROBINSON RD | | | | HIGHLAND HEIGHTS | KY | 41076-1506 |
| I-71/RTE 82 STRONGSVILLE | 16717 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-4434 |
| I-90 CHEVROLET PONTIAC BUICK | 12056 N FRONTAGE RD E | | | | MOSES LAKE | WA | 98837-7506 |
| I-90 CHEVROLET PONTIAC BUICK | HEIDI PEHL | 12056 N FRONTAGE RD E | | | MOSES LAKE | WA | 98837-7506 |
| I-CAR/APPLETON | 4 SYSTEMS DR STE C | | | | APPLETON | WI | 54914-6402 |
| I-LOGIX, INC. | ATTN: CFO | 3 RIVERSIDE DR. | | | ANDOVER | MA | 01810 |
| I-LYA BOARD OF TRUSTEES | ALLEN ASHLEY | 2200 GRAND BLVD | I-LYA EXECUTIVE SECRETARY | | MONROE | MI | 48162-4936 |
| I. JACK ROSENFELD REV TR | I. JACK ROSENFELD TTEE | U/A DTD 06/22/2005 | 9047 TRADD STREET | | BOCA RATON | FL | 33434-5903 |
| I. G. BURTON & COMPANY, INC. | 793 BAY RD | | | | MILFORD | DE | 19963-6122 |
| I. G. BURTON & COMPANY, INC. | CHARLES BURTON | 793 BAY RD | | | MILFORD | DE | 19963-6122 |
| I. GLENN MCWHORTER | PO BOX 211562 | | | | COLUMBIA | SC | 29221-6562 |
| I. RICHARD TALBOTT | CGM IRA CUSTODIAN | P.O. BOX 19547 | | | DETROIT | MI | 48219-0547 |
| I. SVAZIC TRUST | C/O MARY A CHRISTIE,IVAN SVAZIC | IRENE A. SWEDAK TRUSTEE | 2314 WOODFIELD RD | OAKVILLE ON L6H 6Y6 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| I.B. CORPORATION | ATTN; GARY FORD | 620-A WOODMERE AVE | | | TRAVERSE CITY | MI | 49686-3397 |
| I.D.A.S. APPRASIL SERVICES | 2130 RIVERSIDE DR | | | | MACON | GA | 31204-1747 |
| I.G. BURTON OF SEAFORD | 24799 SUSSEX HWY | | | | SEAFORD | DE | 19973-8463 |
| I.G. BURTON OF SEAFORD,LLC | CHARLES BURTON | 24799 SUSSEX HWY | | | SEAFORD | DE | 19973-8463 |
| I.H. MICHAEL ASSOCIATES LTD | 2 SHERIDAN ROAD | | | | SCARSDALE | NY | 10583-1524 |
| I.R.S. C.G/ENN | ACCT OF ARON HAMLER | 140 S SAGINAW | | | PONTIAC | MI | 48342 |
| I.T.W. ESPANA/SPAIN | CTRA. DE RIBES, KM 31 , 700 | LES FRANQUESES | | BARCELONA BA 8520 SPAIN | | | |
| I/JAPAN | 2-23 SAKURAJIMA 1-CHOME | KONOHANA-KU | | OSAKA 554 JAPAN | | | |
| I2 TECHNOLOGIES INC | 11701 LUNA RD | | | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES INC | 20700 CIVIC CENTER DR 6TH FL | | | | SOUTHFIELD | MI | 48076 |
| I2 TECHNOLOGIES US, INC. | 11701 LUNA RD | 1 I2 PLACE | | | DALLAS | TX | 75234-6026 |
| I2 TECHNOLOGIES US, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 11701 LUNA RD | ONE I2 PLACE | | DALLAS | TX | 75234-6026 |
| I3 LOGIC | 560 KIRTS BLVD STE 119 | | | | TROY | MI | 48084-4141 |
| IA WEEK | PO BOX 9405 | | | | GAITHERSBURG | MD | 20898-9405 |
| IABONI, BARBARA E | 8970 CLAY ST | | | | MONTVILLE | OH | 44064-9742 |
| IAC | JPMORGAN CHASE | 313 BETHANY RD | PO BOX 580 | | ALBEMARLE | NC | 28001-8520 |
| IAC & ASSOCIATES INC | 1925 PROVINCIAL RD | | | WINDSOR CANADA ON N8W 5V7 CANADA | | | |
| IAC & ASSOCIATES INC | 1925 PROVINCIAL RD | | | WINDSOR ON N8W 5V7 CANADA | | | |
| IAC (COLLINS AND AIKMAN) | JAMES KAMSICKAS | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126-2628 |
| IAC ALBEMARLE LLC | 313 BETHANY RD | PO BOX 580 | | | ALBEMARLE | NC | 28001-8520 |
| IAC CANTON LLC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| IAC NORTH AMERICA HEADQUARTERS | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| IAC OLD FORT LLC | HWY 70 EAST | | | | OLD FORT | NC | 28762 |
| IAC OLD FORT LLC | JEBB KIRKLAND | PO BOX 726 | | | OLD FORT | NC | 28762 |
| IAC SEARCH & MEDIA | FILE 30755, P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 |
| IAC/1506 EAST MAIN | 1506 E MAIN ST | | | | OLD FORT | NC | 28762-9314 |
| IAC/DEARBORN | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC/GREENVILLE | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| IAC/HOLMESVILLE | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC/HURON | 1608 SAWMILL PKWY | | | | HURON | OH | 44839-2200 |
| IAC/SPRINGFIELD | 801 BILL JONES DRIVE | | | | SPRINGFIELD | TN | 37172 |
| IAC/STERLING HGTS | 38000 MOUND RD | C/O US FARATHANE | | | STERLING HEIGHTS | MI | 48310-3461 |
| IACCHETTA, ANTHONY N | 404 JORPARK CIRCLE | | | | SPENCERPORT | NY | 14559-2090 |
| IACG S R O | HUSOVA 1097 | 334 01 PRESTICE | | CHECH REPUBLIC CZECH REPUBLIC | | | |
| IACIOFANO, CHRISTOPHER | 28 COLLEGE PLACE | | | | YONKERS | NY | 10704 |
| IACNA IAC SOFT TRIM | 8281 COUNTY ROAD 245 | P O BOX 115 | | | HOLMESVILLE | OH | 44633 |
| IACNA IAC SOFT TRIM | JPMORGAN CHASE CHURCH STREET | STATION P O BOX 6421 | | | NEW YORK | NY | 10249 |
| IACNA IAC SOFT TRIM | JPMORGAN CHASE CHURCH STREET | STATION PO BOX 6421 | | | NEW YORK | NY | 10249 |
| IACNA IAC SOFT TRIM | PO BOX 726 | | | | OLD FORT | NC | 28762-9314 |
| IACNA MEXICO / TOLUCA PLANT | FRMLY IACNA MEXICO / MONTERREY | COL LOPEZ MATEOS SANTA CATARIN | | NL 66360 MEXICO MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | AV DE LAS FUENTES #25 PARQUE | IND BERNARDO QUINTANA CP 76246 | | QUERETARO QRO MEXICO MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | CAMINO A SANTA AGUEDA #4 SAN | MIGUEL XOXTLA PUEBLA 72620 MEXICO | | XOXTLA PUEBLA 72620 MEXICO | | | |
| IACNA MEXICO RAMOS PLANT | IACNA MEXICO S DE RL DE CV | HALCON #2 PARQUE INDUSTRIAL | FINSA RAMOS ARIZPE COAH | CP 25900 MEXICO MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 17 Y 34 S/N COL | AMPLIACION MORELOS CP 25017 | | SALTILLO MEXICO MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | | SAINT MARYS | PA | |
| IACNA MEXICO/TOLUCA PLANT | CALLE 4 MZ 8 LOTE 10 Y 11 CP | 50010 TOLUCA ESTADO DE | | TOLUCA EDO DE MEXICO 50010 MEXICO | | | |
| IACNA SOFT TRIM CANADA | 1 COMPANY LACOLLE | PO BOX 3569 | POSTAL STATION A | TORONTO CANADA ON M5W 3G4 CANADA | | | |
| IACNA SOFT TRIM CANADA | I COMPANY KITCHENER | P O BOX 3569 | POSTAL STATION A | TORONTO CANADA ON M5W 3G4 CANADA | | | |
| IACNA SOFT TRIM CANADA I CO | 16 RICHELIEU | | | LACOLLE PQ J0J 1J0 CANADA | | | |
| IACNA SOFT TRIM CANADA II COMPANY FARNHAM | PO BOX 3569 | POSTAL STATION A | | TORONTO CANADA ON M5W 3G4 CANADA | | | |
| IACNA SOFT TRIM CANADA II COMPANY INGERSOLL | JP MORGAN CHASE | PO BOX 3569 POSTAL STATION A | | TORONTO CANADA ON M5W 3G4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IACOBELLI PAT (472393) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| IACOBELLIS, MARYANNE | 8125 REINHARDT RD | | | | CARLETON | MI | 48117-9347 |
| IACOBONI JR, LAWRENCE J | 24201 MANISTEE ST | | | | OAK PARK | MI | 48237-1747 |
| IACOBONI, MARIO | 1438 BARLOW RD | | | | HUDSON | OH | 44236-3717 |
| IACOBONI, MARIO | 24500 METROPOLITIAN APT 9 | | | | CLINTON TOWNSHIP | MI | 48035 |
| IACOBUCCI, MARY E | 1226 W CHESTER PIKE APT C9 | EAGLE COURT APTS | | | HAVERTOWN | PA | 19083-3334 |
| IACOFANO, DENNIS A | 2986 WATERLOO RD | | | | MOGADORE | OH | 44260-9472 |
| IACOMINI, IDA | 173 MILE SQUARE RD | | | | YONKERS | NY | 10701-5339 |
| IACONA, CAROL SYLVIA | 35292 RHOADES DR | | | | CLINTON TOWNSHIP | MI | 48035-2257 |
| IACONA, PETER | 13023 ADAMS DR | | | | WARREN | MI | 48088-1391 |
| IACONELLI GINA | 1010 MORTON AVE | | | | ABSECON | NJ | 08201-9708 |
| IACONETTI, APOLLO | 14851 JEFFREY RD SPC 117 | | | | IRVINE | CA | 92618-8117 |
| IACONIS, E MARGUERITE | 7041 BENT TREE BLVD APT 312 | | | | COLUMBUS | OH | 43235-3917 |
| IACONIS, FRANK D | 2875 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| IACONO VINCENT | 8615 N SCENIC DR | | | | TUCSON | AZ | 85743-9628 |
| IACONO, GIOVANNI | 6 ROSE HILL CIR | | | | LANCASTER | NY | 14086-1046 |
| IACONO, MICHAEL | 34491 SPRUCE DR | | | | LEWES | DE | 19958-4703 |
| IACOPELLI, JOSEPH A | 2545 CLEVELAND WAY | | | | CANTON | MI | 48188-6248 |
| IACOVACCI, JODI DAWN | 4305 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| IACOVELLI MARIO (487262) | LAW OFFICE OF MARTIN L LEGG | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109-3572 |
| IACOVONE, DAVID | 635 BERGEN ST | | | | SOUTH PLAINFIELD | NJ | 07080-2701 |
| IACOVOU, LUCAS | 14 VERNON ST | | | | SEWAREN | NJ | 07077-1264 |
| IACUZZO, IRENE | 930 LAKE ST APT 14 | | | | ANGOLA | NY | 14006-9200 |
| IADAROLA, BARRY A | 1 WILLOWBROOK LANE | | | | MENDON | MA | 01756-1270 |
| IADEMARCO ANTHONY | IADEMARCO, ANTHONY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| IADEROSA, BONAVENTURA | 3634 OLDE HAWTHORNE DR | | | | BRIGHTON | MI | 48114-4991 |
| IADIPAOLO, SANDRA | 16125 FAIRVIEW CRES | | | | SOUTHFIELD | MI | 48076-1592 |
| IADRESIN, JOSEPH | 76 LONGNECKER ST | | | | BUFFALO | NY | 14206-1313 |
| IADRESIN, JOSEPH B | 180 REIMAN ST | | | | BUFFALO | NY | 14206-1236 |
| IAFALLO, JOSEPH P | 5855 SHAMROCK CT | | | | HAMBURG | NY | 14075-4075 |
| IAFANO, GUIDO | 18707 FILMORE ST | | | | LIVONIA | MI | 48152-3020 |
| IAFELICE, CAROLINE N | 34001 PARKVIEW RD | | | | WILLOUGHBY HILLS | OH | 44092-1310 |
| IAFRATE MACHINE WORKS LTD | 1150 BEAVERDAMS ROAD | | THOROLD ON L2V 3Y7 CANADA | | | | |
| IAFRATE MACHINE WORKS LTD | 1150 BEAVERDAMS ROAD | PO BOX 53 STN MAIN BEAVERDAMS ROAD | THOROLD ON L2V 3Y7 CANADA | | | | |
| IAFRATE MACHINE WORKS LTD | P O BOX 53 | | THOROLD CANADA ON L2V 3Y7 CANADA | | | | |
| IAFRATE, ANGELO CONSTRUCTION C | 26400 SHERWOOD AVE | | | | WARREN | MI | 48091-4170 |
| IAFRATE, ANGELO CONSTRUCTION CO | 26400 SHERWOOD AVE | | | | WARREN | MI | 48091-4170 |
| IAFRATE, ANTHONY G | 61201 CETNOR CT | | | | WASHINGTON | MI | 48094-1828 |
| IAFRATE, GENO | 8351 BARKWOOD CIRCLE | | | | FENTON | MI | 48430-8359 |
| IAFRATE, JENNIFER L | 38164 SHANA DR | | | | CLINTON TWP | MI | 48036-1876 |
| IAFRATE, ROBERT A | 18987 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3319 |
| IAFRET, JOHN E | 519 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1582 |
| IAGMASEP | FLORIDA COMMUNITY COLLEGE | PO BOX 35009 RM CHG 9/24/7 AM | CENTRAL PIEDMONT COM COLLEGE | | CHARLOTTE | NC | 28235 |
| IAGNEMMA, FREDERICK G | 41721 CLINTON PINES DR | | | | CLINTON TWP | MI | 48038-2206 |
| IAGULLI, CRAIG E | 2614 KENWOOD BLVD | | | | TOLEDO | OH | 43606-3603 |
| IAGULLI, JOANNE D | 5185 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3943 |
| IAGULLI, MARK | 525 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6220 |
| IAGULLI, VIOLA A | 525A WILCOX ROAD | | | | YOUNGSTOWN | OH | 44515 |
| IAIN DODDS | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| IAIN HAMILTON | 20373 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038 |
| IAIN M SCOTT AS TRUSTEE U/T/A | DTD 12-20-76 | FOR IAIN M SCOTT | 35300 BLUE SPRUCE DR. | | FARMINGTON HILLS | MI | 48335-4614 |
| IAIN W ADAMSON TTEE O/T IAIN | ADAMSON & ASSOCIATES MONEY PURCHASE | PENSION PLAN TRUST DTD 7/1/93 | 1398 CORNER KATCH RD | | LANDENBERG | PA | 19350-9163 |
| IAKOVIDES, DIMITRI | 4675 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| IAKOVIDES, ERIN E | 5517 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| IALENTI, CHARLES P | 677 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IALUNGO, VILMA J | 15650 GODDARD ROAD | | | | ALLEN PARK | MI | 48101-1150 |
| IAM LOCAL 2848 | 31845 RYAN ROADSTE F | | | | WARREN | MI | 48092 |
| IAM, ONE | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| IAM, ONE L | 3118 WESTAIRE CT | | | | COLUMBUS | OH | 43232-3604 |
| IAMAIO, THOMAS J | 770 S 1ST ST | | | | FULTON | NY | 13069-4901 |
| IAMARINO, JANET L | 363 MAYWOOD AVE | | | | ROCHESTER | MI | 48307-1540 |
| IAMES, WAYNE E | 9917 LORALINDA DR | | | | CINCINNATI | OH | 45251-1518 |
| IAMGM, LLC | GARY BARBERA | 6301 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19149-2932 |
| IAMICELI WAYNE | IAMICELI, WAYNE | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| IAMICELI, WAYNE | 11 ORCHARD RD | | | | MAHOPAC | NY | 10541-1211 |
| IAMMARINO, DARLENE F | 1202 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| IAMMARINO, OKSANA | P. O. 2761 | | | | NORTH CANTON | OH | 44720 |
| IAMPIERI, FRANK A | 204 LENA CT NONANTUM MILLS | | | | NEWARK | DE | 19711 |
| IAMPIETRO JOHN M (662161) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| IAMS, ROBERT E | 3084 FOX RD | | | | LEXINGTON | OH | 44904-9333 |
| IAMS, ZELVENA J | 100 HURLBUT ST APT 13 | | | | PASADENA | CA | 91105-3119 |
| IAMURRI, JOSEPH F | 6021 DEWHIRST DRIVE | | | | SAGINAW | MI | 48638-4382 |
| IAMURRI, RODNEY S | 9509 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 |
| IAN A GALBRAITH | 2225  SR 48 | | | | LUDLOW FALLS | OH | 45339 |
| IAN A REID TRUST | UAD 09/19/02 | IAN A REID, TTEE TTEE | 5251 WINDSOR COURT | | PLEASANT HILL | IA | 50327-0992 |
| IAN ABUD | 322 FAYETTE ST | | | | PERTH AMBOY | NJ | 08861-3926 |
| IAN ANDERSON | 789 RANDOLPH AVE. APT. 2 | | | WINDSOR CANADA N9B 2T7 | | | |
| IAN ARONS | 767 FIFTH AVE | 48TH FLOOR | | | NEW YORK | NY | 10153 |
| IAN BAIN | 8604 DOE PASS | | | | LANSING | MI | 48917-8840 |
| IAN BEARD | 6537 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9669 |
| IAN BERLIN AND | BETH BERLIN JTWROS | 12 DANA LANE | | | EAST ISLIP | NY | 11730-2204 |
| IAN BLAIN | 7044 TERRELL ST | | | | WATERFORD | MI | 48329-1153 |
| IAN BUCKLEY | 4411 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| IAN BURKARD | 163 FON DU LAC DRIVE | | | | CENTRAL | SC | 29630-9448 |
| IAN BUTCHER | 2924 CLOVERDALE | | | | HIGHLAND | MI | 48356-2000 |
| IAN C CASCADE | CGM IRA CUSTODIAN | 2027 KLINGENSMITH UNIT 104 | | | BLOOMFIELD TWP | MI | 48302-0282 |
| IAN C R GAIL & | SUSAN L GAIL TEN ENT | 532 NE 17TH WAY | | | FT LAUDERDALE | FL | 33301-1352 |
| IAN C TONE | 183 EAST AVENUE | | | | LOCKPORT | NY | 14094-3810 |
| IAN CARMICHAELS AUTO SERVICE | 784 BAKER CRESCENT | | | KINGSTON ON K7K 6P6 CANADA | | | |
| IAN COLLIER CAMPBELL | 6930 PACIFIC VIEW DRIVE | | | | LOS ANGELES | CA | 90068 |
| IAN COOPER | 1037 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3205 |
| IAN DALEY | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| IAN DAVIDSON | 808 E 11 MILE RD #1-2 | | | | ROYAL OAK | MI | 48067-1966 |
| IAN DAVIES | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| IAN DAVIS | 1615 N WAVERLY RD | | | | LANSING | MI | 48917-1782 |
| IAN DORAN | 1241 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| IAN E STODDARD | 1630 SEABREEZE CT APT 2A | | | | CENTERVILLE | OH | 45458 |
| IAN ERIK HARROD & | PEGGY LEE HARROD JT WROS | P.O. BOX 71596 | | | FAIRBANKS | AK | 99707 |
| IAN FRASER | 6915 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| IAN HALLERAN | PO BOX 9022 | C/O BUDAORS-GMSE HUNGARY | | | WARREN | MI | 48090-9022 |
| IAN HANNA | 2690 ELSINORE DR | | | | WATERFORD | MI | 48328-3624 |
| IAN HARRINGTON | 1820 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| IAN HORSFALL | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| IAN HWA | 6235 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3285 |
| IAN JACKSON | 369 ROSEBROOK DR | | | | GALLATIN | TN | 37066-5575 |
| IAN KENNEDY | 2124 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| IAN KING | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5961 |
| IAN L ERDOS | ROTH IRA DCG & T TTEE | 4730 LEAMINGTON | | | CHICAGO | IL | 60630 |
| IAN LAU | 249 WINDSOR DR | | | | POINT ROBERTS | WA | 98281-9313 |
| IAN LEITNER C/F | DYLAN A LEITNER UTMA-NY | 2 BROOK MANOR RD | | | SOUTH SALEM | NY | 10590 |
| IAN LOUNDS | 2640 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IAN MACDONALD | 29556 RUNEY DR | | | | WARREN | MI | 48092-2302 |
| IAN MACEWEN | 6360 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3012 |
| IAN MARTIN LIMITED | 465 MORDEN ROAD 2ND FLOOR | | | OAKVILLE CANADA ON L6K 3W6 CANADA | | | |
| IAN MARTIN LTD | 940 BROCK RD UNIT 3 | | | PICKERING ON L1W 2A1 CANADA | | | |
| IAN MAY | 82 OAK CREEK LANE | APT 82 | | | PONTIAC | MI | 48340 |
| IAN MCEWAN | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009-3714 |
| IAN MICHAEL GLAZER | 3015 PORTER ST NW | | | | WASHINGTON | DC | 20008-3272 |
| IAN MICHAEL LYSTER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14526 OAK BEND DR | | HOUSTON | TX | 77079 |
| IAN MONTGOMERY TR | IOWA CITY HEART CENTER PC | 401K PROF SHAR PLAN | FBO DR CAMPBELL ATTN JOE HENNESSY | 190 S LASALLE ST STE 1640 | CHICAGO | IL | 60603 |
| IAN MORGAN | 5933 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4942 |
| IAN R SMITH | 263 MONTANA DRIVE | | | | XENIA | OH | 45385 |
| IAN ROBINS | PO BOX 9904 | | | | GLENDALE | CA | 91226 |
| IAN SCOTT | 2260 GALE RD | | | | ANN ARBOR | MI | 48105 |
| IAN STAHL | 723 DETROIT AVE | | | | ROYAL OAK | MI | 48073-3694 |
| IAN STINES | 1453 SUNSET RD | | | | ANN ARBOR | MI | 48103-2934 |
| IAN SUTHERLAND | 701 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1221 |
| IAN UPTON | 4198 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |
| IAN W BAIN | 8604 DOE PASS | | | | LANSING | MI | 48917-8840 |
| IAN WILD | 3576 DARCY DR | | | | BLOOMFIELD HILLS | MI | 48301-2123 |
| IANACONI JOSPEH | 1133 58TH ST | | | | BROOKLYN | NY | 11219-4526 |
| IANARO, JOSEPH A | 9538 CRESTVIEW DR | | | | WINDHAM | OH | 44288-9708 |
| IANAZONE, EUGENE J | 140 CLEARWATER CV S | | | | AUSTINTOWN | OH | 44515-2159 |
| IANDIMARINO, LORETTA | 293 HILLCREST DR | | | | TRAFFORD | PA | 15085 |
| IANDIMARINO, MARIO D | 293 HILLCREST DR | | | | TRAFFORD | PA | 15085-1228 |
| IANDOLI, ANN F | 1515 IMPERIAL AVE | | | | NEW HYDE PARK | NY | 11040-3945 |
| IANETTA, JOSEPHINE E | 250 CHATHAM WAY APT 821 | | | | MAYFIELD HEIGHTS | OH | 44124-2071 |
| IANIA, THOMAS | 3730 MOYER RD | | | | N TONAWANDA | NY | 14120-9552 |
| IANIRO, DANTE | 6559 HIDDEN WOODS TRL | | | | MAYFIELD HTS | OH | 44143-3500 |
| IANITELLI, DEBORAH J | 19011 PORTER DR | | | | CLINTON TOWNSHIP | MI | 48038-3082 |
| IANNA BEN | 48504 BIG HORN DR | | | | LA QUINTA | CA | 92253-7152 |
| IANNACONE JOSEPH | IANNACONE, JOSEPH | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| IANNACONE, DENNIS L | 3639 E DESERT WILLOW RD | | | | PHOENIX | AZ | 85044-7132 |
| IANNACONE, MARIA S | THE VILLAS OF CASA CELESTE | 9225 82ND AVE NORTH | | | SEMINOLE | FL | 33777 |
| IANNACONE, MARIA S | THE VILLAS OF CASA CELESTE | 9225 82ND AVE NORTH | UNIT 101 | | SEMINOLE | FL | 33777 |
| IANNAGGI, GAETANO | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087-1511 |
| IANNARELLI ERIC | , IANNARELLI ERIC | | | | | | |
| IANNARELLI, ERIC A | 9 DORIS LN | | | | TARRYTOWN | NY | 10591-4617 |
| IANNARELLI, ERIC A | 9137 MANSFIELD RD APT 72 | | | | SHREVEPORT | LA | 71118-3142 |
| IANNELLI THOMAS | 48 QUEENS AVE | | | | ATLANTIC BEACH | NY | 11509-1521 |
| IANNELLI, ANNA H | 2511 JOHNSTON RD | | | | COLUMBUS | OH | 43220-4667 |
| IANNELLI, DOMINICK | 805 LAUREL ST | | | | LAKEHURST | NJ | 08733-2707 |
| IANNELLI, MICHAEL C | 7979 GREENSIDE LANE | | | | WORTHINGTON | OH | 43085 |
| IANNELLO JOSEPH (150679) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| IANNELLO, FRANCIS J | 725 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| IANNELLO, ROSE | 1121 SW 111TH TER | | | | DAVIE | FL | 33324-4128 |
| IANNELLO, SUE ANN | 725 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| IANNETTA, TONY | 4065 NO CEDAR PINE | | | | MOORPARK | CA | 93021 |
| IANNI NICKIE L (429161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IANNI, GERARDINA | 21800 MORLEY AVE | APT 102 | | | DEARBORN | MI | 48124 |
| IANNI, GERARDINA | 5524 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5003 |
| IANNI, MARIA L | 6493 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| IANNICELLI, DAVID N | 37407 OCEAN REEF | | | | WILLOUGHBY | OH | 44094-6408 |
| IANNICELLI, DORIS E | 14 MEADOW LN | | | | CLIFTON | NJ | 07012-1020 |
| IANNITELLI, ALBERT R | 12 MADDEN AVE | | | | MILFORD | MA | 01757-2318 |
| IANNITELLI, DAVID A | PO BOX 225 | | | | N UXBRIDGE | MA | 01538-0225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IANNIZZARO, ROBERT J | 764 GENESEE AVE NE | | | | WARREN | OH | 44483-4208 |
| IANNO, SANTO A | 543 ELITE AVE | | | | WEST CHICAGO | IL | 60185-2111 |
| IANNOLI, MARY R | 16 CHAPEL ST UNIT B | | | | NEWPORT | RI | 02840-3254 |
| IANNONE, ROBERT D | 7405 SCHOOL LN | | | | BALTIMORE | MD | 21222-1836 |
| IANNONE, SUSAN E | 640 MIX AVE APT 3E | | | | HAMDEN | CT | 06514-2305 |
| IANNOTTI, HELEN M | 16400 TOLEDO RD APT 811 | | | | SOUTHGATE | MI | 48195 |
| IANNOTTI, RAMONA | 14560 ARDEN ST | | | | LIVONIA | MI | 48154-3502 |
| IANNUCCI JR, PHILIP F | 4903 WESTCHESTER DR | APT 3 | | | AUSTINTOWN | OH | 44515 |
| IANNUCCI JR, PHILIP F | UNIT 3 | 4903 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-6523 |
| IANNUCCI, BARBARA A | 3312 A TRAPPERS TRAIL | | | | CORTLAND | OH | 44410-9154 |
| IANNUCCI, MICHAEL J | 3312 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9154 |
| IANNUCCI, PETE A | 6910 CHURCH ST | | | | PITTSBURGH | PA | 15218-2456 |
| IANNUZZELLI BENNY (652961) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| IANNUZZELLI JR, JOSEPH N | 35 DAWSON ST | | | | BELLEVILLE | NJ | 07109-1709 |
| IANNUZZI ROCHELLE | 614 CHESTNUT ST | | | | PALMYRA | NJ | 08065-2505 |
| IANNUZZI, FRANK J | 3776 LIMA CT | | | | INDIANAPOLIS | IN | 46227-8177 |
| IANNUZZI, RALPH | 117 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1716 |
| IANNUZZI, STEVEN | PO BOX 4700 CHESTPEAK | | | | CHESAPEAKE | VA | 23327 |
| IANTHA DIETZ | 50 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8701 |
| IANYWHERE SOLUTIONS | SYBASE INC | 561 VIRGINIA RD | | | CONCORD | MA | 01742-2727 |
| IANYWHERE SOLUTIONS INC | A SYBASE COMPANY | 561 VIRGINIA RD | | | CONCORD | MA | 01742-2727 |
| IAP RESEARCH INC | 2763 CULVER AVE | | | | DAYTON | OH | 45429-3723 |
| IAQUINTA, JACK C | 14960 COLLIER BLVD LOT#3048 | | | | NAPLES | FL | 34119 |
| IAQUINTO I I I, SAM | 9285 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| IAQUINTO, CATHERINE E | 6239 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| IAQUINTO, DONALD J | 3411 FIELDSTONE COURT | | | | HUDSONVILLE | MI | 49426-9068 |
| IAQUINTO, MARY A | 6399 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| IAQUINTO, TONY | 11941 MARATHON DR | | | | BONITA SPRINGS | FL | 34135-7116 |
| IARRUSSO JESSICA | IARRUSSO, JESSICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| IASAR ZARKA | 121 HORTON ST | | | | LANSING | MI | 48912-2805 |
| IASCI, ANTHONY | 222 ROSS DR | | | | MONROE | MI | 48162-3219 |
| IATONNA, ANTONIA R | 688 RANDOLPH AVE | | | WINDSOR ON CANADA N9B-2T8 | | | |
| IATSE | 119 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40203-2217 |
| IATSE LOCAL 66 | PO BOX 75 | | | | DAYTON | OH | 45401-0075 |
| IAV AUTOMOTIVE ENGINEERING INC | 15620 TECHNOLOGY DR | | | | NORTHVILLE | MI | 48168-2849 |
| IAV, INC. | 15620 TECHNOLOGY DR | | | | NORTHVILLE | MI | 48180 |
| IAVICOLI, ANTHONY A | 5600 SW 32ND TER | | | | FORT LAUDERDALE | FL | 33312-6319 |
| IB DESSELLES JR | 6404 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| IBA MOLECULAR INC | 100 EXECUTIVE DRIVE | | | | STERLING | PA | 21066 |
| IBA MOLECULAR, INC | MR. ABDUL KAHN | 100 EXECUTIVE DRIVE | | | STERLING | VA | 20166 |
| IBACH, RAYMOND C | 3346 POPLAR LN | | | | MOUNTVILLE | PA | 17554-1242 |
| IBANES, JUAN J | 2528 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4628 |
| IBANEZ, ARMANDO B | 12798 CARISSA CT | | | | RANCHO CUCAMONGA | CA | 91739-1592 |
| IBANEZ, OMAR | 2332 S AVERS AVE | | | | CHICAGO | IL | 60623-3040 |
| IBARRA ARACELLA | IBARRA, ARACELIA | DREYER BABICH BUCCOLA CALLAHAM & WOOD LLP, | 20 BICENTENNIAL CIRCLE | | SACRAMENTO | CA | 95826 |
| IBARRA ARACELLA | MARTINEZ, DAVID | 12TH ST SPACE #41 | | | WILLIAMS | CA | 95987 |
| IBARRA ARACELLA | MARTINEZ, FETUS | 2221 SOUTH STATE ST #17 | | | UKIAH | CA | 95482 |
| IBARRA JR, MANUEL | 4577 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| IBARRA KIM | IBARRA, KIM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| IBARRA RALPH | 3576 N LILY DR | | | | RIALTO | CA | 92377-4865 |
| IBARRA, ALFREDO | 4524 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-3337 |
| IBARRA, ANTONIO | 1083 CORA ST | | | | WYANDOTTE | MI | 48192-2805 |
| IBARRA, JAIME V | 1017 E WALNUT AVE | | | | LOMPOC | CA | 93436-7031 |
| IBARRA, JANET M | 1017 E WALNUT AVE | | | | LOMPOC | CA | 93436-7031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IBARRA, JOSE J | 506 EVANS ST | | | | UVALDE | TX | 78801-5848 |
| IBARRA, JUAN J | 1721 WREN DR | | | | MANSFIELD | TX | 76063-3359 |
| IBARRA, JUAN M | 930 LIONEL CT | | | | SPARKS | NV | 89434-8899 |
| IBARRA, LUPE | 426 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3031 |
| IBARRA, MIGUEL | 1756 W BRIAN AVE | | | | PORTERVILLE | CA | 93257-8870 |
| IBARRA, ROBERTO | 6493 DEER HOLLOW DR | | | | SAN JOSE | CA | 95120-1623 |
| IBARRA, THOMAS | 3387 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8749 |
| IBARRA-PALMER, NORMA | 6723 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3911 |
| IBARROLA EULALYN | IBARROLA, ANDREW | MIKHOV LAW OFFICES OF STEVE | 540 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90049-4654 |
| IBARROLA EULALYN | IBARROLA, EULALYN | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |
| IBARROLA EULALYN | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IBBOTSON, SUSAN D | 13580 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| IBBS, DUSTIN W | 720 PRICE ST | | | | EAST LIVERPOOL | OH | 43920-2244 |
| IBC VEHICLES LIMITED | PO BOX 163 KIMPTON RD | LUTON BEDS LU2 OXP | | LONDON GREAT BRITAIN | | | |
| IBC VEHICLES LTD | P O BOX 163 | KIMPTON ROAD LUTONLU2 0TY | | LONDON ENGLAND GREAT BRITAIN | | | |
| IBC VEHICLES LTD á | 163 KIMPTON RD á | DONNA SANFORD á | | LUTON BEDFORDSHIRE LU2 0TY GREAT BRITAIN | | | |
| IBC VEHICLES LTD EFSSC | EDIFICIO CRISTAL SECTOR BARI- | CARRETERA N-150 KIM 6 7 | | BARBERA DEL VALLES E-08210 SPAIN | | | |
| IBC VEHICLES LTD. | KIMPTON RD. | | | LUTON LU2 0TY GREAT BRITAIN | | | |
| IBE MIKE | NEED BETTER ADDRESS 11/27/06CP | 10525 VISTA SORRENTO PARKWAY | | | SAN DIEGO | CA | 92121 |
| IBE MUNCIE CHAPTER | PO BOX 2412 | | | | MUNCIE | IN | 47307-0412 |
| IBE, AGNES M | 43 E SHAWNEE TRL | | | | WHARTON | NJ | 07885-2927 |
| IBEC | 3200 E 12 MILE RD SUITE 201 | | | | WARREN | MI | 48092 |
| IBECA TECHNOLOGIES CORP | 4 PARKSIDE PLACE | | | MONTREAL CANADA PQ H3H 1A8 CANADA | | | |
| IBEGBU, CECIL N | 1622 LONGFELLOW DR | | | | CANTON | MI | 48187-2925 |
| IBEN, DEBRA K | 810 N BENTSEN PALM DR TRLR W225 | | | | MISSION | TX | 78572-8849 |
| IBEN, WAYNE R | 3031 COUNTY ROAD 3420 | | | | HAWKINS | TX | 75765-3391 |
| IBEO AUTOMOBILE SENSOR GMBH | FAHRENKRON 125 | | | HAMBURG 22179 GERMANY | | | |
| IBEO AUTOMOBILE SENSOR GMBH | MERKURRING 20 | | | HAMBURG HH 22143 GERMANY | | | |
| IBERIA PARISH COURTHOUSE | 300 IBERIA STREET SUITE 300 | | | | NEW IBERIA | LA | 70560 |
| IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | SALES/USE TAX DEPARTMENT | | | NEW IBERIA | LA | 70562-9770 |
| IBERICA DE MECANISMOS SA | CRTA DE VILLAVICIOSA KM 2,7 | | | MOSTOLES 28935 SPAIN | | | |
| IBERICA DE MECANISMOS SA | CRTA DE VILLAVICIOSA KM 2,7 | | | MOSTOLES ES 28935 SPAIN | | | |
| IBEROFON PLASTICOS | POL IND MIRALCAMPO C/ALUMINIO 4 | | | GUADALAJARA 19200 MEXICO | | | |
| IBERSHOFF, LOIS E | 10 S HILTON PARK RD | | | | MUSKEGON | MI | 49442-9463 |
| IBERVILLE MOTORS, INC. | 23085 HIGHWAY 1 | | | | PLAQUEMINE | LA | 70764-2312 |
| IBERVILLE MOTORS, INC. | STANLEY ANDERS | 23085 HIGHWAY 1 | | | PLAQUEMINE | LA | 70764-2312 |
| IBERVILLE PARISH | PO BOX 355 | SALES/USE TAX DEPARTMENT | | | PLAQUEMINE | LA | 70765-0355 |
| IBERVILLE PARISH TAX COLLECTOR | PO BOX 231 | | | | PLAQUEMINE | LA | 70765-0231 |
| IBEW LOCAL 16 | 9001 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47725-1397 |
| IBEW LOCAL UNION | PO BOX 110 | | | | CLAY | NY | 13041-0110 |
| IBG NDT SYSTEMS CORP | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336-5182 |
| IBH | NO ADVERSE PARTY | | | | | | |
| IBH AUTOMATION INC | 325 SHENSTONE RD | | | | RIVERSIDE | IL | 60546-2029 |
| IBI INCOME FUND | 25200 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033-7443 |
| IBIDEN CO LTD | 1-1 KITAKATA IBIKAWACHO | | | IBI-GUN GIFU 501-0695 JAPAN | | | |
| IBIDEN CO LTD | 1-1 KITAKATA IBIKAWACHO | | | IBI-GUN GIFU JP 501-0695 JAPAN | | | |
| IBIDEN USA CORP | PO BOX 94013 | | | | CHICAGO | IL | 60690-4013 |
| IBIS ASSOCIATES INC | 1601 TRAPELO RD STE 164 | RESERVOIR PL | | | WALTHAM | MA | 02451-7356 |
| IBIS ASSOCIATES INC | RESERVOIR PLACE SUITE 164 | 1601 TRAPELO ROAD | | | WALTHAM | MA | 02451 |
| IBIS TEK | 210 SPRING ST | | | | BUTLER | PA | 16001-7022 |
| IBJTC BUSINESS CREDIT CORPORATION | ATTN STEVEN PONG | 1251 AVE OF AMERICAS 32ND FL | | | NEW YORK | NY | 10020 |
| IBM | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48265-0001 |
| IBM | ASSOCIATE GENERAL COUNSEL, IGS AMERICAS | ROUTE 100 | | | SOMERS | NY | 10589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IBM | ATTN: CENTRAL REGION GENERAL COUNSEL | ONE IBM PLAZA | | | CHICAGO | IL | 60611 |
| IBM | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | ATTN: MANAGING DIRECTOR | 18000 WEST NINE MILE RD. | | | SOUTHFIELD | MI | 48075 |
| IBM | ATTN: MANAGING DIRECTOR | GENERAL MOTORS ACCOUNT | 18000 WEST NINE MILE RD. | | SOUTHFIELD | MI | 48075 |
| IBM | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| IBM | DENNIS KAVANAGH | 18000 W. NINE MILE ROAD | P.O. BOX 5050 | | SOUTHFIELD | MI | 48075 |
| IBM | LARRY AMICI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM | ODYSSEY B301/DOCKS 91-98 | 3039 CORNWALLIS R | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| IBM | PO BOX 2009 | | | | RACINE | WI | 53401 |
| IBM BELGIUM FINANCIAL SERVICES COMPANY S.A./N.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CANADA LIMITED | GENERAL MANAGER - IGF CANADA | 3600 STEELES AVE. E | | MARKHAM ON L3R 9Z7 CANADA | | | |
| IBM CANADA LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CANADA LTD | PO BOX 5100 STN F | | | TORONTO ON M4Y 2T5 CANADA | | | |
| IBM CORP | 1507 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75234-6053 |
| IBM CORP | PO BOX 1328 | | | | BOCA RATON | FL | 33429-1328 |
| IBM CORPORATION | 18000 WEST NINE MILE | | | | SOUTHFIELD | MI | 48075 |
| IBM CORPORATION | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| IBM CORPORATION | 500 1ST AVE | | | | PITTSBURGH | PA | 15219-3128 |
| IBM CORPORATION | GRACE PROFACI | 1 SYLVAN PARK DR | | | NEWBURGH | NY | 12550-1539 |
| IBM CORPORATION | NA | 18000 W NINE MILE RD | | | SOUTHFIELD | MI | 48075 |
| IBM CREDIT LLC | 1 N CASTLE DR | | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | 1 NORTH CASTLE DR | | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE | MS NCA-306 | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE MS NCA-306 | | | | ARMONK | NY | 10504 |
| IBM DE CHILE S.A.C. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DE MEXICO COMERCIALIZACION Y SERVICIOS, S.A DE C.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DENMARK A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM DEUTSCHLAND GMBH | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM FRANCE FINANCEMENT S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING AUSTRAILIA LTD ABN | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING AUSTRAILIA LTD ABN 27 002 955 571 | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING NEW ZEALAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL FINANCING S.A. / IBM SOUTH AFRICA (PTY) LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM GLOBAL SERVICES INDIA PRIVATE LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM IRELAND LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM ITALIA SERVIZI FINANZIARI S.P.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM JAPAN, LTD. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM KOREA, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM KOREA, INC. (CONTINUATION OF PART1) | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM NEDERLAND FINANCIERINGEN B.V. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM OSTERREICH, INTERNATIONALE BUROMASCHINEN GESELLSCHAFT M.B.H. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM PHILIPPINES, INC. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IBM SINGAPORE PTE LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM SVENSKA AB | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM SWITZERLAND | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM TAIWAN CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM THAILAND CO LTD | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM UNITED KINGDOM FINANCIAL SERVICES LIMITED | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| IBM/SOUTHFIELD | 18000 WEST NINE MILE ROAD | | | | SOUTHFIELD | MI | 48075 |
| IBN WALI SMITH, DAAWUUD | 1002 AARON CIRCLE DR | | | | DURHAM | NC | 27713-2181 |
| IBN WALI, DAAWUUD | 6111 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236-7373 |
| IBOLYA CENTERI & | KATHY HALLIBURTON & | MARIKA MCFARLANE JT WROS | 25428 PARSONS DR | | SOUTHFIELD | MI | 48075-1757 |
| IBRA PARKER | 286 VAN BUREN CIR | | | | DAVISON | MI | 48423-8569 |
| IBRAHIM A FAWAZ | 5519 KENDAL ST | | | | DEARBORN | MI | 48126-3188 |
| IBRAHIM A HAMADE | 1049 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2318 |
| IBRAHIM BADIRU | 39621 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3963 |
| IBRAHIM DORSEY | 334 LANDING LN | | | | ELKTON | MD | 21921-6614 |
| IBRAHIM FAWAZ | 5519 KENDAL ST | | | | DEARBORN | MI | 48126-3188 |
| IBRAHIM HAMADE | 1049 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2318 |
| IBRAHIM SABUR | 1017 N CHEVROLET AVE | | | | FLINT | MI | 48504-4625 |
| IBRAHIM SAMIR | 5 WINDMILL CHASE APT G | | | | SPARKS | MD | 21152-9058 |
| IBRAHIM ZAKHEM | PO BOX 9022 | C/O ADAM OPEL IPC R3-05 | | | WARREN | MI | 48090-9022 |
| IBRAHIM ZEIN | 22450 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1002 |
| IBRAHIM, HILAL F | 6383 WOODWALL CT | | | | BELLEVILLE | MI | 48111-5170 |
| IBRAHIM, IFTEKHAR A | 137 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| IBRAHIM, MARIBEL C | 327 BALTIMORE ANNAPOLIS BLVD | | | | SEVERNA PARK | MD | 21146-1371 |
| IBRAHIM, MARY M | 9436 TOUCAN AVE | | | | FOUNTAIN VALLEY | CA | 92708-5758 |
| IBRAHIM, MARY MAHER | 9436 TOUCAN AVE | | | | FOUNTAIN VALLEY | CA | 92708-5758 |
| IBRAHIM, MOHSEN S | 1598 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1040 |
| IBRI, WISSAM | 4552 KIRKWOOD DR | | | | STERLING HEIGHTS | MI | 48310-6401 |
| IBRISSOU, TRAORE | 500 N VALLEY DR UNIT 204 | | | | DES MOINES | IA | 50312-1623 |
| IBS FILTRAN GMBH | INDUSTRIESTRASSE 19 D-51597 | | | MORSHACH GERMANY | | | |
| IBT GENERAL FUND | ATTN ROZ ORRICO | 2215 YORK RD | STE. 501 | | OAK BROOK | IL | 60523 |
| IBT INC | PO BOX 2982 | 9400 W 55TH ST | | | SHAWNEE MISSION | KS | 66201-1382 |
| IBT TTEE | ST JOSEPHS HEALTH SYS RET PL | FBO RICK C CRAWFORD | 21771 JINETES | | MISSION VIEJO | CA | 92691 |
| IBT TTEE | ST JOSEPHS HEALTH SYS RET PL | FBO THOMAS LEE CRANDELL | 110 E AVENIDA CORNELIO | | SAN CLEMENTE | CA | 92672 |
| IBT, INC. | KEVIN THOMPSON | 9400 W 55TH ST | | | MERRIAM | KS | 66203-2042 |
| IC CONSULTANTS LTD | 47 PRINCES GATE EXHIBITION RD | LONDON SW7 2QA | | UNITED KINGDOM GREAT BRITAIN | | | |
| IC ELECTRONICS INC | 22166 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2494 |
| IC HOLDING HILVERSUM BV | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 |
| IC LOGIC INC | 104 S ESTES DR STE 203 | PO BOX 9334 | | | CHAPEL HILL | NC | 27514-2866 |
| ICA TRANS/PHILADELPH | 614 SOUTH 8TH STREET | SUITE 304 | | | PHILADELPHIA | PA | 19147 |
| ICA/FARMINGTON HILL | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| ICAG, INC | P O BOX 530388 | | | | HENDERSON | NV | 89053-0388 |
| ICAHN ENTERPRISES LP | 1 DE MAYO 147 | | | NAUCALPAN DE JUAREZ EM 53630 MEXICO | | | |
| ICAHN ENTERPRISES LP | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936-0966 |
| ICAHN ENTERPRISES LP | 1303 LANDON ST | | | | SCHOFIELD | WI | 54476-1872 |
| ICAHN ENTERPRISES LP | 135 FRONT ST | | | | MONROE CITY | MO | 63456-1921 |
| ICAHN ENTERPRISES LP | 135 FRONT ST | PPS | | | MONROE CITY | MO | 63456-1921 |
| ICAHN ENTERPRISES LP | 150 FISHER AVE | | | | VAN WERT | OH | 45891-1409 |
| ICAHN ENTERPRISES LP | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| ICAHN ENTERPRISES LP | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 |
| ICAHN ENTERPRISES LP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| ICAHN ENTERPRISES LP | 2845 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9198 |
| ICAHN ENTERPRISES LP | 300 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6608 |
| ICAHN ENTERPRISES LP | 325 SEWELL DR | | | | SPARTA | TN | 38583-1216 |
| ICAHN ENTERPRISES LP | 3605 CLEVELAND ROAD EXT | | | | SOUTH BEND | IN | 46628-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICAHN ENTERPRISES LP | 400 E 2ND ST | | | | BOYERTOWN | PA | 19512-1603 |
| ICAHN ENTERPRISES LP | 401 INDUSTRIAL DR | | | | WAUPUN | WI | 53963-9001 |
| ICAHN ENTERPRISES LP | 47001 PORT ST | | | | PLYMOUTH | MI | 48170-6063 |
| ICAHN ENTERPRISES LP | 510 E GROVE ST | | | | GREENVILLE | MI | 48838-1878 |
| ICAHN ENTERPRISES LP | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | |
| ICAHN ENTERPRISES LP | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076-4046 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | | | | TOLEDO | OH | 43607-3727 |
| ICAHN ENTERPRISES LP | 900 UPTON AVE | PO BOX 910 | | | TOLEDO | OH | 43661-0001 |
| ICAHN ENTERPRISES LP | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148-7334 |
| ICAHN ENTERPRISES LP | ANDREAS FUCHS | ENGELSCHALKSTR.1 | | | SHIPSHEWANA | IN | 46565 |
| ICAHN ENTERPRISES LP | ANDREAS KRAULAND | NOPITSCHSTR 67 | | | MUSKEGON | MI | 49442 |
| ICAHN ENTERPRISES LP | CALLE TEJOCOTES S/N BARRIO TEXCACOA | | | TEPOTZOTLAN EM 54600 MEXICO | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | | | PUEBLA MX 72210 MEXICO | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | NO 420 COL SAN PEDRO | | PUEBLA 72210 MEXICO | | | |
| ICAHN ENTERPRISES LP | CALZADA IGNACIO ZARAGOZA | NO 420 COL SAN PEDRO | | PUEBLA MX 72210 MEXICO | | | |
| ICAHN ENTERPRISES LP | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANI | | PUEBLA PU 72300 MEXICO | | | |
| ICAHN ENTERPRISES LP | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANILLA | | PUEBLA PU 72300 MEXICO | | | |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 MAPLE ST | | | SPARTA | MI | 49345-1563 |
| ICAHN ENTERPRISES LP | CHRIS DEVILLING | 200 SOUTH MAPLE ST. | | | WAYNE | NJ | 07470 |
| ICAHN ENTERPRISES LP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | EL PASO | TX | 79936-0966 |
| ICAHN ENTERPRISES LP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | ROSSFORD | OH | 43460 |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | 1500 FREEMAN AVE. | | COBURG, BAYERN GERMANY | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | CALLE TEJOCOTES S/N | BARRIO TEXCACOA | QUERETARO GR 76120 MEXICO | | | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | FEDERAL-MOGUL CORPORATION | 7450 N MCCORMICK BLVD. | | BRISTOL | CT | |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | NATIONAL SEAL DIV. | 150 FISHER AVENUE | | FRANKFORT | IN | 46041 |
| ICAHN ENTERPRISES LP | CRAIG GIRARD | SAN ESTABAN PTE #47 | 53560 NAUCALPAN DE JAUREZ | | SPARTA | TN | |
| ICAHN ENTERPRISES LP | DAVE REDEKER | 8325 N NORFOLK ST | INDIANAPOLIS DISTRIBUTION CTR | | INDIANAPOLIS | IN | 46268-1695 |
| ICAHN ENTERPRISES LP | DAVE REDEKER | INDIANAPOLIS DISTRIBUTION CTR | 8325 N. NORFOLK STREET | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| ICAHN ENTERPRISES LP | DICK WATERMAN | WIPER PRODS. | 402 ROYAL ROAD | | PERKASIE | PA | 18944 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 CLEVELAND ROAD EXT | | | SOUTH BEND | IN | 46628-9779 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | 3605 W. CLEVELAND RD. | | | AU GRES | MI | 48703 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO | PUEBLA PU 72030 MEXICO | NORMAL | IL | 61761 |
| ICAHN ENTERPRISES LP | GEORGE BOURAS | MUSKEGON PISTON | 2318 WALDO BLVD | PUEBLA PU 72030 MEXICO | | | |
| ICAHN ENTERPRISES LP | HERMANN-GOETZE-STR 8 | | | HERDORF RP 57562 GERMANY | | | |
| ICAHN ENTERPRISES LP | HOLBROOK LN COVENTRY | | | COVENTRY WEST MIDLANDS GB CV6 4BG GREAT BRITAIN | | | |
| ICAHN ENTERPRISES LP | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | DETROIT | MI | 48216 |
| ICAHN ENTERPRISES LP | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | SUMMERTON | SC | 29148 |
| ICAHN ENTERPRISES LP | JOHNNY WEBB | FEDERAL MOGUL | 325 SEWELL ROAD | | NOGALES | AZ | 85621 |
| ICAHN ENTERPRISES LP | LARRY DALPIAZ | FRICTION PRODUCTS DIV. | 2410 PAPER MILL RD | | MUSKEGON | MI | 49442 |
| ICAHN ENTERPRISES LP | LARRY WILSON | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | JONESVILLE | MI | 49250 |
| ICAHN ENTERPRISES LP | MARK GRAHAM | FEDERAL MOGUL FRICTION PRODUCT | 2084 ROWESVILLE RD | | ROCK VALLEY | IA | 51247 |
| ICAHN ENTERPRISES LP | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | OSHAWA ON CANADA | | | |
| ICAHN ENTERPRISES LP | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | WINDSOR ON CANADA | | | |
| ICAHN ENTERPRISES LP | PAUL GARDNER | 71 - 77 BURMAN ROAD | | | LAREDO | TX | 78041 |
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| ICAHN ENTERPRISES LP | PROLONGACION HERMANOS 7151-C | COLONIA PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | 510 E GROVE ST | ATTN CUSTOMER SVC. DEPT. | | GREENVILLE | MI | 48838-1878 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN CUSTOMER SVC. DEPT. | 510 E. GROVE STREET | MORSBACH, 51597 GERMANY | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | BLACKSBURG | VA | 24060 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | PITTSBURGH | PA | 15237 |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | MID GLAMORGAN GREAT BRITAIN | | | |
| ICAHN ENTERPRISES LP | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | PURBLA PU 72000 MEXICO | | | |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LANE | | | JACKSON | MI | 49202 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | 2100 MIDWAY LN | | | SMYRNA | TN | 37167-5876 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | JACKSONVILLE | AL | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | | | ROMEO | MI | 48065 |
| ICAHN ENTERPRISES LP | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | JACKSONVILLE | AL | 36265 |
| ICAHN ENTERPRISES LP | SAN ESTEBAN PTE 47 | | | NAUCALPAN EDO EM 53560 MEXICO | | | |
| ICAHN ENTERPRISES LP | SHARI HERMAN | C/O PACE INDUSTRIES | 135 FRONT ST | | GURNEE | IL | 60031 |
| ICAHN ENTERPRISES LP | SHARI HERMAN | SEALING PRODUCTS GRP. | 2845 WEST STATE ROAD 28 | SASBACH GERMANY | | | |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | 401 INDUSTRIAL DR | COMTECH MFG | | WAUPUN | WI | 53963-9001 |
| ICAHN ENTERPRISES LP | STEVE KENDRICKX228 | COMTECH MFG | 401 INDUSTRIAL AVE | | SPARTA | MI | 49345 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | 100 PROGRESS WAY W | ZANXX PRODUCTS | | AVILLA | IN | 46710-9669 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | WAGNER DIVISION | 400 E. SECOND STREET | | ASHLAND | OH | 44805 |
| ICAHN ENTERPRISES LP | STEVE ROSETTE | ZANXX PRODUCTS | 100 PROGRESS WAY W | CURNO 24035 ITALY | | | |
| ICAHN ENTERPRISES LP | STEVEN ROSETTE | 1151 MORTON LANE | | | AUBURN HILLS | MI | 48326 |
| ICAHN ENTERPRISES LP | STIELSTR 11 | | | WIESBADEN HE 65201 GERMANY | | | |
| ICAHN ENTERPRISES LP | WILLIAM D. SQUIER | CHAMPION IGNITION PRODUCTS | 3009 SYLVANIA DRIVE | | LAREDO | TX | 78045 |
| ICAM TECHNOLOGIES CORP | 21500 NASSR ST | | | SAINTE-ANNE-DE-BELLEVUE QC H9X 4C1 CANADA | | | |
| ICAM TECHNOLOGIES CORP | 21500 RUE NASSR | | | SAINTE-ANNE-DE-BELLEVUE QC H9X 4C1 CANADA | | | |
| ICARD ROBERT | 1307 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9271 |
| ICAT LOGISTICS INC | PO BOX 28952 | | | | BWI AIRPORT | MD | 21240-8952 |
| ICE BEVERLY | 204 THILL AVE | | | | SUNNYSIDE | WA | 98944-1964 |
| ICE COLD AUTO AIR | 1500 E ALTAMONTE DR | | | | FERN PARK | FL | 32730-2048 |
| ICE COLD AUTO AIR MUFFLER CITY | 4857 E COLONIAL DR | | | | ORLANDO | FL | 32803-4332 |
| ICE JR, JAMES R | 1805 HILLCREST AVE | | | | ANDERSON | IN | 46011-1007 |
| ICE MILLER | ONE AMERICAN SQ BOX 82001 | | | | INDIANAPOLIS | IN | 46282 |
| ICE MOUNTAIN SPRING WATER PROCESSING CENTER | 2767 E IMPERIAL HIGHWAY SUITE 100 | | | | BREA | CA | 92821 |
| ICE, BARBARA | 2452 W KEM RD APT 124 | | | | MARION | IN | 46952-6875 |
| ICE, BARBARA L | 207 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| ICE, EARL | 7465 RIVERWOOD DR E | | | | FOLEY | AL | 36535-4092 |
| ICE, FRED J | APT 319 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1807 |
| ICE, FRED JUNIOR | 4404 GREGOR ST | | | | GENESEE | MI | 48437-7704 |
| ICE, GEORGE L | 4220 W 200 N | | | | ANDERSON | IN | 46011-8787 |
| ICE, HUBERT R | 15845 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| ICE, JERRY L | 381 W 1800 N | | | | SUMMITVILLE | IN | 46070-9044 |
| ICE, JOYCE C | 15 OLDFIELD AVE | | | | HAMILTON | NJ | 08610 |
| ICE, MARY A | 1582 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| ICE, MARYHELEN | 1935 W 400 S | | | | PERU | IN | 46970-8077 |
| ICE, MICHELE JEAN | 2033 E RIVER RD UNIT 33 | | | | NEWTON FALLS | OH | 44444-8779 |
| ICE, OLZA B | 4220 W 200 N | | | | ANDERSON | IN | 46011-8787 |
| ICE, PAUL L | 207 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| ICE, RACHEL P | 1426 E 60TH ST APT 4 | | | | ANDERSON | IN | 46013-3049 |
| ICE, REBECCA A | 2505 SUNSET BLVD | | | | ANDERSON | IN | 46013-2249 |
| ICE, ROBERT A | 18331 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7165 |
| ICE, ROSEMARY | 2173 S CENTER RD APT 319 | | | | BURTON | MI | 48519-1807 |
| ICE, STANLEY G | 9923 N BROOKEVALLEY DR 8 | | | | FORT WAYNE | IN | 46825 |
| ICE, TERRY A | 1718 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| ICE, THOMAS D | 954 WHISPER LAKE DR | | | | WINTER HAVEN | FL | 33880-1728 |
| ICE, TOMMY J | 502 W PIERCE ST | | | | ALEXANDRIA | IN | 46001-1141 |
| ICE, VALERIE F | 1468 S HIGHLAND AVE APT E106 | | | | FULLERTON | CA | 92832-3542 |
| ICEA MACK | 6217 N MAIN ST APT 323 | | | | DAYTON | OH | 45415-3158 |
| ICEALERT INC | 20460 S W AVERY COURT SUITE B | | | | TUALATIN | OR | 97062 |
| ICEL HARRELL | 1119 DRY CREEK AVE | | | | MONTROSE | CO | 81401-4289 |
| ICEL R RAMSEY | 4500 DOBRY DR APT 327 | | | | STERLING HEIGHTS | MI | 48314-1249 |
| ICEL RAMSEY | 4500 DOBRY DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| ICELAND TRAVEL | LAGMULA 4 | | | REYKJAVIK 108 ICELAND | | | |
| ICELENE WILSON | 19410 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| ICEM A BOWLING | 2948 KINGSTON AVE | | | DAYTON | OH | 45420-2628 |
| ICEM BOWLING | 2948 KINGSTON AVE | | | DAYTON | OH | 45420-2628 |
| ICEMAN, DAVID C | 640 COUNTY ROAD 1302 | | | ASHLAND | OH | 44805-9778 |
| ICEMAN, DOROTHY R | 4816B STURBRIDGE LN | | | LOCKPORT | NY | 14094-3458 |
| ICENHOUR, JAMES B | 11031 ROSS ST | | | LEESBURG | FL | 34788-8810 |
| ICENOGLE, JAMES H | 240 N ODELL ST | | | BROWNSBURG | IN | 46112-2121 |
| ICEPHEEN MENIFEE | 1634 W 8TH ST | | | ANDERSON | IN | 46016-2635 |
| ICEPHINE WALLACE | 3821 SENECA ST | | | FLINT | MI | 48504-2192 |
| ICESCAPES | 115 E PROSPECT ST | | | MARSHALL | MI | 49068-1154 |
| ICEVILLA WATLEY | 6894 N SPRUCE ST | | | MIDDLETOWN | IN | 47356-9421 |
| ICF KAISER ENGINEERS INC DBA | SYSTEMS APPLICATIONS INTERNATI | 1800 HARRISON ST | | OAKLAND | CA | 94612 |
| ICG BERRIEN INC | 9864 CHURCH ST | | | BRIDGMAN | MI | 49106-9101 |
| ICG CASTINGS INC | 101 POPLAR ST | | | DOWAGIAC | MI | 49047-2500 |
| ICG CASTINGS INC | 101 POPLAR ST | PO BOX 470 | | DOWAGIAC | MI | 49047-2500 |
| ICG LEASEBACK FUND I, LLC | 25900 W 11 MILE RD STE 260 | | | SOUTHFIELD | MI | 48034-2263 |
| ICG LEASEBACK FUND I, LLC | ATTN: KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | SPRINGFIELD | PA | 19064-3975 |
| ICG LEASEBACK FUND I, LLC | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | SPRINGFIELD | PA | 19064-3975 |
| ICHANOV, ANTONY O | 9401 FIRESTONE DR SE | | | WARREN | OH | 44484-2117 |
| ICHIKOH INDUSTRIES LTD | 10-18 HIGASHI GOTANDA 5-CHOME | | TOKYO 141-8627 JAPAN | | | |
| ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | | SHELBYVILLE | KY | 40065-8705 |
| ICHIKOH/BLOOMFLD HIL | PO BOX 267 | SALES OFFICE | | BLOOMFIELD HILLS | MI | 48303-0267 |
| ICI AUTOCOLOR/CANADA | 1330 CASTLEFIELD AVE. | | TORONTO ON M6B 1G5 CANADA | | | |
| ICI CANADA INC | 387 ONTARIO ST | | ST CATHARINES ON L2R 5L3 CANADA | | | |
| ICI CANADA INC | 8200 KEELE ST | | CONCORD ON L4K 2A5 CANADA | | | |
| ICI DULUX PAINT CENTERS | 11950 FARMINGTON RD | | | LIVONIA | MI | 48150-1724 |
| ICI PAINTS\GLIDDEN | 501 RITSON RD S | | OSHAWA CANADA ON L1H 5K3 CANADA | | | |
| ICIA MURRAY | 2292 EAST S.R. 38 | | | MARKLEVILLE | IN | 46056 |
| ICIE K BAUGH | 1938 ARTHUR DR NW | | | WARREN | OH | 44485 |
| ICILDA WILLIAMS | 22 FISCHER LN | | | PALM COAST | FL | 32137-8462 |
| ICKERT, FRED A | 897 LINN ROAD RD 3 | | | MANSFIELD | OH | 44903 |
| ICKERT, HEINZ H | 943 SW 10TH AVE | | | BOCA RATON | FL | 33486-5469 |
| ICKES CHEVROLET COMPANY, INC. | 111 N FRANKLIN ST | | | ROBINSON | IL | 62454-2030 |
| ICKES CHEVROLET COMPANY, INC. | NICHOLAS ICKES | 111 N FRANKLIN ST | | ROBINSON | IL | 62454-2030 |
| ICKES LLOYD (ESTATE OF) (632832) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| ICKES PAUL L (626583) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| ICKES, HOWARD S | 7493 RED MAPLE PL | | | WESTERVILLE | OH | 43082-7124 |
| ICKES, MONTE W | 374 W 9TH ST | | | SALEM | OH | 44460-1556 |
| ICKES, SAMUEL W | 1823 FOXGLOVE AVE | | | NORTH PORT | FL | 34288-3862 |
| ICL | INNER CITY LINES INC | 1901 TRAIN AVE | | CLEVELAND | OH | 44113-4203 |
| ICLL-REAL LIFE 101 SCHOLARSHIPFUND | PO BOX 2038 | | | SOUTHFIELD | MI | 48037-2038 |
| ICM | 381 VAN NESS AVE STE 1504 | | | TORRANCE | CA | 90501-7217 |
| ICM FINANCIAL SERVICES INC | 6820 LEVERSEE RD | | | CEDAR FALLS | IA | 50613 |
| ICM KREBSOGE/CANADA | 265 EDINBURGH ROAD N | | GUELPH ON N1H 1E2 CANADA | | | |
| ICM SYSTEMS LLC | 3505 CENTENNIAL DR | | | MIDLAND | MI | 48642-6940 |
| ICM/SOUTH GATE | 10630 GARFIELD AVE | | | SOUTH GATE | CA | 90280-7326 |
| ICML/TULSA | 3015 E SKELLY DRIVE | SUITE 443F | | TULSA | OK | 74105 |
| ICO CORP | 13610 MERRIMAN RD | | | LIVONIA | MI | 48150-1814 |
| ICO CORP | PO BOX 51902 | | | LIVONIA | MI | 48151-5902 |
| ICO STORE LLC | 1850 W DRAKE DR | | | TEMPE | AZ | 85283-4303 |
| ICOM DI IOSSA V & C S A S | VIA SICILIA 5 10036 SETTIMO | TORINESE | TORINESE ITALY | | | |
| ICOM SAS DI IOSSA VITTORIO & C | VIA SICILIA 5 | | SETTIMO TORINESE IT 10036 ITALY | | | |
| ICOM1 INTEGRATED SYSTEMS | 22975 VENTURE DR | | | NOVI | MI | 48375-4181 |
| ICOM1 LLC | 22975 VENTURE DR | | | NOVI | MI | 48375-4181 |
| ICON CREATIVE TECHNOLOGIES GROUP | 312 S STATE STREET STE A | | | ANN ARBOR | MI | 48104 |
| ICON INCOME FUND TEN LLC | ATTN VERONICA BEST | 100 5TH AVE FL 4 | | NEW YORK | NY | 10011-6910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICON INDUSTRIES INC | 1522 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-1715 |
| ICON MET/CORYDON | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| ICON METAL FORMING LLC (DIV. OF MARTINREA) | DARIN PHIPPS | 2190 LANDMARK AVE NE | | | CORYDON | IN | 47112-2016 |
| ICON METALFORMING LLC | MARK HUBBS | 2190 LANDMARK AVE NE | CORYDON DIVISION | | CORYDON | IN | 47112-2016 |
| ICON METALFORMING LLC | MARK HUBBS | CORYDON DIVISION | 2190 LANDMARK AVE. | | WOODVILLE | WI | 54028 |
| ICON PLASTICS PTY LTD | 19-21 HALLAM ROAD SOUTH | | | HALLAM VI 3803 AUSTRALIA | | | |
| ICON TRANSPORTATION CO | PO BOX 450 | | | | REMINGTON | IN | 47977-0450 |
| ICONIX INC | 1100 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| ICOSTORE LLC | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283-4303 |
| ICOT CENTER LTD | 13630 58TH ST N STE 110 | | | | CLEARWATER | FL | 33760-3734 |
| ICROSSING | 15721 N GREENWAY HAYDEN LOOP | | | | SCOTTSDALE | AZ | 85260 |
| ICS AUTO REPAIR, INC. | 1216 MCDONALD AVE | | | | BROOKLYN | NY | 11230-3323 |
| ICS CORPORATION OF AMERICA INC | 4675 TALON CT SE | | | | KENTWOOD | MI | 49512-5408 |
| ICS REAL ESTATE HOLDINGS INC | C/O WELCH & FORBES | 45 SCHOOL STREET | | | BOSTON | MA | 02108 |
| ICSA SOFTWARE INTERNATIONAL | 99 HAWLEY LN STE 1007 | | | | STRATFORD | CT | 06614-1204 |
| ICSA SOFTWARE INTERNATIONAL LTD | RUDY ESCAIANIE | 99 HAWLEY LN STE 1007 | | | STRATFORD | CT | 06614-1204 |
| ICSA SOFTWARE NORTH AMERICA | 99 HAWLEY LN STE 1007 | | | | STRATFORD | CT | 06614-1204 |
| ICSA SOFTWARE NORTH AMERICA INC. | RUDY ESCAIANIE | 99 HAWLEY LN STE 1007 | | | STRATFORD | CT | 06614-1204 |
| ICSCA | ATTN JOAN MORRELL | WESTPAC PETRIE PLAZA | 2601 CANBERRA CITY ACT | CANBERRA CITY ACT 2601 AUSTRALIA | | | |
| ICT CONSTRUCTION & TECHNOLOGY | 2100 MANCHESTER RD STE 504A | PO BOX 1385 | | | WHEATON | IL | 60187 |
| ICT CONSTRUCTION & TECHNOLOGY | 2100 MANCHESTER ROAD SUITE 504A | | | | WHEATON | IL | 60187 |
| ICTS INC | 18 ROTH STREET SUITE 101 | | | | ALEXANDRIA | VA | 22314 |
| ICTS, INCORPORATED | 4600 DUKE ST STE 303 | | | | ALEXANDRIA | VA | 22304-2516 |
| ICUEE 2005 | PO BOX 686542 | | | | MILWAUKEE | WI | 53268-6542 |
| ICX CORP | 2 SUMMIT PARK DR | STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| ICX CORPORATION | 411 SEVENTH AVE. | | | | PITTSBURGH | PA | 15219 |
| ICX CORPORATION | 53 STATE ST, 9TH FLOOR | | | | BOSTON | MA | 02109 |
| ICX CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR | STE 105 | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 300 | | | CLEVELAND | OH | 44131-2560 |
| ICX CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 300 | | | | OH | 44131-2560 |
| ICX CORPORATION | ICX CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 300 | | CLEVELAND | OH | 44131-2560 |
| ID & A INC | 1700 S 5TH ST | | | | LOUISVILLE | KY | 40208-1703 |
| IDA A CHIMINO TOD JOSEPH C CHIMINO | ANGEL CHIMINO | SUBJ TO STA RULES | 832 MARTIN AVE | | BRYN MAWR | PA | 19010-3822 |
| IDA A DAVIS | 33   GREEN | | | | DAYTON | OH | 45402-2832 |
| IDA A PREVOST | 52 QUEENSBORO RD. | | | | ROCCHESTER | NY | 14609 |
| IDA A. OBERT TTEE | IDA A. OBERT LIVING TRUST | DTD 08-04-97 | 876 KOLDING AVENUE | | SOLVANG | CA | 93463-2237 |
| IDA ABDULLAH | PO BOX 29926 | | | | ATLANTA | GA | 30359-0926 |
| IDA ABORN | 1009 W CENTRAL AVE | | | | BLUFFTON | IN | 46714-2310 |
| IDA AHO | RT 1 BOX 153 B | | | | TROUT CREEK | MI | 49967 |
| IDA AKINS | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| IDA ALEXANDER | 4010 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| IDA ALLEN | 5308 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5309 |
| IDA ANASTASIA IRA JPMCC CUST | 72 BARROW STREET APT 4R | | | | NEW YORK | NY | 10014-5707 |
| IDA ANDERSON | 121 MELINDA DR | | | | STOCKBRIDGE | GA | 30281-1197 |
| IDA ANDOLINA | 4075 LYELL RD APT 223 | | | | ROCHESTER | NY | 14606-4365 |
| IDA ARMANI | APT 1 | 634 ESPLANADE AVENUE | | | NEW ORLEANS | LA | 70116-2037 |
| IDA ASHLEY | 1209 HEATHERWOOD LANE | | | | PONTIAC | MI | 48341-3174 |
| IDA B HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| IDA B JOHNSON | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| IDA B KEARNEY | 1645 SHANNON ROAD | | | | GIRARD | OH | 44420-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA BAGGIA | 26 SOUTH GATE | | | | HICKSVILLE | NY | 11801-3348 |
| IDA BAILEY | 352 BAILEY ROAD # 11 | | | | FRANKLIN | NC | 28734 |
| IDA BARBER | 4728 W ST RD #38 | | | | NEW CASTLE | IN | 47362 |
| IDA BARINEAU | 841 BEE CREEK RD | | | | CORBIN | KY | 40701-7878 |
| IDA BARNES | PO BOX 430165 | | | | PONTIAC | MI | 48343-0165 |
| IDA BARRETT | 1063 MARQUETTE STREET | | | | FLINT | MI | 48504-7718 |
| IDA BEAL | 2130 ENSENADA WAY | | | | SAN MATEO | CA | 94403-1228 |
| IDA BECKEL | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| IDA BEHLER | 1201 OREMS RD | | | | BALTIMORE | MD | 21220-4626 |
| IDA BENGE | 9310 SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| IDA BERRY & | MARION B DOANE | JT TEN | 214 PLYMOUTH AVENUE | | E WAREHAM | MA | 02538-1185 |
| IDA BESSOLO | VIA GATTO #4 | | | TORINO VILLATE PER BESSOLO 10090 ITALY | | | |
| IDA BLACK | 4 CATHERINE ST | | | | NEW CASTLE | DE | 19720-3008 |
| IDA BLACKWELL | 6326 N NORMANDIE ST | | | | SPOKANE | WA | 99208-3952 |
| IDA BLAKEMAN | 7724 CORAL LAKE DR | | | | DELRAY BEACH | FL | 33446-3367 |
| IDA BLOOMFIELD | 3610 E PINECREST DR | | | | GLADWIN | MI | 48624-7937 |
| IDA BOFINGER | 1305 CYPRESS AVE | | | | VENICE | FL | 34285-7906 |
| IDA BOWN | 46323 COUNTY ROAD X | | | | SOLDIERS GROVE | WI | 54655-8554 |
| IDA BOYD | 6216 86TH AVE | | | | NEW CARROLLTON | MD | 20784-2704 |
| IDA BRADFORD | 157 HUNTER AVENUE | | | | OAKLAND | CA | 94603-2030 |
| IDA BRANCH | 85 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| IDA BRAZIL | 707 BARTLEY RD | | | | LAGRANGE | GA | 30241-8317 |
| IDA BRITT | 12714 COACHLIGHT SQUARE DR | | | | FLORISSANT | MO | 63033-5120 |
| IDA BROWN | 219 PARMA AVE | | | | NEW CASTLE | DE | 19720-1373 |
| IDA BROWN-MOORE | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| IDA BUCHANAN | 1341 S OHIO ST | | | | KOKOMO | IN | 46902-1861 |
| IDA BUGBEE | 725 WEST GENESEE STREET | | | | FRANKENMUTH | MI | 48734-1316 |
| IDA BULLETT | 1000 NORTH ST | | | | MARTINSBURG | WV | 25401-2323 |
| IDA BURSLEY | 5759 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9502 |
| IDA BURZENSKI | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| IDA BUTLER | 130 WALKER LN | | | | NO HUNTINGDON | PA | 15642-9306 |
| IDA C BURZENSKI | 3076  GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| IDA C CATALFO | 125 WOODY LN | | | | ROCHESTER | NY | 14625-1317 |
| IDA C GADDIS | 905 MAPLEHURST | | | | DAYTON | OH | 45402 |
| IDA C GATTO | 310   JUDY ANN DRIVE | | | | ROCHESTER | NY | 14616-1946 |
| IDA C WATSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 115 QUAY DR | | ROCHESTER | NY | 14617 |
| IDA CALDWELL | 1418 BURT ST | | | | SAGINAW | MI | 48601-2154 |
| IDA CAMERON | 794 STATE ROAD 37 | | | | HOGANSBURG | NY | 13655 |
| IDA CARDWELL | 7038 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| IDA CARLOUGH | 2622 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6459 |
| IDA CARUSONE | 39 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| IDA CHANDLER | 12 MARIA ST | | | | ROCHESTER | NY | 14605-1250 |
| IDA CHAPMAN | 410 N PRICE LN | | | | CLINTON | MO | 64735-1712 |
| IDA CHRISTIAN | 2181 NE 1ST CT | VILLAGE ROYALE UNIT 24 APT 104 | | | BOYNTON BEACH | FL | 33435-2349 |
| IDA CHRISTY | 304 S CALIFORNIA ST | | | | SHERIDAN | IN | 46069-1248 |
| IDA CLARK | 500 W GENESEE ST | FRANKENMUTH CARE CENTER | | | FRANKENMUTH | MI | 48734-1313 |
| IDA CLAWSON | 211 E BOULEVARD | | | | KOKOMO | IN | 46902-2208 |
| IDA COHEN | 2644 DUNHAM RD | | | | UTICA | NY | 13501-6347 |
| IDA COLE | 831 33RD ST | | | | MERIDIAN | MS | 39305-3946 |
| IDA COLEMAN | 10345 S WALLACE ST | | | | CHICAGO | IL | 60628-2453 |
| IDA COMET | TOD: NAMED BENE | SUBJECT TO STA TOD RULES | 9357 A BOCA GARDENS CIR. S | | BOCA RATON | FL | 33496-1750 |
| IDA CONTENTO | 99 LEONARD AVE APT 123 | MC CORRISTAN SQUARE | | | HAMILTON | NJ | 08610-4849 |
| IDA COOK | 9648 WHALERS WHARF #51 | | | | DAYTON | OH | 45458 |
| IDA COOK | PO BOX 30445 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0445 |
| IDA COSLEY | PO BOX 281 | | | | TIPP CITY | OH | 45371-0281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA COWAN | 104 S CORA AVE | | | | DEXTER | MO | 63841-2302 |
| IDA COX | 305 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| IDA COX | 7771 E 725 S | | | | SAINT PAUL | IN | 47272 |
| IDA CREW | 152 BRAMBLETON DR | | | | CROSSVILLE | TN | 38558-7360 |
| IDA CUNNINGHAM | 15659 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| IDA D ANDERSON | 121 MELINDA DRIVE | | | | STOCKBRIDGE | GA | 30281 |
| IDA D BURKS-JONES | 2612 MCDOWELL ROAD | | | | JACKSON | MS | 39204 |
| IDA D DONNELLS | 2036 N WALNUT ST APT A2 | | | | BLOOMINGTON | IN | 47404-2431 |
| IDA D PECCA | CGM IRA ROLLOVER CUSTODIAN | 35 DUNLAP STREET | | | NEW PROVIDENCE | NJ | 07974-1904 |
| IDA DANIELS | 25275 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2078 |
| IDA DAUGHERTY | 10659 SISSON HWY | | | | EDEN | NY | 14057-9417 |
| IDA DAVIS | 2906 WYNGATE CT | | | | LIMA | OH | 45805-5901 |
| IDA DEETS KELENSKI | 1715 LOTUS DR | | | | OREFIELD | PA | 18069-9049 |
| IDA DEHAAS | 3422 LAS VEGAS DR NE | | | | BELMONT | MI | 49306-9657 |
| IDA DEMYERS | 3535 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| IDA DENNIS | 100 EAST SUFFOLK COURT | | | | FLINT | MI | 48507-4253 |
| IDA DENNIS-HUNTER | PO BOX 27266 | | | | DETROIT | MI | 48227-0266 |
| IDA DENTER | TOD ACCOUNT | 19673 S HEMLOCK RD | | | OAKLEY | MI | 48649-9735 |
| IDA DEPONCEAU | 16402 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5006 |
| IDA DICKERSON | 247 VILLAGE DR | | | | JOHNSTOWN | OH | 43031-9198 |
| IDA DICKERSON | 6232 SUNSET DR | | | | BEDFORD HEIGHTS | OH | 44146-3162 |
| IDA DIXON | 213 SPRUCE CIR | | | | PRINCETON | NJ | 08540-3861 |
| IDA DIXSON | 6707 DOROTHYS CRK | | | | CANAL WINCHESTER | OH | 43110-8099 |
| IDA DOWNS | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| IDA DRAGO | 2250 N FRENCH RD APT 224 | | | | GETZVILLE | NY | 14068-1484 |
| IDA EAVY | 7261 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| IDA EDDS | 30913 JASPER RDG | | | | NOVI | MI | 48377-4518 |
| IDA EISMAN | 426 FOUR MILE ROAD | | | | LONG LANE | MO | 65590-4198 |
| IDA ELLIOTT | 265 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341-1844 |
| IDA ELLISON | 8275 HUNTERS MEADOW LN | | | | LAKELAND | TN | 38002-8420 |
| IDA ENGEL | 14195 138TH AVE | C/O JANICE J LIPFERT | | | GRAND HAVEN | MI | 49417-9711 |
| IDA ESTRIDGE | 32 W MAIN ST | | | | GREENWICH | OH | 44837-1051 |
| IDA F COX | 305 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1123 |
| IDA F. DOROTHY | 8201 6TH AVE APT 48 | | | | TACOMA | WA | 98406-8422 |
| IDA FEGGINS | 1915 W 83RD ST | | | | CHICAGO | IL | 60620-6014 |
| IDA FISHBEIN DECD | 190 CAPRI D | | | | DELRAY BEACH | FL | 33484-5125 |
| IDA FITZGERALD | 845 BOYCE RD | | | | SHELBY | OH | 44875-9354 |
| IDA FLANNERY | 2985 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-8942 |
| IDA FLEMING | 7511 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| IDA FLEMING | 9591 SALEM | | | | REDFORD | MI | 48239-1647 |
| IDA FOOR | PO BOX 112 | 151 WEST ILLINOIS | | | FARWELL | MI | 48622-0112 |
| IDA FORD | 2311 N 22ND ST | | | | KANSAS CITY | KS | 66104-4610 |
| IDA FOSTER | PO BOX 6224 | | | | JACKSON | MI | 49204-6224 |
| IDA FOX | 33 CAROLIN DR | | | | BROCKPORT | NY | 14420-1219 |
| IDA FRONK | 139 W JOSIE AVE APT 3 | | | | HILLSBORO | OH | 45133-1264 |
| IDA FUNKHOUSER | 1227 OAK ST | | | | CHARLESTON | MO | 63834-2326 |
| IDA G. WOLLY TR | IDA G WOLLY TTEE | MICHAEL WOLLY TTEE ET AL | U/A DTD 10/07/1991 | 22 WOODS LANE | BOYNTON BEACH | FL | 33436-6204 |
| IDA GADDIS | 905 MAPLEHURST AVE | | | | DAYTON | OH | 45402-5520 |
| IDA GARRETT | 1495 PLAINFIELD DR | | | | LIMA | OH | 45805-1047 |
| IDA GARRETT | 2666 MERCER WEST MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-3207 |
| IDA GARRIS | PO BOX 1593 | | | | BUFFALO | NY | 14215-6593 |
| IDA GARRISON | 52 YORK RD | | | | NIAGARA FALLS | NY | 14304-3732 |
| IDA GIBBS | 1518 VICTOR AVE | | | | YOUNGSTOWN | OH | 44505-3253 |
| IDA GILL | 5970 CRANE ST | | | | DETROIT | MI | 48213-2618 |
| IDA GILMAN TOD HOWARD GILMAN | SUBJECT TO STA RULES | 723 BURGANDY P | | | DELRAY BEACH | FL | 33484-5442 |
| IDA GILMORE | 1110 CONCORD AVE | | | | CHESTER | PA | 19013-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA GLENN | 8227 CRETE LN | | | | BLACKLICK | OH | 43004-8306 |
| IDA GRADY | 400 PARK AVE APT 412 | | | | CALUMET CITY | IL | 60409-5030 |
| IDA GRAMS | 11320 LENNON RD.AD | | | | LENNON | MI | 48449 |
| IDA GRANT | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| IDA GRAY-TINSLEY | 1036 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| IDA GRIFFEY | 71 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 |
| IDA GROBMAN CUST FOR | BENJAMIN J. LERMAN UTMA/CA | 1550 SOUTH CARDIFF AVENUE | | | LOS ANGELES | CA | 90035-3207 |
| IDA GROBMAN CUST FOR | DAVID LERMAN UTMA/CA | 1550 SOUTH CARDIFF AVENUE | | | LOS ANGELES | CA | 90035-3207 |
| IDA GULINO | 365 CARTERET AVE | | | | CARTERET | NJ | 07008-2150 |
| IDA H EDWARDS | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212 |
| IDA HABER TTEE | HABER FAMILY LIVING TRUST | DATED 4/26/91 | 1700 ROBIN LANE APT 576 | | LISLE | IL | 60532-4191 |
| IDA HALL | 531 S CLEMENS AVE | | | | LANSING | MI | 48912-2905 |
| IDA HALL | 571 STOUGH CIR | | | | WILMINGTON | IL | 60481-7801 |
| IDA HAMILTON | 1521 MILL STREET | | | | LINCOLN PARK | MI | 48146-2358 |
| IDA HAMILTON | 206 WINDEMERE WAY | | | | ANDERSON | SC | 29625-5267 |
| IDA HANKERSON | 1921 EWALD CIR | | | | DETROIT | MI | 48238-3822 |
| IDA HARDY | 4378 EAST COURT STREET | | | | BURTON | MI | 48509-1808 |
| IDA HARTNER | 223 HARRISON DR | | | | SAGINAW | MI | 48609-5078 |
| IDA HASVOLD | 332 WARNER AVE | | | | BONNER SPRINGS | KS | 66012-1136 |
| IDA HENDERSON | 3360 NORTH LINDEN RD | PINE SHORES APT 1 | | | FLINT | MI | 48504 |
| IDA HIESTAND | 2000 E 22ND ST | | | | MUNCIE | IN | 47302-5468 |
| IDA HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| IDA HILL | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| IDA HILLBLOM | 412 4TH ST | | | | PORTAGE | IN | 46368-1352 |
| IDA HILLISON | 8705 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9529 |
| IDA HISEL | 1524 S GRANT AVE | | | | JANESVILLE | WI | 53546-5411 |
| IDA HODGES | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| IDA HOLLIMAN | PO BOX 1444 | | | | CAMDEN | AR | 71711-2444 |
| IDA HOLLOWAY | 18048 SORRENTO ST | | | | DETROIT | MI | 48235-1438 |
| IDA HORTENSE BOYCE TTEE | FBO I. BOYCE AMENDED LVG TRUST | U/A/D 10/24/90 | 20240 FAIRWAY DR. | | BEND | OR | 97702-2641 |
| IDA HORTON | 217 WOFFORD WAY | | | | SAGINAW | TX | 76179-1562 |
| IDA HOUCHIN | 2116 MAE DELL RD | | | | CHATTANOOGA | TN | 37421-2455 |
| IDA HOUP | 6555 KENVIEW DR | | | | MADEIRA | OH | 45243-2323 |
| IDA HOUSTON | 429 E JAMIESON | | | | FLINT | MI | 48505 |
| IDA HUDSON | 141 OUACHITA ROAD 280 | | | | BEARDEN | AR | 71720-9527 |
| IDA HUMPHREY | 7675 PATTERSON RD | | | | HILLIARD | OH | 43026-9494 |
| IDA HUNT | 3732 CANTERBURY RD | | | | HARRISBURG | PA | 17109-1211 |
| IDA HUNT | 4228 HUNTER RD | | | | FLINT | MI | 48504-1435 |
| IDA HUNTER | 4120 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| IDA HYMAN | A MARRIED WOMAN | SOLE & SEPARATE PROPERTY | 102 WESTFIELD ROAD | | WHITE PLAINS | NY | 10605-5400 |
| IDA J EAVY | 2425 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4450 |
| IDA J MARTINEZ | 13909 EL MORO AVE | | | | LA MIRADA | CA | 90638-3518 |
| IDA J PARKER | 775 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| IDA J RIDGEWAY | 6213 BUCKMAN DRIVE | | | | HUBER HTS | OH | 45424-2132 |
| IDA JACKSON | 3475 N GENESEE RD | | | | FLINT | MI | 48506-2160 |
| IDA JACKSON | 526 E PARKWAY AVE | | | | FLINT | MI | 48505-5243 |
| IDA JOHNSON | 1302 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| IDA JOHNSON | 9018 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| IDA JONES | 103 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| IDA JONES | 301 IRVINE TURNER BLVD APT 228 | | | | NEWARK | NJ | 07108-2612 |
| IDA JONES | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| IDA KANE | 100 BERNZOMATIC APT 208 | | | | MEDINA | NY | 14103 |
| IDA KEARNEY | 1645 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| IDA KEEGAN | 111 ACACIA DR APT 714 | | | | INDIAN HEAD PARK | IL | 60525-9063 |
| IDA KEMBLE | 273 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3304 |
| IDA KETHE | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA KETTLER | 3010 DAKOTA AVE | | | | FLINT | MI | 48506-2927 |
| IDA KIMBLE | 20558 OAKFIELD ST | | | | DETROIT | MI | 48235-2149 |
| IDA KIMEL FAMILY TR | ROBERTA K STEINBERG TTEE | U/A DTD 09/20/1996 | 814 NATHANIEL TRAIL | | WARWICK | PA | 18974 |
| IDA KLEIN | PO BOX 61 | | | | MARQUEZ | TX | 77865-0061 |
| IDA KNOPP | 2225 MARTIN AVE | | | | DAYTON | OH | 45414-3352 |
| IDA KOHNKE | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| IDA KRUEGER | 8770 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8809 |
| IDA L BAKER | CGM IRA ROLLOVER CUSTODIAN | 6622 MCCOLLUM | | | MISSOURI CITY | TX | 77489-3504 |
| IDA L BENGE | 9310 SHROYER DR. | | | | TIPP CITY | OH | 45371-9405 |
| IDA L BROWN MOORE | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| IDA L KRUEGER | 8770 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8809 |
| IDA L MIGGINS-MATTHIS | 3303 S CREEK DR SE APT 101 | | | | GRAND RAPIDS | MI | 49512-8336 |
| IDA L NEAL | 1881 BALDWIN DR | | | | CENTERVILLE | OH | 45459-6907 |
| IDA L O'NEAL | 64 EATON PL | | | | BEAR | DE | 19701-2371 |
| IDA LAWRENCE | 341 MICHIGAN AVENUE | | | | ELYRIA | OH | 44035-7137 |
| IDA LEAK | 40 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3929 |
| IDA LEDFORD | HC 73 BOX 7 | | | | GLEN FORK | WV | 25845-8824 |
| IDA LEE | PO BOX 4533 | | | | MONROE | LA | 71211-4533 |
| IDA LEWIS | 3422 DALE AVE | | | | FLINT | MI | 48506-4710 |
| IDA LILLY | 407 SKIPJACK CT | | | | ELKTON | MD | 21921-5668 |
| IDA LLOYD | 1819 NEW YORK AVE | | | | LANSING | MI | 48906-4655 |
| IDA LOPPNOW | 2337 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| IDA LORTZ | 79 OAK GROVE RD | | | | FAYETTE | AL | 35555-4204 |
| IDA LUKE | 7282 W HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-5026 |
| IDA M BRUGNONI REVOCABLE | TRUST DTD 2/24/06 | IDA M BRUGNONI TTEE | 23040 GILL | | FARMINGTON | MI | 48335-4042 |
| IDA M CREW | 152 BRAMBLETON DR | | | | FAIRFIELD GLADE | TN | 38558-7360 |
| IDA M DENNIS | 100 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| IDA M GARRIS | 355 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| IDA M GIBBS | 1518  VICTOR AVE | | | | YOUNGSTOWN | OH | 44505-3253 |
| IDA M HANKERSON | 1921 EWALD CIR | | | | DETROIT | MI | 48238-3822 |
| IDA M JOHNSON | 9018 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| IDA M LUCAS IRA R/O | FCC AS CUSTODIAN | 400 FINNIN ROAD | | | LOWER BURRELL | PA | 15068-6808 |
| IDA M NIXON | 1720 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| IDA M. COLLINS AND | JAMES A. COLLINS JTWROS | 7425 OLD LYONS ROAD | | | LYONS | NY | 14489-9135 |
| IDA MABERRY | 149 COUNTY ROAD 1841 | | | | CARTHAGE | TX | 75633-5479 |
| IDA MAC INTOSH | 3428 CHAUNCY RD | | | | HOLIDAY | FL | 34691-3345 |
| IDA MAE LAMBERT RINEHART IRA | FCC AS CUSTODIAN | 1130 QUAIL CREEK ST. | | | BENBROOK | TX | 76126-2758 |
| IDA MAE LATAPIE | 1998 REVOCABLE LIVING TRUST | ROBERT G CLARK TTEE | U/A DTD 10/28/98 | 6120 PANAMA AVE | RICHMOND | CA | 94804-5726 |
| IDA MANDEL | JUDITH ALTER | 115 EXECUTIVE CENTER DR APT 21 | | | WEST PALM BCH | FL | 33401-5068 |
| IDA MANGO | 50 S. PENN ST | | | | HATBORO | PA | 19040 |
| IDA MARIE SCALZO | 573 EAST AVENUE | | | | LOCKPORT | NY | 14094 |
| IDA MARSHALL | 16746 MANSFIELD ST | | | | DETROIT | MI | 48235-3633 |
| IDA MARSHALL | 729 SAINT PETER BLVD | | | | SHREVEPORT | LA | 71106-5168 |
| IDA MASTERS | 6815 NASH RD | | | | N TONAWANDA | NY | 14120-1271 |
| IDA MATISZ | 8440 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221-6225 |
| IDA MATTEN | 1941 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| IDA MAY R HAMMOND TTEE | IDA MAY R HAMMOND LIV TR | UAD DTD 11/8/1996 | 210 W. BOSTON RD. | | HINCKLEY | OH | 44233-9461 |
| IDA MC CLENTON | PO BOX 286011 | | | | CHICAGO | IL | 60628-0011 |
| IDA MC KENZIE | 602 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| IDA MC LAURIN | 2904 TIEMANN AVE | | | | BRONX | NY | 10469-3322 |
| IDA MCFADDEN | 1709 GLENDA DR | | | | LITTLE ROCK | AR | 72205-6737 |
| IDA MCGAHA | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805-4514 |
| IDA MCGHEE | 1635 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507-2462 |
| IDA MERRITT | 501 COUNTY ROAD 638 | | | | FISK | MO | 63940-7130 |
| IDA MIGGINS-MATTHIS | 3303 S CREEK DR SE APT 101 | | | | KENTWOOD | MI | 49512-8336 |
| IDA MILBURN | 2744 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA MITCHELL | 17616 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3959 |
| IDA MOBLEY | 299 LEYLAND PARK DR | | | | WILMINGTON | OH | 45177-1434 |
| IDA MOLCHAN | 2870 VAN ALSTYNE ST | | | | WYANDOTTE | MI | 48192-5220 |
| IDA MORGAN | 6711 SELBOURNE LN | | | | GAINESVILLE | VA | 20155-4434 |
| IDA MORRISON | 301 HORATIO ST APT 103 | | | | CHARLOTTE | MI | 48813-1596 |
| IDA MOSLEY | 20800 WYOMING ST APT 316 | | | | FERNDALE | MI | 48220-2146 |
| IDA MURPHY | 34059 COTSWOLD ST | | | | FARMINGTON HILLS | MI | 48335-1445 |
| IDA NAPIER | 6087 NEWFOUND RD | | | | ONEIDA | KY | 40972-6020 |
| IDA NEAL | 1881 BALDWIN DR | | | | CENTERVILLE | OH | 45459-6907 |
| IDA NETTLES | 7006 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| IDA NEWELL | 8470 DICKEN AVENUE | | | | DE SOTO | KS | 66018-7910 |
| IDA NICHOLS | 16034 EGO AVE | | | | EASTPOINTE | MI | 48021-2941 |
| IDA NIXON | 1720 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| IDA NORMAN | 1254 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2224 |
| IDA O'DONNELL | 10006 MAIN ST | | | | ROSCOE | IL | 61073-8170 |
| IDA ODOM | 3225 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2136 |
| IDA ONEAL | 64 EATON PL | | | | BEAR | DE | 19701-2371 |
| IDA OWENS | 18062 WILDEMERE ST | | | | DETROIT | MI | 48221-2729 |
| IDA OWENS | 2076 NEDRA ST | | | | FLINT | MI | 48532-5138 |
| IDA OWENS | 295 REED ST | | | | BUFFALO | NY | 14211-3260 |
| IDA P. FELDMAN | 55 MARYVILLE CV. | | | | JACKSON | TN | 38301 |
| IDA PANNELL | 7398 EASTOVER BLVD | | | | OLIVE BRANCH | MS | 38654-1424 |
| IDA PARHAM | 5017 LINSDALE ST | | | | DETROIT | MI | 48204-3659 |
| IDA PARIS | 151 RHEA CRES | | | | ROCHESTER | NY | 14615-1267 |
| IDA PARKER | 775 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| IDA PARSLEY | RR 3 BOX 6 | | | | OWENSBURG | IN | 47453-9701 |
| IDA PAYNE | G 3245 W MYRTLE | | | | FLINT | MI | 48504 |
| IDA PAZOLKA | 28275 W CHICAGO ST | | | | LIVONIA | MI | 48150-3243 |
| IDA PENNY | 27900 SIBLEY RD | | | | ROMULUS | MI | 48174-9754 |
| IDA PHILPOT | 7202 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4127 |
| IDA POINDEXTER | 18910 LUMPKIN ST | | | | DETROIT | MI | 48234-1287 |
| IDA PORTER | 18 LAUREN LN NE | | | | RYDAL | GA | 30171-1653 |
| IDA POWERS | 6008 GUARD HILL PL | | | | DAYTON | OH | 45459-8406 |
| IDA PREVOST | 52 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4413 |
| IDA R BADER TTEE | THE BEN H BADER REV TR U/A | DTD 01/19/1972 | 5153 WOODLANDS DR | | BLOOMFIELD HILLS | MI | 48302-2868 |
| IDA R MEYER | 710 N FIVE POINTS RD | | | | GREENWOOD | IN | 46143 |
| IDA R RACKETA | 144  N CRESCENT DR | | | | HERMITAGE | PA | 16148-1755 |
| IDA RACKETA | 144 N CRESCENT DR | | | | HERMITAGE | PA | 16148-1755 |
| IDA RAGLAND | 817 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| IDA RANDALL | 617 W 5TH ST | | | | RUSHVILLE | IN | 46173-1555 |
| IDA RAYFORD | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| IDA RIDER | 1203 WOODLAWN BLVD | | | | ALBION | MI | 49224-2025 |
| IDA RILEY | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| IDA ROBINSON | 2176 HYDE PARK RD | | | | DETROIT | MI | 48207-4995 |
| IDA ROGERS MINOR IRREV TRUST | JOHN T MINOR IV TTEE | UAD 12/20/1996 | PO BOX 2586 | | DALTON | GA | 30722-2586 |
| IDA ROMAN | 1286 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| IDA ROSE TTEE | FBO MURRAY & IDA ROSE REV. TR. | U/A/D 10/26/98 | 6152 VERDE TRAIL N | APT.# D-111 | BOCA RATON | FL | 33433-2486 |
| IDA ROSS ROTH IRA | 1450 EUNICE DRIVE | | | | SEMMES | AL | 36575 |
| IDA ROWELL | 29849 N HILLTOP RD | | | | CHAGRIN FALLS | OH | 44022-1400 |
| IDA RUTH CITRON TRUST | IDA RUTH & NEIL N CITRON TTEES | U/A DTD 05/29/01 | AMENDED DTD 1/24/07 | 52 CYPRESS MARSH DR | HILTON HEAD | SC | 29926-2563 |
| IDA S SILFIES | 641 S COTTONWOOD RD | | | | NORTHAMPTON | PA | 18067-9634 |
| IDA SCHLOSSER | 5 DARTMOUTH ST | | | | WHITING | NJ | 08759-3130 |
| IDA SCINTA | 35 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1809 |
| IDA SEEGERT | 2145 VENUS WAY | | | | REDDING | CA | 96002-3005 |
| IDA SEIVERLING | 2036 N WALNUT ST APT A2 | | | | BLOOMINGTON | IN | 47404-2431 |
| IDA SHAW | 3128 JAY DR | | | | ANDERSON | IN | 46012-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA SHAW | PO BOX 81 | | | | MC ADAMS | MS | 39107-0081 |
| IDA SHOCK | 40 METRO BLVD | | | | ANDERSON | IN | 46016-5837 |
| IDA SIMMONS | 6816 RIDGELAND AVE | | | | CHICAGO | IL | 60649 |
| IDA SMILEY | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| IDA SMITH | 2461 PLEASANT VIEW RD | | | | PLEASANT VIEW | TN | 37146-8038 |
| IDA SMITH | 3283 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2113 |
| IDA SMITH | 7608 S CORNELL AVE | | | | CHICAGO | IL | 60649-4020 |
| IDA SNYDER | 310 CHRISTIANA MDWS | | | | BEAR | DE | 19701-2805 |
| IDA SPARKES | 13473 NEFF RD | | | | CLIO | MI | 48420-8817 |
| IDA STIEM | 504-3915 SOUTHWINDS DR | | | WINDSOR ON N9G2S8 CANADA | | | |
| IDA STOCKER | 479 RIDGE RD APT B4 | | | | NEWTON FALLS | OH | 44444-1268 |
| IDA STONE TTEE | EDWARD & IDA STONE REV TRUST U/A | DTD 02/04/1997 | 8543 NW 13 COURT | | PLANTATION | FL | 33322-4519 |
| IDA STORM | 2392 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-8572 |
| IDA STOWELL | 15894 19 MILE RD APT 243 | | | | CLINTON TWP | MI | 48038-6350 |
| IDA T CARUSONE | 39 INGRAM DR. | | | | ROCHESTER | NY | 14624-2906 |
| IDA T WEINBERGER REV TR | IDA T WEINBERGER TTEE | JACOB WEINBERGER TTEE | U/A DTD 12/08/1989 | 250 174TH ST APT 1520 | SUNNY ISL BCH | FL | 33160-3350 |
| IDA TAYLOR | 120 KING AVE | | | | EWING | NJ | 08638-2244 |
| IDA TAYLOR | 19001 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2171 |
| IDA TAYLOR | 3400 W COMMUNITY DR | | | | MUNCIE | IN | 47304-5459 |
| IDA TAYLOR | 511 WILLIAM ST | | | | BUFFALO | NY | 14206-1539 |
| IDA TAYLOR | PO BOX 574 | | | | JACKSON | GA | 30233-0011 |
| IDA TEITELBAUM | 1015 SUMMIT DR | | | | BEVERLY HILLS | CA | 90210-2814 |
| IDA TERRY | 6146 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2726 |
| IDA THEMM | 91 OTTER CT BOX 84 | | | | ROSCOMMON | MI | 48653 |
| IDA THOMPSON | PO BOX 215 | | | | BELLAIRE | TX | 77402-0215 |
| IDA TILLER | 3841 GLOUCESTER ST | | | | FLINT | MI | 48503-7001 |
| IDA TIPTON | 2823 PAM PL | | | | REX | GA | 30273-2336 |
| IDA TOPOREK | 8019 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| IDA TORNUFF | 6703 CAMPBELL ST | | | | TAYLOR | MI | 48180-1801 |
| IDA TRAN FREIGHT SYSTEMS | PO BOX 670 | | | | MERIDIAN | ID | 83680-0670 |
| IDA TREADWAY | 20299 GLASTONBURY RD | | | | DETROIT | MI | 48219-1518 |
| IDA TROPMAN | 108 HICKORY HILL RD APT D | C/O MARILYN T. MENDELSON | | | WILLIAMSVILLE | NY | 14221-2540 |
| IDA TULLER | 229 JACKSON ST | | | | CLINTWOOD | VA | 24228-7700 |
| IDA TURNER | 2288 SOLDIERS HOME-W.C. ROAD | | | | DAYTON | OH | 45418 |
| IDA TURNER | 2424 UNION RD | | | | MIDDLETOWN | OH | 45044-8829 |
| IDA TURNER | 38 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| IDA VALENTINE | PO BOX 1826 | | | | MC CORMICK | SC | 29835-1826 |
| IDA VARA | 46 LYNETTE LN | | | | AMHERST | NY | 14228-1913 |
| IDA VAUGHN | 17400 ANNCHESTER RD | | | | DETROIT | MI | 48219-4211 |
| IDA VAVZINCAK | 355 11TH ST | | | | ELYRIA | OH | 44035-7034 |
| IDA VEALE | 910 BLACK AVE | | | | FLINT | MI | 48505-3570 |
| IDA VEHONSKY | 5663 GATEWAY LN | | | | BROOK PARK | OH | 44142-2031 |
| IDA VIRGINIA HAINES TR | HAINES FAMILY TRUST | U A DATED 12-08-93 | 12503 W ALLEGRO DR | | SUN CITY WEST | AZ | 85375-4225 |
| IDA WALKER | 15508 BILTMORE ST | | | | DETROIT | MI | 48227-1584 |
| IDA WALKER | RT 1 BOX 175-A | | | | MADISON | MS | 39110 |
| IDA WARRICK | 411 7TH ST | | | | COVINGTON | IN | 47932-1502 |
| IDA WASHINGTON | 260 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| IDA WEGRZYN | 2025 ADELIA BLVD | #A1 | | | DELTONA | FL | 32725 |
| IDA WELLS | 53 S HARVEST ST | | | | AMHERST | NY | 14221-7713 |
| IDA WHITLEY | 4012 S MANN RD | | | | INDIANAPOLIS | IN | 46221 |
| IDA WHITNEY | 1005 PERRY ST | | | | FLINT | MI | 48504-4874 |
| IDA WILLIAMS | 5550 MALL DR W APT 1126 | | | | LANSING | MI | 48917-3265 |
| IDA WILLIAMSON | 3313 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| IDA WILSON | 1530 NE 43RD ST | | | | OKLAHOMA CITY | OK | 73111-6030 |
| IDA WISEMAN | 1194 WALKER ST | | | | MANSFIELD | OH | 44906-1943 |
| IDA WOODY | 1285 E 134TH ST | | | | E CLEVELAND | OH | 44112-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA YACKNICK | 68 LITCHFIELD TPKE | | | | NEW PRESTON | CT | 06777-2001 |
| IDA YANCY | 106 WINDSOR DR | | | | MARYVILLE | TN | 37803-6566 |
| IDA, CONNIE | 6287 MEDRITH GRADE | | | | HARRISON | MI | 48625 |
| IDA, STEVEN T | 6287 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| IDABELLE COX | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| IDABELLE GRANT TTEE | U/A/D 04/24/00 FBO | GRANT REVOCABLE TRUST | 1700 21ST AVE W #2030 | | BRADENTON | FL | 34205-5788 |
| IDACHABA, OJOCHIDE | 701 SUMMIT AVE. | | | | NILES | OH | 44446 |
| IDAHO AUTO AUCTION | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716-6659 |
| IDAHO AUTO AUCTION INC | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| IDAHO COUNTY TREASURER | 320 W MAIN ST STE 2 | | | | GRANGEVILLE | ID | 83530-1948 |
| IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 1410 N. HILTON (PHYSICAL ADDRESS) | | | BOISE | ID | 83706 |
| IDAHO DEPARTMENT OF WATER RESOURCES | REGION 10 | PO BOX 83720 | 322 E. FRONT ST | | BOISE | ID | 83720-0098 |
| IDAHO DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 36 | | | BOISE | ID | 83722-0036 |
| IDAHO FLEET SERVICE  INC. | 265 N BALTIC PL | | | | MERIDIAN | ID | 83642-5984 |
| IDAHO NATIONAL LABORATORY | 2525 N FREMONT AVE | | | | IDAHO FALLS | ID | 83415-0001 |
| IDAHO POWER CO | PO BOX 70 | | | | BOISE | ID | 83707-0070 |
| IDAHO POWER COMPANY | MARILYNN ROBERTSON | PO BOX 70 (83707) | | | BOISE | ID | 83707 |
| IDAHO SECRETARY OF STATE | | | | | BOISE | ID | 83720-0001 |
| IDAHO SECRETARY OF STATE | ATTN UCC DIVISION | 450 N 4TH ST | | | BOISE | ID | 83720-0080 |
| IDAHO STATE TAX COMMISSION | | | | | BOISE | ID | 83756-0056 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0036 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | WITHHOLDING TAX SECTION | | | BOISE | ID | 83707-0076 |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY PROGRAM | PO BOX 70012 | | | BOISE | ID | 83707-0112 |
| IDAHO STATE UNIVERSITY | SCHOLARSHIP OFFICE | PO BOX 8391 | | | POCATELLO | ID | 83209-0001 |
| IDALINA PEDRO | 42 LAKEVIEW TER | | | | PASCOAG | RI | 02859-1000 |
| IDALIO COIMBRA | 422 GILMOR RD | | | | JOPPA | MD | 21085-4219 |
| IDALIO M YAN & | IDALY YAN JTTEN | 123 CLAREMONT GARDENS | | | OSSINING | NY | 10562-3337 |
| IDALSKI WALTER (640564) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| IDALSKI, DANIEL A | 10470 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| IDALSKI, LEO | 1228 WEST HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-9703 |
| IDALSKI, VIOLET J | 1228 WEST HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-9703 |
| IDALYNN MCDONALD | CGM IRA BENEFICIARY CUSTODIAN | BEN OF IGNATIUS S. LUPPINO | 182 OAKVALE BLVD | | BUFFALO | NY | 14223-1635 |
| IDAMAE DAVIS | 5910 SENECA TRL | | | | KOKOMO | IN | 46902-5549 |
| IDAMAY HEDRICK | 922 HATTIE DR | | | | ANDERSON | IN | 46013-1636 |
| IDAS TRANSPORTATION | PO BOX 42217 | | | | DETROIT | MI | 48242 |
| IDC | 5 SPEEN ST | | | | FRAMINGHAM | MA | 01701 |
| IDC CORP | 5100 N CANAL RD | PO BOX 418 | | | DIMONDALE | MI | 48821-9725 |
| IDDINGS TRUCKING CO | 741 BLUE KNOB RD | | | | MARIETTA | OH | 45750-8275 |
| IDDINGS, ETHELDYNE J | 124 W BROADWAY ST | | | | COVINGTON | OH | 45318-1304 |
| IDDINGS, GARY A | 5006 RHINE WAY | | | | CENTERVILLE | OH | 45458-3014 |
| IDDINGS, LAURA J | PO BOX 5423 | | | | TOLEDO | OH | 43613-0423 |
| IDDINGS, MARSHA A | 2824 LINDALE AVE | | | | DAYTON | OH | 45414-5553 |
| IDDINS, CHARLES W | 4125 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| IDDINS, EUGENIA | 10504 W KELLY RD | | | | LAKE CITY | MI | 49651-8668 |
| IDDINS, KAY A | 4125 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| IDE JR, VICTOR C | 362 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| IDE PONTIAC, INC. | RICHARD IDE | 875 PANORAMA TRL S | | | ROCHESTER | NY | 14625-2309 |
| IDE, BARBARA L | 3625 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| IDE, DENISE A | 3654 ST. RT. 88 | | | | CORTLAND | OH | 44410 |
| IDE, DREW W | 1786 MICHAEL ST | | | | HASLETT | MI | 48840-8282 |
| IDE, DREW WILLIAM | 1786 MICHAEL ST | | | | HASLETT | MI | 48840-8282 |
| IDE, GEORGE W | 35100 EASTERLING RD | | | | DADE CITY | FL | 33525-8172 |
| IDE, KRISTEN L | 1540 LASCASSAS PIKE APT 933 | | | | MURFREESBORO | TN | 37130-0687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDE, RICHARD JAMES | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| IDE, RICK E | 644 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3906 |
| IDE, RONALD L | 4895 WESTBROOK RD | | | | IONIA | MI | 48846-9764 |
| IDE, THOMAS C | 119 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3843 |
| IDE, THOMAS H | 3625 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| IDEA CONSULTANTS INC | 17520 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076-1944 |
| IDEA DESIGN & TECHNIQUE INC | 15936 GRAND RIVER AVE | | | | DETROIT | MI | 48227-1818 |
| IDEA DESIGN TECHNIQUE | 15936 GRAND RIVER AVE | | | | DETROIT | MI | 48227-1818 |
| IDEA SPAN | STEVENS & WILKINSON COMPANY | 100 PEACHTREE ST | | | ATLANTA | GA | 30303-1934 |
| IDEA-BANK | 5025 THEALL RD | | | | RYE | NY | 10580-1445 |
| IDEAL AEROSMITH INC | 1510 GATEWAY DR NE | | | | EAST GRAND FORKS | MN | 56721-2611 |
| IDEAL AUTO CENTER | 1221 W MAIN ST | | | | BARSTOW | CA | 92311-2541 |
| IDEAL AUTOMOTIVE BOR SRO ZAVOD STRA | NA DUBOVCI CP 127 | | | STRAKONICE CZ 38616 CZECH (REP) | | | |
| IDEAL AUTOMOTIVE GMBH | JAECKSTR 3 | | | BAMBERG BY 96052 GERMANY | | | |
| IDEAL AUTOMOTIVE GMBH | THOMAS MULLER | C/O IDEAL AUTOMOTIVE BOR SRO Z | NA DUBOVCI CP 127 | SAN LUIS POTOSI SL 79525 MEXICO | | | |
| IDEAL BUICK, INC. | DEWALT WILLARD | 5871 URBANA PIKE | | | FREDERICK | MD | 21704-7238 |
| IDEAL BUICK-GMC TRUCK | 5871 URBANA PIKE | | | | FREDERICK | MD | 21704-7238 |
| IDEAL CHEVROLET | 2780 LAKEVILLE RD | | | | AVON | NY | 14414-9716 |
| IDEAL CONTRACTING LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL CONTRACTING LLC | 2555 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL CONTRACTING LLC | JULIE WEISS | 2525 CLARK ST | | | DETROIT | MI | 48209 |
| IDEAL DIV/3200 PARKE | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 |
| IDEAL DIV/ST AUGUSTI | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 |
| IDEAL ELECTRIC CO | 330 E 1ST ST | | | | MANSFIELD | OH | 44902-7756 |
| IDEAL ENGINE | 49 DAY ST | | | | SOMERVILLE | MA | 02144-2823 |
| IDEAL FINAL RESULTS CONSULTANT LTD | DARRELL MANN | 3 LOWER LINDEN RD CLEVELAND | N SOMERSET BS21 7SU | UNITED KINGDOM GREAT BRITAIN | | | |
| IDEAL GROUP LUXEMBOURG SA | JAECKSTR 3 | | | BAMBERG BY 96052 GERMANY | | | |
| IDEAL GROUP LUXEMBOURG SA | NA DUBOVCI CP 127 | | | STRAKONICE CZ 38616 CZECH (REP) | | | |
| IDEAL GROUP LUXEMBOURG SA | THOMAS MULLER | C/O IDEAL AUTOMOTIVE BOR SRO Z | NA DUBOVCI CP 127 | SAN LUIS POTOSI SL 79525 MEXICO | | | |
| IDEAL GROUP LUXEMBOURG SA | VAL SAINTE CROIX 223 | | | LUXEMBOURG 1371 LUXEMBOURG | | | |
| IDEAL INDUSTRIES, INC. | KIM SAVAGE | BECKER PLACE | | | SYCAMORE | IL | |
| IDEAL MEDIA, LLC | KEVIN FRANCELLA | 303 E WACKER DR STE 350 | | | CHICAGO | IL | 60601-3007 |
| IDEAL MOLD/WINDSOR | 3293 ST. ETIENNE BLVD. | | | WINDSOR ON N8W 5B1 CANADA | | | |
| IDEAL PATT/STER HGTS | 37640 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4126 |
| IDEAL SETECH LLC | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| IDEAL SETECH LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL SETECH LLC | ATTN: RACHAEL MORTON | 2525 CLARK ST | | | DETROIT | MI | 48209-1337 |
| IDEAL SETECH SHARE | THE SPARE LLC | 1415 DURANT DRIVE 6/21/07 | | | HOWELL | MI | 48843 |
| IDEAL SETECH SHARE THE SPARE L | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| IDEAL SETECH SHARE THE SPARE LLC | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| IDEAL SHIELD LLC | 2525 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| IDEAL TECH/FERNDALE | 3138 HILTON RD | | | | FERNDALE | MI | 48220-1039 |
| IDEAL TECH/STRLNG HT | 37640 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4126 |
| IDEAL TECHNOLOGY CORP | 50515 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3103 |
| IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3103 |
| IDEAL TOOL INC | 406 6TH ST | | | | BAY CITY | MI | 48708-5815 |
| IDEAL TOOL INC | 406 6TH ST | PO BOX 8 | | | BAY CITY | MI | 48708-5815 |
| IDEAL WELDING SERVICES LLC | 960 LADD RD | | | | WALLED LAKE | MI | 48390 |
| IDEAN APPLEGATE | 6531 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| IDEAN W APPLEGATE | 6531  DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| IDEARC MEDIA | SAMUEL D JONES | 2200 W. AIRFIELD DR. | P.O. BOX 619810 | | DFW AIRPORT | TX | 75261 |
| IDEAS AT WORK | 5151 LORAINE ST | | | | DETROIT | MI | 48208-1910 |
| IDEAS PLUS MARKETING INC | 6545 STURBRIDGE LN | | | | CANTON | MI | 48187-2636 |
| IDEATH HOLDEN | 202 STAKE RD | | | | TABOR CITY | NC | 28463-1710 |
| IDEC, WILLIAM M | 116 MURPHY DR | | | | CARY | NC | 27513-4324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDEI NOBUYUKI | CHAIRMAN & GROUP CEO | 6-7-35 KITA | SHINAGAWA | TOKYO JAPAN | | | |
| IDEKER, BURYL E | 101 N CRAIG ST | | | | CLINTON | MO | 64735-1816 |
| IDEKER, JERRY L | 419 HONEYSUCKLE LN | | | | MONETT | MO | 65708-1061 |
| IDEKER, JOHN C | RM 3-220 GM BLDG | DELPHI BEIJING | | | DETROIT | MI | 48202 |
| IDEKER, STANTON D | PO BOX 274 | | | | CLIMAX SPRINGS | MO | 65324-0274 |
| IDELL LEWIS | 32 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| IDELL M. LUTZ TRUST | NANCY BUCKTHAL TTEE W/A DTD 4/15/94 | 239 GREENVIEW TERRACE | | | MACON | GA | 31220 |
| IDELL MATTHEWS | 338 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| IDELLA DARROUGH | 153 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 |
| IDELLA HOGAN | 3509 WHITEGATE DR | | | | TOLEDO | OH | 43607-2573 |
| IDELLA M COXEN | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 04/30/96 | 1061 NW SUNSET DR | | TOLEDO | OR | 97391 |
| IDELLA MAYER | 8407 CONGRESS DR | | | | CANTON | MI | 48187-2018 |
| IDELLA NEALY | 6206 RED BIRD CT | | | | DALLAS | TX | 75232-2734 |
| IDELLA R WEBSTER | P.O. BOX 60442 | | | | DAYTON | OH | 45406-0442 |
| IDELLA WEBSTER | PO BOX 60442 | | | | DAYTON | OH | 45406-0442 |
| IDELLA, MINGO W | 19248 RIOPELLE ST | | | | DETROIT | MI | 48203-1398 |
| IDELLE ASHER -- TOD | THEDA FRED SNYDER | 16025 VENTURA BLVD SUITE 211 | | | ENCINO | CA | 91436-4451 |
| IDEM | CASHIER OFFICE- MC 50-10C | 100 N SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| IDEM ASBESTOS TRUST FUND | 100 NORTH SENATE AVE | CASHIER-MAIL CODE 50-10C | | | INDIANAPOLIS | IN | 46204 |
| IDEMA BOWER | 5571 OLD PHILADELPHIA PIKE | | | | GAP | PA | 17527-9227 |
| IDEMA, CAROL A | 6299 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| IDEMAN, ARLINE V | 42 GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2732 |
| IDEMAN, JEANNE B | 9951 E CORAL REEF WAY | | | | TUCSON | AZ | 85748-2128 |
| IDEN, DAVID R | 8480 STARWOOD DR | | | | FENTON | MI | 48430-9322 |
| IDEN, ROBERT E | 1379 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| IDENE JOHNS | 521 N CHURCH ST | | | | MURFREESBORO | TN | 37130-2820 |
| IDENT TECHNOLOGY AG | ARGELSRIEDER FELD 5 | | WESSLING BY 82234 GUYANA | | | | |
| IDENT TECHNOLOGY AG | ARGELSRIEDER FELD 5 | | WESSLING DE D-82234 GERMANY | | | | |
| IDENTITY MARKETING GROUP | RE GM/CADILLAC | 591 PEARL BEACH RD | | | COLDWATER | MI | 49036-8070 |
| IDENTITY MARKETING GROUP LLC | 591 PEARL BEACH RD | | | | COLDWATER | MI | 49036-8070 |
| IDENTITYNOW INC | 7500 W 110TH ST | | | | OVERLAND PARK | KS | 66210 |
| IDEO | ATTN ACCOUNTS RECEIVABLE | 1 MAGUIRE RD | | | LEXINGTON | MA | 02421-3114 |
| IDEO PRODUCT DEVELOPMENT INC | 1 MAGUIRE RD | | | | LEXINGTON | MA | 02421-3114 |
| IDES A VANPACHTENBEKE | REV TRUST | IDES A VANPACHTENBEKE TTEE | U/A DTD 11/14/2000 | 11301 HENSEL RD | HOLLY | MI | 48442-8699 |
| IDESA GOTTLIEB | MICHAEL GOTTLIEB JT TEN | 100 EAST PALISADE AVENUE | #D51 | | ENGLEWOOD | NJ | 07631-3052 |
| IDEUN TEC CO LTD | 1201-1 JISA-DONG GANGSEO-GU | | BUSAN 618-230 KOREA (REP) | | | | |
| IDEUN TEC CO LTD | 1201-1 JISA-DONG GANGSEO-GU | | BUSAN KR 618-230 KOREA (REP) | | | | |
| IDEX CORP | RICH RANCOURT | A UNIT OF IDEX | 4799 DAHLIA ST P.O. BOX 16307 | | WARREN | MI | |
| IDEX CORP | RICH RANCOURT | PO BOX 16307 | A UNIT OF IDEX | | DENVER | CO | 80216-0307 |
| IDEX CORPORATION | JIM RYAN | 8100 SOUTH 1300 WEST | | | WEST JORDAN | UT | 84088 |
| IDG INC | INDUSTRIAL DIST GROUP INC | 10800 GALAXIE AVE | | | FERNDALE | MI | 48220-2132 |
| IDG USA LLC-MIDWEST DIVISION | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 |
| IDIADA AUTOMOTIVE TECHNOLOGY S | L'ALBONAR APARTADO DE CORREOS | | SANTA OLIVA TARRAGONA ES 43710 SPAIN | | | | |
| IDIADA AUTOMOTIVE TECHNOLOGY SA | L ALBORNAR-APARTADO DE CORREO | S 20 | SANTA OLIVE 43710 SPAIN | | | | |
| IDIANAH CUMMINS | 1881 BUCK DANIELS ROAD | | | | CULLEOKA | TN | 38451-2701 |
| IDICA, GEMMA T | 541 S OAHU ST | | | | KAHULUI | HI | 96732-2714 |
| IDICHERIA CHERIAN ALEX | 1867 MILL SPRINGS CMN APT 303 | | | | LIVERMORE | CA | 94550-6383 |
| IDICHERIA, CHERIAN A | 2427 DORCHESTER DR N APT 105 | | | | TROY | MI | 48084-3771 |
| IDIOM TECHNOLOGIES, INCORPORATED | ATTN: CONTRACT ADMINISTRATION | 9265 SKY PARK CT STE 202 | | | SAN DIEGO | CA | 92123-4312 |
| IDLE KING | 17391 HAMBURG ST | | | | DETROIT | MI | 48205-3141 |
| IDLE, THERESA M | 6409 MILLER LANE | | | | DAYTON | OH | 45414 |
| IDLER, WALTER R | 205 W SOUTH ST | | | | BETHEL | OH | 45106-1333 |
| IDLETT, LEROY | 1300 ELECTRIC ST | | | | LINCOLN PARK | MI | 48146 |
| IDLEWINE JR, MICHAEL BERN | 2858 W 1400 N | | | | ALEXANDRIA | IN | 46001-8535 |
| IDLEWINE, ALAN B | 2736 W 800 N | | | | SPRINGPORT | IN | 47386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDLEWINE, CHARLES B | 1917 S L ST | | | | ELWOOD | IN | 46036-2925 |
| IDLEWINE, DARRELL L | 409 N 350 E | | | | WINDFALL | IN | 46076-9488 |
| IDLEWINE, FRANCES | 809 S 18TH ST | | | | ELWOOD | IN | 46036-2420 |
| IDLEWINE, GARY H | 5107 EAST 53RD ST PKY | | | | ANDERSON | IN | 46013 |
| IDLEWINE, KELLY S | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| IDLEWINE, KELLY SUE | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| IDLEWINE, LARRY K | 1009 BILLS CREEK RD | | | | ALEXANDRIA | IN | 46001-2630 |
| IDLEWINE, MARILYN A | 810 WEST 3RD STREET | | | | N MANCHESTER | IN | 46962-1413 |
| IDLEWINE, NELLIE O | 2027 POPLAR ST | | | | ANDERSON | IN | 46012-1733 |
| IDLEWINE, ZALUMA N | 3934 W 1150 N | | | | ALEXANDRIA | IN | 46001-8588 |
| IDLEWOOD LIMITED | ATTN. YUVAL RAYNER | SUITE 14 | WATERGARDENS 5 | GIBRALTAR | | | |
| IDN-HARDWARE SALES INC | 33865 CAPITOL ST | | | | LIVONIA | MI | 48150-1566 |
| IDN-HARDWARE SALES INC | 35950 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1274 |
| IDN-HARDWARE SALES INC | 35950 INDUSTRIAL RD | PO BOX 510624 | | | LIVONIA | MI | 48150-1274 |
| IDOLA BARTEL | 623 E STEPHENSON ST | | | | MARION | IN | 46952-2102 |
| IDOLO G CIMOLI | MARGARET CIMOLI TTEE | U/A/D 09-05-2002 | FBO CIMOLI FAMILY TRUST | P.O. BOX 143 | TUOLUMNE | CA | 95379-0143 |
| IDOLO MADAU | 35 W CREST DR | | | | ROCHESTER | NY | 14606-4711 |
| IDOM, NANNIE E | 24036 GLENBROOK BOULEVARD | | | | EUCLID | OH | 44117-1983 |
| IDOM, RONALD W | 9764 LA HIWAY 2 | | | | VIVIAN | LA | 71082 |
| IDONA BURROW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13458 OAK MOUNTAIN DRIVE | | YUCAIPA | CA | 92399 |
| IDONE, NANCY | 124 BEVERLY HILLS TER APT F | | | | WOODBRIDGE | NJ | 07095-4055 |
| IDONI, CHRISTOPHER G | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| IDONI, CHRISTOPHER GERARD | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| IDONI, JAMES | 954 PEACHTREE TRL | | | | FENTON | MI | 48430-2291 |
| IDONI, JAMES J | PO BOX 878 | | | | FENTON | MI | 48430-0878 |
| IDONI, JOEL A | 996 PLUMTREE LN | | | | FENTON | MI | 48430-2298 |
| IDONI, PETER R | 15179 CHARLUENE DR | | | | FENTON | MI | 48430-1403 |
| IDONI, RACHEL S | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| IDORA HENDERSON | 16016 CEDAR ST | | | | BASEHOR | KS | 66007-9736 |
| IDOWU, AYODELE O | 522 SE 15TH AVE | | | | BATTLE GROUND | WA | 98604-8614 |
| IDRIS ECHOLS | 5420 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9187 |
| IDRIS J ROBERTS JR & | MARY ANN ROBERTS JT TEN | 16 CONWAY DR | | | MECHANICSBURG | PA | 17055-6135 |
| IDRIS WILLIAMS | 305 W FOSS AVE | | | | FLINT | MI | 48505-2063 |
| IDRIS, KATHRYN A | 514 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6436 |
| IDROGO, LETICIA | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| IDROGO, LETICIA M | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| IDROGO, MARTIN | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| IDS/TYNE AND WEAR | MAURICE ROAD, WALLSEND | | | TYNE AND WEAR NE28 6BY ENGLAND | | | |
| IDSC HOLDING INC | PO BOX 1430 | 10801 CORPORATE DR | | | KENOSHA | WI | 53141-1430 |
| IDSTROM, DAVID | 4101 LONG BEACH DR NW | | | | HACKENSACK | MN | 56452-2306 |
| IDT PATENT NO. 5,999,965 | IDT CORP | 520 BROAD STREET | | | NEWARK | NJ | 07102 |
| IDUNATE, ERASMO | 34830 HARROUN ST | | | | WAYNE | MI | 48184-2321 |
| IDYLE, CYNTHIA A | 35668 ELECTRA DR | | | | STERLING HTS | MI | 48312-3953 |
| IDYLE, EDWARD E | 44833 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1226 |
| IDYLE, ROBERT | 3908 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1491 |
| IDZIAK, EUGENE E | 915 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1574 |
| IDZIAK, MARIE J | 3943 COLLEGE RD | | | | FARMINGTON | MO | 63640-7217 |
| IDZIAK, RONALD J | 50139 SCOTT CT | | | | SHELBY TOWNSHIP | MI | 48317-6344 |
| IDZIAK,KENNETH | 34045 FAIRFAX DR | | | | LIVONIA | MI | 48152-1264 |
| IDZIK, ALOYSIUS D | 2146 RIDGEVIEW RD | | | | MT PLEASANT | PA | 15666-2215 |
| IDZIKOWSKI, MARY | 3809 HEMMINGWAY DR | | | | OKEMOS | MI | 48864-3836 |
| IDZIKOWSKI, MICHAEL E | 1209 VIRGINIA ST APT 4 | | | | KEY WEST | FL | 33040-3452 |
| IDZIKOWSKI, MICHAEL E | APT 4 | 1209 VIRGINIA STREET | | | KEY WEST | FL | 33040-3452 |
| IDZIKOWSKI, SUSAN | 2406 OAKCREST RD | | | | STERLING HTS | MI | 48310-4280 |
| IDZIOR, LOUIS G | 4599 M-13 | | | | PINCONNING | MI | 48650 |
| IDZIOR, ROBERT J | PO BOX 7138 | | | | DETROIT | MI | 48207-0138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IE & E IND/FERNDALE | 2421 WOLCOTT ST | | | | FERNDALE | MI | 48220-1446 |
| IE & E IND/ROYAL OAK | 1300 BATAVIA AVE | | | | ROYAL OAK | MI | 48067-3346 |
| IEC CORPORATION | 3100 LONGHORN BLVD | | | | AUSTIN | TX | 78758-7633 |
| IEC ELECTRONICS CORP | 105 NORTON ST | PO BOX 271 | | | NEWARK | NY | 14513-1218 |
| IEE (LANGFANG) ELECTRONICS & E | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL | | LANGFANG HEBEI CN 065001 CHINA (PEOPLE'S REP) | | | |
| IEE (LANGFANG) ELECTRONICS & ENGINE | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL DEVEL | | LANGFANG HEBEI 65001 CHINA (PEOPLE'S REP) | | | |
| IEE (LANGFANG) ELECTRONICS & ENGINE | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL DEVEL | | LANGFANG HEBEI CN 065001 CHINA (PEOPLE'S REP) | | | |
| IEE AUTOMOTIVE USA | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| IEE AUTOMOTIVE USA INC | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| IEE INTERNATIONAL ELECTRONICS | ZONE INDUSTRIELLE | | | ECHTERNACH LU 6468 LUXEMBOURG | | | |
| IEE INTERNATIONAL ELECTRONICS & ENG | ZONE INDUSTRIELLE | | | ECHTERNACH 6468 LUXEMBOURG | | | |
| IEE INTERNATIONAL ELECTRONICS & ENG | ZONE INDUSTRIELLE | | | ECHTERNACH LU 6468 LUXEMBOURG | | | |
| IEE SENSING INC | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| IEEE COMMUNICATIONS SOCIETY | 3 PARK AVE FL 17 | | | | NEW YORK | NY | 10016-5902 |
| IEEE PHM 08 CONFERENCE | PROGNOSTICS & HEALTH MANAGEM | 259 BRISTOL RD | | | BRISTOL | VT | 05443-9336 |
| IEEE/2008 LANDCPS | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| IEG/CHICAGO | 640 N LA SALLE DR STE 600 | | | | CHICAGO | IL | 60654-3769 |
| IELLAMO, JOSEPH M | 46577 SUNSET DR | | | | MACOMB | MI | 48044-5455 |
| IEM A DIVISION/NOVI | PO BOX 509 | | | | NOVI | MI | 48376-0509 |
| IEM INC/BOX 1889 | PO BOX 1889 | | | | FORT COLLINS | CO | 80522-1889 |
| IEM PLAS/NOVI | 29659 W TECH DR | | | | WIXOM | MI | 48393-3561 |
| IENCO, LARRY R | 49 CABLE ST | | | | KENMORE | NY | 14223-2005 |
| IENNA, JANICE | 9691 MULBERRY CT | | | | FREELAND | MI | 48623-8635 |
| IENNA, JOSEPH P | 3085 SONNY ST | | | | FLINT | MI | 48504-1729 |
| IER INDUSTRIES INC. | SHARON | PO BOX 1270 | | | HAMILTON | IN | 46742 |
| IER INDUSTRIES INC. | SHARON | PO BOX 1270 | | | TWINSBURG | OH | 44087-9270 |
| IERACI, ANTONIO | 1419 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3609 |
| IERONIMIDIS, ALIKI | G. PETRAKOGIORGI 46 MASTABAS | IRAKLION CRETE ,71305 | IRAKLION CRETE GREECE | | | | |
| IERONIMO, JOHN | 12 INDIAN LEDGE DR | | | | TRUMBULL | CT | 06611-1454 |
| IERVOLINO, GIULIANA | PO BOX 2175 | | | | NORMAN | OK | 73070-2175 |
| IERVOLINO, MARIE E | 6908 BERNADINE DR | | | | WATAUGA | TX | 76148-2164 |
| IERVOLINO, MARJORIE | 1733 DAYLILY DR | | | | TRINITY | FL | 34655-4924 |
| IESALNIEKS, ANDY H | 401 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2694 |
| IESHEA A LATTIMORE | 2144 WESLEYAN ROAD | | | | DAYTON | OH | 45406-2627 |
| IET/TOLEDO | 3539 GLENDALE AVE | | | | TOLEDO | OH | 43614 |
| IETTA PUGH | 8930 KATHLEEN ST | | | | CLERMONT | IN | 46234-1629 |
| IEX CORP | LAURA EROS | 2425 N. CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 |
| IEX CORPORATION | 2425 N CENTRAL EXPY STE 500 # UPDTE | | | | RICHARDSON | TX | 75080-2735 |
| IEX CORPORATION A TEKELE CO | 2425 N CENTRAL EXPY STE 500 | | | | RICHARDSON | TX | 75080-2735 |
| IEZZI, GINA | 21 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 |
| IF MULTICULTURAL INTERACTIVE SOLUTIONS LLC | 1101 BRICKELL AVE STE 400 | DBA INLINGUA | | | MIAMI | FL | 33131-3143 |
| IFASTGROUPE 2004 LP | 390 THOMAS ST | | | INGERSOLL ON N5C 2G7 CANADA | | | |
| IFASTGROUPE 2004 LP | JEFF GAY X247 | POST OFFICE BOX 40 | | SCARBOROUGH ON CANADA | | | |
| IFASTGROUPE 2004 LP | ROBERT HART | 3990 NASHUA DRIVE | | KITCHENER ON CANADA | | | |
| IFASTGROUPE/CANADA | 390 THOMAS STREET | | | INGERSOLL ON N5C 3K3 CANADA | | | |
| IFASTGROUPE/ONTARIO | DIVISION OF IFASTGROUPE & CO. | 3990 NASHUA DRIVE | | MISSISSAUGA ON L4V1P8 CANADA | | | |
| IFERT, DIANNE S | 2466 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| IFFAT SHAIK-MOHAMMAD | 1651 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1128 |
| IFFERT, FLORIAN J | 4111 LORENE DR UNIT 207 | | | | ESTERO | FL | 33928-2182 |
| IFFLAND JR, ROBERT | 8903 GALLOWAY CT | | | | SYLVANIA | OH | 43560-9000 |
| IFFLAND, LARRY L | 216 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| IFFLANDER, DAVID L | 5147 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IFFLANDER, DAVID LOUIS | 5147 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| IFFLANDER, VALERIE R | 12135 S TOMI DR | | | | PHOENIX | AZ | 85044-2827 |
| IFFT JR, WILLIAM F | 4843 WESTCHESTER DR APT 209 | | | | AUSTINTOWN | OH | 44515-2559 |
| IFLAND, DONNA S | 106 HOLIDAY MOBILE HOME PARK | | | | PONTOON BEACH | IL | 62040-6502 |
| IFLAND, VICKIE A | 10 KK LN | | | | TROY | MO | 63379-4717 |
| IFM EFECTOR | MARABELLA MAUREEN | 782 SPRINGDALE DR | | | EXTON | PA | 19341-2850 |
| IFM EFECTOR CANADA INC | 700 DORVAL DR SUITE 503 | | | OAKVILLE ON L6K 3V3 CANADA | | | |
| IFM EFECTOR INC | 782 SPRINGDALE DRIVE | | | | EXTON | PA | 19341 |
| IFM ELECTRONIC GMBH | 782 SPRINGDALE DR | | | | EXTON | PA | 19341-2850 |
| IFM NORTH AMERICA INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0770 |
| IFRAH, ALBERT A | 509 STARIN AVE | | | | BUFFALO | NY | 14216-2025 |
| IFS EUROPE | ATEMISWEG 115 B | | | 8239 DD LELYSTAD NETHERLANDS | | | |
| IFS INDUSTRIES INC | PO BOX 1053 | 400 ORRTON AVE | | | READING | PA | 19603-1053 |
| IFS INTERNATIONAL FREIGHT SYS INC | 6875 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2040 |
| IFTEKHAR IBRAHIM | 137 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| IFTINIUK, BERNADETTE E | 15470 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| IFW, INC. D/B/A BEDSLIDE | KEITH CARPENTER **SEE CC** | 578 MASON WAY | | | MEDFORD | OR | 97501-1340 |
| IG FRUIT, INC. PSP | IRA GREENSTEIN TTEE | U/A DTD 06/01/2002 | FBO IRA GREENSTEIN | 23 HOLMES LANE | BEDFORD | NY | 10506-1323 |
| IG REAL ESTATE ADVISORS | 11 OCEAN DEVELOPMENTS INC | 2 INTERNATIONAL BLVD | | TORONTO ON M9W 1A3 CANADA | | | |
| IGAL BRIGHTMAN & CO | 3 DANIEL FRISCH ST | 64731 TEL-AVIV | | ISRAEL | | | |
| IGAL GORDON | SARA GORDON | 5458 SHANNON RIDGE LN | | | SAN DIEGO | CA | 92130-4807 |
| IGAL GORDON AND SARA GORDON | FAMILY TRUST | 3830 VALLEY CENTER DR 705 | PBM 926 | | SAN DIEGO | CA | 92130-3307 |
| IGBAWUA, TIMOTHY T | 13826 MARINA DR | | | | BELLEVILLE | MI | 48111-7001 |
| IGDELIOGLU MUSTAFA B | 8509 CARDIFF LANE | | | | EDEN PRAIRIE | MN | 55344-7660 |
| IGEL, AMANDA P | 2521 KATSURA LN | | | | HOWELL | MI | 48855-6480 |
| IGGULDEN, WALTER S | 66 LINDBERGH CT | | | | CHEEKTOWAGA | NY | 14225-4120 |
| IGI PRINTING CO INC | 930 THE PAVILION | | | | JENKINTOWN | PA | 19046 |
| IGIELSKI, FLORENCE | 17840 COLUMBUS CT | | | | ORLAND PARK | IL | 60467-1369 |
| IGIELSKI, STANLEY | 13266 KARL DR | | | | PLYMOUTH | MI | 48170-1093 |
| IGINA LOMBARDI | 133 CAMBRIDGE DRIVE | | | | NUTLEY | NJ | 07110-3914 |
| IGINA VELTRI | 1736 TIMOTHY DR | | | | WEST MIFFLIN | PA | 15122-3153 |
| IGISTER TURNER | 2327 WALNUT | | | | SAGINAW | MI | 48601-3517 |
| IGLA, ARTHUR J | # 104 | 2186 BAHIA VISTA STREET | | | SARASOTA | FL | 34239-2401 |
| IGLA, ARTHUR J | 2185 BAHIA VISTA ST #104 | | | | SARASOTA | FL | 34239-2401 |
| IGLA, CHESTER E | 225 BENNETT RD | MAPLE WOOD HEALTHCARE | | | CHEEKTOWAGA | NY | 14227-1528 |
| IGLEHART, MARY | 5605 STRATTON DR | | | | DALLAS | TX | 75241-1145 |
| IGLEHART, VICTORIA M | 741 PRISCILLA LN | | | | DESOTO | TX | 75115-5525 |
| IGLEHEART HENRY (445423) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGLESIAS, FERNANDO | 6134 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4110 |
| IGLESIAS, JESSE | 10791 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| IGLESIAS, MARIO L | 895 LAKEWOOD DR | | | | SUNNYVALE | CA | 94089-2041 |
| IGLESIAS, PEDRO | PO BOX 796 | | | | YAUCO | PR | 00698-0796 |
| IGLESIAS, PERSIDA | 9151 TIVOLI CHASE DR | | | | ORLANDO | FL | 32829-8116 |
| IGLESIAS, REDALFO | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3067 |
| IGLEWSKI LEO | 799 BIRDIE VIEW PT | | | | SANIBEL | FL | 33957-4624 |
| IGLEWSKI, ROBERT R | 6446 E TRAILRIDGE CIR UNIT 28 | | | | MESA | AZ | 85215-0810 |
| IGLTHALER CARL (400749) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IGNAC, MARY A | 186 NORTH HOLLAND AVENUE | | | | OSSINING | NY | 10562 |
| IGNACE, ALBERT L | 9177 W GIERKE RD | | | | MANISTIQUE | MI | 49854 |
| IGNACE, BARBARA J | 6353 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| IGNACE, BARBARA JEAN | 6353 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| IGNACE, ELLEN | 6049 FREEDOM LN | | | | FLINT | MI | 48506-1611 |
| IGNACE, JAMES R | 2222 N FRANKLIN AVE | | | | FLINT | MI | 48506-4434 |
| IGNACE, MYRTICE M | 5179 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| IGNACE, RITA A | 9394 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IGNACIA LEWIS | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 03/26/14 | | | MONTROSE | PA | 18801 |
| IGNACIO A CARDONA | DESIGNATED BENE PLAN/TOD | 125 COUNTY RD | | | DEMAREST | NJ | 07627 |
| IGNACIO A MENDEZ | 15 LINDA CIR | | | | ABERDEEN | NJ | 07747-1813 |
| IGNACIO AROCHA | 3502 MALINDA LN | | | | ROWLETT | TX | 75088-6430 |
| IGNACIO C. ROMAN | 2504 JEANE CT. | | | | ALAMOGORDO, NM | | |
| IGNACIO CARMONA | 1931 ONTARIO ST | | | | OXNARD | CA | 93035-3514 |
| IGNACIO CARO | 149 LONDON LN | | | | FRANKLIN | TN | 37067-4462 |
| IGNACIO CASTILLO | 804 ELBERT ST | | | | DEFIANCE | OH | 43512-1522 |
| IGNACIO ESCOBAR LIVINGTRUST | IGNACIO BELTRAN ESCOBAR TTEE | U/A DTD 02/28/2004 | 7458 MASON AVE | | WINNETKA | CA | 91306-2887 |
| IGNACIO GARCIA | 3022 S EMERALD AVE | | | | CHICAGO | IL | 60616-3011 |
| IGNACIO GONZALES | 3000 SWIFT AVE APT 318 | | | | N KANSAS CITY | MO | 64116-2961 |
| IGNACIO GUERRERO | 13101 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| IGNACIO MARSEILLAN | TORRE ALEM PLAZA | LEANDRO N.ALEM 855 PISO 4 | BUENOS AIRES (1001) | ARGENTINA | | | |
| IGNACIO MARTINEZ | 4320 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9714 |
| IGNACIO NAVARRO | 4026 MORNINGSIDE AVE | | | | SANTA ANA | CA | 92703-1323 |
| IGNACIO OBREGON | 20104 SALISBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-1661 |
| IGNACIO ORDAZ | 124 SERRANIA DR | | | | EL PASO | TX | 79932-2123 |
| IGNACIO QUINTANA | 345 PAMELA KAY LN | | | | LA PUENTE | CA | 91746-2727 |
| IGNACIO R GUERRERO | 13101 SHERIDAN RT 2 | | | | MONTROSE | MI | 48457 |
| IGNACIO RYBNIK | ADRIANA G TALMASKY JTWROS | CASILLA DE CORREO 53170 | | PUNTA DEL ESTE URUGUAY | | | |
| IGNACIO, GERALDINE M | 18448 SW 69TH LOOP | | | | DUNNELLON | FL | 34432-2304 |
| IGNACZAK, ANNIE M | 25153 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028-9527 |
| IGNACZAK, RICHARD F | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| IGNACZAK, RICHARD FRANK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| IGNASH, BARBARA M | 12800 CENTER RD | | | | BATH | MI | 48808-8424 |
| IGNASH, ELAINE | 1308 SUTTON ST | | | | SAGINAW | MI | 48602-2950 |
| IGNASH, GERALD E | 210 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |
| IGNASH, GERALD J | 425 PHYLLIS DR | | | | BULLHEAD CITY | AZ | 86429-7427 |
| IGNASH, LAWRENCE M | 5878 HELLEMS RD | | | | KINDE | MI | 48445-9757 |
| IGNASH, PATRICIA M | 6167 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| IGNASH, SYLVIA B | 9417 MENARD AVE | | | | OAK LAWN | IL | 60453-2337 |
| IGNASH, WENDY R | 1077 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3846 |
| IGNASH, WENDY RENEE | 1077 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3846 |
| IGNASH, WILLIAM J | 5904 7 MILE RD | | | | BAY CITY | MI | 48706-9709 |
| IGNASIAK JR, EDWARD J | 3950 BRUCE DR SW | | | | GRANDVILLE | MI | 49418-2434 |
| IGNASIAK, ALICE D | 86 RYAN ST | | | | BUFFALO | NY | 14210-2309 |
| IGNASIAK, DONALD J | 27333 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5332 |
| IGNASIAK, LEO R | 12341 DE GROVE DR | | | | STERLING HTS | MI | 48312-3128 |
| IGNASINSKI JR, MARTIN J | 10511 MONROE COURT | | | | LAKE WALES | FL | 33898-6914 |
| IGNASINSKI, BERNICE S | 11 CEDARWOOD LN | | | | OLD SAYBROOK | CT | 06475-2009 |
| IGNASINSKI, SHIRLEY | 6945 S FOREST LAKE DR | | | | ALGER | MI | 48610-9486 |
| IGNASZAK, EDMUND N | 138 PARK FOREST DR | | | | BUFFALO | NY | 14221-4353 |
| IGNASZAK, GERTRUDE L | 166 N PARK AVE | | | | BUFFALO | NY | 14216-2420 |
| IGNAT, ROBERT S | 20 SCOTT DR APT D | | | | DRAVOSBURG | PA | 15034-1115 |
| IGNATIUS ALCAMO | 8 WESTBURY RD | | | | GARDEN CITY | NY | 11530-3104 |
| IGNATIUS ALCAMO | BOND ACCOUNT | 8 WESTBURY RD | | | GARDEN CITY | NY | 11530-3104 |
| IGNATIUS ALCAMO & | ANNE MARIE ALCAMO JT TEN | 111 CHERRY VALLEY AVE APT M32 | | | GARDEN CITY | NY | 11530 |
| IGNATIUS ALCAMO (IRA) | FCC AS CUSTODIAN | 111 CHERRY VALLEY AVENUE | APT. M32 | | GARDEN CITY | NY | 11530-1576 |
| IGNATIUS ANNALORA | 514 RAVEN CIR | GOLDEN LAKES | | | PLANT CITY | FL | 33565-2822 |
| IGNATIUS AROKIASWAMY | 2010 S CAVALIER DR | | | | CANTON | MI | 48188-1829 |
| IGNATIUS B SARACENO & | JOSEPHINE J SARACENO JT WROS | 7100 N BLUE SAGE | | | PUNTA GORDA | FL | 33955-1101 |
| IGNATIUS C LO & | JOSEPHINE S F LO JT TEN | 1219 W WYNNWOOD RD UNIT 513 | | | WYNNEWOOD | PA | 19096 |
| IGNATIUS CAVALUZZI | 63 SIXTH DR | | | | HYDE PARK | NY | 12538-3706 |
| IGNATIUS DE BONA | 653 GILLETT RD | | | | SPENCERPORT | NY | 14559-2046 |
| IGNATIUS FURA | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| IGNATIUS LICATA | 7345 SHELDUCK ST | | | | NORTH LAS VEGAS | NV | 89084-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IGNATIUS LIOTTA | 371 STAFFORD AVE | | | | STATEN ISLAND | NY | 10312-2856 |
| IGNATIUS TENZEK | 13278 DIAGONAL RD | | | | SALEM | OH | 44460-9136 |
| IGNATIUS ZUPPARO | 83 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| IGNATIUS, RICHARD A | 902 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3457 |
| IGNATKO CARL (445424) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGNATONIS, ARVYDAS M | 13617 ARBORVIEW BOULEVARD | | | | PLAINFIELD | IL | 60585-2917 |
| IGNATOWSKI, DIANE C | 5372 MAGNOLIA AVE | | | | SAINT LOUIS | MO | 63139-1412 |
| IGNATOWSKI, DONNA | 4775 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9082 |
| IGNATOWSKI, GERALDINE J | 934 EAGLES LNDG | | | | LEESBURG | FL | 34748-2538 |
| IGNATOWSKI, HELEN J | 3241 W LYNNDALE AVE | | | | GREENFIELD | WI | 53221-1131 |
| IGNATOWSKI, JOSEPH J | 16463 W DOS AMIGOS CT | | | | SURPRISE | AZ | 85374-6212 |
| IGNATOWSKI, RONALD J | 1004 PARALLEL ST | | | | FENTON | MI | 48430-2215 |
| IGNATOWSKI, RONALD JEROME | 1004 PARALLEL ST | | | | FENTON | MI | 48430-2215 |
| IGNATOWSKI, SANDRA J | 3241 W LYNNDALE AVE | | | | MILWAUKEE | WI | 53221-1131 |
| IGNATZ W STORCKLE IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 240 S OUTER DR | | BAD AXE | MI | 48413-9602 |
| IGNATZ WEINBERGER & | MARGARET WEINBERGER JT TEN | 1580 51ST | | | BROOKLYN | NY | 11219-3737 |
| IGNAZIO GIMELI | 482   TRIMMER RD | | | | SPENCERPORT | NY | 14559-1016 |
| IGNAZIO RAFANELLI AND | MICHELINA RAFANELLI JTWROS | 16 TRENT DRIVE | | | TOMS RIVER | NJ | 08757-6560 |
| IGNAZIO RIZZO IRA R/O | FCC AS CUSTODIAN | 26 LINDEN LANE | | | FARMINGVILLE | NY | 11738-1135 |
| IGNELZI JOE | IGNELZI, JOE | 356 HOLBROOK CIRCLE | | | CHICAGO HTS | IL | 60411 |
| IGNELZI, ANNA A | 10562-C LOT 5 PALOS PLACE | | | | PALOS HILLS | IL | 60465 |
| IGNITION GROUP GMBH | NIDDAGAUSTRAßE 54 | | | FRANKFURT/MAIN D-60489 GERMANY | | | |
| IGNITION MEDIA GROUP LLC | ATTN DENNIS W ARCHER JR | 17711 HAMILTON RD | | | DETROIT | MI | 48203-1799 |
| IGNOMIRELLO, MICHAEL R | 1516 NEUTRINO DR | | | | MURFREESBORO | TN | 37129-2972 |
| IGNOSCIA TRISTA | IGNOSCIA, TRISTA | 3507 WELLINGTON CT | | | HILLSBOROUGH | NJ | 08844-4896 |
| IGO, DALLAS W | PO BOX 336 | | | | GLENVILLE | WV | 26351-0336 |
| IGO, MARJORIE J | 4533 N SHORE DR APT 304 | | | | MASON | OH | 45040-8940 |
| IGOE, GWENDOLYN I | 6970 SEYMOUR RD | | | | JACKSON | MI | 49201-9611 |
| IGOE, MILLIE | 7800 FORESTHILL LN #106A | | | | PALOS HEIGHTS | IL | 60463 |
| IGOR A POLEVOY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 19 MYRTLE ST APT 302 | | BOSTON | MA | 02114 |
| IGOR E ARTIMIEV | TOD DTD 04/20/2009 | 5821 TANGEL WOOD DRIVE | | | BETHESDA | MD | 20817 |
| IGOR S DARGERY EXECUTOR | EST OF GEORGE STEPANOFF DARGERY | 45 ETON RD. | | | BRONXVILLE | NY | 10708 |
| IGOR SHKOLNIK | 2879 WINDSIDE COURT | | | | ANN ARBOR | MI | 48103-8979 |
| IGOR VECHESLOFF | 257 RIDGEWOOD RD | | | | WEST HARTFORD | CT | 06107 |
| IGOR YASNO | CGM IRA CUSTODIAN | 4005 BATRIS COURT | | | CALABASAS | CA | 91302-1872 |
| IGOR YASNO & ELENA YASNO - | TTEES THE ALMAZ FOUNDATION TR | U/A/D 10-6-2000 | 4005 BATRIS COURT | | CALABASAS | CA | 91302-1872 |
| IGOR ZAKOWOROTNY | 7 CRYSTAL TER | | | | WOODBRIDGE | CT | 06525-1544 |
| IGOR ZOMB & ALISON H ZOMB JT TEN | 307 WILDWOOD ROAD | | | | STAMFORD | CT | 06903-2008 |
| IGOROWSKI, ALEKSANDER | 904 LOUIS LN | | | | KINGSVILLE | MD | 21087-1031 |
| IGOU JOHNNY B (429162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IGOU, GERALDINE E | 530 SHELDON RD | | | | LANTANA | TX | 76226-6594 |
| IGOU, HOLLIS E | 14315 E SPUR N | | | | STOCKTON | MO | 65785-7288 |
| IGRAM, SCOTT E | 1444 LYLE ST | | | | BURTON | MI | 48509-1641 |
| IGRAS, R J | 22733 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1838 |
| IGRAS, R JOSEPH | 22733 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1838 |
| IGRASSIA LUCIEN (517641) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| IGRISAN, EMIL | 37936 WENDY LEE ST | | | | FARMINGTON HILLS | MI | 48331-3733 |
| IGT | MIKE ZELL | 9295 PROTOTYPE DR | | | RENO | NV | 89521-8986 |
| IGT | PO BOX 10580 | | | | RENO | NV | 89510-0580 |
| IGUS INC | 50 N BROADWAY | PO BOX 14349 | | | RUMFORD | RI | 02916 |
| IGUS INC | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914-0349 |
| IHA OF ANN ARBOR PC | PO BOX 948 | | | | YPSILANTI | MI | 48197-0948 |
| IHAB HANNA | 3292 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |
| IHASZ, HELEN E | 137 STONEWOOD DR. | | | | FAIRFIELD GLADE | TN | 38558-6568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IHASZ, HELEN E | 262 RAINSWEPT DRIVE | | | | GALLOWAY | OH | 43119-8484 |
| IHC INC | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 |
| IHDE'S INC. | 301 MAIN ST | | | | GARNAVILLO | IA | 52049-8252 |
| IHDE, ANN M | 58080 MONTEGO DR | | | | NEW HUDSON | MI | 48165-9735 |
| IHI CORP | 1920 OPDYKE CT STE 100 | | | | AUBURN HILLS | MI | 48326-2478 |
| IHI CORP | MIKE SINCLAIR | PO BOX 36 | | | ROCHESTER HILLS | MI | 48309 |
| IHI INC | 280 PARK AVE 30TH FL | | | | NEW YORK | NY | 10017 |
| IHI PRESS TECH AMERICA INC | ATTN Y MIYAGAWA | 150 E 52ND ST FL 24 | | | NEW YORK | NY | 10022-6246 |
| IHI PRESS TECHNOLOGY AMERICA I | 1920 OPDYKE CT STE 100 | | | | AUBURN HILLS | MI | 48326-2478 |
| IHI TURBO AMERICA CO | ATTN TROY HATFIELD | RR 3 BOX 36 | | | SHELBYVILLE | IL | 62565-9410 |
| IHI TURBO AMERICA, INC. | MIKE SINCLAIR | PO BOX 36 | | | ROCHESTER HILLS | MI | 48309 |
| IHLE, LENA F | 1209 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1564 |
| IHLE, NICHOLAS S | 4016 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| IHLENDELDT PAMELA | IHLENFELDT, PAMELA | | | | | | |
| IHLENFELD, JASON M | 209 FAZIO DRIVE | | | | CIBOLO | TX | 78108-3321 |
| IHLENFELDT, DONALD F | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| IHLENFELDT, DONALD FREDERICK | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| IHLENFELDT, JOEL | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| IHLENFELDT, PAMELA R | 12756 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2290 |
| IHLENFELDT, WALTER W | 9340 SAN BERNADINO AVENUE | | | | ENGLEWOOD | FL | 34224-9631 |
| IHM, MARK K | 36522 VICARY LN | | | | FARMINGTON | MI | 48335-3025 |
| IHME, BARBARA J | 186 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-9566 |
| IHNAT, EMIL R | 4291 E TRAIL | | | | PORT CLINTON | OH | 43452 |
| IHNAT, JOHN F | 6105 CIRCLE DR | | | | POLAND | OH | 44514-1868 |
| IHNCHAK, LILLIAN M | 1301 63RD ST | | | | LAGRANGE HLDS | IL | 06525-4524 |
| IHO, HILDA M | 1531 MEADOWBROOK ST | | | | LAKE PLACID | FL | 33852-5726 |
| IHOR OSTAPIUK | 10 LARKWOOD DR | | | | ROCHESTER | NY | 14626-4265 |
| IHOR POLISZCZUK | 9516 HALLHURST RD | | | | BALTIMORE | MD | 21236-4819 |
| IHRIG JR, MICHAEL E | 816 ROUND HILL RD | | | | BLUE MOUND | TX | 76131-3808 |
| IHRIG, JAMES D | 4160 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2047 |
| IHRIG, MICHAEL E | 101 SILVER ROCK DR | | | | TROPHY CLUB | TX | 76262-5116 |
| IHRKE, CHRIS A | 10051 E HIGHLAND RD #233 | | | | HOWELL | MI | 48843 |
| IHRKE, DONALD E | 1144 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| IHRKE, HAZEL IONE | 724 N MADISON ST | | | | LAPEER | MI | 48446-2034 |
| IHRKE, JOHN A | 46 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3764 |
| IHRKE, L | 3385 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2538 |
| IHRKE, LAWRENCE F | 5850 TREASURER RD | | | | MAYVILLE | MI | 48744-9531 |
| IHRKE, LONNIE D | 2974 HIGHWAY 541 N | | | | MENDENHALL | MS | 39114-8820 |
| IHRKE, LONNIE DALE | 2974 HIGHWAY 541 N | | | | MENDENHALL | MS | 39114-8820 |
| IHRKE, MARY L | 2007 HADRIAN CT | | | | SUN CITY CENTER | FL | 33573-7346 |
| IHRKE, RANDOLPH R | 16 PLEASANT ST | | | | OXFORD | MI | 48371-4645 |
| IHRKE, RANDY K | 3723 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3356 |
| IHRKE, RICHARD C | 689 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3015 |
| IHRKE, RICKY A | 19 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| IHRKE, ROBERT J | 13080 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| IHRKE, RONALD A | 6165 BRENDA LN | P O BOX 176 | | | TOWER | MI | 49792-0263 |
| IHRKE, RONALD A | PO BOX 176 | 6165 BRENDA LANE | | | TOWER | MI | 49792-0176 |
| IHRKE,CHRIS A | 10051 E HIGHLAND RD #233 | | | | HOWELL | MI | 48843 |
| IHRY, LAURIE W | 2624 NW 162ND ST | | | | CLIVE | IA | 50325-4639 |
| IHS ENERGY | DEPARTMENT NUMBER 142 | | | | DENVER | CO | 80271-0142 |
| IHS GLOBAL INC | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| IHS GLOBAL INSIGHT (USA) | 24 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3103 |
| IHS GLOBAL INSIGHT (USA) | 24 HARTWELL AVE., LEXINGTON | | | | LEXINGTON | MA | 02421 |
| IHS GLOBAL INSIGHT USA INC | PO BOX 845730 | | | | BOSTON | MA | 02284-5730 |
| IHSAN WAZNI | 6201 HARTWELL ST | | | | DEARBORN | MI | 48126-2214 |
| IHUS, BERNADINE L | 1639 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IHUS, JEFFREY L | 302 JORDAN PL | | | | ORFORDVILLE | WI | 53576-8601 |
| II - VI/SAXONBRG | 375 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056-9430 |
| II RICHARD DORSTEN | 2412 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3171 |
| II STANLEY CO., INC. | CHRIS STAAB X2632 | 1500 HILL BRADY RD | | | BATTLE CREEK | MI | 49037-7320 |
| II STANLEY CO., INC. | CHRIS STAAB X2632 | 1500 HILL BRADY ROAD | | | HUNTINGTON | IN | 46750 |
| II STANLEY/1500 HILL | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7320 |
| II VI INC | PITTSBURGH NATIONAL BANK | 375 SAXONBURG BLVD | | | SAXONBURG | PA | 16056-9430 |
| II-VI INC | 375 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056-9430 |
| IIAMS, ELON T | 437 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| IIAMS, GLENN H | 127 PATTERSON ST | | | | CRESTLINE | OH | 44827-1835 |
| IIAMS, GREGORY K | 2714 BURNLEY RD | | | | WILMINGTON | DE | 19808-3624 |
| IIAMS, GREGORY KEITH | 2714 BURNLEY RD | | | | WILMINGTON | DE | 19808-3624 |
| IIAMS, JAMES S | 524 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9366 |
| IIAMS, MICHAEL C | 855 W JEFFERSON ST LOT 44C | | | | GRAND LEDGE | MI | 48837-1379 |
| IIAMS, ROBERT W | PO BOX 2155 | | | | FAIRVIEW | OR | 97024-1817 |
| IID, DOUGLAS R | 178 LAMAY AVE | | | | YPSILANTI | MI | 48198-4108 |
| IID, HENRY S | 2200 MAPLE CT | | | | ORION | MI | 48359-1175 |
| IID, JEFFREY J | 3530 HERD RD | | | | METAMORA | MI | 48455-9640 |
| IID, KEVIN L | 814 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| IID, LAVERNE D | 3540 HERD RD | | | | METAMORA | MI | 48455-9640 |
| IIE MEMBER & CUSTOMER SERVICE | 3577 PARKWAY LN STE 200 | | | | NORCROSS | GA | 30092-2833 |
| IIE-PERROT CHEVROLET LTEE | 10 DON QUICHOTTE BLVD AM | | | IIE-PERROT CANADA PQ J7V 6N5 CANADA | | | |
| IIG CAPITAL FOR THE ACCOUNT OF AMERICAN COLLEGE MARKETING | 211 E LOMBARD STREET SUITE 264 | PO BOX 15024 | | | BALTIMORE | MD | 21202 |
| IILEEN W MAYNARD REV LIV TRUST | U/A/D 6-20-84 | IILEEN W MAYNARD TRUSTEE | 101 CARRIAGE DRIVE | | TECUMSEH | MI | 49286-7726 |
| IINTERNATIONAL UNION - UAW | ATTN: JAMES WAGNER | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| IINTHIA HARRIS | 6045 N MAIN ST APT 233 | | | | DAYTON | OH | 45415-3197 |
| IIT KANPUR | PROFESSOR R BALASUBRAMANIAM | DEPT MATRLS AND METLLRGCLENG | IN INST OF TECH KANPUR 208 016 | KANPUR 208016 INDIA | | | |
| IIT KHARAGPUR | CONSULTANCY INDIAN INSTITUTE | DEAN SRIC | | KHARAGPUR 721302 INDIA | | | |
| IIT MADRAS, INDIA | IIT MADRAS, INDIA | V KALYANARAMAN, DEAN IC&SR | INDIAN INSTITUTE OF TECHNOLOGY | MA | | | |
| IIT MADRAS, INDIA | V KALYANARAMAN, DEAN IC&SR | | | INDIAN INSTITUTE OF TECHNOLOGY MADRAS CHENNAI 600 036 INDIA | | | |
| IIT TROY INC | 4071 SEYMOUR DR | | | | TROY | MI | 48098-4393 |
| IJ RECYCLING COVINGTON ROAD TRUST FUND | 450 MONTBROOK LN | C/O DE MAXIMIS INC | | | KNOXVILLE | TN | 37919-2705 |
| IJ RESEARCH INC | 2919 TECH CENTER DR | | | | SANTA ANA | CA | 92705 |
| IJAMES, CALVIN I | 5197 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| IJAMES, GARY C | 5482 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| IJAMES, GARY CHARLES | 5482 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| IJAMES, ROBERT B | 1233 ASHBOURNE CIR | | | | TRINITY | FL | 34655-7107 |
| IJAZ RAHMAN | CGM IRA ROLLOVER CUSTODIAN | 3351 KEAHI STREET | | | HONOLULU | HI | 96822-1207 |
| IJOURIE S FISHER REVOCABLE | TRUST | IJOURIE S FISHER TTEE UA | DTD 05/19/99 | 24181 MAXFIELD CREEK RD | PHILOMATH | OR | 97370-9756 |
| IJUMBA EDMUND L | IJUMBA, EDMUND L | 17117 WEST NINE MILE ROAD #1211 | | | SOUTHFIELD | MI | 48075 |
| IJUMBA, EDMUND L | 644 MCINTYRE LANE | | | | MAUMEE | OH | 43537-2425 |
| IK CHUNG | PO BOX 36 | | | | WARNER SPRINGS | CA | 92086-0036 |
| IKACH, MILAN | 31272 SARATOGA AVE | | | | WARREN | MI | 48093-1668 |
| IKARD CALVIN | IKARD, CALVIN | 504 GREEN COVER RD SE | | | HUNTSVILLE | AL | 35803-3011 |
| IKARIA | BRENT BEACH | 6 STATE ROUTE 173 | | | CLINTON | NJ | 08809-1269 |
| IKATIA B COOPER | 55  ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| IKE GABBARD | 6164  E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9134 |
| IKE JOHN (ESTATE OF) (492579) - IKE JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IKE MINOR | 4708 LILLIE ST | | | | FORT WAYNE | IN | 46806-4818 |
| IKEDA EVANS | 2525 CARNEGIE ST | | | | DAYTON | OH | 45406-1416 |
| IKEGWUONU, CHUKWUEMEKA A | 4500 HARD SCRABBLE RD | APT 831 | | | COLUMBIA | SC | 29229-9495 |
| IKELER, DEREK A | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IKELER, DOROTHY | 9466 TIMBER RIDGE DRIVE | | | | GRAND BLANC | MI | 48439-7379 |
| IKELER, RYAN T | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| IKELER, RYAN THOMAS | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| IKEMEIER, JAY C | 29 SHIRLEY JEAN DR. | | | | TROY | MO | 63379 |
| IKEMIRE, JO ANN | 800 BONNIE BRAE CT | | | | BOLINGBROOK | IL | 60440-1128 |
| IKEMIRE, RUDY K | 800 BONNIE BRAE CT | | | | BOLINGBROOK | IL | 60440-1128 |
| IKEN, RAYMOND L | 12924 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8510 |
| IKENAGA JACK | 420 LOCKHAVEN DRIVE | | | | HOUSTON | TX | 77073 |
| IKENBERRY, CLIFFORD J | RR 2 BOX 18 | | | | BALDWIN CITY | KS | 66006 |
| IKENZE, C M | 16420 SE MCGILLIVRAY BLVD STE 10 | | | | VANCOUVER | WA | 98683 |
| IKER, DAVID L | 450 ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| IKERD, BARBARA A | 2738 N 88TH TER | | | | KANSAS CITY | KS | 66109-1438 |
| IKERD, CHARLES A | 5284 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8886 |
| IKERD, CHARLES C | 7450 DRY CREEK DR | 1A | | | GRAND BLANC | MI | 48439 |
| IKERD, D. L | 446 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| IKERD, D. LEE | 446 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| IKERD, JACK ROBERT | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| IKERD, KENNETH | 1217 BUD IKERD RD | | | | BEDFORD | IN | 47421-7977 |
| IKERD, ROGER D | 2974 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8530 |
| IKEWOOD, JAMES N | 10022 APPLETON | | | | REDFORD | MI | 48239-1404 |
| IKI MANUFACTURING CO INC | ATTN STANLEY O MIDTBO | 116 N SWIFT ST | | | EDGERTON | WI | 53534-1833 |
| IKIOK, EMRAH | 5762 HAMPSHIRE LN | | | | YPSILANTI | MI | 48197-3201 |
| IKIRT LOUTHAN, MARY | 1748 RADCLIFF RD | | | | DAYTON | OH | 45406-4919 |
| IKNAYAN, JAMES M | 3975 145TH AVE NW | | | | ANDOVER | MN | 55304-3179 |
| IKNER, MICHAEL L | 401 MORTIMER DR APT 108 | | | | BEDFORD | OH | 44146-2354 |
| IKNER, VICTORIA | 12410 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| IKNOWTION | MARCY RIORDAN | 35 CORPORATE DR | | | BURLINGTON | MA | 01803 |
| IKNOWTION INC | 35 CORPORATE DR STE 100 | | | | BURLINGTON | MA | 01803-4244 |
| IKNOWTION INC | 35 CORPORATE DR STE 100 | | | | WAKEFIELD | MA | 01880 |
| IKON DOCUMENT SERVICES | DIV OF IKON OFFICE SOLUTIONS | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5353 |
| IKON EDUCATION | 303 CAYUGA ROAD | | | | BUFFALO | NY | 14225 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION | PO BOX 13708 | | | MACON | GA | 31208-3708 |
| IKON OFFICE SOLUTIONS | 303 CAYUGA ROAD | | | | BUFFALO | NY | 14225 |
| IKON OFFICE SOLUTIONS | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210-1748 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PKWY | | | | DULUTH | GA | 30097-4925 |
| IKON OFFICE SOLUTIONS | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355-1407 |
| IKON OFFICE SOLUTIONS | 810-820 GEARS ROAD | | | | HOUSTON | TX | 77067 |
| IKON OFFICE SOLUTIONS | 855 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033-1231 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER | ATTN BANKRUPTCY TEAM | 3920 ARKWRIGHT RD STE 400 | | MACON | GA | 31210 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT-CLE | 1600 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 |
| IKON OFFICE SOLUTIONS | LDS NORTHEAST DISTRICT-WIL | PO BOX 827164 | | | PHILADELPHIA | PA | 19182-0001 |
| IKON OFFICE SOLUTIONS | PO BOX 834 | | | | VALLEY FORGE | PA | 19482-0834 |
| IKON OFFICE SOLUTIONS INC | 145 KING ST W STE 710 | | | TORONTO ON M5H 1J8 CANADA | | | |
| IKON OFFICE SOLUTIONS INC | 26800 MEADOWBROOK RD STE 101 | | | | NOVI | MI | 48377-3540 |
| IKON OFFICE SOLUTIONS INC | 2790 44TH ST SW | | | | GRAND RAPIDS | MI | 49519 |
| IKON OFFICE SOLUTIONS INC | PO BOX 834 | 70 VALLEY PKWY | | | VALLEY FORGE | PA | 19482-0834 |
| IKON OFFICE SOLUTIONS LDS GREAT LAKES D | 1600 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| IKON OFFICE SOLUTIONS, INC. | MARGARET CARR | 70 VALLEY STREAM PKWY | | | MALVERN | PA | 19355-1407 |
| IKONOMPOULOS, DINA | 22201 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2282 |
| IKUYO CO LTD | 1-9-8 SHIBUYA | | | SHIBUYA KU  TOKYO 150-0002 JAPAN | | | |
| IL DEPT REVENUE | RETAILERSÆ OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 |
| IL HEUNG CO LTD | 505-1 DONGGYO-DONG POCHEON-SI | GYEONGGI-DO | | KOREA SOUTH KOREA | | | |
| IL HEUNG CO LTD | 505-1 DONGYU DONG | | | POCHEON SI GYEONGGI DO 487 010 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IL HEUNG CO LTD | 505-1 DONGYU DONG | | | POCHEON SI GYEONGGI DO KR 487 010 KOREA (REP) | | | |
| IL PUBLIC AID DEPT CHILD SUPP | ACCT OF P A MOODY | PO BOX 19085 | | | SPRINGFIELD | IL | 62794-9085 |
| IL SOLE DI TOSCANA | TRADING LIMITED | TREINTA Y TRES 1576 SUITE 28197 | MONTEVIDEO 11000 | URUGUAY | | | |
| IL STATE DISBURSEMENT UNIT | PO BOX 8000 | | | | WHEATON | IL | 60187-8009 |
| IL WORK COMP COMMISSION | ATTENTION FISCAL DEPARTMENT | 100 W RANDOLPH STE 8-328 | | | CHICAGO | IL | 60601 |
| ILA A HARVEY | 4884  HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9568 |
| ILA ADCOX | 1191 SCR 135 | | | | MORTON | MS | 39117-5114 |
| ILA BALLENTINE | 3605 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| ILA BARRETT | 681 KINGSMILL CT | C/O NEDRA RENEE B WEBB | | | OLDSMAR | FL | 34677-6349 |
| ILA BEARD | 2871 TWIN SPRINGS RD | | | | NICKELSVILLE | VA | 24271-2567 |
| ILA BORGES | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| ILA BOUCHARD | APT 202 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3602 |
| ILA BURGESS | 455 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| ILA BURKETT | 6270 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9525 |
| ILA CAMPBELL | 4031 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| ILA CLARK | 2199 RICHWOOD ROAD | | | | AUBURN HILLS | MI | 48326-2527 |
| ILA COBB | 8729 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9748 |
| ILA COLEMAN | 2201 HARTFORD AVE | | | | WATERFORD | MI | 48327-1116 |
| ILA CORRION | 3847 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| ILA COX | 4277 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| ILA CRABTREE | 2408 FERNDOWN DR | | | | MIAMISBURG | OH | 45342-7417 |
| ILA DAVIS | 11601 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| ILA GREENE | 205 WILKINSON ST | | | | EAST TAWAS | MI | 48730-1128 |
| ILA GRIFFING | 26560 BURG APT 120B | | | | WARREN | MI | 48089 |
| ILA HALLOWELL | 6878 PORTAGE AVE | | | | PORTAGE | IN | 46368-2587 |
| ILA HARVEY | 4884 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9568 |
| ILA HERRERA | PO BOX 51804 | | | | LIVONIA | MI | 48151-5804 |
| ILA HICKS | 1253 COUNTY ROAD 59 | | | | DUTTON | AL | 35744-7719 |
| ILA HOLLY | 925 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| ILA HOLT | 10509 RENE DR | | | | CLIO | MI | 48420-1958 |
| ILA ILER | PO BOX 405 | | | | HOLT | MI | 48842-0405 |
| ILA J HOCHSTETLER | CGM IRA CUSTODIAN | 960 SALEM HEIGHTS AVE S | | | SALEM | OR | 97302-5916 |
| ILA J. PATEL TTEE | ILA J. PATEL REVOCABLE | TRUST U/A DTD 2/18/87 | 515 MAIN ST. | STE. 3 | DOWAGIAC | MI | 49047-1710 |
| ILA K WYLIE | 111 SOUTHLAND DRIVE | | | | RICHMOND | KY | 40475 |
| ILA KING | 1716 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| ILA M HOLMES TTEE | ILA M HOLMES TRUST | U/A 6/4/02 | 651 SW 6TH ST APT 1407 | | POMPANO BEACH | FL | 33060 |
| ILA M SCOTT REVOCABLE TRUST | ILA M SCOTT TRUSTEE | TRUST DATED 6/26/02 | 13854 HWY 43 SOUTH | | RUSSELLVILLE | AL | 35653-2836 |
| ILA MAE ENDTER & | CARLENE M LENNARD JTWROS | 7 WOODCREST DRIVE | | | ABERDEEN | MS | 39730 |
| ILA MAE ROBACK | TOD ACCOUNT | 1962 SE ERWIN RD | | | PORT ST LUCIE | FL | 34952-5520 |
| ILA MCCORMICK | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ILA PACK | 6456 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3746 |
| ILA PALASTY | 10061 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| ILA POHL | 11610 RUTHERFORD DR | | | | FREDERICKSBRG | VA | 22407-6499 |
| ILA POORE | 860 BEGLEY BRANCH RD | | | | PALL MALL | TN | 38577-4007 |
| ILA POWELL | 4181 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| ILA R THROOP & | CULVER B THROOP & | LINK H THROOP  JT TEN | 3535 DRIFTWOOD DR | | CADILLAC | MI | 49601-8449 |
| ILA REED | 4732 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| ILA REMMELE | 555 N BROAD ST APT 620A | | | | DOYLESTOWN | PA | 18901-3492 |
| ILA RICE | 437 N HAYES RD | | | | LAPEER | MI | 48446-2863 |
| ILA RIES | 300 S MAIN ST APT 544 | | | | DAVISON | MI | 48423-1646 |
| ILA RITTER | KPO BOX 554 | | | | CARSON CITY | MI | 48811-0554 |
| ILA ROYSTON | LOT 82 | 6330 14TH STREET WEST | | | BRADENTON | FL | 34207-4830 |
| ILA SAMPSON | 6900 SUNSTRAND DR | | | | KNOXVILLE | TN | 37924-3753 |
| ILA SCAGGS | 913 LIVERMORE LN | | | | ELYRIA | OH | 44035-3013 |
| ILA W WRIGHT | 8722 HOLLYWAY | | | | BUENA PARK | CA | 90620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILA WAGNER | 228 RYAN CT | | | | DAYTON | TN | 37321-6289 |
| ILA WEINMAN | 52 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| ILA WILLIAMS-AGLE | 7201 SW OGDEN ACRES RD | | | | ARCADIA | FL | 34269-4557 |
| ILAH BALL | 3081 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2312 |
| ILAH BEARD | 1905 MARY AVE | | | | LANSING | MI | 48910-5250 |
| ILAH BOENEMAN | 3970 SEEDEN ST | C/O WILLIAM D BOENEMAN | | | WATERFORD | MI | 48329-4161 |
| ILAH BROWN | 2999 CHAMBERS RD RT 6 | | | | CARO | MI | 48723 |
| ILAH BUCKLEY | SUNRISE OF CLARKESTON | 2450 WATKINS LAKE RD | APT 104 | | WATERFORD | MI | 48328-1472 |
| ILAH ERWAY | 12620 BELL RD | | | | CALEDONIA | WI | 53108-9702 |
| ILAH GROVES | 614 COQUINA CT | | | | FORT MYERS | FL | 33908-1625 |
| ILAH LUDLOW | 3446 LUPTON RD | | | | LUPTON | MI | 48635-9653 |
| ILAH OSTRANDER | 3188 QUICK ROAD | | | | HOLLY | MI | 48442-1059 |
| ILAH TERPSTRA | 7955 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-8867 |
| ILAH VOGG | 850 36TH ST SW APT 211 | | | | WYOMING | MI | 49509-3565 |
| ILAHA BUNN | 2840 LAKESIDE DR | | | | POPLAR BLUFF | MO | 63901-2234 |
| ILAHI, ANJUM B | 7768 THORNAPPLE CLUB DR SE | | | | ADA | MI | 49301-9428 |
| ILAMAE HILES | 8759 NUMBER RD | | | | BROOKVILLE | OH | 45309 |
| ILANA ALESHIRE | 925 YOUNGSTOWN WARREN RD APT 97 | | | | NILES | OH | 44446-4633 |
| ILANA DUFF (ATHLETE) | PO BOX 101 | | | BRADWELL SK S0K 0P0 CANADA | | | |
| ILANA MILLER | 513 S BURLINGAME AVE | | | | LOS ANGELES | CA | 90049-4825 |
| ILANGOVAN POONJOLAI THIRUM | 2799 SOMERSET BLVD APT 215 | | | | TROY | MI | 48084-4010 |
| ILANIT TIROSH C/F | TALI TIROSH UND FL TFR MIN ACT | 10475 CAIN CIRCLE | | | DELRAY BEACH | FL | 33446-2468 |
| ILAR CRANFORD | 1549 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| ILAR, JERRY Y | 57 MADISON ST | | | | COOPERSVILLE | MI | 49404-1226 |
| ILAROSE CUPP | PO BOX 283 | | | | SHIRLEY | IN | 47384-0283 |
| ILAYAN, TAHER H | 6205 BINGHAM ST | | | | DEARBORN | MI | 48126-2201 |
| ILBO, RANSOM D B | 16755 NELLA RD | | | | MENA | AR | 71953-8687 |
| ILBRINK, MARK A | 4091 42ND ST SW | | | | GRANDVILLE | MI | 49418-2350 |
| ILCISKO JAMES (445427) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ILCO SITE REMEDIATION GROUP | ROBERT N STEINWURTZEL | 2020 K ST NW | BINGHAM MCCUTCHEN LLP | | WASHINGTON | DC | 20006-1817 |
| ILCO SITE STEERING COMMITTEE | C/O ROLAND DEZIEL | PO BOX 388 | | | AUGUSTA | GA | 30903-0388 |
| ILCO SITE STEERING COMMITTEE | STEINWURTZEL SWIDLER & BERLIN | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5101 |
| ILCO/ROCKY MTN. | 400 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804-6624 |
| ILCZUK, IRENE | 1520 KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526-1215 |
| ILDA BALBINO | 74 HERON VIEW RD | | | | NEW FAIRFIELD | CT | 06812-5218 |
| ILDA BORGES | 21 BELLEVUE ST | | | | ELIZABETH | NJ | 07202-2201 |
| ILDA D MARTINEZ-SAENZ & | PEDRO LUIS MARTINEZ-SAENZ & | MIGUEL ANGEL MARTINEZ-SAENZ | JT TEN | 8245 SW 46TH ST | MIAMI | FL | 33155-5451 |
| ILDA FRAZAO | 108 LAKE SHORE DR | | | | LAKE HIAWATHA | NJ | 07034-2837 |
| ILDA M. GAETANI | MARISA C. BELLO & | MANUEL B. CESAR JURI JT TEN | ANSWER SRL - 3966 | PEREIRA DE LA LUZ 1185 ,11300-MONTEVIDEO,URUGUAY | | | |
| ILDA R PENSALFINI | RAYMOND G PENSALFINI | 31 SUSAN CIR | | | JOHNSTON | RI | 02919-6419 |
| ILDEFONSA BLONSHINE | 815 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| ILDEFONSO CORPUS | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| ILDEFONSO CUEVAS | PO BOX 212 | | | | MINERAL RIDGE | OH | 44440-0212 |
| ILDEFONSO MARTINEZ | 11370 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| ILDEFONZO CORDOVA | 2203 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| ILEAN B PORTER | 394 ROBINSON SPRINGS RD | | | | FLORA | MS | 39071-9520 |
| ILEAN LURVEY | 375 S GOLD DR | | | | APACHE JUNCTION | AZ | 85220-5063 |
| ILEAN PORTER | 394 ROBINSON SPRINGS RD | | | | FLORA | MS | 39071-9520 |
| ILEANA BLAUSTEIN | CGM IRA CUSTODIAN | 67 RUE DE LA FRATERNITE | 93100 MONTREUIL | FRANCE | | | |
| ILEANA C FOOTE TTEE | FBO THE FOOTE TRUST | U/A/D 09-27-1989 | 11350 BOLAS STREET | | LOS ANGELES | CA | 90049-3418 |
| ILEANA KREUS | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| ILEANA SOSSI | 1860 MEADOWLARK LN | | | | NILES | OH | 44446 |
| ILEANE LUBELL | ARTHUR LUBELL JT TEN | 8229 REYNOLDS FALLS COURT | | | SARASOTA | FL | 34243 |
| ILEEN KAUFMAN & | HERBERT KAUFMAN JT TEN | 9689 VINEYARD COURT | | | BOCA RATON | FL | 33428-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILEEN SASIADEK | 9019 E BERKSHIRE | | | | TUCSON | AZ | 85710 |
| ILEEN STEYER | 180 LANDOVER PL APT 143WD | | | | LONGWOOD | FL | 32750-7019 |
| ILEENE H LEVIN TTEE | ILEENE H. LEVIN REVOCABLE TRUS | U/A DTD 09/22/1989 | 6939 PEBBLE PARK CIR | | WEST BLOOMFIELD | MI | 48322 |
| ILEINE WYMAN | 8582 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| ILENE ACORD | 11202 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9612 |
| ILENE B ZIER - SEP IRA | 4885 HIDDEN BRNACHES DR NE | | | | DUNWOODY | GA | 30338 |
| ILENE C SIEGLER TTEE | U/W TRUST UNDER WILL OF SYLVIA | SIEGLER ARTICLE 3 | 3815 STONEYCREEK ROAD | | CHAPEL HILL | NC | 27514-9551 |
| ILENE CLARK | 6752 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2934 |
| ILENE CORBAT(DECD), TTEE. | M. LEIBMAN TRUST | U/A/D 10/19/96 | FBO ALISON DANA CORBAT | 43 BRAEMAR DRIVE | WAYNE | NJ | 07470-5421 |
| ILENE D MILES | 7400 WEST BLVD #304 | | | | BOARDMAN | OH | 44512-5236 |
| ILENE D SMERKOL | 3104 STATE ST | | | | WHITE OAK | PA | 15131 |
| ILENE DAVIS | 2101 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| ILENE DESPAIN | 714 1/2 NORTH DOAN DRIVE | | | | BURBANK | CA | 91506 |
| ILENE FERBER | PO BOX 1005 | | | | LIVINGSTN MNR | NY | 12758-1005 |
| ILENE FRITCHER | 1193 RINN ST | | | | BURTON | MI | 48509-2335 |
| ILENE G OLSEN INH IRA | BENE OF GARY R OLSEN | CHARLES SCHWAB & CO INC CUST | PO BOX 583 | | REXBURG | ID | 83440 |
| ILENE GAUTHIER | 6121 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9264 |
| ILENE GILBREATH | 12723 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8622 |
| ILENE HOCHBAUM TTEE | SOLOMON R HOCHBAUM TTEE | FBO ILENE HOCHBAUM TRUST | U/A/D 06/11/08 | 4901 N 36TH CT | HOLLYWOOD | FL | 33021-2230 |
| ILENE HOLWEG | 7201 E BRISTOL RD | | | | DAVISON | MI | 48423-2452 |
| ILENE JACOBSON | 540 N NEVILLE ST | | | | PITTSBURGH | PA | 15213-2853 |
| ILENE KAPLAN | 22 COTTONWOOD DRIVE | | | | AVON | CT | 06001-4516 |
| ILENE KORTHAS | PO BOX 930074 | | | | WIXOM | MI | 48393-0074 |
| ILENE KRAVITZ | 978 SOUTH END | | | | WOODMERE | NY | 11598-1025 |
| ILENE KRAVITZ | CGM IRA CUSTODIAN | 978 SOUTH END | | | WOODMERE | NY | 11598-1025 |
| ILENE L STERN TTEE | RUSSELL N STERN TTEE | DOUGLAS STERN 2005 TRUS | U/S/D 11/28/2005 | PO BOX 4048 | CONCORD | NH | 03302-4048 |
| ILENE LANNIN | 3904 SARAH STREET | | | | CADILLAC | MI | 49601-8865 |
| ILENE MCCLELLAND | 5601 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3723 |
| ILENE MILLS | 2156 FLAJOLE RD | | | | MIDLAND | MI | 48642-9214 |
| ILENE MUTH | 2928 OAK AVE | | | | GRAND MARSH | WI | 53936-9634 |
| ILENE OVERSTREET | 75 REDMON DRIVE | | | | EKRON | KY | 40117-8551 |
| ILENE OVERSTREET | PO BOX 55 | | | | EKRON | KY | 40117 |
| ILENE P DISOSWAY REV TR | ILENE P DISOSWAY TTEE | U/A DTD 11/13/1997 | 1202 GREEN SPRINGS ROAD | | NEW BERN | NC | 28560-6624 |
| ILENE PAPPERT | 458 BARD AVE | | | | STATEN ISLAND | NY | 10310-2104 |
| ILENE PHARR | 2028 PRINCE HALL DRIVE | | | | DETROIT | MI | 48207-3363 |
| ILENE PIERCE | 6150 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-9707 |
| ILENE REAM | 467 SHADE TREE TRL | | | | MASON | MI | 48854-1156 |
| ILENE RISNER | 6118 MILLBROOK DR | | | | DAYTON | OH | 45459 |
| ILENE S RAYMOND TTEE | ILENE S RAYMOND REV TRUST U/A | DTD 12/06/1988 | 801 WEST 60TH ST | | HIALEAH | FL | 33012-2310 |
| ILENE SADOWSKI | 6354 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| ILENE SCHMIDHUBER | 30141 ROSENBUSCH DR | | | | WARREN | MI | 48088-5951 |
| ILENE STANKO | 53822 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1925 |
| ILENE STENCEL | 49720 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| ILENE STEVENS | 6146 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| ILENE WATERS | 625 S LOCKE ST | | | | KOKOMO | IN | 46901-5520 |
| ILENE WESTFALL | 14234 MICHIGAN STREET BOX 26 | | | | EAGLE | MI | 48822 |
| ILENI, YADAGIRI R | 27592 KINGSGATE WAY APT 7 | | | | FARMINGTON HILLS | MI | 48334-3672 |
| ILENICH, STEVEN P | 3700 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 |
| ILER LEONARD W (459929) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ILER, BONNIE J | # B | 814 DOCK STREET | | | WILMINGTON | NC | 28401-4746 |
| ILER, DAVID L | 6009 DURBIN RD | | | | SYLVANIA | OH | 43560-1558 |
| ILER, DEAN R | 1990 WEXFORD DR | | | | YPSILANTI | MI | 48198-3293 |
| ILER, HAROLD | 20 HUCKLEBERRY LANE LOT 8 | | | | WINDER | GA | 30680 |
| ILER, HELEN | 332 MOYER AVE APT 8 | | | | ALMA | MI | 48801-2447 |
| ILER, ILA M. | PO BOX 405 | | | | HOLT | MI | 48842-0405 |
| ILER, JAMES L | 8053 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILER, KENNETH E | 28277 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| ILER, KIPP R | 211 STATE PARK DR | | | | BAY CITY | MI | 48706-1762 |
| ILER, MARY M | 1570 OLD COLUMBUS ROAD | | | | BOWDON | GA | 30108 |
| ILER, MARY M | 1637 OLD COLUMBUS RD | | | | BOWDON | GA | 30108-3305 |
| ILER, STEWART E | 129 LINWOOD AVE | | | | ALMA | MI | 48801-2643 |
| ILER, WILLIAM H | 1239 CARNATION LN | | | | MONTPELIER | OH | 43543-1719 |
| ILES - HOLLAND, OLIVIA H | 402 PEBBLE COURT | | | | ENGLEWOOD | OH | 45322-2262 |
| ILES, DEBRA | PO BOX 11332 | | | | CARSON | CA | 90749-1332 |
| ILES, HELEN | 2213 W 13TH ST | | | | MARION | IN | 46953-1121 |
| ILES-LOVEYS, KAREN R | 4 AMBERGATE RISE | | | | PITTSFORD | NY | 14534-4710 |
| ILETA E TURNER TTEE OF THE | ILETA E TURNER TRUST | DTD 10/11/89 | 1207 WEST ORANGE GROVE | | BURBANK | CA | 91506-2015 |
| ILETA NEWTON | PO BOX 172 | | | | LEROY | MI | 49655-0172 |
| ILETA S COLLIER IRA | FCC AS CUSTODIAN | 4919 NEW BRITION HWY E. | | | WHITEVILLE | NC | 28472-9480 |
| ILEY ESTATE OF WILLIE W R | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| ILEY, THOMAS J | LOT 101 | 23425 FM 1995 | | | LINDALE | TX | 75771-7837 |
| ILG, DONNA C | 1470 NW 136TH AVE | | | | PORTLAND | OR | 97229-4406 |
| ILG, GERALD A | 1470 NW 136TH AVE | | | | PORTLAND | OR | 97229-4406 |
| ILG, HUGH A | 96 BECK AVE | | | | AKRON | OH | 44302-1353 |
| ILG, LOUIS L | 4473 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1959 |
| ILG, MARIAN V | 4113 WINDHAM PLACE NORTH | | | | SANDUSKY | OH | 44870-7247 |
| ILG, THOMAS C | 117 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 |
| ILGENFRITZ BRUCE | 33 FORREST AVE | | | | RUNNEMEDE | NJ | 08078-1821 |
| ILGENFRITZ, CYNTHIA S | 14 ROYAL PALM WAY PH 601 | | | | BOCA RATON | FL | 33432-8707 |
| ILGENFRITZ, FRANK N | 238 DUFFERS DR | | | | LINN CREEK | MO | 65052-2603 |
| ILGENFRITZ, HOWARD A | 17375 LUTZ RD | | | | STEWARTSTOWN | PA | 17363-9304 |
| ILGES, JOYCE M | 2637 HOUNDS CHASE DR | | | | TROY | MI | 48098-2306 |
| ILGES, THEODORE T | 8022 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2246 |
| ILIA B BARBA | JOSEPH A BARBA POA | P O BOX 926 | | | TOBYHANNA | PA | 18466 |
| ILIADES, SAMUEL I | 147 NO TREE LN | | | | GLASGOW | KY | 42141-6808 |
| ILIAS SERVICE CENTRE | 169 CENTRE ST. E. UNIT E | | | RICHMOND HILL ON L4C 1A5 CANADA | | | |
| ILIAS ZANNETAKIS | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| ILIC, NORMA C | 349 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 |
| ILICH, BARBARA L | 8017 SIMONE AVE | | | | LAS VEGAS | NV | 89147-5028 |
| ILIEV, DECHO | 202 SHORT ST | | | | LIBERTY | TN | 37095-3504 |
| ILIEV-WOLLITZER, ISSIDOR L | 15 PARK ROW APT 22G | | | | NEW YORK | NY | 10038-2316 |
| ILIFF SMITH | 1407 MIAMI CT N | | | | PLAINFIELD | IN | 46168-2131 |
| ILIFF, RICHARD W | 408 POND VIEW CT | | | | FRANKLIN | TN | 37064-2196 |
| ILIFF, WALTER F | 802 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| ILII, SANDRA | 9932 LITTLE RD | | | | BLOOMINGTON | MN | 55437-2429 |
| ILIJEV, MARIJKA D | 3221 E BALDWIN RD APT 433 | | | | GRAND BLANC | MI | 48439-7359 |
| ILIJEVSKI, BORIS J | 10 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| ILIOS PARTNERS LLC | 550 W VAN BUREN ST STE 1120 | | | | CHICAGO | IL | 60607-3805 |
| ILIS ELLIS-WINFIELD | 354 ALPINE DR S | | | | WINTER HAVEN | FL | 33881-9523 |
| ILIS EMOGENE PATE | APT 204 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1164 |
| ILISA LANGUAGES | APARTDO 1001 2050 SAN PEDRO | | | SAN JOSE COSTA RICA COSTA RICA | | | |
| ILISHA R MOORE | RICHARD MOORE | 696 FAIRVIEW AVE | | | WESTBURY | NY | 11590-5912 |
| ILIJIN BEARING CO LTD | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| ILJIN BEIJING AUTOMOTIVE SYSTM | JH PARK | NO 6 XINGGU DEVELOPMENT ZONE | | | SOUTH BELOIT | IL | 61080 |
| ILJIN GLOBAL | 128-5 SAMSUNG DONG GANGNAM GU | SEOUL 135 875 | | KOREA SOUTH KOREA | | | |
| ILJIN GLOBAL CO LTD | 1000 WANGAM DONG | | | JECHEON KR 390-250 KOREA (REP) | | | |
| ILJIN GLOBAL CO LTD | 128 5 SAMSUNG DONG KANGNAM KU | | | SEOUL 135875 KOREA (REP) | | | |
| ILJIN GLOBAL CO LTD | 128 5 SAMSUNG DONG KANGNAM KU | | | SEOUL 135875 KOREA (REP) | SEOUL | | 13587 |
| ILJIN GLOBAL CO LTD | 28055 HAGGERTY RD | | | | NOVI | MI | 48377 |
| ILJIN GLOBAL CO LTD | JH PARK | NO 6 XINGGU DEVELOPMENT ZONE | | | SOUTH BELOIT | IL | 61080 |
| ILJIN GLOBAL CO LTD | NO 6 XINGGU DEVELOPMENT ZONE | | | BEIJING CN 101200 CHINA (PEOPLE'S REP) | | | |
| ILJIN GLOBAL JECHEON FACTORY | 1000 WANGAM DONG | | | JECHEON 390-250 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IIJIN GLOBAL JECHEON FACTORY | 1000 WANGAM DONG | | | JECHEON KR 390-250 KOREA (REP) | | | |
| IIJIN USA | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| IIJIN USA CORPORATION | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| ILK, JEFFREY A | 114 SHEPARD CT | | | | MUKWONAGO | WI | 53149-1723 |
| ILKA J MONTGOMERY | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601 |
| ILKA LAPEER | 14931 ROCKDALE ST | | | | DETROIT | MI | 48223-1882 |
| ILKA MONTGOMERY | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601-2541 |
| ILKKA, GUST A | 712 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2429 |
| ILKKA, RAYMOND A | 6646 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| ILKOW, PATRICIA | 34 HAMILTON AVE | | | | CRANFORD | NJ | 07016-2450 |
| ILL DEPT OF REV OFC COLL UNIT | ACCT OF PAMEL HAVEMEYER | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILL DEPT OF REVENUE OFFICE | COLLECTION UNIT | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILL STUDENT ASST COMMISSION | ACCT OF CAROL C TILLMAN | PO BOX 904 | | | DEERFIELD | IL | 60015-0904 |
| ILL, CLEO F | 4626 CENTER ST | | | | MILLINGTON | MI | 48746-9348 |
| ILL, KENNETH P | 4190 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9301 |
| ILL, RAYMOND A | 8729 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| ILL, WILBERT R | 8530 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9646 |
| ILLA DOOLITTLE | 66 CUSTER ST APT 234 | | | | BUFFALO | NY | 14214-1179 |
| ILLA PRINGLE | 47 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| ILLA SCHOOLEY | 7134 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8411 |
| ILLAH SPORTS INC, A CORPORATIO | 1500 BEACON PL | | | | OXNARD | CA | 93033-2446 |
| ILLAUSKY, ANTONET P | 104 VANDERBILT RD | | | | BRISTOL | CT | 06010-3661 |
| ILLBECK, NANCY L | 118 MADISON ST APT 7 | | | | HILLSBORO | WI | 54634-9021 |
| ILLBERTA HAYNES | 5200 CLEVES WARSAW PIKE # 1 | | | | CINCINNATI | OH | 45238-3836 |
| ILLBRUCK AUTOMOTIVE PROD INC | MIKE PANCZYK X110 | 1400 DURANT DR | | | HOWELL | MI | 48843-8572 |
| ILLBRUCK AUTOMOTIVE PROD INC | MIKE PANCZYK X110 | 1400 DURANT DRIVE | | | FENTON | MI | |
| ILLBRUCK USA/HOWELL | 1400 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| ILLBRUCK/BLMFLD HI | PO BOX 267 | | | | BLOOMFIELD HILLS | MI | 48303-0267 |
| ILLBRUCK/MINNEAPOLIS | 3800 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55412-2142 |
| ILLBRUCK/ROCHSTR HIL | 2703 PRODUCT DRIVE | | | | ROCHESTER HILLS | MI | 48309 |
| ILLEANA GAINES | 1605 PARK ST | | | | FLINT | MI | 48503-4053 |
| ILLENE BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| ILLENE TANNER | 11250 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9760 |
| ILLENZ, ELIZABETH M | 335 WASHBURN ST APT 4 | | | | LOCKPORT | NY | 14094-4550 |
| ILLES, THEODORE | 8147 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8207 |
| ILLG, KARL C | 7011 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3222 |
| ILLI'S AUTO SERVICE  INC. | 401 W HURON ST | | | | ANN ARBOR | MI | 48103-4205 |
| ILLIANO GIOVANNI | 1043 QUEENSBURY RUN | | | | ACWORTH | GA | 30102-1788 |
| ILLIE HUDSON | 4611 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| ILLIG CHEVROLET-PONTIAC, INC. | 211 S MAIN ST | | | | CATTARAUGUS | NY | 14719-1228 |
| ILLIG CHEVROLET-PONTIAC, INC. | JOHN ILLIG | 211 S MAIN ST | | | CATTARAUGUS | NY | 14719-1228 |
| ILLIG JR, HERMAN H | 1921 MILLER RD | | | | THOMPSONVILLE | MI | 49683-9314 |
| ILLIG, BONITA M | 5607 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| ILLIG, BRYAN | 5095 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| ILLIG, CHARLES D | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| ILLIG, DENNIS C | 119 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6479 |
| ILLIG, GERALD A | 2298 WOODLAND DR | | | | WEST BRANCH | MI | 48661-9342 |
| ILLIG, LENA F | 3190 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ILLIG, MARJORIE L | 5610 CENTERPOINTE BLVD APT 1 | | | | CANANDAIGUA | NY | 14424-7870 |
| ILLIG, MICHAEL D | 2066 E COOK RD | | | | GRAND BLANC | MI | 48439-8371 |
| ILLIG, NED M | 121 TOMPKINS DR | | | | TROY | MO | 63379-2381 |
| ILLIG, SHANNON M | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| ILLIG, WAYNE J | 11278 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9548 |
| ILLIKMAN, JAMES A | 3729 JILL ST | | | | HOLLAND | MI | 49424-8444 |
| ILLIKMAN, RANDY J | 17229 GARY RD | | | | CHESANING | MI | 48616-9521 |
| ILLIKMAN, RANDY J | 2335 N MARKEY RD | | | | HOUGHTON LAKE | MI | 48629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLIKMAN, ROBERT L | 2320 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| ILLINGWORTH, JACK A | 36 SAYRE DR | | | | GREENWOOD | IN | 46143-1132 |
| ILLINGWORTH, M M | 1218 N C ST | | | | INDIANOLA | IA | 50125-1124 |
| ILLINGWORTH, MARTIN | 28 SPRUCE STREET | | | | EXETER | NH | 03833-2033 |
| ILLINI STATE TRUCKING | 122 NORTH JULIAN STREET | | | | THORNTON | IL | 60476 |
| ILLINOIS AGRICULTURAL ASSOCIATION | 1701 TOWANDA AVE | | | | | IL | 61701-2057 |
| ILLINOIS AGRICULTURAL ASSOCIATION | 1701 TOWANDA AVE | | | | BLOOMINGTON | IL | 61701-2057 |
| ILLINOIS AGRICULTURAL ASSOCIATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| ILLINOIS AGRICULTURAL ASSOCIATION | KURT BOCK | 1701 TOWANDA AVENUE, BLOOMINGTON | | | BLOOMINGTON | IL | 61701 |
| ILLINOIS AMERICAN WATER COM | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 |
| ILLINOIS AUTOMOBILE DEALER ASSOCIATION | 300 W EDWARDS ST STE 400 | | | | SPRINGFIELD | IL | 62704-2584 |
| ILLINOIS BENEDICTINE COLLEGE | 5700 COLLEGE RD | | | | LISLE | IL | 60532-2851 |
| ILLINOIS CATALOG SALES | 1108 W JEFFERSON ST | | | | JOLIET | IL | 60435-6814 |
| ILLINOIS CENTRAL COLLEGE | STUDENT ACCOUNTING DEPARTMENT | 1 COLLEGE DR | | | PEORIA | IL | 61635-0001 |
| ILLINOIS CENTRAL R R | PO BOX 96597 | | | | CHICAGO | IL | 60693-0001 |
| ILLINOIS CIVIL JUSTICE LEAGUE | 200 W ADAMS ST STE 1904 | | | | CHICAGO | IL | 60606-5229 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | BENGSTON, DEBRA | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | BENGSTON, ROBERT | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | CARIE, DAVID | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | FRIEDMAN, CRAIG | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | MILLER, CHERISE | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CONSOLIDATED PAINT CLASS ACTIONS | TERINGO, DONALD | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| ILLINOIS CPA SOCIETY | 222 S RIVERSIDE PLAZA | 16TH FLOOR | | | CHICAGO | IL | 60606 |
| ILLINOIS CPA SOCIETY FOUNDATION | 550 W JACKSON BLVD STE 900 | | | | CHICAGO | IL | 60661-5742 |
| ILLINOIS DEPARTMENT OF REVENUECENTRAILIZED ACCOUNTS REC. DIV | PO BOX 19043 | | | | SPRINGFIELD | IL | 62794-9043 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | BANKRUPTCY UNIT - 10TH FLOOR | 33 S STATE STREET | | | CHICAGO | IL | 60603 |
| ILLINOIS DEPT OF REVENUE | ACCT OF JESSE L HOWARD | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILLINOIS DEPT OF REVENUE | ACCT OF KENNETH P CHRUSCIEL | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILLINOIS DEPT OF REVENUE | ACCT OF SUSAN P SHEEHAN | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 |
| ILLINOIS DEPT OF REVENUE | PO BOX 19045 | ESTIMATED INCOME TAX | | | SPRINGFIELD | IL | 62794-9045 |
| ILLINOIS DEPT OF REVENUE | RETAILER S OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 |
| ILLINOIS DEPT PUBLIC AID CSEA | ACT OF P A MOODY | PO BOX 19085 | | | SPRINGFIELD | IL | 62794-9085 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 1021 N GRAND AVE E | P.O. BOX 19276 | | SPRINGFIELD | IL | 62702-4059 |
| ILLINOIS EPA | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 |
| ILLINOIS FARM BUREAU | 1701 TOWANDA AVE | | | | BLOOMINGTON | IL | 61701-2057 |
| ILLINOIS FARMERS INSURANCE COMPANY | NELSON LAW FIRM | 3914 CEDARVALE DR | | | EAGAN | MN | 55122-1410 |
| ILLINOIS INSTITUTE OF TECH | 3300 S FEDERAL ST | | | | CHICAGO | IL | 60616-3732 |
| ILLINOIS INSTITUTE OF TECH | BURSAR ROOM 207 | 3300 S FEDERAL ST | | | CHICAGO | IL | 60616-3732 |
| ILLINOIS MACHINE & CALIBRATION | 824 S MAIN ST STE 105 | | | | CRYSTAL LAKE | IL | 60014-6265 |
| ILLINOIS PROCESS EQUIPMENT | PO BOX 390 | | | | LISLE | IL | 60532-0390 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | | | | SPRINGFIELD | IL | 62756-0001 |
| ILLINOIS SECRETARY OF STATE | UCC DIVISION | HOWLETT BLDG RM 350 | | | SPRINGFIELD | IL | 62756-0001 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES DEPT | 501 S 2ND ST RM 69 | | | SPRINGFIELD | IL | 62756-7400 |
| ILLINOIS SELF-INSURERS | ADMINISTRATION FUND | 701 S 2ND ST | INDUSTRIAL COMMISSION OF IL | | SPRINGFIELD | IL | 62704-2515 |
| ILLINOIS SOCIETY OF PROFESSIONAL ENGINEERS INC | 1304 S LOWELL AVE | | | | SPRINGFIELD | IL | 62704-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILLINOIS ST TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 |
| ILLINOIS STATE OF | 10 S LA SALLE ST STE 3500 | | | | CHICAGO | IL | 60603-1025 |
| ILLINOIS STATE TOLL HIGHWAY AUTHORITY | 3460 FINLAY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLL HWY AUTH | 3460 FINALY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLL HWY AUTH | 3460 FINLAY ROAD | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE TOLLWAY HIGHWAY AUTHORITY | 2700 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515 |
| ILLINOIS STATE UNIVERSITY | STUDENT ACCOUNTS | CAMPUS BOX 1210 | | | NORMAL | IL | 61790-1210 |
| ILLINOIS STATE UNIVERSITY, DEPARTMENT OF FACILITIES MANAGEME | | 600 GREGORY ST | | | | IL | 61761 |
| ILLINOIS STUDENT ASST COMM | ACT OF R L WILSON | 1755 LAKE COOK RD | | | DEERFIELD | IL | 60015-5215 |
| ILLINOIS TOLLWAY | PO BOX 5201 | | | | LISLE | IL | 60532-5201 |
| ILLINOIS TOOL WORK INC | 1027 RESEARCH PKWY | | | | ROCKFORD | IL | 61109-5907 |
| ILLINOIS TOOL WORK INC | TERRI SYLVAIN | 21555 S HARLEM AVE | TEK FSTNR DIVISION | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORK INC | TERRI SYLVAIN | TEK FSTNR DIVISION | 21555 S. HARLEM AVE. | | CANAL WINCHESTER | OH | 43110 |
| ILLINOIS TOOL WORKS | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 |
| ILLINOIS TOOL WORKS | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS | DAVE ERREK X215 | 8440 183RD PL STE A | ITW-DELPRO | | TINLEY PARK | IL | 60487-9358 |
| ILLINOIS TOOL WORKS | DAVE ERREK X215 | ITW-DELPRO | 8440 A WEST 183RD PLACE | | BRITTON | SD | 57430 |
| ILLINOIS TOOL WORKS | KEN MCKUDA X6203 | 804 COMMERCIAL DR | ITW FILTRATION PRODUCTS | | MAZON | IL | 60444-6203 |
| ILLINOIS TOOL WORKS | KEN MCKUDA X6203 | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE. | | BENSALEM | PA | |
| ILLINOIS TOOL WORKS | SIMON LARENC | C/O ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | SHELBY TOWNSHIP | MI | 48315 |
| ILLINOIS TOOL WORKS | SIMON LORENC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS | SIMON LORENC | 9629 197TH STREET | | TOLUCA EM 50010 MEXICO | | | |
| ILLINOIS TOOL WORKS INC | 1027 RESEARCH PKWY | | | | ROCKFORD | IL | 61109-5907 |
| ILLINOIS TOOL WORKS INC | 104 INDUSTRIAL RD | | | | GUTHRIE CENTER | IA | 50115-8826 |
| ILLINOIS TOOL WORKS INC | 11411 PRICE RD | | | | HEBRON | IL | 60034-9664 |
| ILLINOIS TOOL WORKS INC | 11525 SHOEMAKER AVE | PO BOX 2261 | | | SANTA FE SPRINGS | CA | 90670-4612 |
| ILLINOIS TOOL WORKS INC | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06708-1419 |
| ILLINOIS TOOL WORKS INC | 1391 WHEATON DR STE 700 | | | | TROY | MI | 48083-1959 |
| ILLINOIS TOOL WORKS INC | 1601 36TH AVE W | | | | ALEXANDRIA | MN | 56308-3304 |
| ILLINOIS TOOL WORKS INC | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54914-4911 |
| ILLINOIS TOOL WORKS INC | 1910 N WAYNE ST | | | | ANGOLA | IN | 46703-9100 |
| ILLINOIS TOOL WORKS INC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| ILLINOIS TOOL WORKS INC | 2155 TRAVERSFIELD DR | | | | TRAVERSE CITY | MI | 49686-8699 |
| ILLINOIS TOOL WORKS INC | 320 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1467 |
| ILLINOIS TOOL WORKS INC | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS INC | 3624 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS INC | 4131 PHEASANT RIDGE DR NE | | | | MINNEAPOLIS | MN | 55449-7104 |
| ILLINOIS TOOL WORKS INC | 47007 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-3765 |
| ILLINOIS TOOL WORKS INC | 4910 COMMERCE PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128-5908 |
| ILLINOIS TOOL WORKS INC | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 |
| ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 |
| ILLINOIS TOOL WORKS INC | 730 E SOUTH ST | | | | BRYAN | OH | 43506-2433 |
| ILLINOIS TOOL WORKS INC | 8-12 JACKS RD | | SOUTH OAKLEIGH VI 3167 AUSTRALIA | | | | |
| ILLINOIS TOOL WORKS INC | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 |
| ILLINOIS TOOL WORKS INC | 8450 185TH ST | | | | TINLEY PARK | IL | 60487-9270 |
| ILLINOIS TOOL WORKS INC | 850 STEPHENSON HWY STE 500 | ATTN: CARIE PITTS | | | TROY | MI | 48083-1174 |
| ILLINOIS TOOL WORKS INC | 9629 197TH ST | | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | 1700 1ST AVE | CHIPPEWA DIVISION | | CHIPPEWA FALLS | WI | 54729-1417 |
| ILLINOIS TOOL WORKS INC | AMANDA EMPEY | CHIPPEWA DIVISION | 1700 FIRST AVENUE | | SENECA | SC | 29678 |
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ILLINOIS TOOL WORKS | 26101 FARGO | | LOS ANGELES | CA | 90058 |
| ILLINOIS TOOL WORKS INC | AMBER EVERETT | ITW MEDALIST | 2700 YORK ROAD | | SALLISAW | OK | 74955 |
| ILLINOIS TOOL WORKS INC | AMBER EVERT | 1201 SAINT CHARLES ST | ILLINOIS TOOL WORKS | | ELGIN | IL | 60120-8444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLINOIS TOOL WORKS INC | AMBER EVERT | ILLINOIS TOOL WORKS | | | MIDDLEVILLE | MI | |
| ILLINOIS TOOL WORKS INC | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND 43153 SWEDEN | | | |
| ILLINOIS TOOL WORKS INC | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND SE 43153 SWEDEN | | | |
| ILLINOIS TOOL WORKS INC | AVE FARADAY 8231 | | | CD JUAREZ CHIHUAHUA CI 32470 MEXICO | | | |
| ILLINOIS TOOL WORKS INC | BOB DOUGHERTYX246 | TOMCO | 730 E SOUTH ST | | STERLING | IL | 61081 |
| ILLINOIS TOOL WORKS INC | BRAD JACOBS | 11525 SHOEMAKER AVE. | | | YORK | PA | 17402 |
| ILLINOIS TOOL WORKS INC | BUILDING #2 66 TIAN YING RD | QINGPU INDUSTRIAL DEVELOPMENT ZONE | | SHANGHAI 201700 CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | BUILDING #2 66 TIAN YING RD | QINGPU INDUSTRIAL DEVELOPMENT ZONE | | SHANGHAI CN 201700 CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | CHARLES SCHWAB | ITW FILTRATION GENEVA | 7214 MADAUS ST | | DETROIT | MI | 48209 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423-6018 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 21601 SOUTH HARLEM AVE | | | ERIE | PA | |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | 8440 183RD PL STE A | ITW-DELPRO | | TINLEY PARK | IL | 60487-9358 |
| ILLINOIS TOOL WORKS INC | DAVE ERREK X215 | ITW-DELPRO | 8440 A WEST 183RD PLACE | | BRITTON | SD | 57430 |
| ILLINOIS TOOL WORKS INC | DENISE HARDY | R.R. 1 N. TALBOT ROAD | | WINDSOR ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | ERICH-NOERRENBERG-STR 7 | | | ISERLOHN NW 58636 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | EUGENE ALTWIES | 11411 PRICE ROAD | | | EAST TAWAS | MI | 48730 |
| ILLINOIS TOOL WORKS INC | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | ITW HEARTLAND GEAR MACHINES | 1205 36TH AVE W | | | ALEXANDRIA | MN | 56308-3312 |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | 104 INDUSTRIAL RD | SHAKEPROOF DIVISION | | GUTHRIE CENTER | IA | 50115-8826 |
| ILLINOIS TOOL WORKS INC | JASON TROTTER | SHAKEPROOF DIVISION | 104 INDUSTRIAL ROAD | | NORDRHEIN-WESTFALEN | DE | |
| ILLINOIS TOOL WORKS INC | JAY GLEASON | C/O ALLOMATIC PRODUCTS CO | 609 E CHANEY ST | | EL PASO | TX | 79906 |
| ILLINOIS TOOL WORKS INC | JEREMY LEE | ITW | BLDG#2,66 TIAN YANG RD. | YONGKANG, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | 2001 BUCK LN | ITW POWERTRAIN FASTENING DIV | | LEXINGTON | KY | 40511-1074 |
| ILLINOIS TOOL WORKS INC | JEREMY TUTTLE | ITW POWERTRAIN FASTENING DIV | 2001 BUCK LANE | GUELPH ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | EL PASO | TX | 79906 |
| ILLINOIS TOOL WORKS INC | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | INDIANAPOLIS | IN | 46231 |
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S HARLEM AVE | | | FRANKFORT | IL | 60423-6020 |
| ILLINOIS TOOL WORKS INC | JIM MEYER | 21701 S. HARLEM AVENUE | | COLLINGWOOD ON CANADA | | | |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 185TH ST | | | TINLEY PARK | IL | 60487-9270 |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 8450 W. 185TH STREET | | | LAREDO | TX | 78045 |
| ILLINOIS TOOL WORKS INC | KATHERINE BLACHFORD | 9629 197TH ST | | | MOKENA | IL | 60448-8305 |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | 804 COMMERCIAL DR | ITW FILTRATION PRODUCTS | | MAZON | IL | 60444-6203 |
| ILLINOIS TOOL WORKS INC | KEN MCKUDA X6203 | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE. | | BENSALEM | PA | |
| ILLINOIS TOOL WORKS INC | KRISTY BRUMM | 11525 S. SHOEMAKER AVE | | | BARTLETT | IL | 60103 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | 8451 183RD PL | ITW ENGINEERED COMPONENTS | | TINLEY PARK | IL | 60487-9271 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | 9629 197TH ST | | | MOKENA | IL | 60448-8305 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | ITW ENGINEERED COMPONENTS | 8451 183RD PL | | OTTAWA | IL | 61350 |
| ILLINOIS TOOL WORKS INC | LINDA JONES | ITW ENGINEERED COMPONENTS | 9629 197TH ST | | MOKENA | IL | 60448-8305 |
| ILLINOIS TOOL WORKS INC | MICHELLE KOSIDLO | 850 STEAM PLANT RD | | | GLASGOW | KY | 42141 |
| ILLINOIS TOOL WORKS INC | MUENSTER 188 | | | CREGLINGEN BW 97993 GERMANY | | | |
| ILLINOIS TOOL WORKS INC | NO 327 CHUNDONG ROAD XINZHAUNG | INDUSTRIAL ZONE | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| ILLINOIS TOOL WORKS INC | RENATE THORWARTH | DELFAST DIVISION | MUENSTER 188 | CREGLINGEN GERMANY | | | |
| ILLINOIS TOOL WORKS INC | SIMON LARENC | C/O ICHIKOH MANUFACTURING INC | 6601 MIDLAND INDUSTRIAL DR | | SHELBY TOWNSHIP | MI | 48315 |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH ST | | | MOKENA | IL | 60448-9351 |
| ILLINOIS TOOL WORKS INC | SIMON LORENC | 9629 197TH STREET | | TOLUCA EM 50010 MEXICO | | | |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | 21555 S HARLEM AVE | TEK FSTNR DIVISION | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORKS INC | TERRI SYLVAIN | TEK FSTNR DIVISION | 21555 S. HARLEM AVE. | | CANAL WINCHESTER | OH | 43110 |
| ILLINOIS TOOL WORKS INC | TERRY WALD EXT404 | 419 WEST GRIFFITH | | | EL PASO | TX | |
| ILLINOIS TOOL WORKS INC. | LEE SEMP | ITW SHAKEPROOF ASM COMPONENTS | 1201 ST. CHARLES ROAD | | NICEVILLE | FL | 32578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLINOIS TOOL WORKS, INC | AL ANTHONY | ITW ANCHOR FASTENER | ITW ANCHOR FASTENERS P.O. BOX 2548 | | CLINTON | TN | 37714 |
| ILLINOIS TOOL WORKS, INC | AL ANTHONY | PO BOX 2548 | ITW ANCHOR FASTENERS | | WATERBURY | CT | 06723-2548 |
| ILLINOIS TOOL WORKS, INC. | KEITH SCOLAN | 3600 W LAKE AVE | | | GLENVIEW | IL | 60026-1215 |
| ILLINOIS TOOL WORKS, INC. | TROY FIELD | 4910 COMMERCE PKWY | ITW PRODUX | | CLEVELAND | OH | 44128-5908 |
| ILLINOIS TOOL WORKS, INC. | TROY FIELD | ITW PRODUX | 4910 COMMERCE PKY | | ADRIAN | MI | 49221 |
| ILLINOIS TOOL/ELGIN | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 |
| ILLINOIS VALLEY | FOOD PANTRY | BOX 184 | | | LASALLE | IL | 61301-0184 |
| ILLINOIS WESLEYAN UNIVERSITY | PO BOX 2900 | | | | BLOOMINGTON | IL | 61702-2900 |
| ILLINOIS-AMERICAN WATER COMP | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 |
| ILLIOS PARTNERS, LP | MARIE YOUNG | 550 W VAN BUREN ST STE 1120 | | | CHICAGO | IL | 60607-3805 |
| ILLMAN, BRUCE F | PO BOX 7847 | | | | SANTA MARIA | CA | 93456-7847 |
| ILLONA SANTO | 3809 FRAZHO RD | | | | WARREN | MI | 48091-1353 |
| ILLUMINART | 108 PEARL ST | | | | YPSILANTI | MI | 48197-2650 |
| ILLUMINART | STEFAN R GRAF PRESIDENT | 6232 MUNGER | | | YPSILANTI | MI | 48197 |
| ILLUMINATI, WILLIAM | 3845 PEABODY DR | | | | BLOOMFIELD HILLS | MI | 48302-4035 |
| ILLUMINATING CO | PO BOX 3612 | | | | AKRON | OH | 44309-3612 |
| ILLUMINATING CO OH | 76 STH MAIN | PO BOX 3612 | | | AKRON | OH | 44309-3612 |
| ILLUMINATING CO OH | PO BOX 3612 | | | | AKRON | OH | 44309-3612 |
| ILLUMINATING COMPANY | FIRSTENERGY CORP | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141-3222 |
| ILLUSIONS OF GRANDEUR | PO BOX S-3153 | | | | CARMEL | CA | 93921 |
| ILLUSTRATION & DRAFTING INC | PO BOX 339 | | | | GREENTOWN | OH | 44630-0339 |
| ILLUZZI JR, FRANK | PO BOX 381 | | | | LAKE WINOLA | PA | 18625-0381 |
| ILLUZZI, ANTONIO | 120 DUNWOODIE CT | | | | YORKTOWN HTS | NY | 10598-2207 |
| ILLY, FRANK | 846 BEACON DR | | | | SCHAUMBURG | IL | 60193-3834 |
| ILLYES, MARY E | 6846 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| ILMA MONTENEGRO | 22031 WYANDOTTE ST | | | | CANOGA PARK | CA | 91303-1119 |
| ILMA MURRAY | 8484 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| ILMA NUNEZ DE BATTIPAGLIA & | SANDRA BATTIPAGLIA NUNEZ JT TEN | AV PPAL DE SEBUCAN RESD MIRAMOR | PISO 4 APTO PH-B URB SEBUCAN | CARACAS, VENEZUELA ,ZIP 1071 | | | |
| ILMI E BLODGETT LIVING TRUST | ILMI E BLODGETT TTEE | 1567 EAST JEFFERSON WAY #205 | | | SIMI VALLEY | CA | 93065 |
| ILMOR MARINE, LLC | 186 PENSKE WAY | | | | | NC | 28115 |
| ILNICKI, DAVID A | 680 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| ILNICKI, FRED S | 6809 HEATHERTON DR | | | | FORT WAYNE | IN | 46819-1411 |
| ILNICKI, OLGA F | 218 LEEDOM AVE | | | | BRISTOL | PA | 19007-3003 |
| ILNICKI, ROSALIA | 1374 DIANA AVE | | | | MADISON HEIGHTS | MI | 48071-2917 |
| ILO E ASP | 6289 15TH ST N | | | | OAKDALE | MN | 55128-4203 |
| ILO JANE BROWN | 6401 OHIO DR APT 7304 | | | | PLANO | TX | 75024-6738 |
| ILO SAVAGE | PO BOX 7379 | | | | CHESTNUT MTN | GA | 30502-0379 |
| ILOG INC | 889 ALDER AVE STE 200 | | | | INCLINE VILLAGE | NV | 89451-8220 |
| ILON C NEGUS TTEE | ORLAN K EHLERS TRUST | U/A DTD AUG 8 2007 | 4584 TANAGER AVENUE | | SUTHERLAND | IA | 51058-7573 |
| ILON C. NEGUS | 4584 TANAGER AVENUE | | | | SUTHERLAND | IA | 51058-7573 |
| ILONA BOGARDI | C/O HERITAGE GREEN HEALTH CARE | 3023 ROUTE 430 | | | GREENHURST | NY | 14742 |
| ILONA GARDNER | 6169 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139-3725 |
| ILONA LASZLO | 42 MILLER AVE | | | | SOMERSET | NJ | 08873-2566 |
| ILONA M. ROMANO (IRA) | FCC AS CUSTODIAN | 50 WATERS EDGE DRIVE | | | LITTLE EGG HARBO | NJ | 08087 |
| ILONA PARKER | 10161 STATE HWY #56 | APT#1 | | | MASSENA | NY | 13662 |
| ILONA SUDIMACK | 220 CRICKET LN | | | | CORTLAND | OH | 44410-1214 |
| ILONCAI, PAUL F | 3198 UTAH ST | | | | NATIONAL CITY | MI | 48748-9502 |
| ILS TECHNOLOGY LLC | 5300 BROKEN SOUND BLVD NW STE | | | | BOCA RATON | FL | 33487 |
| ILSA S KRIVCHER | DESIGNATED BENE PLAN/TOD | PO BOX 159052 | | | NASHVILLE | TN | 37215 |
| ILSE B KATZ | 186 PINEHURST AVE | | | | NEW YORK | NY | 10033-1729 |
| ILSE F BRIDGES | 1089 WILLOW ROAD | | | | WINNETKA | IL | 60093 |
| ILSE GOLDSMITH | CGM IRA CUSTODIAN | 17 CAMERON COURT | | | MONROE TOWNSHIP | NJ | 08831-2669 |
| ILSE H HAWRYSZ | HANS G HAWRYSZ POA | 17 LANCASTER ST | | | CAMBRIDGE | MA | 02140-2806 |
| ILSE I CICERO | 3480 C. IVY HILL CIRCLE SOUTH | | | | CORTLAND | OH | 44410-0000 |
| ILSE J TAUBITZ | TOD ACCOUNT | 15761 GROOMS COURT | | | CLINTON TWP | MI | 48035-1012 |
| ILSE JESSELSON | 1823 HEYWARD STREET | | | | COLUMBIA | SC | 29205-3250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILSE JUENGLING | 55 CORNING HILL ROAD | | | | GLENMONT | NY | 12077 |
| ILSE KERBY | 4465 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1119 |
| ILSE KIRCHHEIMER | 940 HENRIETTA AVE | | | | HUNTINGDON VY | PA | 19006-8502 |
| ILSE L STEIN | 124 SUMMIT ROAD | | | | SPARTA | NJ | 07871-1400 |
| ILSE M BLUNT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4540 BEE RIDGE RD #174 | WATERSIDE RETIREMENT ESTATES | SARASOTA | FL | 34233 |
| ILSE M SAVANT | 8955 CARDINAL AVE. | | | | FOUNTAIN VALL | CA | 92708-6305 |
| ILSE MEURS | 653 E HUNTERS RUN DR | | | | MARION | IN | 46953-5447 |
| ILSE MOON & ERIC MOON TTEE | ILSE MOON REVOCABLE TRUST | U/A DTD 06/02/1994 | 5038 LAKESCENE PL | | SARASOTA | FL | 34243 |
| ILSE MOTHES | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2804 |
| ILSE RAMKE | 7245 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| ILSE RYCHLIK | 930 SOUTH ST | | | | ELIZABETH | NJ | 07202-3220 |
| ILSE SPIVEY | 9265 SOURWOOD DR | | | | GAINESVILLE | GA | 30506-5935 |
| ILSE VADA | 4308 OAKTREE RD | | | | ROCKVILLE | MD | 20853-1313 |
| ILSE WEINBERG | 1875 OLD WILLOW ROAD | | | | NORTHFIELD | IL | 60093-2953 |
| ILSE-MARIA GRIGOLEIT TTEE | RUDOLF & ILSE-MARIA GRIGOLEIT REV | LVG TST DTD 07/07/1995 | P.O. BOX 1843 | | FRIDAY HARBOR | WA | 98250-1843 |
| ILSTRUP, KAREN L | 5214 FAIRGREEN DR | | | | TOLEDO | OH | 43613-2406 |
| ILSUK PRECISION CO LTD | #191-5 MUSONG-DONG | HWASUNG-CITY KYUNGKI-DO | | KOREA SOUTH KOREA | | | |
| ILSUK PRECISION CO LTD | 191-5 MUSONG-DONG | | | HWASUNG GYEONGGI-DO KR 445 020 KOREA (REP) | | | |
| ILT MANAGEMENT PARTNERS LLC | 14 CHRISTINE LYNN CT | | | | JACKSON | NJ | 08527 |
| ILYA ADMINISTRATION | ATTN CINDY JOHNSON | ILYA TREASURER | 3421 RIDGEWOOD ROAD | | FAIRLAWN | OH | 44333 |
| ILYA BELTSER | 3318 BLOOMFIELD PARK | | | | WEST BLOOMFIELD | MI | 48323 |
| ILYA L ASANOVICH | CGM IRA ROLLOVER CUSTODIAN | 4 HETZEL DRIVE | | | MAHWAH | NJ | 07430-2989 |
| ILYA REZNIK | CGM IRA ROLLOVER CUSTODIAN | 3180 S OCEAN DRIVE | APT. 1401 | | HALLANDALE BEACH | FL | 33009-7252 |
| ILYA SLOVESNIK | 270 W 17TH ST # 16H | | | | NEW YORK | NY | 10011-5359 |
| ILYAS ZAHOOR | 30015 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2239 |
| ILYSA STERNBERG | VALUEWORKS MANAGED ACCOUNT | 8 WOODS CROSSING | | | GLEN HEAD | NY | 11545-2635 |
| ILYSSA REALTY MGMT LLC | ATTN: YAEL BAR SHOV | 24 NORTH TYSON AVENUE | | | FLORAL PARK | NY | 11001-1515 |
| IM CORP | PO BOX 25724 | PTY 231 | | | MIAMI | FL | 33102-5724 |
| IM INAPAL METAL | RUA GOMES TEIXEIRA 153 AP | 359 4786-909 TROFA | | TROFA PORTUGAL | | | |
| IM INAPAL METAL SA | RUA GOMES TEIXEIRA 153 | | | TROFA STS 4785-167 PORTUGAL | | | |
| IM INAPAL METAL SA | RUA GOMES TEIXEIRA 153 | | | TROFA STS PT 4785-167 PORTUGAL | | | |
| IM, KEE H | 3122 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2930 |
| IMA | 127 DORRANCE STREET | | | | PROVIDENCE | RI | 02903 |
| IMA CHILDRENS RECREATION FUND | 6045 DAVISON RD | | | | BURTON | MI | 48509-1606 |
| IMA DOBBS | 5281 W 80 S | | | | KOKOMO | IN | 46901-9785 |
| IMA HANKEY | 921 VIHLEN RD | | | | SANFORD | FL | 32771-7736 |
| IMA HENDRICKSON | 1619 PETTIBONE AVE | | | | FLINT | MI | 48507-1510 |
| IMA HOSKINS | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| IMA J MAUPIN TTEE | IMA MAUPIN TRUST | U/A DTD 2-14-87 | 2057 CANNON HEIGHTS DR | APT 7 | CHESTERFIELD | MO | 63017-8133 |
| IMA J WATKINS | 705 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| IMA MARKUM | 5688 OCEAN VIEW DRIVE | | | | OAKLAND | CA | 94618-1533 |
| IMA MATES | 1720 E MEMORIAL DR APT 205 | | | | JANESVILLE | WI | 53545-1982 |
| IMA PROPERTIES CORP. | P.O.BOX 0302-00768 | ZONA LIBRE, COLON | | REPUBLIC OF PANAMA | | | |
| IMA REGISTER | 6057 8TH AVE SW APT 15A | | | | GRANDVILLE | MI | 49418-9468 |
| IMA SHELTON | 36864 RAVENWOOD DR | | | | WESTLAND | MI | 48185-3457 |
| IMA SHELTON | PO BOX 476 | | | | BURLINGTON | IN | 46915-0476 |
| IMAD BAZZI | 864 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| IMAD DAKKI AND | FATIN DAKKI JTWROS | 6426 BOULDER DRIVE | | | FLUSHING | MI | 48433-2598 |
| IMAD HABBOUCHE | 11018 NATURE WAY | | | | SHELBY TOWNSHIP | MI | 48317-1843 |
| IMAD TAYLOR | 4108 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| IMAGE AUDIOVISUALS INC | 2130 S DAHLIA ST | | | | DENVER | CO | 80222-5106 |
| IMAGE BUILDERS MARKETING | 9780 BEECHWOOD DR | | | | NORTH ROYALTON | OH | 44133-1314 |
| IMAGE COMPLETE AUTO REPAIR | 1900 E 2ND ST | | | | RENO | NV | 89502-1223 |
| IMAGE COMPUTER CORPORATION | 50771 SABRINA DR | | | | SHELBY TOWNSHIP | MI | 48315-2963 |
| IMAGE POINT | 623 E EMORY RD | | | | KNOXVILLE | TN | 37938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMAGE POINT | WB COLL RESERVE/ IMAGE POINT | PO BOX 951029 | | | DALLAS | TX | 75395-1029 |
| IMAGE QUEST PLUS LLC | 275 S LAKE AVE | | | | PASADENA | CA | 91101-3001 |
| IMAGE SOURCE INC | 6100 JOE FRANK HARRIS PKWY NW STE D | | | | ADAIRSVILLE | GA | 30103-2457 |
| IMAGE SOURCE INC | DBA U S APPAREL | 6100 JOE FRANK HARRIS PKWY NW STE D | | | ADAIRSVILLE | GA | 30103-2457 |
| IMAGE SOURCE INC, THE | 6100 JOE FRANK HARRIS PKY NW | | | | ADAIRSVILLE | GA | 30103 |
| IMAGE TELEVIDEO | DBA TELEVIDEO STUDIOS DBA TVS | COMMUNICATION SOLUTIONS | 2040 CROOKS RD CHG | | TROY | MI | 48084 |
| IMAGE TRANSPORTATION SYSTEMS INC | 377 OYSTER POINT BLVD STE 18 | | | | SOUTH SAN FRANCISCO | CA | 94080-1962 |
| IMAGE/W BLOMFLD | 5600 W MAPLE RD STE C307 | | | | WEST BLOOMFIELD | MI | 48322-3700 |
| IMAGELINE PRODUCTIONS | 811 W MAIN ST | | | | OWOSSO | MI | 48867-2514 |
| IMAGEMAX INC | IMAGEMAX OF INDIANA | PO BOX 48024 | | | NEWARK | NJ | 07101-4824 |
| IMAGENE ROQUES C/F | JENNIFER ROQUES UTMA/MO | 2409 WILDEBRANDT RD | | | ROSEBUD | MO | 63091-1722 |
| IMAGENE ROQUES TTEE | U/A DTD 11/25/1998 | IMAGENE ROQUES TRUST | 2409 WILDEBRANDT RD | | ROSEBUD | MO | 63091-1722 |
| IMAGENE VANHAITSMA TTEE | IMAGENE VANHAITSMA TRUST | U/A DTD 3-24-95 | 4614 PEBBLE BEACH DRIVE | | SEBRING | FL | 33872-1732 |
| IMAGEONE UNIFORMS INC | 12274 MAHONING AVE STE 11 | | | | NORTH JACKSON | OH | 44451-8604 |
| IMAGEPOINT INC | 445 S GRAY ST | | | | KNOXVILLE | TN | 37932 |
| IMAGES & CONCEPTS INC | PSP-PERSHING LLC AS CUSTODIAN | PSP, IRIS BLUMENTHAL TTEE | 151 MILBANK AVE | | GREENWICH | CT | 06830-6616 |
| IMAGINANT INC | 3800 MONROE AVE STE 29 | | | | PITTSFORD | NY | 14534-1330 |
| IMAGINATION SHOP INC | 834 BERRYHILL CIR | | | | FRUITLAND PARK | FL | 34731-5286 |
| IMAGINATION STAGE INC | 4908 AUBURN AVE | | | | BETHESDA | MD | 20814-2629 |
| IMAGINE IT | 14 TAYLOR RD | | | | ELMSFORD | NY | 10523-1722 |
| IMAGINE RENDER | 2691 NOBLE RD | | | | OXFORD | MI | 48370-1723 |
| IMAGINE SA | 233 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10279 |
| IMAGINE SA | ATTN: CONTRACTS ADMINISTRATOR | 233 BROADWAY | 17TH FLOOR | | NEW YORK | NY | 10279 |
| IMAGINE SOFTWARE, INC. | 233 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10279 |
| IMAGINE SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 233 BROADWAY | 17TH FLOOR | | NEW YORK | NY | 10279 |
| IMAGING ASSOC OF BUF | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| IMAGING DGNSTC CTR | PO BOX 66822 | | | | INDIANAPOLIS | IN | 46266-6822 |
| IMAGING OFFICE SYSTEMS INC | PO BOX 80250 | | | | FORT WAYNE | IN | 46898-0250 |
| IMAGING PARTNERS OFM | 14825 N OUTER 40 STE 120 | | | | CHESTERFIELD | MO | 63017-2152 |
| IMAGINIT TECHNOLOGIES | 5285 SOLAR DRIVE | | | MISSISSAUGA CANADA ON L4W 5B8 CANADA | | | |
| IMAGISTICS INTERNATIONAL INC | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611-4724 |
| IMAGISTICS/TRUMBULL | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611-4724 |
| IMAI LUIS H (423219) | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| IMAIZUMI, MICHELE K | 5277 ARAPAHO WAY | | | | CARMEL | IN | 46033-8843 |
| IMAJEAN BROWN | 5031 GRINGO DR | | | | INDIANAPOLIS | IN | 46237-2215 |
| IMAJEAN SUMNER | 74322 SPENCER STREET | | | | ARMADA | MI | 48005-4639 |
| IMAM, ALTAF S | 2072 RUTGERS DR | | | | TROY | MI | 48085-3831 |
| IMAMI FAM FOUND INC 06/02/97 | R IMAMI A IMAMI I IMAMI | 2118 AARON ST | | | PT CHARLOTTE | FL | 33952-4210 |
| IMAN M SULEIMAN | 6423 BARRIE | | | | DEARBORN | MI | 48126-2017 |
| IMANI ROACH | 2402 MIDDLESEX DR | | | | TOLEDO | OH | 43606-3114 |
| IMANTS A JANSON | 853   WEILAND ROAD | | | | ROCHESTER | NY | 14626-3911 |
| IMAS DELL ORTO OF AMERICA INC | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| IMAS TRANSFER USA INC | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| IMAS TRANSFER USA INC | MEMEBR OF DELL ORTO GROUP | 1273 HUMBRACHT CIR | | | BARTLETT | IL | 60103-1606 |
| IMAYNA ELDER | PO BOX 93291 | | | | PASADENA | CA | 91109-3291 |
| IMAZEKI, DENIS C | 1242 SARGENT DR | | | | SUNNYVALE | CA | 94087-2840 |
| IMB CANADA LIMITED | GENERAL MANAGER - IGF CANADA | 3600 STEELES AVE. E | | MARKHAM ON L3R 9Z7 CANADA | | | |
| IMBER DENNIS J | IMBER, DENNIS J | 1601 MARKET ST FL 34 | | | PHILADELPHIA | PA | 19103-2337 |
| IMBER DENNIS J | PROGRESSIVE CASUALTY INSURANCE COMPANY | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |
| IMBER, BESS | 7915 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1158 |
| IMBER, CARROLL D | 1308 SLADE AVE | | | | COLUMBUS | OH | 43235-4055 |
| IMBER, DARRELL E | 2535 TROTTERSLANE DR | | | | COLUMBUS | OH | 43235-5509 |
| IMBER, JEFF J | 605 CENTER AVE | | | | CUYAHOGA FALLS | OH | 44221-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMBER, NANCY K | 4611 FIELDS WAY | | | | LORAIN | OH | 44053-4419 |
| IMBERG, ONEIDA | 702 MILBY DR | | | | CHESAPEAKE | VA | 23325-5010 |
| IMBERGAMO, FRANCESCA | 70 FORD AVE | | | | ROCHESTER | NY | 14606-3903 |
| IMBESI, ROCCO | 106 BENT TREE DR | | | | PALM BEACH GARDENS | FL | 33418-3597 |
| IMBESI, TINO C | 305 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6317 |
| IMBIEROWICZ ANGELA | IMBIEROWICZ, ANGELA | 17 W 220 22ND STREET SUITE 200 | | | OAK BROOK | IL | 60523 |
| IMBIEROWICZ ANGELA | IMBIEROWICZ, ANGELA | OAK BROOK EXECUTIVE PLAZA | | | OAK BROOK | IL | 60523 |
| IMBIROWICZ WILLIAM J (497507) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| IMBIROWICZ, MARY J | 5340 MILLS DR | | | | PRESCOTT | MI | 48756-9106 |
| IMBIROWICZ, MICHAEL W | 3861 HIDDEN CREEK CT | | | | ROCHESTER HLS | MI | 48309-1004 |
| IMBLER, BRENDA L | 1002 BROOKHAVEN CT | | | | KOKOMO | IN | 46901-3613 |
| IMBLER, BRENDA L | 7609 E 50 N | | | | GREENTOWN | IN | 46936 |
| IMBLER, GERTRUDE E | 2335 E BOCOCK RD | | | | MARION | IN | 46952-8751 |
| IMBODEN JEFFERY | 9953 GATEWOOD DR | | | | BRECKSVILLE | OH | 44141-3643 |
| IMBODEN, CHRIS L | 100 ORCHARD LN | | | | WOODSFIELD | OH | 43793-1179 |
| IMBODEN, FAYE L | 1401 N CHEVROLET AVE | | | | FLINT | MI | 48504-3107 |
| IMBODEN, JAMES | 4409 DORA LN | | | | ORION | MI | 48359-1902 |
| IMBODEN, JERRY B | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| IMBODEN, PAULA S | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| IMBROGULIO, JEANETTE B | 6836 MOUNT QUINCY DR NE | | | | ST PETERSBURG | FL | 33702-6941 |
| IMBRUNONE, CHARLES J | 29120 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2209 |
| IMBRUNONE, PETER P | APT 4 | 2530 WOODROW WILSON BOULEVARD | | | W BLOOMFIELD | MI | 48324-1722 |
| IMBRUNONE, PHYLLIS | 5700 STOBER ST | | | | STERLING HEIGHTS | MI | 48310-6546 |
| IMBS, MICHAEL P | 568 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6897 |
| IMBURGIA JR, FRANK D | 9790 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| IMBURGIA, FRANCIS D | 15340 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| IMBURGIA, PAUL | 1840 CROMPOND RD | BUILDING 9, APT B-4 | | | PEEKSKILL | NY | 10566 |
| IMBUS, AMIE | 1010 SPINDLETOP HL | | | | CINCINNATI | OH | 45245-3079 |
| IMBY, SANDRA | 33970 DAVISON ST | | | | STERLING HEIGHTS | MI | 48310-6600 |
| IMC DATAWORKS LLC | 931 E MAIN ST STE 7 | | | | MADISON | WI | 53703-2956 |
| IMC PHOSPHATES COMPANY | 5000 OLD HIGHWAY 37 | | | | MULBERRY | FL | 33860-8863 |
| IMC SQUARED | 7505 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4824 |
| IMC VERWALTUNGS GMBH | 7010 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7010 MURTHUM AVE | | | GRAPEVINE | TX | 76051 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7010 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7020 MURTHUM AVE | | | CHICKASHA | OK | 73018 |
| IMC VERWALTUNGS GMBH | HOWARD LIPMAN | 7020 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| IMC VERWALTUNGS GMBH | LINZER STRASSE 50 | | | HORSCHING  OBEROSTERREICH 4063 AUSTRIA | | | |
| IMC VERWALTUNGS GMBH | LINZERSTRASSE 50 | | | HOERSCHING  OBEROESTERREICH 4063 AUSTRIA | | | |
| IMC VERWALTUNGS GMBH | MEYERFELDER WEG 45 | | | LOHNE NS 49393 GERMANY | | | |
| IMC VERWALTUNGS GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | HOISDORF 22955 | DE | |
| IMC VERWALTUNGS GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | LOHNE 49393 | DE | |
| IMC VERWALTUNGS GMBH | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI PL 97-200 POLAND (REP) | | | |
| IMC: | EXPIRES: | CLSD TYPE: | CLSD DATE: | GAIN ACCT: | | | |
| IMCA | 1800 W D ST | | | | VINTON | IA | 52349-2500 |
| IMCS/WALLED LK | 3131 RULER DR | | | | COMMERCE TOWNSHIP | MI | 48390-1675 |
| IMED | PO BOX 24134 | ATTN: PAYMENT PROCESSING | | | NEWARK | NJ | 07189-34 |
| IMEL JOE | 1313 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| IMEL JR, WILLIAM L | 1895 DEAN AVE | | | | HOLT | MI | 48842-1511 |
| IMEL JR, WILLIAM L | PO BOX 21214 | | | | LANSING | MI | 48909-1214 |
| IMEL, BRADLEY R | 3106 GRASSY CT | | | | ANDERSON | IN | 46012-9391 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| IMEL, CHARLES W | 2304 S J ST | | | ELWOOD | IN | 46036-2508 |
| IMEL, DAVID O | 6226 STURBRIDGE CT | | | SARASOTA | FL | 34238-2793 |
| IMEL, EARL W | 7449 W STATE ROAD 38 | | | PENDLETON | IN | 46064-9727 |
| IMEL, ELINORA | 6201 W 800 N | | | FOUNTAINTOWN | IN | 46130-9546 |
| IMEL, FORREST JOYFUL | 4215 MADISON AVE | | | ANDERSON | IN | 46013-1436 |
| IMEL, GERALDINE M | 218 N STATE AVE | | | INDIANAPOLIS | IN | 46201-3836 |
| IMEL, GLORIA K | 901 E STATE ROAD 28 | | | MUNCIE | IN | 47303-9641 |
| IMEL, HERMAN L | 600 MAIN ST APT 105 | | | ANDERSON | IN | 46016-1534 |
| IMEL, IRENE | 2485 S COUNTY ROAD 25A | | | TROY | OH | 45373-9361 |
| IMEL, JAMES M | 514 PALM AVE | | | PALM HARBOR | FL | 34683-1818 |
| IMEL, JULIE D | 323 SPRING HAVEN DR | | | BLOOMFIELD | IN | 47424-8736 |
| IMEL, LOIS P | 3211 E 200 N | | | ANDERSON | IN | 46012-9437 |
| IMEL, MARGARET W | 323 SPRING HAVEN DR | C/O WILLIAM IMEL | | BLOOMFIELD | IN | 47424-8736 |
| IMEL, MELVIN J | 3211 E 200 N | | | ANDERSON | IN | 46012-9437 |
| IMEL, MICHAEL L | 28164 WILDWOOD TRL | | | FARMINGTON HILLS | MI | 48336-2157 |
| IMEL, ORA K | 2642 E 150 S | C/O JEAN E. EHRHART | | ANDERSON | IN | 46017-9586 |
| IMEL, RICK W | 1449 N 500 E | | | PORTLAND | IN | 47371-8697 |
| IMEL, ROBERT L | 901 E STATE ROAD 28 | | | MUNCIE | IN | 47303-9641 |
| IMEL, SHANE E. | 1105 GARDEN STREET | | | FORT WAYNE | IN | 46802-4124 |
| IMEL, WESLEY R | 3088 KINGS MILL RD | | | NORTH BRANCH | MI | 48461-8995 |
| IMEL, WILLIAM A | 323 SPRING HAVEN DR | | | BLOOMFIELD | IN | 47424-8736 |
| IMEL, WILLIAM L | 4123 S SCATTERFIELD RD | | | ANDERSON | IN | 46013-2626 |
| IMEL, WILLIAM R | PO BOX 730 | | | CLOVERDALE | IN | 46120-0730 |
| IMELDA GREENHOUSE | 2985 SHAWNEE LN | | | WATERFORD | MI | 48329-4339 |
| IMELDA REAL | PO BOX 340 | | | CLEAR BROOK | VA | 22624-0340 |
| IMELDA SNYDER | 408 LAWRENCE AVE | | | MIAMISBURG | OH | 45342-3536 |
| IMELDA TORRES | 3307 RALEIGH PL | | | BOSSIER CITY | LA | 71112-3155 |
| IMENCO ENGINEERING LLC | 5447 GOETZ CT | | | BAY CITY | MI | 48706-9746 |
| IMERYS | CINDY JORDAN | 100 MANSELL COURT EAST | | ROSWELL | GA | 30076 |
| IMERZEL, DENNIS B | 3465 MCKEEN LAKE RD | | | COLUMBIAVILLE | MI | 48421-9307 |
| IMES, ANGELINE A | PO BOX 142 | | | EXPERIMENT | GA | 30212-0142 |
| IMES, BRIAN | 104 ASH RD | | | SHELBYVILLE | TN | 37160-3784 |
| IMES, CALVIN R | 1954 W NYE HWY | | | OLIVET | MI | 49076-9488 |
| IMES, CRAIG R | 15594 HARRISON AVE | | | ALLEN PARK | MI | 48101-2020 |
| IMES, CRAIG RUSSELL | 15594 HARRISON AVE | | | ALLEN PARK | MI | 48101-2020 |
| IMES, MARIA | 7380 KIRKVIEW DR | | | DAYTON | OH | 45424-2520 |
| IMES, NEAL | 2204 RAINES CT | | | SPRING HILL | TN | 37174-7521 |
| IMES, PATRICE A | 1620 N OCEAN BLVD APT 1109 | | | POMPANO BEACH | FL | 33062-3406 |
| IMES, RAY | 59 BERKELEY TER | | | IRVINGTON | NJ | 07111-3757 |
| IMES, SHIRLEY S | 75 SUMMIT AVE | | | NEWARK | NJ | 07112-1210 |
| IMES, STEPHEN E | 20446 POWDER MOUNTAIN CT | | | BEND | OR | 97702-9552 |
| IMES, WILLIE E | 283 CONSTITUTION CIR | | | N BRUNSWICK | NJ | 08902-3521 |
| IMESON, DONALD S | 16506 W HORSESHOE TRL | | | LINDEN | MI | 48451-8938 |
| IMETRIS CORP | 2008 HOGBACK RD STE 1 | | | ANN ARBOR | MI | 48105-9751 |
| IMEX ASSOC. INC. | 32049 PINETREE RD | | | PEPPER PIKE | OH | 44124-5943 |
| IMFELD JR, AUREAL D | 365 BEECH AVE | | | FAIRFIELD | OH | 45014-1611 |
| IMFELD, SALLY | 148 BROOK ST | | | BRISTOL | CT | 06010-5411 |
| IMG | 304 PARK AVE S FL 5 | | | NEW YORK | NY | 10010-4316 |
| IMG COMMUNICATIONS INC | 546 E MAIN ST | | | LEXINGTON | KY | 40508-2342 |
| IMG WORLDWIDE INC GOLF | 1360 E 9TH ST STE 100 | | | CLEVELAND | OH | 44114-1783 |
| IMGRUND CHRISTOPHER W | IMGRUND, CHRISTOPHER W | 89 N HADDON AVE | | HADDONFIELD | NJ | 08033-2423 |
| IMGRUND WILLIAM E (429163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| IMGRUND, KENNETH J | 5961 E BRIARWOOD DR | | | CENTENNIAL | CO | 80112-1027 |
| IMH PRODUCTS INC | 1121 E 46TH ST | PO BOX 20814 | | INDIANAPOLIS | IN | 46205-2016 |
| IMH PRODUCTS INC. | MIKE KENNEDYX3293 | 2073 DR. ANDREW J. BROWN AVE. | | HUDSON | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMHAUSEN, VIVIAN | 12753 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9596 |
| IMHOF MARTIN | 8493 SADDLEWOOD DR | | | | BRIGHTON | MI | 48116-5204 |
| IMHOF, MARIA | 1386 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4867 |
| IMHOF, MARTIN J | 8493 SADDLEWOOD DR | | | | BRIGHTON | MI | 48116-5204 |
| IMHOF, NANCY C | 844 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 |
| IMHOFF, MAXINE T | 755 GULICK RD | | | | HASLETT | MI | 48840 |
| IMHOFF, PAUL J | 1210 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| IMHOFF, ROBERT H | 16528 FALLS RD | | | | UPPERCO | MD | 21155-9483 |
| IMHOFF, SAMUEL M | 29698 HARTLEY RD | | | | SALEM | OH | 44460-9762 |
| IMHOFF, SCOTT | 16280 HILLCREST RD | | | | EDEN PRAIRIE | MN | 55346-3704 |
| IMHOFF, SHIRLEY M | 305 CENTER CT | | | | NASHVILLE | MI | 49073-9714 |
| IMHOFF, WANDA L | 1507 OLD HWY 94 SOUTH UNIT 206-2 | | | | SAINT CHARLES | MO | 63303 |
| IMHOLT, RICHARD L | 4313 WESTERN AVE | C/O ROSE M CURNUTT | | | WESTERN SPRINGS | IL | 60558-1327 |
| IMHOTEP YAKUB & | DAWN C FLANAGAN JTTEN | 2924 SOUTHERN AVENUE SE APT 1 | | | WASHINGTON | DC | 20020-1729 |
| IMI PLC | 2727 W GOOD HOPE RD | PO BOX 514010 | | | MILWAUKEE | WI | 53209-2048 |
| IMI PLC | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| IMI PLC | 44831 GROESBECK HWY | | | | CLINTON TWP | MI | 48036 |
| IMI PLC | 44831 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1124 |
| IMI PLC | 5400 S DELAWARE ST | | | | LITTLETON | CO | 80120-1663 |
| IMI PLC | 72 SPRING LN | | | | FARMINGTON | CT | 06032-3140 |
| IMI PLC | LAKESIDE SOLIHULL PKY | | | BIRMINGHAM  WEST MIDLANDS B37 7XZ GREAT BRITAIN | | | |
| IMI PLC | PO BOX 22 EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 6SB GREAT BRITAIN | | | |
| IMI PLC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | LAREDO | TX | 78045 |
| IMI PLC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | MADISON HEIGHTS | MI | 48071 |
| IMI READY MIX | 1307 BUNDY LN | | | | BEDFORD | IN | 47421-9382 |
| IMIELOWSKI, THADDEUS J | 4915 DIEHL RD | | | | METAMORA | MI | 48455-9615 |
| IMIG, MICHAEL L | 5653 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| IMIG, TERRY R | 78997 HARVEST LN | | | | BRUCE TWP | MI | 48065-1821 |
| IMIROWICZ, SLAVOJKA | 8296 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| IMIRZIAN, HASMIG B | 29739 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-1845 |
| IMITA AB | HOSTBRUKSVAGEN 7 | LUND 22660 | | SWEDEN | | | |
| IMLACH MOVERS INC | 28175 FORT ST | | | | BROWNSTOWN TWP | MI | 48183-4909 |
| IMLAY, MARK H | 1111 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| IMLER JARROD | PO BOX 128301 | | | | NASHVILLE | TN | 37212-8301 |
| IMLER, JEANETTE K | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| IMLER, RICHARD L | 1621 E 10TH ST | | | | ANDERSON | IN | 46012-4140 |
| IMM INC | 758 ISENHAUER RD | | | | GRAYLING | MI | 49738-8638 |
| IMM INC | PO BOX 1111 | | | | PAUMA VALLEY | CA | 92061-1111 |
| IMM JANSEN | CGM IRA ROLLOVER CUSTODIAN | 901 NO RANCHO ROAD | | | EL SOBRANTE | CA | 94803-1124 |
| IMMACOLATA FERRERI | 4850 HILLSIDE DR | | | BEAMSVILLE ON L0R1B6 CANADA | | | |
| IMMACOLATA FORTUNA | 5   NISA LANE | | | | ROCHESTER | NY | 14606-4003 |
| IMMACULATA COLLEGE | OFFICE OF THE TREASURER | | | | IMMACULATA | PA | 19345 |
| IMMACULATA M PRISCO | 82 PACE ST | | | | LARKSVILLE | PA | 18704-1619 |
| IMMACULATE CONCEPTION CHURCH | 905 CHESTNUT ST | | | | DOUGLASSVILLE | PA | 19518 |
| IMMACULATE KING TR | IMMACULATE KING TTEE | U/A DTD 10/01/1993 | 30345 ARROCHAR ST | | WESLEY CHAPEL | FL | 33545 |
| IMMANUEL BAPTIST CHURCH | 1915 E 3RD | | | | TULSA | OK | 74104 |
| IMMANUEL LUTHERAN CHURCH | ENDOWMENT FUND | 25 GREAT HILL ROAD | | | OXFORD | CT | 06478-1909 |
| IMMANUEL LUTHERAN CORP | BOND FUND | C/O DALE MCDANIEL | 185 CRESTLINE AVE | | KALISPELL | MT | 59901 |
| IMMANUEL W ADEMU-JOHN | 452 BRIARWOOD AVE,APT C | | | | DAYTON | OH | 45403-1541 |
| IMMARU A WEBSTER | 956 SWALLOW ST SW | | | | WARREN | OH | 44485-3655 |
| IMMEDIATE AIR CARGO TRANSIT INC | 523 THOMAS DR | | | | BENSENVILLE | IL | 60106-1620 |
| IMMEDIATE CREDIT RECOVERY | PO BOX 1900 | | | | WAPPINGERS FALLS | NY | 12590-8900 |
| IMMEKUS, LARRY L | 9587 BOLTON AVE | | | | MONTCLAIR | CA | 91763-2202 |
| IMMEKUS, ROBERT E | 2689 DIANE DR | | | | ARNOLD | MO | 63010-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMMEL JON | IMMEL, JON | | | | | | |
| IMMEL MOTORS | 1279 S US HIGHWAY 87 | | | | FREDERICKSBURG | TX | 78624-5283 |
| IMMEL, CARL G | 5303 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| IMMEL, JIM L | 5908 NW 56TH ST | | | | OKLAHOMA CITY | OK | 73122-6107 |
| IMMEL, LESLIE E | 737 SCIANDRO DR | | | | GREENSBURG | PA | 15601-4671 |
| IMMEL, MARY A | 2781 BREEZE RIDGE ROAD | | | | MELBOURNE | FL | 32935-2017 |
| IMMELL, JAMES L | 163 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4703 |
| IMMERMAN STEPHEN | 325 SOUTH 3RD STREET | | | | LAS VEGAS | NV | 89101 |
| IMMERS, LINDA J | 3247 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2935 |
| IMMERS, NANCY E | 32665 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1487 |
| IMMERS, NANCY E | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| IMMERS, RICHARD C | 3247 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2935 |
| IMMERSION GRAPHICS INC | 1020 METRO DR | | | | COMMERCE TOWNSHIP | MI | 48390-2206 |
| IMMERSION INC | ATTN ACCOUNTS RECEIVABLES | 801 FOX LN | | | SAN JOSE | CA | 95131-1601 |
| IMMEUBLES COMINAR INC | 455 RUE MARAIS | | VILLE VANIER PQ G1M 3A2 CANADA | | | | |
| IMMEUBLES COMINAR, INC. | 455, MARAIS ST. | | QUEBEC QC G1M 3A2 CANADA | | | | |
| IMMEUBLES COMINAR, INC. | 955, ST-JEAN-BAPTISTE, #180 | | LES SAULES QC G2E 5J5 CANADA | | | | |
| IMMEUBLES COMINAR, INC. | 955, ST-JEAN-BAPTISTE, #180 | | QC G2E 5J5 CANADA | | | | |
| IMMEUBLES COMINAR, INC. | ATTN: JEAN-YVES THIBOUTOT | 455, MARAIS ST. | VILLE-VANIER QC G1M 3A2 CANADA | | | | |
| IMMEUBLES COMINAR, INC. | ATTN: MR. MICHEL OUELLETTE | 455, MARAIS ST. | QUEBEC QC G1M 3A2 CANADA | | | | |
| IMMINK, KEITH A | 5701 JADE DR | | | | TROY | MI | 48085-3964 |
| IMMINK, KEITH ALLEN | 5701 JADE DR | | | | TROY | MI | 48085-3964 |
| IMMKE, WILLIAM H | RR 2 BOX 255 | | | | TUNNELTON | WV | 26444-9666 |
| IMMORDINO, IRIS W | 62 WILLIS DR | HOWARD IMMORDINO | | | EWING | NJ | 08628-2020 |
| IMMORDINO, VINCENT J | 122 CAITLIN LN | | | | HAMILTON | NJ | 08691-3368 |
| IMO ANDREWS | 6482 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-9530 |
| IMO IND/SAN DIMAS | CEC INSTRUMENTS DIVISION | 955 OVERLAND COURT | | | SAN DIMAS | CA | 91773 |
| IMO PUMP | 1710 AIRPORT RD | | | | MONROE | NC | 28110-7394 |
| IMO, CHARLES J | 3400 MOROCCO RD | | | | PETERSBURG | MI | 49270-9730 |
| IMOEHL, MARY E | 15100 W CLEVELAND AVE APT 290 | | | | NEW BERLIN | WI | 53151-3769 |
| IMOEHL, ROBERT J | 15100 W CLEVELAND AVE APT 290 | | | | NEW BERLIN | WI | 53151-3769 |
| IMOGEN W POOLE | 5607 LAMBSHIRE DRIVE | | | | RALEIGH | NC | 27612-2821 |
| IMOGENE A FREER & | SALLY I GUINOT TTEES | JAMES C & IMOGENE A FREER TR | DTD 04/27/2004 | 9771 PEER ROAD | SOUTH LYON | MI | 48178-8121 |
| IMOGENE ANKTON | 2539 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| IMOGENE BALEY | 1429 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| IMOGENE BARRONTON | 1886 DANIEL RD | | | | VILLA RICA | GA | 30180-3791 |
| IMOGENE BREWER | 3608 GREENWOOD DR | | | | MIDDLETOWN | OH | 45044-6550 |
| IMOGENE BROOKS | PO BOX 266 | | | | ALLEN PARK | MI | 48101-0266 |
| IMOGENE BROWN | 3110 TOWNE PARK DR APT 1204 | VILLAS OF PINE RIDGE | | | TYLER | TX | 75701-0422 |
| IMOGENE BUCK | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| IMOGENE BURNHAM | 6164 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| IMOGENE CAMPBELL | 16 VILLAGE GATE BOULEVARD | | | | DELAWARE | OH | 43015-8908 |
| IMOGENE D WHITE TOD J WHITE | R TIDD, E TIDD | SUBJECT TO STA RULES | 2435 COLUMBIANA ROAD APT 223 | | BIRMINGHAM | AL | 35216-2571 |
| IMOGENE DALTON | 1141 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| IMOGENE DANIELS | PO BOX 832 | | | | CULLMAN | AL | 35056-0832 |
| IMOGENE ENGEL | 2192 OXMOOR DR | | | | BEAVERCREEK | OH | 45431-3133 |
| IMOGENE F HOBELMAN TTEE | IMOGENE F HOBELMAN REV | LIVING TRUST DTD 2/4/04 | 15401 BARTLETT PEAR DR | | FLORISSANT | MO | 63034-1621 |
| IMOGENE FLETCHER | 2820 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4442 |
| IMOGENE FREEMAN | 2165 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| IMOGENE GABROWSKI | 467 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1807 |
| IMOGENE GARRETT | 4424 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5022 |
| IMOGENE GIBSON | 88 STEVENS DR | | | | HANNIBAL | MO | 63401-3675 |
| IMOGENE HATFIELD | 3410 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| IMOGENE HELVIE | 1604 W 31ST ST | C/O JAMES S HELVIE | | | MARION | IN | 46953-3449 |
| IMOGENE HINTON | 430 SOUTH HARBAUGH STREET | | | | DETROIT | MI | 48209-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMOGENE HOWARD | 37 SHAWNEE DR | | | | HAMILTON | OH | 45013-4924 |
| IMOGENE J KETTELL TTEE | IMOGENE J KETTELL TRUST | U/A DTD 1/11/88 | 920 N. TRAVIS | | REPUBLIC | MO | 65738-1120 |
| IMOGENE JABURY | 2000 32ND ST SE #454 | | | | GRAND RAPIDS | MI | 49508 |
| IMOGENE JOHNSON | 146 BROOKSTONE EST APT 22 | | | | PARIS | IL | 61944-9605 |
| IMOGENE JOHNSON | 5698 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9027 |
| IMOGENE KANIPE | 8730 YALE ROAD | | | | GREENWOOD | MI | 48006-1403 |
| IMOGENE KLINGENSMITH | 5579 WALLACE BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1935 |
| IMOGENE KUNKEL | 26742 ROUTE KK | | | | PARIS | MO | 65275-2542 |
| IMOGENE LEE | 504 ASBURY ST | | | | CEDARTOWN | GA | 30125-2704 |
| IMOGENE M JOHNSON | 5698 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9027 |
| IMOGENE MALCOM | 1015 STONE CREEK LN | | | | MONROE | GA | 30655-6309 |
| IMOGENE MANNING | 1219 W 53RD ST | | | | ANDERSON | IN | 46013-1306 |
| IMOGENE MC GUIRE | 417 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| IMOGENE MCBRIDE | 9 N SHILOH RD | | | | PLEASANT HILL | OH | 45359-9761 |
| IMOGENE MCDANIEL | 351 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| IMOGENE MESSER | 12545 4 MILE RD | | | | EVART | MI | 49631-8057 |
| IMOGENE N ENGEL | 2192 OXMOOR DRIVE | | | | BEAVERCREEK | OH | 45431-3133 |
| IMOGENE ODLE JORDAN | 1126 SMOKEYVIEW DRIVE | | | | SEVIERVILLE | TN | 37862-2967 |
| IMOGENE ORR | PO BOX 1104 | | | | HARTSELLE | AL | 35640-1104 |
| IMOGENE PHILLIPS | 1920 ROBINSON RD APT 405 | | | | GRAND PRAIRIE | TX | 75051-3961 |
| IMOGENE RAGLAND | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| IMOGENE RIVES MAURER IRA R/O | FCC AS CUSTODIAN | 2220 PECAN ORCHARD | | | LEAGUE CITY | TX | 77573-7032 |
| IMOGENE S MILLS DECD IRA | FCC AS CUSTODIAN | 8320 E OAK ST | | | BENTON | AR | 72015-7939 |
| IMOGENE SANDERS | 8657E 700N | | | | FOREST | IN | 46039 |
| IMOGENE SMITH | 2046 TIMBER RDG | | | | YPSILANTI | MI | 48198-8110 |
| IMOGENE SMITH | 4373 LOUANBOROUGH | | | | SAINT LOUIS | MO | 63116 |
| IMOGENE SNYDER | 1447 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| IMOGENE STAFIRSKI | 701 N MAIN ST LOT 63 | | | | WELLINGTON | OH | 44090-1070 |
| IMOGENE STEPHENS | 2920 OLD TROY PARK | | | | DAYTON | OH | 45404 |
| IMOGENE SUMRALL | 108 KENNEDY DR | | | | COLUMBIA | TN | 38401-4599 |
| IMOGENE SUTTLE | 1336 4TH AVE | | | | GADSDEN | AL | 35901-3506 |
| IMOGENE TATE | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9324 |
| IMOGENE TAYLOR | 5988  ROUTZONG RD. | | | | GREENVILLE | OH | 45331-9659 |
| IMOGENE THOMAS | 6121 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| IMOGENE THOMPSON | 501 BOURLAND RD APT 4207 | | | | KELLER | TX | 76248-3586 |
| IMOGENE TRESSMER | 10249 HYACINTH DR | | | | ORLAND PARK | IL | 60462-3047 |
| IMOGENE W FREEMAN | 2165 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| IMOGENE W LARGENT | CGM IRA CUSTODIAN | 2807 TIMBERPEG CT | | | CONWAY | AR | 72034-7509 |
| IMOGENE W. LARGENT AND | JAMES E LARGENT JTWROS | 2807 TIMBERPEG CT | | | CONWAY | AR | 72034-7509 |
| IMOGENE WESTERBY | 13495 FORESMAN BLVD | | | | PORT CHARLOTTE | FL | 33981-2145 |
| IMOGENE WISDA | 6047 ROAD 180 | C/O REGINA KOCH | | | ANTWERP | OH | 45813-8473 |
| IMOGENE YORK | 1028 LEXINGTON AVE | | | | FAIRBORN | OH | 45324-3712 |
| IMOJEAN CONKLIN | PO BOX 102 | 601 WALNUT ST | | | FRANKTON | IN | 46044-0102 |
| IMOJEAN GREEN | 414 DAYSVILLE RD | | | | ROCKWOOD | TN | 37854-7101 |
| IMORGENE LEWIS | 47 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| IMPACT ABSORPTION INC | 4604 245TH ST | | | | DOUGLASTON | NY | 11362-1146 |
| IMPACT ENGINEERING INC | 500 E BIDDLE ST | | | | JACKSON | MI | 49203 |
| IMPACT ENVIRONMENTAL SERVICES | 28171 NORTHLINE RD | | | | ROMULUS | MI | 48174-2829 |
| IMPACT GRAPHICS & PRINTING INC | 3287 ROCHESTER RD | | | | TROY | MI | 48083-5425 |
| IMPACT MANAGEMENT INC | 556 CAMBRIDGE STREET | | | | ALLSTON | MA | 02134-2496 |
| IMPACT STEEL CANADA CORP | 1551 ACADEMY ST | | | | FERNDALE | MI | 48220-2001 |
| IMPACT TOWING AND RECOVERY INC | DAILEY MICHAEL | 922 OAK ST | | | KANSAS CITY | MO | 64106 |
| IMPAIRMENT & DISABIL | PO BOX 140310 | | | | DALLAS | TX | 75214-0310 |
| IMPAIRMENT RESOURCES LLC | 59 BAXTER BLVD | | | | PORTLAND | ME | 04101-1801 |
| IMPALA PLATINUM HOLDINGS LTD | 3RD FL ISLE OF HOUGHTON BOUNDARY RD | HOUGHTON | | JOHANNESGBURG TRANSVAAL 2198 SOUTH AFRICA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMPALA PLATINUM HOLDINGS LTD | 3RD FL ISLE OF HOUGHTON BOUNDARY RD | HOUGHTON | | JOHANNESGBURG TRANSVAAL ZA 2198 SOUTH AFRICA | | | |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | | | JOHANNESBURG 2001 SOUTH AFRICA | | | |
| IMPALA PLATINUM LIMITED | DEREK ENGELBRECHT | NO. 2 FRICKER ROAD, ILLOVO 2196 , SOUTH AFRICA | PRIVATE BAG X18, NORTHLANDS 2116 SOUTH AFRICA | ILLOVO 2196 SOUTH AFRICA | | | |
| IMPALA PLATINUM LIMITED | PRIVATE BAG X18 | NORTHLANDS | 2116 | SOUTH AFRICA | | | |
| IMPALA PLATINUM LTD | 3RD FLR OLD TRAFFORD 4 ISLE OF | HOUGNTON BOUNDRY ROAD | PER CMB PAT NOHEL 517 757 7241 | SOUTH AFRICA | | | |
| IMPALA PLATINUM LTD | 6 HOLLAND ST 3RD FL | | | JOHANNESBURG ZA 0000 SOUTH AFRICA | | | |
| IMPALA PROPERTIES | 2020 LYNX TRAIL | | | | ONTARIO | CA | 91761 |
| IMPALA SS CLUB OF AMERICA | C/O RICK MATTHEWS | 433 KITTY HAWK RD STE 113 | | | UNIVERSAL CITY | TX | 78148-3829 |
| IMPASTATO, NATALE | 48615 THORNCROFT DR | | | | MACOMB | MI | 48044-5560 |
| IMPCO INDUSTRIAL ENG | 3030 S. SUSAN ST | | | | SANTA ANA | CA | 92704 |
| IMPCO TECHNOLOGIES INC | 16804 GRIDLEY PL | | | | CERRITOS | CA | 90703-1741 |
| IMPECCABLE MACHINING INC | 1021 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| IMPECCABLE MACHINING INC | 42600 EXECUTIVE DR | | | | CANTON | MI | 48188-2258 |
| IMPEDUGLIA, JOHN F | 26 PLANTATION DR | | | | SIMPSONVILLE | SC | 29681-5328 |
| IMPERANT, RICHARD E | 322 DARSIE ST | | | | PITTSBURGH | PA | 15224-1805 |
| IMPERATORE, CHARLES J | 6069 TAM-O-SHANTER DR | | | | YOUNGSTOWN | OH | 44514 |
| IMPERI, ALBERT | 167 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2847 |
| IMPERI, CAROL G | C/O MARILYN FRY | P O BOX 248 | | | BELMONT | MI | 49306 |
| IMPERI, CAROL G | PO BOX 248 | C/O MARILYN FRY | | | BELMONT | MI | 49306-0248 |
| IMPERIAL AUTO | 2100 THURSTON DR UNIT 31 | | | OTTAWA ON K1G 4K8 CANADA | | | |
| IMPERIAL AUTO INDUSTRIES | 51752 DANVIEW TECHNOLOGY CT | | | | SHELBY TOWNSHIP | MI | 48315-2752 |
| IMPERIAL AUTO INDUSTRIES LIMIT | SAI IYER | PLOT NO 93, 94 SEC.- 25 FARIDA | | SLIGO IRELAND | | | |
| IMPERIAL AUTO INDUSTRIES LTD | OPP RAILWAY GOODS SHED | | | FARIDADBAD  HARYANA 121001 INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT NO 93-94 SECTOR 25 | | | FARIDABAD 121004 INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT NO 93-94 SECTOR 25 | | | FARIDABAD IN 121004 INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | PLOT#93-94 SECTOR-25 FARIDABAD12004 | | | HARYANA INDIA INDIA | | | |
| IMPERIAL AUTO INDUSTRIES LTD | SAI IYER | PLOT NO 93, 94 SEC.- 25 FARIDA | | SLIGO IRELAND | | | |
| IMPERIAL AUTOMATION TECHNOLOGIES INC | 275 GORDON ST UNIT 3 | | | FERGUS CANADA ON N1M 3E2 CANADA | | | |
| IMPERIAL CHEMICAL INDUSTRIES PLC | 8200 KEELE ST | | | CONCORD ON L4K 2A5 CANADA | | | |
| IMPERIAL CHEVROLET GEO | PO BOX 444 | | | | MENDON | MA | 01756-0444 |
| IMPERIAL GILBERT | 21983 JEFFERS LN | | | | SAUGUS | CA | 91350-3907 |
| IMPERIAL HOTEL HOLDINGS CO | 1422 REPUBLIC PL | | | | MELBOURNE | FL | 32940-6739 |
| IMPERIAL IRRIGATION DISTRICT | | 333 BARIONI BLVD. | | | | CA | 92251 |
| IMPERIAL LASER INC | 0-11285 FIRST AVE N W SUITE #101 | | | | GRAND RAPIDS | MI | 49534 |
| IMPERIAL LASER INC | 11285 1ST AVE NW STE 101 | | | | GRAND RAPIDS | MI | 49534-8709 |
| IMPERIAL OIL | BUSINESS SERVICES MANAGER, LUBRICANTS AND SPECIALTIES | 240-4TH AVENUE SW | P.O. BOX 2480, STATION M | CALGARY AB T2P 3M9 CANADA | | | |
| IMPERIAL OIL | PO BOX 1250 | | | NORTH YORK CANADA ON M3C 3G6 CANADA | | | |
| IMPERIAL OIL LTD | 16715 YONGE ST UNIT 163 | | | NEWMARKET ON L3X 1X4 CANADA | | | |
| IMPERIAL OIL LTD | 237 4 AVE SW APP 4063 | | | CALGARY AB T2P 0H6 CANADA | | | |
| IMPERIAL OIL LTD | 90 WYNFORD DR # 5030 | | | NORTH YORK CANADA ON M3C 1K5 CANADA | | | |
| IMPERIAL OIL LTD | 90 WYNFORD DR RM 2051B | | | NORTH YORK CANADA ON M3C 1K5 CANADA | | | |
| IMPERIAL OIL LTD | 95 FOUNDRY ST STE 200 | | | MONCTON NB E1C 5H7 CANADA | | | |
| IMPERIAL QUALITY MACHINING INC | 1455 COREY WAY S | | | | SOUTH PASADENA | FL | 33707-3709 |
| IMPERIAL SAFETY PRODUCTS INC | 5336 DOE RUN DR | | | | IMPERIAL | MO | 63052-2172 |
| IMPERIAL SECURITY INC | 5440 RIDGE AVE | | | | PHILADELPHIA | PA | 19128-3732 |
| IMPERIAL SERVICES INC | POINT TO POINT CARTAGE SERVICE | PO BOX 3921 | | | CENTER LINE | MI | 48015-0921 |
| IMPERIAL SPRING CO INC | 339 CLARK ST | | | | MILLDALE | CT | 06467 |
| IMPERIAL SPRING CO INC | JIM COLLINS | 339 CLARK STREET | | | IONIA | MI | |
| IMPERIAL SPRING COMPANY | JIM COLLINS | 339 CLARK STREET | | | IONIA | MI | |

| Name | Address1 | Address2 | Address4 | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IMPERIAL TOBACCO / COMMONWEALTH BRANDS | KERSTIN GOERITZ | MAX-BORN-STRA■E 4 | | HAMBURG GERMANY | | | |
| IMPERIAL TRAILER PARK INC | 3293 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9267 |
| IMPERIAL VENDING | | 6801 PAT AVE | | | | OK | 73149 |
| IMPERIAL, GILBERT | 21983 JEFFERS LN | | | | SAUGUS | CA | 91350-3907 |
| IMPERIAL, GILBERT A | 12429 TELFAIR AVE | | | | SYLMAR | CA | 91342-5035 |
| IMPERIAL, JOHN N | 5529 LIGHTHOUSE LN | | | | PALMDALE | CA | 93552-4640 |
| IMPERIAL, MICHAEL L | 2031 MARILYN AVENUE | | | | WINTER HAVEN | FL | 33881-1264 |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | FLORA OPREZA | | EL CENTRO | CA | 92243 |
| IMPERLO CHARLES B (408884) - IMPERIO CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IMPEX AUTOMOTIVE COMPANY (SYRIA) | PO BOX 3019 | | | DAMASCUS SYRIA | | | |
| IMPEX INTERNATIONAL | 7114 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818-1373 |
| IMPEX INTERNATIONAL INC | 7114 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818-1373 |
| IMPEX INTERNATIONAL INC | NICK SHAH | 7114 INNOVATION BLVD | | CELAYA GJ 38010 MEXICO | | | |
| IMPEX TRADING CO LEBANON SAL | PO BOX 165095 | | | BEIRUT, LEBANON LEBANON | | | |
| IMPEX TRADING CO. (LEBANON) S.A.L. | P.O. BOX 16 5095 | | | ACHRAFIEH BEIRUT 1100 LEBANON | | | |
| IMPEX TRADING CO. (LEBANON) S.A.L. | P.O. BOX 165095 | | | ACHRAFIEH BEIRUT 1100 LEBANON | | | |
| IMPEX TRADING COMPANY S.A. (SYRIA) | CITY OF DAMASCUS | | | DAMASCUS SYRIA | | | |
| IMPOLA, JERRY R | 4306 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| IMPOLA, KRISTINA E | 4212 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| IMPOLA, KRISTINA ELIZABETH | 4212 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| IMPORT ENTERPRISES | 601 E RACE ST | | | | KINGSTON | TN | 37763-2834 |
| IMPORT REPAIR CENTER | 1825 FULTON AVE # F | | | | SACRAMENTO | CA | 95825 |
| IMPORT. Y SERV. MOTRICES PERU S.A. | AV. INDUSTRIAL 185ATE-VIAR | | | LIMA PERU | | | |
| IMPORTADORA AUTOMOTRIZ | RANCAGUA | | | RANCAGURA CHILE | | | |
| IMPORTADORA DE VEHICULOS S.A. | 489 | | | SAN PEDRO SULA HONDURAS | | | |
| IMPORTADORA MARTINELLI LTDA. | AVENIDA GUERINO OSWALDO 173, CENTRO | | | DESCALVADO SP BRAZIL | | | |
| IMPORTARTIKLER BIL A/S | OSLOVEIEN 132 | | | TRONDHEIM 7000 NORWAY | | | |
| IMPORTED CAR REPAIR | 14150 SUNSWEPT PARK DR | | | | FLORISSANT | MO | 63033-1686 |
| IMPORTS REALTY LIMITED PARTNERSHIP | RAFAEL NACHMANI | PO BOX 276 | | | NARBERTH | PA | 19072-0275 |
| IMPREMEDIA VISTA | 6538 COLLINS AVE | | | | MIAMI BEACH | FL | 33141-4694 |
| IMPRESSION 5 SCIENCE CENTER | 200 MUSEUM DR | | | | LANSING | MI | 48933 |
| IMPRESSIONS SPECIALTY ADVERTISING | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| IMPRESSIONS/ONTARIO | 1719 S GROVE AVE STE C | | | | ONTARIO | CA | 91761-4540 |
| IMPRESSIONS/TAYLOR | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| IMPREX INC | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227-4022 |
| IMPREX INC | 3260 S 108TH ST | PO BOX 27578 | | | MILWAUKEE | WI | 53227-4022 |
| IMPREX/MILWAUKEE | 3260 S 108TH ST | P.O. BOX 27578 | | | MILWAUKEE | WI | 53227-4022 |
| IMPRIMIS INTERNATIONAL INC. | PSP-PERSHING LLC AS CUSTODIAN | BEN F. HORD TTEE | 111 S ALFRED ST | | ALEXANDRIA | VA | 22314-3001 |
| IMPRONTO, LOUISE R | 14 CONWELL RD | | | | MERIDEN | CT | 06451-4917 |
| IMPTON, JUDY A | 1737 CRIMSON DR | | | | TROY | MI | 48083-5538 |
| IMPTON, MATTHEW | 8215 W. WESTERN REV RD | | | | CANFIELD | OH | 44406 |
| IMR TEST LABS | 131 WOODSEDGE DR | | | | LANSING | NY | 14882-8940 |
| IMR TEST LABS | 131 WOODSEDGE DR | LANSING BUSINESS & TECHNOLOGY PARK | | | LANSING | NY | 14882-8940 |
| IMR TEST/LANSING | 131 WOODSEDGE DR | | | | LANSING | NY | 14882-8940 |
| IMRAN HAMEED MD & | NIGHAT HAMEED JT WROS | 3019 ROMARIC COURT APT B | | | BALTIMORE | MD | 21209-3111 |
| IMRAN SYED | 239 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| IMRE BETTELHEIM & | JOSEPH I BETTELHEIM JT TEN | 97-37 63 DRIVE | | | REGO PARK | NY | 11374-2229 |
| IMRE BETTELHEIM TOD | JOSEPH BETTELHEIM | SUBJECT TO STA RULES | 97-37 63 DRIVE | | REGO PARK | NY | 11374-2229 |
| IMRE BOBALY | 5222 WOOD AVE | | | | SOUTH GATE | CA | 90280-5341 |
| IMRE OROSS | 13 GEORGE ST | | | | AVENEL | NJ | 07001-1714 |
| IMRY, HELEN | 2206 ARYNESS DR | | | | VIENNA | VA | 22181-3045 |
| IMS ELECTRIC | 210 BAYS DR | | | | NOBLESVILLE | IN | 46062-6939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMS ENGINEERED PRODUCTS LLC | 3801 ROSE ST | | | | SCHILLER PARK | IL | 60176-2121 |
| IMS ENVIRONMENTAL SERVICES | PO BOX 1779 | | | | NORFOLK | VA | 23501-1779 |
| IMS EXPERTSERVICES | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503-1905 |
| IMSA-MEX S A DE C V | AV CHURUBUSCO #1000 | FRACC SANTA FE | 64560 NL MONTERREY | MONTERREY NL 64560 MEXICO | | | |
| IMSANDE, BRUCE E | 5409 CREEK VALLEY DR | | | | ARLINGTON | TX | 76018-1835 |
| IMT INSURANCE COMPANY | TERRY STATTON | 4445 CORPORATE DRIVE | | | WEST DES MOINES | IA | 50266 |
| IMTHURN, MICHAEL A | 23348 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| IMUS, NEYSA E | 9220 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| IMWALLE, EDWARD F | 143 CREST HILL AVE | | | | VANDALIA | OH | 45377-1734 |
| IN & OUT AUTO CARE | 610 1ST ST | | | | GLADSTONE | OR | 97027-2504 |
| IN & OUT CUSTOM TRANSPORT | PO BOX 182 | | | | DRASCO | AR | 72530-0182 |
| IN & OUT TRANSFER CO INC | 7005 FM 511 | | | | BROWNSVILLE | TX | 78526-9716 |
| IN - I & M - COOK - OUTAGE | NO ADVERSE PARTY | | | | | | |
| IN - IN COAL LIT | NO ADVERSE PARTY | | | | | | |
| IN - IWRC - FAC - PROCEEDINGS - 1999 | NO ADVERSE PARTY | | | | | | |
| IN - WABASH VALLEY - 1998 | NO ADVERSE PARTY | | | | | | |
| IN CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| IN DEFENSE OF ANIMALS | 3010 KERNER BLVD | | | | SAN RAFAEL | CA | 94901-5433 |
| IN DOT GOV | 10 W MARKET ST STE 600 | | | | INDIANAPOLIS | IN | 46204-2947 |
| IN FLIGHT INC | 31 SORO | | | | MOUNT MARION | NY | 12456 |
| IN FLIGHT SERVICES | IN FLIGHT CATERING & SVCS LLC | 13510 N SCOTTSDALE RD #10-354 | | | SCOTTSDALE | AZ | 85254-4037 |
| IN FOCUS MAGAZINE INC | 2007 WOMENS POWER CAUCUS | PO BOX 4492 | | | HOLLYWOOD | FL | 33083-4492 |
| IN HU | 2321 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| IN LINE CONST/HZL PK | 23112 HUGHES AVE | | | | HAZEL PARK | MI | 48030-1550 |
| IN N OUT BURGER | | 1333 VIRGINIA AVE | | | | CA | 91706 |
| IN N O UT BURGERS | 4199 CAMPUS DR., 9TH FL. | | | | IRVINE | CA | 92612 |
| IN N O UT BURGERS | 4199 CAMPUS DR., 9TH FL., IRVINE | | | | IRVINE | CA | 92612 |
| IN ORDER OF ODD FELLOWS | ATTENTION: CHARLES RENNINGER | 419 7TH STREET NW | | | WASHINGTON | DC | 20004-2233 |
| IN RE DELPHI CORP SECURITIES LITIGATION | PUBLIC EMPLOYEES RETIREMENT SYSTEM OF MISSISSIPPI | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | RAIFFEISEN KAPITALANLAGE GESELLSCHAFT MBH | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | RAPHAEL, NAOMI | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | ROSENCRANTZ, NORMAN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | STICHTING PENSIOENFONDS ABP | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801-1165 |
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| IN RE DELPHI CORP SECURITIES LITIGATION | TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087-5110 |
| IN RE DELPHI CORP SECURITIES LITIGATION | WASSERMAN, RONALD LEE | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087-5110 |
| IN SEAT SOLUTIONS LLC | 11839 SMITH AVE | | | | SANTA FE SPRINGS | CA | 90670-3226 |
| IN SEAT SOLUTIONS LLC | 3155 ORCHARD VISTA DRIVE S.E. | | | | GRAND RAPIDS | MI | 49546 |
| IN STATE CENTRAL COLL UNIT | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 |
| IN THE SPIRIT OF UJIMA INC | PO BOX 5005 | ATTN THOMAS MURPHY | | | MANSFIELD | OH | 44901-5005 |
| IN-N-OUT BURGER | JIM WILCOX | 13502 HAMBURGER LN | | | BALDWIN PARK | CA | 91706-5823 |
| IN-N-OUT BURGER - INFRINGEMENT | IN N OUT BURGER | 4199 CAMPUS DRIVE 9TH FLOOR | | | IRVINE | CA | 92612 |
| IN-TOUCH SURVEY SYSTEMS INC | 400 MARCH ROAD | | OTTAWA CANADA ON K2K 3H4 CANADA | | | | |
| IN-TUNE AUTO | 133 TAUNTON RD W UNIT 19 | | OSHAWA ON L1G 3T4 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IN-WATER POWER BOAT SHOW INC | 1650 MARKET ST FL 36 | | | | PHILADELPHIA | PA | 19103-7334 |
| IN/CHATTANOOGA | PO BOX 8266 | C/O RODGERS-TURNER & ASSOCIATES | | | CHATTANOOGA | TN | 37414-0266 |
| IN/EX SYSTEMS INC | 4473 CAVALLON WAY NW | | | | ACWORTH | GA | 30101-5718 |
| IN2CONNECT HOLDINGS LTD | NANCY LYON | | | | | AL | 35055 |
| IN2CONNECT LTD | ACTON GROVE LONG EATON | NOTTINGHAM NG101FW | | ENGLAND GREAT BRITAIN | | | |
| INA A CLARK | 3862 RIDGE AVENUE | | | | DAYTON | OH | 45414 |
| INA AKERS | 2200 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2810 |
| INA AMOS | 123 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| INA ARMSTRONG | 474 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| INA BEAR/FT MILL | 308 SPRINGHILL FARM RD | PLANT 3 | | | FORT MILL | SC | 29715-9784 |
| INA BEAR/TROY | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| INA BORDERS | 3617 E WEBB AVE | | | | N LAS VEGAS | NV | 89030-7478 |
| INA BOWLING | 669H HERITAGE PLACE | | | | MOREHEAD | KY | 40351-1005 |
| INA BRADY | 4804 ROSS AVE | | | | DAYTON | OH | 45414-4824 |
| INA BROWN | 2264 STONE BREEZE AVENUE | | | | N LAS VEGAS | NV | 89031-3804 |
| INA CADLE | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| INA CALL | 622 E PIDGEON RD | | | | SALEM | OH | 44460-4328 |
| INA CARTER | 26054 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3602 |
| INA CLARK | 3862 RIDGE AVE | | | | DAYTON | OH | 45414-5326 |
| INA CORBIN | 23389 SCOTT DR | | | | FARMINGTON HILLS | MI | 48336-2843 |
| INA COURTNEY | 12510 E 34TH TER S | | | | INDEPENDENCE | MO | 64055-2352 |
| INA D FAWBUSH-LYTLE | 1800 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2052 |
| INA D SEXTON | 125 NORTH SYCAMORE | | | | MT. STERLING | KY | 40353 |
| INA DAWSON | 2006 OAK ST SW # 8 | | | | WARREN | OH | 44485 |
| INA DEAN | 115 LINCOLN AVENUE | | | | N TONAWANDA | NY | 14120-7202 |
| INA DONNELLY | 2461 ELIZABETH AVE LOT B12 | | | | TEMPLE | PA | 19560-9628 |
| INA DOUGHERTY | 4045 W SENECA TNPK RD 3 | | | | SYRACUSE | NY | 13215 |
| INA DUTCHER | 13126 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| INA ENYEART | 4004 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1527 |
| INA F DAVIS | P O BOX 312 | | | | GRIMSLEY | TN | 38565-0312 |
| INA FAWBUSH-LYTLE | 1800 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2052 |
| INA FRANCE | 1020 6TH ST | | | | COVINGTON | IN | 47932-1038 |
| INA FRIEDMAN | 23 HABANAI STREET | 96264 | | JERUSALEM, ISRAEL | | | |
| INA FRIEL | 46 MONROE ST | | | | CEDAR GROVE | NJ | 07009-1545 |
| INA G LIEBERMAN | DANIEL LIEBERMAN | MICHAEL LIEBERMAN | 274 KINGS HWY E # 4 | | HADDONFIELD | NJ | 08033-1911 |
| INA GOLUB | HUTWEIDENGASSE 54/1/16 | | | 1190 VIENNA AUSTRIA | | | |
| INA GREEN | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| INA H KING | 260 RIVERSIDE DR | APT 7A | | | NEW YORK | NY | 10025 |
| INA HALL | 6 LAYTON RD | C/O GILBERT L HALL | | | ANDERSON | IN | 46011-1514 |
| INA HARLESS | 29235 W 152ND ST | | | | GARDNER | KS | 66030-9327 |
| INA HEADRICK | 172 RIVIERA DR | | | | NEWPORT | TN | 37821-5606 |
| INA HENDERSON | 622 E STEPHENSON ST | | | | MARION | IN | 46952-2103 |
| INA HILLIARD | 6520 RIVER RD - RR 1 | | | | MANISTEE | MI | 49660 |
| INA HOLLER | 7062 NEW HORIZON AVE | | | | ENON | OH | 45323 |
| INA HOLT | 901 WEST WORTH STREET | | | | GREENFIELD | IN | 46140 |
| INA J CUTRIGHT | HC 36 BOX 182 | | | | BUCKHANNON | WV | 26201-8307 |
| INA JANE RIGGS REV LIV TRUST | INA JANE RIGGS TTEE | UAD 03/30/1995 | 9424 SW 97TH LN UNIT A | | OCALA | FL | 34481-8660 |
| INA JOHNSON | 4323 WISNER ST | | | | SAGINAW | MI | 48601-6788 |
| INA KENNEDY | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| INA KERR | 1804 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| INA KLECKNER | 214 SO 20TH STREET | | | | DENISON | IA | 51442 |
| INA KOPLAN | 3025 MORELAND AVE | | | | OCEANSIDE | NY | 11572-4737 |
| INA L DAWSON | 2006 OAK ST SW # 8 | | | | WARREN | OH | 44485-3466 |
| INA L HENSLEY REVOCABLE TRUST | U/A DTD 09/20/96 | INA L HENSLEY TTEE | 10215 RUNABAY COVE | | NEW HAVEN | IN | 46774 |
| INA L KENNEDY | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| INA LONG | 6043 CHESTNUT TRAIL | | | | WHITE LAKE | MI | 48383-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INA M BORDERS | 3617 WEBB AVENUE | | | | N LAS VEGAS | NV | 89030 |
| INA M CADLE | 11725 BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| INA M LANGDON TTEE | INA M LANGDON | TRUST DTD 7/17/89 | 724 WINCHESTER DR | | WESTMINSTER | MD | 21157-5733 |
| INA M REYNOLDS | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| INA M SMITH | 52072 BROOKSTREAM CIR APT E | | | | ELKHART | IN | 46514-5985 |
| INA MADISON | 730 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1460 |
| INA MAJOR | 3317 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| INA MCNAIR AVINGER FOUNDATION | PO BOX 666 | | | | LAURINBURG | NC | 28353-0666 |
| INA METRAS | 4462 KIRK RD | | | | VASSAR | MI | 48768-9789 |
| INA MILLER | PO BOX 1924 | | | | HOMOSASSA SPG | FL | 34447-1924 |
| INA MONROE | 5074 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1007 |
| INA MOORE | 104 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1580 |
| INA PALM | 186 JASMINE ST | | | | TAVERNIER | FL | 33070-2215 |
| INA PINSON | 9110 PRAIRIE ST | | | | DETROIT | MI | 48204-4343 |
| INA RAY | 3038 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| INA REYNOLDS | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| INA RUBY JEPSEN TTEE | INA RUBY JEPSEN TRUST | 355 W BERGER ST | | | EMMAUS | PA | 18049-2307 |
| INA S. RYDER | CGM IRA CUSTODIAN | 25 HOLLYHOCK COURT | | | HOMOSASSA | FL | 34446-5433 |
| INA S. RYDER TTEE | FBO INA S. ANDERSON REV TR | U/A/D 03-06-1998 | 25 HOLLYHOCK COURT | | HOMOSASSA | FL | 34446-5433 |
| INA SCOTT | 1980 BAMBOO CT | | | | HAYWARD | CA | 94545-2387 |
| INA SIMPSON | 611 FRANKLIN RD | | | | LEBANON | OH | 45036-1507 |
| INA SKALICA/SK | ULICA DR G SCHAEFFLERA 1 | | | SKALICA SK 90901 SLOVAKIA | | | |
| INA SMITH | 52072 BROOKSTREAM CIR APT E | | | | ELKHART | IN | 46514-5985 |
| INA STAMPS | 2202 OXMOOR DR | | | | DAYTON | OH | 45431-3135 |
| INA TERRY | 9904 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134-1510 |
| INA TIFFANY | 1913 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2674 |
| INA URNESS | 24290 SEALS RD | | | | VERSAILLES | MO | 65084-5611 |
| INA USA CORPORATION | 1 INA DR | | | | CHERAW | SC | 29520 |
| INA USA CORPORATION | TIMOTHY ZYGMONT | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 |
| INA USA/BELLMAWR | 130 BENIGNO BLVD # A | | | | BELLMAWR | NJ | 08031-2516 |
| INA USA/FORT MILL | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| INA VANDERPOOL | C/O J CREASON 22898 AUD RD 814 | | | | MEXICO | MO | 65265 |
| INA VEENHUIS | 11105 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9453 |
| INA W TUNE | 1118 ROCKETT DR | | | | JACKSON | MS | 39212 |
| INA WAELZLAGER SCHAEFFLER KG | INDUSTRIESTR 1 3 | | | HERZOGENAURACH 91074 GERMANY | | | |
| INA WELCH | PO BOX 171 | | | | CONSTABLE | NY | 12926-0171 |
| INA WILSON | 10008 SPOONBILL RD E | | | | BRADENTON | FL | 34209-3123 |
| INA WINDHAM | 1521 LOCUST ST | | | | ANDERSON | IN | 46016-3442 |
| INA WISELEY | 9112 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| INA WITMAN | 212 PENNOCKS BRIDGE RD | | | | WEST GROVE | PA | 19390-9434 |
| INA WOZNIAK | 1901 18TH ST | | | | BAY CITY | MI | 48708-7514 |
| INA-HOLDING SCHAEFFLER KG | | INDUSTRIESTR 1-3 | | HERZOGENAURACH,BY,91074,GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 18 CHAOYANG RD | ECONOMIC DEV ZONE | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9520 |
| INA-HOLDING SCHAEFFLER KG | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | | | CHANGWON KR 641-507 KOREA (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | HANWHA BLDG | | CHANGWON 641-507 KOREA (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 452-9 NAE-DONG CHUNG-GU PLT 1 | HANWHA BLDG | | CHANGWON KR 641-507 KOREA (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | 801 ONTARIO ST | | | STRATFORD ON N5A 6T2 CANADA | | | |
| INA-HOLDING SCHAEFFLER KG | ANDY BUR | 3900 RANGELINE ROAD | | | WESTLAND | MI | 48185 |
| INA-HOLDING SCHAEFFLER KG | GEORG-SCHAEFER-STR 30 | | | SCHWEINFURT BY 97421 GERMANY | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 | | | |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 1-3 | | HERZOGENAURACH BY 91074 GERMANY | | HERZOGENAURACH | BY | 91074 |
| INA-HOLDING SCHAEFFLER KG | INDUSTRIESTR 3 | | BUEHL BW 77815 GERMANY | | | | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3177 OLD AIRPORT RD | | | WOOSTER | OH | 44691-9520 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3177 OLD AIRPORT ROAD | | | SCHAUMBURG | IL | 60173 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | | COLUMBIA CITY | IN | 46725 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | | WOOSTER | OH | 44691 |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | | CHICAGO | IL | |
| INA-HOLDING SCHAEFFLER KG | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | PUEBLA PU 72920 MEXICO | | | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | 801 ONTARIO ST/PO BOX 640 | | STRATFORD, ONT. CA ON CANADA | | | |
| INA-HOLDING SCHAEFFLER KG | MARTY BROWN | PO BOX 640 | 801 ONTARIO ST/ | | SAN LUIS | AZ | 85349-0640 |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | | PUEBLA PU 72920 MEXICO | | | | |
| INA-HOLDING SCHAEFFLER KG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | PUEBLA PU 72920 MEXICO | | | | |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | INDUSTRIESTR 3 | | | EL PASO | TX | 79927 |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | ZANATI UT 31 | | | BRIGHAM CITY | UT | 84302 |
| INA-HOLDING SCHAEFFLER KG | SANDRA KININGER +49 | ZANATI UT 31 | | SZOMBATHELY 9700 HUNGARY (REP) | | | |
| INA-HOLDING SCHAEFFLER KG | ZANATI UT 31 | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | | |
| INA/BENSALEM | 3399 PROGRESS DR | | | | BENSALEM | PA | 19020-5801 |
| INABA, KOUICHI | 34622 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2780 |
| INABATHUNI, TARUN | 1321 ORLEANS ST | APT 609 W | | | DETROIT | MI | 48207 |
| INABELLE HEAKIN | 571 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9650 |
| INABINET, BARBARA H | 698 HORSES NECK RD | | | | SWANSEA | SC | 29160-9581 |
| INABINET, CHARLES E | 225 COPPER RIDGE ROAD | | | | COLUMBIA | SC | 29212-8247 |
| INABINET, CHARLES R | 7495 SKUNK HOLLOW RD | | | | MARTINSVILLE | IN | 46151-9128 |
| INABNITT, JEANNIE | 2620 E NORTH ST | | | | INDIANAPOLIS | IN | 46201-2124 |
| INABNITT, LUTHER R | 731 S SAWMILL RD | | | | FRANKLIN | IN | 46131-7393 |
| INACOM INFORMATION SYSTEMS | 800 KIRTS BLVD STE A100 | | | | TROY | MI | 48084 |
| INACOM/NASHVILLE | CORPOREX BUSINESS CENTER BLDG D | 1657 MURFREESBORO ROAD | | | NASHVILLE | TN | 37217 |
| INACOMP COMPUT/TROY | 1824 W. MAPLE | | | | TROY | MI | 48084 |
| INACOMP/BRENTWOOD | 5107 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 |
| INAL TURNER | 3271 W 1100 S | | | | FAIRMOUNT | IN | 46928-9523 |
| INALFA HOLLANDIA INC | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS | CATHY STEWART | GRAND BLANC ASSEMBLY | 10350 N. HOLLY ROAD | STONEY CREEK ON CANADA | | | |
| INALFA ROOF SYSTEMS | GRAND BLANC ASSEMBLY | 1370 PACIFIC DR | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS HOLDING NV | 10350 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| INALFA ROOF SYSTEMS HOLDING NV | 12500 E 9 MILE RD | | | | WARREN | MI | 48089-2634 |
| INALFA ROOF SYSTEMS HOLDING NV | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12500 E. NINE MILE | | | GRAND RAPIDS | MI | 49512 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12800 E. 9 MILE RD. | | | NEWFIELDS | NH | 03856 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | 12800 E. 9 MILE RD. | | | WARREN | MI | 48089 |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | C/O AVENTEC SA DE CV | BLVD KAPPA 1056 | | AUBURN HILLS | MI | |
| INALFA ROOF SYSTEMS HOLDING NV | CATHY STEWART | GRAND BLANC ASSEMBLY | 10350 N. HOLLY ROAD | STONEY CREEK ON CANADA | | | |
| INALFA ROOF SYSTEMS HOLDING NV | MAASHESEWEG 83 | | VENRAY 5804 AB NETHERLANDS | | | | |
| INALFA ROOF SYSTEMS INC | 10350 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| INALFA ROOF SYSTEMS INC | 12800 E 9 MILE RD | | | | WARREN | MI | 48089 |
| INALFA ROOF SYSTEMS INC | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA ROOF SYSTEMS INC | CATHY STEWART | 12800 E. 9 MILE RD. | | | WARREN | MI | 48089 |
| INALFA ROOF SYSTEMS INC | CATHY STEWART | 12800 E. 9 MILE RD. | | | NEWFIELDS | NH | 03856 |
| INALFA SSI SYSTEMS LLC | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA/FRMNGTN HILLS | 1370 PACIFIC DR | ATTN: JOHN HIRSCHFIELD | | | AUBURN HILLS | MI | 48326-1569 |
| INALFA/FRMNGTN HILLS | PO BOX 2106 | | | | SOUTHFIELD | MI | 48037-2106 |
| INALFA/SSI ROOF SYSTEMS LLC | 12500 E 9 MILE RD | | | | WARREN | MI | 48089-2634 |
| INALFA/SSI ROOF SYSTEMS LLC | CATHY STEWART | 12500 E. NINE MILE | | | GRAND RAPIDS | MI | 49512 |
| INALFA/SSI ROOF SYSTEMS LLC | CATHY STEWART | C/O AVENTEC SA DE CV | BLVD KAPPA 1056 | | AUBURN HILLS | MI | |
| INAMATI S.A. | APTDO 2852-01901 | 11 CALLE 6-23 ZONA 1 (NIVEL 2) | | GUATEMALA CITY, GUATEMALA | | | |
| INARA A DODSON TTEE | T RYLAND DODSON | MARITAL DEDUCTION TR | U/A DTD 8/05/06 | 143 SHEFFIELD DRIVE | DANVILLE | VA | 24541-5214 |
| INARU, JULIE | 10799 HART HWY | | | | DIMONDALE | MI | 48821-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INAS WILSON | 2826 YALE ST | | | | FLINT | MI | 48503-4606 |
| INAUXA/SPAIN | POLIGONO INDUSTRIAL SARACHO | AMURRIO ALAVA | | AMURRIO 1470 SPAIN | | | |
| INAYAH ALI | 13340 HARTWELL ST | | | | DETROIT | MI | 48227-3589 |
| INAYAT QURESHI & | FAUZIA QURESHI JT WROS | 219 YALE DRIVE | | | LINCROFT | NJ | 07738-1613 |
| INBARAJAN, KRISHNARAJ | 1540 CHARLEVOIS DR | | | | TROY | MI | 48085-5051 |
| INBEV USA | 101 MERRITT 7 | | | | NORWALK | CT | 06851 |
| INBODY, EDDIE D | 7681 E HOLLAND LAKE RD | | | | CARSON CITY | MI | 48811-9536 |
| INBODY, JAMES D | 468 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| INBODY, LEONORE M | 35 W CHURCH ST APT 9 | | | | NEWTON FALLS | OH | 44444-1628 |
| INBODY, ROBERT V | 13806 PALMETTO POINT CT | | | | PORT CHARLOTTE | FL | 33953-5676 |
| INC OAKLAND SURGI CE | 2820 CROOKS RD STE 200 | | | | ROCHESTER HILLS | MI | 48309-3671 |
| INCA SERVICE INC. | 2996 TELEGRAPH AVE | | | | BERKELEY | CA | 94705-2031 |
| INCAMMISA, VINCENT A | 11525 CHALET ST | | | | ALLENDALE | MI | 49401-8110 |
| INCARDONE, ANGELO | 64 PINEBROOK DR | | | | ROCHESTER | NY | 14616-1688 |
| INCARE TECHNOLOGY | 3004 NOTTINGHAM DR | | | | MCKINNEY | TX | 75070-9087 |
| INCARNATI, JILL P | 74 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| INCAT SYSTEMS INC | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 |
| INCAT SYSTEMS INC | 41370 BRIDGE ST | DEPARTMENT # 78288 01/16/07 | | | NOVI | MI | 48375-1302 |
| INCAT SYSTEMS INC | 900 WILSHIRE DR STE 214 | | | | TROY | MI | 48084-1600 |
| INCE, JULIA T | 1940 HIGH POINTE DR | | | | BOUNTIFUL | UT | 84010-1112 |
| INCENTONE | 400 PATERSON PLANK RD FL 2 | | | | CARLSTADT | NJ | 07072-2306 |
| INCH, CHARLES R | 4888 SMITH RD | | | | KIMBALL | MI | 48074-2136 |
| INCH, JACK G | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3220 |
| INCH, JAMES | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| INCH, TERRY M | 4775 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5049 |
| INCHCAPE KOREA LIMITED | 3RD FL., YOUNG BLDG., 70-5 | | | SEOUL 135-0 SOUTH KOREA | | | |
| INCHRON GMBH | AUGUST-BEBEL-STR 88 | | | POTSDAM BB 14482 GERMANY | | | |
| INCHRON GMBH | AUGUST-BEBEL-STR 88 | | | POTSDAM D-14482 GERMANY | | | |
| INCIARDI, JOHN A | 529 SHERMAN ST | | | | DOWNERS GROVE | IL | 60515-3021 |
| INCISIVE FINANCIAL PUBLISHING | ATTN TOM LEE | 28-29 HAYMARKET HOUSE | SW1Y 4RX LONDON | UNITED KINGDOM GREAT BRITAIN | | | |
| INCLAN, JOSE I | 7100 SW 5TH ST | | | | PEMBROKE PINES | FL | 33023-1005 |
| INCO EUROPE LTD | BASHLEY RD | NW10 6SN LONDON | | ENGLAND GREAT BRITAIN | | | |
| INCOME TAX DIV CITY OF PONTIAC | ACCT OF JAMES E PROVINS JR | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| INCONTEXT ENTERPRISES INC | 2352 MAIN ST STE 302 | | | | CONCORD | MA | 01742-3895 |
| INCONTRO, JUDY L | 2601 W VIADEPEDRO MIGUEL | | | | PHOENIX | AZ | 85086 |
| INCORVAIA, JOYCE A | 3118 NORRIS AVE | | | | PARMA | OH | 44134-3918 |
| INCORVAIA, ROBERT A | 7534 RIDGE RD | | | | PARMA | OH | 44129-6629 |
| INCORVIA, PETER S | 46 CONANT DR | | | | BUFFALO | NY | 14223-2609 |
| INCORVIA, PETER SALAVOTORE | 46 CONANT DR | | | | BUFFALO | NY | 14223-2609 |
| INCROCCI, RICHARD J | 6116 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| IND HARDWARE SALES INC | 35950 INDUSTRIAL RD | PO BOX 9007 | | | LIVONIA | MI | 48150-1274 |
| IND MET FANANDRI LTDA | R BARAO DE MONTE SANTO 219 | | | SAO PAULO SP 0000 BRAZIL | | | |
| INDA, DONALD J | 2608 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| INDA, FRANCISCO X | 75 TECOLOTE AVE | | | | GOLETA | CA | 93117-3403 |
| INDA, JOHN | 1530 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 |
| INDACLE SOFTWARE INC | 17 TRIANGULAR PARK DR STE#1702 | | | | CINCINNATI | OH | 45246 |
| INDAK MANUFACTURING CORP | 1058 ROCKY BRANCH RD | | | | CLARKESVILLE | GA | 30523 |
| INDAK MANUFACTURING CORP | LARRY PELLICCIONI | 1915 TECHNY ROAD | | LINDSAY ON CANADA | | | |
| INDAK MANUFACTURING CORP | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | CLARKESVILLE | GA | 30523 |
| INDAK MANUFACTURING CORP | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | PORT HURON | MI | 48060 |
| INDAK/NORTHBROOK | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5307 |
| INDALEX INC | SHERRY ROSS | 706 S STATE ST | | | GIRARD | OH | 44420-3204 |
| INDEA E SCOTT | 3793 SALEM AVE | | | | DAYTON | OH | 45406-1651 |
| INDEA SCOTT | 8143 RENNER RD APT 7 | | | | LENEXA | KS | 66219-8011 |
| INDECK KEYSTONE ENERGY LLC | 5340 FRYLING RD STE 200 | | | | ERIE | PA | 16510-4672 |
| INDEECO/ST. LOUIS | 425 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDEK, MARK | 1307 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7199 |
| INDELICATO, ANTONIO | 4857 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5840 |
| INDELICATO, STEPHEN | 2467 PARKER BLVD | | | | TONAWANDA | NY | 14150-4505 |
| INDEPENDENCE BIOFUELS INC | 55 DOE RUN RD | | | | MANHEIM | PA | 17545-8591 |
| INDEPENDENCE CHEVROLET-CADILLAC, IN | 420 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE CHEVROLET-CADILLAC, INC. | 420 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE CHEVROLET-CADILLAC, INC. | ROBERT WEISS | 420 CENTRAL RD | | | BLOOMSBURG | PA | 17815-3121 |
| INDEPENDENCE COUNTY TAX COLLECTOR | 110 BROAD ST | | | | BATESVILLE | AR | 72501 |
| INDEPENDENCE HUMMER | 6700 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-7254 |
| INDEPENDENCE TOWNSHIP COLLECTOR | 200 CEDAR ST | | | | KENNETT | MO | 63857-2002 |
| INDEPENDENCE TRUCK, INC. | 6315 AARON LN | | | | CLINTON | MD | 20735-2202 |
| INDEPENDENT AUTOMOTIVE | 19890 BLOSS AVE UNIT B | | | | HILMAR | CA | 95324-8308 |
| INDEPENDENT BANK | FOR DEPOSIT IN THE ACCOUNT OF | 32900 MIDDLEBELT RD | M ARCAMONE | | FARMINGTON HILLS | MI | 48334-1774 |
| INDEPENDENT BANK | FOR DEPOSIT TO THE ACCOUNT OF | 194 S MAIN ST | D FOSTER | | VERMONTVILLE | MI | 49096-9451 |
| INDEPENDENT BANK | PO BOX 310 | | | | GAYLORD | MI | 49734-0310 |
| INDEPENDENT COACH CO | 25 WANSER AVE | | | | FAR ROCKAWAY | NY | 11096-2305 |
| INDEPENDENT COMMODITY INFORMATION SERVICES INC | 3355 W ALABAMA ST STE 700 | ICIS PRICING | | | HOUSTON | TX | 77098-1789 |
| INDEPENDENT CONCRETE PIPE CO | 2050 S HARDING ST | | | | INDIANAPOLIS | IN | 46221-1948 |
| INDEPENDENT CONTAINER LINE LTD | 4801 AUDUBON DR | | | | RICHMOND | VA | 23231-2786 |
| INDEPENDENT CONTRACTORS OF COMCAST | MATT FREUND | PO BOX 51707 | | | DENTON | TX | 76206-1707 |
| INDEPENDENT CONTRACTORS OF DHL | MATT FREUND | PO BOX 1477 | | | ABSECON | NJ | 08201-5477 |
| INDEPENDENT COURT REPORTERS | 3190 ROCHESTER RD STE 106 | | | | TROY | MI | 48083-5464 |
| INDEPENDENT ELECTRIC MACHINERY | 4425 OLIVER ST | | | | KANSAS CITY | KS | 66106-3764 |
| INDEPENDENT ELECTRIC MACHINERYCO | 4425 OLIVER ST | | | | KANSAS CITY | KS | 66106-3764 |
| INDEPENDENT ELECTRIC SUPPLY INC | 48 MILNER AVENUE | | | SCARBOROUGH CANADA ON M1S 3P8 CANADA | | | |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | JO CHUNG | 655 BAY ST. SUITE 410 | PO BOX 1 | TORONTO ON M5G 2K4 CANADA | | | |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | JO CHUNG, FINANCE DEPT. | 655 BAY ST SUITE 410 | PO BOX 1 | TORONTO ON M5G 2K4 CANADA | | | |
| INDEPENDENT ELEVATOR LLC | 6300 BLUEBIRD TRL | | | | NASHVILLE | IN | 47448-7306 |
| INDEPENDENT EMERGENC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| INDEPENDENT ENGINEERING LABORA | 145 W MONROE ST | | | | JACKSON | MI | 49202-2358 |
| INDEPENDENT ENGINEERING LABORATORIE | 145 W MONROE ST | | | | JACKSON | MI | 49202-2358 |
| INDEPENDENT EXECUTIVE SERV INC | 601 MADISON ST STE 200 | | | | ALEXANDRIA | VA | 22314-1756 |
| INDEPENDENT FEDERAL CREDIT EF UNION | 1107 E 24TH ST | | | | ANDERSON | IN | 46016-4626 |
| INDEPENDENT GARAGE OWNERS OF NORTH CAROLINA INC | PO BOX 90426 | | | | RALEIGH | NC | 27675-0426 |
| INDEPENDENT HEALTH CARE TRUST | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | | DETROIT | MI | 48265-3000 |
| INDEPENDENT HEALTH CARE TRUST | FOR UAW RETIREES OF GENERAL MOTORS CORPORATION | DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | DETROIT | MI | 48265-3000 |
| INDEPENDENT HEALTHCARE | INITIATIVES LLC | 7499 DUVAL DR | | | BLOOMFIELD HILLS | MI | 48301-3622 |
| INDEPENDENT MEDICAL EVALUATIONS | 55 MORRIS AVE STE 200 | | | | SPRINGFIELD | NJ | 07081-1422 |
| INDEPENDENT NEURODIA | 3200 DOWNWOOD CIRCLE,STE 520 | | | | ATLANTA | GA | 30327 |
| INDEPENDENT ORDER OF ODD | FELLOWS MINEOLA LODGE 125 | 35 HOLLY AVENUE | | | MINEOLA | NY | 11501-4616 |
| INDEPENDENT QUALITY LABS INC | PO BOX 370 | RMT\CORR 10\00 LETTER KL | | | ROCKVILLE | RI | 02873-0370 |
| INDEPENDENT RENT-A-CAR | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| INDEPENDENT SPECIALISTS OF RENO | 2375 HARVARD WAY | | | | RENO | NV | 89502 |
| INDEPENDENT STAVE COMPANY | PO BOX 104 | | | | LEBANON | MO | 65536-0104 |
| INDEPENDENT STAVE COMPANY | STEVE ANTHONY | 1078 S JEFFERSON AVE | | | LEBANON | MO | 65536-3601 |
| INDEPENDENT STEEL CO | 615 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDEPENDENT TECHNOLOGY SYS AME | 301 PERIMETER CTR N STE 200 | | | | ATLANTA | GA | 30346-2432 |
| INDEPENDENT TEST SERVICES INC | 7704 RONDA DR | | | | CANTON | MI | 48187-2447 |
| INDEPENDENT TRUCK & EQUIPMENT REPAIR | 20094 W LINCOLN AVE | | | | NEW BERLIN | WI | 53146-1725 |
| INDEPENDENT WAREHOUSE DISTRIBUTORS LLC | 688 EAST MAIN STREET | | | | BRANFORD | CT | 06405 |
| INDEPENDENT WELDING SUPPLY CORP | 2660 PARK AVE | | | | BRONX | NY | 10451 |
| INDER V. DOSANJH | 1108 HOWARD HILLS RD | | | | LAFAYETTE | CA | 94549-2905 |
| INDERBITZIN, NORMAN G | 8431 DYGERT DR SE | | | | ALTO | MI | 49302-9389 |
| INDERJIT VIRK | 418 HIGHLANDS DR | | | | CANTON | MI | 48188-3073 |
| INDERRIEDEN, MARY J | 153 FINSBURY LN | | | | TROY | OH | 45373-1553 |
| INDERRIEDEN, THOMAS L | 121 DAVENPORT LN | | | | AIKEN | SC | 29803-3740 |
| INDERSCIENCE ENTERPRISES LTD | 17 BEEWARD CLOSE GREENLEYS | MK12 6LJ MILTON KEYNES | | UNITED KINGDOM GREAT BRITAIN | | | |
| INDEVUS | RICK NORTON | 33 HAYDEN AVE | | | LEXINGTON | MA | 02421 |
| INDEX EXPRESS INC | 1305 BEDFORD ST | | | | INDIANAPOLIS | IN | 46221-1409 |
| INDEX FUNDS ADVISORS INC | 19200 VON KARMAN AVE STE 1501 | | | | IRVINE | CA | 92612-8502 |
| INDEX INDUSTRIES INC | 5262 OCEANUS DR | | | | HUNTINGTON BEACH | CA | 92649-1029 |
| INDEX WERKE | JOHN BURKHEAD | 6831 EAST 32ND STREET | | | INDIANAPOLIS | IN | 46226 |
| INDEXABLE CUTTING TOOLS OF CAN | 66 CLARK ST | | | WELLAND ON L3B 5W6 CANADA | | | |
| INDEXABLE CUTTING TOOLS OF CANADA LTD | 66 CLARK STREET | | | WELLAND CANADA ON L3B 5W6 CANADA | | | |
| INDEXING TECHNOLOGY INC | 37 ORCHARD ST | | | | RAMSEY | NJ | 07446-1111 |
| INDEXING TECHNOLOGY INC | 37 ORCHARD ST | PO BOX 252 | | | RAMSEY | NJ | 07446-1111 |
| INDGJER SR, GARY W | 1908 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| INDGJER, DENNIS J | 1635 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| INDGJER, MICHAEL E | 1021 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| INDIA CENTER, INC. | SPECIAL ACCT 4 UJ | PO BOX 8985 | | | S CHARLESTON | WV | 25303-8985 |
| INDIA KEATON | 16290 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| INDIAN HEAD INDUSTRIES INC | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | MURPHY | NC | 28906 |
| INDIAN HEAD INDUSTRIES INC | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | SOUTH BEND | IN | 46628 |
| INDIAN INSTITUTE OF SCIENCE | SCIENCE INSTITUTE | | | BANGALORE KARNATAKA IN 560012 INDIA | | | |
| INDIAN INSTITUTE OF SCIENCE SOCIETY FOR INNOVATION & DEVLP | INNOVATION CENTRE | | | BANGALORE 560012 INDIA | | | |
| INDIAN INSTITUTE OF SCIENCE, BANGALORE | III-T BANGALORE, | HOSUR ROAD | ELECTRONICS CITY | BA, INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY | DELHI INDSTRL RESEARCH & DEV | 110 016 HAUZ KHAS NEW DELHI | | NEW DELHI 110016 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY | PROF. P P CHAKRABARTI, DEAN,SRIC | KHARAGPUR-721 320 | | NEW DELHI 110 016 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY DELHI | S. K. DUBE | INDUSTRIAL RESEARCH & DEVELOPMENT | HAUZ KHAS | NEW DELHI 110 016 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | 721-302 | KHARAGPUR | | INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR CO-DIRECTOR | INDIAN INSTITUTE OF KHARAGPUR | KHARAGPUR 721302 INDIA | | | |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR CO-DIRECTOR | KHARAGPUR, KHARAGPUR | | 721302, INDIA | | | |
| INDIAN MOUND PONTIAC INC | 1125 FAIRVIEW AVE | | | | COLUMBUS | OH | 43212-3357 |
| INDIAN POINT CHEVROLET | 600 STATE HIGHWAY H | | | | SIKESTON | MO | 63801-5352 |
| INDIAN RIVER CENTRAL SCHOOL DISTRICT | PO BOX 308 | ATTN: TAX COLLECTOR | | | PHILADELPHIA | NY | 13673-0308 |
| INDIAN RIVER TAX COLLECTOR | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 |
| INDIAN SCHOOL OF BUSINESS | INDIAN SCHOOL OF BUSINESS | ISB CAMPUS | GACHIBOWLI | HY | | | |
| INDIAN SCHOOL OF BUSINESS | ISB CAMPUS, GACHIBOWLI | | | HYDERABAD 500 032 INDIA | | | |
| INDIAN TRAILS | 109 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3152 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | 2101 SPY RUN AVE | | | | FORT WAYNE | IN | 46805-3218 |
| INDIANA & MICHIGAN ELECTRIC COMPANY | ATTN: EXECUTIVE VICE PRESIDENT | 2101 SPY RUN AVE | | | FORT WAYNE | IN | 46805-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIANA & MICHIGAN ELECTRIC COMPANY | MFD MARION, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952-3249 |
| INDIANA ACOUS/BLUFTN | 100 SOUTH AND MERIDIAN | | | | BLUFFTON | IN | 46714 |
| INDIANA AMERICAN WATER | PO BOX 578 | | | | ALTON | IL | 62002-0578 |
| INDIANA ATTY GENERALS OFFICE | DIVISION OF UNCLAIMED PROPERTY | 35 S PARK BLVD | | | GREENWOOD | IN | 46143-8838 |
| INDIANA AUTO FASTENERS INC | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMATION INC | 8001 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9091 |
| INDIANA AUTOMATION INC | 8001 E 196TH ST STE A | | | | NOBLESVILLE | IN | 46062-9091 |
| INDIANA AUTOMOTIVE FASTENERS | SATOSHI TAKEDA X246 | 1300 ANDERSON BLVD | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMOTIVE FASTENERS | SATOSHI TAKEDA X246 | 1300 W ANDERSON BLVD | | | DANSVILLE | NY | 14437 |
| INDIANA AUTOMOTIVE FASTENERS INC | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 ANDERSON BLVD | | | GREENFIELD | IN | 46140-7934 |
| INDIANA AUTOMOTIVE FASTENERS INC | SATOSHI TAKEDA X246 | 1300 W ANDERSON BLVD | | | DANSVILLE | NY | 14437 |
| INDIANA BELL TELEPHONE CO INC MANAGER-REAL ESTATE | 220 NORTH MERIDIAN ST R-1290 | | | | INDIANAPOLIS | IN | 46204 |
| INDIANA BELL TELEPHONE COMPANY | 240 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-1915 |
| INDIANA BLACK EXPO INC | 3145 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46208 |
| INDIANA BRIDGE-MIDWEST STEEL I | 1810 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-3669 |
| INDIANA BRIDGE-MIDWEST STEEL INC | 1810 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-3669 |
| INDIANA BUSINESS COLLEGE | 140 E 53RD ST | | | | ANDERSON | IN | 46013-1717 |
| INDIANA BUSINESS COLLEGE | 830 N MILLER AVE | | | | MARION | IN | 46952-2338 |
| INDIANA BUSINESS COLLEGE | BUSINESS OFFICE | 802 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| INDIANA BUSINESS DIVERSITY COUNCIL INC | 2126 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 |
| INDIANA CARBON CO INC | 3164 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226-6292 |
| INDIANA CARBON CO INC | 3164 N SHADELAND AVE | PO BOX 26058 | | | INDIANAPOLIS | IN | 46226-6292 |
| INDIANA CARDIOVASCULAR SPECLLC | E MCDOWELL D METZGER CO-TTEES | 401K PLAN FBO EDWARD MCDOWELL | 225 N 7TH ST | | INDIANA | PA | 15701-1822 |
| INDIANA CHILD SUPPORT DIVISION | ACCT OF NORMAN SALLEE | CAUSE #32COL-9010-DR-487 | P O BOX 59 | | DANVILLE | IN | 46122 |
| INDIANA CONCRETE SAWING & DRILLING INC | PO BOX 80886 | | | | FORT WAYNE | IN | 46898-0886 |
| INDIANA CONVENTION CENTER | 100 SOUTH CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225 |
| INDIANA CORRUGATED INC | JANE DEHAVEN | 3112 S BOOTS ST | | | MARION | IN | 46953-4016 |
| INDIANA CREEK STONE PRODUCTS | PO BOX 96 | HIGHWAY 50 WEST | | | HURON | IN | 47437-0096 |
| INDIANA CRIME PREVENTION COALITION | 4120 HEYWARD PL | | | | INDIANAPOLIS | IN | 46250-4254 |
| INDIANA DATA CENTER LLC | 620 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808 |
| INDIANA DAVIS - CLEMENTS | 1077 SPRINGBORROW DR | | | | FLINT | MI | 48532-2139 |
| INDIANA DELI PROVISIONS INC | C/O NATIONWIDE INSURANCE | ATTN: KATHIE STYLER | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| INDIANA DEPARTMENT OF | WORKFORCE DEVELOPMENT | | | | | | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 5 | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANGEMENT | GARY FREEMEN | 100 NORTH SENATE AVE. | PO BOX 6015 | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF HOMELANDSECURITY | 302 W WASHINGTON ST RM E221 | DIV OF FIRE BLDG SAFETY ELEVA | | | INDIANAPOLIS | IN | 46204-2783 |
| INDIANA DEPARTMENT OF LABOR | 402 W WASHINGTON ST RM W195 | | | | INDIANAPOLIS | IN | 46204-2745 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION N-240 | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF REVENUE | FUEL & ENVIROMETAL TAX DIVSN | 5150 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241-9564 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1425 | | | | INDIANAPOLIS | IN | 46206-1425 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 595 | | | | INDIANAPOLIS | IN | 46206-0595 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7231 | | | | INDIANAPOLIS | IN | 46207-7231 |
| INDIANA DEPARTMENT OF REVENUE | SALES TAX EARLY FILER | PO BOX 6074 | | | INDIANAPOLIS | IN | 46206-6074 |
| INDIANA DEPARTMENT OF REVENUE - HAZARDOUS | CHEMICAL INVENTORY FEE RETURN | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF STATE REVENUE | ATTN CAROL LUSHELL | BANKRUPTCY SECTION | 100 N SENATE AVE ROOM N203 | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDIANA DEPT OF EMPLOYMENT & | TRAINING SERVICES | | | | | | |
| INDIANA DEPT OF ENV MGT | ASBESTOS TRUST FUND | 100 NORTH SENATE AVE | PO BOX 7060 | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MGMT CONTROLLERS DEPT | ATTN CASHIER PO BOX 7060 | | | INDIANAPOLIS | IN | 46207 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | CASHIER OFFICE -MC 50-10C | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | INDIANA GOVT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPT OF REVENUE | ENVIRONMENTAL TAX SECTION | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA EMER PHYS LL | 75 REMITT DR # 1459 | | | | CHICAGO | IL | 60675-01 |
| INDIANA EMERGENCY PHYS LL | 75 REMITT DR, #1459 | | | | CHICAGO | IL | 60675 |
| INDIANA EMERGENCY PHYS LL | C/O APOLLO INFORMATION SERVICES, INC. | ATT: CUSTOMER SERVICE | PO BOX 60317 | | FORT MEYERS | FL | 33906 |
| INDIANA EMPLOYERS QUALITY HEALTH ALLIANCE | 4145 WASHINGTON BLVD STE 300 | | | | INDIANAPOLIS | IN | 46205 |
| INDIANA ENTERPRISE ZONE | 1 N CAPITOL AVE STE 700 | | | | INDIANAPOLIS | IN | 46204-2040 |
| INDIANA FAN CO INC | 427 S ALABAMA ST | | | | INDIANAPOLIS | IN | 46225-1301 |
| INDIANA FARM BUREAU | 6767 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219-6736 |
| INDIANA FARM BUREAU INSURANCE | JOE MARCUM | 6767 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219-6736 |
| INDIANA FINEBLANKING | 1200 KLOECKNER DR | | | | KNOX | IN | 46534-7500 |
| INDIANA FLUID POWER INC | 3911 MERCHANT RD | | | | FORT WAYNE | IN | 46818-1243 |
| INDIANA FLUID POWER INC | 3911 MERCHANT RD | PO BOX 80310 | | | FORT WAYNE | IN | 46818-1243 |
| INDIANA FLUID SYSTEM TECHNOLOG | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1439 |
| INDIANA FLUID SYSTEM TECHNOLOGIES | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1439 |
| INDIANA FLUID SYSTEM TECHNOLOGIES INC | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1439 |
| INDIANA GAZETTE | 899 WATER ST | | | | INDIANA | PA | 15701-1705 |
| INDIANA HARBOR BELT RAILROAD CO | 140TH & HALSTED | | | | CHICAGO | IL | 60627 |
| INDIANA HIGH SCHOOL ATHLETIC | FB ACCOUNT | 9150 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46260-1802 |
| INDIANA INDUSTRIAL ENERGY CONSUMERS INC | 2500 ONE AMERICAN SQUARE | | | | INDIANAPOLIS | IN | 46282 |
| INDIANA INSTITUTE OF TECH | 1600 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1228 |
| INDIANA INSURACE CLAIMS DEPARTMENT - 01G | RE: MARK TOMLINSON | 350 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240 |
| INDIANA INSURANCE | ELLISON, NIELSEN, KNIBBS, ZEHE & ANTAS | 100 W MONROE ST FL 18 | | | CHICAGO | IL | 60603-1912 |
| INDIANA LOBBY REGISTRATION COMMISSION | 10 W MARKET ST STE 1760 | | | | INDIANAPOLIS | IN | 46204-2971 |
| INDIANA MACHINE WORKS LLC | 135 E HARRISON ST | | | | MOORESVILLE | IN | 46158-1626 |
| INDIANA MANUFACTURING | JANET RAWSON | DIV OF PULLMAN INDUSTRIES | 80 R.E.JONES RD. | | MIDDLEBURG HTS | OH | 44130 |
| INDIANA MEMBERS CREDIT UNION CU 0043 | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4239 |
| INDIANA MICHIGAN POWER | PO BOX 24412 | | | | CANTON | OH | 44701-4412 |
| INDIANA MICHIGAN POWER COMPANY | PO BOX 60 | ONE SUMMIT SQUARE | | | FORT WAYNE | IN | 46801-0060 |
| INDIANA MILLS & MANUFACTURING INC | PO BOX 663814 | | | | INDIANAPOLIS | IN | 46266-3814 |
| INDIANA MILLS & MFG | 18881 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9689 |
| INDIANA MILLS & MFG INC | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-0077 |
| INDIANA NATIONAL BANK INDY IN | FOR TH ACCT OF | INDIANA DEPT OF REVENUE | | | | | |
| INDIANA NATIONAL BANK INDY IN | FOR THE ACCT OF | INDIANA DEPT OF REVENUE | | | | | |
| INDIANA OXYGEN CO INC | 3900 W FARMER AVE | | | | BLOOMINGTON | IN | 47403-5151 |
| INDIANA OXYGEN CO INC | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278-0588 |
| INDIANA OXYGEN COMPANY INC | 2215 S WESTERN AVE | | | | MARION | IN | 46953-2826 |
| INDIANA OXYGEN COMPANY INC | 6099 CORPORATE WAY | PO BOX 78588 | | | INDIANAPOLIS | IN | 46278-2923 |
| INDIANA P DAVIS - CLEMENTS | 1077 SPRINGBORROW DR | | | | FLINT | MI | 48532-2139 |
| INDIANA PHYS MGMT LL | 4685 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| INDIANA PURDUE FORT WAYNE SOCIETY OF WOMEN ENGINEERS | 2101 E COLISEUM BLVD | | | | FORT WAYNE | IN | 46805-1445 |
| INDIANA RADIOLOGY PA | 1129 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDIANA RESEARCH INSTITUTE CO | 1402 HUTCHINS AVE | | | | COLUMBUS | IN | 47201-5630 |
| INDIANA RESEARCH INSTITUTE CO | 1402 HUTCHINS AVE | PO BOX 1815 | | | COLUMBUS | IN | 47201-5630 |
| INDIANA SECRETARY OF STATE | BUSINESS SERVICES DIVISION | 302 W WASHINGTON ST RM E018 | | | INDIANAPOLIS | IN | 46204-2700 |
| INDIANA SECRETARY OF STATE | PO BOX 5501 | | | | INDIANAPOLIS | IN | 46255-5501 |
| INDIANA SELF INSURERS ASSOC | 55 MONUMENT CIR STE 900 | UPTD 2/06/06 AM | | | INDIANAPOLIS | IN | 46204-5900 |
| INDIANA STAMP CO INC | 1415 S CALHOUN ST | | | | FORT WAYNE | IN | 46802-3421 |
| INDIANA STATE CHILD SUPPORT BUREAU | C/O CONNIE DUGAN | 402 W WASHINGTON ST RM W360 # MS 11 | | | INDIANAPOLIS | IN | 46204-2773 |
| INDIANA STATE FAIR COMMISSION | 1202 E 38TH ST | | | | INDIANAPOLIS | IN | 46205-2807 |
| INDIANA STATE FAIR COMMISSION LIVE NATION | 2310 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3507 |
| INDIANA STATE MEDICAL ASSOC | 322 CANAL WALK | | | | INDIANAPOLIS | IN | 46202 |
| INDIANA STATE MUSEUM | 650 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-2725 |
| INDIANA STATE POLICE | | 1425 MIAMI TRL | | | | IN | 46506 |
| INDIANA STATE POLICE | | 19411 HIGHWAY 41 N | | | | IN | 47725 |
| INDIANA STATE POLICE | | 2209 NEWTON ST | | | | IN | 47546 |
| INDIANA STATE POLICE | 8500 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-2562 |
| INDIANA STATE UNIVERSITY | CREDIT OUTREACH | ERICKSON HALL # 210 | | | TERRE HAUTE | IN | 47809-0001 |
| INDIANA STATE UNIVERSITY | OF THE CONTROLLER RMT CHG 12/01 MH OFC | | | | TERRE HAUTE | IN | 47809-0001 |
| INDIANA STATE UNIVERSITY INDEPENDENT STUDY | INSTRUC SERV & CONT EDUC | ALUMNI CENTER | | | TERRE HAUTE | IN | 47809-0001 |
| INDIANA STEEL & ENGINEERING CO | 957 J ST | PO BOX 668 | | | BEDFORD | IN | 47421-2630 |
| INDIANA SUPPLY CORPORATION | 3835 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4516 |
| INDIANA UNIV PURDUE UNIV | INDIANAPOLIS OFFICE OF | 425 UNIVERSITY BLVD | SCHOLARSHIPS & FINANCIAL AID | | INDIANAPOLIS | IN | 46202-5148 |
| INDIANA UNIV PURDUE UNIV | INDIANAPOLIS OFFICE OF BURSAR | 425 UNIVERSITY BLVD | CAVANAUGH HALL ROOM 147 | | INDIANAPOLIS | IN | 46202-5148 |
| INDIANA UNIVERISTY | | 801 N RANGE RD | | | | IN | 47408 |
| INDIANA UNIVERSITY | 300 N JORDAN AVE | | | | BLOOMINGTON | IN | 47405-1106 |
| INDIANA UNIVERSITY | ACCOUNTING RECORDS & SERVICES | PO BOX 66271 | | | INDIANAPOLIS | IN | 46266-6271 |
| INDIANA UNIVERSITY | DEPT OF CONTINUING STUDIES | FOUNTAIN SQUARE MALL | 101 W KIRKWOOD AVE CHG 10/20 | | BLOOMINGTON | IN | 47404 |
| INDIANA UNIVERSITY | DIVISION OF EXTENDED STUDIES | OWEN HALL 001 | | | BLOOMINGTON | IN | 47405 |
| INDIANA UNIVERSITY | JIM BECKER | 509 E 3RD ST | | | BLOOMINGTON | IN | 47405 |
| INDIANA UNIVERSITY | PAYMENT PROCESSING CENTER | PO BOX 5009 | | | BLOOMINGTON | IN | 47407-5009 |
| INDIANA UNIVERSITY | PURDUE UNIVERSITY | PO BOX 66271 | | | INDIANAPOLIS | IN | 46266-6271 |
| INDIANA UNIVERSITY | UNIVERSITY COLLECTION SERVICES | PO BOX 2597 | | | BLOOMINGTON | IN | 47402-2597 |
| INDIANA UNIVERSITY AT | SOUTH BEND | PO BOX 7111 | BUSINESS OFFICE | | SOUTH BEND | IN | 46634-7111 |
| INDIANA UNIVERSITY AT KOKOMO OFFICE OF THE BURSAR | PO BOX 9003 | | | | KOKOMO | IN | 46904-9003 |
| INDIANA UNIVERSITY EAST OFFICE OF THE BURSAR | 2325 CHESTER BLVD | | | | RICHMOND | IN | 47374-1220 |
| INDIANA UNIVERSITY FOUNDATION | PO BOX 500 | | | | BLOOMINGTON | IN | 47402-0500 |
| INDIANA UNIVERSITY INDEPENDENT STUDY PROGRAM | OWEN HALL 001 | | | | BLOOMINGTON | IN | 47405 |
| INDIANA UNIVERSITY KOKOMO OFFICE OF CONTINUING EDUC | 2300 S WASHINGTON ST | P O BOX 9003 | | | KOKOMO | IN | 46902-3557 |
| INDIANA UNIVERSITY MTR POOL | 801 N RANGE RD | | | | BLOOMINGTON | IN | 47408-9453 |
| INDIANA UNIVERSITY NORTHWEST OFFICE OF THE BURSAR | 3400 BROADWAY | | | | GARY | IN | 46408-1101 |
| INDIANA UNIVERSITY OF PA | LOAN & SCHOLARSHIP OFFICE | B 18 CLARK HALL | 1090 SOUTH DR | | INDIANA | PA | 15705-0001 |
| INDIANA UNIVERSITY OFFICE OF RESEARCH ADMIN | PO BOX 66057 | | | | INDIANAPOLIS | IN | 46266-6057 |
| INDIANA UNIVERSITY OFFICE OF THE BURSAR | 1900 W 50TH ST | 601 E KIRKWOOD AVE | | | MARION | IN | 46953-9393 |
| INDIANA UNIVERSITY OFFICE OF THE BURSAR | 601 E KIRKWOOD AVE | FRANKLIN HALL 019 | | | BLOOMINGTON | IN | 47405-1223 |
| INDIANA UNIVERSITY PURDUE | UNIVERSITY AT FORT WAYNE | 2101 E COLISEUM BLVD | ACCOUNTING SERVICES | | FORT WAYNE | IN | 46805-1445 |
| INDIANA UNIVERSITY PURDUE | UNIVERSITY AT INDIANAPOLIS | PO BOX 6020 | BURSAR | | INDIANAPOLIS | IN | 46206-6020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIANA UNIVERSITY PURDUE UNIVERSITY | PO BOX 66271 | | | | INDIANAPOLIS | IN | 46266-6271 |
| INDIANA UNIVERSITY PURDUE UNIVOFFICE OF THE BURSAR | 4601 CENTRAL AVE | | | | COLUMBUS | IN | 47203-1769 |
| INDIANA UNIVERSITY SCHOOL OF CONTINUING STUDIES | 790 E KIRKWOOD AVE | | | | BLOOMINGTON | IN | 47405-7101 |
| INDIANA UNIVERSITY SOUTHEAST OFFICE OF THE BURSAR | 4201 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-2158 |
| INDIANA UTILITY | REGULATORY COMMISSION | 101 W WASHINGTON ST STE 1500 | | | INDIANAPOLIS | IN | 46204-3419 |
| INDIANA VETERANS RELIEF FUND | PO BOX 47822 | | | | INDIANAPOLIS | IN | 46247-0822 |
| INDIANA VOCATIONAL TECHNICAL | 4301 S COWAN RD | PO BOX 3100 | | | | IN | 47302-9448 |
| INDIANA VOCATIONAL TECHNICAL C | 4301 S COWAN RD | PO BOX 3100 | | | MUNCIE | IN | 47302-9448 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | 3116 N CANTERBURY CT | | | | BLOOMINGTON | IN | 47404-1500 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-1430 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | 50 W FALL CREEK PARKWAY NORTH DR | P O BOX 1763 | | | INDIANAPOLIS | IN | 46208-5752 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | P O BOX 3100 | 4301 SO COWAN ROAD | | | MUNCIE | IN | 47307 |
| INDIANA VOCATIONAL TECHNICAL COLLEGE | PO BOX 6299 | | | | LAFAYETTE | IN | 47903-6299 |
| INDIANA WESLEYAN CLEVELAND CAMPUS | 4100 ROCKSIDE RD | | | | SEVEN HILLS | OH | 44131-2519 |
| INDIANA WESLEYAN UNIVERSITY | 211 E. 45TH STREET | | | | MARION | IN | 46953 |
| INDIANA WESLEYAN UNIVERSITY | 4406 SOUTH HARMON STREET | | | | MARION | IN | 46953 |
| INDIANA WESLEYAN UNIVERSITY | ATTN ACCOUNTING SERVICES | 4301 S WASHINGTON ST | ADULT AND PROF STUDIES | | MARION | IN | 46953-5202 |
| INDIANA WESLEYAN UNIVERSITY | STUDENT ACCOUNTS | 4201 S WASHINGTON ST | | | MARION | IN | 46953-4974 |
| INDIANA WESLEYAN UNIVERSITY - | 1900 W 50TH ST | | | | MARION | IN | 46953-9393 |
| INDIANA WESLEYAN UNIVERSITY LEAP | 1900 W 50TH ST | | | | MARION | IN | 46953-9393 |
| INDIANAPOLIS ART CENTER | MARILYN K GLICK SCHOOL OF ART | 820 E 67TH ST | | | INDIANAPOLIS | IN | 46220-1139 |
| INDIANAPOLIS AUTO AUCTION | 2950 E MAIN ST | | | | PLAINFIELD | IN | 46168-2723 |
| INDIANAPOLIS AUTO TRADE ASSN | 150 W MARKET ST STE 810 | | | | INDIANAPOLIS | IN | 46204-2814 |
| INDIANAPOLIS AUTOMOBILE | TRADE ASSOCIATION | 150 W MARKET ST STE 810 | | | INDIANAPOLIS | IN | 46204-2814 |
| INDIANAPOLIS COLTS INC | ATTN STACY JOHNS | PO BOX 535000 | | | INDIANAPOLIS | IN | 46253-5000 |
| INDIANAPOLIS INDIANS | ATTN CHAD BOHM | 501 W MARYLAND ST | | | INDIANAPOLIS | IN | 46225-1041 |
| INDIANAPOLIS MACHINE TOOL INC | PO BOX 465 | | | | DANVILLE | IN | 46122-0465 |
| INDIANAPOLIS MAINTENANCE SVCS & ELECTRICAL | 210 BAYS DR | | | | NOBLESVILLE | IN | 46062-6939 |
| INDIANAPOLIS MARION COUNTY | PUBLIC LIBRARY FOUNDATION INC | 2450 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5732 |
| INDIANAPOLIS MARRIOTT DOWNTOWN | 350 W MARYLAND ST | | | | INDIANAPOLIS | IN | 46225-1051 |
| INDIANAPOLIS MOTOR SPEEDWAY | ATTN AR DEPARTMENT | 4790 W 16TH ST | | | INDIANAPOLIS | IN | 46222-2550 |
| INDIANAPOLIS MOTOR SPEEDWAY | JOIE CHITWOOD | 4790 W. 16TH ST., INDIANAPOLIS | | | | IN | 46222 |
| INDIANAPOLIS MOTOR SPEEDWAY | JOIE CHITWOOD | 4790 W. 16TH ST., INDIANAPOLIS | | | INDIANAPOLIS | IN | 46222 |
| INDIANAPOLIS POWER & LIGHT CO | AN AES COMPANY | 1230 W MORRIS ST | | | INDIANAPOLIS | IN | 46221-1710 |
| INDIANAPOLIS POWER & LIGHT CO | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO. | 25 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204-2907 |
| INDIANAPOLIS POWER & LIGHT COMPANY | ATTN LACHELLE D STEPP | 8520 ALLISON POINTE BLVD SUITE 200 | | | INDIANAPOLIS | IN | 46250 |
| INDIANAPOLIS POWER & LIGHT COMPANY | KIM GARNER | 1230 W MORRIS ST | | | INDIANAPOLIS | IN | 46221-1710 |
| INDIANAPOLIS POWER AND LIGHT | | 1230 W MORRIS ST | | | | IN | 46221 |
| INDIANAPOLIS RECORDER | 2901 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2737 |
| INDIANAPOLIS STAMPING | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| INDIANAPOLIS SYMPHONY ORCHESTRA | 32 E WASHINGTON ST STE 600 | | | | INDIANAPOLIS | IN | 46204-3513 |
| INDIANAPOLIS URBAN LEAGUE | 777 INDIANA AVE | | | | INDIANAPOLIS | IN | 46202 |
| INDIANAPOLIS WATER COMPANY | 1220 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202-2157 |
| INDIANAPOLIS WATER COMPANY | PO BOX 1990 | | | | INDIANAPOLIS | IN | 46206-1990 |
| INDIANAPOLIS WELDING SUP | 315 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46225-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIANAPOLIS YELLOW CAB | | 3801 W MORRIS ST | | | | IN | 46241 |
| INDIANAPOLIS YELLOW CAB | PO BOX 421008 | | | | INDIANAPOLIS | IN | 46242-1008 |
| INDIANFIELDS TOWNSHIP TREASURER | 111 JOY ST | | | | CARO | MI | 48723-1914 |
| INDIANWOOD GOLF & COUNTRY CL | 1081 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1327 |
| INDICATION INSTRUMENTS LTD | PLOT NO 19 SECTOR 6 | | | FARIDADAD HARYANA IN 121006 INDIA | | | |
| INDICATION INSTRUMENTS LTD | SHEKHAR TEWATIA | VEETHREE NORTH AMERICA | 1717 PARK ST STE 110 | | CHARLESTOWN | IN | 47111 |
| INDICON CORP | 6417 CENTER DR STE 110 | | | | STERLING HEIGHTS | MI | 48312 |
| INDICON CORP | 6417 CENTER DR STE 110 | | | | STERLING HTS | MI | 48312 |
| INDIG, GOLDA | 27076 EVERETT | | | | SOUTHFIELD | MI | 48076-3617 |
| INDIG, GOLDA | 33540 PALM DRIVE | | | | STERLING HTS | MI | 48310-5843 |
| INDIG, HARRY | APT 203B | 10711 MERIDIAN AVENUE NORTH | | | SEATTLE | WA | 98133-9035 |
| INDIGO SYSTEMS CORPORATION | ATTN JAMES KNIGHT | 50 CASTILIAN DR | | | GOLETA | CA | 93117 |
| INDIGOSTAR | ATTN: SALES MANAGER | 1531 KENMUIR AVE | | MISSISSAUGA ON L5G 4B6 CANADA | | | |
| INDIO PONTIAC GMC BUICK, INC. | EDWARD CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| INDIO PONTIAC GMC BUICK, INC. | EDWARD CHAVEZ | 78960 VARNER RD INDIO | | | INDIO | CA | 92203 |
| INDIO PONTIAC GMC BUICK, INC. | MR. EDWARD CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| INDIRA SINGH | C/O HOSSEIN NIROOMAND, BARRISTER & SOLICITOR | 3621 HIGHWAY 7, SUITE 301 | | MARKHAM, ON  L3R 0G6 | | | |
| INDISH, ARTHUR H | 16594 MONTICELLO DR | | | | CLINTON TWP | MI | 48038-4034 |
| INDLEKOFER, ANNA M | 14479 SHERIDAN RD | | | | MONTROSE | MI | 48457-9308 |
| INDLEKOFER, GEORGE T | 14340 LINCOLN RD | | | | CHESANING | MI | 48616-8465 |
| INDLEKOFER, LARRY R | 2430 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| INDMAR MARINE ENGINES | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053-8304 |
| INDMAR PROD | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053 |
| INDMAR PRODUCTS CO INC | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053-8304 |
| INDO-GERMAN INDUSTRIES | 313-317, BHARAT INDUSTRIAL ESTATE | TOKERSEY JIVRAJ RD., SEWREE | | BOMBAY INDONESIA | | | |
| INDOFF INC | 11816 LACKLAND RD | | | | SAINT LOUIS | MO | 63146 |
| INDOOR WIRELESS | PO BOX 408 | | | | GRABILL | IN | 46741-0408 |
| INDORANTO MARK | INDORANTO, MARK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| INDORE OIL COMPANY | 1000 MAIN ST STE D | | | | STONE MOUNTAIN | GA | 30083-2978 |
| INDORF FREDERICK (493009) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INDPENDENT ELECTRICITY MARKER OPERATOR | SUITE 410 | 655 BAY ST. | | TORONTO ON M5G 2K4 CANADA | | | |
| INDRA, FRIEDRICH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| INDRAJAYA, VAULINE C | 17412 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| INDRAMAT | 31200 SOLON RD STE 11 | | | | SOLON | OH | 44139-3556 |
| INDRAMAT/HOFFMAN EST | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| INDRE LARRY (479269) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INDRU PRIMLANI | INDRU PRIMLANI | 201 UNION AVE SE UNIT 186 | | | RENTON | WA | 98059-5182 |
| INDRUTZ, CYNTHIA S | 13556 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9020 |
| INDRUTZ, CYNTHIA SUSAN | 13556 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9020 |
| INDRUTZ, MICHAEL J | 6235 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| INDUCTION SERVICES INC | 24800 MOUND RD | | | | WARREN | MI | 48091-5334 |
| INDUCTIS LLC | ATTN ACCOUNTS RECEIVABLE | 10 EXCHANGE PL | UPTD 12/28/07 GJ | | JERSEY CITY | NJ | 07302-3918 |
| INDUCTOHEAT INC | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| INDUCTOHEAT/MAD HGTS | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| INDUCTOTHERM CORP | PO BOX 157 | 10 INDEL AVE | | | RANCOCAS | NJ | 08073-0157 |
| INDUCTOTHERM/RANCOCA | 10 INDEL AVENUE | | | | RANCOCAS | NJ | 08073 |
| INDULIS JUDZIS | 1460 MIDLAND RD | | | | SAGINAW | MI | 48638-4338 |
| INDUS GROUP/IRVINE | 8 HAMMOND STE 110 | | | | IRVINE | CA | 92618-1601 |
| INDUST. MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S E ST | | | FORT SMITH | AR | 72901-4314 |
| INDUST. MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S.E. STREET | | | GOSHEN | IN | 46528 |
| INDUSTR/FRANKL | 303 CENTURY CT | | | | FRANKLIN | TN | 37064-3917 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| INDUSTRIA AUTOMOTRIZ SA DE CV | AV UNIVERSIDAD 1011 NTE | | SAN NICOLAS DE LOS GARZA NL 66420 MEXICO | | | |
| INDUSTRIA AUTOMOTRIZ SA DE CV | MOMERO 1425 DESP H01 | COL POLANCO | MEXICO DF CP 11510 MEXICO | | | |
| INDUSTRIA AUXILIAR ALAVESA SA INAUXA | POLIGONO INDUSTRIAL SARATXO | | AMURRIO ALAVA E-01470 SPAIN | | | |
| INDUSTRIA COLOMBIANA DE LLANTAS S.A. | CARRERA 7 A NO. 22-01 | | CALI, COLOMBIA | | | |
| INDUSTRIA COLOMBIANA DE LLANTAS S.A. | CARRERA 7 A NO. 22-01,CALI, COLOMBIA | | COLOMBIA | | | |
| INDUSTRIA DISENADORA DE | AUTOPARTES S A DE C V | CALLE 2 #2731 ZONA INDUSTRIAL | GUADALAJARA JALISCO 44940 | GUADALAJARA JALISCO 44940 MEXICO | | |
| INDUSTRIA DISENADORA DE AUTOPA | CALLE 2 #2731 | COL ZONA INDUSTRIAL | GUADALAJARA JA 44940 MEXICO | | | |
| INDUSTRIA DISENADORA DE AUTOPARTES | CALLE 2 #2731 | COL ZONA INDUSTRIAL | GUADALAJARA JA 44940 MEXICO | | | |
| INDUSTRIA METALURGICA FANANDRI LTDA | RUA BARAO DE MONTE SANTO 219/388 | PARQUE DA MOOCA | SAO PAULO SP 03123-000 BRAZIL | | | |
| INDUSTRIA METALURGICA LIPOS LTDA | AV QUEIROZ PEDROSO 80 CENTRO | | MAUA BR 09370-000 BRAZIL | | | |
| INDUSTRIA NACIONAL FABRICA DE | MICHAEL ADAMS | CALLE RAMON A RODRIGUEZ ZONA I | | LIVONIA | MI | 48150 |
| INDUSTRIA NACIONAL FABRICA DE RADIA | MICHAEL ADAMS | CALLE RAMON A RODRIGUEZ ZONA I | | LIVONIA | MI | 48150 |
| INDUSTRIA NACIONAL FABRICA DE RADIADORES INFRA S A | AVENIDA SAN FRANCISCO TORRE | CALIFORNIA OFICINA 12-C URB | COLINAS DE VENEZUELA VENEZUELA | | | |
| INDUSTRIA SVERIGE AB, ATT: LARS CARLSTR ₣M | KUNGSGATAN 3, BOX 5251 | | STOCKHOLM SE-102 46 SWEDEN | | | |
| INDUSTRIAL ACOU/BRNX | 1160 COMMERCE AVE | | | BRONX | NY | 10462-5506 |
| INDUSTRIAL ACOUSTICS CO INC | 1160 COMMERCE AVE | | | BRONX | NY | 10462-5506 |
| INDUSTRIAL ADV/TROY | 1475 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084-3500 |
| INDUSTRIAL AIR & HYDRAULIC EQUIPMENT COMPANY | 20430 SHERWOOD ST | | | DETROIT | MI | 48234-2929 |
| INDUSTRIAL AIR SERVICE CO | PO BOX 649 | | | UNION | MO | 63084-0649 |
| INDUSTRIAL AIR SOLUTIONS INC | 15812 SADDLEBAG LAKE RD | | | DECATUR | MI | 49045-9471 |
| INDUSTRIAL AIR SOLUTIONS INC | 4233 ABBY CT SW | | | WYOMING | MI | 49418-9438 |
| INDUSTRIAL AIR SYSTEMS COMPANY | 1143 TREVINO DR | | | TROY | MI | 48085-3320 |
| INDUSTRIAL AIR/DET | 20430 SHERWOOD ST | EQUIPMENT COMPANY | | DETROIT | MI | 48234-2929 |
| INDUSTRIAL ANA/TN | 1946 OAK RIDGE TPKE | | | OAK RIDGE | TN | 37830-6001 |
| INDUSTRIAL ATHLETES IN MOTION INC | 5060 CASCADE RD SE STE A | I-AIM | | GRAND RAPIDS | MI | 49546-3808 |
| INDUSTRIAL AUTOMATION & DESIGNINC | 325 SPYGLASS BLF | | | ALPHARETTA | GA | 30022-6830 |
| INDUSTRIAL AUTOMATION LLC | 1250 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3359 |
| INDUSTRIAL BAT/1115 | 1115 AVONDALE RD | SAUNDERSVILLE INDUSTRIAL PARK | | HENDERSONVILLE | TN | 37075-8538 |
| INDUSTRIAL BATTERY PRODUCTS INC | 1500 PAGE INDUSTRIAL BLVD | | | SAINT LOUIS | MO | 63132-1310 |
| INDUSTRIAL BATTERY SUPPLY | 302 WALNUT CIR | | | BOSSIER CITY | LA | 71111-5124 |
| INDUSTRIAL BELTING & TRANSMISS | 4061 MCCOLLUM CT | PO BOX 32215 | | LOUISVILLE | KY | 40218-3107 |
| INDUSTRIAL BELTING & TRANSMISSION INC | 4061 MCCOLLUM CT | | | LOUISVILLE | KY | 40218-3107 |
| INDUSTRIAL BOLTING TECHNOLOGIES INC | PO BOX 10068 | | | CHARLESTON | WV | 25357-0068 |
| INDUSTRIAL BREAKDOWN COURIERS LTD | 25 SALOME DR | | SCARBOROUGH ON M1S 2A7 CANADA | | | |
| INDUSTRIAL BUILDING PANELS INC | 1090 CHICAGO RD | | | TROY | MI | 48083-4203 |
| INDUSTRIAL BUR/WLDLK | 4165 MARTIN RD | | | COMMERCE TOWNSHIP | MI | 48390-4117 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | 4501 S DELAWARE DR | | | MUNCIE | IN | 47302-9405 |
| INDUSTRIAL CLAY TOOL CO INC | PO BOX 871181 | | | CANTON | MI | 48187-6181 |
| INDUSTRIAL CLEANING SUPPLY CO | 4516 PONTIAC LAKE RD | | | WATERFORD | MI | 48328-2055 |
| INDUSTRIAL CLEANING SUPPLY CO | 4516 PONTIAC LAKE RD | ADC HG PER LTR 07/21/05 GJ | | WATERFORD | MI | 48328-2055 |
| INDUSTRIAL CNT/COLUM | PO BOX 997 | | | COLUMBIA | TN | 38402-0997 |
| INDUSTRIAL CNT/WARRN | 12934 E 10 MILE RD | | | WARREN | MI | 48089-2045 |
| INDUSTRIAL COMMUNICATION CO I COMM | 49361 SHAFER CT | PO BOX 930299 | | WIXOM | MI | 48393-2869 |
| INDUSTRIAL COMPONENT SUPPLY C | 5352 E 600 S | | | PLAINFIELD | IN | 46168 |
| INDUSTRIAL COMPUT/CA | PO BOX 23058 | | | SAN DIEGO | CA | 92193-3058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL CONSTRUCTION CO INC | 10060 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3219 |
| INDUSTRIAL CONTAINER INC | 27365 MOUND RD | | | | WARREN | MI | 48092-2626 |
| INDUSTRIAL CONTAINER INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213-3277 |
| INDUSTRIAL CONTRACTING SERVICES INC | PO BOX 2445 | | | | WHITEHOUSE | OH | 43571-0445 |
| INDUSTRIAL CONTRACTORS INC | PO BOX 997 | | | | COLUMBIA | TN | 38402-0997 |
| INDUSTRIAL CONTROL DISTRIBUTOR | 10125 PRODUCTION CT | | | | LOUISVILLE | KY | 40299-2117 |
| INDUSTRIAL CONTROL DISTRIBUTOR | 232 N GOVERNOR PRINTZ BLVD | | | | LESTER | PA | 19029-1749 |
| INDUSTRIAL CONTROL REPAIR | NO ADVERSE PARTY | | | | | | |
| INDUSTRIAL CONTROL REPAIR INC | ATTN ANITA GUTIERREZ | 12934 E 10 MILE RD | | | WARREN | MI | 48089-2045 |
| INDUSTRIAL CONTROL TECH | 128 GRANTHAM AVE S UNIT 2 | | | ST CATHARINES ON L2P 3H2 CANADA | | | |
| INDUSTRIAL CONTROL TECH | COMPUTER CONTROL TECHNOLOGY | 128 GRANTHAM AVE S UNIT 2 | CANADA | SAINT CATHARINES ON L2P 3H2 CANADA | | | |
| INDUSTRIAL CONTROL TECHNOLOGY | 128 GRANTHAN AVE S UNIT 2 | | | SAINT CATHARINES ON L2P 3H2 CANADA | | | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC | 1776 BLOOMSBURY AVE | | | | OCEAN | NJ | 07712-3941 |
| INDUSTRIAL DATA SOLUTIONS INC | PO BOX 253 | | | | GRAND HAVEN | MI | 49417-0253 |
| INDUSTRIAL DATA/OH | PO BOX 6166 | | | | WESTERVILLE | OH | 43086-6166 |
| INDUSTRIAL DES/MCEWE | PO BOX 317 | | | | MC EWEN | TN | 37101-0317 |
| INDUSTRIAL DESIGN INNOVATIONS | 10611 HAGGERTY ST | | | | DEARBORN | MI | 48126-1908 |
| INDUSTRIAL DESIGN INNOVATIONS INC | 10611 HAGGERTY ST | | | | DEARBORN | MI | 48126-1908 |
| INDUSTRIAL DEVELOPMENT BOARD | C/O MALONE STEELE & | ALEXANDER ATTORNEYS | | | ATHENS | AL | 35611 |
| INDUSTRIAL DEVELOPMENT BOARD CITY OF TUSCALOOSA AL | PO BOX 1939 | DAVIDSON WIGGINS CROWDER | | | TUSCALOOSA | AL | 35403-1939 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY | 816 SOUTH GARDEN STREET | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | LON P. MACFARLAND, SECRETARY | PO BOX 473 | C/O MIDDLE TENNESSEE BANK | | COLUMBIA | TN | 38402-0473 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | LON P. MCFARLAND | 700 NORTH GARDEN ST. | PO BOX 437 | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | LON P. MCFARLAND | 700 NORTH GARDEN ST. | PO BOX 473 | | | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | LON P. MCFARLAND | 700 NORTH GARDEN ST. | PO BOX 473 | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | PO BOX 473 | C/O MIDDLE TENNESSEE BANK | | | COLUMBIA | TN | 38402-0473 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TN | C/O MIDDLE TN. BANK, 700 N. GARDEN ST. | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY, CO., TN. | C/O MIDDLE TN. BANK, 700 NORTH GARDEN ST. | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF MAURY, CO., TN. & | C/O MIDDLE TN. BANK, 700 NORTH GARDEN ST. | | | | COLUMBIA | TN | 38401 |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF MEMPHIS AND | COUNTY OF SHELBY, TENNESSEE | 125 N MAIN ST STE 468 | | | MEMPHIS | TN | 38103 |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF MEMPHIS AND | COUNTY OF SHELBY, TENNESSEE | 125 N MAIN ST STE 468 | | | MEMPHIS | TN | 38103 |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF MEMPHIS AND | PHILIP G. KAMINSKY ASSISTANT SHELBY COUNTY ATTORNEY | 1755 KIRBY PKWY STE 100 | | | MEMPHIS | TN | 38120 |
| INDUSTRIAL DEVELOPMENT COMMISSION | 13325 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 |
| INDUSTRIAL DISTRIBUTION GROUP | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 |
| INDUSTRIAL DISTRIBUTION GROUP | DBA IDG INC | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 |
| INDUSTRIAL DISTRIBUTION GROUP | MARK GARMON | 2100 THE OAKS PARKWAY | | | BELMONT | NC | |
| INDUSTRIAL DISTRIBUTION GROUP | MIDWEST DIVISION | 10435 BAUR BLVD | | | SAINT LOUIS | MO | 63132-1904 |
| INDUSTRIAL DISTRIBUTION GROUP INC | 1240 MCCOOK AVE | | | | DAYTON | OH | 45404-1059 |
| INDUSTRIAL DISTRIBUTION GROUP INC | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 |
| INDUSTRIAL ELE/WARRN | 24175 GIBSON DR | | | | WARREN | MI | 48089-4317 |
| INDUSTRIAL ELECTRIC WIRE & CAB | ANDY BROWN | 5001 S TOWNE DR | BREMEN INSULATED WIRE | | NEW BERLIN | WI | 53151-7956 |
| INDUSTRIAL ELECTRICAL & TECH S | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3441 |
| INDUSTRIAL ELECTRICAL & TECHNI | 7265 SLOCUM RD | | | | LIMA | NY | 14485-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRIAL ELECTRICAL & TECHNICAL SERVICES INC | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3441 |
| INDUSTRIAL EMPLOYEES CRED UNION | 4491 W NORTHSIDE DR | | | | JACKSON | MS | 39209-2437 |
| INDUSTRIAL ENERGY CORPORATION | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| INDUSTRIAL ENERGY CORPORATION | 237 4TH AVENUE | | | | PITTSBURGH | PA | 15222 |
| INDUSTRIAL ENERGY CORPORATION | 237 FOURTH AVE. | | | | PITTSBURGH | PA | 15222 |
| INDUSTRIAL ENERGY USERS OHIO | 21 E STATE ST FL 17 | | | | COLUMBUS | OH | 43215-4225 |
| INDUSTRIAL ENG/GA | 25 TECHNOLOGY PARK/ATLANTA | | | | NORCROSS | GA | 30092 |
| INDUSTRIAL ENGINE SERVICE CO. | WESTLEY TOEPKE | 2515 W TOWNE ST | | | GLENDIVE | MT | 59330-9602 |
| INDUSTRIAL ENGINEERING & EQUIPMENT CO | 425 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1511 |
| INDUSTRIAL ENGRG & EQUIP CO IN | 425 HANLEY INDSTRL CT | | | | SAINT LOUIS | MO | 63144 |
| INDUSTRIAL EQUIP/JUP | PO BOX 1616 | | | | JUPITER | FL | 33468-1616 |
| INDUSTRIAL EQUIPMENT CORP | 846 MAIN ST | | | | SHOEMAKERSVILLE | PA | 19555-1623 |
| INDUSTRIAL EXHIBIT AUTHORITY | 581 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1551 |
| INDUSTRIAL EXPER/DET | 25925 GLENDALE | MANUFACTURING CO. | | | DETROIT | MI | 48239-2757 |
| INDUSTRIAL EXPERIMENTAL TECHNOLOGIE | 3199 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1937 |
| INDUSTRIAL EXPERIMENTAL TECHNOLOGIES LLC | 3199 LAPEER RD | NM CHNG 12/09/04 ONEIL | | | AUBURN HILLS | MI | 48326-1937 |
| INDUSTRIAL FENCE & LANDSCAPINGINC | 12030 PLEASANT ST | | | | DETROIT | MI | 48217-1621 |
| INDUSTRIAL FERRODISTRIBUIDORA S A | AUTOVIA SIDERURGICA VILLA GRIS | S/N E-46520 PTO SAGUNTO | VALENCIA SPAIN SPAIN | | | | |
| INDUSTRIAL FILTER MANUFACTURERS INC | 10244 HEDDEN RD | | | | EVANSVILLE | IN | 47725-8921 |
| INDUSTRIAL FLUID SYSTEMS | 22200 RYAN RD | | | | WARREN | MI | 48091-5299 |
| INDUSTRIAL FLUID SYSTEMS | 22200 RYAN RD | LTR 7-17-01 JA | | | WARREN | MI | 48091-5299 |
| INDUSTRIAL FOAMCRAFT INC | 6671 FRENCH RD | | | | DETROIT | MI | 48213-3277 |
| INDUSTRIAL FOOTWEAR | 13548 DARRYL DR | | | | WARREN | MI | 48088-1396 |
| INDUSTRIAL FOOTWEAR & APPAREL | 30833 HOOVER RD | | | | WARREN | MI | 48093-6539 |
| INDUSTRIAL FOOTWEAR SHIRTS | 13548 DARRYL DR | | | | WARREN | MI | 48088-1396 |
| INDUSTRIAL GAS ENGINEERING CO | 130 E QUINCY ST | PO BOX 316 | | | WESTMONT | IL | 60559-1823 |
| INDUSTRIAL GAS ENGINEERING CO INC | 100-130 E QUINCY ST | PO BOX 316 | | | WESTMONT | IL | 60559 |
| INDUSTRIAL GAS USERS ASSOCIATION | 1201 - 99 METCALFE STREET | | OTTAWA CANADA ON K1P 6L7 CANADA | | | | |
| INDUSTRIAL GRA/KALAM | 5765 E KILGORE RD | | | | KALAMAZOO | MI | 49003 |
| INDUSTRIAL GRAPHICS SERV INC | PO BOX 2799 | 5765 E KILGORE ROAD | | | KALAMAZOO | MI | 49003-2799 |
| INDUSTRIAL GRAPHICS SERVICE IN | 5765 E N AVE | PO BOX 2799 | | | KALAMAZOO | MI | 49048-8702 |
| INDUSTRIAL GRAPHICS SERVICE INC | 5765 E N AVE | PO BOX 2799 | | | KALAMAZOO | MI | 49048-8702 |
| INDUSTRIAL HEALTH SCIENCES | 1014 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1421 |
| INDUSTRIAL HOLDINGS INC | 1600 EXECUTIVE DR | PO BOX 1469 | | | JACKSON | MI | 49203-3469 |
| INDUSTRIAL HORIZON CLEANING SY | 12395 DELTA ST | | | | TAYLOR | MI | 48180-6834 |
| INDUSTRIAL HOSE & HYDRAULICS L | 28 & 29-115 CUSHMAN RD | | ST CATHARINES ON L2M 6S9 CANADA | | | | |
| INDUSTRIAL HOSE & HYDRAULICS LTD | P O BOX 3001 STN C | | HAMILTON ON L8H 7J3 CANADA | | | | |
| INDUSTRIAL HYDRAULICS INC | 1005 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1436 |
| INDUSTRIAL INFORMATION | INSTITUTE FOR EDUCATION INC | 1 UNIVERSITY PLZ PHLP 207 | | | YOUNGSTOWN | OH | 44555-0001 |
| INDUSTRIAL INSTRUMENTS & SUPPLIES INC | 125 COUNTYLINE INDUSTRIAL PK | | | | SOUTHAMPTON | PA | 18966 |
| INDUSTRIAL INTERCONNECT SOLUTIONS LLC | 14155 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3228 |
| INDUSTRIAL IRRIGATION | 221 EAST J ON HWY 6 | | | | HASTINGS | NE | 68901 |
| INDUSTRIAL IRRIGATION SERVICES | 221 E J ST | | | | HASTINGS | NE | 68901-7005 |
| INDUSTRIAL LAUNDRY INC | 235 E ELIZABETH | | | | DETROIT | MI | 48201 |
| INDUSTRIAL LOGIC | 7136 E N AVE | | | | KALAMAZOO | MI | 49048-9758 |
| INDUSTRIAL MA/ALBRTV | PO BOX 1667 | | | | ALBERTVILLE | AL | 35950-0028 |
| INDUSTRIAL MA/LAVERG | 1531 J.P. HENNESSEY DRIVE | | | | LA VERGNE | TN | 37086 |
| INDUSTRIAL MACHINE PRODUCTS | BRUCE JAMES | 32 LOUCKS STREET | | | MISHAWAKA | IN | 46544 |
| INDUSTRIAL MACHINE PRODUCTS INC | BRUCE JAMES | 32 LOUCKS STREET | | | MISHAWAKA | IN | 46544 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| INDUSTRIAL MACHINERY & ENGINEERING INC | 24534 GROESBECK HWY | | | WARREN | MI | 48089-2144 |
| INDUSTRIAL MACHINERY ENGINEERING & SERVICE LLC | 34341 WHITTAKER ST | | | CLINTON TOWNSHIP | MI | 48035-3378 |
| INDUSTRIAL MACHINING CORP | 950 W UNIVERSITY DR STE 301 | | | ROCHESTER | MI | 48307-1887 |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S E ST | | FORT SMITH | AR | 72901-4314 |
| INDUSTRIAL MACHINING CORP OF ARK | WILLIAM O'NEILL | 100 S.E. STREET | | GOSHEN | IN | 46528 |
| INDUSTRIAL MAGNETICS | 1240 M-75 SOUTH HLD PER | PO BOX 80 | | BOYNE CITY | MI | 49712 |
| INDUSTRIAL MAINT CONTRACTOR INC | 2301 GARDEN CITY HWY | | | MIDLAND | TX | 79701-1549 |
| INDUSTRIAL MAINTENANCE SPECIAL | 6132 INDUSTRIAL DR | | | GAS CITY | IN | 46933-9205 |
| INDUSTRIAL MAINTENANCE SPECIALISTS INC | 6132 INDUSTRIAL DR | | | GAS CITY | IN | 46933-9205 |
| INDUSTRIAL MANUFACTURING INC | 5510 CLIO RD | PER BETH | | FLINT | MI | 48504-6860 |
| INDUSTRIAL MARK/CLAR | 140 BURLINGTON AVE | | | CLARENDON HILLS | IL | 60514-1203 |
| INDUSTRIAL MARKETING RESEARCH INC | 3502 SPRING RD | | | OAK BROOK | IL | 60523-2718 |
| INDUSTRIAL MED MANAG | PO BOX 5314 | | | ARLINGTON | TX | 76005-5314 |
| INDUSTRIAL MET/LANSI | 3417 W SAINT JOSEPH ST | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL FINISHING | 6070 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4202 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | PO BOX 10156 | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL PRODUCTS CORP | 3417 W SAINT JOSEPH ST | UPTD 06/13/08 TW | | LANSING | MI | 48917-3707 |
| INDUSTRIAL METAL TREATING CORP | 402 E FRONT ST | | | WILMINGTON | DE | 19801-3956 |
| INDUSTRIAL METALS RECYCLING CORP | 3810 ROSE ST | | | SCHILLER PARK | IL | 60176-2122 |
| INDUSTRIAL MOLDING CORP | 616 E SLATON RD | | | LUBBOCK | TX | 79404-5820 |
| INDUSTRIAL MOLDING CORPORATION | 616 E SLATON RD | | | LUBBOCK | TX | 79404-5820 |
| INDUSTRIAL MOLDING CORPORATION | PO BOX 410495 | | | NASHVILLE | TN | 37241-0001 |
| INDUSTRIAL MOTION CONTROL LLC | 1444 S WOLF RD | | | WHEELING | IL | 60090-6514 |
| INDUSTRIAL MOTOR SERVICES | 1038 MATZINGER RD | | | TOLEDO | OH | 43612-3850 |
| INDUSTRIAL MOTOR SERVICES INC | 1038 MATZINGER RD | | | TOLEDO | OH | 43612-3850 |
| INDUSTRIAL MUTUAL ASSOCIATION OF FLINT | 6045 DAVISON RD | | | BURTON | MI | 48509-1606 |
| INDUSTRIAL NEON SIGN CORP | 6223 SAINT AUGUSTINE ST | | | HOUSTON | TX | 77021-2612 |
| INDUSTRIAL NEON SIGN CORP.; MALL SERVICES GROUP LLC | 6223 SAINT AUGUSTINE ST | | | HOUSTON | TX | 77021-2612 |
| INDUSTRIAL NEON SIGN CORP.; MALL SERVICES GROUP LLC | 6223 ST. AUGUSTINE, HOUSTON, TX 77021; 101 H ST., SUITE N, PETALUMA | | | PETALUMA | CA | 94952 |
| INDUSTRIAL NEON SIGN CORPORATION | 6223 SAINT AUGUSTINE ST | | | HOUSTON | TX | 77021-2612 |
| INDUSTRIAL NOI/ADDSN | 1411 W JEFFREY DR | | | ADDISON | IL | 60101-4331 |
| INDUSTRIAL NOISE CONTROL INC | 401 AIRPORT RD | | | NORTH AURORA | IL | 60542-1818 |
| INDUSTRIAL NUT CORP | 1425 TIFFIN AVE | | | SANDUSKY | OH | 44870-2040 |
| INDUSTRIAL NUT CORP | GARY SCHUSTER | 1425 TIFFIN AVE | SILAO GJ 36270 MEXICO | | | |
| INDUSTRIAL NUT CORPORATION | GARY SCHUSTER | 1425 TIFFIN AVE | SILAO GJ 36270 MEXICO | | | |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | 1100 AIRPORT RD | | | SHELBY | NC | 28150-3639 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | 203 N LASALLE ST STE 1350 | | | CHICAGO | IL | 60602 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JEAN HIGH X384 | 1100 AIRPORT RD | | DAYTON | TN | 37321 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JEAN HIGH X384 | 1100 AIRPORT RD | | SHELBY | NC | 28150-3639 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JOE KRULEK X291 | 990 84TH ST SW | | BYRON CENTER | MI | 49315-9301 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | JOE KRULEK X291 | 990 84TH ST. SOUTH WEST | | CARTHAGE | MS | 39051 |
| INDUSTRIAL ORTHO | PO BOX 465 | | | TUSTIN | CA | 92781-0465 |
| INDUSTRIAL PACK/TROY | 1450 SOUTER DR | | | TROY | MI | 48083-2824 |
| INDUSTRIAL PACKAGING CORP | 12871 WESTWOOD ST | | | DETROIT | MI | 48223-3435 |
| INDUSTRIAL PACKAGING SYSTEMS | 2546 ELLIOTT DR | | | TROY | MI | 48083-4604 |
| INDUSTRIAL PETROLEUM & MINING | 395 WESTNEY RD S | | AJAX ON L1S 6M6 CANADA | | | |
| INDUSTRIAL PHARMACY | PO BOX 512518 | | | LOS ANGELES | CA | 90051-0518 |
| INDUSTRIAL PNEUMATIC & SUPPLY | 1715 BROOKPARK RD | | | CLEVELAND | OH | 44109-5807 |
| INDUSTRIAL POW/8461 | 8461 GARVEY DR | | | RALEIGH | NC | 27616-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRIAL POWER & LIGHTING | 701 SENECA STREET | | | | BUFFALO | NY | 14210 |
| INDUSTRIAL POWER ISUZU TRUCK, INC | ROBERT O'NEIL | 4108 MARSALIS ST | | | FORT WORTH | TX | 76117-6306 |
| INDUSTRIAL POWER SALES INC | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1964 |
| INDUSTRIAL POWER SALES INC | 8461 GARVEY DR | | | | RALEIGH | NC | 27616-3176 |
| INDUSTRIAL POWER SYSTEMS INC | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 |
| INDUSTRIAL POWER SYSTEMS INC | 1650 INDIAN WOOD CIR STE 100 | | | | MAUMEE | OH | 43537-4087 |
| INDUSTRIAL POWER TRUCK & EQUIPMENT | 4108 MARSALIS ST | | | | FORT WORTH | TX | 76117-6306 |
| INDUSTRIAL POWER/NC | 8461 GARVEY DR | | | | RALEIGH | NC | 27616-3176 |
| INDUSTRIAL PRESS INC | 989 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 |
| INDUSTRIAL PROCESS EQUIPMENT C | 2800 LOCUST ST | | | | SAINT LOUIS | MO | 63103-1309 |
| INDUSTRIAL PROCESS EQUIPMENT GROUP | 2800 LOCUST ST | | | | SAINT LOUIS | MO | 63103-1309 |
| INDUSTRIAL PRODUCT RECONDITIONING INC | 31181 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| INDUSTRIAL PRODUCTS INC | 9202 W GAGE BLVD CH-B | | | | KENNEWICK | WA | 99336 |
| INDUSTRIAL PRODUCTS RECONDITIO | 31181 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| INDUSTRIAL PRODUCTS REPAIR INC | PO BOX 239 | | | | WEST MIFFLIN | PA | 15122-0239 |
| INDUSTRIAL RESEARCH INSTITUTE INC | 2200 CLARENDON BLVD STE 1102 | | | | ARLINGTON | VA | 22201-3331 |
| INDUSTRIAL ROOFING SERVICES IN | 13000 W SILVER SPRING DR STE 4 | | | | BUTLER | WI | 53007-1028 |
| INDUSTRIAL ROOFING SERVICES INC | 1300 W SILVER SPRING DR STE 4 | | | | BUTLER | WI | 53007-1028 |
| INDUSTRIAL RUB/NSHVL | 601 LAFAYETTE ST | | | | NASHVILLE | TN | 37203-4226 |
| INDUSTRIAL RUBBER CO | 938-940 SOUTH ELMORA AVE | PO BOX 359 | | | ELIZABETH | NJ | 07207-0359 |
| INDUSTRIAL RUBBER PRODUCTS CO | 726 TRUMBULL DR | | | | PITTSBURGH | PA | 15205-4363 |
| INDUSTRIAL SAFETY EQUIPMENT | 415 THOMPSON DR | | | CAMBRIDGE CANADA ON N1T 2K7 CANADA | | | |
| INDUSTRIAL SAFETY PRODUCTS INC | 6091 CAREY DR | | | | CLEVELAND | OH | 44125 |
| INDUSTRIAL SALES & ENGINEERINGCO INC | 1111 EAST 54TH ST STE 201 | | | | INDIANAPOLIS | IN | 46220 |
| INDUSTRIAL SALES & SERVICE | 5704 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1964 |
| INDUSTRIAL SALES & SERVICES INC | 5704 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1964 |
| INDUSTRIAL SALES GROUP | PO BOX 85044 | | | | WESTLAND | MI | 48185-0044 |
| INDUSTRIAL SCIEN/PA | 7848 STEUBENVILLE PIKE | | | | OAKDALE | PA | 15071-1018 |
| INDUSTRIAL SERVICE & SALES INC | 27610 COLLEGE PARK DR | | | | WARREN | MI | 48088-4876 |
| INDUSTRIAL SERVICE TECHNOLOGY | 3286 KENTLAND CT SE | | | | GRAND RAPIDS | MI | 49548-2310 |
| INDUSTRIAL SERVICE TECHNOLOGY | DBA INTERNATIONAL SPORTS TIMIN | 3286 KENTLAND CT SE | | | GRAND RAPIDS | MI | 49548-2310 |
| INDUSTRIAL SERVICES INC | PO BOX 346 | | | | TRENTON | MI | 48183-0346 |
| INDUSTRIAL SERVICES MGT INC | PO BOX 608 | | | | MOUNT VERNON | IN | 47620-0608 |
| INDUSTRIAL SERVO HYDRAULICS IN | 17650 MALYN BLVD | | | | FRASER | MI | 48026-3486 |
| INDUSTRIAL SPECIALTY CHEMICAL | 16880 LATHROP AVE | | | | HARVEY | IL | 60426-6031 |
| INDUSTRIAL SPECIALTY CHEMICALS INC | 16880 LATHROP AVE | | | | HARVEY | IL | 60426-6031 |
| INDUSTRIAL SPRING CORP | 1 CAPPER DR | PO BOX 100 | | | PACIFIC | MO | 63069-3603 |
| INDUSTRIAL SPRINGS OF | SAINT LOIUS INC | PO BOX 100 | | | PACIFIC | MO | 63069-0100 |
| INDUSTRIAL STEERING PRODUCTS INC | PO BOX 868 | | | | BRYAN | OH | 43506-0868 |
| INDUSTRIAL STORAGE TECH INC | PO BOX 50304 | | | | FORT WAYNE | IN | 46805-0304 |
| INDUSTRIAL STR/PLYMO | 695 AMELIA ST | | | | PLYMOUTH | MI | 48170-1204 |
| INDUSTRIAL STRAINER CO | 695 AMELIA ST | | | | PLYMOUTH | MI | 48170-1204 |
| INDUSTRIAL STRAINER CO INC | | 695 AMELIA STREET | | | | MI | 48170 |
| INDUSTRIAL SUPPLY CO | 1905 WESTWOOD AVE | | | | RICHMOND | VA | 23227-4347 |
| INDUSTRIAL SUPPLY CO | 322 28 N 9TH ST | | | | TERRE HAUTE | IN | 47808 |
| INDUSTRIAL SUPPLY CO | 322-328 N 9TH ST | PO BOX 179 | | | TERRE HAUTE | IN | 47807 |
| INDUSTRIAL SYSTEMS & CONTROL | 50 GEORGE ST | GLASGOW G1 1QE SCOTLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| INDUSTRIAL SYSTEMS & CONTROLS | GRAHM HILLS BUILDING 50 GEORGE | | | GLASGOW SCOTLAND GB G1 1QE GREAT BRITAIN | | | |
| INDUSTRIAL SYSTEMS INC | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| INDUSTRIAL SYTEMS INC | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| INDUSTRIAL TE/ANNARB | 2901 HUBBARD ST | P.O. BOX 1485 | | | ANN ARBOR | MI | 48109-2435 |
| INDUSTRIAL TECH/FARM | 24775 CRESTVIEW CT | DETROIT TECHNICAL CENTER | | | FARMINGTON HILLS | MI | 48335-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRIAL TECHNICAL SALES & SERVICE INC | PO BOX 1058 | 323 OXFORD AVE | | | MANSFIELD | OH | 44901-1058 |
| INDUSTRIAL TECHNICAL SERVICES | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1507 |
| INDUSTRIAL TECHNOLOGY ASSOCIATES LLC | 401 BOWLING AVE UNIT 90 | | | | NASHVILLE | TN | 37205-5153 |
| INDUSTRIAL TOOL & SUPPLY CO | 830 E 22ND ST | | | | TUCSON | AZ | 85713-1705 |
| INDUSTRIAL TOOL PRODUCTS INC | 919 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1218 |
| INDUSTRIAL TOOL SERVICE INC | 2880 UNIVERSAL DR | PO BOX 5945 | | | SAGINAW | MI | 48603-2411 |
| INDUSTRIAL TOOL SERVICE INC | 4125 WESTWARD AVE | | | | COLUMBUS | OH | 43228-1043 |
| INDUSTRIAL TOOL SERVICE INC | 612 HAYDEN ST | | | | FORT WAYNE | IN | 46802-3553 |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 |
| INDUSTRIAL TOOL SERVICE INC | 6818 WALES RD STE A | | | | NORTHWOOD | IN | 43519-1142 |
| INDUSTRIAL TOOL SERVICE INC | PO BOX 5945 | | | | SAGINAW | MI | 48603-0945 |
| INDUSTRIAL TOOLS & SUPPLIES IN | 3300 WALKER RD | | | WINDSOR ON N8W 3S1 CANADA | | | |
| INDUSTRIAL TOOLS & SUPPLIES WINDSOR INC | 3300 WALKER RD | | | WINDSOR ON N8W 3S1 CANADA | | | |
| INDUSTRIAL TOOLS/GA | 5600 OAKBROOK PKWY STE 140 | | | | NORCROSS | GA | 30093-1843 |
| INDUSTRIAL TOOLS/TN | 1526 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086-3538 |
| INDUSTRIAL TOWEL & UNIFORM | 2700 S 160TH ST | | | | NEW BERLIN | WI | 53151-3602 |
| INDUSTRIAL TRANS/IN | PO BOX 340 | | | | PLYMOUTH | IN | 46563-0340 |
| INDUSTRIAL TRANSMISSION EQUIP | 2033 WESTERN AVE | PO BOX 340 | | | PLYMOUTH | IN | 46563-1041 |
| INDUSTRIAL TRANSMISSION EQUIPMENT | 2033 WESTERN AVE | | | | PLYMOUTH | IN | 46563-1041 |
| INDUSTRIAL TRANSPORT | TED E CRAWFORD | CHIEF FINANCIAL OFFICER | 2330 EAST 79TH STREET | | CLEVELAND | OH | 44104 |
| INDUSTRIAL TRANSPORT, INC. | 2330 EAST 79TH STREET | P.O. BOX 91008 | | | CLEVELAND | OH | 44104 |
| INDUSTRIAL TRUCK ASSOCIATION | 1750 K ST NW STE 460 | | | | WASHINGTON | DC | 20006-2309 |
| INDUSTRIAL TRUCK ASSOCIATION I | 1750 K ST NW STE 460 | | | | WASHINGTON | DC | 20006-2309 |
| INDUSTRIAL TRUCK EQUIPMENT INC | 1820 N SANTA FE AVE | | | | CHILLICOTHE | IL | 61523-1042 |
| INDUSTRIAL TRUCK SALES AND SERVICE | 970 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1435 |
| INDUSTRIAL VALVES & FITTINGS I | 55 MCCULLOUGH DR | SOUTHGATE INDUSTRIAL CTR | | | NEW CASTLE | DE | 19720-2080 |
| INDUSTRIAL VALVES & FITTINGS INC | 55 MCCULLOUGH DR | SOUTHGATE INDUSTRIAL CENTER | | | NEW CASTLE | DE | 19720-2080 |
| INDUSTRIAL VEHICHLE & TURF SALES INC | 45896 WOODWARD AVE | | | | PONTIAC | MI | 48341-5001 |
| INDUSTRIAL VIDEO & CONTROL | 330 NEVADA ST | | | | NEWTON | MA | 02460-1458 |
| INDUSTRIAL VIDEO AND CONTROLS | ATTN: CONTRACTS ADMINISTRATOR | 330 NEVADA ST | | | NEWTON | MA | 02460-1458 |
| INDUSTRIAL VIDEO INC | 14885 W SPRAGUE RD | | | | CLEVELAND | OH | 44136-1769 |
| INDUSTRIAL-IRRIGATION SERVICES | 823 JOSLYN AVE | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340-2920 |
| INDUSTRIALE SUD SPA | | ZONA INDUSTRIALE | | | | IT | 64100 |
| INDUSTRIALESUD/ITALY | ZONA INDUSTRIALE | S. NICOLO A TORDINO | | TERAMO IT 64100 ITALY | | | |
| INDUSTRIAS AMAYA TELLERIA SA | AVENIDA BIZKAIA S/N | | | ERMUA 48260 SPAIN | | | |
| INDUSTRIAS ARTEB | AV PIRAPORINHA 1221 SALA01 SAO | BERNARDO D CAMPA/PALO 09891903 | | SAO PAULO BRAZIL BRAZIL | | | |
| INDUSTRIAS ARTEB S/A | AV PIRAPORINHA 1221-VILA OLGA | SAO BERNARDO DO CAMPO - SP | 099891-903 | BRAZIL | | | |
| INDUSTRIAS ARTEB SA | AV PIRAPORINHA 1221 VILA OLGA SAO | BERNARDO DO CAMPO | | SAO PAULO SP 09891-903 BRAZIL | | | |
| INDUSTRIAS ARTEB SA | EMILIO DO CESARE | AV PIRAPORINHA 1221 SALA 01 | SAO BERNARDO D CAMPO/PALO | AQUASCALIENTES,AGS. CP 2090 MEXICO | | | |
| INDUSTRIAS CH SA DE CV | ATENAS 106 LOCAL 5 AL 8 | | | TLALNEPANTLA EM 54030 MEXICO | | | |
| INDUSTRIAS FRONT/MEX | AVILA CAMACHO MANZ, 3 LT 8Y9 | PARQUE IND LONGORIA | | NUEVO LAREDO MX 88170 MEXICO | | | |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | AVILA CAMACHO MANZ 3 LT 8Y9 | | | NUEVO LAREDO TM 88170 MEXICO | | | |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO TM 88170 MEXICO | | | |
| INDUSTRIAS GOBAR S DE RL DE CV | FACULTAD DE MEDIICINA 123 ENTRE | SENDERO NACIONAL Y ORION | | MATAMOROS TM 87325 MEXICO | | | |
| INDUSTRIAS IRVIN DE MEXICO SA | KM 7 CARR PRESA LA AMISTAD COL | PARQUE INDUSTRIAL LA AMISTAD | | ACUNA CZ 26238 MEXICO | | | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD | | | CIUDAD ACUNA CZ 26238 MEXICO | | | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | | | ACUNA CZ 26238 MEXICO | ACUNA | CZ | 26238 |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | PARQUE INDUSTRIAL LA AMISTAD | | ACUNA CZ 26238 MEXICO | | | |
| INDUSTRIAS MANGOTEX | AV SETE QUEDAS 1 880MATADOURO | BR13300000 ITU SAO PAULO | | BRAZIL | | | |
| INDUSTRIAS MANGOTEX LTDA | AV SETE QUEDAS 1.880 | | | ITU SAO PAULO SP 13300-000 BRAZIL | | | |
| INDUSTRIAS MANGOTEX LTDA | CHRIS MCDOUGALL | AV SETE QUEDAS 1880 | | | INDIANAPOLIS | IN | 46218 |
| INDUSTRIAS MANGOTEX LTDA | JAMES FLYNN | C/O SATELLITE AUTOMOTIVE OPR. | 6841 N ROCHESTER RD | | VISTA | CA | 92081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDUSTRIAS MARTIN/MX | CARRETERA ANTIQUA/ARTEAGA 2653 | INDUSTRIAS MARTINREA DE MEXICO | | | SALTILLO MX 25298 MEXICO | | |
| INDUSTRIAS MARTINREA DE MEXICO | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | | | AUBURN | IN | 46706 |
| INDUSTRIAS MARTINREA DE MEXICO | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | | SALTILLO COAHUILA CZ 25310 MEXICO | | |
| INDUSTRIAS MARTINREA DE MEXICO SA | CARRETERA ANTIGUA A ARTEAGA NO 2653 | | | | SALTILLO COAHUILLA 25310 MEXICO | | |
| INDUSTRIAS MARTINREA DE MEXICO SA | CARRETERA ANTIGUA A ARTEAGA NO 2653 | | | | SALTILLO COAHUILLA MX 25310 MEXICO | | |
| INDUSTRIAS MONTERREY SA DE CV | AVE UNIVERSIDAD 992 NTE | CP66450 SAN NICOLAS DE LOS GAR | | | NUEVO LEON MEXICO MEXICO | | |
| INDUSTRIAS REHAU SA | POLIGONO IND BAIX-EBRE PARCELA54 | | | | TORTOSA CAMPREDO 43897 SPAIN | | |
| INDUSTRIAS TAMER SA DE CV | JAIME NUNO N 8 | | | | TLALNEPANTLA EM 54090 MEXICO | | |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | 9355 AIRWAY RD STE 4 | C/O CASAS INTERNATIONAL | | SAN DIEGO | CA | 92154-7931 |
| INDUSTRIAS UNIDAS DE BC SA DE CV | JEFF ELDER X250 | C/O CASAS INTERNATIONAL | 9355 AIRWAY ROAD - SUITE 4 | | LOGANSPORT | IN | 46947 |
| INDUSTRIE AUTOMATION SAS | 4 RUE DE LA GARE | | | | ENSISHEM F-68190 FRANCE | | |
| INDUSTRIES REHAU INC | 650 AVE LEE | | | | BAIE D'URFE PQ H9X 3S3 CANADA | | |
| INDUSTRIES REHAU INC | 650 AVE LEE | | | | BAIE D'URFE QC H9X 3S3 CANADA | | |
| INDUSTRIES REHAU INC. | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | | BAIE D'UREE QC CANADA | | |
| INDUSTRIES REHAU INC. | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | | PETERBOROUGH ON CANADA | | |
| INDUSTRIES ROL (CANADA) LTEE LES | 875 MONTEE SAINT-FRANCOIS | | | | LAVAL QC H7C 2S8 CANADA | | |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | |
| INDUSTRY PROD/PIQUA | PO BOX 1158 | | | | PIQUA | OH | 45356-1158 |
| INDUSTRY PRODUCTS | ELIZABETH BEATY | 500 STATLER ROAD | | | OSCODA | MI | 48750 |
| INDUSTRY PRODUCTS | ELIZABETH BEATY | 500 W STATLER RD | | | PIQUA | OH | 45356-8281 |
| INDUSTRY PRODUCTS CO | 500 W STATLER RD | | | | PIQUA | OH | 45356-8281 |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | 500 STATLER ROAD | | | OSCODA | MI | 48750 |
| INDUSTRY PRODUCTS CO | ELIZABETH BEATY | PO BOX 1158 | | | PIQUA | OH | 45356 |
| INDUSTRY-ACADEMIC COOPERATION FOUNDATION YONSEI UNIVERSITY | 134 SHINCHON-DONG SEODAEMUN-GU | SEOUL 120-749 | | KOREA SOUTH KOREA | | |
| INDUTECH LLC | 7300 HART RD | | | | SAGINAW | MI | 48609-9763 |
| INDUTROL INC | 22 MELANIE DR UNIT 5 | | | | BRAMPTON CANADA ON L6T 4K9 CANADA | | |
| INDY AIRPORT TAXI | PO BOX 42211 | | | | INDIANAPOLIS | IN | 46242-0211 |
| INDY AUTO LLC | 6822 HAWTHORN PARK DR | | | | INDIANAPOLIS | IN | 46220-3909 |
| INDY EQUIPMENT | 6500 E SCHAAF RD | | | | INDEPENDENCE | OH | 44131-1328 |
| INDY EQUIPMENT | DAVID BRONZA | 6500 E SCHAAF RD | | | INDEPENDENCE | OH | 44131-1328 |
| INDY EXPEDITING | 735 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-1201 |
| INDY RACING LEAGUE | 4790 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2550 |
| INDY SAAB | 1930 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2035 |
| INDY SAAB | 2444 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2836 |
| INDY SAAB | FALCONE, ROBERT C | 2444 W 16TH ST | | | INDIANAPOLIS | IN | 46222-2836 |
| INDYLIFT CORPORATION | 6902 E 32ND ST | | | | INDIANAPOLIS | IN | 46226-6159 |
| INED WILLIAMS | 3924 SPARROW WOOD DR #9 | | | | ANN ARBOR | MI | 48108 |
| INEGUEZ, MARIA GLORIA | 17416 TRINITY DR | | | | HESPERIA | CA | 92345-1848 |
| INEICH, STANLEY H | 208 CO. RT. 84 | | | | WEST MONROE | NY | 13167 |
| INEL INC | 36 HEMLOCK CT | PO BOX 147 | | | STRATHAM | NH | 03885 |
| INELL DAVIS | 172 COUNTY RD 433 | | | | HILLSBORO | AL | 35643 |
| INELL HOLLAND | 329 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| INELLE SAPP AND | J ELAINE HIXON JTWROS | 4404 VERONA AVENUE | | | JACKSONVILLE | FL | 32210-6037 |
| INEOS FLUOR AMERICAS LLC | 4990 B ICI RD | PO BOX 30 | | | SAINT GABRIEL | LA | 70776 |
| INEOS FLUOR AMERICAS LLC | PO BOX 30 | 4990 B ICI ROAD | | | SAINT GABRIEL | LA | 70776-0030 |
| INEOS FLUOR CANADA INC | 5000 YONGE STREET STE 1901 | | | TORONTO CANADA ON M2N 7E9 CANADA | | |
| INEOS GROUP LTD | 4990 B ICI RD | PO BOX 30 | | | SAINT GABRIEL | LA | 70776 |
| INERGY - ANDERSON SC PLANT | DAN WISHART | 5100 OLD PEARMAN DAIRY RD | | | ANDERSON | SC | 29625-1314 |
| INERGY - ANDERSON SC PLANT | DAN WISHART | INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | DETROIT | MI | |
| INERGY AUTO/TROY | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYS BELGIUM | NICOLE MOELLER | GREENSSTRAAT 12 | | HERENTALS 2200 BELGIUM | | |
| INERGY AUTOMOTIVE SYSTEMS | 1 SOLVAY DR | | | BLENHEIM ON N0P 1A0 CANADA | | |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | | PARIS 75016 FRANCE | PARIS | | 75016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INERGY AUTOMOTIVE SYSTEMS | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221-8754 |
| INERGY AUTOMOTIVE SYSTEMS | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON 442070 KOREA (REP) | | | |
| INERGY AUTOMOTIVE SYSTEMS | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON KR 442070 KOREA (REP) | | | |
| INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| INERGY AUTOMOTIVE SYSTEMS | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | AV INDUSTRIA TRANFORMACION #3150 | PARQUE IND RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | BELGIUM | GRENSSTRAAT 12 | 2200 HERENTALS | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 1549 W BEECHER RD | | | ADRIAN | MI | 49221-8754 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 1549 W BEECHER ST. | | | GEORGETOWN | KY | 40324 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | 5100 OLD PEARMAN DAIRY RD | INERGY AUTOMOTIVE SYSTEMS | | ANDERSON | SC | 29625-1314 |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | C/O L & W ENGINEERING | 712 BRISKIN LN | DAMME, NIEDERSACHSEN GERMANY | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHART | INERGY AUTOMOTIVE SYSTEMS | 5100 OLD PEARMAN DAIRY RD | | DETROIT | MI | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS 3150 PARQUE IND | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 10 | | | HERENTALS BE 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 12 | | | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | GRENSSTRAAT 12 | | | HERENTALS BE 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | MAX-PLANCK-STR 27 | | | KARBEN HE 61184 GERMANY | | | |
| INERGY AUTOMOTIVE SYSTEMS | NICOLE MOELLER | GREENSSTRAAT 12 | | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS | PO BOX CH10443 | | | | PALATINE | IL | 60055-0443 |
| INERGY AUTOMOTIVE SYSTEMS | ROD ALWARD | 2710 BELLINGHAM DR | | | TROY | MI | 48083 |
| INERGY AUTOMOTIVE SYSTEMS (CANADA) | 2710 BELLINGHAM UNIT 400 | | | | TROY | MI | 48083 |
| INERGY AUTOMOTIVE SYSTEMS (USA | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS (USA | PO BOX CH10443 | | | | PALATINE | IL | 60055-0443 |
| INERGY AUTOMOTIVE SYSTEMS BELGIUM | GRENSSTRAAT 10 | | | HERENTALS BE 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS BELGIUM | GRENSSTRAAT 12 | | | HERENTALS 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS BELGIUM | GRENSSTRAAT 12 | | | HERENTALS BE 2200 BELGIUM | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 1056 WANGSHIN GANGDONG | GYEONGJU GYEONGBUK | | KOREA SOUTH KOREA | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 2F LIG B/D 946-3 | INGYE-DONG PALDAL-GU | | SUWON CITY KOREA SOUTH KOREA | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON 442070 KOREA (REP) | | | |
| INERGY AUTOMOTIVE SYSTEMS CO LTD | 2ND FLOOR LIG BLDG 946-3 INGYE-DONG | PALDAL-GU | | SUWON KR 442070 KOREA (REP) | | | |
| INERGY AUTOMOTIVE SYSTEMS GERMANY | MAX-PLANCK-STR 27 | | | KARBEN HE 61184 GERMANY | | | |
| INERGY AUTOMOTIVE SYSTEMS LLC | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221-8754 |
| INERGY AUTOMOTIVE SYSTEMS LLC | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS LLC | DAN WISHART | 1549 W BEECHER RD | | | ADRIAN | MI | 49221-8754 |
| INERGY AUTOMOTIVE SYSTEMS LLC | DAN WISHART | 1549 W BEECHER ST. | | | GEORGETOWN | KY | 40324 |
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV | AV INDUSTRIA TRANFORMACION3150 | PARQUE IND SALTILLO RAMOS ARZP | | RAMOS ARIZPE COAHULA MEXICO | | | |
| INERGY AUTOMOTIVE SYSTEMS USA LLC | 1549 W BEECHER SIM | | | | ADRIAN | MI | 49221 |
| INERGY AUTOMOTIVE SYSTEMS USA LLC | DEPT CH10443 | | | | PALATINE | IL | 60055-0443 |
| INERGY FUEL SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS #3150 PARQUE IND | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INERGY FUEL SYSTEMS | DAN WISHERT | INERGY AUTOMOTIVE SYSTEMS | AV IND TRANS 3150 PARQUE IND | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| INERGY PROPANE LLC | 5010 N POST RD | PO BOX 26061 | | | INDIANAPOLIS | IN | 46226-4118 |
| INERGY/ADRIAN | 1549 W BEECHER RD | | | | ADRIAN | MI | 49221-8754 |
| INERGY/COAHUILA | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY/SOUTH BEND | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1602 |
| INEROUS COLLINS | 7832 S DAMEN AVE | | | | CHICAGO | IL | 60620-5756 |
| INERTECH INC | 641 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754-2418 |
| INES C SILVERSTEIN TTEE | INES C SILVERSTEIN REV TRUST U/A | DTD 04/09/2008 | 20165 NE 39TH PL APT 604 | | AVENTURA | FL | 33180-3420 |
| INES CHESSER | 2500 MANN RD LOT 99 | | | | CLARKSTON | MI | 48346-4247 |
| INES CRUZ | 1219 DANDELION DR | | | | DELTONA | FL | 32725-8423 |
| INES F CORRADI | 4587 BARRINGTON DR. | | | | YOUNGSTOWN | OH | 44515 |
| INES I CRUZATE | PO BOX 718 | | | | GRAND BLANC | MI | 48480-0718 |
| INES LESTER | 3889 SOUTHWIND TER | | | | GREENWOOD | IN | 46142-9112 |
| INES M CRUZ | 1219 DANDELION DR | | | | DELTONA | FL | 32725-8423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INES PARRA | 12 STORM ST | | | | TARRYTOWN | NY | 10591-3310 |
| INES PRATT | 15 EVANS ST | | | | LOCKPORT | NY | 14094-4623 |
| INES RODRIGUEZ | PO BOX 721 | | | | RAYMONDVILLE | TX | 78580-0721 |
| INES SMITH | 2501 CRESCENT ST S | | | | ASTORIA | NY | 11102-2937 |
| INES STURGEON | 17/84 BOLTZMANNGASSE | WEIN A - 1090 | | AUSTRIA EUROPE | | | |
| INES, MARY E | 18 CAROL ST | | | | WESTBROOK | ME | 04092-3614 |
| INES, SHIRLEY A | 2541 BELLCHASE DR | | | | MANTECA | CA | 95336-5109 |
| INESS WILMOTH | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| INEST SPENCER | 10300 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9719 |
| INESTA, ROBERT | 162 EVERGREEN ST | | | | STATEN ISLAND | NY | 10308-1800 |
| INET LOGISTICS | 1111 N PLAZA DR STE 670 | | | | SCHAUMBURG | IL | 60173-4951 |
| INETA ROESSLER | 5713 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4679 |
| INETEC INC | 360 FOREST CREST DR | | | | COMMERCE TOWNSHIP | MI | 48390-1209 |
| INETTA BROWN | 1142 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| INEZ A FIAMENGO INVESTMENT TRUST | ROBERT OSTROWSKI TSTE FBO | METTIE OSTROWSKI | 9 CRYSTAL LAKE RD | | STAFFORD SPRINGS | CT | 06076-4009 |
| INEZ A VAUGHN | 2223 BETHEL ROAD NE | | | | CONYERS | GA | 30012-1849 |
| INEZ ADLEY | 606 CREW AVE | | | | GALION | OH | 44833-3239 |
| INEZ AIKENS | 4587 KIRK RD APT 12 | | | | AUSTINTOWN | OH | 44515-5318 |
| INEZ AMES | 6065 VERDE TRL S APT G214 | | | | BOCA RATON | FL | 33433-4402 |
| INEZ ARLEDGE | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| INEZ ARPIN | 6549 PLAZA ST | | | | GROVES | TX | 77619-5029 |
| INEZ B FISHER | CGM IRA CUSTODIAN | 701 RILEY | | | PORT NECHES | TX | 77651-2436 |
| INEZ B TYLER | 701 FARGO BLVD | | | | GENEVA | IL | 60134-3227 |
| INEZ BARNETT | PO BOX 3762 | | | | ALPHARETTA | GA | 30023-3762 |
| INEZ BELL | 1304 DOUGLAS LN | | | | ANDERSON | IN | 46017-9647 |
| INEZ BELOBRADICH | 42125 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2669 |
| INEZ BERNARD | 5089 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| INEZ BRADLEY | 202 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| INEZ BROCK | 151 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120-3246 |
| INEZ BROOKS | PO BOX 573 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0573 |
| INEZ C FRY | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| INEZ C HANSON | P O BOX 154 | | | | ABITA SPRINGS | LA | 70420-0154 |
| INEZ C MILSAP | 117 SUMMIT ST | | | | HOT SPRINGS | AR | 71901 |
| INEZ C SCOTT | 9174 GEORGIA ST | | | | MERRILLVILLE | IN | 46410-8128 |
| INEZ C. ZIMMERMAN | 28 VALLEY ROAD | | | | LEXINGTON | MA | 02421-4217 |
| INEZ CATHRON | 3690 RUE FORET APT 222 | | | | FLINT | MI | 48532-2855 |
| INEZ CENA | 1309 TAFT ST | | | | LANSING | MI | 48906-4951 |
| INEZ COFFEEN | 150 DOWNS BLVD. | APT. B-212 | | | CLEMSON | SC | 29631-2046 |
| INEZ CRANDALL | 11416 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| INEZ DIMAS | 208 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1921 |
| INEZ DURALL TTEE | BENONI & INEZ DURALL REVOCABLE TRUS | U/A DTD 07/23/1998 | 1550 RORY LANE UNIT 210 | | SIMI VALLEY | CA | 93063-7260 |
| INEZ E WALKER | 801 THIRD AVENUE | | | | YORK | AL | 36925-2308 |
| INEZ E WHITE TTEE | INEZ E WHITE TRUST | U/A DTD 11/02/1987 | 801 QUAIL WAY | | CHESTER SPRINGS | PA | 19425 |
| INEZ ENNIS | 180 SANDSTONE DR | | | | ATHENS | GA | 30605-3486 |
| INEZ F ALLEN TTEE | INEZ F ALLEN REV TRUST | DTD 9-15-04 | 2921 FAIR ACRES DR | | CINCINNATI | OH | 45213-1017 |
| INEZ FRANCIS | 1324 JAMES STREET | | | | KALAMAZOO | MI | 49001-5715 |
| INEZ FRAZIER | 5305 HELENE DR | | | | NORTH CHARLESTON | SC | 29418-5712 |
| INEZ FRY | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| INEZ G BAYLE | ROBERT DONAL BAYLE AND | DONNA RENE BIRD JTWROS | 93 NORTH BON STREET | | HESPERIA | MI | 49421-9037 |
| INEZ GESSLING | 630 OAK ST LOT 35 | | | | MANSFIELD | OH | 44907-1480 |
| INEZ GOBER | 13717 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4712 |
| INEZ GROH | 25 FAIRWAY CT | | | | HAMILTON | OH | 45013-3523 |
| INEZ H SCHUCKERS TRUST | NANCY S DEMOTTE TTEE | U/A DTD 12/20/1994 | 123 SAYER STREET | | BROOKVILLE | PA | 15825-1167 |
| INEZ HARRISON | 5800 WOODSIDE AVE | | | | MYRTLE BEACH | SC | 29577-2250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INEZ HERNANDEZ | 2706 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2021 |
| INEZ HINER | 6510 S 125 W | | | | PERU | IN | 46970-7765 |
| INEZ HORN | 6821 W. CR 400 N. | | | | MUNCIE | IN | 47304 |
| INEZ HOUSTON | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 |
| INEZ HOWELL | 1830 LAKEVIEW DR | | | | SEBRING | FL | 33870-7928 |
| INEZ J HELDT | 432 E FOREST RIDGE DR | | | | MERIDIAN | ID | 83642-4656 |
| INEZ JENKINS | 2226 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2407 |
| INEZ JENNINGS | 21 HOLLAND RD | | | | GOODMAN | MO | 64843-7163 |
| INEZ JONES | PO BOX 3284 | | | | MERIDIAN | MS | 39303 |
| INEZ KACZOROWSKY | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| INEZ KING | 774 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-1956 |
| INEZ LAWSON | 5055 RIVERFIELD DR | | | | NORCROSS | GA | 30092-1745 |
| INEZ LEACH | 21517 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-1803 |
| INEZ LEWIS | PO BOX 19374 | | | | SHREVEPORT | LA | 71149-0374 |
| INEZ LONG | 10410 S RHODES AVE | | | | CHICAGO | IL | 60628-2938 |
| INEZ LONG | 4139 BRENTON DRIVE | | | | DAYTON | OH | 45416-1653 |
| INEZ LUTZ | 1144 JACKSON RD | | | | GREENVILLE | OH | 45331 |
| INEZ LYDAY | 15315 ELM ST | | | | GEORGETOWN | IL | 61846-6110 |
| INEZ M AIKENS | 4587  KIRK RD APT 12 | | | | AUSTINTOWN | OH | 44515-5318 |
| INEZ M BROOKS TR | INEZ M BROOKS TTEE | U/A DTD 07/11/2008 | PO BOX 573 | | HGHTN LK HTS | MI | 48630-0573 |
| INEZ M HUGHES | 1065 HWY 570 EAST | | | | MCCOMB | MS | 39648-8607 |
| INEZ MANTHA | 4922 E 100 S | | | | MARION | IN | 46953-9648 |
| INEZ MATHIS | 1339 DILLON ST | | | | SAGINAW | MI | 48601-1327 |
| INEZ MATNEY | 3204 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2208 |
| INEZ MCCRUTER | 505 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1042 |
| INEZ MCDONALD | 122 SHAWNEE DR | | | | BEDFORD | IN | 47421-5226 |
| INEZ MEYERS | C/O ROSEMARY K COMBS | 200 SILVER MAPLES DRIVE | | | CHELSEA | MI | 48118 |
| INEZ MILBURN | 204 STAUDT DRIVE | | | | UNION CITY | IN | 47390-9488 |
| INEZ MOSLEY | 9464 GROSSE ILE PKWY | | | | GROSSE ILE | MI | 48138-1611 |
| INEZ NAPIER | PO BOX 970112 | | | | YPSILANTI | MI | 48197-0802 |
| INEZ NEELY | 70 PARK ST | | | | CROSSVILLE | TN | 38555-4467 |
| INEZ NICKELSON | PO BOX 178 | | | | FENTON | MO | 63026-0178 |
| INEZ PAYTON | PO BOX 111 | | | | PRATTS | VA | 22731-0111 |
| INEZ PEARSON | 1926 N GENESEE DR | | | | LANSING | MI | 48915-1229 |
| INEZ PERSON | 15720 FERGUSON ST | | | | DETROIT | MI | 48227-1569 |
| INEZ PETERSON | 1010 CEDAR ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2109 |
| INEZ PORTER | 1281 REILLY LN | | | | CLARKSTON | GA | 30021-2802 |
| INEZ R SCHEIDT TRUST | INEZ R SCHEIDT TTEE | U/A DTD 11/17/1986 | 2968 W WELLINGTON LANE | | FRESNO | CA | 93711-1163 |
| INEZ R YOUNG | 1321 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 |
| INEZ REECE | 1495 HENDON RD | C/O RHONDA R SMITH | | | WOODSTOCK | GA | 30188-3001 |
| INEZ REED | 2026 W 3RD ST | | | | MARION | IN | 46952-3246 |
| INEZ RENNER | 5913 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9306 |
| INEZ RIEFENSTAHL | 1521 HEDGEFORD DR APT 3 | | | | CHESTERFIELD | MO | 63017-4947 |
| INEZ ROZELL | 6317 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| INEZ SALOMON | APT 203 | 1500 VILLA ROAD | | | SPRINGFIELD | OH | 45503-1664 |
| INEZ SCOTT | 9174 GEORGIA ST | | | | MERRILLVILLE | IN | 46410-8128 |
| INEZ SHEPHERD | 2237 HOLTZ RD | | | | SHELBY | OH | 44875-8820 |
| INEZ SHIPP | 1301 FRANK DR | | | | MONROE | MI | 48162-3475 |
| INEZ SKELDON | 1890 WILSON RD SE | C/O STEPHEN A SKELDON | | | WEST JEFFERSON | OH | 43162-9757 |
| INEZ SMITH | 33 WOODCREST DR | | | | EASTAMPTON | NJ | 08060-4302 |
| INEZ SPAYDE | 301 WINIFRED AVENUE | | | | LANSING | MI | 48917-2720 |
| INEZ STIEVE | 2475 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3956 |
| INEZ SWITZER | 15734 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| INEZ TAYLOR | 2525 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| INEZ TAYLOR | 339 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INEZ THOMPSON | 3645 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2918 |
| INEZ TOWNS | 3550 INDIAN LAKES ROAD | | | | CEDAR SPRINGS | MI | 49319-9197 |
| INEZ TRAZO, PATRICIA ANNE | 11863 PENDLETON ST | | | | SUN VALLEY | CA | 91352-3024 |
| INEZ TURNER | 1229 SHADY GROVE RD | | | | NATCHITOCHES | LA | 71457-6941 |
| INEZ W BUIS | 719 MAIDEN CHOICE LANE | BR 336 | | | CATONSVILLE | MD | 21228-6138 |
| INEZ W CHANDLER | 1369  COURTER ST | | | | DAYTON | OH | 45427-3210 |
| INEZ WEBB | 2627 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| INEZ WILLIAMS | 1986 E 107TH ST | | | | CLEVELAND | OH | 44106 |
| INEZ WINKLER | 6 REA DR | | | | MEDWAY | OH | 45341-9501 |
| INEZ WOLF | 5550 KINGS SCHOOL RD | | | | BETHEL PARK | PA | 15102-3512 |
| INEZ YRLAS | APT A201 | 2250 VANGUARD WAY | | | COSTA MESA | CA | 92626-6591 |
| INFAC CORP | 625 5 EOPSEONG-DONG | | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFAC CORP | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | | | ANSAN  KYONGGI 425090 KOREA (REP) | | | |
| INFAC CORP | 732-2 WONSHI-DONG RM B4-6BLK | BANWOL INDUSTRIAL COMPLEX | | ANSAN KYONGGI KR 425090 KOREA (REP) | | | |
| INFAC CORPORATION | 46995 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2486 |
| INFAC CORPORATION | SANHE INFAC AUTO COMPONENTS | N OF THE NORTHERN RING RD OR E | OF DADAO HEALTH PRES 065201 | SANHE HEBEI CHINA CHINA | | | |
| INFAC CORPORATION CHEONAN FACT | JAY CHOI | 625 5 EOPSEONG-DONGCHEONAN-SI | | HUNGCHEONGANAM-DO KOREA (REP) | | | |
| INFAC CORPORATION CHEONAN FACTORY | 625 5 EOPSEONG-DONG | | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFAC CORPORATION CHEONAN FACTORY | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO 330290 KOREA (REP) | | | |
| INFAC CORPORATION CHEONAN FACTORY | 625 5 EOPSEONG-DONG | CHEONAN-SI | | CHUNGCHEONGANAM-DO KR 330290 KOREA (REP) | | | |
| INFANT CRISIS SERVICES | 4224 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105-5211 |
| INFANTE GERALD (ESTATE OF) (492580) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INFANTE Y CIA LTDA | PANAMERICANA NORTE 18.900 | LAMAPA, SANTIAGO | | CHILE | | | |
| INFANTE, ANIELLO | 3016 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4953 |
| INFANTE, DOLORES M | 1242 TREVINO DR | | | | TROY | MI | 48085-3307 |
| INFANTE, DOMENIC | 4702 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4849 |
| INFANTE, DOMINIC | 1476 BELLVUE DR | | | | NILES | OH | 44446-3740 |
| INFANTE, JANET | 24219 BELLA CT | | | | NEWHALL | CA | 91321-3923 |
| INFANTE, MARTIN P | 232 PARK DR | | | | KENSINGTON | CT | 06037-3817 |
| INFANTE, MIGUEL D | 828 HEIN AVE | | | | LANSING | MI | 48911-4833 |
| INFANTE, RONALD R | 1328 OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| INFANTE, SAM J | 5366 CLINGAN TRAILS BLVD | | | | STRUTHERS | OH | 44471-2090 |
| INFANTE, VICTOR J | 37 SIOUX TRL | | | | GIRARD | OH | 44420-3654 |
| INFANTI, HELEN M | 61 RONALD AVE S | | | | BAYVILLE | NJ | 08721-1402 |
| INFANTI, SABINO | 8 BLAKE AVE | | | | SOMERSET | NJ | 08873-2003 |
| INFANTINO THOMAS L (464913) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| INFANTINO, PHILIP J | 3505 CONEY ISLAND ST | | | | PORT CHARLOTTE | FL | 33952-8411 |
| INFANTINO, RICHARD R | 320 BOULEVARD | | | | KENILWORTH | NJ | 07033-1532 |
| INFASCO NUT | 3990 NASHUA DR | | | MISSISSAUGA CANADA ON L4V 1P8 CANADA | | | |
| INFASCO NUT COMPANY | ROBERT HART | 3990 NASHUA DRIVE | | KITCHENER ON CANADA | | | |
| INFASCO NUT DIV IVACO INC | 3990 NASHA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | |
| INFAST AUTOMOTIVE LTD | PAUL SOUTHGATE | 35 ROCKY LANE | | 60488 FRANKFURT GERMANY | | | |
| INFEC CO LTD | 299-1 NOGOYAMACHI | | | UTSUNOMIYA TOCHIGI JP 321-3222 JAPAN | | | |
| INFECTION CONTROL CONSULTATION SERVICES | 710 COFFREN PL | | | | UPPR MARLBORO | MD | 20774-8555 |
| INFECTIOUS DISEASE C | 24350 ORCHARD LAKE RD STE 115 | | | | FARMINGTON HILLS | MI | 48336-1970 |
| INFECTIOUS DISEASE D | PO BOX 802772 | | | | DALLAS | TX | 75380-2772 |
| INFICON INC | 2 TECHNOLOGY PL | | | | EAST SYRACUSE | NY | 13057-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INFINEON RACEWAY | SPEEDWAY SONOMA LLC | HIGHWAYS 37 AND 121 | | | SONOMA | CA | 95476 |
| INFINEON TECHNOLOGIES AG | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINEON TECHNOLOGIES CORP | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 1730 N 1ST ST | | | | SAN JOSE | CA | 95112-4508 |
| INFINITE CHANGE MANAGEMENT | PO BOX 1057 | | | | HIGHLAND | MI | 48357-1057 |
| INFINITE CORPORATE SOLUTIONS INC | 1400 BATTLEGROUND AVE STE 207B | | | | GREENSBORO | NC | 27408-8028 |
| INFINITE INNOVATIONS | 2881 N LE COMPTE RD | | | | SPRINGFIELD | MO | 65803-5730 |
| INFINITI GROUP | 136 TOUHY CT | | | | DES PLAINES | IL | 60018-1852 |
| INFINITY BRO/ATLANTA | 400 COLONY SQ NE STE 800 | WAOK / WVEE RADIO ATLANTA | | | ATLANTA | GA | 30361-6318 |
| INFINITY INSURANCE COMPANY | ATTN VERNECIA JONES | 3700 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243-2361 |
| INFINITY INSURANCE COMPANY | VERNECIA JONES | 2204 LAKESHORE DR STE 125 | | | BIRMINGHAM | AL | 35209-6739 |
| INFINITY OUTDOOR, INC. | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| INFINITY VIDEO SYSTEMS | 775 E BLITHEDALE AVE #527 | | | | MILL VALLEY | CA | 94941 |
| INFINITY-OVATION YACHT CHARTER | 400 MAPLE PARK BLVD STE 404 | | | | SAINT CLAIR SHORES | MI | 48081-3709 |
| INFLIGHT EXPRESS INC | 820 SUPREME DR | | | | BENSENVILLE | IL | 60106-1107 |
| INFLOW INC | 1525 SKYLINE LN | | | | LONGMONT | CO | 80501-3067 |
| INFO CONTROL TTEE | SYSTEMS INC PROFIT SHARING | PLAN 05/18/82 | NESIM HALYO | 127 HORSESHOE DR | WILLIAMSBURG | VA | 23185-5030 |
| INFO GEOGRAPHICS INC | 620 3RD ST | | | | TRAVERSE CITY | MI | 49684-2226 |
| INFO SHOP.COM | 195 FARMINGTON AVE STE 208 | | | | FARMINGTON | CT | 06032-1700 |
| INFO SYSTEMS INC | 590 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6272 |
| INFO USA INC | 5711 S 86TH CIR | | | | OMAHA | NE | 68127-4146 |
| INFOCHASE | 116 WEST SERVICE RD STE 335 | | | | CHAMPLAIN | NY | 12919 |
| INFOLYTICA CORPORATION | 300 LEO PARISEAU SUITE 2222 | | MONTREAL CANADA PQ H2X 4B3 CANADA | | | | |
| INFOMAX OFFICE SYSTEMS | C/O INDIANA INSURANCE | LIBERTY MUTUAL INSURANCE | PO BOX 8041 | | WAUSAU | WI | 54402-8041 |
| INFOMEDIA | TONY MAGNUS | 39500 HIGH POINTE BLVD STE 450 | | | NOVI | MI | 48375-5509 |
| INFOMEDIA LTD | 357-373 WARRINGAH RD | | | FRENCHS FOREST NSW AU 2086 AUSTRALIA | | | |
| INFOMETRIX INC | 10634 E RIVERSIDE DR STE 250 | | | | BOTHELL | WA | 98011-3759 |
| INFOMIN SA DE CV | EDGAR ROMERO | MACIMEX | MORELOS 605 SUR | | TOLEDO | OH | 43612 |
| INFOMIN SA DE CV | KM 38.5 CARRETERA MARQUESA-TENANGO | | | TENANGO DEL VALLE EM 52300 MEXICO | | | |
| INFOMIN SA DE CV | MORELOS 605 SUR | | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| INFOMIN SA DE CV | REFORMA LOMA 155-1 | | MEXICO DF 11000 MEXICO | | | | |
| INFOMIN SA DE CV | VILLEGAS JOSELEZ | MEXICO | KM 38.5 CARRETERA MARQUESA-TEN | | CARROLLTON | TX | 75006 |
| INFOMOTION DIV OF | DOBBS STANFORD CORP | 2715 ELECTRONIC LN | | | DALLAS | TX | 75220-1217 |
| INFONOW (VISA) | LEGAL DEPARTMENT | 1875 LAWRENCE ST STE 1100 | | | DENVER | CO | 80202-1898 |
| INFONOW CORP | 1875 LAWRENCE ST STE 1100 | | | | DENVER | CO | 80202-1898 |
| INFONOW CORPORATION | 1875 LAWERENCE STREET | | | | DENVER | CO | 80202 |
| INFONOW CORPORATION | ATTN ACCOUNTS RECEIVABLE | 1875 LAWRENCE ST STE 1100 | | | DENVER | CO | 80202-1898 |
| INFOPRINT SOLUTIONS COMPANY | 6300 DIAGONAL HWY | | | | BOULDER | CO | 80301-9270 |
| INFOPRO TECHNOLOGIES | ORBIT ONLINE SERVICE | PO BOX 360498 | | | PITTSBURGH | PA | 15251-6498 |
| INFOQUEST | 6465 REFLECTIONS DR STE 210 | | | | DUBLIN | OH | 43017-2375 |
| INFOQUEST INFO SERVICES | 6465 REFLECTIONS DR STE 210 | | | | DUBLIN | OH | 43017-2375 |
| INFOR GLOBAL SOLUTIONS | PO BOX 933173 | | | | ATLANTA | GA | 31193-3173 |
| INFOR GLOBAL SOLUTIONS, INC. | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004-8995 |
| INFORMA INVESTMENT SOLUTIONS INC | PO BOX 5193 | ACCOUNTING DEPT STE 400 A | | | WESTBOROUGH | MA | 01581-5193 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 | | | | SEATTLE | WA | 98188 |
| INFORMATION AMERICA INC | 600 W PEACHTREE ST NW STE 1200 | | | | ATLANTA | GA | 30308-3614 |
| INFORMATION BUILDERS INC | PO BOX 72477482 | | | | PHILADELPHIA | PA | 19170-0001 |
| INFORMATION BUILDERS, INC. | HARRY J. LERNER | 2PENN PLAZA | | | NEW YORK | NY | 10121 |
| INFORMATION MANAGEMENT GROUP | 330 N WABASH AVE STE 2000 | | | | CHICAGO | IL | 60611-7621 |
| INFORMATION REQUIREMENTS CLEARINGHOUSE | 5600 S QUEBEC ST STE 250C | | | | GREENWOOD VILLAGE | CO | 80111-2227 |
| INFORMATION SYSTEMS AUDIT & CONTROL ASSOC INTERNATIONAL | 1055 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INFORMATION TECHNOLOGY INST | DIVISION OF NWSTRN BUS COLLEGE | 4849 N MILWAUKEE AVE STE 430 | | | CHICAGO | IL | 60630-2282 |
| INFORMATION TECHNOLOGY SYSTEMS | 95 WELLS AVE | | | | NEWTON | MA | 02459 |
| INFORMATION TECHNOLOGY SYSTEMS (CASINO CITY) | MICHAEL CORFMAN, CEO | 95 WELLS AVE | | | NEWTON | MA | 02459 |
| INFORMATION TECHNOLOGY SYSTEMSINC | 95 WELLS AVE | | | | NEWTON | MA | 02459 |
| INFORMS | ATTN SUBDIVISION SERVICES | 7240 PARKWAY DRIVE STE 310 | | | HANOVER | MD | 21076 |
| INFORMS INC | 13055 RILEY ST STE 10 | | | | HOLLAND | MI | 49424-7240 |
| INFORUM CENTER FOR LEADERSHIP | 3663 WOODWARD AVE STE 4-1610 | | | | DETROIT | MI | 48201 |
| INFOSEARCH INC | PO BOX 102443 | | | | ATLANTA | GA | 30368-0443 |
| INFOSOFT | 31313 NORTHWESTERN HWY STE 109 | | | | FARMINGTON HILLS | MI | 48334-2576 |
| INFOSOL INC | 1831 W ROSE GARDEN LN STE 8 | | | | PHOENIX | AZ | 85027-2725 |
| INFOSYS BPO LIMITED | #26/3 26/4 & 26/6 ELECTRONICS | CITY HOSUR RD BANGALORE | | 560 100 INDIA INDIA | | | |
| INFOSYS BPO LIMITED | 3000 TOWN CTR STE 2850 | | | | SOUTHFIELD | MI | 48075-1203 |
| INFOSYS TECHNOLOGIES LTD | 6607 KAISER DR | | | | FREMONT | CA | 94555-3608 |
| INFOSYSTEMS INC | 850 STEPHENSON HWY STE 314 | | | | TROY | MI | 48083-1160 |
| INFOTECH ENTERPRISES AMERICA INC | 330 ROBERTS ST STE 102 | | | | EAST HARTFORD | CT | 06108-3654 |
| INFOTRAC | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748-5233 |
| INFOTRAC INC | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748-5233 |
| INFOTRAC/LEESBURG | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748-5233 |
| INFOTRIEVE INC | PO BOX 240013 | | | | LOS ANGELES | CA | 90024 |
| INFOUSA | 5711 S 86TH CIR | PO BOX 3603 | | | OMAHA | NE | 68127-4146 |
| INFOUSA | FRED VAKILI | 5711 S 86TH CIR | | | OMAHA | NE | 68127-4146 |
| INFRA/BOCA RATON | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| INFRAMETRICS/N. BILL | 16 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2500 |
| INFRARED TELEMETRICS INC | 1780 BIRCH ST | | | | HANCOCK | MI | 49930-1072 |
| INFRARED TRAINING CENTER | 16 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2500 |
| INFRASOURCE | 4033 MORGAN RD | | | | YPSILANTI | MI | 48197-9637 |
| INFRASPECTION INSTITUTE | DIV OF T/IR SYSTEMS LLC | 425 ELLIS ST | | | BURLINGTON | NJ | 08016-1442 |
| INFRASTRUCTURE | 1802 HAYES ST | | | | NASHVILLE | TN | 37203-2504 |
| INFRASTRUCTURE SERVICES INC | JOSHUA REICHENBERG | 711 RANKIN RD | | | HOUSTON | TX | 77073-4505 |
| INFRASTRUCTURE/NSHVL | 1802 HAYES ST | | | | NASHVILLE | TN | 37203-2504 |
| INFRASTRUX GROUP | 10900 NE 4TH ST | | | | BELLEVUE | WA | 98004 |
| INFRASTRUX GROUP | JAMIE DE BRUIN | 2880 COMMERCE PARK DR | | | FITCHBURG | WI | 53719-5129 |
| INFURNARI, ALFONSO | 138 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1348 |
| ING - RELIASTAR LIFE INSURANCE | PO BOX 5060 | | | | MINOT | ND | 58702-5060 |
| ING BARZANO & ZANARDO | MILANO SPA | 10 VIA BORGONUOVOU | | MILAN 20121 ITALY | | | |
| ING BARZANO & ZANARDO ROMA SPA | VIA PIEMONTE 26 | | | ROME 00187 ITALY | | | |
| ING DIRECT | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 60 | I UPTON | | SAINT CLOUD | MN | 56302-0060 |
| ING G DEKORSY/GERMAN | HERRENLAND STR 31 | | | RADOLFZELL GE 78315 GERMANY | | | |
| ING GROEP NV | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-3429 |
| ING RIESE | 628 N DISSTON AVE | | | | TARPON SPRINGS | FL | 34689-4024 |
| ING, GORDON M | 300 RENAISSANCE CTR | MC 482-C25-A24 | | | DETROIT | MI | 48265-3000 |
| ING, RICHARD S | 2128 WASHINGTON | | | LASALLE ON N9H1Y6 CANADA | | | |
| ING, RICHARD S | 2128 WASHINGTON BLVD | | | WINDSOR ON CANADA N9H-1Y6 | | | |
| ING-BURO HEERLEIN | MASHINEN UND WERKZEUGE | LANGE GASSE 72 D-96450 | | COBURG GERMANY GERMANY | | | |
| ING. JAN MEINDERTSMA | BOEG 12A | | | DRACHTEN NETHERLANDS | DRACHTEN | | |
| ING. JAN MEINDERTSMA | BOEG 12A | | | DRACHTEN NETHERLANDS 9206 BB | DRACHTEN | | |
| INGA ETHERINGTON | 2697 SWISS LANE | | | | BIRMINGHAM | AL | 35226-2361 |
| INGA JORGENSON | 2007 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1406 |
| INGA M CRESSOR TTEE | INGA M CRESSOR TRUST | U/A DTD APRIL 10 1991 | 1265 SPANISH LACE LANE | | VERO BEACH | FL | 32963-2394 |
| INGA M ETHERINGTON | 2697 SWISS LANE | | | | BIRMINGHAM | AL | 35226 |
| INGA MANSFIELD | 3575 WALDON ROAD | | | | LAKE ORION | MI | 48360-1626 |
| INGA SNELL TRUST | RUDOLF G SWOBODA | JAN SWEET CO-TTEES UA DTD | 01/03/00 | 8338 36 AVE. N. | ST PETERSBURG | FL | 33710-1018 |
| INGA WALLACE ESTATE | BRUCE B BUNDGAARD PERS REP | PO BOX 768 | | | CROSSLAKE | MN | 56442 |
| INGA-LILL REESE TTEE | CW & INGA REESE TRUST B | UAD 7/10/92 | 2053 PHEASANT CIRCLE | | SALT LAKE CTY | UT | 84121-1341 |
| INGALA, GEORGE A | 412 MAIN ST APT 14 | | | | TERRYVILLE | CT | 06786-5609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGALL, LAWRENCE E | 860 SE CENTRAL PKWY APT 211 | | | | STUART | FL | 34994-3981 |
| INGALLS JR, HARRY E | 4929 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| INGALLS SHIPBUILDING INC | C\O TED CRAVER STE 601 | 1725 JEFFERSON DAVIS HIGHWAY | | | ARLINGTON | VA | 22202 |
| INGALLS, ALAN | 102 POND DR | | | | NEWPORT | NC | 28570-9473 |
| INGALLS, ALMON O | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| INGALLS, ALMON O | G4444 W CT ST | | | | FLINT | MI | 48532 |
| INGALLS, BEATRICE L | 2014 DENISE DR | | | | COLUMBIA | TN | 38401-3904 |
| INGALLS, CLIF L | 216 E WASHINGTON ST | | | | SAINT LOUIS | MI | 48880-1776 |
| INGALLS, DAVID E | 608 CIRCLE CT | | | | WHITELAND | IN | 46184-1202 |
| INGALLS, DENNIS E | W5604 COUNTY RD W | | | | WINTER | WI | 54896-7228 |
| INGALLS, GARY | 112 SAINT MARGARETT CIR | | | | COLUMBIA | TN | 38401-6817 |
| INGALLS, JUDITH M | 6579 SPRING PLACE RD SE | | | | CLEVELAND | TN | 37323-8955 |
| INGALLS, JUNE E | 5606 MALL DR W # 170 | VILLAGE GREEN APPT | | | LANSING | MI | 48917-1901 |
| INGALLS, JUNE E | 5606 W MALL DR #170 | LANSING MANOR | | | LANSING | MI | 48917-1907 |
| INGALLS, KATHY M | 11080 N STATE ROAD 1 LOT 138 | | | | OSSIAN | IN | 46777-9778 |
| INGALLS, KEITH W | 30322 DELL LN | | | | WARREN | MI | 48092-4809 |
| INGALLS, LARRY F | 745 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-7904 |
| INGALLS, MARY E | 119 OAK PARK ROAD | | | | ADKINS | TX | 78101-2400 |
| INGALLS, PATRICIA L | 745 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-7904 |
| INGALLS, RENEE L | 4410 OLD LANSING RD | | | | LANSING | MI | 48917-4454 |
| INGALSBE, ARLENE M | 12901 W VALENTINE AVE | | | | EL MIRAGE | AZ | 85335-5333 |
| INGALSBE, LEWIS C | 4271 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4402 |
| INGALSBE, MICHAEL J | 12901 W VALENTINE AVE | | | | EL MIRAGE | AZ | 85335 |
| INGALSBE, MICHAEL J | 741 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| INGALSBE, R G | 11181 W PALMERAS DR | | | | SUN CITY | AZ | 85373-1867 |
| INGALSBE, VERN C | 321 NEWELL AVE | | | | DANVILLE | IL | 61832-1583 |
| INGAMELLS JR, RAY J | 9345 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2309 |
| INGAMELLS, DOUGLAS R | 688 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2549 |
| INGATE SYSTEMS INC | 7 FARLEY RD | | | | HOLLIS | NH | 03049-5916 |
| INGBER, MICHAEL J | 25961 MARLOWE PL | | | | OAK PARK | MI | 48237-1019 |
| INGE A JENKINS IRA | FCC AS CUSTODIAN | 417 BIMINI CAY CIRCLE | | | VERO BEACH | FL | 32966-7142 |
| INGE A. JODKA TTEE | UTD 01/29/97 | INGE A JODKA LIVING TRUST | 3505 ANGELUCCI STREET 1-G | | SAN DIEGO | CA | 92111-4411 |
| INGE A. LAC | TOD DTD 02/24/2005 | 13643 PIMBERTON DRIVE | | | HUDSON | FL | 34669-0805 |
| INGE ADOLPH IRA | FCC AS CUSTODIAN | 6412 SANDSTONE ST | | | CARMICHAEL | CA | 95608-0951 |
| INGE B BASS EXECS | ESTATE OF FELIX BASS | 3231 HAILEY DRIVE | | | MARLTON | NJ | 08053-4345 |
| INGE B FULLER R/O IRA | FCC AS CUSTODIAN | 6841 SUN RIVER RD | | | BOYNTON BEACH | FL | 33437-6035 |
| INGE B NELSON IRA | FCC AS CUSTODIAN | 1503 S 13TH ST. | | | ROGERS | AR | 72758 |
| INGE BASS | 3231 HAILEY DR | | | | MARLTON | NJ | 08053-4345 |
| INGE BEHRENDT | 10805 HAYDEN AVE | COUNTRY PLACE VILLAGE | | | NEW PORT RICHEY | FL | 34655-2215 |
| INGE C DIBARTOLO | 45 WOODLAND TERRACE | | | | LIVINGSTON | NJ | 07039-3624 |
| INGE E SCHAUER | 29 BROOKLINE AVE | | | | ALBANY | NY | 12203-1804 |
| INGE E WHALE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 136 YOUNG STREET | | PORT ORANGE | FL | 32127 |
| INGE H MIHM | DESIGNATED BENE PLAN/TOD | 10416 NELAND ST | | | RALEIGH | NC | 27614 |
| INGE HILLHOUSE & | PATRICA ARNETT JT TEN | 220 PRESTWICK WAY NORTH | | | STOCKBRIDGE | GA | 30281-6300 |
| INGE J GOULD IRA | FCC AS CUSTODIAN | 7 WAINWRIGHT RD APT 72 | | | WINCHESTER | MA | 01890-2380 |
| INGE KEITH | DBA SEQUENTIAL SOLUTIONS LLC | 1449 HOFF INDUSTRIAL CTR | | | O FALLON | MO | 63366-1959 |
| INGE KUNZE | KASTENACKERWEG 8 | 73733 ESSLINGEN | | GERMANY | | | |
| INGE LOHMER-WYKSTRA & | RONALD A WYKSTRA JT TEN | WWRT GROUP | 2162 MUSKOGEE TRL | | NOKOMIS | FL | 34275 |
| INGE M ERNST TRUSTEE | ERNST CREDIT SHELTER TRUST #B | U/A DATED 08/08/90 | 5427 PRINCETON WAY | | PARADISE | CA | 95969-5612 |
| INGE PRETSFELDER | 8 E 83RD ST | | | | NEW YORK | NY | 10028-0418 |
| INGE SCHWARTZ REV LIV TR 6-9-99 | INGE SCHWARTZ TRUSTEE | 20505 E COUNTRY CLUB DR APT 536 | | | NORTH MIAMI BEACH | FL | 33180-3437 |
| INGE SIGURD TELNAES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 115 SPRING PL WAY | | ANNAPOLIS | MD | 21401 |
| INGE W GUTTMAN | TOD DTD 08/13/2008 | 14801 PENFIELD CIRCLE | APT 410 | | SILVER SPRING | MD | 20906-1584 |
| INGE WENDLING | 1670 BETHANY CHURCH RD | | | | MADISON | GA | 30650-5012 |
| INGE WOLF | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 |
| INGE, ALICE R | 11624 CASIMIR AVE | | | | HAWTHORNE | CA | 90250-1991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGE, CLIFFORD | 5710 BOWCROFT ST | | | | LOS ANGELES | CA | 90016-5017 |
| INGEBORG A GIER & | PETER E GIER | JT TEN | PO BOX 134 | | STRATFORD | NJ | 08084-0134 |
| INGEBORG ANDERSEN TTEE | U/A/D 07/24/1992 | INGEBORG ANDERSEN LIV TRUST | 5803 WALNUT HILL AVE | | DES MOINES | IA | 50312 |
| INGEBORG ANDERSEN TTEE | U/A/D 7/24/92 | HELGE ANDERSEN RESIDUARY TRUST | 5803 WALNUT HILL AVE | | DES MOINES | IA | 50312 |
| INGEBORG BECK TRUST | INGEBORG BECK TRUSTEE | U/A DTD 12/16/1992 | 331 WOODVIEW | | ELK GROVE VLG | IL | 60007-4336 |
| INGEBORG BROWN | 755 SE 1211 RD | | | | DEEPWATER | MO | 64740-9229 |
| INGEBORG BULTMANN TTEE | UTD 3/3/94 | FBO BULTMANN TRUST | 40 ANZA VISTA | UNIT 12 | SAN FRANCISCO | CA | 94115 |
| INGEBORG DIAL | 2873 WATER WHEEL CT NE | | | | MARIETTA | GA | 30062-6684 |
| INGEBORG E PEDONE | 3421 VICARI AVE | | | | TOMS RIVER | NJ | 08755-2304 |
| INGEBORG GALLIVAN | 2418 PINEGROVE DR | | | | DAYTON | OH | 45449-3343 |
| INGEBORG GOEPFERT | SOUTHWEST SECURITIES INC | 83 BASS RD | | | POTTSBORO | TX | 75076 |
| INGEBORG GROSS | 249 WYCOFF WAY WEST | | | | E BRUNSWICK | NJ | 08816-5648 |
| INGEBORG H BLYTHE | 1806 VOLLMER DR | | | | GLENSHAW | PA | 15116 |
| INGEBORG J SYKES | 23 PENDERYN DR | | | | WEST MIDDLESEX | PA | 16159-3329 |
| INGEBORG K LYDIC | 1036 PATRICIA DRIVE APT 4 | | | | GIRARD | OH | 44420-2165 |
| INGEBORG KOOS | 7791 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9739 |
| INGEBORG L GRANT | MARCELLA MITTENDORFER | 85 DEVONSHIRE RD | | | NEW ROCHELLE | NY | 10804-3934 |
| INGEBORG LYDIC | 1036 PATRICIA DR APT 4 | | | | GIRARD | OH | 44420-2165 |
| INGEBORG M MOORE | 384 OAK FOREST LOOP | | | | LEESVILLE | LA | 71446-2275 |
| INGEBORG M NOLL | 24 GRANDVIEW DR | | | | IVYLAND | PA | 18974 |
| INGEBORG M NOLL (IRA) | FCC AS CUSTODIAN | 24 GRANDVIEW DR | | | IVYLAND | PA | 18974 |
| INGEBORG M WEHNER R/O IRA | FCC AS CUSTODIAN | 175 SHAKER RD | | | SOMERS | CT | 06071-1412 |
| INGEBORG M. RUDIGER, TTEE | FBO THE INGEBORG MARIE-LUISE | RUDIGER REV. LIV TRUST | UAD 03/24/93 | 84-770 KILI DR., APT. 1635 | WAIANAE | HI | 96792-1517 |
| INGEBORG N CAMPBELL TTEE | FBO INGEBORG CAMPBELL | TRUST U/A DTD 3/23/92 | 1500 1ST AVE | APT 79 | CORALVILLE | IA | 52241-4020 |
| INGEBORG PEYTON | 4647 WAYNE MEADOWS CIR | | | | DAYTON | OH | 45424-5539 |
| INGEBORG SALAZAR | 5703 VALENCIA BLVD | | | | LANSING | MI | 48911-3557 |
| INGEBORG SEEBOHM | 3384 BRETON CIRCLE | | | | ATLANTA | GA | 30319-2446 |
| INGEBORG SINGLEMAN | 33902 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| INGEBORG SWANSON | RR 2 BOX 154-J RABB RD | | | | LA FERIA | TX | 78559 |
| INGEBORG VOLPI IRA | FCC AS CUSTODIAN | 1082 MORMAN DR. | | | LAS CRUCES | NM | 88011-4709 |
| INGEBORG W THURBER | 6130 CAMINO REAL #46 | | | | RIVERSIDE | CA | 92509-8046 |
| INGEBURG FLETCHER | 46 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| INGELLIS JR, VICTOR M | 9 RURAL ST | | | | WORCESTER | MA | 01604-2023 |
| INGELLIS, ANGELO V | 51 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| INGELLIS, DAVID M | 7807 W COLLINGHAM DR APT C | | | | BALTIMORE | MD | 21222-2535 |
| INGELLIS, VICTOR M | 7841 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3569 |
| INGELMO, JOSE I | 511 KNOPF ST FL 1 | | | | LINDEN | NJ | 07036-5021 |
| INGELMO, JOSE I | 511 KNOPF STREET | | | | LINDEN | NJ | 07036-5021 |
| INGELORE E WESSOLLEK TTEE | INGELORE E WESSOLLEK LIV TRUST | DTD 05-18-2004 | 2442 N 114TH ST | | WAUWATOSA | WI | 53226-1228 |
| INGELS, RICHARD T | 2017 N JAY ST | | | | KOKOMO | IN | 46901-2462 |
| INGELS, ROBERT M | 7806 S COUNTY ROAD 150 W | | | | PITTSBORO | IN | 46167-9609 |
| INGEMARIE CERVENY | 312 NORTH PROSPECT MANOR AVE | | | | MT PROSPECT | IL | 60056-2334 |
| INGEMI, JOSEPH J | 30 W CENTRAL ST | | | | NATICK | MA | 01760-4504 |
| INGEMI, LORI D | 36 MILL POND | | | | NORTH ANDOVER | MA | 01845-2903 |
| INGER P DAVIS & | GORDON KENT WILLIAMSON JT TEN | PO BOX 2087 | | | LA JOLLA | CA | 92038 |
| INGERGSOLL RAND | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854-4142 |
| INGERSOLL AUTOMATION INC | 7723 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8219 |
| INGERSOLL CHARLES & MELINDA | 1220 OLD HOMESTEAD | | | | SEGUIN | TX | 78155-7912 |
| INGERSOLL CINETIC AUTO | AUTOMATED PRODUCTION SYSTEMS | 23400 HALSTED RD | FMLY INGERSOLL RAND CO | | FARMINGTON HILLS | MI | 48335-2840 |
| INGERSOLL CM SYSTEMS INC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| INGERSOLL CM SYSTEMS LLC | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| INGERSOLL CUT/RCKFRD | 505 FULTON AVE | | | | ROCKFORD | IL | 61103-4152 |
| INGERSOLL CUTTING TOOL CO | 845 S LYFORD RD | | | | ROCKFORD | IL | 61108-2749 |
| INGERSOLL CUTTING TOOLS | 845 S LYFORD RD | | | | ROCKFORD | IL | 61108-2749 |
| INGERSOLL CUTTING TOOLS | ERIC (RICK) DAVIS | 845 S LYFORD RD | | | ROCKFORD | IL | 61108-2749 |
| INGERSOLL FASTENERS | 390 THOMAS ST | | | INGERSOLL CANADA ON N5C 3K3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGERSOLL FASTENERS | 390 THOMAS ST | DIFFER FROM RD 2085150 | | INGERSOLL CANADA ON N5C 2G7 CANADA | | | |
| INGERSOLL FASTENERS | JEFF GAY X247 | POST OFFICE BOX 40 | | SCARBOROUGH ON CANADA | | | |
| INGERSOLL JR, CHARLES | 34 PARK ST APT 301 | | | | MOUNT CLEMENS | MI | 48043-5815 |
| INGERSOLL JR, EDWARD A | 2800 FISHER RD | | | | HOWELL | MI | 48855-9780 |
| INGERSOLL JR, VINCENT T | 1121 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2363 |
| INGERSOLL MACHINE TOOLS INC | 707 FULTON AVE | | | | ROCKFORD | IL | 61103-4069 |
| INGERSOLL MILLING MACHINE CO | 707 FULTON AVE | | | | ROCKFORD | IL | 61103-4069 |
| INGERSOLL PRODUCTION SYSTEMS L | 1000 JOHN R RD STE 108 | | | | TROY | MI | 48083-4317 |
| INGERSOLL PRODUCTION SYSTEMS L | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103-3173 |
| INGERSOLL RA/WHITE H | 510 HESTER DR | P.O. BOX 618 | | | WHITE HOUSE | TN | 37188-9255 |
| INGERSOLL RAN/FLMGTO | 8 BARTLES CORNER RD STE 101 | | | | FLEMINGTON | NJ | 08822-5775 |
| INGERSOLL RAN/NSHVLL | 436 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211-3106 |
| INGERSOLL RAND | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL RAND CANADA INC | 51 WORCESTER RD | | | REXDALE ON M9W 4K2 CANADA | | | |
| INGERSOLL RAND CO | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2332 |
| INGERSOLL RAND CO | 510 HESTER DR | | | | WHITE HOUSE | TN | 37188-9255 |
| INGERSOLL RAND CO | 75 REMITTANCE DR DEPT 6896 | | | | CHICAGO | IL | 60675-6896 |
| INGERSOLL RAND CO | 800 BEATY ST | PO BOX 75817 | | | DAVIDSON | NC | 28036-9000 |
| INGERSOLL RAND CO | AIR COMPRESSOR GROUP | 712 MELROSE AVE | | | NASHVILLE | TN | 37211-2151 |
| INGERSOLL RAND CO | PO BOX 75829 | | | | CHARLOTTE | NC | 28275-0829 |
| INGERSOLL RAND CO | TRAFFIC & TRANSPORTATION DEPT | PO BOX 23028 | | | NEWARK | NJ | 07189-0028 |
| INGERSOLL RAND COMPANY | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL RAND COMPANY | 4310 ADLER DR STE 200 | | | | DALLAS | TX | 75211-1380 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES | 4310 ADLER DR STE 200 | | | DALLAS | TX | 75211-1380 |
| INGERSOLL RAND SECURITY TECHNOLOGIES ELECTRONIC | 11819 N PENNSYLVANIA ST | TECHNOLOGIES CORPORATION USA | | | CARMEL | IN | 46032-4555 |
| INGERSOLL ROBERT (445429) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INGERSOLL, ANN M | 28 KENT DR | | | | VICTOR | NY | 14564-1233 |
| INGERSOLL, BRIAN E | 23535 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-2923 |
| INGERSOLL, BRUCE E | 665 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2950 |
| INGERSOLL, CLAUDE L | 12553 PETALUMA RD | | | | VICTORVILLE | CA | 92392-9271 |
| INGERSOLL, EDWARD | 150 FCR 974 | | | | WORTHAM | TX | 76693 |
| INGERSOLL, ERNESTINE K | 901 E KASKASKIA ST | | | | PAOLA | KS | 66071-1545 |
| INGERSOLL, FRANCES L | 10441 MONROE RD | | | | ELWELL | MI | 48832-9790 |
| INGERSOLL, GLADYS M | 1009 MALZAHN ST | | | | SAGINAW | MI | 48602-2937 |
| INGERSOLL, JAMES W | 3120 LAKE OF PINES DRIVE | | | | LAKE | MI | 48632 |
| INGERSOLL, JEANNETTE | 720 MCCLARAN AVE | | | | AURORA | IL | 60506-5618 |
| INGERSOLL, MARGARET | 1121 OLIVE | | | | LEAVENWORTH | KS | 66048-2363 |
| INGERSOLL, MARGARET W | 150 FCR 974 | | | | WORTHAM | TX | 76693 |
| INGERSOLL, REBECCA K | 42219 CRESCENDO DRIVE S. A-1 | | | | STERLING HEIGHTS | MI | 48314 |
| INGERSOLL, RICHARD C | 10441 MONROE RD | | | | ELWELL | MI | 48832-9790 |
| INGERSOLL, ROBERT E | 5289 E OLIVE RD | | | | BRECKENRIDGE | MI | 48615-9750 |
| INGERSOLL, ROBERT L | 12076 S ELK RIDGE DR | | | | TRAVERSE CITY | MI | 49684-7733 |
| INGERSOLL, ROBERT L | PO BOX 245 | | | | STOVER | MO | 65078-0245 |
| INGERSOLL, ROBERT R | 266 SEA MARSH DR | | | | KIAWAH ISLAND | SC | 29455-5663 |
| INGERSOLL-RAND CO | 13551 MERRIMAN RD | | | | LIVONIA | MI | 48150-1815 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL-RAND CO | 28 CORPORATE CIR STE 2 | | | | EAST SYRACUSE | NY | 13057-1283 |
| INGERSOLL-RAND CO | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2332 |
| INGERSOLL-RAND CO | 4310 ADLER DR STE 200 | | | | DALLAS | TX | 75211-1380 |
| INGERSOLL-RAND CO | 5200 TENNYSON PKWY STE 300 | | | | PLANO | TX | 75024-7197 |
| INGERSOLL-RAND CO | 540 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236-3043 |
| INGERSOLL-RAND CO | 800 BEATY ST STE B | PO BOX 1803 | | | DAVIDSON | NC | 28036-6924 |
| INGERSOLL-RAND CO | 95 NEWFIELD AVE | PO BOX 6800 | | | EDISON | NJ | 08837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGERSOLL-RAND CO JOHNSTONE | 1872 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| INGERSOLL-RAND/FLEMI | 8 BARTLES CORNER RD STE 101 | | | | FLEMINGTON | NJ | 08822-5775 |
| INGERSOLL-RAND/FRM H | 23192 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 |
| INGERSOLL-RAND/TRANE RESIDENTIAL SYSTEMS | JESSICA MESSER | 800 BEATY ST | | | DAVIDSON | NC | 28036-9000 |
| INGERSON, DEBORAH L. | 17826 258TH ST | | | | TONGANOXIE | KS | 66086-3224 |
| INGERSON, WILLIAM L | APT 6 | 2148 GLENCOE HILLS DRIVE | | | ANN ARBOR | MI | 48108-1070 |
| INGHAM COUNTY F O C | ACCT OF BOBBY G RICHARDSON | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FAMILY SUPPORT | ACCOUNT OF THOMAS H DEEHAN | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48933 |
| INGHAM COUNTY FOC ACCT OF | D L GRIFFIN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF BARRY R ROBINSON | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF JAMES D WOOD | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF LARRY E WILBURN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF MARC L HUFFMAN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCOUNT OF STEPHEN PADILLA | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF BERT E BAKER, JR | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF COBURN C BLAND | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF CURTIS SHINABARKER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF DAVID EMMETT | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF HAROLD SUSKEY | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JAMES T KARNOSKY | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JAVAD KATIBAI | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JOHN CURTISS | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JOHN T MUELLER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF JOHN WALKER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF KENDRICK K LILLY | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF LAURENCE EICHELBERGER | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF M THOMAS ZELLER | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF MILLER MENDENHALL JR | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF NATHANIEL HALL, JR | 303 W, KALAMAZOO STREET | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RALPH W SMITH | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RANDOLPH DAVIS | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RICHARD KERN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RICKY L ANDERSON | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF ROBERT I JOHNSON | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF ROBERT L EVANS | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF ROGER W COVERT | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF RONALD SHERMAN | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF THEODORE WILLIAMS | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF TIMOTHY W KAISER | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF WAYNE R IBEN | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | ACCT OF WILBERT J MIDDLETON | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF COURT | FOR ACCT OF G J BROWN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF THE CT | ACCT OF JOHN R JOSLYN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF A CHAMBLISS JR | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF A GRAHAM | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF C PAUL | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF D GALLIMORE | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF D LEHMAN | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J BUNKLEY | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J J PRUZINSKI | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J TYES | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF J WILLKIE HOPKINS | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF JON M GRACE | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF M HESTER | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF R WATSON | 303 W KALAMAZOO | | | LANSING | MI | 48933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF T DAUGHTERTY | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM COUNTY FRIEND OF THE CT | FOR ACCT OF W HUGHES | 303 W KALAMAZOO | | | LANSING | MI | 48933 |
| INGHAM CTY FOC | 303 W KALAMAZOO BOX 40097 | | | | LANSING | MI | 48933 |
| INGHAM FRIEND OF THE COURT | ACCT OF RONALD R HEADY | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| INGHAM JR, WALTER E | 5635 NORTH 00 EW | | | | KOKOMO | IN | 46901-5939 |
| INGHAM RADIOLOGY ASS | 3921 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| INGHAM REGIONAL HEALTHCARE FOUNDATION | 401 W GREENLAWN AVE | | | | LANSING | MI | 48910-2819 |
| INGHAM REGIONAL MEDI | 401 W GREENLAWN AVE | | | | LANSING | MI | 48910-2819 |
| INGHAM REGIONAL MEDICAL CENTER | 401 W GREENLAWN AVE | | | | LANSING | MI | 48910-2819 |
| INGHAM, BILLY R | 4885 SASHABAW RD | | | | CLARKSTON | MI | 48346-3842 |
| INGHAM, CLAUDIA M | 810 GAY ST | | | | BUCYRUS | OH | 44820-2135 |
| INGHAM, DANIEL L | 4163 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| INGHAM, DANIEL LEE | 4163 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| INGHAM, DENNIS J | 407 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-2309 |
| INGHAM, DOUGLAS W | 807 MANITOU RD | | | | HILTON | NY | 14468-9786 |
| INGHAM, ELAINE M | PO BOX 344 | 923 RT203 | | | SPENCERTOWN | NY | 12165-0344 |
| INGHAM, GEORGE A | 5593 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48301-1065 |
| INGHAM, LARRY R | 110 DAVID DR | | | | MERIDEN | CT | 06450-4665 |
| INGHAM, MARGARET M | 5593 WOODWIND DR | | | | BLOOMFIELD VILLAGE | MI | 48301-1065 |
| INGHAM, MARTHA A | 3867 RAIN TREE AVE | | | | HUDSONVILLE | MI | 49426-8481 |
| INGHAM, ROBERT B | 4294 SUMMERLANE AVE NE | | | | GRAND RAPIDS | MI | 49525-9505 |
| INGHAM, ROBERT W | 3161 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| INGHAM, ROSE M | 19 GARFIELD RD | | | | BRISTOL | CT | 06010-5305 |
| INGHAM, WILLIAM D | 27569 DETROIT ROAD | | | | WESTLAKE | OH | 44145 |
| INGHAM, WILLIAM R | 1880 PALLISTER AVE | | | | BARKER | NY | 14012 |
| INGHRAM, DENNIS L | 4 PARK AVE | | | | PLAINVILLE | CT | 06062-3223 |
| INGISON, AUDREY M | 1815 BOSTON BLVD | | | | LANSING | MI | 48910-1138 |
| INGISON, EDWARD G | 5414 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| INGLE BRENDA | 2225 DUNCAN TRL | | | | CLERMONT | FL | 34714-8011 |
| INGLE II, DARRELL S | 116 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7274 |
| INGLE LARRY D (639371) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| INGLE PRESTON (ESTATE OF) (659076) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| INGLE PROTECTIVE SYSTEMS INC | PO BOX 586 | | | | CONCORD | NC | 28026-0586 |
| INGLE ROGER | 2105 CANYON CREEK DR | | | | MCKINNEY | TX | 75070-6794 |
| INGLE SHARON | 4038 PEACH ORCHARD RD | | | | GRANITE FALLS | NC | 28633-8528 |
| INGLE SR, DWIGHT M | 907 S WEBSTER ST | | | | KOKOMO | IN | 46901-5337 |
| INGLE WOODROW T JR (481806) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGLE, BERTHA M | 230 KENMORE AVE | | | | MARION | OH | 43302-4419 |
| INGLE, BILLY C | 5281 E 32 RD | | | | CADILLAC | MI | 49601-9006 |
| INGLE, CAROLYN A | 211 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| INGLE, DARREN R | 5339 N SHORE RD | | | | PINCONNING | MI | 48650-9797 |
| INGLE, DENNIS R | 979 ECHO LN | | | | KOKOMO | IN | 46902 |
| INGLE, DENNIS R | PO BOX 55 | | | | BURLINGTON | IN | 46915-0055 |
| INGLE, DOROTHY M | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| INGLE, DOROTHY S | 7564 LEVY ACRES CIR E | | | | BURLESON | TX | 76028-2819 |
| INGLE, HAROLD D | 903 SALEM ST | | | | ROCKTON | IL | 61072-2157 |
| INGLE, JAMES D | 1401 MEADOWBROOK DRIVE | | | | KOKOMO | IN | 46902-5625 |
| INGLE, JAMES N | 3080 S MILFORD RD | | | | HIGHLAND | MI | 48357-4948 |
| INGLE, JIMMY L | 692 FROST RD | | | | BOWDON | GA | 30108-1978 |
| INGLE, JOHN R | 387 FRAZIER RD | | | | SAREPTA | LA | 71071-2607 |
| INGLE, LARRY V | 4211 PENSACOLA AVE | | | | ESTERO | FL | 33928-4129 |
| INGLE, LETHA J | 695 LOUISA DR | | | | ARNOLD | MO | 63010-1531 |
| INGLE, NEVA K | 3021 LITTLE DUG GAP RD | | | | LOUISVILLE | TN | 37777-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGLE, PETER J | 211 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| INGLE, RICHARD L | 46 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2268 |
| INGLE, ROBERT J | 2303 S MONROE ST | | | | BAY CITY | MI | 48708-8778 |
| INGLE, ROBERT W | 122 ELLIOT ST | | | | NEWARK | DE | 19713-1607 |
| INGLE, ROGER I | 2105 CANYON CREEK DR | | | | MCKINNEY | TX | 75070-6794 |
| INGLE, ROGER L | 522 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1018 |
| INGLE, SHERMAN G | PO BOX 324 | | | | GRANDVIEW | TX | 76050-0324 |
| INGLE, VIRGINIA A | 27 POUNDS AVE SW | | | | CONCORD | NC | 28025-5716 |
| INGLE, VIRGINIA L | 907 S WEBSTER ST | | | | KOKOMO | IN | 46901-5337 |
| INGLEDUE, BONNIE L | 21 BROOKWEST CV | | | | CABOT | AR | 72023-3353 |
| INGLEFIELD GILBERT | INGLEFIELD, GILBERT | 1164 ELM STREET | | | MONACA | PA | 15061-1521 |
| INGLEHART, LINDA C | 1224 SELMAN ST | | | | WACO | TX | 76704-1814 |
| INGLEMAN, RICHARD D | 350 CALLE FELIPE SW | | | | LOS LUNAS | NM | 87031-8636 |
| INGLES ROBERT | INGLES, ROBERT | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| INGLES, AUBREY L | 11060 W FARGO DR | | | | SUN CITY | AZ | 85351-1569 |
| INGLES, CHARLES E | 5352 PLAINFIELD ROAD | | | | DAYTON | OH | 45432-3562 |
| INGLES, CONNIE S | 10013 CARLSBAD DRIVE | | | | SHREVEPORT | LA | 71115-3424 |
| INGLES, DANIEL F | 103 MEGAN LN | | | | BELLEVUE | OH | 44811-9020 |
| INGLES, EARL D | 3580 LIGHTNER RIDGE ROAD | | | | STOCKPORT | OH | 43787-8931 |
| INGLES, EDWARD M | 15022 LOCKWOOD COURT | | | | STERLING HTS | MI | 48312-5780 |
| INGLES, GERALD J | 3527 NOBLE RD | | | | OXFORD | MI | 48370-1511 |
| INGLES, JOHN | 1129 W MAIN ST UNIT 20 | | | | FRANKLIN | TN | 37064-3153 |
| INGLES, JUDITH A | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| INGLES, LARRY B | 7921 WASSON RD | | | | SHREVEPORT | LA | 71107-8852 |
| INGLES, RICHARD A | 332 CORA DR | | | | CARLISLE | OH | 45005-3269 |
| INGLES, RICHARD A | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005 |
| INGLES, ROBERT L | 33955 MESQUITE BEAN DR | | | | SAN BENITO | TX | 78586-7803 |
| INGLES, RUBY K | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| INGLES, RUSSELL A | 1290 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| INGLES, RUTH E | 5352 PLAINFIELD RD | | | | DAYTON | OH | 45432-3562 |
| INGLES, WILLIAM J | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| INGLES, WILLIAM T | 3510 OXFORD DR W | | | | BRADENTON | FL | 34205-2835 |
| INGLESBY DENNIS | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| INGLESBY, DENNIS W | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| INGLESBY, DENNIS WILLIAM | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| INGLESE, CARLO | 639 BLUE SPRUCE DR | | | | WEBSTER | NY | 14580-2306 |
| INGLESE, LUIGI | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 |
| INGLESE, LUISA | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 |
| INGLESE, PHILLIP | 10854 WILD COTTON CT | | | | LAND O LAKES | FL | 34638-6898 |
| INGLESE, PHILLIP | 421 N PINE ST | | | | GARDNER | KS | 66030-1651 |
| INGLESIDE AUTO AND TIRE CENTER | 34811 N WILSON RD | | | | INGLESIDE | IL | 60041-8516 |
| INGLESIDE HOMES INC | 1005 N FRANKLIN ST | OFC | | | WILMINGTON | DE | 19806-4557 |
| INGLETON, EDWARD R | 8958 COUNTY ROAD 1860 | | | | PEACE VALLEY | MO | 65788-9745 |
| INGLIS, DANIEL W | PO BOX 272 | | | | ALEXANDRIA | IN | 46001-0272 |
| INGLIS, DONALD R | 2 NORTH RD | | | | WEST DENNIS | MA | 02670-2939 |
| INGLIS, DOUGLAS E | 2521 CAITHNESS WAY | | | | CLERMONT | FL | 34714-6391 |
| INGLIS, GRACE | 523 W SHERMAN ST | | | | CARO | MI | 48723-1469 |
| INGLIS, JAMES L | 1708 EAST 47TH STREET | | | | ANDERSON | IN | 46013-2712 |
| INGLIS, LEON H | 163 NELSON ST | | | | PONTIAC | MI | 48342-1538 |
| INGLIS, TEENA K | 409 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2311 |
| INGLIS, WAYNE D | PO BOX 52 | | | | FAIRGROVE | MI | 48733-0052 |
| INGLIS-CRAFT, JIMMIE L | 2876 JAMES RD | | | | AUBURN HILLS | MI | 48326-2110 |
| INGLSBEE, GREGORY | 2509 SIDNEY RD | | | | CHAPEL HILL | TN | 37034-2567 |
| INGMAN, NANCY L | 4420 JENA LN | | | | FLINT | MI | 48507-6224 |
| INGMAN, STEPHEN A | 7680 ALLEN RD | | | | CLARKSTON | MI | 48348-4444 |
| INGMIRE, CHARLOTTE E | 4340 SW 74TH AVE | | | | DAVIE | FL | 33314-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGMIRE, DAVID A | PO BOX 120 | | | | MAUMEE | OH | 43537-0120 |
| INGMIRE, JAMES R | 31610 COWAN RD APT 307 | | | | WESTLAND | MI | 48185-8394 |
| INGO DETERS | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| INGO W NICOLAY | CGM IRA CUSTODIAN | 6565 TRIPP RD | | | HOLLY | MI | 48442-9744 |
| INGOGLIA, GAIL P | 1739 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1220 |
| INGOGLIA, MARY C | 860 LOWER FERRY RD.,APT.3-0 | CAMBRIDGE HALL | | | EWING | NJ | 08628 |
| INGOLD, ALFRED R | 505 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9123 |
| INGOLD, CARL A | 2931 WOODRIDGE CT | | | | JANESVILLE | WI | 53546-5694 |
| INGOLD, CLIFFORD H | PO BOX 552 | | | | HARPER | TX | 78631-0552 |
| INGOLD, RAYMOND W | S76W17501 JANESVILLE RD | | | | MUSKEGO | WI | 53150-9298 |
| INGOLD, ROBERT E | 4642 CREEKVIEW RD | | | | MC LEANSVILLE | NC | 27301-9744 |
| INGOLD, VIRGIL E | PO BOX 2666 | | | | MANSFIELD | OH | 44906-0666 |
| INGOLD, WILMA J | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| INGOLDSBY, ANN W | 10042 BAPTIST CHURCH RD | | | | AFFTON | MO | 63123-4968 |
| INGOLF HAUGEN | 4337 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2140 |
| INGRAHAM CLAUD M (439170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRAHAM HAROLD DORMAND (401324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRAHAM HARRY E (408962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRAHAM JOHN C (471286) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| INGRAHAM SHANIKA | INGRAHAM, SHANIKA | 603 CYPRESS ST | | | FITZGERALD | GA | 31750 |
| INGRAHAM, BRENT G | 230 MIDSHIPMAN CIRCLE | | | | STAFFORD | VA | 22554-2420 |
| INGRAHAM, CARL B | 2603 SCHEID RD | | | | HURON | OH | 44839-9380 |
| INGRAHAM, DONALD R | 8227 DAVISON RD | | | | DAVISON | MI | 48423-2037 |
| INGRAHAM, DOROTHY T | 2424 MORRENE DR | | | | PLACERVILLE | CA | 95667 |
| INGRAHAM, DUSTIN B | 3723 W 135TH ST | | | | CLEVELAND | OH | 44111-3323 |
| INGRAHAM, JESSIENE M | 2504 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9656 |
| INGRAHAM, JOHN | 3512 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-1707 |
| INGRAHAM, JOHN A | 2814 E JENESEE AVE | P.O. BOX 1001 | | | SAGINAW | MI | 48601 |
| INGRAHAM, JOSEPH J | 451 LAWRENCE ST | | | | PORTLAND | MI | 48875-1635 |
| INGRAHAM, JOSEPH M | 22440 BARBARA STREET | | | | DETROIT | MI | 48223-2531 |
| INGRAHAM, KATHLEEN J | 2807 GREENBRIAR AVENUE | | | | LANSING | MI | 48912-3604 |
| INGRAHAM, KEITH L | 5926 BLUEWATER HWY | | | | SARANAC | MI | 48881-9534 |
| INGRAHAM, LISA M | PO BOX 523 | | | | PORTLAND | MI | 48875-0523 |
| INGRAHAM, MARIAN L | 1399 BLUE HILL AVE APT D108 | | | | MILTON | MA | 02185-2364 |
| INGRAHAM, MARIAN L | APT D108 | 1399 BLUE HILL AVENUE | | | MILTON | MA | 02186-2364 |
| INGRAHAM, MARVIN T | 1299 WILCOX RD | | | | GREENVILLE | MS | 38703-9200 |
| INGRAHAM, MILTON C | 1538 26TH AVE | | | | OAKLAND | CA | 94601-1620 |
| INGRAHAM, PATRICK A | 627 N MAIN ST | | | | ADRIAN | MI | 49221-2149 |
| INGRAHAM, RICHARD H | 77 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| INGRAHAM, ROBERT A | 9445 BARNES RD | | | | PORTLAND | MI | 48875-9673 |
| INGRAHAM, RONALD L | 72862 FERDON RD | | | | FREEPORT | OH | 43973-8922 |
| INGRAHAM, TERRY B | 3583 W 135TH ST | | | | CLEVELAND | OH | 44111-3326 |
| INGRAHAM, TERRY R | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1228 |
| INGRAHAM, TIMOTHY J | 5123 SANGRIA DR | | | | WEST SALEM | OH | 44287-9142 |
| INGRAHAM, WILLIAM H | 7091 TEXAS HEIGHTS AVE | | | | KALAMAZOO | MI | 49009-5931 |
| INGRAM CHARLES T (477234) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| INGRAM DAVID | 8801 TOD WILLIAM DR | | | | ORLAND PARK | IL | 60462-2277 |
| INGRAM F, SHIRLEY A | PO BOX 305 | | | | BRUNSWICK | GA | 31521-0305 |
| INGRAM GEORGE R (469272) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| INGRAM I I I, JOE H | 1046 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| INGRAM JIMMIE | INGRAM, JIMMIE | | | | | | |
| INGRAM JR, CASEY L | 2043 DELENCE ST | | | | TOLEDO | OH | 43605-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGRAM JR, GEORGE W | 13990 ROSELAWN ST | | | | DETROIT | MI | 48238-2423 |
| INGRAM JR, JOSEPH | 5725 VANDIVER RD SW | | | | ATLANTA | GA | 30331-8029 |
| INGRAM JR, LEROY W | 6404 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| INGRAM JR, LORENZO | 3470 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1972 |
| INGRAM JR, PAUL A | PO BOX 5571 | | | | WILMINGTON | DE | 19808-8571 |
| INGRAM JR, ROBERT B | 1025 SIR KNIGHT RD | | | | PLAINWELL | MI | 49080-1027 |
| INGRAM JR, WILLIAM R | 527 MAYS RD | | | | STOCKBRIDGE | GA | 30281-2519 |
| INGRAM NANCY | 12160 GALENA RD | | | | MASSEY | MD | 21650-1607 |
| INGRAM RICHARD | INGRAM, RICHARD | 19390 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-2458 |
| INGRAM ROGER D (452645) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| INGRAM SR, LARRY E | 103 2ND AVE | | | | MT PLEASANT | TN | 38474-1209 |
| INGRAM THOMAS (445430) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INGRAM WILLIAM | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| INGRAM YUZEK GAINEN CARROLL &BERTOLOTTI, LLP | ATTY FOR SHEPARDSON STERN & KAMINSKY, LLC | ATTN: DAVID G. EBERT | 250 PARK AVENUE, 6TH FLOOR | | NEW YORK | NY | 10177 |
| INGRAM, ALFREDA R | PO BOX 44 | | | | JACKS CREEK | TN | 38347-0044 |
| INGRAM, ALICE E | 1711 PEBBLE BEACH LN | | | | LADY LAKE | FL | 32159-6215 |
| INGRAM, ALLAN R | 30523 RUSH ST | | | | GARDEN CITY | MI | 48135-2070 |
| INGRAM, ANDREW L | 433 WALNUT ST | | | | HAMILTON | OH | 45011-3234 |
| INGRAM, ANNABELLE | 305 N COGAN LN | | | | INDEPENDENCE | MO | 64050-2003 |
| INGRAM, ANNETTE | PO BOX 13162 | | | | WILMINGTON | DE | 19850-3162 |
| INGRAM, ANNIE B | 1385 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| INGRAM, BARBARA A | 6530 GROSVENOR PL | | | | INDIANAPOLIS | IN | 46220-4131 |
| INGRAM, BARBARA A | 713 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6109 |
| INGRAM, BARRY L | PO BOX 49610 | | | | WEST CARROLLTON | OH | 45449-0610 |
| INGRAM, BEN R | 138 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| INGRAM, BESSIE L | 1350 IVA ST | | | | BURTON | MI | 48509-1527 |
| INGRAM, BETTY J | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| INGRAM, BETTY JANE | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| INGRAM, BETTY L | 7843 CLIPPERT ST | | | | TAYLOR | MI | 48180-2543 |
| INGRAM, BILLY G | 15567 INGRAM LN | | | | ANDALUSIA | AL | 36421-8600 |
| INGRAM, BUELL V | 536 LANE ST | | | | ROCKMART | GA | 30153-2553 |
| INGRAM, CARLENE L | 3027 W 13 MILE RD APT 152 | | | | ROYAL OAK | MI | 48073-2968 |
| INGRAM, CAROL A | 291 COUNTY ROAD 244 | | | | ARLEY | AL | 35541-2449 |
| INGRAM, CAROL A | 820 JENNIFER LN | | | | DRIFTWOOD | TX | 78619-9753 |
| INGRAM, CAROLYN J | 10333 S 200 W | | | | MIAMI | IN | 46959-9711 |
| INGRAM, CHARLES E | 304 W BAY ST APT 509 | | | | EAST TAWAS | MI | 48730-1173 |
| INGRAM, CHARLES W | 289 SHIELDS RD | | | | STOCKBRIDGE | GA | 30281-3208 |
| INGRAM, CHARNER L | 13077 CANONBURY ST | | | | DETROIT | MI | 48205-3240 |
| INGRAM, CLIFFORD E | 2371 DURANGO RD SW | | | | ATLANTA | GA | 30331-7009 |
| INGRAM, CONNIE | 4013 FAR WEST DR | | | | CHARLOTTE | NC | 28269-1746 |
| INGRAM, CONNIE | 4346 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| INGRAM, CONSTANCE | 102 DAVID DR | | | | SHARPSVILLE | IN | 46068-9414 |
| INGRAM, CONSTANCE G | 1635 N ARKANSAS AVE | | | | ATLANTIC CITY | NJ | 08401-1603 |
| INGRAM, CORNELIA E | 145 STARLING WAY | | | | HERCULES | CA | 94547-1641 |
| INGRAM, CORNELIUS | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| INGRAM, CORNELIUS L | 5063 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1342 |
| INGRAM, CORNELL X | 708 S CHAMBERS RD | APT A204 | | | AURORA | CO | 80017-6513 |
| INGRAM, CURTIS | 20285 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| INGRAM, DANIEL P | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| INGRAM, DARLENE | 2955 GLENWOOD DR APT 321 | | | | BOULDER | CO | 80301-1319 |
| INGRAM, DAVID A | 961 THOMPSON BLVD | | | | BALTIMORE | MD | 21221-5838 |
| INGRAM, DAVID E | 5105 GLENMINA DR | | | | DAYTON | OH | 45440-2207 |
| INGRAM, DAVID R | 23747 LIDDLE ST | | | | BROWNSTOWN TWP | MI | 48183-1309 |
| INGRAM, DAVID R | 2955 BRIDGE ST | | | | TRENTON | MI | 48183-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGRAM, DEBORAH J | 1876 RICHTREE RD | | | | COLUMBUS | OH | 43219-1651 |
| INGRAM, DEBORAH JEAN | 1876 RICHTREE RD | | | | COLUMBUS | OH | 43219-1651 |
| INGRAM, DELORES | 5126 FISCHER ST | | | | DETROIT | MI | 48213-2923 |
| INGRAM, DENZIL B | 20 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| INGRAM, DONALD R | 4393 E. STANLEY RD BOX 214 | | | | GENESEE | MI | 48437 |
| INGRAM, DONWELL | 1753 E 72ND ST | | | | CHICAGO | IL | 60649-2332 |
| INGRAM, DUANE J | 750 BARKSDALE ST | | | | PENSACOLA | FL | 32514-9510 |
| INGRAM, EDITH | 151 NORTHAMPTON ST | | | | BUFFALO | NY | 14209-2136 |
| INGRAM, ELIZABETH A | UNIT 202 | 1205 CENTRE STREET | | | WEST ROXBURY | MA | 02132-7749 |
| INGRAM, ELLEN A | 17463 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| INGRAM, ELMORE | 93 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| INGRAM, EMMETT L | PO BOX 1396 | | | | FITZGERALD | GA | 31750-1396 |
| INGRAM, ERNEST M | 8883 GARY ROAD | | | | BYRAM | MS | 39272-8919 |
| INGRAM, ERNEST P | 283 HAROLD DR | | | | CLARKSVILLE | TN | 37040-6051 |
| INGRAM, ETHEL JONES | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| INGRAM, EUNICE L | 2510 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| INGRAM, FELICIE | 4125 PARK ST N LOT 216 | | | | ST PETERSBURG | FL | 33709-4037 |
| INGRAM, FRANCES S | 40570 CINNAMON CIR | | | | CANTON | MI | 48187-4590 |
| INGRAM, GARY W | 516 W LOGAN ST | | | | TECUMSEH | MI | 49286-1327 |
| INGRAM, GEORGE W | 125 LAKE DR | | | | FAYETTEVILLE | GA | 30215-2142 |
| INGRAM, GERALD E | 56 ROME DR | | | | MARTINSBURG | WV | 25403-1471 |
| INGRAM, GLORIA L | 874 LYNHAVEN CT | | | | ROCHESTER HILLS | MI | 48307-3028 |
| INGRAM, GRACE I | 2802 W 35TH AVE APT 124 | | | | KENNEWICK | WA | 99337-2582 |
| INGRAM, GREGORY C | 6476 CALLE PLACIDO DR | | | | EL PASO | TX | 79912-7533 |
| INGRAM, HARMON W | 105 N DELAWARE DR LOT 10 | | | | APACHE JUNCTION | AZ | 85220-3761 |
| INGRAM, HAROLD L | PO BOX 450009 | | | | HARRISON TOWNSHIP | MI | 48045-0009 |
| INGRAM, HARRY L | 2931 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49546-5643 |
| INGRAM, HARRY LEE | 2931 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49546-5643 |
| INGRAM, HAZEL M | 950 FAIRWAY DR | | | | DUNCANVILLE | TX | 75137-4612 |
| INGRAM, HERCHELL L | 3006 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-3968 |
| INGRAM, HUBERT E | 2301 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| INGRAM, HUBERT R | 365 DOUBLE SPRINGS WAY | | | | ALPHARETTA | GA | 30004-0925 |
| INGRAM, IRENE | 210 W CROSS ST APT 323 | | | | YPSILANTI | MI | 48197-2833 |
| INGRAM, IRENE | APT 323 | 210 WEST CROSS STREET | | | YPSILANTI | MI | 48197-2833 |
| INGRAM, ISAAC D | 200 E HANOVER ST APT 4 | | | | NEW BADEN | IL | 62265-1826 |
| INGRAM, J M | 19562 POMPANO LN UNIT 106 | | | | HUNTINGTON BEACH | CA | 92648-6406 |
| INGRAM, JACQUELYN J | 492 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1918 |
| INGRAM, JACQUELYN K | 2883 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3509 |
| INGRAM, JAMES C | 2239 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| INGRAM, JAMES E | PO BOX 301 | | | | WASHINGTON | OK | 73093-0301 |
| INGRAM, JAMES H | 321 CECILIA WAY APT 5 | | | | TIBURON | CA | 94920-3006 |
| INGRAM, JAMES L | 12301 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| INGRAM, JAMES L | 504 N SAGINAW ST | | | | PONTIAC | MI | 48342-1463 |
| INGRAM, JAMES M | 913 SCENIC LOOP | | | | MARSHALL | TX | 75672-7341 |
| INGRAM, JAMES R | 93 AUBURN AVE | | | | SHELBY | OH | 44875-1123 |
| INGRAM, JEAN E | 6530 FLYCATCHER LANE | | | | LAKEWOOD RCH | FL | 34202-8268 |
| INGRAM, JESSE H | 291 COUNTY ROAD 244 | | | | ARLEY | AL | 35541-2449 |
| INGRAM, JESSICA | 14545 SALEM AVENUE | | | | NYA | MN | 55368-4544 |
| INGRAM, JESSIE | 411 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| INGRAM, JIMMIE H | 6817 ASHBURY DR | C/O SONJA INGRAM BARNES | | | FORT WORTH | TX | 76133-5869 |
| INGRAM, JOAN M | 9755 BORDEN RD | | | | HUBBARDSTON | MI | 48845-9516 |
| INGRAM, JOHN D | 3688 N RIDGE RD | | | | LOCKPORT | NY | 14094 |
| INGRAM, JOHN L | 16534 ROBSON | | | | DETROIT | MI | 48235-4512 |
| INGRAM, JOHN L | 2510 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| INGRAM, JOHN LEE | 6012 BOULDER DRIVE | | | | ANDERSON | IN | 46013-3766 |
| INGRAM, JOHN R | 10205 S C. R. 200 W | | | | BUNKER HILL | IN | 46914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGRAM, JOHN W | 1731 CARLSBROOK LN | | | | PORTAGE | MI | 49024-4105 |
| INGRAM, JOSHUA D | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| INGRAM, JOYCE J | PO BOX 252 | | | | BROOKLYN | IN | 46111-0252 |
| INGRAM, JR., OLEN R | 2249 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3067 |
| INGRAM, JULIET C | 3504 QUINCY DR | | | | ANDERSON | IN | 46011-4747 |
| INGRAM, KAREN A | 18164 ONYX ST | | | | SOUTHFIELD | MI | 48075-1811 |
| INGRAM, LAKIESHA Y | 5963 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055-6023 |
| INGRAM, LARRY | 217 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| INGRAM, LARRY D | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172-6416 |
| INGRAM, LARRY DENNIS | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172-6416 |
| INGRAM, LAURA | 1057 LITCHFIELD WAY SW | | | | MARIETTA | GA | 30060-7547 |
| INGRAM, LEO F | 16274 STATE AVE | | | | BASEHOR | KS | 66007-7139 |
| INGRAM, LEONARD A | 20301 SE 39TH ST | | | | HARRAH | OK | 73045-6024 |
| INGRAM, LEOTA M | 2301 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| INGRAM, LESLIE W | 202 W OAKLAND ST | | | | DURAND | MI | 48429-2112 |
| INGRAM, LESLIE WAYNE | 202 W OAKLAND ST | | | | DURAND | MI | 48429-2112 |
| INGRAM, LILY | 5900 VERNON ST | | | | BELLEVILLE | MI | 48111-5025 |
| INGRAM, LINDA M. | 7201 BRAZOS AVE | | | | FORT WORTH | TX | 76116-7938 |
| INGRAM, LLOYD E | 12339 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| INGRAM, LONNIE G | 215 PINE ST | | | | WEATHERFORD | TX | 76086-3423 |
| INGRAM, LONNIE GLEN | 215 PINE ST | | | | WEATHERFORD | TX | 76086-3423 |
| INGRAM, LONNIE L | 827 N 54TH ST | | | | KANSAS CITY | KS | 66102-3411 |
| INGRAM, MABEL C | 1006 BLUE JAY LOT 147 | | | | OSTEEN | FL | 32764 |
| INGRAM, MARGARET | 130 W STEWART AVE | | | | FLINT | MI | 48505-3206 |
| INGRAM, MARGARET A | 516 W LOGAN ST | | | | TECUMSEH | MI | 49286-1327 |
| INGRAM, MARGRETTA | 144 GREY ST | | | | BUFFALO | NY | 14211-3114 |
| INGRAM, MARK B | 706 KATIE DR | | | | WATERLOO | IL | 62298-1874 |
| INGRAM, MARSHA L | 1710 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1915 |
| INGRAM, MARTHA C | 2903 BETTY ST | | | | BELLEVUE | NE | 68147-1916 |
| INGRAM, MARY | 6717 ARLINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2718 |
| INGRAM, MARY A | 47 VALLEYVIEW RD | | | | WARREN | NJ | 07059-5452 |
| INGRAM, MARY E | 5951 72D ST NORTH | | | | ST PETERSBURG | FL | 33709 |
| INGRAM, MARY L | 2717 BURTON AVE | | | | FORT WORTH | TX | 76105-4710 |
| INGRAM, MARY P | 249 RAY ST | | | | MONTROSE | MI | 48457-9788 |
| INGRAM, MARY R | 1318 W 13TH ST | | | | ANDERSON | IN | 46016-3302 |
| INGRAM, MARY S | 2411 LAKEVIEW ST | | | | WEST BRANCH | MI | 48661-9567 |
| INGRAM, MATTIE | 475 NEVADA AVE | | | | PONTIAC | MI | 48341-2550 |
| INGRAM, MATTIE R | PO BOX 975 | | | | GADSDEN | AL | 35902-0975 |
| INGRAM, MAX S | 218 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| INGRAM, MAXIE L | BOX 145 | | | | VONORE | TN | 37885-0145 |
| INGRAM, MICHAEL E | 105 HIGHLAND AVE | | | | LEBANON | OH | 45036-1626 |
| INGRAM, MICHAEL L | 10109 N HEDGES AVE | | | | KANSAS CITY | MO | 64157-1244 |
| INGRAM, MICHAEL LEE | 10109 N HEDGES AVE | | | | KANSAS CITY | MO | 64157-1244 |
| INGRAM, MICHAEL R | 160 PINE BRANCH DR | | | | STOCKBRIDGE | GA | 30281-6029 |
| INGRAM, MICHAEL WAYNE | 1121 NEUBERT AVENUE | | | | FLINT | MI | 48507-1526 |
| INGRAM, MONICA | 24230 CONDON ST | | | | OAK PARK | MI | 48237-1610 |
| INGRAM, MONTE E | 104 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-9360 |
| INGRAM, NANCY | 3400 SANDON PLACE | | | | WINSTON SALEM | NC | 27104-1337 |
| INGRAM, NANCY S | 3400 SANDON PL | | | | WINSTON SALEM | NC | 27104-1337 |
| INGRAM, NORMAN J | 10534 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9439 |
| INGRAM, OLEN R | 2249 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3067 |
| INGRAM, OLIVIA A | 573 W GOLDEN GATE | | | | DETROIT | MI | 48203-4543 |
| INGRAM, PATRICIA A | 9 BUCHANAN ST | | | | CRANFORD | NJ | 07016-3426 |
| INGRAM, PATRICK L | 38279 FARWELL DR | | | | FREMONT | CA | 94536-7013 |
| INGRAM, PAUL E | 19265 MESA ST | | | | RIALTO | CA | 92377-4559 |
| INGRAM, PHILLIP | 29673 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGRAM, PHILLIP H | 9355 E 67TH TER | POA: THOMAS R. INGRAM | | | RAYTOWN | MO | 64133-5803 |
| INGRAM, PHILLIP T | 5730 CROW LN | | | | SAN JOSE | CA | 95123-3316 |
| INGRAM, REESE E | 2517 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8609 |
| INGRAM, REESE EDWARD | 2517 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8609 |
| INGRAM, ROBERT B | PO BOX 322 | | | | FOLEY | AL | 36536-0322 |
| INGRAM, ROBERT J | 26645 LEHIGH STREET | | | | INKSTER | MI | 48141-3126 |
| INGRAM, ROBERT J | PO BOX 202 | | | | WAYNE | MI | 48184-0202 |
| INGRAM, ROBERT M | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| INGRAM, RUTH | 7459 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| INGRAM, RUTH | 8813 S LOOMIS ST | | | | CHICAGO | IL | 60620-3422 |
| INGRAM, RUTH C | 529 VILLAGE GREEN DR UNIT B | | | | MOREHEAD CITY | NC | 28557-9633 |
| INGRAM, SARDALIA L | 6211 FLEMING RD | | | | FLINT | MI | 48504-1630 |
| INGRAM, SHARON R | 446 M PHERON | | | | LIMA | OH | 45804 |
| INGRAM, STERLIN R | APT A122 | 41470 EAST ARCHWOOD DRIVE | | | BELLEVILLE | MI | 48111-1599 |
| INGRAM, TERRY M | 2645 CUMINGS AVE | | | | FLINT | MI | 48503-3503 |
| INGRAM, TERRY MANESTIA | 51 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225-2816 |
| INGRAM, TIFFANY N | 527 NORTH CLAYPOOL ROAD | | | | MUNCIE | IN | 47303-4231 |
| INGRAM, TIMOTHY L | 12186 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| INGRAM, TIMOTHY LLOYD | 12186 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| INGRAM, TONITA | 507 NOBLE FOREST DRIVE | | | | NORCROSS | GA | 30092-4715 |
| INGRAM, VAY E | 4182 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| INGRAM, VICKIE E | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| INGRAM, VIVIAN G | 20 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |
| INGRAM, WILLARD | 2945 ARNOLD'S CK. | | | | DRY RIDGE | KY | 41035 |
| INGRAM, WILLIAM F | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| INGRAM, WILLIAM H | 35614 NORTH GLOUCESTER CIRCLE | | | | MILLSBORO | DE | 19966-3207 |
| INGRAM, WILLIAM M | 755 LOS ALTOS RD | | | | WASKOM | TX | 75692-6623 |
| INGRAM, WILLIAM O | 7087 GOODWIN RD | | | | LYONS | MI | 48851-9762 |
| INGRAM, WILLIAM T | 4803 KENNETH CT | | | | PORTAGE | MI | 49002-6609 |
| INGRAM, WILLIE | 915 E CURTIS ST | | | | LINDEN | NJ | 07036-2129 |
| INGRAM, WILLIE N | 17630 PALMER ST APT 3 | | | | MELVINDALE | MI | 48122-2400 |
| INGRAM, WILLIE NEIL | 17630 PALMER ST APT 3 | | | | MELVINDALE | MI | 48122-2400 |
| INGRAM, YVONNE | 4751 SARAZEN DR | | | | MESQUITE | TX | 75150-1851 |
| INGRAM, ZARA B | 12 BROOKHILL CT | | | | LAFAYETTE | IN | 47909-6221 |
| INGRAM-KIMBROUGH, BRANDON R | 5121 FISCHER ST | | | | DETROIT | MI | 48213-2979 |
| INGRAN, GREG S | 312 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2330 |
| INGRANDO, MAMIE L | 114 WERKLEY RD | | | | TONAWANDA | NY | 14150-9140 |
| INGRASSIA ALAN (412528) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - KRAUSS ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - KUNICK STEFAN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - LOBRUTO PAUL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - MANNINA GARY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - OSMAK PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - PANDOLFO RONALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA ALAN (412528) - POZNER SAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE RD | | | | SCOTTSDALE | AZ | 85253-1406 |
| INGRASSIA, ANDREW J | 617 S CONNOR ST | | | | ODESSA | MO | 64076-1560 |
| INGRASSIA, ANNA | 84 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304-1208 |
| INGRASSIA, CATHERINE G | 202 QUEENS RD | | | | LITTLE RIVER | SC | 29566-8132 |
| INGRASSIA, HELEN | 130 HICKORY RD | | | | UNION | NJ | 07083-6407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGRASSIA, JOHN P | 2909 ATWOOD DR | | | | SAN JOSE | CA | 95122-1501 |
| INGRASSIA, JOSEPH D | 2417 LISA LN | | | | COLUMBIA | TN | 38401-8047 |
| INGRASSIA, JOSEPHINE | 84 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304-1208 |
| INGRASSIA, ROBERT J | 2064 PROSPECT AVE | | | | SCOTCH PLAINS | NJ | 07076-1369 |
| INGRATTA ARMANDO C (439171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INGRES CORP/ALAMEDA | 1080 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 |
| INGRID A BLOMBERG | LORRAINE WRY AND | ROBERT N BLOMBERG JTWROS | 88 SCOTT SWAMP ROAD | APT 104 | FARMINGTON | CT | 06032-2986 |
| INGRID BROWN | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| INGRID C HARRINGTON IRA | FCC AS CUSTODIAN | 153 ADAMS STREET | | | FAIRHAVEN | MA | 02719-4202 |
| INGRID C MOSS TTEE | AKA INGRID MOSS | ROTHSCHILD REV LVG TRUST | U/A DTD 11-22-99 | 130 LAKE ANNE DR | W PALM BEACH | FL | 33411-2137 |
| INGRID CANTU | 1225 W KURTZ AVE | | | | FLINT | MI | 48505-1207 |
| INGRID CROMER | 1044 CUMBERLAND DRIVE | | | | EVANS | GA | 30809-6600 |
| INGRID DEARY | 602 WOODLAND ESTATES AVE LOT 15 | | | | RUSKIN | FL | 33570-4549 |
| INGRID DOWN | 3556 RIVER TRAIL | GD | | STEVENSVILLE ON L0S 1S0 | | | |
| INGRID GOLDBERG | 337 RECTOR PL APT 3B | | | | NEW YORK | NY | 10280-1402 |
| INGRID H DAVIS | CGM IRA BENEFICIARY CUSTODIAN | BENE OF INGA HOOK KUHN | 310 ROSLYN RD | | RICHMOND | VA | 23226-1641 |
| INGRID HILL | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| INGRID J LYONS | 3129 S SMITHVILLE RD, APT.3 | | | | DAYTON | OH | 45420 |
| INGRID JAVOR | 2374 E BERGIN AVE | | | | BURTON | MI | 48529-2304 |
| INGRID KLEMM | 18282 CRANBROOK CT | | | | CLINTON TWP | MI | 48038-2130 |
| INGRID KREGER | 15627 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2790 |
| INGRID L SKACEL | 24330 135TH AVE SE | | | | KENT | WA | 98042-5175 |
| INGRID LAVENS | 16186 GOLFVIEW STREET | | | | LIVONIA | MI | 48154-2132 |
| INGRID LOFSTROM-SHAW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 824 MISTY GLEN | | DALLAS | TX | 75232 |
| INGRID LUSTBADER | CGM IRA CUSTODIAN | 53 WESTBORO LANE | | | MONROE TOWNSHIP | NJ | 08831-2644 |
| INGRID M VINSON (IRA) | FCC AS CUSTODIAN | U/A DTD 11/24/03 | 6514 BUCKLAND COURT | | FT WASHINGTON | MD | 20744-3110 |
| INGRID MURPHY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| INGRID NOWAK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11 THINGVALLA ANENUE | | CAMBRIDGE | MA | 02138 |
| INGRID REIN | 1825 W DAWSON RD | | | | MILFORD | MI | 48380-4155 |
| INGRID ROUSSEAU | 19818 DRIFTWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-6907 |
| INGRID S WALRAD | 129 ROYAL PALM DR | | | | LEESBURG | FL | 34748-8676 |
| INGRID SCHADEK | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 932 DAWNVIEW CT | | CONCORD | CA | 94521 |
| INGRID SCHUMANN PALERMO | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 |
| INGRID VARNER | 308 SE ROCKWOOD ST | | | | BLUE SPRINGS | MO | 64014-3808 |
| INGRID ZOLL | HAINKOPFSTRASSE 10 | 65779 KELKHEIM-EPPENHAIN | | GERMANY | | | |
| INGRISANI JOSEPH M (354510) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| INGRUM, JONAS W | 12058 CANTERBURY DR | | | | WARREN | MI | 48093-1802 |
| INGS, EDWARD L | 1214 CONLEY ST | | | | ORLANDO | FL | 32805-3116 |
| INGUAGIATO, VINCENT M | 123 PLEASANT WAY | | | | PENFIELD | NY | 14526-2223 |
| INGUANTI, DORIS M | 308 ARIEL DR NE | | | | LEESBURG | VA | 20176-2229 |
| INGUANZO, ERASMO | 3564 84TH ST APT 4P | | | | JACKSON HEIGHTS | NY | 11372-5376 |
| INGUANZO, TOMAS R | 13390 SW 32ND ST | | | | MIAMI | FL | 33175-7145 |
| INGUI, RONALD C | 24 DARTMOUTH RD | | | | WAYNE | NJ | 07470-4607 |
| INGUVA, SUDHAKAR | 2654 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| INGVALD OFFERDAHL | 3929 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9221 |
| INGVAR SUEBERKROP | 7202 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| INGWELL, VICKI L | 1221 10TH ST | | | | MONROE | WI | 53566-1722 |
| INGWELL, VICTOR M | 1221 10TH ST | | | | MONROE | WI | 53566-1722 |
| INGWERS, ROBERT R | 6 HIGH GATE TRL APT 5 | | | | FAIRPORT | NY | 14450-2722 |
| INGWERSEN, FRANK H | 1023 LINDA DR | | | | KOKOMO | IN | 46902-4326 |
| INGWERSON, KATHLEEN M | 625 PIMA DR | | | | SAN JOSE | CA | 95123-3253 |
| INHOUSE HOSPICE CARE SOLUTIONS | 24293 TELEGRAPH RD STE 102 | | | | SOUTHFIELD | MI | 48033-7905 |
| INHOUSE, RICHARD D | 1001 SHOVLER CT | | | | NORTH LIMA | OH | 44452-8580 |
| INHULSEN JR, LAMBERT | 538 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| INICE TESTA | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| INIEGO, EMILIANO R | 1072 MAYFIELD DR | | | GLENDALE HEIGHTS | IL | 60139-3711 |
| INIEGO, EMILIANO REDOBLE | 1072 MAYFIELD DR | | | GLENDALE HEIGHTS | IL | 60139-3711 |
| INIGUEZ, JESUS | 9915 RUTLAND AVE | | | WHITTIER | CA | 90605-3330 |
| INIGUEZ, JOSEPH | 9503 LA SERNA DR | | | WHITTIER | CA | 90605-1654 |
| INIMAN, LINDA | 2350 ROCK SPRING RD | | | ETHRIDGE | TN | 38456-7022 |
| INIOBONG ESSIEN | 45410 ASHWOOD CT | | | SHELBY TOWNSHIP | MI | 48317-4906 |
| INIS CRIDER | 312 MORGAN ST | | | ANNA | IL | 62906-1216 |
| INIS HARRIS | PO BOX 991 | | | LIVINGSTON | TN | 38570-0991 |
| INIS WILLIAMS | APT A | 214 NORTHWEST 44TH STREET | | LAWTON | OK | 73505-5951 |
| INITA BULLOCK | 2548 FM 852 | | | GILMER | TX | 75644-5280 |
| INITIAL DSI TRANSPORTS INC | PO BOX 101524 | | | ATLANTA | GA | 30392-1524 |
| INITIAL TROPICAL PLANTS INC | 3750 W DEERFIELD RD | | | RIVERWOODS | IL | 60015 |
| INITIATIVE INTERACTIVE, A DIVISION OF MACLAREN MCCANN CANADA, INC. | ATTN: PRESIDENT | 1000-10 BAY ST | TORONTO ON M5J 2S3 CANADA | | | |
| INIZE RILEY | PO BOX 28 | 5798 MAIN ST | | BEAVER | OH | 45613-0028 |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E POND DR | | ROMEO | MI | 48065-4903 |
| INJECTECH INDUSTRIES INC | GARY JEUNIWINE | 187 E. POND DRIVE | | OXFORD | MI | 48371 |
| INJECTECH INDUSTRIES INC USA | GARY JEUNIWINE | 187 E POND DR | | ROMEO | MI | 48065-4903 |
| INJECTECH INDUSTRIES INC USA | GARY JEUNIWINE | 187 E. POND DRIVE | | OXFORD | MI | 48371 |
| INJECTECH INDUSTRIES LLC | 187 E POND DR | | | ROMEO | MI | 48065-4903 |
| INJECTO MOLD INC | 2601 N PULASKI RD | | | CHICAGO | IL | 60639-2117 |
| INJECTO MOLD, INC | JANINE STEFANI | 2601 N PULASKI RD | | EVANSVILLE | IN | 47710 |
| INJECTOPLAST (PVT) LTD | D-3/A PANKI INDSTRL ESTATE | | KANPUR 208022 INDIA | | | |
| INJECTOPLAST (PVT) LTD | D-3/A PANKI INDSTRL ESTATE | | KANPUR IN 208022 INDIA | | | |
| INJECTOPLAST PRIVATE LIMITED | D-3/A PANKI INDUSTRIAL | | KANPUR 208022 INDIA | | | |
| INJECTRONICS/BURLING | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |
| INJEX INDUSTRIES INC | 30559 SAN ANTONIO ST | | | HAYWARD | CA | 94544-7101 |
| INJEX INDUSTRIES INC. | MARK PETRI | 30559 SAN ANTONIO ST | | HAYWARD | CA | 94544-7101 |
| INJEX INDUSTRIES INC. | MARK PETRI | 30559 SAN ANTONIO STREET | | THREE RIVERS | MI | |
| INJURED PATIENTS & FAMILIES | COMPENSATION FUND | PO BOX 478 | | MILWAUKEE | WI | 53293-0001 |
| INJURED WORKERS PHAR | PO BOX 338 | | | METHUEN | MA | 01844-0338 |
| INK CHALRES (445432) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| INK-LOGIX | 300 PARK ST STE 480 | | | BIRMINGHAM | MI | 48009-3422 |
| INK-LOGIX LLC | 300 PARK ST STE 480 | | | BIRMINGHAM | MI | 48009-3422 |
| INKJET INC | 11111 INKJET WAY | | | WILLIS | TX | 77378-4936 |
| INKJET/BOGART | 145 S. LIVERNOIS | SUITE #292 | | ROCHESTER HILLS | MI | 48307 |
| INKLEY GEORGE (419578) | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | EDWARDSVILLE | IL | 62025-3646 |
| INKLEY GEORGE (ESTATE OF) (453359) | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | EDWARDSVILLE | IL | 62025-3646 |
| INKLEY, LYNN B | 1135 CRESTLINE DR | | | COEUR D ALENE | ID | 83814-6022 |
| INKMAN, ROBERT A | 1915 FALLOW RUN | | | SAN ANTONIO | TX | 78248-1803 |
| INKROTT, CHRIS L | 1311 BOURGOGNE AVE | | | BOWLING GREEN | OH | 43402-1402 |
| INKROTT, DANIEL R | 547 MAPLE LN | | | COLDWATER | MI | 49036-8317 |
| INKROTT, DONALD W | 12308 ROAD G12 | | | OTTAWA | OH | 45875-9647 |
| INKS GARY | 208 MAINSAIL CIR | | | JUPITER | FL | 33477-1402 |
| INKSTER, BONNIE L | 2185 JEFFERSON AVE | | | DEFIANCE | OH | 43512-3445 |
| INKSTER, BONNIE LOU | 2185 JEFFERSON AVE | | | DEFIANCE | OH | 43512-3445 |
| INL/FGU - ELYRIA OH - ASBESTOS INVESTIG | NO ADVERSE PARTY | | | | | |
| INL/FGU - ELYRIA OH - NOV - IMPROPER CLOSURE HAZARDOUS WASTE | NO ADVERSE PARTY | | | | | |
| INL/FGU - FLINT MI - COLDWATER - CITIZENS SUIT | NO ADVERSE PARTY | | | | | |
| INL/FGU - SYRACUSE NY - ASLF | NO ADVERSE PARTY | | | | | |
| INL/FGU - SYRACUSE NY - ASLF - CWA NOTICE | NO ADVERSE PARTY | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INLAND CHEVROLET | 350 CARRIAGE CIR | | | | HEMET | CA | 92545-9618 |
| INLAND CHEVROLET, INC. | ERIC GOSCH | 350 CARRIAGE CIR | | | HEMET | CA | 92545-9618 |
| INLAND EMPIRE HOLDINGS INC | P/S PL FBO: DANIEL W. RICHARDS | DATED 01-01-89 | DANIEL W. RICHARDS TTEE | 8311 HAVEN AVE SUITE 200 | RANCHO CUCAMONGA | CA | 91730-3867 |
| INLAND EMPIRE PSYCHI | 11760 CENTRAL AVE STE 202 | | | | CHINO | CA | 91710-1909 |
| INLAND EMPIRE UNITED WAY | 9644 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730-5812 |
| INLAND FOUNDATION | ENGINEERING INC | P O BOX 937 | | | SAN JACINTO | CA | 92581-0937 |
| INLAND FOUNDATION | ENGINEERING PROFIT SHG | PLAN U/A DTD 10-1-83 | LAWRENCE E STRAHM TTEE | P O BOX 937 | SAN JACINTO | CA | 92581-0937 |
| INLAND HEART AND VAS MED ASSO | 401K PLAN & TR DTD 8/1/2003 | P MOLONEY & A MUKHERJEE TTEES | FBO SUKH S MEHTA | 1570 SMILEY HEIGHTS DRIVE | REDLANDS | CA | 92373-6531 |
| INLAND INDSTRL MEDICAL GROUP O | 1910 S ARCHIBALD AVE STE E2 | | | | ONTARIO | CA | 91761-8503 |
| INLAND INDSTRL MEDICAL GROUP OF ONT | 1910 S ARCHIBALD AVE STE E2 | | | | ONTARIO | CA | 91761-8503 |
| INLAND MANAGEMENT INC | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217-1239 |
| INLAND POWER GROUP INC | 13015 W CUSTER AVE | | | | BUTLER | WI | 53007-1113 |
| INLAND PRESS | DIV DETROIT LEGAL NEWS | 2001 W LAFAYETTE BLVD | | | DETROIT | MI | 48216-1852 |
| INLAND RIVER TRADING COMPANY, LLC | 101 BLAZIER LANE, W. MONROE | | | | WEST MONROE | LA | 71292 |
| INLAND RIVER TRADING COMPANY, LLC | 101 BLAZIER LN | | | | WEST MONROE | LA | 71292-9402 |
| INLAND SERVICES INC | PO BOX 16864 | LE ASSIGNEE 10/30 | | | GREENSBORO | NC | 27416-0864 |
| INLAND STEEL CO | PO BOX 1 | | | | VIRGINIA | MN | 55792-0001 |
| INLAND STEEL CO. | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312-1716 |
| INLAND STEEL CO/MC2-456 | 3210 WATLING ST MC2-455 | | | | EAST CHICAGO | IN | 46312 |
| INLAND STEEL/E.CHICA | 3210 WATLING ST | MAIL CODE 2-108 | | | EAST CHICAGO | IN | 46312-1716 |
| INLAND SUPPLY INC | 279 MILL ST | | | | ROCHESTER | NY | 14614-1027 |
| INLAND TOOL & MANUFACTURING CO | 630 S 5TH ST | | | | KANSAS CITY | KS | 66105-1345 |
| INLAND TOOL & MFG CO | 630 S 5TH ST | | | | KANSAS CITY | KS | 66105-1345 |
| INLAND TOOL/DET | 20263 HOOVER ST | | | | DETROIT | MI | 48205-1033 |
| INLAND TRUCK PARTS AND SERVICE | 201 N HARLEM AVE | | | | SIOUX FALLS | SD | 57104 |
| INLAND VALLEY BUICK PONTIAC GMC | 1411 S E ST | | | | SAN BERNARDINO | CA | 92408-2722 |
| INLAND WATER WORKS SUPPLY CO | EMPL PR SH PL TR | U/A DTD 1-1-75 | PO BOX 2246 | | SAN BERNARDINO | CA | 92406-2246 |
| INLAND WATERS OF OHIO | 2195 DRYDOCK AVE | | | | CLEVELAND | OH | 44113-2519 |
| INLAND WATERS POLLUTION CONTRO | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217-1239 |
| INLAND WATERS POLLUTION CONTROL SERVICES LLC | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217-1239 |
| INLAND-FISHER GUIDE DIVISION | 1445 PARKWAY AVE | | | | EWING | NJ | 08628-3012 |
| INLINE DESIGN INC | PO BOX 13189 | | | | LANSING | MI | 48901-3189 |
| INLINGUA | 230 SOUTH BROAD STREET | SEVENTH FLOOR | | | PHILADELPHIA | PA | 19102 |
| INLINGUA | 3366 LENOX RD NE STE 500 | | | | ATLANTA | GA | 30326 |
| INLINGUA LANGUAGE CENTERS | 1101 BRICKELL AVE STE 400 | | | | MIAMI | FL | 33131-3143 |
| INLINGUA SCHOOL OF LANGUAGES & TRANSLATION | 95 SUMMIT AVENUE | | | | SUMMIT | NJ | 07901 |
| INLOES, CLARA A | 4469 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| INLOES, JOSEPH L | 2143 TIMBERLANE RD | | | | HARRISON | MI | 48625-9710 |
| INLOES, MARSHA C | 8432 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| INLOW, DANIEL E | 1128 CYMAR DR E | | | | BEAVERCREEK | OH | 45434-6361 |
| INMAC/IRVING | 2300 VALLEY VIEW LN STE 200 | | | | IRVING | TX | 75062-5000 |
| INMAN DEAN G | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| INMAN HARDY | 3367 HIGHWAY 397 | | | | LOUISVILLE | MS | 39339-8346 |
| INMAN JR, BENJAMIN F | 1118 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| INMAN JR, ERNEST R | 6916 SUNDAY RD | | | | FORT WORTH | TX | 76133-6874 |
| INMAN JR, MATTHEW V | 35 LAFAYETTE ST | | | | MOUNT CLEMENS | MI | 48043-1655 |
| INMAN LAURA R | INMAN COURT REPORTING | 65 SOUTHBOUND GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043-5545 |
| INMAN RON | 10874 PLEASANT VIEW LN | | | | FISHERS | IN | 46038-8371 |
| INMAN TRAVIS | INMAN, TRAVIS | 6355 TOPANGA CANYON BLVD STE 255 | | | WOODLAND HILLS | CA | 91367-2117 |
| INMAN, ADAM P | APT E | 420 SHAWNEE RUN | | | DAYTON | OH | 45449-3954 |
| INMAN, ALAN W | 1810 CAMBRIDGE AVE | | | | FLINT | MI | 48503-4702 |
| INMAN, ALFRED E | 1832 WINDING TRAIL DRIVE | | | | SPRINGFIELD | OH | 45503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INMAN, ALFRED E | 6107 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| INMAN, BEVERLY A | 8533 HIGH LARK LN | | | | KNOXVILLE | TN | 37923-6330 |
| INMAN, BRADLEY T | 7502 W STUART RD | | | | ORFORDVILLE | WI | 53576-9566 |
| INMAN, BREANNA C | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| INMAN, CARL J | 4079 DECOSTE RD | | | | GLENNIE | MI | 48737-9770 |
| INMAN, CARL JAMES | 2775 LONGVIEW AVENUE | | | | SAGINAW | MI | 48601-7068 |
| INMAN, CARL R | 368 COUNTY ROAD 3255 | | | | SALEM | MO | 65560-8369 |
| INMAN, CAROL S | APT 213 | 102 EAST FRANKLIN STREET | | | SHELBYVILLE | IN | 46176-1475 |
| INMAN, CAROLE | 300 S ADAMS ST | | | | SAGINAW | MI | 48604-1304 |
| INMAN, CASSANDRA L | 631 DEER PARK DR | | | | GRAND CANE | LA | 71032-5007 |
| INMAN, CHARLES J | PO BOX 3261 | | | | MONTROSE | MI | 48457-0961 |
| INMAN, CHARLES JOSEPH | PO BOX 3261 | | | | MONTROSE | MI | 48457-0961 |
| INMAN, CHARLES S | 7938 W STUART RD | | | | ORFORDVILLE | WI | 53576-9567 |
| INMAN, CINDY L. | 4600 WEST BRITTON RD | | | | PERRY | MI | 48872 |
| INMAN, CLARISA J | 905 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| INMAN, CLIFFORD R | 2143 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| INMAN, CLIFTON S | 861 KINGFISHER DR | | | | SAN JOSE | CA | 95125-2913 |
| INMAN, CORREAN | 3699 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| INMAN, DAISY C | 405 PARKWAY AVE | | | | TRENTON | NJ | 08618-2663 |
| INMAN, DANNY W | 1348 LAKE DR | | | | HORNBEAK | TN | 38232-3232 |
| INMAN, DAVID J. | 804 AUBURN HILL DR APT G | | | | INDIANAPOLIS | IN | 46224-7141 |
| INMAN, DEAN G | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| INMAN, DENNIS G | 156 SANDY ACRES DR | | | | WILLIAMS | IN | 47470-8938 |
| INMAN, DONALD J | 1481 LEO ST | | | | SAGINAW | MI | 48638-6538 |
| INMAN, DONALD JAMES | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| INMAN, DONALD L | 2110 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3655 |
| INMAN, DONNA L | 8707 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| INMAN, DORIS I | 2110 LAMBDEN RD | | | | FLINT | MI | 48532-4644 |
| INMAN, DOUGLAS M | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 |
| INMAN, EILEEN F | 11510 SOUTH 33 ROAD | | | | TUSTIN | MI | 49688 |
| INMAN, ELEANOR M | 8205 VAN BUREN ST | | | | HESPERIA | MI | 49421-9132 |
| INMAN, ELIZABETH | 2817 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 |
| INMAN, ELNORA M | 1318 HODGE ST | | | | TILTON | IL | 61833-7630 |
| INMAN, FRANCES C | 58 MANSFIELD RD E | | | | COLUMBUS | NJ | 08022-2112 |
| INMAN, GARY D | 7410 STORMY LN | | | | BONNE TERRE | MO | 63628-3412 |
| INMAN, GENEVA | 1405 WESTBROOK AVE | | | | ODESSA | TX | 79761-3443 |
| INMAN, GLENN S | 3705 NW 75TH CT | | | | KANSAS CITY | MO | 64151-4272 |
| INMAN, HAROLD D | 4610 DECKERVILLE RD | | | | LUPTON | MI | 48635-8728 |
| INMAN, HAROLD G | 2450 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| INMAN, HAROLD GEORGE | 2450 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| INMAN, HARRELL S | 5906 INMAN DR NW | | | | ASH | NC | 28420-4143 |
| INMAN, JACK E | 1944 COUNTY ROAD 6460 | | | | SALEM | MO | 65560-6152 |
| INMAN, JACKIE L | RR 2 BOX 63 | | | | BLOOMFIELD | IN | 47424-9773 |
| INMAN, JAMES L | 1068 HOGUE RD | | | | HAMILTON | OH | 45013-9686 |
| INMAN, JAMES R | 504 SEYMOUR LAKE RD | | | | ELLIS GROVE | IL | 62241-1530 |
| INMAN, JANICE V | 968 N COUNTY ROAD 625 E | | | | AVON | IN | 46123-9022 |
| INMAN, JEFFREY S | 307 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7552 |
| INMAN, JERRY C | 2220 E M30 | | | | ALGER | MI | 48610 |
| INMAN, JOEY D | 2814 HIGHWAY F | | | | SALEM | MO | 65560-7157 |
| INMAN, JOHN E | 1560 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5366 |
| INMAN, JOSEPH J | 9468 S LICK CREEK RD | | | | LYLES | TN | 37098-3038 |
| INMAN, JOSHUA J | 12890 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| INMAN, JOSHUA JAMES | 12890 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| INMAN, JUDITH A | 2075 RIDGEMERE WAY | | | | GREENWOOD | IN | 46143-9288 |
| INMAN, KAREN A | 8120 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3225 |
| INMAN, KAREN E | 124 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INMAN, LARRY D | 12113 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| INMAN, LENA | 450 POGUE ST | | | | CEDAR HILL | TX | 75104-9061 |
| INMAN, LETA L | 25121 S COWGER RD | | | | PECULIAR | MO | 64078-9306 |
| INMAN, LINDA R | 2350 ROCK SPRINGS RD | | | | ETHRIDGE | TN | 38456 |
| INMAN, LORI J | 7502 W STUART RD | | | | ORFORDVILLE | WI | 53576-9566 |
| INMAN, MARCELLA E | 516 KUNRNER AVE. | | | | ENGLEWOOD | OH | 45322 |
| INMAN, MARCELLA E | C/O PATRICIA HOBSON | 516 KOERNER AVE | | | ENGLEWOOD | OH | 45322-5322 |
| INMAN, MARY A | 22 TERRENCE CT | | | | WEST CARROLLTON | OH | 45449-1372 |
| INMAN, MELVIN J | 2780 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9334 |
| INMAN, MICHAEL D | 2062 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| INMAN, MICHAEL L | 2308 DEASE LAKE RD | | | | HALE | MI | 48739-8812 |
| INMAN, NOEL L | 7969 SAFFEL RD | | | | BONNE TERRE | MO | 63628-3416 |
| INMAN, OWEN W | 1459 TRACKWOOD AVENUE | | | | LAPEER | MI | 48446-8702 |
| INMAN, P J | 1405 WESTBROOK AVENUE | | | | ODESSA | TX | 79761-3443 |
| INMAN, PAMELA S | 6107 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| INMAN, PAT R | 4416 BURCHFIELD AVE | | | | LANSING | MI | 48910-5220 |
| INMAN, PATRICIA J | 508 MARK LN | | | | PLAINFIELD | IN | 46168-2024 |
| INMAN, PATRICK N | 7762 CAENEN ST | | | | LENEXA | KS | 66216-3324 |
| INMAN, PAUL A | W5958 STRAWFLOWER DR | | | | APPLETON | WI | 54915-7497 |
| INMAN, PAULINE M | 4712 BAKER RD | | | | GLENNIE | MI | 48737-9768 |
| INMAN, RAY E | APT 3B | 860 PIMLICO DRIVE | | | DAYTON | OH | 45459-8254 |
| INMAN, ROBB WILLIAM | 978 N WILDER RD | | | | LAPEER | MI | 48446-3435 |
| INMAN, ROBERT D | 6706 MILLSIDE DRIVE | | | | INDIANAPOLIS | IN | 46221-9656 |
| INMAN, ROBERT R | 293 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| INMAN, RONALD G | 6474 WOODVINE DR | | | | CHELSEA | MI | 48118-9161 |
| INMAN, ROSE M | 1385 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| INMAN, RUBY N | 2220 M30 | | | | ALGER | MI | 48610 |
| INMAN, SCOTT L | 7022 BAILEY RD | | | | HOWARD CITY | MI | 49329-9503 |
| INMAN, TEDDY R | 513 GARRETT HOLLOW ROAD | | | | BOWLING GREEN | KY | 42101-9665 |
| INMAN, THADAUS W | 6371 JULIAN ST | | | | DETROIT | MI | 48204-3338 |
| INMAN, TIP R | 5266 MUDDY FORD RD | | | | GEORGETOWN | KY | 40324-9282 |
| INMAN, VEANNA | 410 BURR OAK DR | | | | TIPP CITY | OH | 45371-2736 |
| INMAN, VERNA | 3498 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8537 |
| INMAN, VIRGINIA K | 401 DETWILLER LN | | | | BELLEVUE | WA | 98004-6723 |
| INMAN, WILLIAM F | 30039 SPAIN ST | | | | ROMULUS | MI | 48174-3146 |
| INMAN, WILLIAM FOREST | 30039 SPAIN ST | | | | ROMULUS | MI | 48174-3146 |
| INMAN, WILLIAM H | 415 S BROADWAY ST | | | | PENDLETON | IN | 46064-1207 |
| INMAN, WILLIAM L | 124 WILLIAMS ST | | | | MUSCLE SHOALS | AL | 35661-1158 |
| INMESS GMBH | BORNGASSE 9-D-64572 BUTTELBORN | | | GERMANY | | | |
| INMET | DIVISION OF MULTIMATIC INC | 35 WEST WILMOT ST | | RICHMOND HILL CANADA ON L4B 1L7 CANADA | | | |
| INMET | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | RICHMOND HILL ON CANADA | | | |
| INMET | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | ST MARYS ON CANADA | | | |
| INMET DIV. OF MULTIMATIC INC. | JENNIFER GILLARD | 35 WEST WILMOT ST | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| INMET/RICHMOND HILL | 35 WEST WILMOT STREET | | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| INMETMATIC SA DE CV | BLVD MAGNA 2000 PARQUE INDSTRL | SANTA MARIA CP 25947 RAMOS | | ARIZPE CHL MEXICO MEXICO | | | |
| INMETMATIC SA DE CV | BLVD MAGNA NO 2000 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| INMETMATIC SA DE CV | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| INMETMATIC SA DE CV | MARCO STRUNA | C/O FORMEX AUTOMOTIVE INDS. | BLVD MAGNA NO 2000, PARQUE IND | | PARIS | IL | 61944 |
| INMOB. E INV. LAGO ABASCAL S.A. | ATTN:TOBIAS FARKAS B. | CASILLA 1234 | OSORNO | CHILE | | | |
| INMOB. E INV. SAN NICOLAS SA | ATTN ANTONIO SANTIESTEBAN | CAMINO MELIPILLA 11246 | MAIPU, SANTIAGO | CHILE | | | |
| INMOBILIARIA BRESQUES, S.L. | C/ GENERAL RIERA 28,PRINCIPAL | PALMA DE MALLORCA | 07003 BALEARES | SPAIN | | | |
| INMOBILIARIA CAUQUENES S.A. | MIRAFLORES 130 PISO 24 | SANTIAGO | | CHILE | | | |
| INMOBILIARIA E INVERSIONES LUZ L | IMITADA | ATTN FRANCISCO SALINAS | MALAGA 115 OFC 404 | LAS CONDES ,SANTIAGO, CHILE | | | |
| INMOBILIARIA EUCABA LTDA. | ATTN.: EUGENIO CAMACHO | LO RECABARREN 6138 | VITACURA | SANTIAGO ,CHILE | | | |
| INMOBILIARIA JOSEMA S.A | MIRAFLORES 130 PISO 24 | SANTIAGO | | CHILE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INMOBILIARIA Y COMERCIAL | LAS CONDES SA | ATTN ALBERTO KIRBERG | CASILLA 567 | SANTIAGO ,CHILE | | | |
| INN AT ST JOHNS LLC | DBA THE INN AT ST JOHNS | 44045 FIVE MILE RD | | | PLYMOUTH | MI | 48170-2555 |
| INN AT TRES PINOS | PO BOX 235 | | | | TRES PINOS | CA | 95075-0235 |
| INN CIRCLE LTD PARTNERSHIP | P O BOX 36 | | | | FOUNTAIN INN | SC | 29644 |
| INN OF THE MOUNTAIN GODS RESORT & CASINO | 287 CARRIZO CANYON ROAD | | | | MESCALERO | NM | 88340 |
| INNA GELIN | 1662 E 24TH ST | | | | BROOKLYN | NY | 11229-2402 |
| INNABELLE MCDONALD | 4554 WOODWARD ST | | | | WAYNE | MI | 48184-2067 |
| INNAMORATO, ROBERT S | 190 COLONIA BLVD | | | | COLONIA | NJ | 07067-3004 |
| INNATECH | GENERAL OFFICES | 750 LETICA DR | | | ROCHESTER | MI | 48307-1584 |
| INNATECH LLC | MARK ELDER | 1650 RICK RD. | | | LAFAYETTE | GA | 30728 |
| INNATECH LLC | MARK ELDER | 1650 RICK RD. | | | RICHMOND | IN | 47374 |
| INNELLI, FRANK T | 19 KNOLL LN | | | | GLEN HEAD | NY | 11545-1327 |
| INNER-CITY SCHOLARSHIP FUND | 1011 FIRST AVE STE 1400 | | | | NEW YORK | NY | 10022 |
| INNERKOFLER ADOLF & PAN ANTONIETTA | INNERKOFLER ADOLF | VIA BARLETTA 8/15 | | 39100 BOLZONO ITALY | | | |
| INNERSET USCONNECT | 560 KIRTS BLVD STE 105 | | | | TROY | MI | 48084-4141 |
| INNERTECH-SHREVEPORT | INTER AUTOMOTIVE INTERIORS | 27300 HAGGERTY RD STE F10 | GST ADDED 06/16/06 AH | | FARMINGTON HILLS | MI | 48331-5750 |
| INNES IAN A (664232) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| INNES JR, HUGO C | 134 OAK HILL DR | | | | LOMPOC | CA | 93436-1120 |
| INNES, DONALD W | 6123 PIMENTA AVE | | | | LAKEWOOD | CA | 90712-1041 |
| INNES, GAIL G | 2133 LAKE 26 RD | | | | CHARLEVOIX | MI | 49720-9285 |
| INNES, KIM F | 4273 ST RT 162 RD2 | | | | NEW LONDON | OH | 44851 |
| INNES, MELBA D | 3904 CALVIN CT | | | | BURLINGTON | NC | 27215-8133 |
| INNES, PATRICIA G | 3535 SWANSON ST | | | | WAYNE | MI | 48184-1914 |
| INNESS SILCOX | 4795 WHITESVILLE RD | | | | LAGRANGE | GA | 30240-3407 |
| INNIS       N, ELSIE N | 3308 16TH AVE WEST | | | | BRADENTON | FL | 34205-2216 |
| INNIS, ALVIN S | 701 DUCHESS ST | | | | MILFORD | MI | 48381-1103 |
| INNIS, GREGORY J | 11643 PLYMOUTH WOODS DR | | | | LIVONIA | MI | 48150-2493 |
| INNIS, JACK E | 9027 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9737 |
| INNIS, JULIA A | 5301 HIGHBERRY WOODS RD | C/O PHILIP R INNIS | | | MIDLOTHIAN | VA | 23112-6396 |
| INNISS, CHRISTA M | 3216 E MAXWELL DR | | | | OKLAHOMA CITY | OK | 73121-2244 |
| INNISS, SARAH C | 734 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5404 |
| INNO METAL IZIROBOT INC | 644 2 SUNGKOK DONG DANWON GU | | | ANSAN 425-834 KOREA (REP) | ANSAN | | 425-8 |
| INNO METAL IZIROBOT INC | 644 2 SUNGKOK DONG DANWON GU | | | ANSAN KR 425-834 KOREA (REP) | | | |
| INNOCAST INC | SEONGGOK-DONG 718-2 DANWON-GU | ANSAN-SI KYUNGGI-DO 425-836 | | KOREA REP SOUTH KOREA | | | |
| INNOCENZI, JOSEPH N | 4615 S RANGE RD | | | | NEW MIDDLETWN | OH | 44442-9444 |
| INNOCENZI, PATSY B | 1640 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| INNOGRAPHY | 110 WILD BASIN RD | STE 250 | | | WEST LAKE HILLS | TX | 78746-3348 |
| INNOMECH LLC | 5779 CHURCH RD | | | | CASCO | MI | 48064-4205 |
| INNOMET INC | 51170 GRAND RIVER AVE STE B | | | | WIXOM | MI | 48393-3361 |
| INNOMOTIVE/DUPLICATE | 1150 INDUSTRIAL PARK DR | | | | TUSCALOOSA | AL | 35401-0403 |
| INNOSIGHT LLC | 400 TALCOTT AVE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 |
| INNOSIGHT LLC | 400 TALCOTT AVENUE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 |
| INNOV-X SYSTEMS INC | 100 SYLVAN RD STE 100 | | | | WOBURN | MA | 01801-1882 |
| INNOV-X SYSTEMS INC | 100 SYLVAN RD STE 500 | | | | WOBURN | MA | 01801-1852 |
| INNOVA ELECTRONICS CORP. | LEON CHEN | 17287 MOUNT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708-4117 |
| INNOVA IND/MAD HGTS | 29380 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2317 |
| INNOVATING WORTHY PROJECTS | FOUNDATION | AGENT-EDWARD PACKER | 4045 SHERIDAN AVENUE #296 | | MIAMI BEACH | FL | 33140-3665 |
| INNOVATION FIRST INC | DBA RACK SOLUTIONS DOT COM | 1519 INTERSTATE HIGHWAY 30 W | | | GREENVILLE | TX | 75402-4810 |
| INNOVATION MARINE | 8011 15TH STREET EAST | | | | SARASOTA | FL | 34243 |
| INNOVATION PLUS LLC | 3630 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406-4701 |
| INNOVATION-TRIZ | 18222 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 |
| INNOVATION-TRIZ | ATTN JOHN W HIPPLE | 18222 COLLRIDGE DR | | | TAMPA | FL | 33647-2911 |
| INNOVATIVE AUTOMOTIVE GROUP | 4939 W RAY RD | STE 4 | | | CHANDLER | AZ | 85226-2099 |
| INNOVATIVE BUSINESS SVCS | MARY K BUJOLD | 3420 TOTHILL DR | | | TROY | MI | 48084-1247 |
| INNOVATIVE CLEANING EQUIPMENT INC | 4928 W GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INNOVATIVE COAT/STER | 5580 GATEWOOD DR STE 110 | | | | STERLING HEIGHTS | MI | 48310-2228 |
| INNOVATIVE COATINGS & SEALERS | 4872 COGSWELL RD | | | | WAYNE | MI | 48184-1517 |
| INNOVATIVE COATINGS & SEALERS INC | 4872 COGSWELL RD | | | | WAYNE | MI | 48184-1517 |
| INNOVATIVE COATINGS INC | | 5580 GATEWOOD DRIVE | | | | MI | 48310 |
| INNOVATIVE CONCEPTS LLC | C/O PAUL A GOMEZ | 10321 THREE DOCTORS RD | | | DUNKIRK | MD | 20754-9306 |
| INNOVATIVE CONTROL SOLUTIONS | 100 LEEK CRESCENT UNIT 5 | CANADA | RICHMOND HILL ON L4B 3E6 CANADA | | | | |
| INNOVATIVE CONTROL SOLUTIONS I | 3115 14TH AVE UNIT & 9 | | MARKHAM ON L3R 0H1 CANADA | | | | |
| INNOVATIVE CONTROLS CORP | 1354 E BROADWAY ST | | | | TOLEDO | OH | 43605-3667 |
| INNOVATIVE COOL/CANA | 6400 ORDAN DRIVE | | MISSISSAUGA ON L5T 2H6 CANADA | | | | |
| INNOVATIVE DESIGN SOLUTIONS INC | 3863 ROCHESTER RD | | | | TROY | MI | 48083-5245 |
| INNOVATIVE ENG/DEWIT | 1541 WEST ROUND LAKE RD | | | | DEWITT | MI | 48820 |
| INNOVATIVE ENGINEERED MOLDINGS LLC | | 29659 WEST TECH DRIVE | | | | MI | 48393 |
| INNOVATIVE ENGINEERING OF MICH | 1541 W ROUND LAKE RD | PO BOX 620 | | | DEWITT | MI | 48820 |
| INNOVATIVE ENGINEERING OF MICH INC | 1541 W ROUND LAKE RD | | | | DEWITT | MI | 48820 |
| INNOVATIVE FITNESS SOLUTIONS INC | 1000 COBB INTERNATIONAL DR NW STE A1 | | | | KENNESAW | GA | 30152-4355 |
| INNOVATIVE FLUID TECHNOLOGIES INC | PO BOX 2453 | | | | MONROE | MI | 48161-7453 |
| INNOVATIVE FLUIDS INC | 916 HUBER DR | PO BOX 2453 | | | MONROE | MI | 48162-3343 |
| INNOVATIVE GOLD CONCEPTS | DEBBIE RADBELL | 3500 NW 10TH AVE | | | OAKLAND PARK | FL | 33309-5902 |
| INNOVATIVE GOLD CONCEPTS | DEBBIE RADBELL | 8412 N OCEAN BLVD N | | | FT LAUDERDALE | FL | 33308-6902 |
| INNOVATIVE HEALTH SE | 8252 DARROW RD STE A | | | | TWINSBURG | OH | 44087-2392 |
| INNOVATIVE INTERFACES INC | PO BOX 7849 | | | | SAN FRANCISCO | CA | 94120-7849 |
| INNOVATIVE LOGIC CORP | 5 WILLOW LANE | | | SMITHS FALLS CANADA ON K7A 4S5 CANADA | | | |
| INNOVATIVE LOGIC CORP | 5 WILLOW LANE RR 4 | | | SMITHS FALLS ON K7A 4S5 CANADA | | | |
| INNOVATIVE LOGISTICS | GREGORY POWRIE | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE LOGISTICS | NORM KLEIN | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE LOGISTICS GROUP | NORM KLEIN JR | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE LOGISTICS GROUP | NORM KLEIN JR | 9851 PELHAM RD | | | TAYLOR | MI | 48180 |
| INNOVATIVE LOGISTICS GROUP | PO BOX 95888 | | | | CHICAGO | IL | 60694-5888 |
| INNOVATIVE LOGISTICS GROUP INC | 410 CLAY ST | | | | BOWLING GREEN | KY | 42101-1129 |
| INNOVATIVE LOGISTICS GROUP INC | 9400 PELHAM RD | | | | TAYLOR | MI | 48180-3833 |
| INNOVATIVE LOGISTICS GROUP INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| INNOVATIVE MACHIN/TN | 162A JEFFERSON PIKE | | | | LA VERGNE | TN | 37086-3107 |
| INNOVATIVE MAGNETIC TECHNOLOGI | DBA CALNETIX | 12880 MOORE ST | | | CERRITOS | CA | 90703-2123 |
| INNOVATIVE MARKETING & SALES INC | | C/O INNOVATIVE MKTG. & SALES | | | | MI | 48310 |
| INNOVATIVE MARKETING DIRECT INC | 3202 HENDERSON BLVD SUITE 204B | | | | TAMPA | FL | 33609 |
| INNOVATIVE MEDIA | 501 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1408 |
| INNOVATIVE MOLD INC | 12500 31 MILE RD | | | | WASHINGTON | MI | 48095-1466 |
| INNOVATIVE MOLD INC | 12500 THIRTY ONE MILE ROAD | | | | WASHINGTON TOWNSHIP | MI | 48095 |
| INNOVATIVE PRODUCTIONS LLC | 434 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211-3106 |
| INNOVATIVE PSYCHIATRIC SERVICES | 3900 INGERSOLL AVE STE 108 | | | | DES MOINES | IA | 50312-3535 |
| INNOVATIVE SEALING SOLUTIONS INC | 16488 W 55TH DR | | | | GOLDEN | CO | 80403-1267 |
| INNOVATIVE STONE | GARY JACOBS | 130 MOTOR PKWY | | | HAUPPAUGE | NY | 11788-5107 |
| INNOVATIVE SUPPORT SERVICES IN | 1270 SOUTER DR | | | | TROY | MI | 48083-2837 |
| INNOVATIVE SUPPORT SERVICES INC | 1270 SOUTER DR | | | | TROY | MI | 48083-2837 |
| INNOVATIVE SYSTEMS SOLUTIONS INC | 16488 W 55TH DR | | | | GOLDEN | CO | 80403-1267 |
| INNOVATIVE TECHNOLOGY INC | 2 NEW PASTURE RD | | | | NEWBURYPORT | MA | 01950 |
| INNOVATIVE TRANSPORT SYSTEMS INC | 51 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411-1619 |
| INNOVATIVE TRANSPORTATION SERVICES INC | 12201 TECUMSEH RD E | | TECUMSEH ON N8N 1M3 CANADA | | | | |
| INNOVATIVE TRANSPORTATION SERVICES INC | PO BOX 1747 | | | | MILWAUKEE | WI | 53201-1747 |
| INNOVATIVE VACUUM SOLUTION INC | PO BOX 777 | | | | PELHAM | NH | 03076-0777 |
| INNOVATOR CORPORATION | CORPORATE INTELLIGENCE CORP | 10 CALEDONIA SMT NE | | | TACOMA | WA | 98422-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INNOVEX | 10 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 |
| INNOVEX | LISA PARS | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 |
| INNOVIANT PHARMACY I | PO BOX 850054842 | | | | PHILADELPHIA | PA | 19178-42 |
| INNOVIANT PHARMACY INC | PO BOX 850054842 | | | | PHILADELPHIA | PA | 19178-42 |
| INNOVISION INC | 5296 S RIVER DR | | | | COMMERCE TOWNSHIP | MI | 48382-5016 |
| INNOVMETRIC SOFTWARE INC | 2014 CYRILLE-DUQUET STE 310 | | | QUEBEC CANADA PQ G1N 4N6 CANADA | | | |
| INNOVMETRIC SOFTWARE INC | 2014 JEAN-TALON NORD STE 310 | | | SAINTE-FOY QC G1N 4N6 CANADA | | | |
| INO TEK | PO BOX 502 | | | | ROMEO | MI | 48065-0502 |
| INO-TEK | PO BOX 502 | 68950 POWELL RD | | | ROMEO | MI | 48065-0502 |
| INOCENCIA PARRA | 29922 LONNIE DR | | | | WESTLAND | MI | 48185-3702 |
| INOCENCIO OCHOA | 3304 KERRIA AVE | | | | MCALLEN | TX | 78501-3311 |
| INOCENCIO, ENRIQUE | 1881 THOMAS DEHAVEN LN | | | | TRACY | CA | 95376-5251 |
| INOCENTE TELLEZ | 15244 LA VALLE ST | | | | SYLMAR | CA | 91342-3755 |
| INOCENTES, RICHARD C | 6121 61ST AVE SE C-7 | | | | LACEY | WA | 98513 |
| INOLA MOJET | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| INONTIME INC | 441 E ROOSEVELT AVE STE 300 | | | | ZEELAND | MI | 49464-1279 |
| INOPLASTIC COMPOSITES SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | 3150 COLONIA PARQUE INDSTRL PARQUE | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| INOPLASTIC OMNIUM SA DE CV | BLVD INDUSTRIA DE LA TRANSFORM | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAH MEXICO | | | |
| INOPLASTIC OMNIUM SA DE CV | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | GUSTAVO A MADERO DF 7700 MEXICO | | | |
| INOPLASTIC OMNIUM SA DE CV | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| INOS INC | 47003 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-3765 |
| INOSENCIO JR, LUPE | 1500 JAMES ST | | | | LANSING | MI | 48906-4330 |
| INOSTINE C JACKSON | 354   THIRD ST. S.W. | | | | WARREN | OH | 44483-6416 |
| INOSTINE JACKSON | 354 3RD ST SW | | | | WARREN | OH | 44483-6416 |
| INOTEK LLC | 5721 OLD CHURCH CT | | | | ANN ARBOR | MI | 48105-9565 |
| INOUYE, DARLENE C | 2014 ASH CT | | | | YUBA CITY | CA | 95993-8323 |
| INOUYE, ROY | PO BOX 634 | 2901 BEVERLY BLVD | | | LOS ANGELES | CA | 90078-0634 |
| INOVAR PACKAGING GROUP | PO BOX 951364 | | | | DALLAS | TX | 75395-1364 |
| INOVISION SOFTWARE SOLUTION INC | 50561 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-3119 |
| INPACT ENGR & SERVICES CO | BLK A 402 4F SUN FUNG CTR | 88 KWOK SHUI RD | KWAI CHUNG | HONG KONG | | | |
| INPJIN, HANS | 25421 SEA BLUFFS DR APT 317 | | | | DANA POINT | CA | 92629-4606 |
| INPLANT ENVIRO SYSTEMS 2000 OHINC | 181 RIVERSIDE AVE | | | | SOMERSET | MA | 02725-2842 |
| INPLANT ENVIRO-SYSTEMS 2000 OH | PO BOX 770 | 105 WEST LYNN ST | | | SAINT PARIS | OH | 43072-0770 |
| INPLAY EVENTS LLC | ATTN SCOTT A JANESS | 506 S GROVE AVE | | | BARRINGTON | IL | 60010-4405 |
| INPRAX PERFORMANCE RESOURCES L | 1551 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 |
| INPRAX PERFORMANCE RESOURCES L | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414-2646 |
| INPRAX PROFORMANCE RESOURCES | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 |
| INPRAX PROFORMANCE RESOURCES L | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| INPRO COMPANIES INC | 3407 78TH AVE W | PO BOX 3940 | | | ROCK ISLAND | IL | 61201-7331 |
| INPROL SEAL CO | 4221 81ST AVE W | | | | ROCK ISLAND | IL | 61201-7336 |
| INROADS INC | 10 S BROADWAY STE 300 | | | | SAINT LOUIS | MO | 63102-1729 |
| INS GROUP INC | 3859 BURKOFF DR | | | | TROY | MI | 48084-1471 |
| INS GROUP INC, THE | 5833 BURNHAM RD | | | | BLOOMFIELD | MI | 48302-4019 |
| INS GROUP INC, THE | 5933 BURNHAM RD | | | | BLOOMFIELD | MI | 48302-4019 |
| INSALACO THOMAS C (357607) | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER LLP | 1 HSBC CTR STE 3400 | | | BUFFALO | NY | 14203-2834 |
| INSALACO, ALICE | 477 DUANE DR | | | | NORTH TONAWANDA | NY | 14120-4138 |
| INSALACO, ALICE R | 477 DUANE DR | | | | N TONAWANDA | NY | 14120-4138 |
| INSALACO, DAVID H | 3750 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-9768 |
| INSALACO, MARY C | 14214 MERRIMAN RD | | | | LIVONIA | MI | 48154-4263 |
| INSALACO, MARY E | 191 LIMA RD | | | | GENESEO | NY | 14454-1149 |
| INSALACO, PAULA M | 81 BUTCHER ROAD | | | | HILTON | NY | 14468-9706 |
| INSALACO, R H | 1610 ALHAMBRA WAY | | | | LADY LAKE | FL | 32162-0047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INSALACO, SHIRLEY L | 3750 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| INSALACO, THOMAS P | 2302 LONG RD | | | | GRAND ISLAND | NY | 14072-1330 |
| INSALATO, RENATA I | 11480 N 1000E RD | | | | MANTENO | IL | 60950-3155 |
| INSANA, GARY M | 51359 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4526 |
| INSCCU | PO BOX 7130 | | | | INDIANAPOLIS | IN | 46207-7130 |
| INSCHO, CHARLAIN M | 2110 LAUREL LN | | | | MIDLAND | MI | 48642-3821 |
| INSCHO, LOUIS J | 1088 CHATWELL DRIVE | BUILDING #16 | | | DAVISON | MI | 48423 |
| INSCHO, LOUIS J | 1088 CHATWELL DRIVE | BUILDING 16 | | | DAVIDSON | MI | 48423 |
| INSCHO, MARION J | 4855 WEST RIDGE ROAD B2131 | | | | ERIE | PA | 16505-6505 |
| INSCHO, SHIRLEY ANN | 5724 PECK RD | | | | BROWN CITY | MI | 48416-9086 |
| INSCO CORP/GROTON | PO BOX 489 | 412 MAIN STREET | | | GROTON | MA | 01450-0489 |
| INSCO, JARRETT H | 109 CODY ST NW | | | | CLEVELAND | TN | 37312-6352 |
| INSCOE, JEANNE E | 14116 RIDGE RD | | | | KING GEORGE | VA | 22485-4603 |
| INSCORE ALBERT WILLIAM (429164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| INSEAD | EXECUTIVE EDUCATION DEPARTMENT | BD DE CONSTANCE 77305 | | FONTAINBLEAU F-91003 FRANCE | | | |
| INSEALATOR INC | 720 W ROSE ST | | | | HOLLY | MI | 48442-1530 |
| INSEAT SOLUTIONS LLC | 3155 ORCHARD VISTA DRIVE S.E. | | | | GRAND RAPIDS | MI | 49546 |
| INSEAT SOLUTIONS LLC | BANK SINOPAC | 11839 SMITH AVE | | | SANTA FE SPRINGS | CA | 90670-3226 |
| INSERRA, DOROTHEA A | 1209 CORRIN AVE | | | | MONONGAHELA | PA | 15063-1921 |
| INSERTEC INDUSTRIAL SA DE CV | COMONFORT #75 | | | ATIZAPAN CENTRO EM 52900 MEXICO | | | |
| INSERTECH, CARY | STEVE SEMANSKY | 711 INDUSTRIAL DR | | | CARY | IL | 60013-1962 |
| INSES COTTON | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| INSES P COTTON | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| INSHORE IMPORTS AUTO SERVICE | 901 INLET SQUARE DR | | | | MURRELLS INLET | SC | 29576-7813 |
| INSIDE GARAGE, INC. | 211 87TH ST | | | | DALY CITY | CA | 94015-1644 |
| INSIDE OUT MOBILE WASHING INC | PO BOX 212 | | | | MIDDLEBORO | MA | 02346-0212 |
| INSIGHT | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019-7504 |
| INSIGHT ENTERPRISES INC | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019-7504 |
| INSIGHT ENTERPRISES INC | 3480 LOTUS DR | PO BOX 848264 | | | DALLAS | TX | 75284-0001 |
| INSIGHT ENTERTAINMENT LLC | DBA MAHONING VALLEY THUNDER | 888 BOARDMAN CANFIELD RD STE A | | | BOARDMAN | OH | 44512-4277 |
| INSIGHT HEALTH CORPD | PO BOX 404166 | | | | ATLANTA | GA | 30384-4166 |
| INSIGHT RECOVERY CEN | PO BOX 1007 | | | | FLINT | MI | 48501-1007 |
| INSIGHTFUL CORP | PO BOX 200133 | | | | PITTSBURGH | PA | 15251-0133 |
| INSIGNIA | 7575 E REDFIELD RD STE 201 | | | | SCOTTSDALE | AZ | 85260-3928 |
| INSIGNIA | PO BOX 601237 | | | | CHARLOTTE | NC | 28260 |
| INSIGNIA PARTS DISTRIBUTORS | LEO SCHIGIEL | 9970 NW 89TH CT | | | MEDLEY | FL | 33178-1478 |
| INSIGNIS INC | 1 N LA SALLE ST STE 825 | | | | CHICAGO | IL | 60602-3900 |
| INSINNA, AGNES J | 468 COLVIN AVE | | | | BUFFALO | NY | 14216-1824 |
| INSISIENGMAY, CHANHSITTHY T | 28751 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-2466 |
| INSISIENGMAY, CHANHSITTHY TEE | 28751 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-2466 |
| INSITE INDUSTRIES INC | 40675 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-2263 |
| INSITE REAL ESTATE DEVELOPMENT, LLC | ATTN: LAW DEPARTMENT | 1603 W. 16TH STREET | | | OAK BROOK | IL | 60523 |
| INSKEEP, ANTHONY J | 6343 N PIQUA RD | | | | DECATUR | IN | 46733-9433 |
| INSKEEP, EMMETT E | 633 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5511 |
| INSKEEP, JAMES A | 1420 ALLANWOOD LN | | | | DAYTON | OH | 45432-3220 |
| INSKEEP, TODD M | 7210 E DALE LN | | | | SCOTTSDALE | AZ | 85266-8120 |
| INSKO, WESLEY R | 366 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2039 |
| INSLEE, BEST, DOEZIE & RYDER, P.S. | WILLIAM J. LINDBERG | SYMETRA FINANCIAL CENTER SUITE 1900, 777-108TH AVE. NE | PO BOX C-90016 | | BELLEVUE | WA | 98009 |
| INSLEY, CAROLYN A | 9678 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| INSLEY, JOSEPH B | 1 CHRISTENSEN WAY | | | | FREDERICA | DE | 19946-2927 |
| INSLEY, JUDITH C | 1125 KEWADIN DR | | | | WATERFORD | MI | 48327-3333 |
| INSLEY, MARIAN P | 3255 SE 164TH TER | | | | OCKLAWAHA | FL | 32179-8402 |
| INSLEY, ORLO E | 3255 SE 164TH TER | | | | OCKLAWAHA | FL | 32179-8402 |
| INSLEY, TRACY L | 2128 BARR RD | | | | WILMINGTON | DE | 19808-5327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INSLEY-MCENTEE EQUIPMENT CO INC | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606-3003 |
| INSOLUTIONS | VICTORIA HOUSE QUEENS RD | NORWICH | | UNITED KINGDOM GREAT BRITAIN | | | |
| INSOMYA SOMCHAI | 19248 RANCHWOOD LN | | | | HARRAH | OK | 73045-9347 |
| INSOMYA, SOMCHAI | 19248 RANCHWOOD LN | | | | HARRAH | OK | 73045-9347 |
| INSON, ALFONS P | 9775 MEISNER RD | | | | CASCO | MI | 48064-2908 |
| INSORAVI CA | ATTN HERNAN SORATE | CALLE B RSD 19 PISO 7. URB SANTA | ROSA DE LIMA. | CARACAS-VENEZUELA | | | |
| INSPEC/CANTON | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187-2436 |
| INSPECT/WARREN | 26012 MOUND RD | | | | WARREN | MI | 48091-1292 |
| INSPECTION MEASUREMENT COMPANY | 2291 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-1651 |
| INSPECTION METAL FINISHING GRO | 4605 KINGSDALE DR | | | | VALPARAISO | IN | 46383-1424 |
| INSPECTION METAL FINISHING GROUP LL | 4605 KINGSDALE DR | | | | VALPARAISO | IN | 46383-1424 |
| INSPECTION SERVICES INC | 45333 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 |
| INSPECTION TECHNOLOGIES INC | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 |
| INSPECTION TRAINING ASSOCIATES | A KAPLAN PROFESSIONAL COMPANY | 1016 S TREMONT ST | | | OCEANSIDE | CA | 92054-5051 |
| INSPECTION/MAD HGTS | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 |
| INSPECTIONAIR GAUGE LTD | 3298 RIBERDY RD | | | WINDSOR CANADA ON N8W 3T9 CANADA | | | |
| INSPIRE INVESTMENTS LTD | | 7 JABOTINSKY | | RAMAT GAN,IL,0,ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | . | | | KIBBUTZ NAVE OR MP BEIT SHEAN IL 10875 ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | 7 JABOTINSKY | | | RAMAT GAN 0 ISRAEL | RAMAT GAN | | 0 |
| INSPIRE INVESTMENTS LTD | 7 JABOTINSKY | | | RAMAT GAN 00000 ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | ALON TAVOR | | | AFULA 18120 ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | ALON TAVOR | | | AFULA IL 18120 ISRAEL | | | |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | 97246426444 X202/257 | ALON TAVOR | | FLORENCE | KY | 41042 |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | ALON TAVOR | | | FLORENCE | KY | 41042 |
| INSPIRE INVESTMENTS LTD | ODED WERTHEIM | C/O LGI INTERNATIONAL INC | 6338 SASHABAW RD | | WOODVILLE | WI | 54028 |
| INSPIRE PHARMACEUTICALS, INC. | GARY THORNTON | 4222 EMPEROR BOULEVARD | | | DURHAM | NC | 27703 |
| INSPRUCKER, JOHN L | 1522 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| INSRUMENT & VALVE SERVICES CO | JP MORGAN CHASE BANK N A | PO BOX 73869 | | | CHICAGO | IL | 60673-0001 |
| INST PHYSICAL CHEMISTRY NAS | PROSPEKT NAUKI 31 | | | KYIV-28 03028 UKRAINE | | | |
| INSTALACIONES Y CONTROL DE RIE | DAKOTA 423-202 | COL NAPOLES DEL BENITO JUAREZ | | MEXICO DF 03810 MEXICO | | | |
| INSTALACIONES Y CONTROL DE RIESGOS | DAKOTA 423-202 | COL NAPOLES DEL BENITO JUAREZ | | MEXICO DF 03810 MEXICO | | | |
| INSTALLATION DESIGN P/S PLAN | KATHRYN M KEMPF TTEE | 16765 FISHHAWK BLVD | #323 | | LITHIA | FL | 33547-3860 |
| INSTALLED BUILDERS | 495 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 |
| INSTALLED BUILDING PRODUCTS | PAMELA MATUNAS | 495 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| INSTALLED BUILDING PRODUCTS LLC | 495 S HIGH ST STE 50 | | | | COLUMBUS | OH | 43215-5689 |
| INSTANT AGAIN | 1277 MT READ BLVD | | | | ROCHESTER | NY | 14606 |
| INSTANT DELIVERY | 663 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1309 |
| INSTANT DELIVERY INC | 1277 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2817 |
| INSTANT FURNITURE RENTAL | DEPT 77-2954 | | | | CHICAGO | IL | 60678-0001 |
| INSTANT LEASING, INC. | E LEIPHEIMER | 800 E PARK AVE | | | ANACONDA | MT | 59711-2563 |
| INSTANT TECHNOLOGY LTD | NO 55 YEN CHANG EAST LANE | MIN SHENG ROAD | | PINGTUNG 900 TAIWAN, ROC | | | |
| INSTANTSERVICE | 600 UNIVERSITY ST STE 401 | | | | SEATTLE | WA | 98101-1129 |
| INSTANTSERVICE.COM INC | 600 UNIVERSITY ST STE 401 | | | | SEATTLE | WA | 98101-1129 |
| INSTAR SERVICES | RICK AUGUSTINE | 7439 PEBBLE DR | | | FORT WORTH | TX | 76118-6945 |
| INSTASET CORP | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | ANCHORVILLE | MI | |
| INSTASET CORP | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | EL PASO | TX | 79907 |
| INSTASET CORPORATION | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | ANCHORVILLE | MI | |
| INSTASET CORPORATION | DAVE HOPKINS X11 | 10101 MARINE CITY HWY. | | | EL PASO | TX | 79907 |
| INSTASET CORPORATION | PO BOX 300 | 10101 MARINE CITY HIGHWAY | | | ANCHORVILLE | MI | 48004-0300 |
| INSTATUNE HUSKY | 5520 CALGARY TRAIL NW | | | EDMONTON AB T6H 4K1 CANADA | | | |
| INSTINCT PUBLISHING INC | JR PRATTS | 303 N GLENOAKS BLVD STE L120 | | | BURBANK | CA | 91502-3258 |
| INSTITUT FUR TECHNISCHE | MECHANIK | TEMPLERGRABEN 64 D-52056 | | AACHEN GERMANY GERMANY | | | |
| INSTITUTE FOR APPLIED MNGMNT & LAW INC | 1200 NEWPORT CENTER DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 |
| INSTITUTE FOR CREATION RESEARCH | TTEES DALE S KING & GERALDINE KING | TRUST DTD 12/27/79 | PO BOX 59029 | | DALLAS | TX | 75229-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INSTITUTE FOR EVALUATING HEALTH RISKS | 1101 VERMONT AVE NW STE 608 | | | | WASHINGTON | DC | 20005 |
| INSTITUTE FOR INTERGRAL DEVELOPMENT | PO BOX 2172 | | | | COLORADO SPRINGS | CO | 80901-2172 |
| INSTITUTE FOR INTERNATIONAL | RESEARCH NEW YORK | PO BOX 3685 | | | BOSTON | MA | 02241-0001 |
| INSTITUTE FOR INTERNATIONAL EC | 1750 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036-1903 |
| INSTITUTE FOR INTERNATIONAL RESEARCH | 708 THIRD AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10017 |
| INSTITUTE FOR PATENT STUDIES INC | 17 RIVER ST STE 10 | P O BOX 980 | | | WARWICK | NY | 10990-1400 |
| INSTITUTE FOR PUBLIC RELATIONS | UNIVERSITY OF FLORIDA | PO BOX 118400 | | | GAINESVILLE | FL | 32611-8400 |
| INSTITUTE FOR QUANTITATIVE | RESEARCH IN FINANCE | PO BOX 6194 | CHURCH STREET STATION | | NEW YORK | NY | 10249-6194 |
| INSTITUTE FOR SCIENTIFIC INFORMATION, INC. (ISI) | 3501 MARKET ST., UNIVERITY CITY SCIENCE CENTER | | | | PHILADELPHIA | PA | 19104 |
| INSTITUTE FOR SCIENTIFIC INFORMATION, INC. (ISI) | 3501 MARKET ST., UNIVERITY CITY SCIENCE CENTER, PHILADELPHIA | | | | PHILADELPHIA | PA | 19104 |
| INSTITUTE FOR SELF ACTUALIZATION | 4600 BROWNSBORO RD | | | | LOUISVILLE | KY | 40207-1745 |
| INSTITUTE FOR STR/WA | 2127 CALIFORNIA ST NW APT 605 | | | | WASHINGTON | DC | 20008-1811 |
| INSTITUTE FOR THE FUTURE | 124 UNIVERSITY AVE FL 2 | | | | PALO ALTO | CA | 94301-1637 |
| INSTITUTE FRANCAIS DU PETROLE | 1 ET 4 AVENUE DE BOIS PREAU | 92852 RUEIL MALMAISON CEDEX | | 311 CEDEX FRANCE FRANCE | | | |
| INSTITUTE OF BUSINESS TRAVEL MANAGEMENT | 110 N ROYAL ST FL 4 | | | | ALEXANDRIA | VA | 22314-3234 |
| INSTITUTE OF CERTIFIED MANAGEMENT ACCOUNTANTS | 10 PARAGON DRIVE | | | | MONTVALE | NJ | 07645 |
| INSTITUTE OF CERTIFIED PROFESSIONAL MANAGERS | JAMES MADISON UNIVERSITY | CAMPUS MSC 5504 | | | HARRISONBURG | VA | 22807-0001 |
| INSTITUTE OF CHARTERED ACCOUNTANTS OF ONTARIO | 69 BLOOR ST E | | | TORONTO CANADA ON M4W 1B3 CANADA | | | |
| INSTITUTE OF CHEMISTRY | CHINESE ACADEMY OF SCIENCE | NO 2 N 1ST ST | | ZHONG GUAN CUN, HAIDIAN DISTRICT, BEIJING 100080 CHINA | | | |
| INSTITUTE OF CHEMISTRY OF CHIN | NO 2 BEIYI STREET ZHONGGUANCUN | HAIDIAN DIST | | ZHONGGUANCUN BEIJING CN 100080 CHINA (PEOPLE'S REP) | | | |
| INSTITUTE OF ELECTRICAL & ELECTRONICS ENGINEERS INC | OPERATIONS CENTER 445 HOES LN | | | | PISCATAWAY | NJ | 08854 |
| INSTITUTE OF ELECTRICAL & ELECTRONICS ENGINEERS INC 2006 | 1960 RESEARCH DR STE 100 | INDSTRL & COMMERCIAL POWER SYS | | | TROY | MI | 48083-2162 |
| INSTITUTE OF ELECTRICAL & ELECTRONICS ENGINEERS INC/IAS | 3517 HIGH VISTA DR | BADGEGUYS | | | CARROLLTON | TX | 75007-6054 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEERING | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEES, INC. (IEEE) | 445 HOES LANE, PISCATAWAY | | | | PISCATAWAY | NJ | 08854 |
| INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEES, INC. (IEEE) | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| INSTITUTE OF HAZARDOUS MATERIALS MANAGEMENT | 11900 PARKLAWN DR STE 450 | | | | ROCKVILLE | MD | 20852-2676 |
| INSTITUTE OF HYDROCARBON PROCE | NEFTEZAVODSKAYA ST 54 | | | OMSK RU 644040 RUSSIAN FEDERATION | | | |
| INSTITUTE OF HYDROCARBON PROCESSING | NEFTEZAVODSKAYA ST 54 | | | OMSK RU 644040 RUSSIAN FEDERATION | | | |
| INSTITUTE OF HYDROCARBONS PROCESSING | 54 NEFTEZAVOD SKAYA ST | OMSK 644040 | | RUSSIA | | | |
| INSTITUTE OF HYDROCARBONS PROCESSING | 54 NEFTEZAVODSKAYA ST | OMSK 644040 | | RUSSIA | | | |
| INSTITUTE OF IN/PARK | 3577 PARKWAY LANE NW | | | | NORCROSS | GA | 30092 |
| INSTITUTE OF INDUSTRIAL ENGINEERS | 25 TECHNOLOGY PARK | | | | NORCROSS | GA | 30092 |
| INSTITUTE OF INDUSTRIAL ENGINEERS | PO BOX 930435 | | | | ATLANTA | GA | 31193-0435 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INSTITUTE OF INTERNATIONAL EDU | 809 UNITED NATIONS PLAZA | | | | NEW YORK | NY | 10017 |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | 10 PARAGON DRIVE | | | | MONTVALE | NJ | 07645 |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | 44784 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |
| INSTITUTE OF METAL | RESEARCH CHINESE ACADEMY OF | SCIENCES | 72 WENHUA ROAD SHENYANANG | 110016 CHINA CHINA | | | |
| INSTITUTE OF MGT ACCOUNTANTS | 10 PARAGON DR | | | | MONTVALE | NJ | 07645 |
| INSTITUTE OF MIDDLESEX COUNTY COLLEGE | 98 NORTHFIELD AVE | RARITAN CENTER | | | EDISON | NJ | 08837 |
| INSTITUTE OF PHYSICAL CHEMISTRY, L. V. PISARZHEVSKII, | THE NATIONAL ACADEMY OF SCIENCES OF THE UKRAINE | | | KIEV, UKRAINE | | | |
| INSTITUTE OF REAL ESTATE | PO BOX 10925 | | | | CHICAGO | IL | 60610-0925 |
| INSTITUTE OF REAL ESTATE MANAGEMENT | 430 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 |
| INSTITUTE OF SOCIAL AND ETHIC ACCOUNTABILITY | 250-252 GOSWELL ROAD | CLERKENWELL | | LONDON EC1V 7EB GREAT BRITAIN | | | |
| INSTITUTE OF THERAPEUTIC | MASSAGE AND MOVEMENT INC | 1161 MURFREESBORO PIKE STE 405 | | | NASHVILLE | TN | 37217-2281 |
| INSTITUTE OF TRANSPORTATION | ENGINEERS FEE FUND | ATTN PETER FRENTZ | 1099 14TH STREET NW STE 300W | | WASHINGTON | DC | 20005-3419 |
| INSTITUTIONAL INVESTOR JOURNAL | 225 PARK AVENUE SOUTH 8TH FL | | | | NEW YORK | NY | 10003 |
| INSTITUTIONAL SHAREHOLDER SERV | PO BOX 98238 | | | | CHICAGO | IL | 60693-0001 |
| INSTITUTIONAL SHAREHOLDERS SERVICES | 2099 GAITHER RD STE 501 | | | | ROCKVILLE | MD | 20850-4045 |
| INSTITUTO SECTORIAL DE PROMOCION Y | 37675 PEMBROKE | | | | LIVONIA | MI | 48152 |
| INSTITUTO SECTORIAL DE PROMOCION Y | ALAMEDA MAZARREDO 69 | | | BILBAO  VIZCAYA 48009 SPAIN | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | ALAMEDA MAZARREDO 69 | | | BILBAO  VIZCAYA 48009 SPAIN | BILBAO  VIZCAYA | | 48009 |
| INSTITUTO SECTORIAL DE PROMOCION Y | ARZUBIA 13 ANTES DENOMINADA C/S | | | ABADIANO VIZCAYA ES 48220 SPAIN | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | JAIME AGUIRRE | 37675 PEMBROOK | | | LIVONIA | MI | 48152 |
| INSTITUTO SECTORIAL DE PROMOCION Y | JAIME AGUIRRE | ARZUBIA 13 ANTES DENOMINADA C/ | | | LIVONIA | MI | 48150 |
| INSTITUTO SECTORIAL DE PROMOCION Y | JORGE MENDOZA | SOUTH TEXAS TRAFFIC CO INC | 8501 KILLAM INDUSTRIAL BLVD | | WOODVILLE | WI | 54028 |
| INSTITUTO SECTORIAL DE PROMOCION Y | MR. JAIME AGUIRRE | AVE NORTE CUARTRO #100 | | | ROCHESTER | MI | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | | | TLALNEPANTLA EM 54080 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | PLANO REGULADOR NO 8 COLONIA | XOCOYAHUALCO | | TLALNEPANTLA EM 54080 MEXICO | | | |
| INSTITUTO SECTORIAL DE PROMOCION Y | POLIGONO INDUSTRIAL | | | ELGETA GIPUZKOA ES 20690 SPAIN | | | |
| INSTONE, SAFIAH S | 8761 BAY POINTE DR | | | | TAMPA | FL | 33615-4905 |
| INSTRON | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 |
| INSTRON CORP | INSTRON STRUCTURAL TESTING | PO BOX 50336 | | | WOBURN | MA | 01815-0001 |
| INSTRON CORP/WOBURN | PO BOX 50336 | | | | WOBURN | MA | 01815-0001 |
| INSTRON SCHENCK TESTING SYSTEM | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 |
| INSTRON STRUCTURAL TESTING SYS | LANDWEHRSTR 65 | | | DARMSTADT HE 64293 GERMANY | | | |
| INSTRON STRUCTURAL TESTING SYSTEMS GMBH | LANDWEHRSTR 65 | | | DARMSTADT D-64293 GERMANY | | | |
| INSTRON/LIVONIA | 12345 STARK RD | | | | LIVONIA | MI | 48150-1544 |
| INSTRON/MASSACHUSETT | 100 ROYALL ST | | | | CANTON | MA | 02021-1048 |
| INSTRUCON INC | 3415 PRECISION DR | | | | ROCKFORD | IL | 61109-2771 |
| INSTRUMENT & TEC/OAK | PO BOX 6018 | | | | OAK RIDGE | TN | 37831-3912 |
| INSTRUMENT AND VALVE SERVICE C | PO BOX 190 | 205 SOUTH CENTRAL ST | | | MARSHALLTOWN | IA | 50158-0190 |
| INSTRUMENT DEPOT INC | 1057 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 |
| INSTRUMENT DEPOT INC | 115 METRO PARK | | | | ROCHESTER | NY | 14623 |
| INSTRUMENT ENGINEERS | 12335 WORLD TRADE DR STE 7A | | | | SAN DIEGO | CA | 92128-3783 |
| INSTRUMENT SALES & SERVICE (IS&S) | PAT MAYO | 16427 NE AIRPORT WAY | | | OR | 97230-4961 | |
| INSTRUMENT SALES & SERVICE INC | 33 NE 6TH AVE | | | | PORTLAND | OR | 97232 |
| INSTRUMENT SALES AND SERVICE | RON STANDISH | 16427 NE AIRPORT WAY | | | PORTLAND | OR | 97230-4961 |
| INSTRUMENT SALES AND SERVICE | RON STANDISH | 16427 NE AIRPORT WAY | | | TOLEDO | OH | 43612 |
| INSTRUMENT SALES AND SERVICE I | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 |
| INSTRUMENT SALES AND SERVICE INC | RON STANDISH | 16427 NE AIRPORT WAY | | | TOLEDO | OH | 43612 |
| INSTRUMENT SALES AND SERVICE, INC. | RON STANDISH | 16427 NE AIRPORT WAY | | | PORTLAND | OR | 97230-4961 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| INSTRUMENT TEC/WSTFL | PO BOX 381 | | | WESTFIELD | MA | 01086-0381 |
| INSTRUMENTALITIES OF THE PEOPLES | REPUBLIC OF CHINA | | EXPORT CHINA | | | |
| INSTRUMENTATION MARKETING CORP | 820 S MARIPOSA ST | | | BURBANK | CA | 91506-3108 |
| INSTRUMENTED SENSOR TECHNOLOGYINC | 4704 MOORE ST | | | OKEMOS | MI | 48864-1722 |
| INSTY PRINTS | 930 E HANNA AVE | | | INDIANAPOLIS | IN | 46227-1306 |
| INSUA, ROSE | 231 ADELAIDE ST | | | BELLEVILLE | NJ | 07109-2370 |
| INSULATE AMERICA | DAVID BEAM | PO BOX 2569 | | SHELBY | NC | 28151-2569 |
| INSULATE AMERICA | PO BOX 2569 | | | SHELBY | NC | 28151-2569 |
| INSULATION & ENVIRONMENTAL SERVICES INC | 3156 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1326 |
| INSULATION & ENVIRONMENTAL SVC | 3156 3 MILE RD NW | PO BOX 141636 | | GRAND RAPIDS | MI | 49534-1326 |
| INSULATOR SEAL | 6460 PARKLAND DR | | | SARASOTA | FL | 34243-4036 |
| INSULECTRO | 20362 WINDROW DR | | | LAKE FOREST | CA | 92630-8138 |
| INSUN WINTERHALT | 25352 SE HIGHWAY 42 | | | UMATILLA | FL | 32784-8771 |
| INSUPER ANSTALT | GREG MILOSH | RUE J F KENNEDY | PIEDRAS NEGRAS CZ 11111 MEXICO | | | |
| INSUPER ANSTALT | GREG MILOSH | RUE J F KENNEDY | STEINSEL LUXEMBOURG | | | |
| INSUPER ANSTALT | PGO IND DE ESTELLA S/N | | ESTELLA NAVARRA ES 31200 SPAIN | | | |
| INSURANCE APPEALS, LTD | 5919 SPRING CREEK RD | C/O JOHN MORRISSEY ACCOUNTANTS | | ROCKFORD | IL | 61114-6447 |
| INSURANCE AUTO AUCTIONS | 25564 CAPSHAW RD | | | ATHENS | AL | 35613-7341 |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | 83 WATER ST/PO BOX 1847 | | MOBERLY | MO | 65270 |
| INSURANCE CAPITOL HOLDINGS CORP | ELAINE DORN X226 | PO BOX 1847 | 83 WATER ST/ | NEW HAVEN | CT | 06508-1847 |
| INSURANCE CAR RENTAL | 6401 WESTHAVEN S. | | | INDIANAPOLIS | IN | 46254 |
| INSURANCE CAR RENTALS INC | 201 W LAUREL ST | | | SPRINGFIELD | IL | 62704-3926 |
| INSURANCE CAR RENTALS INC | 601 E JEFFERSON ST | | | ROCKFORD | IL | 61107-4025 |
| INSURANCE COMMISSIONER | SELF-INSURANCE SECTION | PO BOX 11410 | | CHARLESTON | WV | 25339-1410 |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | ATTN: GENERAL COUNSEL | 151 ESPLANADE W | NORTH VANCOUVER BC V7M 3H9 CANADA | | | |
| INSURANCE EDUCATIONAL ASOC | 1201 DOVE ST STE 570 | | | NEWPORT BEACH | CA | 92660-2811 |
| INSURANCE INSTITUTE FOR | HIGHWAY SAFETY | 1005 N GLEBE RD STE 800 | ATTN ACCOUNTING DEPARTMENT | ARLINGTON | VA | 22201-5759 |
| INSURANCE INSTITUTE FOR HIGHWA | 1005 N GLEBE RD STE 800 | | | ARLINGTON | VA | 22201-5759 |
| INSURANCE RECOVERY GROUP INC | 959 CONCORD ST STE 2 | | | FRAMINGHAM | MA | 01701 |
| INSURANCE RECOVERY GROUP INC | MARK NEVILS | 220 N MAIN ST | | NATICK | MA | 01760 |
| INSURANCE RECOVERY GROUP,INC. | 959 CONCORD ST STE 200 | | | FRAMINGHAM | MA | 01701-4682 |
| INSURANCE SCHOOL OF CHICAGO | 330 S WELLS ST STE 300 | | | CHICAGO | IL | 60606-7103 |
| INSYS CORP | 180 ENGELWOOD DR | | | LAKE ORION | MI | 48359 |
| INSYS CORP | ATTN ACCOUNTS RECEIVABLES | 1094 CUDAHY PL STE 306 | | SAN DIEGO | CA | 92110-3924 |
| INT'L ASSOC. OF MACHINISTS | LOCAL LODGE PM 2823 | 9922 W 300 S | | SWAYZEE | IN | 46986-9749 |
| INTASCO CORP USA | 125 RUNNELS ST | | | PORT HURON | MI | 48060-1008 |
| INTAT PRECISION INC | 2148 N STATE ROAD 3 | | | RUSHVILLE | IN | 46173-9302 |
| INTAT PRECISION INC | DAVID WEYH X103 | 2148 N. STATE ROAD 3 | | LAREDO | TX | 78045 |
| INTAT PRECISION INC | DAVID WEYH X103 | C/O ATTC MANUFACTURING INC | 10455 STATE ROAD 37 | STERLING HEIGHTS | MI | 48312 |
| INTAT PRECISION INC | DAVID WEYH X103 | C/O CORVEX MANUFACTURING DIV. | 12 INDEPENDENCE PLACE | WEBSTER | NY | 14580 |
| INTEC BILLING INC | 301 PERIMETER CTR N STE 200 | | | ATLANTA | GA | 30346-2432 |
| INTEGRA PRINTING INC | 2000 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6012 |
| INTEGRA SPECIALTY GR | PO BOX 201352 | | | DALLAS | TX | 75320-52 |
| INTEGRA SPECIALTY GROUP P A | 517 N CARRIER PKWY STE G | INTEGRA MEDICAL GROUP | | GRAND PRAIRIE | TX | 75050-5464 |
| INTEGRA WINIUS REALTY ANALYSTS | 5225 N CENTRAL AVE STE 235 | | | PHOENIX | AZ | 85012-1472 |
| INTEGRA/KING OF PRUS | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| INTEGRAL INTERNATIONAL INC | OCASA NEW YORK | SORT # SB4265 | 29-76 NORTHERN BLVD | LONG ISLAND CITY | NY | 11101-2822 |
| INTEGRAL PROCESS SOLUTIONS INC | 1019 10TH SIDEROAD RR#4 | | TOTTENHAM CANADA ON L0G 1W0 CANADA | | | |
| INTEGRAL VISION INC | 38700 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 |
| INTEGRAL/COLUMBUS | 1717 ARLINGATE LN | | | COLUMBUS | OH | 43228-4116 |
| INTEGRATED & MFG ASSEMBLY | 1112 ROSEDALE CT | | | DETROIT | MI | 48211-1076 |
| INTEGRATED CONTROLS ENGINEERING INC | 33748 CLEARVIEW | | | FRASER | MI | 48026-5085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTEGRATED DEALER SYSTEMS | 1101 KINGSTON RD SUITE 360 | | | PICKERING ON L1V 1B5 CANADA | | | |
| INTEGRATED DISPLAY SYSTEMS LTD | MAURICE RD WALLSEND TYNE AND | WEAR NE28 6BY | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTEGRATED DYNAMICS ENGINEERING INC | 68 MAZZEO DR | ATTN ACCOUNTS PAYABLE | | | RANDOLPH | MA | 02368-3402 |
| INTEGRATED ELECTRICAL SERVICE | HERNIMAN KIRK | 1800 WEST LOOP S STE 500 | | | HOUSTON | TX | 77027-3233 |
| INTEGRATED FABRIC RESOURCE | 1010 PRODUCTIONS CT | | | | HOLLAND | MI | 49423-9122 |
| INTEGRATED FLOW SOLUTIONS LLC | PO BOX 846385 | | | | DALLAS | TX | 75284-6385 |
| INTEGRATED HEALTHCAR | PO BOX 6530 | | | | ANAHEIM | CA | 92816-0530 |
| INTEGRATED INDUSTRIAL TECHNOLO | 221 7TH ST STE 200 | | | | PITTSBURGH | PA | 15238-3209 |
| INTEGRATED INDUSTRIAL TECHNOLOGIES | 221 7TH ST STE 200 | | | | PITTSBURGH | PA | 15238-3209 |
| INTEGRATED INFORMATION SERVICES INC | 2100 W BIG BEAVER RD STE 101 | | | | TROY | MI | 48084-3428 |
| INTEGRATED INT/WARRN | 21221 HOOVER RD | | | | WARREN | MI | 48089-3164 |
| INTEGRATED LOG/INV | 3600 NW 82ND AVE | | | | DORAL | FL | 33166-6623 |
| INTEGRATED LOG/INV | PO BOX 489 | ATTN: GWEN MCKINNEY | | | SPRING HILL | TN | 37174-0489 |
| INTEGRATED LOG/NON-I | PO BOX 489 | ATTN: GWEN MCKINNEY | | | SPRING HILL | TN | 37174-0489 |
| INTEGRATED LOGISTIC SOLUTIONS | MILISA JOHNSON | FASTENER HOUSE | 5440 KEYSTONE DR | | DEFIANCE | OH | 43512 |
| INTEGRATED MAN/DETRO | 6555 E DAVISON ST | | | | DETROIT | MI | 48212-1455 |
| INTEGRATED MANAGEMENT SYSTEMS INC | PO BOX 2777 | | | | ANN ARBOR | MI | 48106-2777 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | 23135 COMMERCE | | | GALLATIN | TN | 37066 |
| INTEGRATED MANUFACTURING INC | DAVID EVERY | PO BOX 2068 | | | FARMINGTON | MI | 48333-2068 |
| INTEGRATED MANUFACTURING INC | PO BOX 2068 | | | | FARMINGTON HILLS | MI | 48333 |
| INTEGRATED MARK/SOUT | 1042 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| INTEGRATED MED PROF | PO BOX 224584 | | | | DALLAS | TX | 75222-4584 |
| INTEGRATED MERCHANDISING SYSTEMS LLC | PO BOX 75890 | | | | CHICAGO | IL | 60675-5890 |
| INTEGRATED MFG & ASSEMBLY | PO BOX 670708 | | | | DETROIT | MI | 48267-0708 |
| INTEGRATED MGT/BX277 | PO BOX 2777 | | | | ANN ARBOR | MI | 48106-2777 |
| INTEGRATED NAVIGATION DATA SERVICES | 55 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 |
| INTEGRATED PACKAGING CORP INC | 6400 HARPER AVE | | | | DETROIT | MI | 48211-2429 |
| INTEGRATED PACKAGING CORP INC | STEPHANIE STEPHENS | | | | DETROIT | MI | 48211 |
| INTEGRATED PHYSICAL | 31000 LAHSER RD STE 1 | | | | BEVERLY HILLS | MI | 48025-4847 |
| INTEGRATED POWER SOURCES OF VIRGINIA | PO BOX 15086 | | | | RICHMOND | VA | 23227-0486 |
| INTEGRATED QUALITY SOLUTIONS L | PO BOX 88 | | | | KENMORE | NY | 14217-0088 |
| INTEGRATED QUALITY SOLUTIONS LLC | PO BOX 88 | 2299 KENMORE AVE | | | KENMORE | NY | 14217-0088 |
| INTEGRATED QUALITY SOLUTIONS LLC | PO BOX 88 | | | | KENMORE | NY | 14217-0088 |
| INTEGRATED QUALITY SOLUTIONS LLC | PO BOX 88 | 2299 KENMORE AVE | | | KENMORE | NY | 14217-0088 |
| INTEGRATED SAFETY & SECURITY G | 51538 PROMENADE LN | | | | NEW BALTIMORE | MI | 48047-6519 |
| INTEGRATED SAFETY & SECURITY GROUP | 51538 PROMENADE LN | | | | NEW BALTIMORE | MI | 48047-6519 |
| INTEGRATED SECURITY CORP | DBA GEORAL INTERNATIONAL | 15038 12TH AVE | | | WHITESTONE | NY | 11357-1808 |
| INTEGRATED SERVICES INC | 13 HAMPTON RD | | | | MONROE TOWNSHIP | NJ | 08831-4032 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | | | | KOKOMO | IN | 46902-7812 |
| INTEGRATED SERVICES INCORPORATED | MIKE TAYLOR | 2758 COMMERCE DR | | | KOKOMO | IN | 46902-7812 |
| INTEGRATED SITE SOLUTIONS LLC | 200 HORIZON DR | | | | TRENTON | NJ | 08691-1904 |
| INTEGRATED SOF/MNFLD | 171 FORBES BLVD. | | | | MANSFIELD | MA | 02048 |
| INTEGRATED SYS/MDHTS | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 |
| INTEGRATED SYSTEMS INC | CUSTOMER EDUCATION DEPT | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089-1322 |
| INTEGRATED SYSTEMS TECHNOLOGIES | 43170 BRIDGE ST | | | | NOVI | MI | 48375 |
| INTEGRATED TRAINING RESOURCES | 4726 ROSINANTE RD | | | | EL PASO | TX | 79922-2124 |
| INTEGRATED TRANS SYSTEMS INC | PO BOX 700 | | | | SPRING CITY | PA | 19475-0700 |
| INTEGRES GLOBAL LOGISTICS INC | 10995 GOLD CENTER DR STE 120 | | | | RNCHO CORDOVA | CA | 95670-6238 |
| INTEGRIS BAPTIST MED | PO BOX 268907 | | | | OKLAHOMA CITY | OK | 73126-8907 |
| INTEGRIS BAPTIST MED CTR INC | DBA INTEGRIS MENTAL HEALTH | 5100 N BROOKLINE AVE STE 950 | DECISIONS DAY TREATMENT | | OKLAHOMA CITY | OK | 73112-3615 |
| INTEGRIS JIM THORPE | PO BOX 960286 | | | | OKLAHOMA CITY | OK | 73196-0001 |
| INTEGRITY AUTO CARE | 16221 BURN RD | | | | ARLINGTON | WA | 98223-9456 |
| INTEGRITY AUTO REPAIR | 5648 221ST PL SE | | | | ISSAQUAH | WA | 98027-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTEGRITY AUTOMOTIVE | 1001 N INDUSTRIAL BLVD | | | | ROUND ROCK | TX | 78681-2919 |
| INTEGRITY AUTOMOTIVE | 40 S RANGE LINE RD | | | | CARMEL | IN | 46032-2131 |
| INTEGRITY CHEVROLET GEO, INC. | 6376 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3073 |
| INTEGRITY CHEVROLET GEO, INC. | RAJ SOOKRAJ | 6376 PEARL RD | | | PARMA HEIGHTS | OH | 44130-3073 |
| INTEGRITY DESIGN & MFG INC | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371-1615 |
| INTEGRITY INTERACTIVE CORP | 51 SAWYER ROAD SUITE 501 | | | | WALTHAM | MA | 02453 |
| INTEGRITY MATERIAL HANDLING | A TRUPAR LLC COMPANY | 31751 SHERMAN AVE | | | MADISON HEIGHTS | MI | 48071-1428 |
| INTEGRITY SATURN OF CHATTANOOGA, INC. | ATTENTION: BRENT MORGAN | 6025 INTERNATIONAL DR | | | CHATTANOOGA | TN | 37421-1617 |
| INTEGRITY SATURN OF CHATTANOOGA, INC. | BRENT MORGAN | 6025 INTERNATIONAL DR | | | CHATTANOOGA | TN | 37421-1617 |
| INTEGRITY SATURN OF CHATTANOOGA, INC. | D. BRENT MORGAN | 6025 INTERNATIONAL DR | | | CHATTANOOGA | TN | 37421-1617 |
| INTEGRITY STEEL/STRL | 6300 STERLING DR N | | | | STERLING HTS | MI | 48312-4552 |
| INTEGRITY TOOL & MOLD INC | 5315 OUTER DR | | WINDSOR ON N9A 6J3 CANADA | | | | |
| INTEGRITY TOOL & MOLD INC. | 3651 DELDUCA DRIVE | OLDCASTLE | ON, N0R 1L0, CANADA | | | | |
| INTEGRITY TRANSPORTATION INC | PO BOX 511 | | | | HURON | OH | 44839-0511 |
| INTEGRITY TRUCK DRIVING SCHOOL | 1155 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| INTEGRITY, INC. | JEFF WITT | 2404 SOUTH ST | | | WESTFIELD | IN | 46074-9016 |
| INTEGRITY/CLINTON TW | 33592 HARPER AVE | | | | CLINTON TWP | MI | 48035-4237 |
| INTEGROWTH ORTHOPEDI | 47601 GRAND RIVER RD | | | | NOVI | MI | 48374 |
| INTEGRYS ENERGY SERVICES INC | 1716 LAWRENCE DR | | | | DE PERE | WI | 54115-9108 |
| INTEGRYS ENERGY SERVICES OF CANADA CORP | 4950 YONGE ST | SUITE 2401 | | TORONTO ON M2N 6K1 CANADA | | | |
| INTEGRYS ENERGY SERVICES OF CANADA CORP | 7-90 SHEPPARD AVE E | 7TH FLOOR | | NORTH YORK ON M2N 6X3 CANADA | | | |
| INTELLECT CONTROLS GROUP INC | 2205 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1940 |
| INTELLECTUAL PROPERTY | COMMERCIALIZATION GROUP LLC | PO BOX 636 | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCI | PO BOX 636 | 1152 S TENNYSON | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZA | PO BOX 636 | 1152 S TENNYSON | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION | KEITH C. HUGHES | PO BOX 636 | | | NOVI | MI | 48376-0636 |
| INTELLECTUAL PROPERTY COMMERCIALIZATION GROUP, LLC | PO BOX 250875 | | | | WEST BLOOMFIELD | MI | 48325-0875 |
| INTELLECTUAL PROPERTY ENFORCEM | 556 S FAIR OAKS AVE STE 305 | | | | PASADENA | CA | 91105 |
| INTELLECTUAL PROPERTY ENFORCEMENT C | 556 S FAIR OAKS AVE STE 305 | | | | PASADENA | CA | 91105 |
| INTELLECTUAL PROPERTY INSTITUT | 60 QUEEN STREET SUITE 606 | | OTTAWA CANADA ON K1P 5Y7 CANADA | | | | |
| INTELLECTUAL PROPERTY SERVICESINTERNATIONAL INC | 1919 S EADS ST STE 401 | | | | ARLINGTON | VA | 22202-3028 |
| INTELLEFLEX | 2465 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054-3002 |
| INTELLEFLEX CORP | 2465 AUGUSTINE DR STE 102 | | | | SANTA CLARA | CA | 95054-3002 |
| INTELLICHOI/SAN JOSE | 471 DIVISION ST | | | | CAMPBELL | CA | 95008-6922 |
| INTELLIGENCE GROUP | 162 5TH AVE FL 6 | | | | NEW YORK | NY | 10010-6047 |
| INTELLIGENT INSTRUMENTATION IN | 3000 E VALENCIA RD STE 100 | | | | TUCSON | AZ | 85706-5953 |
| INTELLIGENT INSTRUMENTATION INC | 3000 E VALENCIA RD STE 100 | | | | TUCSON | AZ | 85706-5953 |
| INTELLIGENT MECHATRONIC SYSTEMS INC. | 161 ROGER ST | | WATERLOO ON N2J 1B1 CANADA | | | | |
| INTELLIGENT OPTICAL SYSTEMS IN | 2520 W 237TH ST | | | | TORRANCE | CA | 90505-5217 |
| INTELLIGENT OPTICAL SYSTEMS INC | 2520 W 237TH ST | ATTN ACCOUNTS RECEIVABLE | | | TORRANCE | CA | 90505-5217 |
| INTELLIGENT SECURITY TECHNOLOGIES LLC | 1716 FOREST HILLS DR STE 2 | | | | WINDBER | PA | 15963-8702 |
| INTELLIGENT TRANSPORTATION SOCIETY OF AMERICA | 1100 17TH ST NW STE 1200 | | | | WASHINGTON | DC | 20036-4639 |
| INTELLIGENT TRANSPORTATION SOCIETY OF AMERICA | 13299 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTELLIGENT TRANSPORTATION SOCIETY OF MICHIGAN | 2021 BARRETT DR | | | | TROY | MI | 48084-5377 |
| INTELLISPONSE INC | DBA HARRISON GROUP | PO BOX 391 | | | WATERBURY | CT | 06720-0391 |
| INTELLITEXT CORP | 507 S WESTLAWN AVE | | | | CHAMPAIGN | IL | 61821-3731 |
| INTELVAC INC | 5714 RUE VANDEN ABEELE | | | ST LAURENT CANADA PQ H4S 1R9 CANADA | | | |
| INTEMANN, GEORGE W | 54976 TANGLEWOOD | | | | LA QUINTA | CA | 92253-4739 |
| INTENSIFIED INTERPRETING SERVICE | PO BOX 214033 | | | | AUBURN HILLS | MI | 48321-4033 |
| INTENTIO APS | KLINTEHOEJVAENGET 14 | DK-3460 BIRKEROED | | DENMARK | | | |
| INTER AMERICAN DIALOGUE | 1211 CONNECTICUT AVE NW STE 510 | | | | WASHINGTON | DC | 20036-2706 |
| INTER AMERICAN UNIVERSITY | METROPOLITAN CAMPUS | PO BOX 191293 | CONTINUING EDUCATION | | SAN JUAN | PR | 00919-1293 |
| INTER AUTO TRADING AG | INDUSTRIESTRASSE, 701 | | | TRIESEN 9495 LIECHTENSTEIN | | | |
| INTER BASIC RESOURCES INC | 11599 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-9261 |
| INTER CITY EXPRESS INC | 7209 ST CLAIR AVE | | | | CLEVELAND | OH | 44103 |
| INTER CITY TRUCKING SERVICE INC | 3236 S DYE RD | | | | FLINT | MI | 48507-1006 |
| INTER CLAMP HOLDING AG | 203 DUFFERIN ST S | | | ALLISTON ON L9R 1W7 CANADA | | | |
| INTER CLAMP HOLDING AG | PETER SUTER VP | 203 DUFFERIN ST. S. | | BRADFORD ON CANADA | | | |
| INTER COMMUNITY MEMO | 2600 WILLIAM ST | | | | NEWFANE | NY | 14108-1026 |
| INTER INNOVATION LEFEBURE | 309 29TH STREET DR SE | | | | CEDAR RAPIDS | IA | 52403-1410 |
| INTER LK STE/WHITELK | 9434 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48386 |
| INTER MOTORS | 15, RUE OMAR SLAOUI | | | CASABLANCA MOROCCO | | | |
| INTER VIVOS TRUST OF LOLA M | BUONANO UAD 04/23/07 | LOLA M BUONANNO TTEE | 80 BARSTOW ROAD | | WARWICK | RI | 02888-4607 |
| INTER-AMERICAN CAR RENTAL | 1790 LEJEUNE ROAD | | | | MIAMI | FL | 33126 |
| INTER-COUNTY ABSTRACT | CORP P/S/P DTD 1-1-81 | JOEL S HEGER & FRANK J | ROCISSANO TTEES | 199 JERICHO TPKE | FLORAL PARK | NY | 11001-2100 |
| INTER-INDUSTRY CONFERENCE ON A | N127 S PARK DR | | | | APPLETON | WI | 54914-8404 |
| INTER-INDUSTRY CONFERENCE ON AUTO | N127 S PARK DR | | | | APPLETON | WI | 54914-8404 |
| INTER-INDUSTRY CONFERENCE ON AUTO COLLISION REPAIR I-CAR | 5125 TRILLIUM BLVD | | | | HOFFMAN ESTATES | IL | 60192-3600 |
| INTER-PARLIAMENTARY FORUM OF THE AMERICAS | 500-165 SPARKS | | | OTTAWA CANADA ON K1P 5B9 CANADA | | | |
| INTERACTION ASSOCIATES INC | 625 MOUNT AUBURN STREET | | | | CAMBRIDGE | MA | 02138 |
| INTERACTIVE COMPUTER TRAINING | 23400 MICHIGAN AVE | VILLAGE PLAZA SUITE 105 | | | DEARBORN | MI | 48124 |
| INTERACTIVE CORP | ATTN SABRINA KIEFFER | 555 WEST 18TH STREET 4TH FL | | | NEW YORK | NY | 10011 |
| INTERACTIVE LEARNING CENTER | 4121 HILLSBORO PIKE STE 207 | | | | NASHVILLE | TN | 37215-2725 |
| INTERACTIVE LEARNING SYSTEMS | 5600 ROSWELL RD | | | | ATLANTA | GA | 30342-1103 |
| INTERACTIVE MARKET SYSTEMS INC | 200 W JACKSON BLVD STE 2600 | | | | CHICAGO | IL | 60606-6943 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991 | | | | CHICAGO | IL | 60695-1991 |
| INTERACTIVE SOL/MI | 3351 CLAYSTONE ST SE STE 117 | | | | GRAND RAPIDS | MI | 49546-5781 |
| INTERAMERICA DE COMERCIO | PIURA, PERU | | | PIURA PERU | | | |
| INTERANTIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS AFL-CIO | 1300 CONNECTICUT AVE | | | | WASHINGTON | DC | 20036 |
| INTERANTIONAL TRUCK AND ENGINE CORPORATION | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555-4025 |
| INTERANTIONAL UNION , UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERAUTOMATION INC | 1115 N SERVICE RD WEST | | | OAKVILLE CANADA ON L6M 1N1 CANADA | | | |
| INTERBRAND CORP | 130 5TH AVE FL 2 | | | | NEW YORK | NY | 10011-4360 |
| INTERBRAND CORPORATION | 130 FIFTH AVE | | | | NEW YORK | NY | 10011 |
| INTERBRAND/NEW YORK | 437 MADISON AVE. | | | | NEW YORK | NY | 10022 |
| INTERCALL | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 |
| INTERCAST INC | COMPLETE CASTING SERVICE | 519 TERNES LN | | | ELYRIA | OH | 44035-6286 |
| INTERCEDE INC | 212 S TRYON ST STE 1550 | | | | CHARLOTTE | NC | 28281-0005 |
| INTERCHANGE INC | 14025 23RD AVE N STE B | | | | MINNEAPOLIS | MN | 55447-4922 |
| INTERCHANGE INCORPORATED | 14025 23RD AVE N STE B | PO BOX 47596 | | | PLYMOUTH | MN | 55447-4922 |
| INTERCITY TRANSIT | 526 PATTISON ST SE | | | | OLYMPIA | WA | 98501-2076 |
| INTERCLICK, INC | MICHAEL KATZ | 257 PARK AVE S RM 602 | | | NEW YORK | NY | 10010-7304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERCOASTAL PROPERTIES INC | (ADVISOR) | 13621 BAY FRONT DRIVE | | | HOUSTON | TX | 77077 |
| INTERCON AUTOMATION PARTS INC | 26 SAUNDERS RD | | | BARRIE ON L4N 9A8 CANADA | | | |
| INTERCON BUILDING CORP | PO BOX 34443 | | | | CHARLOTTE | NC | 28234-4443 |
| INTERCON CONSTRUCTION INC. | | 2880 COMMERCE PARK DR | | | | WI | 53719 |
| INTERCONNECT INC | 4525 50TH ST SE STE C | | | | GRAND RAPIDS | MI | 49512-5452 |
| INTERCONNECT/MAD HTS | DIVISION OF MICRODOT | 1 AJAX DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| INTERCONTINENTAL AUTO PARTS INC | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1217 |
| INTERCONTINENTAL BUCKHEAD | 3315 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1007 |
| INTERCONTINENTAL TRK BODY-MONTANA | ROB COOK | 234 HILLTOP LN | | | CONRAD | MT | 59425-9242 |
| INTERCONTINENTAL TRUCK BODY | 234 HILLTOP LN | | | | CONRAD | MT | 59425-9242 |
| INTERCONTINENTAL TRUCK BODY | E INDUSTRIAL PK/PO 666 | | | | CONRAD | MT | 59425 |
| INTERDATA INC | 1101 PERIWINKLE WAY STE 108 | | | | SANIBEL | FL | 33957-4708 |
| INTERDEAN AG INTERNATIONAL RELOCATION | DACHAUER STRABE 509A | | | MUNCHEN 80993 GERMANY | | | |
| INTERDEAN LIMITED | CENTRAL WAY | PARK ROYAL NW10 7XW LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERDONATO, THERESA A | 254 TUDOR BLVD | | | | BUFFALO | NY | 14220-2824 |
| INTEREP | MEDIA FINANCIAL SERVICES | ATTN KAY PINEDO | 2090 PALM BEACH LAKES 3RD FL | | WEST PALM BEACH | FL | 33409 |
| INTEREUROPE REGULATIONS LTD | 21 23 EAST ST | FAREHAM HANTS | | ENGLAND GREAT BRITAIN | | | |
| INTERFACE | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260-2414 |
| INTERFACE INC | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260-2414 |
| INTERFACE SEALING SOLUTIONS INC | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327-2327 |
| INTERFACE SEALING SOLUTIONS INC | 9794 BRIDGE ST | FRMLY BEAVER FALLS SEALING PRO | | | CROGHAN | NY | 13327-2327 |
| INTERFACE SOUND & PRODUCTIONS | 590 NW 123RD AVE | | | | MIAMI | FL | 33182-1232 |
| INTERFACE, INC. | TIM RIORDAN | 2859 PACES FERRY RD SE | | | ATLANTA | GA | 30339-5736 |
| INTERFACE/SCOTTSDALE | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260-2414 |
| INTERFAITH CENTER FOR RACIAL JUSTICE | 84 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043 |
| INTERFAITH CENTER ON CORPORATERESPONSIBILITY | 475 RIVERSIDE DR RM 556 | | | | NEW YORK | NY | 10115 |
| INTERFORUM-M | IZMAIL STR. 48 | | | KISHINEV 2001 MOLDOVA | | | |
| INTERGRATED DISPLAY SYSTEMS | MAURICE RD TYNE & WEAR | NE286BY WALLSEND | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERGRATED HEALTH C | 1290 S MAIN ST STE C | | | | CHELSEA | MI | 48118-1454 |
| INTERIM HEALTHCARE INC | 1601 SAWGRASS CORPORATE PKY | | | | SUNRISE | FL | 33323 |
| INTERIM HEALTHCARE INC | INTERIM PHYSICIANS INC | 1601 SAWGRASS CORPORATE PKWY | | | SUNRISE | FL | 33323 |
| INTERIOR DYNAMICS | PO BOX 1949 | | | | TROY | MI | 48084-1949 |
| INTERIOR ENVIRONMENT LLC | 20700 CIVIC CENTER DR | STE 250 | | | SOUTHFIELD | MI | 48075-4133 |
| INTERIOR ENVIRONMENTS | 20700 CIVIC CENTER DR STE 250 | | | | SOUTHFIELD | MI | 48076-4133 |
| INTERIOR MOTIVES, INC. DBP | STEVE PRATT TTEE | U/A DTD 01-01-2007 | FBO STEVE PRATT | 9606 TRAILHILL DR | DALLAS | TX | 75238-1442 |
| INTERIOR SERVICES | 3515 SYCAMORE SCHOOL RD STE 125 | PMB 306 | | | FORT WORTH | TX | 76133-7809 |
| INTERIOR SYSTEMS LOCAL 1045 | ATTN: JOSEPH CAMBINO | 23401 MOUND RD STE 202 | | | WARREN | MI | 48091 |
| INTERIOR TRUCKS PLUS | 6-1103 12TH ST. | | | KAMLOOPS BC V2B 8A6 CANADA | | | |
| INTERIORES AUTO/TETL | AVDA ATLANGA #403 | | | TETLA/TLAXCALA 90434 MEXICO | | | |
| INTERIORES AUTOMOTRICES SA DE CV | | AVDA ATLANGA #403 | | | | | 90434 |
| INTERLAKEN TECHNOLOGY CORP | 7600 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344-3732 |
| INTERLAKEN TECHNOLOGY CORP | 8175 CENTURY BLVD | | | | CHASKA | MN | 55318-3057 |
| INTERLATIN INC | 300 S ALTO MESA DR STE A | | | | EL PASO | TX | 79912-4430 |
| INTERLEAF/WALTHAM | PROSPECT PLACE | 9 HILLSIDE AVE | | | WALTHAM | MA | 02451 |
| INTERLICHIA, MARY T | 7 SUDBURY DR | | | | ROCHESTER | NY | 14624-2618 |
| INTERLICHIA, WILLIAM P | 68 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 |
| INTERLINK FREIGHT SYSTEM | PO BOX 6020 | | | MONCTON NB E1C 9G4 CANADA | | | |
| INTERLINK LOGISTICS BROKERAGE | PO BOX 75200 | | | | CINCINNATI | OH | 45275-0200 |
| INTERLINK SUPPLY | 556 CONFLUENCE AVE | | | | SALT LAKE CITY | UT | 84123-1385 |
| INTERLINK SUPPLY | LINDA COOK | 556 CONFLUENCE AVE | | | SALT LAKE CITY | UT | 84123-1385 |
| INTERLOCHEN CENTER FOR THE ARTS | | 4000 M 137 | | | | MI | 49643 |
| INTERLUDE MEDIA | PO BOX 925 | | | | BAY CITY | MI | 48707-0925 |
| INTERMEC SYSTEMS CORP | INTERMEC ULTRA PRINT INC | 7065 TRANSMERE DR STE 3 | | MISSISSAUGA ON L5S 1M2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERMEC TECHNOLOGIES CORP | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 |
| INTERMEC/EVERETT | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 |
| INTERMEC/HUNTSVILLE | 4970 CORP. DRIVE | SUITE 120 F | | | HUNTSVILLE | AL | 35805 |
| INTERMEC/MEMPHIS | 1770 MORIAH WOODS BLVD | | | | MEMPHIS | TN | 38117 |
| INTERMEDIA | 7819 HIGHLAND SCENIC RD | | | | BAXTER | MN | 56425-8346 |
| INTERMEDIA OUTDOORS, INC. | TED GRAMKOW | 2250 NEW MARKET PKWY SE STE 110 | | | MARIETTA | GA | 30067-8749 |
| INTERMEDIATE TERMINALS | 10765 COTE DE LIESSE | | | DORVAL PQ H9P 2R9 CANADA | | | |
| INTERMET | BOB TAMBURRIO | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102-4122 |
| INTERMET - PULASKI PLANT | 4421 PAYSPHERE | | | | CHICAGO | IL | 60674-0044 |
| INTERMET CORP | 1410 W GANSON ST | | | | JACKSON | MI | 49202-4067 |
| INTERMET CORP | 1701 W MAIN ST | | | | RADFORD | VA | 24141-1684 |
| INTERMET CORP | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102-4122 |
| INTERMET CORP | DAVE SWIERZBIN | GILES DIV. | 1250 W MADISON ST. | | GREEN BAY | WI | |
| INTERMET CORP | MARK KUZINSKI | 1410 W GANSON ST | C/O FRISBY PMC LLC | | JACKSON | MI | 49202-4067 |
| INTERMET CORP | MARK KUZINSKI | C/O FRISBY PMC LLC | 1410 W GANSON ST | | AMANDA | OH | |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 4649 RTE MM | | BELMOND | IA | |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | PALMYRA | MO | 63461 |
| INTERMET CORP | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | ROMULUS | MI | 48174 |
| INTERMET CORP | MIKE SCANLON | 312 W SUMMER ST | | | MONROE CITY | MO | 63456-1537 |
| INTERMET CORP | MIKE SCANLON | 312 W. SUMMER STREET | | | WESTLAND | MI | 48186 |
| INTERMET DECATUR FOUNDRY | 5366 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0053 |
| INTERMET DECATUR FOUNDRY | 825 N LOWBER ST | PO BOX 1319 | | | DECATUR | IL | 62521-1454 |
| INTERMET-NEW RIVER | NEW RIVER FOUNDRY | 1701 W MAIN ST | | | RADFORD | VA | 24141-1684 |
| INTERMEX MANUFACTURA SA DE CV | AVE PARQUE IND JUAREZ NO 3551 | | | CIUDAD JUAREZ CZ 32696 MEXICO | | | |
| INTERMIM HEALTHCARE | PO BOX 678098 | | | | DALLAS | TX | 75267-8098 |
| INTERMODAL CONTAINER SYSTEMS LP | 6301 MOUNT HOUSTON RD | | | | HOUSTON | TX | 77050-5513 |
| INTERMODAL MATERIEL & NAUTICAL/NUCLEAR ANALYSIS LAB INC | PO BOX 560933 | | | | ROCKLEDGE | FL | 32956-0933 |
| INTERMODAL TECHNICAL SERV INC | 888 W BIG BEAVER RD | REINSTATED ON 6-21-00 | | | TROY | MI | 48084 |
| INTERMODAL TR/TROY | 888 W BIG BEAVER RD STE 870 | | | | TROY | MI | 48084-4737 |
| INTERMODAL TR/WARREN | 30100 VAN DYKE AVE STE 306 | | | | WARREN | MI | 48093-2319 |
| INTERMOTIVE/BELVILLE | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1641 |
| INTERMOUNTAIN COOLING SYSTEMS INC | 46 W 900 N | | | | LOGAN | UT | 84321-3247 |
| INTERMOUNTAIN ELECTRIC | | 1125 S 300 W | | | | UT | 84101 |
| INTERMOUNTAIN ELECTRIC | 1125 S 300 W | | | | SALT LAKE CITY | UT | 84101-3090 |
| INTERN'L AUTO/BRNSWC | PO BOX 2315 | | | | BRUNSWICK | GA | 31521-2315 |
| INTERN'L HARDCOA/DET | 14300 MEYERS RD | | | | DETROIT | MI | 48227-3924 |
| INTERN'L JENSE/MI | 30200 TELEGRAPH RD STE 137 | | | | BINGHAM FARMS | MI | 48025-4506 |
| INTERN'L MEC/RYL OAK | 2015 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1516 |
| INTERN'L RADI/BRMNGH | 33600 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0910 |
| INTERNAL COMBUSTION LLC | 203 W 122ND ST APT 2 | | | | NEW YORK | NY | 10027-5417 |
| INTERNAL MEDICINE AS | 1942 NORTH AVE | | | | COLUMBUS | GA | 31901-1525 |
| INTERNAL MEDICINE AS | 300 HEALTH PARK DRIVE | | | | OWOSSO | MI | 48867 |
| INTERNAL MEDICINE AS | G-5067 WEST BRISTOL RD. | | | | FLINT | MI | 48507 |
| INTERNAL MEDICINE GR | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0001 |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0001 |
| INTERNAL REVENUE SERVICE | | | | | PHILADELPHIA | PA | 19255-0001 |
| INTERNAL REVENUE SERVICE | | | | | AUSTIN | TX | 73301-0001 |
| INTERNAL REVENUE SERVICE | | | | | ATLANTA | GA | 39901-0001 |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45999-0001 |
| INTERNAL REVENUE SERVICE | | | | | FRESNO | CA | 93779 |
| INTERNAL REVENUE SERVICE | | | | | KANSAS CITY | MO | 64999-0001 |
| INTERNAL REVENUE SERVICE | 10 FOUNTAIN PLAZA | | | | BUFFALO | NY | 14202 |
| INTERNAL REVENUE SERVICE | 1100 COMMERCE ST | MAILSTOP 5090 DAL | | | DALLAS | TX | 75242-1001 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20224-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | 1240 E 9TH ST | | | | CLEVELAND | OH | 44199-2001 |
| INTERNAL REVENUE SERVICE | 1270 PONTIAC RD | | | | PONTIAC | MI | 48340-2238 |
| INTERNAL REVENUE SERVICE | 140 S SAGINAW ST STE 725 | | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | 201 WRIVER BLVD | | | | COVINGTON | KY | 41011 |
| INTERNAL REVENUE SERVICE | 3007 KNIGHT ST STE 100 | | | | SHREVEPORT | LA | 71105-2525 |
| INTERNAL REVENUE SERVICE | 3100 WEST RD STE 201 | | | | EAST LANSING | MI | 48823-6369 |
| INTERNAL REVENUE SERVICE | 38275 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-3049 |
| INTERNAL REVENUE SERVICE | 3971 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2281 |
| INTERNAL REVENUE SERVICE | 413 FLEET BDG 10 FNTAIN PLAZA | | | | BUFFALO | NY | 14202 |
| INTERNAL REVENUE SERVICE | 500 N CAPITOL ST NW | | | | WASHINGTON | DC | 20221-0003 |
| INTERNAL REVENUE SERVICE | 815 S SAGINAW ST STOP 94 | | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | 90 HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55401-1804 |
| INTERNAL REVENUE SERVICE | 955 MEZZANINE DR | STE B | | | LAFAYETTE | IN | 47905-8636 |
| INTERNAL REVENUE SERVICE | ACCOUNT OF MICHAEL E SIMMONS | PO BOX 48-111 | | | DORAVILLE | GA | 23578 |
| INTERNAL REVENUE SERVICE | ACCOUNT OF OLLIE ANDERSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCOUNT OF SCOTT P WILSON | 1332 ANACAPA ST STE 101 | | | SANTA BARBARA | CA | 93101-2090 |
| INTERNAL REVENUE SERVICE | ACCT OF AARON C THOMPSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF AGRIS KELBRANTS | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF ALBERT E CHURCH | 936 SILAS DEANE HWY FL 3 | | | WETHERSFIELD | CT | 06109-4236 |
| INTERNAL REVENUE SERVICE | ACCT OF ALLEN BATEMAN | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF ALONZO TAYLOR | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF ALTHEA M STANFORD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ALVIN C BANKS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ALVIN L CAFFEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ANNA COLEMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ANNA S JACKSON | 3131 DEMOCRAT RD | | | MEMPHIS | TN | 38118-1516 |
| INTERNAL REVENUE SERVICE | ACCT OF ANNE MARIE FISENKO | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ANTHONY K JONES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ANTON J SKARICH | 600 CHURCH ST | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | ACCT OF ARTHUR ESPINOZA | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF B A DABROWSKI | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BAEK B KIM | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF BARBARA A OWENS | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF BARBARA J RODRIGUEZ | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BARRY W WINFREE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BEATRICE A DAYE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BEATRICE C AGUNLOYE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BENANCIO G PENA | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BENJAMIN H MEACHAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BETH A THOMPSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BETTY MABEN | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF BILLY L ROSE | S. SANDERS 435 E MAIN STE E | | | GREENWOOD | IN | 31246 |
| INTERNAL REVENUE SERVICE | ACCT OF BOB & WANDA BELTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BON O DENSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF BRUCE E RITCHIE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BRUCE S HOBSON | CINCINNATI SERVICE CNTR | | | CINCINNATI | OH | 42892 |
| INTERNAL REVENUE SERVICE | ACCT OF BRYCE J ALLMON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF BURNIE L CLARK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF C J ABBINGTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL CARTER | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL D BUSSEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL F GOERLICH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL H STUHRBERG | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL LUCKETT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARL SNOW | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF CARLOS CORONA | 225 W BROADWAY ST | | | GLENDALE | CA | 91204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF CARLOS E CORONA JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CARLOS R ESTRADA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF CARMELLA M SMITH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROL A HECKAMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROL A PETERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROL LOMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROLYN F BRUMFIELD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CAROLYN R ETHERLY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES A CRAIG III | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES D BENHAM | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES E NELSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES F ELKINS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES H BASHAW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES H WILLIAMS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES JACKSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES JACKSON | PO BOX 330500 | | | DETROIT | MI | 48232-6500 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES K PACE | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES N DAY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLES W HAINES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHARLOTTE F JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHERLYNE LAIRD-GRANT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHERYL A COOK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHERYL M OLOFF | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHERYLL J UNSWORTH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHRISTINE A GASICIEL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CHRISTINE STEVENS | PO BOX 145500 STOP 532 | | | CINCINNATI | OH | 45250 |
| INTERNAL REVENUE SERVICE | ACCT OF CLARENCE HENDERSON | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF CLAUDIA S LEGGETT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CLEVELAND HAMNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CLYDE H JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CLYDE T FULTON III | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF COLUMBUS E WHITE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CONNIE SEGLUND | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF CONSTANCE J IVEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CRAG H BUSH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF CRAIG A METZNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF D L WATSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DANIEL C VILLANUEVA | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF DANIEL F BARNARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DARRELL ISON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DARYL JACKSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DARYL Q JACKSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID B NEAL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID E BENNETT SR | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID E THORNTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID J MELIA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID K PITLOCK | PO BOX 330500 STOP 53 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID L SMITH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID S DARROW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DAVID TAYLOR JR | 600 CHURCH ST ATN D DUNN | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | ACCT OF DEBORAH A LEBOWSKI | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DEBORAH F BUTLER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DEBORAH KYLES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DEBRA L MOORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DELBERT D TILLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DELORES A HARGRO | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | ACCT OF DELORES M LEE (TOOKES) | PO BOX 47-421 | | | DORAVILLE | GA | 36488 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS G JENKINS | PO BOX 47-421 | | | DORAVILLE | GA | 14782 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS K HILL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS M CIESLAK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS P JANCZAREK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DENNIS RHYNE | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF DEWINA A CHESNUTT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DIANE SPENCE | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF DON LAMBERT | 230 PROFESSIONAL CT | | | LAFAYETTE | IN | 47905 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD G GASKINS | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD G RADY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD J SMITH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD LEE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD LEE | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD O STUEF | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DONALD WADE | 645 CARMEL DRIVE | | | CARMEL | IN | 46392 |
| INTERNAL REVENUE SERVICE | ACCT OF DONNA JONES | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF DONNA K OBAR | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF DORIS D KRAMER | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF DOUGLAS LANDERS JR | PO BOX 48-111 | | | DORAVILLE | GA | 31674 |
| INTERNAL REVENUE SERVICE | ACCT OF DUANE I CLINTON II | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF DWIGHT STEWART | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF E J KAVELOSKI | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EDNA C HINKLE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EDNA D MITCHELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EDWARD D MIERZWA | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EDWARD E JEFFERSON | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF ELAINE M WILLINGHAM | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ELBERT KING JR. | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF ELLIS R BUCKNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ELVIA A CERVANTES | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF ELVIA CERVANTES | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF ERIC L SKINNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ERLENE MIX RICHARDS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ERNEST A DODSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ERROL BOBB | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ESTHER M PADILLA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF ETHEL R WORTH | 255 EAST AVE | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | ACCT OF EUGENE SNOWDEN JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF EVERETT FEGGANS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FLORA D BUTLER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FLORENCE BATCHELOR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FLOYD T CORSI | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF FLOYD W WINTERBOTHAM | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK A PETAK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK CRAIG JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK D LUCKETTE | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK D LUCKETTE | PO BOX 7430 | | | SYRACUSE | NY | 13261-7430 |
| INTERNAL REVENUE SERVICE | ACCT OF FRANK THOMAS | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF FRED D WISE | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF G FAWCETT GILL | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACCT OF GABRIEL L MC CLENDON | PO BOX 330500 STOP 53 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ACCT OF GAIL D DEMERSE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GARELD M LETT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GARY F QUELLMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GARY K ROBERTSON | 613 ABBOTT STE 300 | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF GARY L CHOMIAK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GEORGE L WILLIAMS | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF GEORGE LANG | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACCT OF GERALD D HOGAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GERALD MILLS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GORDON A TOOLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GORDON R SELF | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF GREGORY BERLINGER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF GREGORY FLOYD | 613 ABBOTT STE 300 | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | ACCT OF GWENDOLYN VALRIE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF H I JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HAROLD B JORDAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HAROLD CRUTCHFIELD | 613 ABBOTT STE 300 | C/O J THOMAS | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | ACCT OF HAROLD CRUTCHFIELD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HAROLD L KNOX | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HAROLD S ROGERS JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HARVEY W HESTER | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF HELEN L WARE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HELMUT K VONOETINGER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF HERMAN MURRAY | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF HUEY P CURTIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF INA C CORBIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF INA R MADISON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF IVY L LEGARDYE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF J B STEWART | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF JACK E FREDERICK | 201 E RUDISILL BLVD | STE 110 | | FORT WAYNE | IN | 46808-1756 |
| INTERNAL REVENUE SERVICE | ACCT OF JACOB CRAYTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JACQUELINE T HUNTER | PO BOX 47-421 | | | DORAVILLE | GA | 57772 |
| INTERNAL REVENUE SERVICE | ACCT OF JAKE L WELLS JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES A ANDERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES A BOSLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES A GORSUCH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES A MC CURDY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES B WEST JR | PO BOX 145500 STOP 812 | | | CINCINNATI | OH | 45250 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES BELLARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES D WINSHIP | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES D WOOD | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES D WOOD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES E ANDERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES H PIERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES REESE | PO BOX 7430 | | | SYRACUSE | NY | 13261-7430 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES ROBINSON | CINCINNATI SERVICE CENTER | | | CINCINNATI | OH | 37550 |
| INTERNAL REVENUE SERVICE | ACCT OF JAMES T FOSTER | PO BOX 2600 | | | MEMPHIS | TN | 41858 |
| INTERNAL REVENUE SERVICE | ACCT OF JANELL RAID-DAURIO | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF JANET L ANDREWS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JANET L DAVIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JANET R MORROW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JANET S HENDERSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF JANICE F KINCHELOE JR | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF JAWATHA H BACON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JEANETTE S KAZMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JEFFREY S CHERRY | 211 E VENTURA BLVD | | | OXNARD | CA | 93036-0277 |
| INTERNAL REVENUE SERVICE | ACCT OF JEFFREY T GRONDZ | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JERALD A DOLL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JEROME D BROWN | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF JEROME MOTLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF JERONE E LOWERY | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF JERRY A KNAPP | PO BOX 145566 | LEVY # | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JESSICA HUGGINS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JIMMIE W PITTMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JIMMY C BALDWIN | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF JOANNA AUFDERHEIDE | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF JOE W CAMBRON | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF JOEL D WILLIAMS | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN A FOUNTAIN JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN A WEBB | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN C PARKER | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN D ODNEAL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN D STEELE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN H DOTSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN H ELEY JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN HERRING | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN J CONNOLLY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN M SHELTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN OLIVER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN REID | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN SLACK | P O BOX 330500 STOP 22 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHN W FORESTER | IRS SERVICE CENTER | | | PHILADELPHIA | PA | 28238 |
| INTERNAL REVENUE SERVICE | ACCT OF JOHNNIE O BAILEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOSEPH E TYES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JOSEPH J BARATTUCCI | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF JOYCE A BAH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JUAN J STREETER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JUDITH A GREIG | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF JUDITH M CRUSE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF K D STRONG | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KAREN C GAFFNEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KAREN P HAYGOOD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KAREN ST CLAIR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KARLA A WILSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KATHA W JAMES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KATHA WILLIAMS-JAMES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KATHLEEN A FITZGERALD | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF KEITH D BACON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KEITH WIMBERLY | 645 W CARMEL DR STE 160 | | | CARMEL | IN | 46032-2571 |
| INTERNAL REVENUE SERVICE | ACCT OF KENNARD C EDWARDS | PO BOX 48-111 | | | DORAVILLE | GA | 26285 |
| INTERNAL REVENUE SERVICE | ACCT OF KENNETH J HARRIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KENNETH J HOLLIES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KENNETH L WYATT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF KIM A BARTOSEK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LAMAR BARNETT | | | | MEMPHIS | TN | 41668 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY D FLOWERS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY F WARREN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY FORTE | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY G BONDS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY J FORTE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY K DRAKE | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY K DRAKE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY M SHINE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY OGDEN | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY VELASQUEZ | 225 NORTH HIGH STREET | | | MUNCIE | IN | 47305 |
| INTERNAL REVENUE SERVICE | ACCT OF LARRY W CROSE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF LARRY WILBURN | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF LAWRENCE E MACLIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LAWRENCE R STOUT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LEALTHA BUCKLEY | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF LEE ANNE FINLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LEON P KARLAK SR | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF LEONARD MACLIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LEONARD WALSTON JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LILLIAN T MC KEE | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF LINDA J CORDOBA | 501 W OCEAN BLVD 2ND FLOOR | | | LONG BEACH | CA | 90802 |
| INTERNAL REVENUE SERVICE | ACCT OF LINDA L BROWN | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF LONNIE H BRYANT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LORETTA K SMITH | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF LOUIS B HARBERT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LOUIS T MC CLAIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LOWELL MC COMB | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF LYNDA M JARREAU | 211 E VENTURA BLVD | | | OXNARD | CA | 93036-0277 |
| INTERNAL REVENUE SERVICE | ACCT OF MACK J BRADLEY | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF MACK WEATHERLY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARCIA H HIGA | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF MARCUS L SIMS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARETTA HOWARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARGARET GADD | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF MARION ELLIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK D MATHEWS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK P HESEK | PO BOX 419236 | LEVY # | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK R MC CARTHY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARK S DENNIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARSHA L CRAWFORD | ATTN E E BYRDY PO BOX 1121 | | | YOUNGSTOWN | OH | 44501 |
| INTERNAL REVENUE SERVICE | ACCT OF MARTIN DORSEY | 3000 WHITE PLAINS RD | | | BRONX | NY | 10467-8124 |
| INTERNAL REVENUE SERVICE | ACCT OF MARY A KUBITSKEY | PO BOX 145566 | | | WILLISTON | TN | 38076 |
| INTERNAL REVENUE SERVICE | ACCT OF MARY A MC NUTT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MARY J KETTERING | PO BOX 1121 | | | YOUNGSTOWN | OH | 44501-1121 |
| INTERNAL REVENUE SERVICE | ACCT OF MARY R DEVAUL | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF MARYLAND BERRY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MELONEY JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MELVIN T BAZEMORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL ABNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL C VICHINSKY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL CRANE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL G HERNANDEZ | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL J FARACI | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL J HARRISON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL L BEEMON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL L BEEMON | PO BOX 540 | | | SAGINAW | MI | 48606-0540 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL L COLQUITT | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL L FOX | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL R LIVERMORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL T CUMMINGS JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL T FLYN | PO BOX 2502 | LEVY # | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHAEL VICHINSKY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICHELLE L JACKSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MICKEY HOBLEY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MILTON JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MOHAMMAD LOH | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MYRON INGRAM | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | ACCT OF MYRON L MONROE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF MYRON L MONROE | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF N BYNUM | 700 W CAPITOL STOP 5103 | | | LITTLE ROCK | AR | 72201 |
| INTERNAL REVENUE SERVICE | ACCT OF NANCY CLARK | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF NANCY D FLOYD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NELSONIA DE RAMUS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NINA B BYNUM | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF NITA A DOUGLAS | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF NORMA J MORGAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NORMAN L MOILANEN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF NORMAN T HUGHES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF OLIVIA R BAKER | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF PAMELA R SCHIFFENEDER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA A HARRIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA J CURRY | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA J CURRY | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICIA M WINQUEST | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF PATRICK W BARRY | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF PAUL E SCHEIDEMANTLE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PAUL W JOHNSONBAUGH | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF PAUL W THOMPSON | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF PHIL K HUBBARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PHILIP P OLSEN | 2850 S INDUSTRIAL HWY STE 600 | | | ANN ARBOR | MI | 48104-7100 |
| INTERNAL REVENUE SERVICE | ACCT OF PHILIP T WALKER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF PHYLLIS D SMITH | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF PRESTON BROUSSARD JR | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF R A SAULSBURY | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF R B CORBIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF R SPEARS | PO BOX 9949 | | | OGDEN | UT | 84409-0949 |
| INTERNAL REVENUE SERVICE | ACCT OF R. SCHMITT | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF RALPH BRAGG | PO BOX 99183 ROOM 429 | | | CLEVELAND | OH | 44199 |
| INTERNAL REVENUE SERVICE | ACCT OF RALPH E CASH | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF RALPH E CORNELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RAMOM A LUGO | PO BOX 57 | LEVY # | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF RANDALL E LOEW | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RAYMOND S HARRELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF REBECCA L HILL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF REDITH M POWELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF REGINALD MOORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RENAE M BREWER | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF RENARD HALL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RENARD HALL | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF RENDIA N NIPPER | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF RENEE A BIGGS THOMPSON | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF RHONDA L SPINA | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD A DEMARIA | 815 S SAGINAW ST | | | FLINT | MI | 48502-1509 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD A NATOLI | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD A SHORT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD A SIMPSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD A WERHUN | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD DILES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD E GALLAGHER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD G HIRSCH | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD HIRSCH | PO BOX 330155 | | | DETROIT | MI | 48232-6155 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD JELINEK | 1515 COMMERCE ST STE 200 | | | FORT WORTH | TX | 76102-6573 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD KIDD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD MITRAK | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD R CASTRO | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF RICHARD STUCKY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RICKY A MINEHART | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT A HEINTZ | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT C SULLIVAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT E SILVEY JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT F MOLL | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT L INGLES | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT L LILLARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT L MC DOWELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT L SHIELDS | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT L WOODFORK | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT Q HAMPTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT R RICHARDSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF ROBERT S MC NAIR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RODERICK DUROCHER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RODERICK L WILSON | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF ROGER C PURDY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD A TEASLEY | 140 S SAGINAW ST STE 725 | | | PONTIAC | MI | 48342-2255 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD HAINES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD J TURNER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD L GLOVIER | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD M SWIATKIEWICZ | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD MCCOY | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD TUCKER | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF RONALD WILLIAMS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RONNIE M BURNS | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF ROOSEVELT CALDWELL | 600 CHURCH ST | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | ACCT OF ROSEMARY BREWER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RUBY L HALLIBURTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF RUTH HUDSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SAMUEL B MILAZZO | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SANDRA D COMFORT | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SANDRA GUTZ | 33 N RIVER RD | | | MOUNT CLEMENS | MI | 48043-1902 |
| INTERNAL REVENUE SERVICE | ACCT OF SANDRA K BIRD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SAVOY SMITH | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF SIDNEY J RHODES | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SIDNEY RAYON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SINCLAIR J DICKS JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF SPENCER PLUCY | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF STEPHON C RODGERS | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF STEVEN R ELMORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TAMMY P TODD | PO BOX 47-421 | | | DORAVILLE | GA | 26673 |
| INTERNAL REVENUE SERVICE | ACCT OF TED C VLAD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TERESA A HENDERSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TERRY DELAVESA | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | ACCT OF THERESA ROHMAN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF THOMAS E KIMBLE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF THOMAS J TICHVON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF THOMAS L ATKINS | 613 ABBOTT ST 300 AT:M RODGERS | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | ACCT OF THOMAS R ARMOUR | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACCT OF TIMOTHY J GAUTHIER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TIMOTHY R EAST | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TINA O MARTIN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF TOMMIE L CLARK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | ACCT OF TOMMY L HESTER | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF TRACY GILMORE | 255 EAST AVE | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | ACCT OF VALERIE H HARRIS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VERDIS L OWENS | 55 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 |
| INTERNAL REVENUE SERVICE | ACCT OF VERLIN MATTHEWS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VERNON BURR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VICKI C JOLLEY | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACCT OF VINCENT S MRAK | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF VINITA EVANS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VIOLET CONLEY | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF VIRGINIA FARRINGTON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF VIRGINIA G GEER | PO BOX 48-111 | | | DORAVILLE | GA | 25274 |
| INTERNAL REVENUE SERVICE | ACCT OF VONCINA THOMAS | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE | ACCT OF WAYNE LASEK | PO BOX 419236 | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE | ACCT OF WESLEY J SAUNDERS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILBERT J MIDDLETON JR | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACCT OF WILFRED G CASWELL JR | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLARD A MOORE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIA ROBINSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM A GREEN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM ADAMS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM E CASON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM K BALKOVEC | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM N WHITE | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM O POLLITTE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM POLLITTE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM R MANGANO | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM R PIERCHALA | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIAM YOUNG | PO BOX 145500 | | | CINCINNATI | OH | 45250-5500 |
| INTERNAL REVENUE SERVICE | ACCT OF WILLIE L CLARK | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF WINFRED WOODIE | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACCT OF YVONNE PEARSON | KANSAS CITY SERVICE CENTER | | | KANSAS CITY | MO | 39950 |
| INTERNAL REVENUE SERVICE | ACT J C MCKENNA | 140 S SAGINAW ST STE 200 | | | PONTIAC | MI | 48342-2258 |
| INTERNAL REVENUE SERVICE | ACT OF G MOXLEY | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACT OF HANS FUHRMANN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF J A GUMBS | PO BOX 889 | | | HOLTSVILLE | NY | 11742-0889 |
| INTERNAL REVENUE SERVICE | ACT OF J E MARTZ | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACT OF J MURRELL | 255 EAST AVENUE | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | ACT OF J O REID | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF M ELLENS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF M WEST | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| INTERNAL REVENUE SERVICE | ACT OF PAUL C ONG | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ACT OF S M JOHNSON | PO BOX 2502 | | | MEMPHIS | TN | 38101-2502 |
| INTERNAL REVENUE SERVICE | ACT OF VINCENT ALEXANDER | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | ACT S N VALSADIA | 22600 HALL RD STE 102 | | | CLINTON TWP | MI | 48036-1172 |
| INTERNAL REVENUE SERVICE | ACT T BELL | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | ATTN ACS - ALT STOP 36 | PO BOX 330500 | | | DETROIT | MI | 48232-6500 |
| INTERNAL REVENUE SERVICE | ATTN EP LETTER RULINGS | PO BOX 27063 | MCPHERSON STATION | | WASHINGTON | DC | 20038-7063 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY DISTRICT DIRECTOR | 31 HOPKINS PLAZA, ROOM 1150 | | | BALTIMORE | MD | 21201 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | ATTN: VALERIE I OATLEY | 477 MICHIGAN AVENUE | MAIL STOP #25 ROOM 2160 | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | BRIANNA POWELL | 815 S SAGINAW STOP 94 | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | CASE PROCESSING DROP PT N803 | 11601 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19255-0001 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 21126 | | | PHILADELPHIA | PA | 19114-0326 |
| INTERNAL REVENUE SERVICE | CHRISTINE BRAZIEL | 6200 SHINGLE CREEK PKWY STE 610 | | | BROOKLYN CENTER | MN | 55430-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE | COLLECTION SUPPORT | PO BOX 1579 RM 3507 | | | CINCINNATI | OH | 45201 |
| INTERNAL REVENUE SERVICE | DARRELL GRIMES | 1111 SOUTHPARK DR | | | GREENWOOD | IN | 46143-9059 |
| INTERNAL REVENUE SERVICE | DEBORAH CAMPBELL | 1222 SPRUCE STOP 5427STL | | | SAINT LOUIS | MO | 63103 |
| INTERNAL REVENUE SERVICE | DEBRA RHYMES | 3007 KNIGHT ST STE 100 | | | SHREVEPORT | LA | 71105-2525 |
| INTERNAL REVENUE SERVICE | DERRICK INGE | 38275 W 12 MILE ROAD | | | FARMINGTON HILLS | MI | 48331 |
| INTERNAL REVENUE SERVICE | EBONY E CASEY | 5450 STRATUM DRIVE | MC 5403 NFTW | | FORT WORTH | TX | 76137 |
| INTERNAL REVENUE SERVICE | ERNESTINE M GILLESPIE | 1222 SPRUCE ST RM 9.203 | MAIL STOP 5222STL | | SAINT LOUIS | MO | 63103-2830 |
| INTERNAL REVENUE SERVICE | EVELYN J WHITFIELD | PO BOX 330500 STOP 51 | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | FOR ACCT OF RONALD L RANEY | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | GREGORY GEORGE | 1222 SPRUCE STOP 5427STL | | | SAINT LOUIS | MO | 63103 |
| INTERNAL REVENUE SERVICE | JASON R LAFAVE | 815 S SAGINAW STREET STOP 94 | | | FLINT | MI | 48502 |
| INTERNAL REVENUE SERVICE | JENNIFER BELL GAY | 3007 KNIGHT ST STE 100 | | | SHREVEPORT | LA | 71105-2525 |
| INTERNAL REVENUE SERVICE | KANSAS CITY CAMPUS | | | | KANSAS CITY | MO | 64999-0001 |
| INTERNAL REVENUE SERVICE | KAREN ZIMMERMAN | 200 N HIGH ST RM 425 | | | COLUMBUS | OH | 43215-2430 |
| INTERNAL REVENUE SERVICE | KENNY D KNOX | 4309 JACKSBORO HIGHWAY | 5408 WFAL | | WICHITA FALLS | TX | 76302 |
| INTERNAL REVENUE SERVICE | KIRK LAPHAM | 200 W 2ND ST STE 410 | | | DAYTON | OH | 45402-1469 |
| INTERNAL REVENUE SERVICE | LARRY BROOKS | 2601 MEACHAM BLVD STE 550 | | | FORT WORTH | TX | 76137-4227 |
| INTERNAL REVENUE SERVICE | MARCIA PRATT | VANGUARD BLDG ROOM 100 | 4901 TOWNE CENTER RD | | SAGINAW | MI | 48604 |
| INTERNAL REVENUE SERVICE | MARK BUNIATYAN | 1352 MARROWS ROAD | | | NEWARK | DE | 19711 |
| INTERNAL REVENUE SERVICE | MARSHA A BLAKELY | 477 MICHIGAN AVENUE | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | MARTHA DONLEY | 1100 COMMERCE ST | MC 5142DAL | | DALLAS | TX | 75242-1001 |
| INTERNAL REVENUE SERVICE | MICHAEL L FRANCK | 200 S VIRGINIA ST | | | RENO | NV | 89501 |
| INTERNAL REVENUE SERVICE | MIRTA E SZEWCZYK | 300 BROADWAY STE 305 | | | LORAIN | OH | 44052-1639 |
| INTERNAL REVENUE SERVICE | MRS HALL | 477 MICHIGAN AVENUE | | | DETROIT | MI | 48226 |
| INTERNAL REVENUE SERVICE | MYRA L DAVIS | MC 5401 NFTW | 5401 STRATUM DR SUITE 150 | | FORT WORTH | TX | 76137 |
| INTERNAL REVENUE SERVICE | PETER SMISCIK | 22600 HALL RD STE 102 | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| INTERNAL REVENUE SERVICE | PO BOX 12586 | | | | FRESNO | CA | 93778-2586 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE | PO BOX 149047 | | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICE | PO BOX 149338 | | | | AUSTIN | TX | 78714-9338 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 |
| INTERNAL REVENUE SERVICE | PO BOX 236 | | | | KANSAS CITY | MO | 64999-0001 |
| INTERNAL REVENUE SERVICE | PO BOX 245 DROP 819 | | | | BENSALEM | PA | 19020 |
| INTERNAL REVENUE SERVICE | PO BOX 330500 | | | | DETROIT | MI | 48232-6500 |
| INTERNAL REVENUE SERVICE | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE | PO BOX 419236 | | | | KANSAS CITY | MO | 64999-0001 |
| INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020-0057 |
| INTERNAL REVENUE SERVICE | RICHARD A CORBIN | 200 W 2ND ST STE 410 | | | DAYTON | OH | 45402-1469 |
| INTERNAL REVENUE SERVICE | SANTOS T VALVERDE | 5450 STRATUM DR STE 150 | MC 5401 NFTW | | FORT WORTH | TX | 76137-2756 |
| INTERNAL REVENUE SERVICE | TA BRANDT CO INC | 12715 INKSTER RD | 37405 ANN ARBOR RD | | LIVONIA | MI | 48150-2216 |
| INTERNAL REVENUE SERVICE | WILL BE HAND DELIVERED | | | | | | |
| INTERNAL REVENUE SERVICE | WILLIAM HEATH | 12900 N MERIDIAN STREET | | | CARMEL | IN | 46032 |
| INTERNAL REVENUE SERVICE - ACS | ACCT OF RICHARD R PORTER | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE ACCT OF B L CLARK | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 |
| INTERNAL REVENUE SERVICE ACCT OF G I SCHLAFMAN | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE ACCT OF R T SHELNUTT | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE ACCT OF S KING JR | PO BOX 419236 | | | | KANSAS CITY | MO | 64141-6236 |
| INTERNAL REVENUE SERVICE ACS | ACCT OF BETH A THOMPSON | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE ACS | ACCT OF MARK A ADAMS | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVICE CTR | ACCT OF ABHIMANYU C BUCH | | | | FRESNO | CA | 93888-0001 |
| INTERNAL REVENUE SERVICE CTR | ACCT OF DAVID BULL | | | | PHILADELPHIA | PA | 22226 |
| INTERNAL REVENUE SERVICE FRESNO | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNAL REVENUE SERVICE, ACS | ACCT OF GLORIA J GEORGE | PO BOX 48-111 | | | DORAVILLE | GA | 30362 |
| INTERNAL REVENUE SERVICE, ACS | ACCT OF REBEKAH R HADLEY | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNAL REVENUE SERVICE-ACS | ACCT OF LINDA L DAVES | PO BOX 149047 | | | AUSTIN | TX | 78714-9047 |
| INTERNAL REVENUE SERVICES | ACCT OF ATTACHED LIST | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| INTERNAL REVENUE SERVIE | ACCT OF DARLENE G CARROLL | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| INTERNATIONAL ACADAMY OF | MERCHANDISING AND DESIGN | 1 N STATE ST FL 4 | | | CHICAGO | IL | 60602-3304 |
| INTERNATIONAL ACADEMY OF DESIGN & TECHNOLOGY | ATTN KATHLEEN EMBRY | 1 NORTH STATE STREET STE 500 | | | CHICAGO | IL | 60602 |
| INTERNATIONAL ADVANCED RESEARCH CENTRE FOR | POWER METALLURGY & NEW MATERIALS (ARCI) | ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI, INTERNATIONAL ADVANCED | RESEARCH CENTRE FOR POWDER METALLURGY AND NEW MATERIALS | HYDERABAD 500 058 INDIA | | | |
| INTERNATIONAL ADVANCED RESEARCH CENTRE FOR POWER | METALLURGY & NEW MATERIALS (ARCI) | ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI | | DIRECTORINTERNATIONAL ADVANCED RESEARCH CENTRE FOR POWDER METALLURGY A | | | |
| INTERNATIONAL AGRI CENTER INC | PO BOX 1475 | | | | TULARE | CA | 93275-1475 |
| INTERNATIONAL ALUMINUM CORPORATION | DICK ALMY | 767 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754-3606 |
| INTERNATIONAL APOSTOLIC UNIVERSITY | 531 BELMONTE PARK N APT 1004 | | | | DAYTON | OH | 45405-4755 |
| INTERNATIONAL APOSTOLIC UNIVERSITY | 531 BELMONTE PARK N APT 1104 | | | | DAYTON | OH | 45405-4756 |
| INTERNATIONAL APPRAISAL CO | 110 PLEASANT AVE | | | | UPPER SADDLE RIVER | NJ | 07458-2304 |
| INTERNATIONAL ASSOCIATION FOR | PO BOX 545 | | | | DEARBORN | MI | 48121-0545 |
| INTERNATIONAL ASSOCIATION OF | ELETRICAL INSPECTORS INC | PO BOX 830848 | | | RICHARDSON | TX | 75083-0848 |
| INTERNATIONAL ASSOCIATION OF | EMERGENCY MANAGERS | 201 PARK WASHINGTON CT | | | FALLS CHURCH | VA | 22046-4527 |
| INTERNATIONAL ASSOCIATION OF | PRIVACY PROFESSIONALS | 266 YORK STREET | | | YORK | ME | 03909 |
| INTERNATIONAL ASSOCIATION OF BUSINESS COMMUNICATIONS | 1824 E GREIG AVE | DETROIT | | | MADISON HEIGHTS | MI | 48071-4909 |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | 515 NORTH WASHINGTON ST | | | | ALEXANDRIA | VA | 22314 |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | B.J. HENDRICKSON | 515 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 |
| INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE | PO BOX 90976 | | | | WASHINGTON | DC | 20090-0976 |
| INTERNATIONAL ASSOCIATION OF FIRE CHIEFS | PO BOX 18102 | | | | MERRIFIELD | VA | 22118-0102 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS & AEROSPACE WKRS | PM 2819 UPDATE PER AFC | 1010 MAIN ST 6/12/06 LC | | | SPEEDWAY | IN | 46224 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS & AEROSPACE WORKERS | ROB MINNICH | 9000 MACHINISTS PL | | | UPPER MARLBORO | MD | 20772-2675 |
| INTERNATIONAL ASSOCIATION OF OUTSOURCING PROFESSIONALS | 2600 SOUTH ROAD STE 44-240 | | | | LAGRANGEVILLE | NY | 12540 |
| INTERNATIONAL AUTO PROCESSING | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTO PROCESSING, INC. | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTO PROCESSING, INC. | JAMES M. SHOWALTER | 1 JOE FRANK HARRIS BLVD | | | BRUNSWICK | GA | 31523-7802 |
| INTERNATIONAL AUTO REPAIR | 1801 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-5255 |
| INTERNATIONAL AUTO SPECIALISTS | 8011 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91402-4420 |
| INTERNATIONAL AUTOBODY | CONGRESS & EXPOSITION | 8600 FREEPORT PKWY STE 200 | | | IRVING | TX | 75063-1918 |
| INTERNATIONAL AUTOMOTIVE | 644 RIDGE RD | | | | WEBSTER | NY | 14580-2350 |
| INTERNATIONAL AUTOMOTIVE | TRADING INC | ATTN ZIV TAVOR | 61-12 32ND AVENUE | | WOODSIDE | NY | 11377-2021 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1608 SAWMILL PARKWAY | | | IOWA CITY | IA | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 170 GRATIOT BLVD | AUTOMOTIVE TRIM DIV | | MARYSVILLE | MI | 48040-1147 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1965 WILLIAMS RD | ALMA MOLDING PLANT | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 236 CLARK ST | PLASTICS DIV. | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 2500 HIGHWAY 6 E | IOWA CITY DIVISION | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 27295 LUCKINO DR | C/O CONTINENTAL PLASTICS CO | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 3712 QUINCY ST | C/O ROYAL PLASTICS INC | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 400 S STONE ST | ARBOR DIVISION | | FREMONT | OH | 43420-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 58 LEAR DR | C/O SUMMIT POLYMERS INC | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 6715 S SPRINKLE RD | C/O SUMMIT POLYMERS INC | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAS | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 SPRINKLE RD | | IONIA | MI | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | EDINBURGH | IN | 46124-0127 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | WARREN | MI | 48090-0127 |
| INTERNATIONAL AUTOMOTIVE COMPNT GRP | ERIK JARNAKERS GATA 11 | | | SKARA 53286 SWEDEN | | | |
| INTERNATIONAL AUTOMOTIVE COMPNT GRP | ERIK JARNAKERS GATA 11 | | | SKARA SE 53286 SWEDEN | | | |
| INTERNATIONAL AUTOMOTIVE COMPO | 13000 OAKLAND COMMERCE PKY | | | | HIGHLAND PARK | MI | 48203 |
| INTERNATIONAL AUTOMOTIVE COMPO | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMPO | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1212 7TH ST SW | | | | CANTON | OH | 44707-4434 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13000 OAKLAND COMMERCE PKY | | | | HIGHLAND PARK | MI | 48203 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1410 E 14 MILE RD | FMLY LEAR CORPORATION | | | MADISON HEIGHTS | MI | 48071-1541 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 14237 FRAZHO RD | | | | WARREN | MI | 48089-1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 15 E MCCALLUM ST | | | | MONTGOMERY | MI | 49255 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1506 E MAIN ST | | | | OLD FORT | NC | 28762-9314 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 16 RUE RICHELIEU ST | | | LACOLLE PQ J0J 1J0 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 16 RUE RICHELIEU ST | | | LACOLLE QC J0J 1J0 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 21557 TELEGRAPH RD | C/O LEAR CORPORATION | | | SOUTHFIELD | MI | 48033-4248 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3100 CARAVELLE DR | | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 801 BILL JONES DR | | | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | PO BOX 1167 | | | MADISONVILLE | KY | 42431-8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | ATTN: PATRICIA RUDDY | 5300 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV DE LAS FUENTES NO 25 | COL PARQ IND BERNARDO QUINTANA | | ES MARQUES QA 76246 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | AV LUIS DONALDO COLOSIO NO 126 | | | SANTA CATARINA NL 66360 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | | | SALTILLO CZ 25217 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 17 Y 34 S/N | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CALLE 4 MZ 8 LOTES 10 Y 11 | | | TOLUCA EM 50100 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CAMINO A SANTA AGUEDA S/N NO 4 | SAN MIQUEL XOXTLA | | PUEBLA PU 72620 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | DAVE GOTTA | 6717 S SPRINKLE RD | | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FMLY LEAR CORPORATION | P O BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FMLY LEAR CORPORATION23 | P O BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FMLY LEAR/IAC | P O BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | FRMRLY LEAR CORPORATION | P O BOX 78000 DEPT 78023 | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | HALCON NO 2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1000 MANUFACTURERS DR | C/O NYX INC | | WESTLAND | MI | 48186-4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1212 SEVENTH ST SW | | | HOLLY | MI | 48442 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 13401 NEW HOLLAND ST | C/O BBI ENTERPRISES LP | | HOLLAND | MI | 49424-9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO | | | ROCHESTER HILLS | MI | 48309 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 14237 FRAZHO RD | | | WARREN | MI | 48089-1476 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | CHERRYVILLE | NC | 28021 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | MADISONVILLE | KY | 42431 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1506 E MAIN ST | | | OLD FORT | NC | 28762-9314 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1506 EAST MAIN STREET | | | BRIGHAM CITY | UT | 84302 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 160 INGERSOLL STREET | | NEW MARKET ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1600 RUE RICHELIEU | | PETERBOROUGH ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PARKWAY | | | IOWA CITY | IA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1608 SAWMILL PKWY | | | HURON | OH | 44839-2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 170 GRATIOT BLVD | AUTOMOTIVE TRIM DIV | | MARYSVILLE | MI | 48040-1147 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | NIAGRA FALLS ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON M9M 1A9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1965 WILLIAMS RD | ALMA MOLDING PLANT | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACK HAWK RD | | | GREENVILLE | SC | 29611-6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 199 BLACKHAWK ROAD | | | COMSTOCK PARK | MI | 49321 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2001 CHRISTIAN B HAAS DR | | | SAINT CLAIR | MI | 48079-4297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2001 CHRISTIAN B. HAAS ST. | | | ELLISVILLE | MO | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 IAC LN | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 220 LEAR LN | | | HILLSBORO | NH | 03244 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 236 CLARK ST | PLASTICS DIV. | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 24358 GROESBECK HWY | C/O SUR-FLO PLASTIC & ENGRG. | | WARREN | MI | 48089-4718 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2500 HIGHWAY 6 E | IOWA CITY DIVISION | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 27295 LUCKINO DR | C/O CONTINENTAL PLASTICS CO | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 2821 MUTH CT PO BOX 909 | | | GRAND HAVEN | MI | 49417 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 30111 SCHOOLCRAFT RD | C/O NYX INC | | LIVONIA | MI | 48150-2006 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | | GORDONSVILLE | TN | 38563 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3712 QUINCY ST | C/O ROYAL PLASTICS INC | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 38700 PLYMOUTH RD | C/O NYX INC. | | LIVONIA | MI | 48150-1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3953 BURNSLINE RD | C/O LLINK TECHNOLOGIES INC | | BROWN CITY | MI | 48416-8473 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 400 S STONE ST | ARBOR DIVISION | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 4714 CIRCUIT CT | C/O CENTER MANUFACTURING INC | | WAYLAND | MI | 49348-8908 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W LINFOOT ST | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 555 W. LINFOOT | | | JANESVILLE | WI | 53545 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 58 LEAR DR | LEBANON PLANT | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 6715 S SPRINKLE RD | C/O SUMMIT POLYMERS INC | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 750 S FILLMORE RD | | | MILWAUKEE | WI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAS | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | LEONARD | MI | 48038 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | STERLING HEIGHTS | MI | 48310 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ALMA MOLDING PLANT | 1965 WILLIAMS ROAD | DIADEMA, SP 09960 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | ARBOR DIVISION | 360 SOUTH DRAKE STREET | GYEONGSANGBUK-DO KOREA (REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AUTOMOTIVE TRIM DIV | 170 GRATIOT AVE | | HONEOYE FALLS | NY | 14472 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | SANTA CATARINA NL 66360 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | TLALNEPANTLA DF 54180 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O AMPI | 450 32ND STREET | | MOBERLY | MO | 65270 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ARMADA TOOLWORKS LTD | 6 LOF DRIVE | | TRENTON | MO | 64683 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BBI ENTERPRISES INC | 1167 FOURTH AVE. | | PORTAGE | WI | 53901 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BBI ENTERPRISES LP | 13401 NEW HOLLAND STREET | | ARLINGTON HTS | IL | 60004 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BLACKHAWK AUTOMOTIVE PLAS | 800 PENNSYLVANIA AVE. | | LAPEER | MI | 48446 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BROWN CORPORATION OF IONIA | 314 S STEELE | | PORT HURON | MI | 48060 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O BURNSIDE INDUSTRIES INC | 6830 GRAND HAVEN RD | | SULLIVAN | IN | 47882 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CAMACO LORAIN MFG. INC. | 3400 RIVER INDUSTRIAL PARK RD | | HUDSONVILLE | MI | 49426 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MANUFACTURING INC | 4714 CIRCUIT CT | | WARREN | MI | 48089 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTER MFG. | 990 84TH STREET | | SAINT MARYS | PA | 15857 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CENTRAL CAROLINA PRODUCTS | 250 W. OLD GLENCOE ROAD | | ROCKWOOD | MI | 48173 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | SHELBY TWP | MI | 48315 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CREATIVE FOAM | 55210 RUDY RD | | OPELIKA | AL | 36801 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | WUXI JIANGSU CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | PELAHATCHIE | MS | 39145 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O GREAT LAKES TRIM | 6183 S. RAILWAY COMMONS | | GRAND RAPIDS | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O INNATECH | 4200 INDUSTRIES ROAD | | CLARE | MI | 48617 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ITW ENGINEERED COMPONENTS | 8451 W 183RD PLACE | | AUBURN HILLS | MI | 48326 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O LLINK TECHNOLOGIES INC | 3953 BURNSLINE ROAD | | NEW BALTIMORE | MI | 48047 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MAGEE REITER AUTOMOTIVE | 480 W. 5TH STREET | | HUNTINGTON BEACH | CA | 92649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | LOUISVILLE | KY | 40222 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NORTHERN STAMPING | 7635 HUB PKY | | AUSTELL | GA | 30168 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NOVEM CAR INTERIOR DESIGN | 8140 TROON CIRCLE | SAN JUAN DEL RIO QA 76800 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC | 600 MANUFACTURERS DRIVE | | LEBANON | OH | 45036 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC | 30111 SCHOOLCRAFT RD | | FREMONT | OH | 43420 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O NYX INC. | 38700 PLYMOUTH ROAD | | GARDEN GROVE | CA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O OAKWOOD METAL FABRICATING | 9755 INKSTER ROAD - PLT 1 | | CERRITOS | CA | 90703 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O P & A INDUSTRIES INC | 600 CRYSTAL AVE | | HOLLAND | MI | 49423 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O PERMACEL KANSAS CITY INC | 8485 PROSPECT AVE | | KENTLAND | IN | 47951 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O ROYAL PLASTICS INC | 3712 QUINCY STREET | | SALEM | OH | 44460 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SHUERT INDUSTRIES | 6600 DOBRY DRIVE | | DOWAGIAC | MI | 49047 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 SPRINKLE RD | | IONIA | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGINEER | 18401 MALYN RD | | SAGINAW | MI | 48604 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGRG. | 24358 GROESBECK HWY | | JANESVILLE | WI | 53546 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | MC KENZIE | TN | 38201 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | C/O US FARATHANE CORP | 38000 MOUND RD | | LOGAN | OH | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | MORELOS SALTILLO CH 25271 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | RIPOLLET SP BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | | SAINT MARYS | PA | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | TOLUCA EM 50010 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | | JACKSON | MI | 49204 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | JORDON KOWLOON HONG KONG, CHINA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IAC EL MARQUES | AV DE LAS FUENTES NO 25 | COVENTRY CV6 4QX GREAT BRITAIN | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | INTERIOR SYSTEM DIVISION | 2000 SCHLATER DR | | PLYMOUTH | MI | 48170 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | IOWA CITY DIVISION | 2500 HIGHWAY 6 EAST | | FLINT | MI | 48504 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | LEBANON PLANT | 600 REGIONAL PARK ROAD | | LIVONIA | MI | 48150 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | MANUFACTURING OPERATIONS DIV | 501 J STREET SUITE 16 | | WILLIAMSBURG | MI | 49690 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PLASTICS DIV. | 236 WEST CLARK ST. | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 127 | EDINBURGH MOLDING PLANT | | EDINBURGH | IN | 46124-0127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 127 | DINSMORE WIRING PLANT | | WARREN | MI | 48090-0127 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 181 | | | PRINCETON | IN | 47670-0181 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 181 | | | STRASBURG | VA | 22657-0181 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 909 | | | SHEBOYGAN | WI | 53082-0909 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | PO BOX 909 | 2821 MUTH CT | | SHEBOYGAN | WI | 53082-0909 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PARK DRIVE | | NORCROSS | GA | 30093 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JPMORGAN CHASE | PO BOX 3569 POSTAL STATION A | | TORONTO CANADA ON M5W 3GA CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | MARK STANISZ | C/O IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS DEARBORN | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS SWEDEN AB | ERIK JARNAKERS GATA 11 | | SKARA S 532 86 SWEDEN | | | | |
| INTERNATIONAL AUTOMOTIVE SHOW INC | 329 E JERICHO TPKE | | | | SMITHTOWN | NY | 11787-2837 |
| INTERNATIONAL AUTOMOTIVE TECHNICIANS NETWORK INC | 411 W LAMBERT RD STE 409 | UPTD RMT PER GOI 06/02/06 | | | BREA | CA | 92821-3915 |
| INTERNATIONAL AUTOMOTIVE WHSE | | 4222 NE 5TH AVE | | | | FL | 33334 |
| INTERNATIONAL AUTOMOTIVE WHSE | 4222 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334-3102 |
| INTERNATIONAL AUTOMTV COMP GRP LLC | 615 S DUPONT HWY | | | | DOVER | DE | 19901-4517 |
| INTERNATIONAL AUTOMTV COMP GRP LLC | AL DO CAFE 450 INDL | REINALDO FILHO | | VARGINHA MG 37026-400 BRAZIL | | | |
| INTERNATIONAL AUTOMTV COMP GRP LLC | ERIK JARNAKERS GATA 11 | | | SKARA SE 53286 SWEDEN | | | |
| INTERNATIONAL BOAT SHOWS INC | ANNAPOLIS BOAT SHOWS | 980 AWALD RD  STE 302 | | | ANNAPOLIS | MD | 21403-3605 |
| INTERNATIONAL BRAKE IND INC | 1840 MCCULLOUGH ST | | | | LIMA | OH | 45801-3059 |
| INTERNATIONAL BROTHERHOOD | 900 SEVENTH ST STE 1137 | | | | WASHINGTON | DC | 20001 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | LARRY NEIDIG | 900 SEVENTH STREET, NW | | | WASHINGTON | DC | 20001 |
| INTERNATIONAL BUS | DOUG DUNN | 1928 HYANNIS CT | | | COLLEGE PARK | GA | 30337-6614 |
| INTERNATIONAL BUSINESS ETHICS INSTITUTE | 1000 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL BUSINESS GOVERNMENT COUNSELLORS INC | 818 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-2701 |
| INTERNATIONAL BUSINESS MACHINE | 18000 W 9 MILE RD | PO BOX 5050 | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINE | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINE | 4111 NORTHSIDE PKWY NW | PO BOX 2150 | | | ATLANTA | GA | 30327-3015 |
| INTERNATIONAL BUSINESS MACHINECORPORATION | TWO LINCOLN CENTRE | | | | OAKBROOK TERRACE | IL | 60181 |
| INTERNATIONAL BUSINESS MACHINES A/S | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | 1 N CASTLE DR | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES COR | 18000 W 9 MILE RD | PO BOX 5050 | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES COR | 4111 NORTHSIDE PKWY NW | PO BOX 2150 | | | ATLANTA | GA | 30327-3015 |
| INTERNATIONAL BUSINESS MACHINES COR | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE | MS NCA-306 | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES COR | NORTH CASTLE DRIVE MS NCA-306 | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES CORP. | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES CORP. - GSC MANAGED SECURITY SERVICES | 400 RENAISSANCE CTR STE 2710 | | | | DETROIT | MI | 48243-1675 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 400 RENAISSANCE CTR STE 2700 | | | | DETROIT | MI | 48243-1620 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ASSOCIATE GENERAL COUNSEL, IGS AMERICAS | ROUTE 100 | | | SOMERS | NY | 10589 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: MANAGING DIRECTOR | GENERAL MOTORS ACCOUNT | 18000 WEST NINE MILE RD. | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | NEW ORCHARD RD. | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | TWO LINCOLN CENTRE | | | | OAKBROOK TERRACE | IL | 60181 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION MAGYARORSZAGI KFT. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: CENTRAL REGION GENERAL COUNSEL | ONE IBM PLAZA | 330 N. WABASH AVE. | | CHICAGO | IL | 60611 |
| INTERNATIONAL BUSINESS MACHINES, INC. | ATTN: MANAGING DIRECTOR | 18000 WEST NINE MILE RD. | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL BUSINESS REPORTS | PO BOX 1425 | | | | VIENNA | VA | 22183 |
| INTERNATIONAL CAR OF THE YEAR AWARDS | 811 N MAIN ST STE 105 | | | | ROYAL OAK | MI | 48067-1825 |
| INTERNATIONAL CARRIERS TILBURYINC | 42 MILL ST W | | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| INTERNATIONAL CARS LTD., INC. | MARSHALL JESPERSEN | 5 DOVER POINT RD | | | DOVER | NH | 03820-4608 |
| INTERNATIONAL CENTER OF INDIANAPOLIS | 15000 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 |
| INTERNATIONAL CENTERS FOR | TELECOMMUNICATION TECHNOLOGY | 100 E CAMPUS DR | | | TERRE HAUTE | IN | 47802-8965 |
| INTERNATIONAL CERTIFICATION | MEASUREMENTS INC ICM | 51644 FILOMENA DR | | | SHELBY TWP | MI | 48315-2947 |
| INTERNATIONAL CERTIFICATION & | RECIPROCITY CONSORTIUM | 6402 ARLINGTON BLVD STE 1200 | | | FALLS CHURCH | VA | 22042-2300 |
| INTERNATIONAL CHEMICAL WORKERS | UNION GENERAL FUND | ATTN: GREGORY VILLANOVA | 1799 AKRON-PENINSULA ROAD | | AKRON | OH | 44313-4847 |
| INTERNATIONAL CHIMNEY | 55 S LONG ST | | | | BUFFALO | NY | 14221-6622 |
| INTERNATIONAL CHIMNEY CORP | 55 S LONG ST | PO BOX 260 | | | WILLIAMSVILLE | NY | 14221-6622 |
| INTERNATIONAL CHIMNEY CORP | PO BOX 577 | 20622 AMHERST CT | | | NEW LENOX | IL | 60451-0577 |
| INTERNATIONAL COAL GROUP | THOMAS FALSTREAU | 2000 ASHLAND DR | | | ASHLAND | KY | 41101-7058 |
| INTERNATIONAL COATINGS INC | 1100 COPPER AVE | PO BOX 956 | | | FENTON | MI | 48430-1771 |
| INTERNATIONAL COATINGS INC | PO BOX 956 | | | | FENTON | MI | 48430-0956 |
| INTERNATIONAL COKE HOLDINGS LLC | 455 E PACES FERRY RD NE STE 320 | | | | ATLANTA | GA | 30305-3320 |
| INTERNATIONAL COLLEGE OF BROADCASTING | 6 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL COMM SCIENCES AND TECHNOLOGY ASSOCIATION | PO BOX 864135 | | | | PLANO | TX | 75086-4135 |
| INTERNATIONAL COMMODITIES CORP | RAVINDRA M. BHAGAT | 301 E HWY 6 | | | ALVIN | TX | 77511-5621 |
| INTERNATIONAL COMMUNICATIONS AND TRANSLATIONS INC | 614 SOUTH 8TH STREET SUITE 304 | | | | PHILADELPHIA | PA | 19147 |
| INTERNATIONAL CONTRACT CARRIERS LTD | 3 MELVIN ST | | | | WAKEFIELD | MA | 01880-2553 |
| INTERNATIONAL COUNCIL CORVETTECLUBS | PO BOX 90006 | | | | BOWLING GREEN | KY | 42102-9006 |
| INTERNATIONAL CRANKSHAFT INC | 101 CARLEY CT | | | | GEORGETOWN | KY | 40324-9303 |
| INTERNATIONAL CRANKSHAFT INC. | BILL KOUTSIS | 101 CARLEY CT. | | | WYANDOTTE | MI | 48192 |
| INTERNATIONAL CREDIT RECOVERY | 300 MAIN ST | | | | VESTAL | NY | 13850 |
| INTERNATIONAL CRITICAL | INCIDENT STRESS FOUNDATION | 3290 PINE ORCHARD LN STE 106 | | | ELLICOTT CITY | MD | 21042-2254 |
| INTERNATIONAL DAIRY QUEEN | 7505 METRO BLVD | | | | EDINA | MN | 55439 |
| INTERNATIONAL DAIRY QUEEN, INC. | RUSSELL GRUNDHAUSER | 7505 METRO BLVD | | | MINNEAPOLIS | MN | 55439 |
| INTERNATIONAL DATA CORP | 5 SPEEN ST | PO BOX 9015 | | | FRAMINGHAM | MA | 01701 |
| INTERNATIONAL DEPARTMENT CHAMBER OF COMMERCE INC | 55 ST PAUL STREET | | | | ROCHESTER | NY | 14604 |
| INTERNATIONAL DETROIT BLACK EXPO-BUY BLACK WEEKEND | 65 CADILLAC SQ STE 2200 | | | | DETROIT | MI | 48226-2869 |
| INTERNATIONAL DIESEL LTD | 155 RAYNOR AVENUE | | | | RONKONKOMA | NY | 11779 |
| INTERNATIONAL DISTRIBUTION SVS | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| INTERNATIONAL DOOR INC | 8001 RONDA DR | | | | CANTON | MI | 48187-2068 |
| INTERNATIONAL E Z UP INC | 1601 IOWA AVE | | | | RIVERSIDE | CA | 92507-2402 |
| INTERNATIONAL E-Z UP, INC | GLEN SHARP X2342 | 1601 IOWA AVE. | | | LAKE GENEVA | WI | 53147 |
| INTERNATIONAL ELECTRICAL TESTING ASSOCIATION | 3050 OLD CENTRE RD STE 102 | | | | PORTAGE | MI | 49024-4882 |
| INTERNATIONAL ENERGY LLC | 12216 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9426 |
| INTERNATIONAL EXECUTIVE | CONSULTANTS LLC | JOHN MANN | 1720 WAZEE ST, STE 3E | | DENVER | CO | 80202-1126 |
| INTERNATIONAL EXPO SERVICE | 10741 WALKER ST | | | | CYPRESS | CA | 90630-4720 |
| INTERNATIONAL EXPOSITION CENTER | 1 IX CENTER DR | I-X SERVICE CENTER | | | CLEVELAND | OH | 44135-3189 |
| INTERNATIONAL EXPOSITION CO | 15 FRANKLIN ST | | | | WESTPORT | CT | 06880-5903 |
| INTERNATIONAL EXPRESS SERVICESLLC | 755 W BIG BEAVER RD STE 112 | | | | TROY | MI | 48084-4903 |
| INTERNATIONAL EXTRUSIONS INC | 5800 VENOY RD | | | | GARDEN CITY | MI | 48135-1655 |
| INTERNATIONAL FALLS, CITY OF | 405 3RD ST | PO BOX 138 | | | INTERNATIONAL FALLS | MN | 56649-2316 |
| INTERNATIONAL FEDERATION OF EMPLOYEE BENEFIT PROGRAMS | PO BOX 69 | | | | BROOKFIELD | WI | 53008-0069 |
| INTERNATIONAL FEDERATION OF RED CROSS | ATTN: GENERAL COUNSEL | P.O. BOX 372 | CH-1211 | GENEVA 19 SWITZERLAND | | | |
| INTERNATIONAL FINEBLANKING CORP | 2350 DRYDEN RD | | | | MORAINE | OH | 45439-1736 |
| INTERNATIONAL FIRE PROTECTION INC | 1820 LINDER INDUSTRIAL DR | | | | NASHVILLE | TN | 37209-1108 |
| INTERNATIONAL FIRE SPRINKLER INC | PO BOX 1127 | | | | MARYLAND HTS | MO | 63043-0127 |
| INTERNATIONAL FISCAL ASSOC USA BRANCH | 2604 ELMWOOD AVE 347 | | | | ROCHESTER | NY | 14618 |
| INTERNATIONAL FLEET SALES | 476 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577-1106 |
| INTERNATIONAL FLEET SALES INC | 476 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577-1106 |
| INTERNATIONAL FOUNDATION FOR E | 5040 E SHEA BLVD STE 260 | | | | SCOTTSDALE | AZ | 85254-4687 |
| INTERNATIONAL FREIGHT FORWARDING INC | PO BOX 1699 | | | | LAREDO | TX | 78044-1699 |
| INTERNATIONAL FREIGHT SYSTEMS | 1200 S 192ND ST STE 100 | | | | SEATAC | WA | 98148-2345 |
| INTERNATIONAL FREIGHT SYSTEMS | MIKE RAWLINGS | P.O. BOX 1148 | HWY. 2 WEST AT 401 | TILBURY ON N0P 2L0 CANADA | | | |
| INTERNATIONAL FREIGHT SYSTEMS INC | 18900 COUNTY RD 42 | | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| INTERNATIONAL FUND FOR ANIMAL | 290 SUMMER ST | | | | YARMOUTH PORT | MA | 02675-1734 |
| INTERNATIONAL GAMING SYSTEMS, LLC | | | | | 1ST TENNESSEE BANK | TN | |
| INTERNATIONAL GAS SPRING INC | 162 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL GAS SPRINGS INC | 162 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446-4614 |
| INTERNATIONAL GOLF CLUB | 159 BALLVILLE RD | | | | BOLTON | MA | 01740-1227 |
| INTERNATIONAL GRAPHIC EQUIPMEN | 25911 NORTHLINE COMMERCE DR STE 306 | | | | TAYLOR | MI | 48180-7944 |
| INTERNATIONAL GRAPHIC EQUIPMENT LTD | 25911 NORTHLINE COMMERCE DR STE 306 | | | | TAYLOR | MI | 48180-7944 |
| INTERNATIONAL HA/PIN | ATTN: C. SCHULTZ | COLUMBUS PLASTICS OPERATION | P.O. BOX 700 FIFTH & JENNINGS | | PINCONNING | MI | 48650 |
| INTERNATIONAL HARDCOAT INC | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 |
| INTERNATIONAL HEART OF VARIETY INC | ATTENTION: WILLIAM HOPKINS | 4601 WILSHIRE BLVD STE 260 | | | LOS ANGELES | CA | 90010-3883 |
| INTERNATIONAL HOTEL MOTEL & | RESTAURANT SHOW | 1133 WESTCHESTER AVE STE N136 | | | WHITE PLAINS | NY | 10604-3546 |
| INTERNATIONAL IMPULSE INC | 211 W YANDELL DR | | | | EL PASO | TX | 79902-3923 |
| INTERNATIONAL IND/MI | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL CONTR | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL CONTRACTIN | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL CONTRACTING CORP | 35900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4730 |
| INTERNATIONAL INDUSTRIAL GROUP | 42100 MARGARET DR | | | | CLINTON TOWNSHIP | MI | 48038-2183 |
| INTERNATIONAL INDUSTRIAL PRODUCTS CORPORATION | 3611 KEYSTONE AVE | | | | NASHVILLE | TN | 37211-3350 |
| INTERNATIONAL INSTITUTE | 515 STEVENS ST | | | | FLINT | MI | 48502-1719 |
| INTERNATIONAL INSTITUTE FOR | NANOTECHNOLOGY | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD K111 | | EVANSTON | IL | 60208-0001 |
| INTERNATIONAL INSTITUTE FOR LE | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022-1336 |
| INTERNATIONAL INSTITUTE FOR LEARNIN | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022-1336 |
| INTERNATIONAL INSTITUTE FOR LEARNIN | 110 EAST 59TH STREET | FLOOR 31 | | | NEW YORK | NY | 10022-1380 |
| INTERNATIONAL INSTITUTE FOR LEARNING INC | 110 E 59TH ST 31ST FLR | | | | NEW YORK | NY | 10022 |
| INTERNATIONAL INSTITUTE FOR LEARNING INC | 110 E 59TH ST FL 6 | | | | NEW YORK | NY | 10022-1336 |
| INTERNATIONAL INSTITUTE OF BUFFALO | 864 DELAWARE AVE | | | | BUFFALO | NY | 14209-2008 |
| INTERNATIONAL INSTITUTE OF METROPOLITAN DETROIT | 111 E KIRBY ST | | | | DETROIT | MI | 48202-4003 |
| INTERNATIONAL LANGUAGE PLUS | 9403 KENWOOD RD STE A203 | | | | CINCINNATI | OH | 45242-6882 |
| INTERNATIONAL LOGISTICS SOLUTIONS COMPANY | 8350 E OLD VAIL RD | | | | TUCSON | AZ | 85747-9197 |
| INTERNATIONAL MAC/TN | 54 INDUSTRIAL PARK DR | | | | HENDERSONVILLE | TN | 37075-2825 |
| INTERNATIONAL MACHINE TOOL & S | 1280 HOLDEN AVE STE 127 | PO BOX 426 | | | MILFORD | MI | 48381-3171 |
| INTERNATIONAL MACHINE TOOL & SERVICES | 4028 HARTLAND RD | | | | HARTLAND | MI | 48353-1004 |
| INTERNATIONAL MACHINE TOOL & SVCS | 1280 HOLDEN AVE STE 127 | PO BOX 426 | | | MILFORD | MI | 48381-3171 |
| INTERNATIONAL MACHINERY | 326 PATILLO RD | | | TECUMSEH CANADA ON N8N 2L9 CANADA | | | |
| INTERNATIONAL MAGNAP | 3100 CASCADE DR | | | | VALPARAISO | IN | 46383-9138 |
| INTERNATIONAL MAGNAPRODUCTS | TOM KILAVOS | 3100 CASCADE DRIVE | | | PORTLAND | OR | 97205 |
| INTERNATIONAL MAGNAPRODUCTS INC | 3100 CASCADE DR | | | | VALPARAISO | IN | 46383-9138 |
| INTERNATIONAL MAGNAPRODUCTS INC | TOM KILAVOS | 3100 CASCADE DRIVE | | | PORTLAND | OR | 97205 |
| INTERNATIONAL MARINE SALVAGE INC. AND GW TRADING | ATTN MICHAEL BORDIN | C/O EVANS SWEENEY BORDIN | 1 KING STREET WEST SUITE 1201 | HAMILTON, ONTARIO L8P 1A4, CANADA | | | |
| INTERNATIONAL MATERIALS INC | 3200 CARROLLTON RD | | | | CARROLLTON | MI | 48724 |
| INTERNATIONAL MATERIALS INC | PO BOX 577 | 3200 CARROLLTON RD | | | CARROLLTON | MI | 48724-0577 |
| INTERNATIONAL MATERIALS, INC. | ATTN: DAVID DAVIS | 3200 CARROLLTON RD | | | SAGINAW | MI | 48604-2272 |
| INTERNATIONAL MEDICAL CORPS | 1919 SANTA MONICA BLVD SUITE | | | | SANTA MONICA | CA | 90404 |
| INTERNATIONAL MERCHANDISING CORP | 1360 E 9TH ST STE 100 | | | | CLEVELAND | OH | 44114-1783 |
| INTERNATIONAL METAL TRADING INC | 33315 125TH ST | | | | TWIN LAKES | WI | 53181-9009 |
| INTERNATIONAL METAL TRADING INC 2ND ACTION | INTERNATIONAL METAL TRADING INC | 111 N COUNTY ST STE 7 | | | WAUKEGAN | IL | 60085-4327 |
| INTERNATIONAL MI/SS INC | 509 BATEMAN CIR STE B | | | | CORONA | CA | 92880-2012 |
| INTERNATIONAL MIRACLE INSTITUTE | 421 N PALAFOX ST | | | | PENSACOLA | FL | 32501-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL MOLD CORP | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036-4608 |
| INTERNATIONAL MOLD CORPORATION | 23224 GIACOMA CT | | | | CLINTON TOWNSHIP | MI | 48036-4608 |
| INTERNATIONAL MOTION CONTROL INC | 7 CENTRE DR | | | | ORCHARD PARK | NY | 14127-2281 |
| INTERNATIONAL MOTOR FREIGHT | 120 TYLER ST | | | | NEWARK | NJ | 07114-3214 |
| INTERNATIONAL MOTOR GROUP | 1449 STUYVESANT AVE | | | | UNION | NJ | 07083-5337 |
| INTERNATIONAL MOTOR PRESS AS | 4 PARK ST | | | | HARRINGTON PARK | NJ | 07640 |
| INTERNATIONAL MOTOR RACING | RESEARCH CENTER | 610 S DECATUR ST | | | WATKINS GLEN | NY | 14891-1613 |
| INTERNATIONAL MOTOR SPORTS ASSOCIATION | 1394 BROADWAY AVE | | | | BRASELTON | GA | 30517-2909 |
| INTERNATIONAL MOTORS | 3050 W US HIGHWAY 190 | | | | BELTON | TX | 76513-7136 |
| INTERNATIONAL MOTORS LTD | 540 S WASHINGTON ST | | | | FALLS CHURCH | VA | 22046-4415 |
| INTERNATIONAL MOTORS LTD. | MUELLER, LYDIA B | 540 S WASHINGTON ST | | | FALLS CHURCH | VA | 22046-4415 |
| INTERNATIONAL MOTORS OF DULLES | 21601 ASHGROVE CT | | | | DULLES | VA | 20166-9229 |
| INTERNATIONAL MOTORS OF DULLES | NONE | 21601 ASHGROVE CT | | | DULLES | VA | 20166-9229 |
| INTERNATIONAL MULTIFOODS | 33 SOUTH 6TH STREET MULTIFOODS TOWER | | | | MINNEAPOLIS | MN | 55402 |
| INTERNATIONAL NETWORK SERVICES | 1600 MEMOREX DR 2ND FLOOR | | | | SANTA CLARA | CA | 95050 |
| INTERNATIONAL ORGANISATION OF EMPLOYERS | 26 CHEMIN DE JOINVILLE | COINTRIN | GENEVA CH-1216 SWITZERLAND | | | | |
| INTERNATIONAL ORGANISATION OF EMPLOYERS | 26 CHERNIN DE JOINVILLE | COINTRIN | GENEVA CH-1216 SWITZERLAND | | | | |
| INTERNATIONAL ORIENTATION RESO | 40701 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304-5079 |
| INTERNATIONAL ORIENTATION RESOURCES | 400 SKOKIE BLVD STE 510 | | | | NORTHBROOK | IL | 60062-7905 |
| INTERNATIONAL PAINT STRIPPING | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174-3610 |
| INTERNATIONAL PAINT STRIPPING INC | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174-3610 |
| INTERNATIONAL PAPER | 1689 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| INTERNATIONAL PAPER | 6775 LENOX CENTER COURT | | | | MEMPHIS | TN | 38115 |
| INTERNATIONAL PAPER CO | 11800 N LAKERIDGE PKWY | | | | ASHLAND | VA | 23005-8149 |
| INTERNATIONAL PAPER CO | 1201 FREEDOM RD | | | | CRANBERRY TOWNSHIP | PA | 16066-4915 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | PO BOX 3035 | | | LIVONIA | MI | 48150-2246 |
| INTERNATIONAL PAPER CO | 3400 MELCAT DR | PO BOX 270960 | | | OKLAHOMA CITY | OK | 73179-8418 |
| INTERNATIONAL PAPER CO | 6285 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140-8318 |
| INTERNATIONAL PAPER CO | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197-0100 |
| INTERNATIONAL PAPER CO | 7445 NEW RIDGE RD | | | | HANOVER | MD | 21076 |
| INTERNATIONAL PAPER CO | G 4488 W BRISTOL RD | | | | FLINT | MI | 48507 |
| INTERNATIONAL PAPER CO | JEFF FISHER | 7445 NEW RIDGE ROAD | | | DECKERVILLE | MI | 48427 |
| INTERNATIONAL PAPER CO | JEFF FISHER | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 |
| INTERNATIONAL PAPER COMPANY | JANET BIGGERS | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197-0100 |
| INTERNATIONAL PEACE ACADEMY | 777 UNITED NATIONS PLZ FL 4 | | | | NEW YORK | NY | 10017-3521 |
| INTERNATIONAL PLANT NUTRITION INST | ATTENTION: STEVE COUCH | 3500 PARKWAY LANE STE 550 | | | NORCROSS | GA | 30092-2844 |
| INTERNATIONAL POWER TECHNOLOGY | 100 MARINE PKWY STE 325 | | | | REDWOOD CITY | CA | 94065-5205 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 08016-4105 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | 201 CONNECTICUT DR | | | BURLINGTON | NJ | 08016-4105 |
| INTERNATIONAL PRODUCTS CORP | 201 CONNECTICUT DR | PO BOX 70 | | | BURLINGTON | NJ | 08016-4105 |
| INTERNATIONAL PROPERTY TAX INSTITUTE | 100 SHEPPARD AVE E STE 760 | | TORONTO ON M2N 6N5 CANADA | | | | |
| INTERNATIONAL QUALITY & PROD | 535 5TH AVENUE | | | | NEW YORK | NY | 10017 |
| INTERNATIONAL REHABILITATION ASSOCIATES INC | DBA INTRACORP | 1601 CHESTNUT ST | | | PHILADELPHIA | PA | 19192-0001 |
| INTERNATIONAL REHABILITATIVE SCIENCES INC | PO BOX 872650 | DBA R.S. MEDICAL | | | VANCOUVER | WA | 98687-2650 |
| INTERNATIONAL RES/NC | 736 GREENWAY RD | | | | BOONE | NC | 28607-4830 |
| INTERNATIONAL RESCUE COMMITTEE | 122 EAST 42ND STREET | | | | NEW YORK | NY | 10168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL RESEARCH CONSULTANTS LIMITED | 7\11 BOW COURT FLETCHWORTH GAT | CV5 6SP COVENTRY | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERNATIONAL RESISTIVE CO INC | PO BOX 1860 | | | | BOONE | NC | 28607-1860 |
| INTERNATIONAL ROLLING MILLS | 81 BEVERAGE HILL AVE | | | | PAWTUCKET | RI | 02860-6203 |
| INTERNATIONAL ROLLING MILLS IN | 81 BEVERAGE HILL AVE | PO BOX 1646 | | | PAWTUCKET | RI | 02860-6203 |
| INTERNATIONAL SEW-RIGHT COMPANY | 6190 DON MURIE STREET | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| INTERNATIONAL SHOW CAR ASSOC | 1092 CENTRE | | | | AUBURN HILLS | MI | 48326 |
| INTERNATIONAL SOCIETY OF BARRISTERS | 943 LEGAL RESEARCH BLDG | U OF M LAW SCHOOL | | | ANN ARBOR | MI | 48109 |
| INTERNATIONAL SONEX PACIFIC | TRADERS LIMITED S.A. | SBCSC LTD SECURED PARTY | GIOVANNI MINISTERI | 24 DEER CREEK ROAD | WESTON | FL | 33327 |
| INTERNATIONAL SOS | PHIL BARONE | 3600 HORIZON BLVD STE 300 | | | TREVOSE | PA | 19053-4949 |
| INTERNATIONAL SOS | PO BOX 11568 | | | | PHILADELPHIA | PA | 19116-0568 |
| INTERNATIONAL SOS ASSISTANCE INC | 3600 HORIZON BLVD STE 300 | | | | TREVOSE | PA | 19053-4949 |
| INTERNATIONAL SPEEDWAY CORP | TERRY KALNA | 18701 W. INTERNATIONAL SPEEDWAY BLVD., DAYTONA BEACH | | | DAYTONA BEACH | FL | 32114 |
| INTERNATIONAL SPEEDWAY CORP - MICHIGAN | TERRY KALNA | 18701 W. INTERNATIONAL SPEEDWAY BLVD., DAYTONA BEACH | | | DAYTONA BEACH | FL | 32114 |
| INTERNATIONAL SPORT PROPERTIES, INC | AMERICAN HOLE N'ONE INCE | MR. GRANT ADAMS | 55 SCOTT STREET, BUFFORD | | BUFFORD | GA | 30518 |
| INTERNATIONAL SPORTS PROPERTIES | 540 N TRADE ST | | | | WINSTON SALEM | NC | 27101-2915 |
| INTERNATIONAL SPORTS PROPERTIES INC | 140 CLUB OAK CT | | | | WINSTON SALEM | NC | 27104-4680 |
| INTERNATIONAL SPRING CO | 7901 NAGLE AVE | | | | MORTON GROVE | IL | 60053-2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | 7901 NAGLE AVE | C/O INTERNATIONAL SPRING | | MORTON GROVE | IL | 60053-2714 |
| INTERNATIONAL SPRING CO | SUBHASH BAXI | C/O INTERNATIONAL SPRING | 7901 NAGLE AVE | | CLEVELAND | OH | |
| INTERNATIONAL ST/SCH | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| INTERNATIONAL ST/TN | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| INTERNATIONAL STA/MI | 52111 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1309 |
| INTERNATIONAL STAR CORP | 30845 23 MILE RD | | | | CHESTERFIELD | MI | 48047-1847 |
| INTERNATIONAL STAR CORP | 52111 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1309 |
| INTERNATIONAL STAR CORP | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | NEW BALTIMORE | MI | 48047 |
| INTERNATIONAL STAR CORP. | EDWARD SOSNOSKI X247 | 30845 TWENTY THREE MILE | | | DES PLAINES | IL | |
| INTERNATIONAL STAR CORP. | EDWARD SOSNOSKI X247 | 52111 SIERRA DR | | | CHESTERFIELD | MI | 48047-1309 |
| INTERNATIONAL STEEL SOLUTIONS LLC | | 181 BENNETT DRIVE | | | | TN | 38478 |
| INTERNATIONAL SURVEILLANCE TECHNOLOGY INC | 160 SW 12TH AVE STE 105 | | | | DEERFIELD BEACH | FL | 33442-3114 |
| INTERNATIONAL SURVEY RESEARCH | 303 E OHIO ST | | | | CHICAGO | IL | 60611 |
| INTERNATIONAL SWAP DEALERS ASSOCIATION, INC. | SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| INTERNATIONAL SYSTEMS OF AMERICA INC | 1812 CARGO CT | | | | LOUISVILLE | KY | 40299-1912 |
| INTERNATIONAL TENTNOLOGY CORP | 15427 66TH AVENUE | | | SURREY CANADA BC V3S 2A1 CANADA | | | |
| INTERNATIONAL TEST & BALANCE INC | 17135 W 10 RD STE 112 | | | | SOUTHFIELD | MI | 48075 |
| INTERNATIONAL THERMAL SYSTEMS LLC | 4697 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 |
| INTERNATIONAL TIME RECORDING | 990 ENCHANTED WAY STE 107 | | | | SIMI VALLEY | CA | 93065-0915 |
| INTERNATIONAL TITANIUM | POWDER LLC | 20634 GASKIN DR | | | LOCKPORT | IL | 60441-3910 |
| INTERNATIONAL TOO/MI | 164 INDUSCO CT | | | | TROY | MI | 48083-4641 |
| INTERNATIONAL TOOLING SOLUTION | 731 BROADWAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5247 |
| INTERNATIONAL TOOLING SOLUTIONS LLC | 731 BROADWAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5247 |
| INTERNATIONAL TOUR DE TOONA | 1126 8TH AVENUE STE 404 | | | | ALTOONA | PA | 16602 |
| INTERNATIONAL TRADE CLUB OF CHICAGO | 303 E WACKER DR STE 1100 | | | | CHICAGO | IL | 60601-5204 |
| INTERNATIONAL TRANSIT & STORAGE CORP | 830 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1117 |
| INTERNATIONAL TRANSIT INC | 540 OWEN AVE STE 28 | | | | JACKSONVILLE | FL | 32254 |
| INTERNATIONAL TRANSLATING BUREAU INC | 16125 W 12 MILE RD STE 103 | | | | SOUTHFIELD | MI | 48076 |
| INTERNATIONAL TRANSMISSION CO | JENNIFER HORN | 10885 TEXTILE RD | | | BELLEVILLE | MI | 48111-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL TRANSMISSION COMPANY | ATTN: BARBARA MENTION | 39500 ORCHARD HILL PL STE 205 | | | NOVI | MI | 48375-5521 |
| INTERNATIONAL TRANSMISSION COMPANY | BARBARA MENTION | 39500 ORCHARD HILL PL STE 205 | | | NOVI | MI | 48375-5521 |
| INTERNATIONAL TRUCK | INTELLECTUAL PROPERTY CO LLC | 4201 WINFIELD RD | INTL TRUCK & ENGINE CORP | | WARRENVILLE | IL | 60555-4025 |
| INTERNATIONAL TRUCKLOAD SERVICES INC | 107 BELLEVUE DR BOX 1450 | | | BELLEVILLE CANADA ON K8N 5J1 CANADA | | | |
| INTERNATIONAL UNION | 1233 SYMMES RD | | | | FAIRFIELD | OH | 45014-1902 |
| INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION | ATTN: GENERAL COUNSEL | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| INTERNATIONAL UNION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION | UAW EALTH & SAFETY CONFERENCE | 3300 LEONARD ST NE | REGION 1-D UAW | | GRAND RAPIDS | MI | 49525-3363 |
| INTERNATIONAL UNION - UAW | AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | | | | | | |
| INTERNATIONAL UNION - UAW | ATTN: FRANK MOULTRIE | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION - UAW | HENRY, EARL | | | | | | |
| INTERNATIONAL UNION - UAW | INTERNATIONAL UNION | | | | | | |
| INTERNATIONAL UNION - UAW | INTERNATIONAL UNION - UAW | 800 EAST JEFFERSON AVE | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION - UAW | LAURIA, BONNIE | | | | | | |
| INTERNATIONAL UNION - UAW | UNITED AUTOMOBILE | | | | | | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION UAW | AUDITING DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION UAW | AUDITING DEPT ATT RICH HOFFMAN | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| INTERNATIONAL UNION, UAW | 6435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-9619 |
| INTERNATIONAL UNION, UAW | ACCOUNTING DEPT BANKING DESK | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48124 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 3900 E HOLLAND RD | | | SAGINAW | MI | 48601-9494 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 3915 GERMANY LN STE 102 | | | BEAVERCREEK | OH | 45431-1688 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 39180 AMRHEIN ROAD | | | LIVONIA | MI | 48150 |
| INTERNATIONAL UNION, UAW | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UAW | CAL RAPSON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RAPSON, VICE PRESIDENT AND DIRECTOR GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | JAMES U. SETTLES | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | JAMES U. SETTLES | 8000 JEFFERSON AVE. | | | DETROIT | MI | |
| INTERNATIONAL UNION, UAW | JIMMY SETTLES | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | JOSEPH E. RUFFOLO | 600 CORPORATION DR | | | PENDLETON | IN | 46064-8608 |
| INTERNATIONAL UNION, UAW | MR. RICHARD SHOEMAKER, VICE PRESIDENT AND DIRECTOR | GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UNITED AUTO WORKERS | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL | IMPLEMENT WORKS OF AMERICA; DELPHI CORPORATION; | AND GENERAL MOTORS CORPORATION | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMP | | | | |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | ATTN: GENERAL COUNSEL | 3900 E HOLLAND RD | | SAGINAW | MI | 48601-9494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | SETH M. MERSKY | | | TORONTO ON M5J 2S1 CANADA | | |
| INTERNATIONAL UNION-UAW | INTERNATIONAL UNION-UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNIVERSITY | FINANCIAL AID OFFICE | PO BOX 750 | | | BREMEN GERMANY | | |
| INTERNATIONAL VISION INV LMT | 43/F ROBINSONS PC1 BANK TOWER | ORTIGAS CENTER | | PHILIPPINES | | | |
| INTERNATIONAL WHEEL & TIRE INC | 14251 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| INTERNATIONAL WILDLIFE REFUGE ALLIANCE | 9311 GROH RD | | | | GROSSE ILE | MI | 48138 |
| INTERNATIONAL WIRELESS | INDUSTRY CONSORTIUM | 600 LOUIS DR STE 104 | | | WARMINSTER | PA | 18974-2847 |
| INTERNET CAPITAL GRP INC 401K | FBO WALTER W BUCKLEY III | 690 LEE RD # 310 | | | CHESTERBROOK | PA | 19087-5647 |
| INTERNET INC | 419 N 1ST ST | | | | MONTROSE | CO | 81401-3703 |
| INTERNET INC DESKS4COMPUTERS | 419 N 1ST ST | | | | MONTROSE | CO | 81401-3703 |
| INTERNET SECURITY SYSTEMS INC | PO BOX 101413 | | | | ATLANTA | GA | 30392-1413 |
| INTEROCEAN INDUSTRIES INC | 4241 PONDEROSA AVE | | | | SAN DIEGO | CA | 92123-6501 |
| INTEROFFICE\PENNSYLVANIA | STE 900 S BLDG | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20001 |
| INTEROFFICE\PENNSYLVANIA STE 900 S BLDG | 601 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 |
| INTEROP LAS VEGAS 2007 | PO BOX 594 | | | | OREM | UT | 84059-0594 |
| INTERPAK INC | PO BOX 678 | | | | LEBANON | IN | 46052-0678 |
| INTERPERSONAL TECHNOLOGY GROUP | 50 CHARLES LINDBERGH BLVD STE | | | | UNIONDALE | NY | 11553 |
| INTERPERSONAL TECHNOLOGY GROUP INC | 50 CHARLES LINDBERGH BLVD STE | | | | UNIONDALE | NY | 11553 |
| INTERPERSONAL TECHNOLOGY GROUPINC | 100 MERRICK RD STE 120 # W STE 400 | | | | ROCKVILLE CENTRE | NY | 11570-4807 |
| INTERPLANT TRANSPORT SERVICE | 2233 SCHAAF TR | | | | TAWAS CITY | MI | 48764 |
| INTERPLASTIC CORP. | SHANE LUNDEEN | 1225 WILLOW LAKE BLVD | | | SAINT PAUL | MN | 55110-5145 |
| INTERPLUS KFT | DOMBOVARI IPARI PARK, LIGET LTP | 552/16 | | KAPOSSZEKCSO HU 7361 HUNGARY (REP) | | | |
| INTERPLUS KFT | H-1144 BUDAPEST SZLATINA U 11 | | | BUDAPEST H-1144 HUNGARY | | | |
| INTERPLUS KFT | SZLATINA UTCA 11 | | | BUDAPEST HU 1114 HUNGARY (REP) | | | |
| INTERPLUS KFT DOMBOVARI TELEPHELY | DOMBOVARI IPARI PARK, LIGET LTP | 552/16 | | KAPOSSZEKCSO HU 7361 HUNGARY (REP) | | | |
| INTERPRETER GROWTH AND DEVELOPMENT LLC DBA COMMUNICATION SER | PO BOX 214033 | | | | AUBURN HILLS | MI | 48321-4033 |
| INTERPUBLIC GROUP OF COMPANIES INC | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073-2109 |
| INTERPUBLIC GROUP OF COMPANIES INC | 360 WEST MAPLE RD. | | | | BIRMINGHAM | MI | 48009 |
| INTERPUBLIC GROUP OF COMPANIESINC/6591 | 1615 BRETT RD | C/O CITIBANK LOCKBOX OPERATION | | | NEW CASTLE | DE | 19720-2425 |
| INTERREGS LIMITED | 21-23 EAST STREET FOREHAM | HAMPSHIRE PO16 0BZ | | UNITED KINGDOM GREAT BRITAIN | | | |
| INTERSECTION USA INC | ATTN VIVIEN KOTLER | 447 BROADWAY FL 2 | | | NEW YORK | NY | 10013-2562 |
| INTERSENSE INC | 4 FEDERAL ST | | | | BILLERICA | MA | 01821-3569 |
| INTERSOFT TRADING GROUP INC | 10 REDCLIFFE QUAY | PARISH OF SAINTS | | ANTIGUA | | | |
| INTERSOLV/BEAVERTON | 1700 NW 167TH PLACE | | | | BEAVERTON | OR | 97006 |
| INTERSPACE AIRPORT ADVERTISING | 4635 CRACKERSPORT RD | | | | ALLENTOWN | PA | 18104-9553 |
| INTERSPACE AIRPORT ADVERTISING | PO BOX 847247 | | | | DALLAS | TX | 75284-7247 |
| INTERSPACE AIRPORT ADVERTISING | PO BOX 932025 | | | | ATLANTA | GA | 31193-2025 |
| INTERSPIRO INTERNATIONAL SA | AVENUE WINSTON CHURCHILL, 93 | | | 1180 BRUSSELS | | | |
| INTERSPORT INC | 20 W KINZIE ST STE 1600 | | | | CHICAGO | IL | 60654-6398 |
| INTERSTATE 1 AUTO HANDLERS | INTERSTATE 1 AUTO HANDLERS | | 2363 BROWN RD NE | | BUFORD | GA | 30515 |
| INTERSTATE AUTO | 6111 CHUCK LN | | | | EAU CLAIRE | WI | 54703-9626 |
| INTERSTATE AUTOMOTIVE & TRANSMISSION | 3119 JODECO RD | | | | MCDONOUGH | GA | 30253-8342 |
| INTERSTATE BATTERY SYSTEM | JACKIE MCLARRY | 10200 PLANO RD STE 200 | | | DALLAS | TX | 75238-1731 |
| INTERSTATE BATTERY SYSTEM INTL INC | 12333 BELDEN CT | | | | LIVONIA | MI | 48150-1464 |
| INTERSTATE BATTERY SYSTEM OF AMERICA INC | 12770 MERIT DR STE 400 | | | | DALLAS | TX | 75251-1296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERSTATE BATTERY SYSTEM OF AMERICA, INC. | DENNIS BROWN | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251-1296 |
| INTERSTATE BRANDS | | 7 BALLARD ST | | | | MA | 01607 |
| INTERSTATE BUICK PONTIAC GMC | 4410 FRONT ST | | | | WINNSBORO | LA | 71295-4144 |
| INTERSTATE BUICK PONTIAC GMC, LLC | MARK SANGUINETTI | 4410 FRONT ST | | | WINNSBORO | LA | 71295-4144 |
| INTERSTATE CAPITAL CORP | 11909 MCAULIFFE DR | | | | EL PASO | TX | 79936-4471 |
| INTERSTATE CAPITAL CORP | 1710 N MAIN ST | | | | AUBURN | IN | 46706 |
| INTERSTATE CAPITAL CORP | 1711 KUNA LOOP | | | | EL PASO | TX | 79936-5808 |
| INTERSTATE CAPITAL CORPORATION | 24 CONCORD ST STE A | ADD ASSIGN 2/4/04 VC | | | EL PASO | TX | 79906-4910 |
| INTERSTATE CAPITAL CORPORATION | PO BOX 1229 | ASSIGNEE BOUCHE TRUCKING INC | | | SANTA TERESA | NM | 88008-1229 |
| INTERSTATE CARRIER XPRESS INC | 3820 WISMAN LN | | | | QUINCY | IL | 62305-9550 |
| INTERSTATE CHEMICAL CO INC | 2797 FREELAND RD | | | | HERMITAGE | PA | 16148-9027 |
| INTERSTATE CHEVROLET LLC | INTERSTATE CHEVROLET LLC | 105 LINCOLN AVENUE | | | EMDEN | IL | 62635 |
| INTERSTATE CO | 2601 AMERICAN BLVD E | | | | BLOOMINGTON | MN | 55425-1321 |
| INTERSTATE COMPANIES | 2601 AMERICAN BLVD E | | | | BLOOMINGTON | MN | 55425-1321 |
| INTERSTATE COMPANIES, INC. | MARY KAY PETERS | 2601 AMERICAN BLVD E | | | BLOOMINGTON | MN | 55425-1321 |
| INTERSTATE DETROIT DIESEL | LINCOLNSHIRE LLC | 864 FORD CENTRE - 420 NORTH FIFTH STREET | | | MINNEAPOLIS | MN | 55401 |
| INTERSTATE FLEET | 696 BETHLEHEM PIKE | | | | COLMAR | PA | 18915-9760 |
| INTERSTATE FLEETS INC | 3051 MOUNT CARMEL AVE | | | | GLENSIDE | PA | 19038-1600 |
| INTERSTATE FLEETS, INC. | 696 BETHLEHEM PIKE (RT. 309) P | .O. BOX 297 | | | COLMAR | PA | 18915 |
| INTERSTATE FLEETS, INC. | PO BOX 297 | | | | COLMAR | PA | 18915-0297 |
| INTERSTATE IMAGING INC | 3053 RANCHO VISTA BLVD STE H-152 | | | | PALMDALE | CA | 93551 |
| INTERSTATE INTERCHANGE DEVELOPMENT CORP | 201 E COMMERCE ST STE 310 | | | | YOUNGSTOWN | OH | 44503-1637 |
| INTERSTATE NATIONALEASE | 114 ELI WHITNEY BLVD | | | | SAVANNAH | GA | 31408-9554 |
| INTERSTATE NATIONALEASE | 1251 NEWELL PKWY | | | | MONTGOMERY | AL | 36110-3212 |
| INTERSTATE NATIONALEASE | 1449 COBB PKWY N | | | | MARIETTA | GA | 30062-2425 |
| INTERSTATE NATIONALEASE | 1598 WILLIAMSON RD | | | | GRIFFIN | GA | 30224-3931 |
| INTERSTATE NATIONALEASE | 1860 WESTGATE PKWY SW | | | | ATLANTA | GA | 30336-2850 |
| INTERSTATE NATIONALEASE | 1967 KINSEY RD | | | | DOTHAN | AL | 36303-5861 |
| INTERSTATE NATIONALEASE | 2291 DOTHAN RD | | | | BAINBRIDGE | GA | 39817-6752 |
| INTERSTATE NATIONALEASE | 236 NEW HUTCHINSON MILL RD | | | | LAGRANGE | GA | 30240-8436 |
| INTERSTATE NATIONALEASE | 2710 PALMYRA RD | | | | ALBANY | GA | 31707-1845 |
| INTERSTATE NATIONALEASE | 2924 3RD AVE N | | | | BIRMINGHAM | AL | 35203-3908 |
| INTERSTATE NATIONALEASE | 43 BELLAMY CT | | | | STOCKBRIDGE | GA | 30281-4449 |
| INTERSTATE NATIONALEASE | 4465 MARION AVE | | | | MACON | GA | 31206-1926 |
| INTERSTATE NATIONALEASE | 4541 BUFORD HWY | | | | NORCROSS | GA | 30071-2808 |
| INTERSTATE NATIONALEASE | 708 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601-6513 |
| INTERSTATE NATIONALEASE | RT 5 BOX 600 (HWY 3415) | | | | HAZLEHURST | GA | 31539 |
| INTERSTATE NATIONALEASE | S 7TH ST C/O PACIFIC RESINS | | | | VIENNA | GA | 31092 |
| INTERSTATE NATIONLEASE | 701 POINT PETER RD | | | | SAINT MARYS | GA | 31558-4442 |
| INTERSTATE PLUMBING | | 7201 W POST RD | | | | NV | 89113 |
| INTERSTATE POWER AND LIGHT | 1001 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402-4510 |
| INTERSTATE POWER AND LIGHT | 1284 XE PLACE | | | | BOONE | IA | 50036 |
| INTERSTATE POWER AND LIGHT | 720 S TAFT AVE | | | | MASON CITY | IA | 50401-1514 |
| INTERSTATE POWER AND LIGHT | 900 KERPER BLVD | | | | DUBUQUE | IA | 52001-2400 |
| INTERSTATE POWERCARE | 12333 BELDEN CT | | | | LIVONIA | MI | 48150-1464 |
| INTERSTATE RENTAL/PAYLESS CR | 3700 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3524 |
| INTERSTATE SPECIALTY PRODUCTS | 56 GILMORE DRIVE | | | | SUTTON | MA | 01590 |
| INTERSTATE SPECIALTY PRODUCTS | PO BOX 207 | 55 GILMORE DR | | | LEICESTER | MA | 01524-0207 |
| INTERSTATE TIRE & AUTO | 3094 MID VALLEY DR | | | | DE PERE | WI | 54115-9436 |
| INTERSTATE TIRE AND REPAIR | 215 W 7TH N | | | | BURLEY | ID | 83318-3420 |
| INTERSTATE TOOL & DIE | PO BOX 71630 | | | | MADISON HEIGHTS | MI | 48071-0630 |
| INTERSTATE TOOL CORP | 4538 W 130TH ST | | | | CLEVELAND | OH | 44135-3566 |
| INTERSTATE TRAILERS INC | A CORPORATION | ATTN:  STEVE FLOWERS | 1101 HERITAGE PARKWAY | | MANSFIELD | TX | 76063-2761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERSTATE TRUCK RENTAL | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| INTERSTATE TRUCK RENTAL | 9997 GULF FWY | | | | HOUSTON | TX | 77034-1052 |
| INTERSTATE TRUCK RENTAL (CAPPS RAC) | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| INTERSTATE/JOHNSON LANE CORP | 2700 NCNB PLAZA | | | | CHARLOTTE | NC | 28232 |
| INTERSTATE/MDS HTS | 1103 W 13 MILE RD | | | | MADISON HTS | MI | 48071-1626 |
| INTERTEC SYSTEMS | 575 JAMES ST S | RSLD 12/18/06 AM | | SAINT MARYS CANADA ON N4X 1B9 CANADA | | | |
| INTERTEC SYSTEMS - WHITBY | 1555 WENTWORTH ST | PLANT 2 DOCK 70 | | WHITBY CANADA ON L1N 9T6 CANADA | | | |
| INTERTEC SYSTEMS CANADA INC | 1620 STEELES AVE E | | | BRAMPTON ON L6T 1A4 CANADA | | | |
| INTERTEC SYSTEMS CANADA INC | 575 JAMES ST | | | ST MARYS ON N4X 1V9 CANADA | | | |
| INTERTEC SYSTEMS CANADA INC | CHRISTINE BANION | C/O MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | STERLING HEIGHTS | MI | |
| INTERTEC SYSTEMS LLC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-9309 |
| INTERTEC SYSTEMS LLC | 185 WILLIAM SMITH DR | | | WHITBY ON L1N 0A3 CANADA | | | |
| INTERTEC SYSTEMS LLC | 45000 HELM ST STE 200 | | | | TROY | MI | 48083-2014 |
| INTERTEC SYSTEMS LLC | 575 JAMES ST | | | ST MARYS ON N4X 1V9 CANADA | | | |
| INTERTEC SYSTEMS LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 |
| INTERTEC SYSTEMS LLC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 |
| INTERTEC SYSTEMS LLC | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| INTERTEC SYSTEMS LLC | ATTN SARAH BLASCO | 900 NUTTER DR | ATTN SARAH BLASCO | | BARDSTOWN | KY | 40004-2604 |
| INTERTEC SYSTEMS LLC | AVE PROGRESSO S/N COL FRACC | | | MATAMOROS TM 87310 MEXICO | | | |
| INTERTEC SYSTEMS LLC | CHISTINE BANION | 575 JAMES ST. SO. | | | COMPTON | CA | 90220 |
| INTERTEC SYSTEMS LLC | CHISTINE BANION | 575 JAMES ST. SO. | | ST MARYS ON CANADA | | | |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 1555 WENTWORTH STREET | | | MARION | IN | 46952 |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | 900 NUTTER DRIVE | | | ALSIP | IL | 60803 |
| INTERTEC SYSTEMS LLC | CHRISTINE BANION | C/O MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | STERLING HEIGHTS | MI | |
| INTERTEC SYSTEMS LLC | PETER JENNINGS | 4500 HELM ST | | | PLYMOUTH | MI | 48170 |
| INTERTEC SYSTEMS,,LLC | CHRISTINE BANION | 900 NUTTER DRIVE | | | ALSIP | IL | 60803 |
| INTERTECH | 19 NORTHBROOK OFFICE PARK | | | | PORTLAND | ME | 04105 |
| INTERTECHNOLOGY INC | 1 SCARSDALE RD | PO BOX 219 | | TORONTO ON M3C 2S4 CANADA | | | |
| INTERTECHNOLOGY LIMITED | #1 SCARSDALE RD | | | DON MILLS ON M3B 2R2 CANADA | | | |
| INTERTEK | 8300 NW 53RD ST STE 400 | | | | MIAMI | FL | 33166-7712 |
| INTERTEK AUTOMOTIVE RESEARCH | 5405 BANDERA RD | | | | SAN ANTONIO | TX | 78238 |
| INTERTEK ETL ENTELA | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-1209 |
| INTERTEK ETL SEMKO | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045-9717 |
| INTERTEK GROUP PLC | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERTEK TESTING SERVICES LTD | 8125 NW 53RD ST STE 200 | | | | MIAMI | FL | 33166 |
| INTERTEK TESTING SERVICES NA INC | 70 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719-1737 |
| INTERTEK TESTING SERVICES U K LTD | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERTEK TESTING SVCS INTERNAT | 8125 NW 53RD ST STE 200 | | | | MIAMI | FL | 33166 |
| INTERTEK USA | DBA INTERTEK AUTOMOTIVE RESEAR | 13700 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 |
| INTERTEK USA INC | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| INTERTEK USA INC | 2200 WEST LOOP S STE 200 | | | | HOUSTON | TX | 77027-3548 |
| INTERTEK/AR | 4398 HIGHWAY 77 NORTH | | | | MARION | AR | 72364 |
| INTERTRANSPORT INC | 3101 W MILITARY HWY | | | | MCALLEN | TX | 78503-5692 |
| INTERTREND COMMUNICATIONS INC | 555 OCEAN BLVD 9TH FLOOR | | | | LONG BEACH | CA | 90802 |
| INTERVENTION MED ASS | 7550 W UNIVERSITY AVE STE A | | | | GAINESVILLE | FL | 32607-7608 |
| INTERVENTION SPINE & | 295 GLESSNER AVE | | | | MANSFIELD | OH | 44903 |
| INTERVENTIONAL MED A | 7550 W UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 |
| INTERVENTIONAL SPINE | 1388A WELLBROOK CIR NE | | | | CONYERS | GA | 30012-3872 |
| INTERVENTIONAL SPINE | 295 CLESSNER AVE | | | | MANSFIELD | OH | 44903 |
| INTERVOLFRAM, INC. | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| INTERWOVEN INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-3271 |
| INTESO, JOSEPHINE L. | 12451 VALLEY VIEW DR | | | | CHESTERLAND | OH | 44026-2454 |
| INTEVA PRODUCTS DE MEXICO | AV MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87310 MEXICO | | | |
| INTEVA PRODUCTS LLC | 1211 PROGRESS ST | | | | STURGIS | MI | 49091-9386 |
| INTEVA PRODUCTS LLC | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTEVA PRODUCTS LLC | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| INTEVA PRODUCTS LLC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| INTEVA PRODUCTS LLC | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| INTEVA PRODUCTS LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| INTEVA PRODUCTS LLC | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| INTEVA PRODUCTS LLC | 640 CONRAD PL | | | WATERLOO ON N2V 1C4 CANADA | | | |
| INTEVA PRODUCTS LLC | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |
| INTEVA PRODUCTS LLC | ATTN SUE WALTERS A/R-107 | 1401 CROOKS RD | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS LLC | DENISE WILSON | 15686 STURGEON ST | C/O RCO ENGINEERING INC | | ROSEVILLE | MI | 48066-1817 |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O ALBAR INDUSTRIES INC. | 780 WHITNEY DRIVE | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O RCO ENGINEERING INC | 15686 STURGEON | | DETROIT | MI | 48223 |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O SUPERIOR PLASTIC LLC | 417 E 2ND STREET | BANGHOLME AUSTRALIA | | | |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O ULTRA MANUFACTURING LTD | 640 CONRAD PL | | ADRIAN | MI | 49221 |
| INTEVA PRODUCTS LLC | DENISE WILSON | C/O VENTRA SALEM LLC | 800 PENNSYLVANIA AVENUE | | STURGIS | MI | 48091 |
| INTEVA PRODUCTS LLC C/O SUMMIT | DENISE WILSON | 1211 PROGRESS ST | | | ROCHESTER | MI | 48307 |
| INTEVA PRODUCTS LLC-SUMMIT COMPNENT | 5845 E 14TH ST | | | | BROWNSVILLE | TX | 78521 |
| INTEVA PRODUCTS LLC-TROY | 100 WASHBURN DR RR2 | | | KITCHENER ON N2R 1S2 CANADA | | | |
| INTEVA PRODUCTS LLC-TROY | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU KYONGBUK KR 712-838 KOREA (REP) | | | |
| INTEVA PRODUCTS LLC-TROY | DENISE WILSON | C/O KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MY | | AUBURN | AL | 36832 |
| INTEVA PRODUCTS LLC-TROY | DENISE WILSON | C/O MITCHELL PLASTICS LTD | 100 WASHBURN DR RR2 | | TOLEDO | OH | 43612 |
| INTEVA PRODUCTS LLC-TROY DIREC | ATTN: LANCE LIS | 1401 CROOKS RD | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS LLC-TROY DIREC | DENISE WILSON | C/O INTEVA PRODUCTS LLC-ADRIAN | 1450 E BEECHER ST | SAN LUIS POTOSI CP 78395 MEXICO | | | |
| INTEVA PRODUCTS LLC-TROY DIRECT SHP | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS, LLC | DENISE WILSON | 1900 BILLY MITCHELL BLDG B | | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | |
| INTEVA PRODUCTS, LLC | DENISE WILSON | 1900 BILLY MITCHELL BLVD STE B | | | BROWNSVILLE | TX | 78521-5610 |
| INTEVA PRODUCTS, LLC AND GENERAL MOTORS | 1401 CROOKS RD | | | | | MI | 48084-7106 |
| INTEVA PRODUCTS, LLC AND GENERAL MOTORS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| INTEVA PRODUCTS, LLC-TIPP CITY | DENISE WILSON | C/O WREN INDUSTRIES INC | 265 LIGHTNER RD | | TROY | MI | 48083 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 1450 E BEECHER ST | | | ADRIAN | MI | 49221-3562 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 1450 EAST BEECHER | | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 250 NORTH WOODS | | | DAYTON | OH | 45403 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377-9694 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 305 BEST FRIEND CT | C/O ANDROID INDUSTRIES | | NORCROSS | GA | 30071-2970 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 401 S OLD WOODWARD AVE, STE 340 | C/O PROGRESSIVE MOLDED PRODS | | BIRMINGHAM | MI | 48009-6621 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 4872 S. LAPEER ROAD | | | STERLING HTS | MI | 48312 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 5610 CORPORATE DR | C/O PROGRESSIVE MOLDED PRODS | | SAINT JOSEPH | MO | 64507-7771 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 60 HEID AVE | C/O SELECT INDUSTRIES CORP. | | DAYTON | OH | 45404-1216 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | 640 S VERMONT ST | C/O AI TECHNOLOGIES LLC | | PALATINE | IL | 60067-6950 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O AI TECHNOLOGIES LLC | 640 S. VERMONT STREET | | EATON RAPIDS | MI | 48827 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O AMERICAN METAL & PLASTICS | 450 32ND STREET SW | | HAMPSHIRE | IL | 60140 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O ANDROID INDUSTRIES | 305 BEST FRIEND CT | | CHARLOTTE | NC | 28273 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | FLINT | MI | 48057 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | ATHENS | TN | 37303 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O FPE INC | 30627 ORR RD | NORTH WALSHAM GREAT BRITAIN | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | | WEST SALEM | WI | 54669 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | BALTIMORE ON CANADA | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O MAY & SCOFIELD DE MEXICO | 553 FINEGAN ROAD | | EAST PROVIDENCE | RI | 02915 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O MULTIMATIC INC | 35 W WILMOT STREET | LONDON ON CANADA | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOLDED PRODS | 5610 CORPORATE DRIVE | | KANSAS CITY | KS | 27004 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOLDED PRODS | 5610 CORPORATE DRIVE | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I | 125 VILLARBOIT CRES PLT #125 | TORONTO ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I PLT #125 | | | VAUGHN ON CANADA | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PLAS.I | 125-125 VILLARBOIT CRES | | CONCORD ON L4K 4K2 CANADA | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PROD. | 6900 S BENTSEN RD. | | COLUMBUS | OH | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | | CONCORD ON L4K 4K2 CANADA | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | | HAMILTON ON CANADA | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODS | 125 VILLARBOIT CRES | | VAUGHN ON CANADA | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODUC | 6900 S BENTSEN RD | | LAREDO | TX | 78045 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O SELECT INDUSTRIES CORP. | 60 HEID AVE. | | LOS ANGELES | CA | 90063 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O SELECT INDUSTRIES CORP. | PO BOX 887 | | DAYTON | OH | 45401-0887 |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O WORTHINGTON | 800 PENNSYLVANIA AVE. | | BRIGHTON | MI | 48116 |
| INTEVA/MEXICO | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| INTEVA/MEXICO | 2915 DR MARTIN LUTHER KING JR BLVD | MC: BOX 43 | | | ANDERSON | IN | 46016-4848 |
| INTEVA/MEXICO | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| INTEX ENTERPRISES LLC | 193 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| INTHA ANDERSON | 14794 WINDSOR CASTLE LN | | | | STRONGSVILLE | OH | 44149-8783 |
| INTHANON LEGAL & TAX | 20TH FL SIAM TOWER | 989 RAMA I RD PATHUMWAN | | BANGKOK 10330 THAILAND | | | |
| INTIER AUBURN HILLS | INTIER INTERIOR SYSTEMS | 1650 HARMON RD | | | LAKE ANGELUS | MI | 48326-1546 |
| INTIER AUTO/BRIGHTON | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTO/FRMGTN H | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| INTIER AUTO/HOWELL | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTO/LEWISBUR | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| INTIER AUTOMOTIVE | 41155 TECH PARK DR | | | | STERLING HEIGHTS | MI | 48314 |
| INTIER AUTOMOTIVE | INTERIORS DE SALTILLO SA DE CV | BLVD MAGNA NO 200 PARQUE IND | SANTA MARIA RAMOS ARIZPE COAHU | CP 25903 MEXICO MEXICO | | | |
| INTIER AUTOMOTIVE | MICHELLE POMAVILLE | 13877 TERESA DR | C/O MOLLERTECH LLC | | SHELBY TWP | MI | 48315-2929 |
| INTIER AUTOMOTIVE CLOSURES DE MEXICO SA CE CV | BLVD MAGNA #200 PARQUE INDSTRL | SANTA MARIA RAMOS N12PE COAH | | CP25947 MEXICO MEXICO | | | |
| INTIER AUTOMOTIVE INC | 1875 HOLLOWAY DR | GST ADDED 05/19/06 AH | | | HOLT | MI | 48842-9435 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | 4980 FLOURNOY LUCAS RD | C/O GRUPO ANTOLIN LOUISIANA | | SHREVEPORT | LA | 71129-5105 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | 7751 W 70TH ST | INNERTECH-SHREVEPORT | | SHREVEPORT | LA | 71129-2205 |
| INTIER AUTOMOTIVE INTERIORS | INNERTECH-SHREVEPORT | 7751 W 70TH ST DEPT 77278 | | | DETROIT | MI | 48277-0278 |
| INTIER AUTOMOTIVE INTERIORS | ONTEGRA BRIGHTON | 210 HARRY WALKER PKT N 7/3/07 | PO BOX 94 AD CHG PER LTR GJ | NEWMARKET CANADA ON L3Y 4W3 CANADA | | | |
| INTIER AUTOMOTIVE INTERIORS OF | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| INTIER AUTOMOTIVE INTRIORS | ONTEGRA BRIGHTON | PO BOX 77000 | GST ADD 05/03/06 AH | | DETROIT | MI | 48277-0278 |
| INTIER AUTOMOTIVE SEATING AMER | MIKE TESCH | 1702 HENN PKWY SW | INTIER SEATING SYS-LORDSTOWN | | WARREN | OH | 44481-8656 |
| INTIER INTERIOR SYSTEMS/ | ONTEGRA BRIGHTON | 3705 W GRAND RIVER AVE | | | HOWELL | MI | 48855-8792 |
| INTIER QUAL/CANADA | 3915 COMMERCE ROAD | | | LONDON ON N6N 1P4 CANADA | | | |
| INTIER SEAT/DEL RIO | PO BOX 420699 | | | | DEL RIO | TX | 78842-0699 |
| INTIER SEAT/LORDSTOW | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTIER/MAGNA CLOSURE | 3066 8TH LINE | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| INTIHAR JR, RICHARD | 6453 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| INTIHAR, MONICA K | 16 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| INTIHAR, RAYMOND F | 7009 GREENWICH RD | | | | SEVILLE | OH | 44273-9558 |
| INTIHAR, RAYMOND L | 10715 SHERMAN RD | | | | CHARDON | OH | 44024-8423 |
| INTL AUTO PROCESSING INC | 1 JOE FRANK HARRIS BLVD | | | | BRUNSWICK | GA | 31523-7802 |
| INTL BRAKE IND | STEVE MART | MASCOTECH CO. | 1840 MC CULLOUGH | CIENEGA DE FLORES NL 66550 MEXICO | | | |
| INTL BROTHERHOOD OF | TEAMSTERS LOCAL 186 | 1534 EASTMAN AVE | SUITE B | | VENTURA | CA | 93003-7760 |
| INTL NANOTRIBOLOGY FORUM | C/O PROF NICHOLAS D SPENCER | ETH ZURICH HCI H 523 | WOLFGANG-PAULI-STRASSE 10 | CH-8093 ZURICH SWITZERLAND | | | |
| INTL RESTAURANT & FOODSERVICE | SHOW OF NEW YORK 2008 | C O | PO BOX 7247-7585 | | PHILADELPHIA | PA | 19170-0001 |
| INTL SECURITY CONFERENCE & EXPOSITION WEST | C O | PO BOX 7247 7585 | | | PHILADELPHIA | PA | 19170-0001 |
| INTRA CITY DISPATCH INC | PO BOX 4424 | | | | MUSKEGON HTS | MI | 49444-0424 |
| INTRA CORP | | 885 MANUFACTURERS DR | | | | MI | 48186 |
| INTRA CORP | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| INTRA SCAPE | 200 E MAIN ST STE 750 | | | | FORT WAYNE | IN | 46802 |
| INTRA/WESTLAND | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTRABARTOLO, ANTHONY F | 73 RAINTREE IS APT 2 | | | | TONAWANDA | NY | 14150-2729 |
| INTRABARTOLO, GERALD M | 4506 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| INTRABARTOLO, GERALD MARK | 4506 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| INTRAC TRANSPORT | 1904 MISSISSAUGA RD | | MISSISSAUGA ON L5H 4C8 CANADA | | | | |
| INTRACO | DAMASCUS ROAD -SHENSHAR | | HOMS SYRIA | | | | |
| INTRACO CORP | 530 STEPHENSON HWY | | | | TROY | MI | 48083 |
| INTRACO CORPORATION | 530 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| INTRACO CORPORATION | 530 STEPHENSON HWY | | | | TROY | MI | 48083 |
| INTRACORP | 5144 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0051 |
| INTRACORP | C O | 5200 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0001 |
| INTRADO INC | 1601 DRY CREEK DR | | | | LONGMONT | CO | 80503 |
| INTRADO INC | 1601 DRY CREEK DRIVE | | | | LONGMONT | CO | 80503 |
| INTRADO INC | LEGAL DEPT. | 1601 DRY CREEK DR. | | | LONGMONT | CO | 80503 |
| INTRALINKS INC | PO BOX 414476 | | | | BOSTON | MA | 02241-0001 |
| INTRALINKS, INC. | 150 E 42ND ST FL 8 | | | | NEW YORK | NY | 10017-5626 |
| INTRALINKS, INC. | 150 E 42ND ST FL 8 | INTRALINKS, INC. | | | NEW YORK | NY | 10017-5626 |
| INTRALINKS, INC. | 150 EAST 42ND ST. | *TH FLOOR | | | NEW YORK | NY | 10017 |
| INTRAMETCO INC | 14297 BERGEN BLVD | STE 200 | | | NOBLESVILLE | IN | 46060-3383 |
| INTRANS INC | 2330 E 79TH ST | | | | CLEVELAND | OH | 44104-2161 |
| INTRASPECT | 410 FRANCES ST | | | | NILES | MI | 49120-1123 |
| INTRAVAIA DOMINIC C | INTRAVAIA, DOMINIC C | | | | | | |
| INTRAVAIA, GAETANO | 21 MEADOWLAKE CIR N | | | | LAKE PLACID | FL | 33852-7076 |
| INTRAWEST CORPORATION | 4545 BLACKCOMB WAY | | WHISTLER BC V0N 1B4 CANADA | | | | |
| INTREPID CONTROL SYSTEMS INC | 5700 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4110 |
| INTREPID INDUSTRIES INC | 2305 S BATTLEGROUND RD | | | | LA PORTE | TX | 77571-9475 |
| INTREPID LANE ANESTH | PO BOX 2005 | | | | EAST SYRACUSE | NY | 13057-4505 |
| INTREPID NEW YORKER LLC | 220 E 57TH ST APT 2D | | | | NEW YORK | NY | 10022-2691 |
| INTREPID PLASTICS MANUFACTURING INC | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| INTREPID PLASTICS MFG | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| INTREPID/STERLING HE | 43512 MOUND RD STE C | | | | STERLING HTS | MI | 48314-2084 |
| INTRIAX LLC | 1192 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| INTRIERI, RAYMOND F | 315 MONONGAHELA AVENUE | | | | ELIZABETH | PA | 15037-1733 |
| INTRO-TECH AUTOMOTIVE | JONS VAN DOOREN | 3961 SCHAEFER AVENUE # J | | | CHINO | CA | 91710 |
| INTROINI ALBERT M (ESTATE OF) (503212) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| INTROINI ALBERT M (ESTATE OF) (666566) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| INTRONICS/EDWARDSVIL | PO BOX 13723 | | | | EDWARDSVILLE | KS | 66113-0723 |
| INTUITION PUBLISHING INC | 185 MADISON AVE FL 17 | | | | NEW YORK | NY | 10016-4325 |
| INUS MATT | 5657 HERBERT ST | | | | WESTLAND | MI | 48185-2216 |
| INV. LOS PINOS SA | ATTN FRANCISCO HERNANDEZ | LADISLAO ERRAZURIZ 2040 D3 | | SANTIAGO, CHILE | | | |
| INVAR MANUFACTURING LTD | 1 PARRY DR | | BATAWA ONT CANADA ON K0K 1E0 CANADA | | | | |
| INVENIO ENGINEERING SERVICES | 1282 KIRTS BLVD STE 100 | | | | TROY | MI | 48084-4856 |
| INVENIO GMBH | EISENSTRASSE 9 | | RUSSELSHEIM HE 65428 GERMANY | | | | |
| INVENSYS | 330 COMMERCIAL ST B51-2K | | | | FOXBORO | MA | 02035 |
| INVENSYS | 330 COMMERCIAL ST B5102K | | | | FOXBORO | MA | 02035 |
| INVENSYS | ATTN GREG ASADOORIAN | 33 COMMERCIAL ST | MC B51-2K | | FOXBORO | MA | 02035 |
| INVENSYS | GREGORY ASADOORIAN | 33 COMMERCIAL ST | | | FOXBORO | MA | 02035 |
| INVENSYS PLC | 191 E NORTH AVE | | | | CAROL STREAM | IL | 60188-2000 |
| INVENSYS PLC | CHRISTIAN SHANK | RANCO NORTH AMERICA | 1900 BILLY MITCHELL BLDG C | | BUFFALO GROVE | IL | |
| INVENSYS PLC | PORTLAND HOUSE STAG PLACE | | LONDON SW1E 5BH GREAT BRITAIN | | | | |
| INVENSYS SYSTEMS | 33 COMMERCIAL ST B51-2K | | | | FOXBORO | MA | 02035 |
| INVENSYS SYSTEMS INC | 33 COMMERCIAL ST B51-2K | | | | FOXBORO | MA | 02035 |
| INVENTIV | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| INVENTIV HEALTH | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| INVENTIV HEALTH | WARREN DUDEK | 200 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 |
| INVENTURE | PO BOX 530 | | | | GIG HARBOR | WA | 98335-0530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INVENTURE CHEMICAL INC | PO BOX 861417 | 101 AIME BLDG ROOM 104, 41 ONS | | | TUSCALOOSA | AL | 35486-0012 |
| INVER CORPORATION | TREINTA Y TRES 1576 SUITE 28602 | CP 11000 | MONTEVIDEO 11000 | URUGUAY | | | |
| INVER HILLS COMMUNITY COLLEGE | BUSINESS OFFICE | 2500 80TH ST E | | | INVER GROVE HEIGHTS | MN | 55076-3224 |
| INVERAS S.A | C/O ALEJANDRO STEINMAN | JUNCAL 1397 SUITE # 28514 | MONTEVIDEO, 11000 | URUGUAY | | | |
| INVERNESS CASTINGS GROUP INC | DAVE KARSEN EXT280 | ICG | 101 POPLAR STREET | | BAY CITY | MI | 48706 |
| INVERNESS TOWNSHIP | 644 MAXWELL RD | | | | CHEBOYGAN | MI | 49721-9603 |
| INVERSIONES ALONA LIMITADA | RAIMAPU #6537 | VITACURA | SANTIAGO | CHILE | | | |
| INVERSIONES AVM S.A. | SAN JOSE DE LA SIERRA 445-A | LAS CONDES | SANTIAGO | CHILE | | | |
| INVERSIONES C.M. ROT,S.A. | C/O TERESINA ROTONDARO STABILE | P.O.BOX 0819-03373 | | PANAMA, REPUBLIC OF PANAMA | | | |
| INVERSIONES CABANA BLANCA LIMITA | DA | ATTN VALENTIN PALACIOS | MAGNERE 1543 | PROVIDENCIA ,SANTIAGO, CHILE | | | |
| INVERSIONES CALATRAVA LIMITADA | ATTN GUILLERMO FELIU | LAS CATALPAS 1045 DEPTO. 111 | VITACURA, SANTIAGO | CHILE | | | |
| INVERSIONES CLEMENTE MON, S.A. | P.O. BOX 0843-00672 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| INVERSIONES D S 889 C A | SUITE A-271 | PO BOX 141 | BRIDGETOWN | BARBADOS | | | |
| INVERSIONES DON EMILIO LIMITADA | ATTN EMILIO HERNANDEZ FLANO | LEOCADIO CIFUENTES 3375 DP. 304 | LONCO ORIENTE, CONCEPCION | CHILE | | | |
| INVERSIONES DON JORGE | CALLE 50 Y 74 SAN FRANCISCO | EDIFICIO PH PISO 16 | | PANAMA- PANAMA | | | |
| INVERSIONES DOS Y DOS LIMITADA | ATTN. SR. HECTOR SILVA LAHIDALGA | PANORAMICA 11973 | LO BARNECHEA | SANTIAGO ,CHILE | | | |
| INVERSIONES ENTRE RIOS S.A. | ATTN.RAUL DUHALDE L. | PADRE MARIANO 103, OF.801 | PROVIDENCIA | SANTIAGO - CHILE | | | |
| INVERSIONES ESMERALDA LTDA. | ATTN.SR.GUILLERMO HERMOSILLA N. | FRANCISCO DE AGUIRRE 250 | LOS ANGELES | OCTAVA REGION ,CHILE | | | |
| INVERSIONES FAR LTD | 4TH FLOOR WINDWARD III | REGATTA OFFICE PK GEORGE TOWN | GRAND CAY, | CAYMAN ISLANDS | | | |
| INVERSIONES GLARIS, S.A. | C/O WALTER TH LUCHSINGER | 8619 NW 68TH ST | | | MEDLEY | FL | 33166-2667 |
| INVERSIONES ISLANDIA SA | ATTN NATHAN SILBERSTEIN | P O BOX 67-604 | | | LOS ANGELES | CA | 90067 |
| INVERSIONES JUANALEX S.A. | C/O HERNAN URIBE | CALLE 74 # 2-57 | | BOGOTA COLOMBIA | | | |
| INVERSIONES LAGO RANCO LTDA. | ATTN GABRIEL NAVARRO GUTIERREZ | ESTORIL 50 OFC. 707 | LAS CONDES, SANTIAGO | CHILE | | | |
| INVERSIONES LIBRA LTDA | ALONSO DE CORDOVA 2600 OF:31 | VITACURA | SANTIAGO | CHILE | | | |
| INVERSIONES LOS MALLINES LTDA. | ATTN.SR. RAUL CASAS BARRIL | APOQUINDO 3650 PISO 16 | LAS CONDES | SANTIAGO CHILE | | | |
| INVERSIONES LUCIERNAGA LIMITADA | ATTN FRANCISCO IBANEZ | CORONEL 2354 | PROVIDENCIA, SANTIAGO | CHILE | | | |
| INVERSIONES LUCRIANCE C A | ATTN ANDRES BORGES | 2811 DAY AVE | | | COCONUT GROVE | FL | 33133 |
| INVERSIONES MAD | APARTADO 6500 | | | PANAMA 5 REP DE PANAMA | | | |
| INVERSIONES MIRASIERRA LTDA. | ATTN HECTOR RODRIGUEZ Z. | ARTURO PRAT 847, OFC. 806 | TEMUCO | CHILE | | | |
| INVERSIONES MIZAR, SA. | P.O.BOX 0818-00329 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| INVERSIONES PACIFLOR LIMITADA | ATTN FRANCISCO IBANEZ | CORONEL 2354 | PROVIDENCIA, SANTIAGO | CHILE | | | |
| INVERSIONES PEDRO BARROS Y CIA | ATTN PEDRO JOSE BARROS | OBISPO ARTURO ESPINOZA 3062 | MACUL, SANTIAGO | CHILE | | | |
| INVERSIONES RIO PUELO S.A. | ATTN SRTA. CLAUDIA ZAPICO M. | CAMINO OTONAL 1382 CASA F | LAS CONDES | SANTIAGO CHILE | | | |
| INVERSIONES ROKAZ S.A. | AV DE LIBERTADOR 7000 PISO 2 C | BELGRANO | CAPITAL FEDERAL - 1429 | BUENOS AIRES,ARGENTINA | | | |
| INVERSIONES SAN RAMON LTDA | ATTN FRANCISCO IBANEZ | CORONEL 2387 | PROVIDENCIA, SANTIAGO | CHILE | | | |
| INVERSIONES SANTA CARMEN S.A. | EL RODEO 13006 LO BARNECHEA | SANTIAGO | | CHILE | | | |
| INVERSIONES SCHWEMBER Y COMP LTD | MANQUEHUE NORTE 2475 DEPTO 402 | | | VITACURA SANTIAGO | | | |
| INVERSIONES SU DE SAN PEDRO S.A. | 5O METROS OESTE DE LA IGLESIA | SAN PEDRO BARVA | | HEREDIA COSTA RICA | | | |
| INVERSIONES TOVALCA S A | 3333 S ATLANTIC AVE APT1904 | | | | DAYTONA BEACH | FL | 32118-2304 |
| INVERSIONES TRINEO LIMITADA | ATTN FRANCISCO IBANEZ | CORONEL 2354 | PROVIDENCIA, SANTIAGO | CHILE | | | |
| INVERSIONES VALPARAISO S.A. | OCASA INC | # SB-06-1020-1520 | 29-76 NORTHERN BOULEVARD | | LONG ISLAND CITY | NY | 11101-2822 |
| INVERSIONES Y ASESORIAS JCN | LIMITADA | ISIDORA GOYENECHEA 3365 | PISO 16 | SANTIAGO,CHILE | | | |
| INVERSIONES Y DESARROLLO LTDA | EL RADAL 221 DP B 22 | LO BARNECHEA | SANTIAGO | CHILE | | | |
| INVERSIONES Y RENTAS GEMINIS S.A | ATTN JUAN LUIS CORREA ARDIZZONI | VITACURA 2902, OF. 1010 | VITACURA, SANTIAGO | CHILE | | | |
| INVERSO, PATRICIA M | 41 CHURCH RD | | | | TITUSVILLE | NJ | 08560 |
| INVERSO, PETER | 41 CHURCH RD | | | | TITUSVILLE | NJ | 08560-1804 |
| INVERSO, ROSE | 1341 CLIFF AMOS RD | | | | SPRING HILL | TN | 37174-2508 |
| INVERSORA OBERAL SA | SARANDI 690 D ESCRITORIO 201 | | | 11000 MONTEVIDEO URUGUAY | | | |
| INVESA S.A. | TEATINOS NO. 279 OF. 402 | | | SANTIAGO, CHILE | | | |
| INVESCO LLC | 124 COUNTRY CLUB RD | | | | IOWA FALLS | IA | 50126-9534 |
| INVESCO REAL ESTATE | | ATTENTION: VINTAGE PARK EAST ASSET MANAGER | THREE GALLERIA TOWER, SUITE 500 | 13155 NOEL ROAD | DALLAS | TX | 75240 |
| INVESCO REAL ESTATE | CB RICHARD ELLIS | ATTENTION:  ANN CHEVALIER | 4365 EXECUTIVE DRIVE, SUITE 1600 | | SAN DIEGO | CA | 92121 |
| INVESTAR SARL | 1121 CENTRE RD. | | | | AUBURN HILLS | MI | 48326 |
| INVESTAR SARL | AVE DE LA LIBERTE 19 | | | LUXEMBOURG 1931 LUXEMBOURG | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INVESTAR SARL | ZONE INDUSTRIELLE | | | ECHTERNACH LU 6468 LUXEMBOURG | | | |
| INVESTCO REAL ESTATE | ATTN: VINTAGE PARK EAST ASSET MANAGER | RE: OPERATING ENGINEERS PENSION TRUST | THREE GALLERIA TOWER, SUITE 500 | 13155 NOEL ROAD | DALLAS | TX | 75240 |
| INVESTIGATION ASSOCIATES | 1015 2ND ST | | | | SACRAMENTO | CA | 95814 |
| INVESTIGATION SPECIALISTS LTD | PO BOX 34222 | | | | PHOENIX | AZ | 85067-4222 |
| INVESTIGATIVE RESEARCH INC | PO BOX 10053 | | | | DAYTONA BEACH | FL | 32120-0053 |
| INVESTIGATIVE SERVICES INC | 24901 NORTHWESTERN HWY | SUITE 417 | | | SOUTHFIELD | MI | 48075 |
| INVESTMENT AB LATOUR | JA WETTERGRENS GATA 7 | | | VASTRA FROLUNDA 42130 SWEDEN | | | |
| INVESTMENT AB LATOUR | JARNVAGSGATAN 24 | | | HORDA SE 330 18 SWEDEN | | | |
| INVESTMENT LLC | C/O JOSEPH MASIELLO | | | | FRANKLIN LAKES | NJ | 07417-1218 |
| INVESTMENT RETRIEVERS | C/O FRED H FREEMAN | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334-3180 |
| INVESTORS BANK & TRUST COMPANY | CUSTODIAN FBO RICHARD N GRUBER | TRADITIONAL IRA | 118 QUINN | | CARO | MI | 48723-1525 |
| INVESTORS TOO INVESTMENT CLUB | ATTN PAT IKUTA | 1 RUSTIC CT | | | APPLETON | WI | 54911 |
| INVETECH INC | 10665 RICHMOND AVE STE 192 | | | | HOUSTON | TX | 77042-4910 |
| INVISIBLE PLAYERS INC | PO BOX 17071 | | | | ARLINGTON | VA | 22216-7071 |
| INVISION IND/CELEBRA | 1170 CELEBRATION BLVD STE 100 | | | | CELEBRATION | FL | 34747-4604 |
| INVISION INDUSTRIES | PO BOX 470098 | | | | CELEBRATION | FL | 34747-0098 |
| INVISION INDUSTRIES INC | 1130 CELEBRATION BLVD | PO BOX 470098 | | | KISSIMMEE | FL | 34747-4605 |
| INVISION INDUSTRIES INC | JILL JOHNSON | 3632 131 S AVE N | | | PIONEER | OH | 43554 |
| INVISO | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| INVISO LLC | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| INVITROGEN CORPORATION | C/O BANK OF AMERICA | 12088 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0120 |
| INVO SPLINE INC | 2357 E 9 MILE RD | | | | WARREN | MI | 48091-2162 |
| INVO SPLINE/WARREN | 2357 E 9 MILE RD | P.O. BOX 70 | | | WARREN | MI | 48091-2162 |
| INVOICELESS RECEIPT TRANS **** D O N O T U S E **** | TOYOTA MOTOR SALES | DO NOT MAIL PER M ENGEN | | | 8 545 3022 | | |
| INVOLVE TEST AND CONTROL INC | ITC SYSTEMS | 50830 CENTRAL INDUSTRIAL DR | | | SHELBY TOWNSHIP | MI | 48315-3118 |
| INVOSPLINE INC | 2357 E 9 MILE RD | ADD CHNG 03/02 LTR | | | WARREN | MI | 48091-2162 |
| INVOTRONICS/FARMINGT | 37860 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| INWOOD MOTORS | 5215 NEWMORE AVE | | | | DALLAS | TX | 75209-4125 |
| INWOOD, EVELYN L | 16388 MARR RD | | | | ALLENTON | MI | 48002-4003 |
| INWOOD, GEORGE W | 110 COUNTY ROAD 669 | | | | ATHENS | TN | 37303-6075 |
| INWOOD, HOWARD J | 1219 MINNESOTA RD LOT 160 | | | | PORT HURON | MI | 48060-7038 |
| INWOOD, IRA M | 2523 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8320 |
| INWOOD, ROBERT S | 4145 GATEWOOD ST | | | | COCOA | FL | 32926-3004 |
| INWRIGHT, NORMAN E | 167 WOODHAVEN CIR | | | | ATHENS | GA | 30606-1952 |
| INYANG, CHRISTOPHE M | 20860 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0140 |
| INYANG, MICHAEL | 13395 VILLAGE PARK DR APT B7 | | | | SOUTHGATE | MI | 48195-2774 |
| INYO COUNTY | PO BOX O | BOX O | | | INDEPENDENCE | CA | 93526-0614 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0 | | | | INDEPENDENCE | CA | 93526 |
| INZAR, JOHN A | 66 PAYNE ST | | | | ELMSFORD | NY | 10523-2112 |
| INZER STIVENDER HANEY & JOHNSON PA | PO BOX 287 | | | | GADSDEN | AL | 35902-0287 |
| INZI CONTROLS CO LTD | 1267-3 CHONGWANG-DONG SHIHUNG- | SHI KYUNGGI-DO 429-849 | | KOREA SOUTH KOREA | | | |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | | | SHIHEUNG  KYONGGI 429 849 KOREA (REP) | | | |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | COMPLEC 1267-3 JEONGWANG DONG | | SHIHEUNG KYONGGI 429 849 KOREA (REP) | | | |
| INZI CONTROLS CO LTD | RM 2DA-504 SHIWA INDUSTRIAL | COMPLEC 1267-3 JEONGWANG DONG | | SHIHEUNG KYONGGI KR 429 849 KOREA (REP) | | | |
| IOAN BUIA | 1109 E WATTLES RD | | | | TROY | MI | 48085-5719 |
| IOAN F ORADAN | 1341 BALLERINA PLACE | | | | POMONA | CA | 91768-2302 |
| IOAN V LUNGOCCIA | 960 SUNSET AVENUE | | | | VENICE | CA | 90291-2837 |
| IOANA MOLDOVAN | 1248 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3839 |
| IOANA WEISZ & | THOMAS WEISZ JTWROS | 2A PINE ST | | | PLAINVIEW | NY | 11803-2026 |
| IOANES, EDWARD H | 4931 NETTLETON RD APT 4217 | | | | MEDINA | OH | 44256-5925 |
| IOANNA ANGELKOS | PO BOX 773 | | | | HOLMDEL | NJ | 07733-0773 |
| IOANNA KELLIKIDIS | SOUTHWEST SECURITIES INC | 10263 GANDY BLVD N APT 2410 | | | SAINT PETERSBURG | FL | 33702 |
| IOANNIDIS, WILLIAM | 3217 STATE ST | | | | SAGINAW | MI | 48602-3476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IOANNIS & MARGARITA | MANOLAKIS JT TEN | ALATIOU 34 | | GREECE | | | |
| IOANNIS ANGELOU | 21779 FAIRFIELD PL | | | | STRONGSVILLE | OH | 44149-9237 |
| IOANNIS IOSIF | ANNA IOSIF | 41 VASSILEOS PAVLOU STREET | VOULA -ATTIKI-TK 166-73 | ATHENS,GREECE | | | |
| IOANNIS SIANTOS | 38 LADY GODIVA WAY | | | | NEW CITY | NY | 10956-6350 |
| IOANNIS THEODOSIOU | ARGYROUDIS & AGLAIA I & | T I ARGYROUDIS JT TEN | 15 DELAGRAMMATICA STREET | CHIOS 82100 GREECE AIR MIAL | | | |
| IOANNONE, CHRISTOPHER C | 3224 LYELL RD | | | | ROCHESTER | NY | 14606-4726 |
| IOANNONE, VIRGINIA | 334 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1128 |
| IOANNOU MICHAEL H (422669) | WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| IOBST, STANLEY A | 5279 HALE DR | | | | TROY | MI | 48085-3465 |
| IOCCA, JOSEPH A | 8477 SARADA DR | | | | ELLETTSVILLE | IN | 47429-9203 |
| IOCOMP SOFTWARE INC | 6635 HIDDEN BEACH CIR | | | | ORLANDO | FL | 32819-7558 |
| IOD INC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| IOD INCORPORATED | 1030 ONTARIO RD | | | | GREEN BAY | WI | 54311-8014 |
| IOD INCORPORATED | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| IOD INCORPORATED | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| IOD INCORPORATED | PO BOX 52930 | | | | BELLEVUE | WA | 98015-2930 |
| IODICE, BERNARD F | 440 KENNETH AVE | | | | SOMERSET | MA | 02725-1007 |
| IODICE, PETER A | 48 PEACOCK DR | | | | MERIDEN | CT | 06451-3819 |
| IOELE, JOHN | 41 MARTHAS DR | | | | FREEHOLD | NJ | 07728-8224 |
| IOLA AUTO PARTS | | 210 S STATE ST | | | | KS | 66749 |
| IOLA AUTO PARTS | 210 S STATE ST | | | | IOLA | KS | 66749 |
| IOLA AUTO PARTS | PO BOX 314 | | | | IOLA | KS | 66749-0314 |
| IOLA B HARRIS | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| IOLA BOTHUELL | 1265 N HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89110-2005 |
| IOLA CRAMER | 8631 WOODWORTH ROAD | | | | OVID | MI | 48866-9466 |
| IOLA DARROUGH | 17254 COUNTY ROAD 53 | | | | THOMASTON | AL | 36783-4204 |
| IOLA DOTY | 632 CONKEY DR | | | | FENWICK | MI | 48834-9613 |
| IOLA DUNBAR | 2309 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| IOLA FEJEDELEM | 4495 CALKINS RD APT 105 | | | | FLINT | MI | 48532-3574 |
| IOLA FLOWERS-HOLMES | 725 HILLCREST CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4539 |
| IOLA GIRARD | 17722 WAKENDEN | | | | REDFORD | MI | 48240-2269 |
| IOLA H BURNS | 412 W MAIN ST | | | | ROWLAND | NC | 28383-9692 |
| IOLA HARRIS | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| IOLA HODGE | 2927 GARLAND ST | | | | DETROIT | MI | 48214-2125 |
| IOLA HOWARD | 4416 E RED BRIDGE RD | | | | KANSAS CITY | MO | 64137-2044 |
| IOLA J JONES | 1179 MAPLEKREST DR | | | | FLINT | MI | 48532-2230 |
| IOLA JONES | 1179 MAPLEKREST DR | | | | FLINT | MI | 48532-2230 |
| IOLA P DUNBAR | 2309 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| IOLA RUCKER | 1070 CHEYENNE DR | | | | FLORISSANT | MO | 63033-5729 |
| IOLA RUSSELL | 403 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870-6928 |
| IOLA TATE | 1329 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| IOLA TUTTLE | 2418 JASPER AVE | | | | FORT MYERS | FL | 33907-5825 |
| IOLA V DEVINE & | DONALD C WESSELS | JT TEN | 2166 MINNICK ROAD | | BAD AXE | MI | 48413-9139 |
| IOLA WASHINGTON | 1831 E ATLANTA AVE | | | | PHOENIX | AZ | 85040-2471 |
| IOLANDA ROCCA & | PIETRO V ROCCA | JT TEN | 175 WEST 12TH ST APT 9D | | NEW YORK | NY | 10011-8207 |
| IOLENE SMITH | 3243 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| IOLER WILLIAMS | 18480 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4034 |
| IOLI, NICHOLAS L | 9316 INDEPENDENCE WAY | | | | FORT MYERS | FL | 33913-7079 |
| IOM HEALTH SYSTEM LP | 315 E COOK RD | | | | FORT WAYNE | IN | 46825-3311 |
| IOMA BRYANT | 605 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| IOMA HALLERAN | 630 INDIANA AVE | | | | MC DONALD | OH | 44437-1807 |
| IOMA KRETZ | PO BOX 351581 | | | | PALM COAST | FL | 32135-1581 |
| IOMA MCCAGUE | 23459 COUNTY ROAD 104 | | | | OAKWOOD | OH | 45873 |
| IOMA Z HALLERAN | 630   INDIANA AVE. | | | | MCDONALD | OH | 44437-1807 |
| ION ANDREWS | PO BOX 673 | | | | NASHVILLE | MI | 49073-0673 |
| ION HALALAY | 885 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ION POWER INC | 720 GOVERNOR LEA RD | | | | NEW CASTLE | DE | 19720-5501 |
| ION, H A | 8817 COUNTY FARM RD | | | | PARMA | MI | 49269-9781 |
| ION, JACK E | 25819 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-2946 |
| ION, NORMAN E | 13465 TRIST RD | | | | GRASS LAKE | MI | 49240-9159 |
| ION, NORMAN EDWARD | 13465 TRIST RD | | | | GRASS LAKE | MI | 49240-9159 |
| ION, TERRY W | 641 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| IONA ARBOUR | 1220 ELLIOTT RD APT 31 | | | | PARADISE | CA | 95969-4130 |
| IONA CAUPERT TTEE | IONA CAUPERT TRUST | DTD 08-05-02 | 4320 ROBERT AVE | | SAINT LOUIS | MO | 63116-2117 |
| IONA COLLEGE | BUSINESS OFFICE | 715 NORTH AVE | | | NEW ROCHELLE | NY | 10801-1830 |
| IONA FISH | 38282 DOLORES DR | | | | EASTLAKE | OH | 44095-1249 |
| IONA FOLCIK | 542 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| IONA H NEVELS | 1704  HIGHLAND AVE. | | | | YOUNGSTOWN | OH | 44510-1318 |
| IONA JENKINS | 304 W 154TH ST APT 3B | | | | NEW YORK | NY | 10039-0035 |
| IONA JOHNSTON | 952 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46201-2629 |
| IONA KELLY | 106 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2021 |
| IONA KENNEDY | 949 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-8018 |
| IONA M MURRAY | 96 WESTPORT DR | | | | FAIRBORN | OH | 45324-4257 |
| IONA MCDOWELL | 82 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4005 |
| IONA MURRAY | 96 WESTPORT DR | | | | FAIRBORN | OH | 45324-4257 |
| IONA NEVELS | 1704 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510-1318 |
| IONA PRASHAW | 375 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| IONA RUTHART | PO BOX 222 | | | | COLLEYVILLE | TX | 76034-0222 |
| IONA SENSABAUGH | 3925 N RIVER RD | | | | FREELAND | MI | 48623-8856 |
| IONA VAWTER | 260 BOWLS ST | | | | RUSSIAVILLE | IN | 46979-9123 |
| IONA WALLEN | 572 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| IONA WARDLOW | 4270 WILHELM DR | | | | CHAMBERSBURG | PA | 17202-8678 |
| IONA WILLIAMS | 122 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3583 |
| IONATA, PAUL H | 10 BENT TWIG LN | | | | EWING | NJ | 08638-2002 |
| IONBOND INC | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 |
| IONBOND INC | 7301 GEORGETOWN RD STE 201 | | | | INDIANAPOLIS | IN | 46268-4157 |
| IONBOND LLC | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 |
| IONE BAGLEY | 5401 W FAIR ST | | | | EVANSVILLE | WI | 53536-9734 |
| IONE BROWN | 1219 UPPER COVE RD | | | | WOODBURY | GA | 30293-4338 |
| IONE CHESNUT | PO BOX 1132 | | | | LAKE ISABELLA | CA | 93240-1132 |
| IONE CRAIG | 3 QUAIL RIDGE CT APT B | | | | OWENSBORO | KY | 42303-8872 |
| IONE HANRAHAN | 3309 CUMMING ROAD | | | | CUMMING | IA | 50061-8505 |
| IONE HART | 3823 DOLPHAINE LN | | | | FLINT | MI | 48506-2653 |
| IONE JANE MAGILL TTEE | FBO IONE JANE MAGILL TRUST | U/A/D 10/25/88 | P.O.BOX 915392 | | LONGWOOD | FL | 32791-5392 |
| IONE JOHNSON | PO BOX 1598 | | | | JOHNSTOWN | PA | 15907-1598 |
| IONE KUEHNEL | 9230 ROCK OAK LN | | | | FAIR OAKS | CA | 95628-4131 |
| IONE M MARSTON | 3800 WASHINGTON RD APT 412 | | | | WEST PALM BCH | FL | 33405-2373 |
| IONE M MARTIN | 13600 WOODWARD BLVD. | | | | GARFIELD HTS | OH | 44125-6037 |
| IONE MARIE ROQUET REVOCABLE | TRUST U/A/D 1 28 97 | IONE MAIRE ROQUET & | D DWIGHT ROQUET TTEES | 3002 FLEMING AVE | DES MOINES | IA | 50310-5313 |
| IONE NORMAN | 4850 HESS RD | P.O. BOX 25 | | | VASSAR | MI | 48768-8909 |
| IONE SHUPE | 900 JAMES RD UNIT 38 | C/O RENA BATT | | | BAKERSFIELD | CA | 93308-1082 |
| IONE STEELE | 1201 W CEDAR AVE APT C3 | | | | GLADWIN | MI | 48624-1874 |
| IONE WALLS | 4425 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| IONE WEINERT | 6154 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1082 |
| IONE, CHARLES | 233 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| IONEL, CORNEL | 21890 CASS ST | | | | FARMINGTN HLS | MI | 48335-4740 |
| IONER PATTERSON | 65 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1542 |
| IONESCU, ELEONORA A. | 21799 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4640 |
| IONESCU, ERNEST C. | 1214 S CHARTWELL CRG WAY | | | | EAST LANSING | MI | 48823 |
| IONIA COUNTY FRIEND OF COURT | ACCOUNT OF DOUGLAS HAWLEY | PO BOX 47 | | | IONIA | MI | 48846-0047 |
| IONIA COUNTY FRIEND OF COURT | ACCOUNT OF MICHAEL MEYERS | PO BOX 47 | | | IONIA | MI | 48846-0047 |
| IONIA COUNTY FRIEND OF COURT | ACCT OF DENNIS DECKER | PO BOX 47 | | | IONIA | MI | 48846-0047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IONIA COUNTY FRIEND OF COURT | ACCT OF JAMES MC KENNA | PO BOX 47 | | | IONIA | MI | 48846-0047 |
| IONIA COUNTY FRIEND OF COURT | ACCT OF THOMAS TICHVON | PO BOX 47 | | | IONIA | MI | 48846-0047 |
| IONIA TOWNSHIP | 2673 E TUTTLE RD | | | | IONIA | MI | 48846-8434 |
| IONIAN CORPORATION | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| IONS, MICHAEL S | 15977 HOUGH RD | | | | ALLENTON | MI | 48002-3508 |
| IONSON, ALBERT E | 117 W GAZEBO LN | | | | SAVANNAH | GA | 31410-3950 |
| IOP PUBLISHING LIMITED | DIRAC HOUSE, TEMPLE BACK, BRISTOL BS1 6BE, UK | | | GREAT BRITAIN | | | |
| IOPPOLO, CARMELA C | 5844 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4202 |
| IORDAN, ILEANA | 562 BEST RD | | | | MOIRA | NY | 12957-2718 |
| IORDAN, ILIE | 865 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |
| IORDANOU, TINA | 4520 WOOD DUCK CT | | | | LINDEN | MI | 48451-8411 |
| IORFIDO BRUNO P | COSTION, JOHN J | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | COSTION, JUSTIN | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | IORFIDO, BRUNO A | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | IORFIDO, BRUNO P | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | IORFIDO, PAUL | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | IORFIDO, VALERIE J | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | YORNS, DAVID A | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | YORNS, JORAE M | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO BRUNO P | YORNS, SAMUEL A | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, BRUNO A | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, BRUNO P | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, PAUL | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORFIDO, VALERIE J | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| IORILLO, ALFRED J | 14 LAMBERT AVE | | | | EDISON | NJ | 08817-4513 |
| IORIO, DONNA | 9151 W GREENWAY RD UNIT 262 | | | | PEORIA | AZ | 85381-3612 |
| IORIO, JOHN M | 251 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3531 |
| IORIO, MICHAEL J | 4272 COVE STREET | | | | HEMET | CA | 92545-9020 |
| IORIO, VALENTINA S | 646 VINTAGE LN | | | | ROCHESTER | NY | 14615-1032 |
| IORIO, VINCENT A | 22 LOCHATONG RD | | | | EWING | NJ | 08628-1608 |
| IOSCO COUNTY FOC | PO BOX 837 | | | | TAWAS CITY | MI | 48764-0837 |
| IOST, MIRTES L | 7083 S GRAPE WAY | | | | CENTENNIAL | CO | 80122-2535 |
| IOTECH INC | 25971 CANNON RD | PO BOX 633492 | | | CINCINNATI | OH | 45263-3492 |
| IOTECH INC | 8588 MAYFIELD RD | PO BOX 445 UPDTE 07/12/07 TW | | | CHESTERLAND | OH | 44026-2626 |
| IOTECH INC/HUNTSVILL | C/O W.A. INSTRUMENTS | 1580 SPARKMAN DRIVE | SUITE 106 | | HUNTSVILLE | AL | 35816 |
| IOTT, ANTHONY W | 10717 SUMMERHILL PL | | | | FORT WAYNE | IN | 46814-9148 |
| IOTT, PHILLIP G | 201 N SQUIRREL RD APT 1701 | | | | AUBURN HILLS | MI | 48326-4032 |
| IOVANNISCI, JOANNE | 29659 RED OAK DR | | | | WARREN | MI | 48092-4656 |
| IOVANNISCI, JOSEPH | 2275 SILVER PALM RD | | | | NORTH PORT | FL | 34288-8632 |
| IOVINO ANTHONY | IOVINO, ANTHONY | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| IOVINO, GABRIEL | 308 FIELDCREST ST SW | | | | HARTSELLE | AL | 35640-6033 |
| IOVINO, HENRY J | 1398 FOREST BAY DR | | | | WATERFORD | MI | 48328-4296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IOVINO, VITO | 1457 S WOLF RD | | | | HILLSIDE | IL | 60162-2104 |
| IOWA & ILLINOIS TAYLOR INSULATION | JAMES GROVES | 3205 W 76TH ST | | | DAVENPORT | IA | 52806-1000 |
| IOWA AUTO REPAIR | 9901 DOUGLAS AVE | | | | URBANDALE | IA | 50322-2104 |
| IOWA CENTRAL COMMUNITY COLLEGE | 1 TRITON CIR | | | | FORT DODGE | IA | 50501-5798 |
| IOWA CHICAGO & EASTERN RAILROAD | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| IOWA CITY SAAB | 160 ESCORT LN | | | | IOWA CITY | IA | 52240-8630 |
| IOWA CITY SAAB | ADAMS, ANNETTE M. | 160 ESCORT LN | | | IOWA CITY | IA | 52240-8630 |
| IOWA COLLEGE ACQUISITION CORP | KAPLAN | PO BOX 201702 | | | DALLAS | TX | 75320-1702 |
| IOWA COLLEGE STUDENT AID COMMISSION | PO BOX 310251 | | | | DES MOINES | IA | 50331-0251 |
| IOWA CUBS-GREATER DES MOINES BASEBALL CO | 1 LINE DR | PRINCIPAL PARK | | | DES MOINES | IA | 50309-4640 |
| IOWA DEPARTMENT OF REVENUE | 1003 CENTRAL AVE STE 500 | | | | FORT DODGE | IA | 50501-4051 |
| IOWA DEPARTMENT OF REVENUE | 401 SW 7TH ST STE C | | | | DES MOINES | IA | 50309-4634 |
| IOWA DEPARTMENT OF TRANSPORTATION | PO BOX 9278 | PARK FAIR MALL 100 EUCLID AVE | | | DES MOINES | IA | 50306-9278 |
| IOWA DEPT OF ADMIN SERVICES | | 301 E 7TH ST | | | | IA | 50319 |
| IOWA DEPT OF REVENUE & FINANCE | PO BOX 10456 | | | | DES MOINES | IA | 50306-0456 |
| IOWA DEPT OF TRANSPORTATION | PARK FAIR MALL | 100 EUCLID AVENUE | | | DES MOINES | IA | 50313 |
| IOWA ENGINEERED PROCESSES | 513 17TH ST SE | | | | INDEPENDENCE | IA | 50644-9874 |
| IOWA ENGINEERED PROCESSES CORP | 513 17TH ST SE | | | | INDEPENDENCE | IA | 50644-9874 |
| IOWA FARM BUREAU FEDERATION | 5400 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-5950 |
| IOWA FARM BUREAU FEDERATION | 5400 UNIVERSITY AVE | | | | | IA | 50266-5950 |
| IOWA FARM BUREAU FEDERATION | DENNY PRESNALL | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5950 |
| IOWA FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| IOWA GIRLS HIGH SCHOOL | ATHLETIC UNION | TROY DANNEN EXEC DIRECTOR | 2900 GRAND AVENUE | | DES MOINES | IA | 50312-4205 |
| IOWA HEALTH SYSTEM CONSOLIDATED SERVICES | SANDY ERICKSON | 4488 112TH ST | | | URBANDALE | IA | 50322-2085 |
| IOWA ILL DIST BIBLE MISSION | CHURCH A CORPORATION | ATTN DALE MILLER | 2376 REDWOOD AVE | | FAIRFIELD | IA | 52556-8517 |
| IOWA PARK CISD AND TAX OFFICE | PO BOX 428 | | | | IOWA PARK | TX | 76367-0428 |
| IOWA SECRETARY OF STATE | 321 E 12TH ST FL 1 | | | | DES MOINES | IA | 50319-9029 |
| IOWA SPEEDWAY | 3333 RUSTY WALLACE DR | | | | NEWTON | IA | 50208-8797 |
| IOWA SPEEDWAY INC. | IOWA SPEEDWAY INC. | JERRY JAURON | 3333 RUSTY WALLACE DR | | NEWTON | IA | 50208 |
| IOWA SPOKESMAN | CRAIG LANG | 406 STEVENS ST | | | IOWA FALLS | IA | 50126-2214 |
| IOWA STATE FAIR | ATTN JEN CARVER | PO BOX 57130 | | | DES MOINES | IA | 50317-0003 |
| IOWA STATE PATROL GARAGE | 5912 NW 2ND ST | | | | DES MOINES | IA | 50313-1307 |
| IOWA STATE TREASURER | DEPT OF REV & FINANCE | PO BOX 10462 | | | DES MOINES | IA | 50306-0462 |
| IOWA STATE TREASURER | DEPT OF REVENUE & FINANCE | PO BOX 10462 | | | DES MOINES | IA | 50306-0462 |
| IOWA STATE TREASURER DEPARTMENT OF REVENUE & FIN | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 |
| IOWA STATE UNIV OF SCIENCE & TECHNOLOGY | SPONSORED PROGRAMS ACCTG | 309 BEARDSHEAR HALL | | | AMES | IA | 50011-2020 |
| IOWA STATE UNIVERSITY | ATTN SARA OFTELIE | 231 SPEDDING HALL | | | AMES | IA | 50011-0001 |
| IOWA STATE UNIVERSITY | CORPORATE & FOUNDATION RELAT | 2505 UNIVERSITY BLVD | | | AMES | IA | 50010-8622 |
| IOWA STATE UNIVERSITY | PAYMENT PROCESSING CENTER | 3820 109TH ST DEPT 7150 | | | DES MOINES | IA | 50391-7150 |
| IOWA STATE UNIVERSITY | STUDENT FINANCIAL AID OFFICE | 12 BEARDSHEAR HALL | | | AMES | IA | 50011-2019 |
| IOWA STATE UNIVERSITY OF SCIEN | 125 BEARDSHEAR HALL | | | | AMES | IA | 50011-2000 |
| IOWA STATE UNIVERSITY OF SCIENCE | 125 BEARDSHEAR HALL | | | | AMES | IA | 50011-2000 |
| IOWA STATE UNIVERSITY TREASURERS OFFICE | CONTRACT REGISTRATION | 1 BEARDSHEAR HALL | | | AMES | IA | 50011-0001 |
| IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 |
| IOWA WESTERN COMMUNITY COLLEGE | | 2700 COLLEGE RD | | | | IA | 51503 |
| IOWA-ILLINOIS REGIONAL AUTO SH | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| IOWA-MISSOURI ASSOCIATION OF | SEVENTH DAY ADVENTISTS | ATTN VIRGIL MINDEN | PO BOX 65665 | | W DES MOINES | IA | 50265-0665 |
| IOZZI, RALPH B | 4D SPARROW ST | | | | MANCHESTER | NJ | 08759-5346 |
| IOZZO HOLDINGS LLC | 100 W OGDEN AVE | | | | WESTMONT | IL | 60559-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IP, ANTHONY C | NO.BREWSTER RD. | | | | BREWSTER | NY | 10509 |
| IPACOM,S.A. | C/O BANCO ALIADO | P.O.BOX 55-2109 | | PANAMA, REP. OF PANAMA | | | |
| IPAKCHIAN, ESMAIL | 6874 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8852 |
| IPAX CLEANOGEL | 8301 LYNDON ST | | | | DETROIT | MI | 48238-2444 |
| IPAX CLEANOGEL INC | 8301 LYNDON ST | | | | DETROIT | MI | 48238-2444 |
| IPC | DEPT 77 3491 | | | | CHICAGO | IL | 60678-0001 |
| IPC INFORMATION SYSTEMS INC | PO BOX 26644 | | | | NEW YORK | NY | 10087-6644 |
| IPC RE\FS FUND ACCOUNT | C\O CRAIG SIMONSEN SEYPARTH | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603 |
| IPC XBLOOM PROP LLC | PO BOX 632342 | | | | CINCINNATI | OH | 45263-2342 |
| IPC XPARK PROPERTIES LLC | 303 N HURSTBOURNE PKWY STE 115 | | | | LOUISVILLE | KY | 40222-5143 |
| IPERCEPTIONS INC | 575 MADISON AVE STE 1006 | | | | NEW YORK | NY | 10022-8511 |
| IPETRONIK INC | 37679 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| IPETRONIK INC | IPETRONIK GMBH & CO KG | PO BOX 250425 | | | WEST BLOOMFIELD | MI | 48325-0425 |
| IPG SERVICES CORP | 900 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1600 |
| IPG SERVICES CORP | INTL PARTNERSHIP GROUP SERVICE | 900 WILSHIRE DR STE 115 | | | TROY | MI | 48084-1600 |
| IPI INTERNATIONAL PRODUCTS INC | 1929 POOLE LN | | | | MCLEAN | VA | 22101-5523 |
| IPIOTIS, MILLIE E | 51 WOODLAND DR | | | | OYSTER BAY | NY | 11771-4107 |
| IPITEK | INTEGRATED PHOTONICS TECH | 2330 FARADAY AVE | | | CARLSBAD | CA | 92008-7216 |
| IPL INC | 140 COMMERCIALE | | | ST DAMIEN QUE CANADA PQ G0R 2Y0 CANADA | | | |
| IPL INC | DAMIEN CTE | C P 160 ST | | BELLECHASSE PQ G0R2Y0 CANADA | | | |
| IPL INC. | MARLENE LAFLAMME | 140 COMMERCOALE | | OLDCASTLE ON CANADA | | | |
| IPLAX INC | PO BOX 1438 | | | | WRIGHTSVILLE BEACH | NC | 28480-1438 |
| IPOLITO CABANILLAS | 40 RANDAL AVE | | | | WEST HARTFORD | CT | 06110-1749 |
| IPOLITO MARTINEZ | 22823 ELM AVENUE | | | | TORRANCE | CA | 90505-2927 |
| IPOX, PATRICIA A | 1241 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1632 |
| IPPOLITO JOSEPH F (404565) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| IPPOLITO, ALLEN L | 2817 S 10TH AVE | | | | BROADVIEW | IL | 60155-4827 |
| IPPOLITO, ANGELO J | 36B CROSS ST | | | | NUTLEY | NJ | 07110 |
| IPPOLITO, BEN B | 14009 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2875 |
| IPR AUTOMATION-SOHNER PLASTIC | 160 N STAEBLER RD STE D | | | | ANN ARBOR | MI | 48103-9755 |
| IPR AUTOMATION-SOHNER PLASTICS | 160 N STAEBLER RD # D | | | | ANN ARBOR | MI | 48103-9755 |
| IPROMO LLC | 1955 RAYMOND DR STE 107 | | | | NORTHBROOK | IL | 60062-6731 |
| IPS INVOICE PAYMENT SYSTEM CORPORATION | 15 BRIDGEBURG DR SUITE 220 | | | TORONTO CANADA ON M9R 2K5 CANADA | | | |
| IPS/RALEIGH | 8461 GARVEY DR | | | | RALEIGH | NC | 27616-3176 |
| IPSEN | MICHAEL JUSZCZYK | 2000 SIERRA POINT PKWY STE 400 | | | BRISBANE | CA | 94005-1849 |
| IPSEN INTERNATIONAL INC | PO BOX 6266 | | | | ROCKFORD | IL | 61125-1266 |
| IPSILANTIS, MARIA | 14867 VILLAGE CT | | | | SHELBY TWP | MI | 48315-4462 |
| IPSON DANNY | 1085 EAST 990 SOUTH CIRCLE | | | | SAINT GEORGE | UT | 84790-4089 |
| IPSON I I I, JOHN H | 190 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-9711 |
| IPSOS | 160 BLOOR ST E STE 300 | | | TORONTO ON M4W 1B9 CANADA | | | |
| IPSOS | 160 BLOOR ST. EAST, SUITE 300 | TORONTO,ON ,M4W1B9 | | CANADA | | | |
| IPSOS | 160 BLOOR ST. EAST, SUITE 300 | TORONTO,ON,M4W1B9 | | CANADA | | | |
| IPSOS | KEVIN WATERS | 49 STEVENSON ST FL 15 | | | SAN FRANCISCO | CA | 94105-2975 |
| IPSOS INSIGHT CORP | 160 BLOOR ST E STE 300 | | | TORONTO ON M4W 1B9 CANADA | | | |
| IPSOS NPD CANADA INC | 240 DUNCAN MILL RD STE 200 | | | TORONTO CANADA ON M3B 3R6 CANADA | | | |
| IPSOS REID CORPORATION | 1100-1199 W HASTINGS ST | | | VANCOUVER CANADA BC V6E 3T5 CANADA | | | |
| IPSOS REID PUBLIC AFFAIRS INC | 1700 BROADWAY FL 15 | | | | NEW YORK | NY | 10019-5905 |
| IPSOS-ASI LTD | ATTN TAMMY DREW | 245 VICTORIA AVE SUITE 100 | | MONTREAL CANADA PQ H3Z 2M6 CANADA | | | |
| IPSOS-INSIGHT INC | 100 CHARLES LINDBERGH BLVD | | | | UNIONDALE | NY | 11553-3631 |
| IPSOS-NPD CANADA INC | 160 BLOOR ST. EAST  SUITE 300 | TORONTO, ONTARIO,M4W1B9 | | CANADA | | | |
| IPSOS-NPD CANADA INC | 240 DUNCAN MILL RD STE 200 | | | TORONTO ON M3B 3R6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IPSOS-REID CORPORATION | ATTN A COCHRANE VP OF FINANCE | 160 BLOOR STREET EAST STE 600 | | TORONTO CANADA ON M4W 1B9 CANADA | | | |
| IPSWITCH INC | 10 MAGUIRE RD STE 220 | | | | LEXINGTON | MA | 02421-3120 |
| IQ LEARNING SYSTEMS | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303-3821 |
| IQ LEARNING SYSTEMS INC | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303-3821 |
| IQ LEARNING/ST CHARL | 1833 SCHERER PKWY | | | | SAINT CHARLES | MO | 63303-3821 |
| IQ SCIENTIFIC INSTRUMENTS INC | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 |
| IQBAL SIKANDAR | 1605 ROSEBROOK DR | | | | YORK | PA | 17402-8541 |
| IQBAL Z HAMID | R/O IRA DCG & T TTEE | 1375 BEACON CIRCLE | | | WELLINGTON | FL | 33414-3153 |
| IQCICF-08 | C/O PROF RAGHU PRASAD | DEPT OF CIVIL ENGINEERING | INDIAN ISTITUTE OF SCIENCE | 560 012 BANGALORE INDIA | | | |
| IQUES | 41820 6 MILE RD STE 100 | | | | NORTHVILLE | MI | 48168-2773 |
| IQUEST INTERNET LLC | PO BOX 20870 | | | | INDIANAPOLIS | IN | 46220-0870 |
| IQUIED FRAZIER | 2851 REDWOOD PKWY APT 706 | | | | VALLEJO | CA | 94591-8655 |
| IR ENGRAVING/RCHMND | P.O. BOX 38130 | | | | RICHMOND | VA | 23231 |
| IR ETC/PLYMOUTH | 44190 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| IR TELEMETRICS | PO BOX 70 | | | | HOUGHTON | MI | 49931-0070 |
| IR VING HARRIS REVOCABLE TRUST | UAD 06/28/05 | IRVING HARRIS TTEE | 4101 N OCEAN BLVD #D-901 | | BOCA RATON | FL | 33431-5379 |
| IRA A JOHNSON JR | 5506 NW HOMER WHITE RD | | | | KANSAS CITY | MO | 64152-3488 |
| IRA ALAN MARKS & | JO-ANN MARKS TR | MARKS LIVING TRUST | UA DATED 9/07/01 | 11111 E PANTANO TR | TUCSON | AZ | 85730-5668 |
| IRA BAKER | 2320 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-9457 |
| IRA BAUMEL | 17 BREVOORT PLACE | | | | ROCKVILLE CENTRE | NY | 11570-2206 |
| IRA BAUMEL & NANCY BAUMEL JT TEN | 17 BREVOORT PLACE | | | | ROCKVILLE CENTRE | NY | 11570-2206 |
| IRA BENNETT | 606 1ST ST | | | | WARRENTON | MO | 63383-2605 |
| IRA BIAS | 5454 84TH AVE NE | | | | NORMAN | OK | 73026-2975 |
| IRA BLAE | 16019 NE 21ST ST | | | | VANCOUVER | WA | 98684-4505 |
| IRA BLAKE | 765 E BUNDY AVE | | | | FLINT | MI | 48505-2207 |
| IRA BLANTON HUGHES | 8779 CHIMNEYROCK BLVD | | | | CORDOVA | TN | 38018 |
| IRA BODDIE | 19391 NORWOOD ST | | | | DETROIT | MI | 48234-1819 |
| IRA BOLIN | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| IRA BREECE | 5230 HORTON ST | | | | MISSION | KS | 66202-1652 |
| IRA BROWN | 26535 EVERT ST | | | | LEESBURG | FL | 34748-8010 |
| IRA BURKS | 4913 GUNTHER AVE APT H | | | | BALTIMORE | MD | 21206-5889 |
| IRA C DAVIS IRA | P O BOX 73 | | | | NORPHLET | AR | 71759 |
| IRA C MURRIE | 2011 W HERITAGE DRIVE | | | | BURLINGTON | NC | 27215 |
| IRA CALHOUN | 1354 MILLARD GAINEY RD | | | | DEFUNIAK SPRINGS | FL | 32435-4497 |
| IRA CAR RENTAL | 2599 7TH ST W | | | | SAINT PAUL | MN | 55116-3027 |
| IRA CAR RENTAL | 3 APPLE TREE SQUARE | | | | MINNEAPOLIS | MN | 55425 |
| IRA CARTER | 3290 MILITARY ROAD | | | | COLUMBUS | MS | 39705-9172 |
| IRA CHAMBERLAIN | 23 LAKECLIFF DR | | | | ORMOND BEACH | FL | 32174-3050 |
| IRA CHAPMAN | 211 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| IRA CLARK | 240 N 38TH ST | | | | KANSAS CITY | KS | 66102-3708 |
| IRA COCKE | 725 INA RD | | | | WHITEVILLE | TN | 38075-6513 |
| IRA COLEMAN | 746 GALAXY DR | | | | WEST NEWTON | PA | 15089-9749 |
| IRA CORNETT | 2985 BLUE BALL RD | | | | NORTH EAST | MD | 21901-1406 |
| IRA CRASS | 8510 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2518 |
| IRA D BAKER | 9074 MENTZER GAP RD | | | | WAYNESBORO | PA | 17268-8224 |
| IRA D COLEMAN | 746 GALAXY DR | | | | WEST NEWTON | PA | 15089 |
| IRA D KREIDER | 1234 SKYLARK DR | | | | TROY | OH | 45373-1620 |
| IRA DAVID BARRON | 2045 MAPLETON AVE | | | | BOULDER | CO | 80304 |
| IRA DAVID BARRON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 12/08/1998 | 2045 MAPLETON AVE | | BOULDER | CO | 80304 |
| IRA DAVID BARRON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2045 MAPLETON AVE | | BOULDER | CO | 80304 |
| IRA DAVID BARRON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2045 MAPLETON AVE | | BOULDER | CO | 80304 |
| IRA DAY | 465 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-9428 |
| IRA DELESDERNIER JR | 314 OSPREY PT | | | | HOT SPRINGS | AR | 71913-8504 |
| IRA DEVENA | 1244 LONG RD | | | | XENIA | OH | 45385-9627 |
| IRA DOVE | 9900 AUBUCHON RD | | | | FRENCH VILLAGE | MO | 63036-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA E OWEN SR & | PENELOPE OWEN DUDLEY & | IRA E OWEN JR & | | 3643 29TH AVENUE | MERIDIAN | MS | 39305-3712 |
| IRA E ROBERTSON & | JUANITA R ROBERTSON | JT TEN | 7906 N GARFIELD | | KANSAS CITY | MO | 64118-1552 |
| IRA E SHEIN R/O IRA | FCC AS CUSTODIAN | 914 COUNTRY CLUB DR | | | TEANECK | NJ | 07666-5600 |
| IRA E SHINKLE | 2 HILL ST | | | | SPRING VALLEY | OH | 45370-7770 |
| IRA EISENSTEIN, TTEE AND | ARLENE GRONNINGSATER, TTEE | FAMILY TRUST ART V 11/25/03 | U/W/O DANIEL EISENSTEIN | 955 CHANTICLER | CHERRY HILL | NJ | 08003-4805 |
| IRA ENGLE | 166 EISENHOWER DR | | | | BATTLE CREEK | MI | 49014-7803 |
| IRA EWALD JR | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| IRA FACTOR & | LUDMILA FACTOR JTTEN | 18051 BISCAYNE BLVD #605 | | | AVENTURA | FL | 33160-5261 |
| IRA FBO -- | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | ROLAND W CHALONS-BROWNE | 3 E WIND LN | WILTON | CT | 06897-4600 |
| IRA FBO A EUGENE DALPINO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8732 SOUTHEAST 130TH LOOP | | SUMMERFIELD | FL | 34491-8254 |
| IRA FBO A JOHN DAVIS III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4237 MOOSE HOLLOW ROAD | | PARK CITY | UT | 84098-4760 |
| IRA FBO A MAXINE ENGELKES | PERSHING LLC AS CUSTODIAN | 2014 MINNETONKA DR | | | CEDAR FALLS | IA | 50613-1700 |
| IRA FBO AARON SCHNEIDERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24941 WELLS FARGO DR. | | LAGUNA HILLS | CA | 92653-5081 |
| IRA FBO ABE BUNKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 340 WEST 28TH ST | APT 7B | NEW YORK | NY | 10001-4738 |
| IRA FBO ABRAHAM NEWMARK | PERSHING LLC AS CUSTODIAN | 690 OCEAN PARKWAY APT 1 E | | | BROOKLYN | NY | 11230-1145 |
| IRA FBO ABRAHAM SPECTOR | PERSHING LLC AS CUSTODIAN | 979 EAST END | | | WOODMERE | NY | 11598-1005 |
| IRA FBO ADA R STAPLES | PTC AS CUSTODIAN | 4548 STATE ST RD | | | SKANEATELES | NY | 13152-9338 |
| IRA FBO ADAM JENNINGS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 210 FIELDCREST DRIVE | | CAMILLUS | NY | 13031-1762 |
| IRA FBO ADAM K KENNEDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2307 GA HIGHWAY 21 N | | SPRINGFIELD | GA | 31329-3833 |
| IRA FBO ADAM P STEINKOPF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14609 FIELDCREST LN | | BURNSVILLE | MN | 55306-6916 |
| IRA FBO ADELE H GRAY | PERSHING LLC AS CUSTODIAN | 246 W EVERGREEN AVE | | | PHILADELPHIA | PA | 19118-3816 |
| IRA FBO ADENA B CONWAY | DB SECURITIES INC CUSTODIAN | THE DORIC VILLA | 19 YORK TERRACE EAST | LONDON NW1 4PT ,UNITED KINGDOM | | | |
| IRA FBO ADRIANE M SCHINELLA | PERSHING LLC AS CUSTODIAN | 4155 LOTUS CIRCLE | | | ELLICOTT CITY | MD | 21043-4874 |
| IRA FBO AGNES L JORDAHL (DCD) | TRP TRUST CO CUSTODIAN | BERNARD C JORDAHL (BENE) | 1115 AMUNDSON DR | | STILLWATER | MN | 55082-4147 |
| IRA FBO AGNES T WHITE | PERSHING LLC AS CUSTODIAN | 693 ORCHARD STREET | | | ORADELL | NJ | 07649-1435 |
| IRA FBO AGNES T WHITE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 693 ORCHARD STREET | | ORADELL | NJ | 07649-1435 |
| IRA FBO AHMAD S JAFARI | PERSHING LLC AS CUSTODIAN | 20 MONTE CARLO | | | IRVINE | CA | 92614-0221 |
| IRA FBO AIDA M CABRERA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11511 NW 22ND ST | | PEMBROKE PINES | FL | 33026-2005 |
| IRA FBO ALAIN ADAM | PERSHING LLC AS CUSTODIAN | 4020 WATERLAND DR W | | | METAMORA | MI | 48455-9610 |
| IRA FBO ALAN C GROSSMAN | VFTC AS CUSTODIAN | 2514 VIA VENETO DR | | | PUNTA GORDA | FL | 33950-6338 |
| IRA FBO ALAN C LIND | PTC AS CUSTODIAN | 1656 ALDERBROOK RD NE | | | ATLANTA | GA | 30345-4171 |
| IRA FBO ALAN E GEHRES | PERSHING LLC AS CUSTODIAN | #5 OTSENINGO ST | | | BINGHAMTON | NY | 13903-2132 |
| IRA FBO ALAN FRENCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 651 EL CAPITAN DRIVE | | DANVILLE | CA | 94526-5010 |
| IRA FBO ALAN MILITSCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 MIDDLE WAY | | HARTSDALE | NY | 10530-2119 |
| IRA FBO ALAN SHURGIN | PERSHING LLC AS CUSTODIAN | 25617 CLARK RD | | | WALLER | TX | 77484-3493 |
| IRA FBO ALAN T BONGIOVANNI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 170 BARN HILL LN | | NEWINGTON | CT | 06111-4634 |
| IRA FBO ALAN W HOVLAND | PERSHING LLC AS CUSTODIAN | 5884 MEADOWBROOK DR | | | MORRISON | CO | 80465-2200 |
| IRA FBO ALAN ZABLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 301 N ELM AVE | | ELMHURST | IL | 60126-2327 |
| IRA FBO ALANA M GONZALES | PERSHING LLC AS CUSTODIAN | 11060 SW TANAGER TERRACE | | | BEAVERTON | OR | 97007-8262 |
| IRA FBO ALBERT COWINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2186 BROADMORE AVE | | SAN PABLO | CA | 94806-1007 |
| IRA FBO ALBERT D'AMICO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 145 COOPER LANE | | STAFFORD SPRINGS | CT | 06076-1372 |
| IRA FBO ALBERT HANSEN IRA | PERSHING LLC AS CUSTODIAN | 2600 MICHELSON STE 1700 | | | IRVINE | CA | 92612-6535 |
| IRA FBO ALBERT J BENOIT | PERSHING LLC AS CUSTODIAN | 148 COUNTRY CLUB DRIVE | | | OXFORD | CT | 06478-1189 |
| IRA FBO ALBERT J MENDEL | PERSHING LLC AS CUSTODIAN | 207 GARNET LANE | | | BALA CYNWYD | PA | 19004-1313 |
| IRA FBO ALBERT P COOK | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 7395 CAMINO DEL SOL | | EL PASO | TX | 79911-3000 |
| IRA FBO ALBERT T ZOUBRA | PERSHING LLC AS CUSTODIAN | 55 EARLY REDBERRY LANE | | | YARMOUTH PORT | MA | 02675-1904 |
| IRA FBO ALBERT W MCMURRAY JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4102 S TROOST PL | | TULSA | OK | 74105-4030 |
| IRA FBO ALBERTA M PUGLISI | VFTC AS CUSTODIAN | 320 W SWEDESFORD RD | | | EXTON | PA | 19341-2142 |
| IRA FBO ALBERTA M PUGLISI | VFTC AS CUSTODIAN | ROTH ACCOUNT | 320 W SWEDESFORD RD | | EXTON | PA | 19341-2142 |
| IRA FBO ALDETH J AMUNDSON | PERSHING LLC AS CUSTODIAN | 2330 43RD AVE E 206B | | | SEATTLE | WA | 98112-2793 |
| IRA FBO ALEVA B HENDERSON | PERSHING LLC AS CUSTODIAN | PO BOX 541 | | | STOCKBRIDGE | MA | 01262-0541 |
| IRA FBO ALEX G SHAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 815 | | HARTSVILLE | SC | 29551-0815 |
| IRA FBO ALEXANDER J POVALSKI | PERSHING LLC AS CUSTODIAN | BENE OF ALEXANDER POVALSKI | MANAGED/VALUEWORKS | 81 HILLYER CIRCLE | MIDDLETOWN | NJ | 07748-3211 |
| IRA FBO ALEXANDER JOHN SNOW | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3137 WEST SHORE ROAD | | WARWICK | RI | 02886-7547 |
| IRA FBO ALEXANDER M MARTIN | PERSHING LLC AS CUSTODIAN | 10744 PARK VILLAGE PL C | | | DALLAS | TX | 75230-3910 |
| IRA FBO ALEXANDRA LYPECKYJ | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 1760 WALNUT | | DEARBORN | MI | 48124-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ALEXANDROS GALIATSATOS | PERSHING LLC AS CUSTODIAN | 2141 ANDREWS COURT | | | DUNEDIN | FL | 34698-4840 |
| IRA FBO ALFRED A WILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 435 SCHOOL ST | | PUTNAM | CT | 06260-1349 |
| IRA FBO ALFRED BASILE | PERSHING LLC AS CUSTODIAN | 49 RODNEY PLACE | | | ROCKVILLE CTR | NY | 11570-5824 |
| IRA FBO ALFRED J HERMENET | HSBC BANK USA TRUS | 5976 BUERMAN RD | | | SODUS | NY | 14551-9553 |
| IRA FBO ALFRED KUHL | PERSHING LLC AS CUSTODIAN | 9 CASEY LANE | | | MIDDLE ISLAND | NY | 11953-3008 |
| IRA FBO ALFRED LUDWIG | PERSHING LLC AS CUSTODIAN | 5179 KINCARDINE DR | | | CINCINNATI | OH | 45238-5312 |
| IRA FBO ALFRED M GOMEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32 PARK ROAD | | IRVINGTON | NY | 10533-2009 |
| IRA FBO ALFRED M VENTURINI | PERSHING LLC AS CUSTODIAN | 7101 DEL RIO DR | | | MODESTO | CA | 95356-9643 |
| IRA FBO ALFRED R HARTMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2222 CEMETERY RD | | FABIUS | NY | 13063-9821 |
| IRA FBO ALFREDA H RITCHIE | PERSHING LLC AS CUSTODIAN | 11108 GLISSADE DRIVE | | | CLINTON | MD | 20735-1078 |
| IRA FBO ALFREDO IZQUIERDO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3780 SW 149TH TERR | | MIRAMAR | FL | 33027-3304 |
| IRA FBO ALICE B BOLGER | TRP TRUST CO CUSTODIAN | 4000 N CHARLES ST APT 607 | | | BALTIMORE | MD | 21218-1769 |
| IRA FBO ALICE BISCHOFF | PERSHING LLC AS CUSTODIAN | PO BOX 2509 | | | WICKENBURG | AZ | 85358-2509 |
| IRA FBO ALICE FAYE JANKOVICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9001 E COOPERS HAWK DR | | SUN LAKES | AZ | 85248-7475 |
| IRA FBO ALICE J SHEPPARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 46 BIRCH ROW DR | | DELAWARE | OH | 43015-3803 |
| IRA FBO ALICE M AUGHNEY | PERSHING LLC AS CUSTODIAN | 1940 40TH ST | #31 | | SPARKS | NV | 89431 |
| IRA FBO ALICE MEOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 246 VALENCIA DR | | MONROE TWP | NJ | 08831-5979 |
| IRA FBO ALICE SZCZUKOWSKI | PERSHING LLC AS CUSTODIAN | 179 PALMETTO DUNES CIRCLE | | | NAPLES | FL | 34113-7561 |
| IRA FBO ALINA BRACCIODIETA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 ARDEN LANE | | FARMINGVILLE | NY | 11738-1005 |
| IRA FBO ALLA STEFANSKI | PERSHING LLC AS CUSTODIAN | DTD 07/28/99 | 6061 BEVERLYHILL ST APT 89 | | HOUSTON | TX | 77057-6638 |
| IRA FBO ALLAN BERGLAND | PERSHING LLC AS CUSTODIAN | 1780 WEST STEVANNA WAY | | | FLAGSTAFF | AZ | 86001-1158 |
| IRA FBO ALLAN D BERGMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1805 GEYSER CT | | ANTIOCH | CA | 94509-2169 |
| IRA FBO ALLAN R BARKER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1315 N RIDGE AVE | | ARLINGTON HTS | IL | 60004-4605 |
| IRA FBO ALLAN R GOLDMAN | PERSHING LLC AS CUSTODIAN | 780 GREENWICH ST APT 6H | | | NEW YORK | NY | 10014-5930 |
| IRA FBO ALLAN SHELLEY | PERSHING LLC AS CUSTODIAN | 15835 NE 156TH ST | | | WOODINVILLE | WA | 98072-8960 |
| IRA FBO ALLEEN M WIGGINS | PERSHING LLC AS CUSTODIAN | 12100 CHANCELLORS VILLAGE LANE | APT 4012 | | FREDERICKSBRG | VA | 22407-5501 |
| IRA FBO ALLEN BACCHIOCHI | PERSHING LLC AS CUSTODIAN | 71 W STAFFORD ROAD | | | STAFFORD SPGS | CT | 06076-1069 |
| IRA FBO ALLEN BARKER | PERSHING LLC AS CUSTODIAN | 3600 STANFORD # 43 | | | GREENVILLE | TX | 75401-5584 |
| IRA FBO ALLEN D SCHEEF | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 6411 BALD EAGLE RD | | RACINE | WI | 53406-6383 |
| IRA FBO ALLEN F HIRSCH | PERSHING LLC AS CUSTODIAN | 205 WEST END AVE APT 11J | | | NEW YORK | NY | 10023-4809 |
| IRA FBO ALLEN H CHRISTENSEN | PERSHING LLC AS CUSTODIAN | B/O WALTER M CHRISTENSEN DEC'D | 9928 SADDLEBACK DR | | LAKESIDE | CA | 92040-3411 |
| IRA FBO ALLEN KATSOOLIS | PERSHING LLC AS CUSTODIAN | DTD 07/18/00 | 38 DAWN LANE | | CALUMET CITY | IL | 60409-1435 |
| IRA FBO ALLEN LYNCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1190 S AUDUBON DRIVE | | HOMESTEAD | FL | 33035-1045 |
| IRA FBO ALLISON TUPPER | PERSHING LLC AS CUSTODIAN | 526 WEST 46TH STREET #1 | | | NEW YORK | NY | 10036-2206 |
| IRA FBO ALLON H LEFEVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2694 EVERSOLE ROAD | | HARRISONBURG | VA | 22802-0836 |
| IRA FBO ALMA KALFUS | PERSHING LLC AS CUSTODIAN | 15342 LAKES OF DEL RAY BLVD | | | DEL RAY BCH | FL | 33484-4505 |
| IRA FBO ALPHONSE VANHOVE | PERSHING LLC AS CUSTODIAN | 265 VISCOUNT AVE | | | MERRITT ISLAND | FL | 32953-4639 |
| IRA FBO ALVIN H SINCLAIR | SUNAMERICA TRUST CO CUST | 3021 EAST ELM CIRCLE | | | KATY | TX | 77493-1129 |
| IRA FBO ALVIN J PAUL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 747 BORDEAUX RUE | | GREEN BAY | WI | 54301-1454 |
| IRA FBO ALVIN O TOCKSTEIN | PERSHING LLC AS CUSTODIAN | 9 SANDWEDGE DR | | | BELLEVILLE | IL | 62220-3209 |
| IRA FBO AMELIA CROCKETT | PERSHING LLC AS CUSTODIAN | 10848 S OAK AVENUE | | | CHICAGO | IL | 60415-2127 |
| IRA FBO AMELIA LOUISE PUNKE | PERSHING LLC AS CUSTODIAN | 7318 SUNSHINE CIRCLE | | | TAMPA | FL | 33634-2253 |
| IRA FBO AMELIA MULHERN | PERSHING LLC AS CUSTODIAN | 157 MEYERSVILLE ROAD | | | CHATHAM | NJ | 07928-1017 |
| IRA FBO AMY B INGHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1480 GULF BLVD UNIT 1106 | SOUTH BEACH IV SANDKEY | CLEARWATER | FL | 33767-2853 |
| IRA FBO AMY FABIAN | PERSHING LLC AS CUSTODIAN | YEHUDA HANASSI 40 | KIRYAT TIVON 36047 | ISRAEL | | | |
| IRA FBO AMY J GOMES | PERSHING LLC AS CUSTODIAN | 15051 GREEN VALLEY BLVD | | | CLERMONT | FL | 34711-8547 |
| IRA FBO AMY WANG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 571 SOUTH MICHIGAN BLVD | | PASADENA | CA | 91107-4948 |
| IRA FBO ANA PUIG PHARAONY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8925 NW 189TH TERR | | MIAMI | FL | 33018-6236 |
| IRA FBO ANDRE J LEFEBVRE | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 31932 VEGAS DR | | WARREN | MI | 48093-1244 |
| IRA FBO ANDREA FREEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30594 ORCHARD LAKE ROAD 50 | | FARMINGTN HLS | MI | 48334-1369 |
| IRA FBO ANDREA H JOHNS | PERSHING LLC AS CUSTODIAN | 6715 FIRELIGHT LANE | | | DALLAS | TX | 75248-4027 |
| IRA FBO ANDREW A WALKER | PTC AS CUSTODIAN | 6140 OAKRIDGE ROAD | | | AUBURN | NY | 13021-8268 |
| IRA FBO ANDREW E GRAHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | G578 SR 108 N | | HOLGATE | OH | 43527 |
| IRA FBO ANDREW E HALL | PERSHING LLC AS CUSTODIAN | N1481 SUNSET DR | | | LODI | WI | 53555-9442 |
| IRA FBO ANDREW J TUREK | PERSHING LLC AS CUSTODIAN | 113 LAKE ROAD | | | TAVERNIER | FL | 33070-2220 |
| IRA FBO ANDREW L PIERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6440 S QUEBEC AVE | | TULSA | OK | 74136-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ANDREW M KATCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10035 GREEN BRIAR AVE | | FOUNTAIN VALLEY | CA | 92708-3555 |
| IRA FBO ANDREW OPRITZA | VFTC AS CUSTODIAN | PO BOX 847 | | | MALVERN | OH | 44644-0847 |
| IRA FBO ANDREW T PANCHURA | PERSHING LLC AS CUSTODIAN | DTD 12/18/03 | 217 MAXWELL DR | | PITTSBURGH | PA | 15236-2056 |
| IRA FBO ANDRZEJ ZEMBRON | PERSHING LLC AS CUSTODIAN | 8630 SW 12TH ST K-4 | | | PEMBROKE PINE | FL | 33025-5323 |
| IRA FBO ANDY NEWITT | PERSHING LLC AS CUSTODIAN | 3108 MERION DR | | | DESTIN | FL | 32550-7855 |
| IRA FBO ANGEL L ORTA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 552 READING RD | | EAST EARL | PA | 17519-9668 |
| IRA FBO ANGEL MEDINA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7434 S V L BOX | | VICTORVILLE | CA | 92395-5156 |
| IRA FBO ANGELA C ALLRED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 480 FREEDOM RD | | LAUREL | MS | 39443-7011 |
| IRA FBO ANGELA DIMARIA | PERSHING LLC AS CUSTODIAN | 10301 SEA PALMS AVE | | | LAS VEGAS | NV | 89134-5203 |
| IRA FBO ANGELA FREEMAN-KUROLVECH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | K8954 KELLY LAKE DR | | CLARKSTON | MI | 48348-2585 |
| IRA FBO ANGELA JAMES | PTC AS CUSTODIAN | 1857 WESTON PLACE NW | | | CLEVELAND | TN | 37312-2570 |
| IRA FBO ANGIE VALLOT | PERSHING LLC AS CUSTODIAN | 11611 BRANCH MOORING DR | | | TAMPA | FL | 33635-6276 |
| IRA FBO ANITA H MAIER | VFTC AS CUSTODIAN | 2966 SHENCK RD | | | MANHEIM | PA | 17545-9108 |
| IRA FBO ANITA WALTERS | PERSHING LLC AS CUSTODIAN | 53 DOUGLAS CT | | | EAST MEADOW | NY | 11554-2115 |
| IRA FBO ANN F CODY | PERSHING LLC AS CUSTODIAN | 1976 DURHAM LANE | | | THE VILLAGES | FL | 32162-6302 |
| IRA FBO ANN H FINK | PERSHING LLC AS CUSTODIAN | 607 MELVIN RD | | | TELFORD | PA | 18969-2121 |
| IRA FBO ANN J MCCLOSKEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3578 MYRNA DRIVE | | BETHEL PARK | PA | 15102-1100 |
| IRA FBO ANN K MORRISON | PERSHING LLC AS CUSTODIAN | B/O SHIRLEY B KEIGER DECEASED | 5050 COUNTRY OAKS DRIVE | | ROCK HILL | SC | 29732-8113 |
| IRA FBO ANN L VACANTI | PERSHING LLC AS CUSTODIAN | 2417 NORTH 133RD STREET | | | OMAHA | NE | 68164-4026 |
| IRA FBO ANN M BUSBY | SUNAMERICA TRUST CO CUST | 214 HILLCREST DRIVE | | | HIGH POINT | NC | 27262-3038 |
| IRA FBO ANN M STAHLMAN | PERSHING LLC AS CUSTODIAN | 451 E BUCKINGHAM DR | | | LECANTO | FL | 34461-9552 |
| IRA FBO ANN MARIE HAYES | PTC AS CUSTODIAN | 6395 ORMOND RD | | | WHITE LAKE | MI | 48383-1039 |
| IRA FBO ANN MARIE KOCHANOWSKY | DB SECURITIES INC CUSTODIAN | DTD 04/09/08 | 56 MACARTHUR ROAD | | PLAINVILLE | CT | 06062-2421 |
| IRA FBO ANN MARIE O'CONNELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | -PRIME ASSET MGMT- | 906 YORICK PATH | WIXOM | MI | 48393-4521 |
| IRA FBO ANN PEETS | PERSHING LLC AS CUSTODIAN | 27 HOWELL STREET | | | CANANDAIGUA | NY | 14424-1239 |
| IRA FBO ANN R HUNT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 35 CASE ST | | MOUNT MORRIS | NY | 14510-9643 |
| IRA FBO ANNA BELLINO | PERSHING LLC AS CUSTODIAN | 8432 E GARY RD | | | SCOTTSDALE | AZ | 85260-6620 |
| IRA FBO ANNA H QIANG | PERSHING LLC AS CUSTODIAN | 5202 PAYTON | | | IRVINE | CA | 92620-3464 |
| IRA FBO ANNA MARIA S MILLER | VFTC AS CUSTODIAN | 1735 BRIDLE OAKS LN | | | COLORADO SPGS | CO | 80921-7619 |
| IRA FBO ANNE ALEXANDER | PERSHING LLC AS CUSTODIAN | 211 EAST 19TH AVENUE | | | N WILDWOOD | NJ | 08260-5303 |
| IRA FBO ANNE B KRAUSE | PTC AS CUSTODIAN | 1700 E CLEVELAND ST | | | HERNANDO | FL | 34442-6509 |
| IRA FBO ANNE F HALLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 473 SUMMIT DR | | PITTSBURGH | PA | 15228-2617 |
| IRA FBO ANNE H HUBAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ANNE H HUBAND | 1655 KIPLING ST | HOUSTON | TX | 77006-4113 |
| IRA FBO ANNE K CONSTANS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 577 W KELLOGG RD | | BELLINGHAM | WA | 98226-7619 |
| IRA FBO ANNE M ROTTKAMP-DOONEY | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 22 HENDRICKSON AVE | | ROCKVILLE CTR | NY | 11570-5802 |
| IRA FBO ANNE P GOLDSMITH | PTC AS CUSTODIAN | 210 S. BROOKS ST. | | | MANNING | SC | 29102-3114 |
| IRA FBO ANNE S LYNCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 1358 | | MAGGIE VALLEY | NC | 28751-1358 |
| IRA FBO ANNE SCHIMMENTI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5 SEMINOLE AVENUE | | MASSAPEQUA | NY | 11758-8214 |
| IRA FBO ANTHONY A MARX | VFTC AS CUSTODIAN | U/A DTD 11/01/91 | 5317 WEST 2ND ST | | GREELEY | CO | 80634-4214 |
| IRA FBO ANTHONY BOCCHICHIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10771 HAWKS VISTA ST | | PLANTATION | FL | 33324-8210 |
| IRA FBO ANTHONY C DAUCHESS, JR | PTC AS CUSTODIAN | 4819 SHEFFIELD COURT | | | HARRISBURG | PA | 17112-4947 |
| IRA FBO ANTHONY C TRUNCALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 198 LOUISE ST | | BRIDGE CITY | TX | 77611-2110 |
| IRA FBO ANTHONY DEAN OSMUNDSON | PERSHING LLC AS CUSTODIAN | 5 JENNEY CT | | | SACRAMENTO | CA | 95831-2627 |
| IRA FBO ANTHONY GONZALES | PERSHING LLC AS CUSTODIAN | 12082 RUBY GATE | | | EL PASO | TX | 79936-7888 |
| IRA FBO ANTHONY J PUGLISI | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 320 W SWEDESFORD RD | | EXTON | PA | 19341-2142 |
| IRA FBO ANTHONY J PUPO JR | PERSHING LLC AS CUSTODIAN | 3920 BALDWIN LANE | | | WINTER HAVEN | FL | 33884-5210 |
| IRA FBO ANTHONY J PUPO JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3920 BALDWIN LANE | | WINTER HAVEN | FL | 33884-5210 |
| IRA FBO ANTHONY KOTOWSKI | PERSHING LLC AS CUSTODIAN | 649 INDIAN LAKE RD | | | OXFORD | MI | 48371-6219 |
| IRA FBO ANTHONY M MELSI | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | ROTH CONTRIBUTION | 101 LONG LANE | MARLTON | NJ | 08053-7107 |
| IRA FBO ANTHONY M SKRYPEK | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | RD 5 BOX 632 | | CAMERON | WV | 26033-9534 |
| IRA FBO ANTHONY M. SANTONE | PERSHING LLC AS CUSTODIAN | 200 MACFARLANE DRIVE | APT 904 | | DELRAY BEACH | FL | 33483-6822 |
| IRA FBO ANTHONY MAZZO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39 WINTER STREET | | FOREST HILLS | NY | 11375-6037 |
| IRA FBO ANTHONY NIGIDO | PERSHING LLC AS CUSTODIAN | 130 COVE RD | | | HUNTINGTON | NY | 11743-1547 |
| IRA FBO ANTHONY PETER CINARDO | PERSHING LLC AS CUSTODIAN | 344 LIGHT HOUSE DRIVE | | | MANAHAWKIN | NJ | 08050-2325 |
| IRA FBO ANTHONY R JIORLE | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | U/A DTD 06/01/92 | 718 S WATERLOO RD | DEVON | PA | 19333-1829 |
| IRA FBO ANTHONY SALADINO | PERSHING LLC AS CUSTODIAN | 78 GRANDVIEW DRIVE | | | WESTBROOK | ME | 04092-3683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ANTHONY TORNA | PERSHING LLC AS CUSTODIAN | 14 COUNTRY CLUB ROAD | | | EASTCHESTER | NY | 10709-5202 |
| IRA FBO ANTON LAUBER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8918 LELY ISLAND CIRCLE | | NAPLES | FL | 34113-2611 |
| IRA FBO ANTONIO G ABEITA | PERSHING LLC AS CUSTODIAN | PO BOX 454 | | | ISLETA | NM | 87022-0454 |
| IRA FBO ANTONIO ROSELLINI | VFTC AS CUSTODIAN | ROTH ACCOUNT | 648 PARK HILL RD | | DANVILLE | CA | 94526-3616 |
| IRA FBO ANTONY K CLOSE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1941 N BATTLE CREEK RD | | OCONOMOWOC | WI | 53066-9468 |
| IRA FBO ARCH G MAINOUS JR | PERSHING LLC AS CUSTODIAN | 988 WOODSHIRE WAY | | | LEXINGTON | KY | 40515-6224 |
| IRA FBO ARCHIE L KIRK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 805 STOCKTON AVENUE | | CAPE MAY | NJ | 08204-2446 |
| IRA FBO ARCHIE LEON LAM | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3611 NORTH EASTSIDE HWY | | ELKTON | VA | 22827-2461 |
| IRA FBO ARGLORIA C PEEK | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 905 STANFORD CIRLCE | | ROCHESTER HILLS | MI | 48309 |
| IRA FBO ARLENE DREHER | PERSHING LLC AS CUSTODIAN | 8 BOWER PL | | | HUNTINGTON | NY | 11743-2653 |
| IRA FBO ARLENE W NEWMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 WILLOW DRIVE | | NANUET | NY | 10954-5102 |
| IRA FBO ARLETTA M LOOMAN | PERSHING LLC AS CUSTODIAN | 4510 160TH ST | | | HOLLAND | MI | 49424-5581 |
| IRA FBO ARLINE M PLATT | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | DTD 03/01/04 | 230 WOODS OF ARDEN RD | STATEN ISLAND | NY | 10312-5537 |
| IRA FBO ARLINE MICHAELS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5630 187TH ST | | FRESH MEADOWS | NY | 11365-2227 |
| IRA FBO ARMAND MORAS | PERSHING LLC AS CUSTODIAN | 93 SIMPSON DR | | | DALY CITY | CA | 94015-2715 |
| IRA FBO ARNIS LUTERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13993 LOMA RICA DR | | GRASS VALLEY | CA | 95945-9500 |
| IRA FBO ARNOLD BASKIN | PERSHING LLC AS CUSTODIAN | 4 WASHINGTON SQ VILLAGE #14E | | | NEW YORK | NY | 10012-1908 |
| IRA FBO ARNOLD COLEMAN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 3100 N SHERIDAN RD # 2A | | CHICAGO | IL | 60657-4955 |
| IRA FBO ARNOLD E VACANTI | PERSHING LLC AS CUSTODIAN | 2417 NORTH 133RD STREET | | | OMAHA | NE | 68164-4026 |
| IRA FBO ARNOLD FEINBERG | PERSHING LLC AS CUSTODIAN | 7692 ROCKFORD ROAD | | | BOYNTON BEACH | FL | 33472-2518 |
| IRA FBO ARNOLD N BENSON MD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | BOX 1644 RADIO CITY STATION | | NEW YORK | NY | 10101-1644 |
| IRA FBO ARTHUR A ALFARO | PERSHING LLC AS CUSTODIAN | 167 STONE HILL RD | | | COLTS NECK | NJ | 07722-1726 |
| IRA FBO ARTHUR BUSSE III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4503 WEST JEAN ST | | ALSIP | IL | 60803-2223 |
| IRA FBO ARTHUR CRAMPTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2638 LAWNDALE | | EVANSTON | IL | 60201-1180 |
| IRA FBO ARTHUR F GRANT | PERSHING LLC AS CUSTODIAN | 4599 WIDGEON PATH | | | MANLIUS | NY | 13104-9612 |
| IRA FBO ARTHUR J BUTLER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4400 48TH AVE NE | | SEATTLE | WA | 98105-5123 |
| IRA FBO ARTHUR M MARKS | PERSHING LLC AS CUSTODIAN | 481 BURNT EMBER LN | | | BUFFALO GROVE | IL | 60089-1611 |
| IRA FBO ARTHUR M THOMAS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 CASPER COURT | | FLORHAM PARK | NJ | 07932-2720 |
| IRA FBO ARTHUR NICOLETTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10104 IDLE PINE LANE | | BONITA SPGS | FL | 34135-8104 |
| IRA FBO ARTHUR PISSARRO | SUNAMERICA TRUST CO CUST | 400 LAKE DRIVE EAST | | | CHERRY HILL | NJ | 08002-1565 |
| IRA FBO ARTHUR R WINIECKI | PERSHING LLC AS CUSTODIAN | 49 BRIARWOOD DRIVE | | | LANCASTER | NY | 14086-2903 |
| IRA FBO ARTHUR S HILLBRATH | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/25/09 | PO BOX 3318 | LANTANA | FL | 33465-3318 |
| IRA FBO ARTHUR S. KLEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3100 S OCEAN BLVD | HAMPTONS CONDO 605S | PALM BEACH | FL | 33480-5694 |
| IRA FBO ARTHUR SMITH JR | PTC AS CUSTODIAN | 506 S L STREET | | | LOMPOC | CA | 93436-7716 |
| IRA FBO ARTHUR STEINBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | MANAGED ACCOUNT | 83 PALFREY STREET | WATERTOWN | MA | 02472-4705 |
| IRA FBO ARTHUR T SPIER | PTC AS CUSTODIAN | 211 LINCOLN STREET | | | COALINGA | CA | 93210-1526 |
| IRA FBO ARTHUR W UNDERWOOD | PERSHING LLC AS CUSTODIAN | PMA ACCOUNT | 1104 GROUSE RUN ROAD | | BETHEL PARK | PA | 15102-3234 |
| IRA FBO ARTIE M JONES | PERSHING LLC AS CUSTODIAN | 1698 WENTWORTH DR | | | CANTON | MI | 48188-3089 |
| IRA FBO ARTIS L LUTTRELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 354 ISLAND GREEN LANE | | INMAN | SC | 29349-7097 |
| IRA FBO ARZELLA WALZ DEC'D | PERSHING LLC AS CUSTODIAN | FBO JANICE M REYNOLDS | 9201 CHUKAR RD | | YUKON | OK | 73099-8435 |
| IRA FBO ASCHER LAWRENCE MESTEL | PERSHING LLC AS CUSTODIAN | 300 MAYFAIR DRIVE NORTH | | | BROOKLYN | NY | 11234-6716 |
| IRA FBO ASHOK C SHAH | PERSHING LLC AS CUSTODIAN | 8338 PHOEBE STREET | | | KALAMAZOO | MI | 49009-4570 |
| IRA FBO AUBREY D WOOD | PERSHING LLC AS CUSTODIAN | 2021 LAZY LANE | | | ROANOKE | TX | 76262-9071 |
| IRA FBO AUDLEY A RICHARDS | PERSHING LLC AS CUSTODIAN | 5123 DANCING BAY LN | | | WESLEY CHAPEL | FL | 33543-7128 |
| IRA FBO AUDRA L WEATHERS-SECEN | PERSHING LLC AS CUSTODIAN | 4014 AGNES AVE | | | LINCOLN PARK | MI | 48146-3702 |
| IRA FBO AUDREY BERGEN | PERSHING LLC AS CUSTODIAN | 6070 SE OAKMONT PLACE | | | STUART | FL | 34997-8636 |
| IRA FBO AUDREY GRIMES | VFTC AS CUSTODIAN | 44 EVERETT ST | | | NEWPORT | RI | 02840-2732 |
| IRA FBO AUDREY J SMITH | PTC AS CUSTODIAN | 506 S L STREET | | | LOMPOC | CA | 93436-7716 |
| IRA FBO AUDREY J SPAK | PERSHING LLC AS CUSTODIAN | C/O C/O CRAIG SPAK | 1130 SKOKIE RIDGE DR | | GLENCOE | IL | 60022-1139 |
| IRA FBO AUDREY L ALBRECHT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 961 A VILLAGE DR WEST | | N BRUNSWICK | NJ | 08902-2825 |
| IRA FBO AUDREY L RIVERS | PERSHING LLC AS CUSTODIAN | 820 MCGUIRE AVENUE | | | TALLAHASSEE | FL | 32303-4667 |
| IRA FBO AUDREY T STALLWORTH | PERSHING LLC AS CUSTODIAN | B/O WILLIAMSON TAFFAR DECEASED | 1204 VALLEYMEDE RD | | GREENSBORO | NC | 27410-4753 |
| IRA FBO AUDREY WEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 724 | | ALTO | NM | 88312-0724 |
| IRA FBO AUGUST J CATANESE | PERSHING LLC AS CUSTODIAN | 315 LAURELHILL ROAD | | | ALLISON PARK | PA | 15101-3828 |
| IRA FBO AUGUST JOHN ELSEN | PERSHING LLC AS CUSTODIAN | 11798 TENNYSON DRIVE | | | SHARONVILLE | OH | 45241-2192 |
| IRA FBO AUTHUR C. RICHEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5306 HIGHWAY 127 | | TAYLORSVILLE | NC | 28681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO AVALENA GUY | PERSHING LLC AS CUSTODIAN | 4107 E LATOKA | | | SPRINGFIELD | MO | 65809-2922 |
| IRA FBO BAN A VU | PERSHING LLC AS CUSTODIAN | 9938 BELLAIRE #B | | | HOUSTON | TX | 77036-3447 |
| IRA FBO BANKS F SMITH JR | SUNAMERICA TRUST CO CUST | 313 FRANCES HARRIET DRIVE | | | BATON ROUGE | LA | 70815-4226 |
| IRA FBO BARBARA A CONKLIN | TRP TRUST CO CUSTODIAN | 2208 OSBORN DR | | | SILVER SPRING | MD | 20910-1323 |
| IRA FBO BARBARA A DE SHAMBO | PERSHING LLC AS CUSTODIAN | P O BOX 297 | 630 WESTVIEW ST | | CLEVELAND | WI | 53015-0297 |
| IRA FBO BARBARA A FOSCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 128 SOUTH CLINTON | | PITTSFIELD | IL | 62363-1729 |
| IRA FBO BARBARA A GALLET | TRP TRUST CO CUSTODIAN | 1374 ARROWRIDGE DR | | | ROACH | MO | 65787-8019 |
| IRA FBO BARBARA A HOFFMAN | PERSHING LLC AS CUSTODIAN | 15 DOWNING LN | | | VOORHEES | NJ | 08043-4129 |
| IRA FBO BARBARA A TEAL | PERSHING LLC AS CUSTODIAN | 26 OSPREY WAY | | | ELYSIAN | MN | 56028-4593 |
| IRA FBO BARBARA A ZILLMER | PERSHING LLC AS CUSTODIAN | B/O ANNABEL STOFFELS DECEASED | 4975 N 72ND ST | | MILWAUKEE | WI | 53218-3843 |
| IRA FBO BARBARA A. BERDAN | SUNAMERICA TRUST CO CUST | 3340 BEECHWOOD RD | | | ROSE CITY | MI | 48654-9752 |
| IRA FBO BARBARA B RANCKE | PERSHING LLC AS CUSTODIAN | 500 SOUTHERN BLVD | UNIT 248 | | CHATHAM | NJ | 07928-1407 |
| IRA FBO BARBARA BLAUFEUX | PERSHING LLC AS CUSTODIAN | 8483 LOGIA CIRCLE | | | BOYNTON BEACH | FL | 33472-7115 |
| IRA FBO BARBARA C SCHULEFAND | PERSHING LLC AS CUSTODIAN | 1689-C MAPLE RD | | | WILLIAMSVILLE | NY | 14221-8108 |
| IRA FBO BARBARA E BENARD | PERSHING LLC AS CUSTODIAN | 3807 PINE HILL DRIVE | | | COLUMBIA | PA | 17512-9680 |
| IRA FBO BARBARA E DELVEAU | PERSHING LLC AS CUSTODIAN | 965 MANOR PL | | | GREEN BAY | WI | 54304-4426 |
| IRA FBO BARBARA E DELVECCHIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4568 CARSTEN LANE | | NORTH OLMSTED | OH | 44070-2639 |
| IRA FBO BARBARA E FAXLANGER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 3 NANCE TERRACE | | FREDONIA | NY | 14063-2348 |
| IRA FBO BARBARA E JOHNSON | PERSHING LLC AS CUSTODIAN | 2316 W HILLSIDE DRIVE | | | CENTRAL POINT | OR | 97502-1367 |
| IRA FBO BARBARA E. SCHIMER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 855 GINGHAMSBURG | | TIPP CITY | OH | 45371-9120 |
| IRA FBO BARBARA FONTANA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 470 LAUREL VLY | | SHALLOTTE | NC | 28470-5289 |
| IRA FBO BARBARA G B LILLICH | M&T BANK AS CUSTODIAN | 225 N DICKINSON SCHOOL ROAD | | | CARLISLE | PA | 17015-9154 |
| IRA FBO BARBARA GILLER | PERSHING LLC AS CUSTODIAN | B-1 BRISTOL WOODS DR | | | BRISTOL | RI | 02809-2746 |
| IRA FBO BARBARA GROBMAN | PERSHING LLC AS CUSTODIAN | 14 62 212TH STREET | | | BAYSIDE | NY | 11360-1108 |
| IRA FBO BARBARA J DUDECK | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 11407 E MEDOZA AVE | | MESA | AZ | 85209 |
| IRA FBO BARBARA J GREENOUGH | PERSHING LLC AS CUSTODIAN | 1337 U S RT 5 | | | PUTNEY | VT | 05346-8458 |
| IRA FBO BARBARA J GULLEDGE | PERSHING LLC AS CUSTODIAN | 1723 TREASURE CAY DRIVE | | | MANSFIELD | TX | 76063-8537 |
| IRA FBO BARBARA J LAWLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 65 NICOLE TERR | | BRIDGEWATER | NJ | 08807-1453 |
| IRA FBO BARBARA JOAN NOVOGRADAC | PERSHING LLC AS CUSTODIAN | 300 MILLVIEW DR | | | PITTSBURGH | PA | 15238-1643 |
| IRA FBO BARBARA K ALLEN | PERSHING LLC AS CUSTODIAN | 33111 N 81ST STREET | | | SCOTTSDALE | AZ | 85266-1339 |
| IRA FBO BARBARA KOBAL | PERSHING LLC AS CUSTODIAN | 12079 LIDO LANE | | | BOYNTON BEACH | FL | 33437-6069 |
| IRA FBO BARBARA L COLLINS | PERSHING LLC AS CUSTODIAN | 175 OLD CONYERS WAY | | | STOCKBRIDGE | GA | 30281-2643 |
| IRA FBO BARBARA L JERRY | PTC AS CUSTODIAN | ROTH ACCOUNT | 1437 QUINCY BRIDGE CT | | BARTLETT | IL | 60103-1811 |
| IRA FBO BARBARA L SHOWALTER | PERSHING LLC AS CUSTODIAN | B/O ROLLA EARL SHOWALTER DEC'D | 765 HUNTING CREEK RD | | NORTH WILKESBORO | NC | 28659-8501 |
| IRA FBO BARBARA M BRAKE | PERSHING LLC AS CUSTODIAN | 150 ORCHARD DRIVE | | | PENN HILLS | PA | 15235-3561 |
| IRA FBO BARBARA M HEMPHILL | PERSHING LLC AS CUSTODIAN | 452 N IVESCREST AVE | | | COVINA | CA | 91724-2719 |
| IRA FBO BARBARA M JOYCE | PERSHING LLC AS CUSTODIAN | 1020 JULIUS TUCKER RD | | | PINNACLE | NC | 27043-9039 |
| IRA FBO BARBARA P BINNINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 CHRISTWOOD BOULEVARD APT 236 | | COVINGTON | LA | 70433-4604 |
| IRA FBO BARBARA P GIAQUINTO | PERSHING LLC AS CUSTODIAN | 3279 SPRINGER LANE | | | TOMS RIVER | NJ | 08755-2315 |
| IRA FBO BARBARA P WHITE | PERSHING LLC AS CUSTODIAN | 1702 MARSHALL SMITH ROAD | | | KING | NC | 27021-8640 |
| IRA FBO BARBARA R WILLIS | PERSHING LLC AS CUSTODIAN | 4117 FIDDLESTICKS DR | | | LAFAYETTE | IN | 47909-2002 |
| IRA FBO BARBARA S HERST | PERSHING LLC AS CUSTODIAN | C/O GARSON CORP | 540 FRONTAGE RD STE 2215 | | NORTHFIELD | IL | 60093-1228 |
| IRA FBO BARBARA SEITZ | PERSHING LLC AS CUSTODIAN | 345 ROUTE 228 WEST | | | VALENCIA | PA | 16059-2133 |
| IRA FBO BARBARA SIMON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 409 COUNTRY MEADOWS WAY | | BRADENTON | FL | 34212-5568 |
| IRA FBO BARBARA WALLER | PERSHING LLC AS CUSTODIAN | 15575 LONGHORN DR | | | CALDWELL | ID | 83607-8259 |
| IRA FBO BARRIE A SIMPSON | PERSHING LLC AS CUSTODIAN | 12 CLIFF RD | | | MERRICK | NY | 11566-1526 |
| IRA FBO BARRY A HILL | PERSHING LLC AS CUSTODIAN | 4700 JERRY DRIVE | | | LITTLE ROCK | AR | 72223-1317 |
| IRA FBO BARRY GEDIMAN | DB SECURITIES INC CUSTODIAN | DTD 11/07/07 | 8 HITCHCOCK FARM ROAD | | ANDOVER | MA | 01810-4292 |
| IRA FBO BARRY M SEROTKIN | PERSHING LLC AS CUSTODIAN | 1010 HALFACRE AVENUE | | | ENGLEWOOD | OH | 45322-2422 |
| IRA FBO BARRY MARKS | PERSHING LLC AS CUSTODIAN | 13401 ANNIE OAKLEY CIRCLE | #718 | | ROANOKE | TX | 76262-5848 |
| IRA FBO BARRY MICHITSCH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 294 ANNA AVE | | WATERBURY | CT | 06708-4833 |
| IRA FBO BARRY S ESKIN | PTC AS CUSTODIAN | 7736 ALTA VISTA | | | HIGHLAND | CA | 92346-5945 |
| IRA FBO BEATRICE EILEEN OLIVER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 8302 COUNTY ROAD 635 | | BUSHNELL | FL | 33513-7452 |
| IRA FBO BECKY A GUELKER | PERSHING LLC AS CUSTODIAN | 14326 ALT 90 | | | KINGSBURY | TX | 78638 |
| IRA FBO BECKY DAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 46 NORTH ST | | HOULTON | ME | 04730-1834 |
| IRA FBO BEECHER Q COSS | PERSHING LLC AS CUSTODIAN | 536 STATE ROUTE 48 | | | FULTON | NY | 13069-4324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO BELISARIO R ARIAS | PERSHING LLC AS CUSTODIAN | 10404 NW 5TH MANOR | | | PLANTATION | FL | 33324-1635 |
| IRA FBO BELLE A SUSSMAN | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 3310 TERRAPIN ROAD | | BALTIMORE | MD | 21208-3107 |
| IRA FBO BEN E BROWN | PERSHING LLC AS CUSTODIAN | PO BOX 121002 | | | FT WORTH | TX | 76121-1002 |
| IRA FBO BEN SCHONWALD | SUNAMERICA TRUST CO CUST | 4397 W BETHANY HOME RD #1171 | | | GLENDALE | AZ | 85301-5401 |
| IRA FBO BENJAMIN B MCMECHEN | PERSHING LLC AS CUSTODIAN | 180 DEER RUN RD | | | BLACK MTN | NC | 28711-9456 |
| IRA FBO BENJAMIN E. WALLACE | PTC AS CUSTODIAN | PO BOX 162 | | | FT MYERS | FL | 33902-0162 |
| IRA FBO BENJAMIN H BROOKS JR | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 WARDMAN AVE | | TRENTON | NJ | 08638-2735 |
| IRA FBO BENJAMIN J CAPUTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13 CAMOMILE LN | | ROCHESTER | NY | 14626-1623 |
| IRA FBO BENNIE JOE MCCOY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3213 WEST 69TH COURT | | TULSA | OK | 74132-1713 |
| IRA FBO BERNARD A LECKIE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1616 LINCOLN LANE | | NEWPORT BEACH | CA | 92660-4939 |
| IRA FBO BERNARD A ZUTAUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39 SPRUCE ST | | BRIDGEWATER | MA | 02324-2925 |
| IRA FBO BERNARD COOPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6078 SLICE COURT | | BOYNTON | FL | 33437-4176 |
| IRA FBO BERNARD EDELMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 820 AUDUBON WAY | APT. #217 | LINCOLNSHIRE | IL | 60069-3354 |
| IRA FBO BERNARD KLEINMAN | PERSHING LLC AS CUSTODIAN | 2 GANNETT DRIVE SUITE 418 | | | WHITE PLAINS | NY | 10604-3404 |
| IRA FBO BERNARD M MILLER | PERSHING LLC AS CUSTODIAN | 1822 10TH NW | | | E GRAND FORKS | MN | 56721-1116 |
| IRA FBO BERNARD M SUSS | PERSHING LLC AS CUSTODIAN | 566 MADISON AVE | | | W HEMPSTEAD | NY | 11552-2929 |
| IRA FBO BERNARD STEGMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 994 CLARK PLACE | | WOODMERE | NY | 11598-1429 |
| IRA FBO BERNARD STEINWEG | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 90 HILLAIR CIRCLE | | WHITE PLAINS | NY | 10605-4502 |
| IRA FBO BERNARDINO A HERNANDEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2642 COWLEY WAY | | SAN DIEGO | CA | 92110-1001 |
| IRA FBO BERNICE BERGUP | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 156 ST ANDREWS LANE | | CHAPEL HILL | NC | 27517-5519 |
| IRA FBO BERNICE F MCCARTHY | PERSHING LLC AS CUSTODIAN | 226 BEACHVIEW LANE | | | N BARRINGTON | IL | 60010-2161 |
| IRA FBO BERNICE L PATTERSON | PERSHING LLC AS CUSTODIAN | 2505 OAK MANOR ROAD | | | BALTIMORE | MD | 21219-1923 |
| IRA FBO BERNICE L ZIGLER | PERSHING LLC AS CUSTODIAN | 4400 SCENIC DR | | | EUGENE | OR | 97404-1164 |
| IRA FBO BERT J THIBODEAX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3632 W LARK | | ORANGE | TX | 77630-2924 |
| IRA FBO BERT P GOODSTADT | PERSHING LLC AS CUSTODIAN | 20 BERMUDA LAKE DRIVE | | | PALM BCH GDNS | FL | 33418-4583 |
| IRA FBO BERTHA LEE | PERSHING LLC AS CUSTODIAN | 1370 WILCOX AVE | | | MONTEREY PARK | CA | 91755-5008 |
| IRA FBO BERTON L. LONDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5670 LANE LAKE | | BLOOMFIELD HILL | MI | 48302-2937 |
| IRA FBO BERTRAM BURD | PERSHING LLC AS CUSTODIAN | 303 MADEIRA BLVD | | | MELVILLE | NY | 11747-5243 |
| IRA FBO BESSIE L ALEXANDER | PERSHING LLC AS CUSTODIAN | 3574 MONESSEN DR | | | MEMPHIS | TN | 38128-3315 |
| IRA FBO BETH ANN STRANZ | PERSHING LLC AS CUSTODIAN | 11 PEARL STREET | | | FORESTVILLE | NY | 14062-9501 |
| IRA FBO BETH E MEERDINK-MERTES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2164 E SKIPPERLING LANE | | BOISE | ID | 83706-6142 |
| IRA FBO BETH J CANNING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 95 3RD AVENUE | | WESTWOOD | NJ | 07675-2935 |
| IRA FBO BETTE J CUNNINGHAM | PERSHING LLC AS CUSTODIAN | 1906 MCKAY DRIVE | | | KNOXVILLE | IA | 50138-3249 |
| IRA FBO BETTY B GILL | PERSHING LLC AS CUSTODIAN | 2200 LEVEL GREEN ROAD | | | CORBIN | KY | 40701-4348 |
| IRA FBO BETTY C. SCOTT | PERSHING LLC AS CUSTODIAN | 6105 GREEN VALLEY AVE | | | N LITTLE ROCK | AR | 72118-2961 |
| IRA FBO BETTY F MCCLUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 66 GEORGE HARRIS RD | | CARROLLTON | GA | 30117-9369 |
| IRA FBO BETTY G FOSTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8141 FARNAM DRIVE, #242 | | OMAHA | NE | 68114-4468 |
| IRA FBO BETTY J BOGGS | PTC AS CUSTODIAN | 5845 ROUTE 227 | | | TRUMANSBURG | NY | 14886-9614 |
| IRA FBO BETTY J HALSEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1208 DALZIE DR | | VALRICO | FL | 33594-2908 |
| IRA FBO BETTY J HOLLOWAY | PERSHING LLC AS CUSTODIAN | 31 LINDSEY LN | | | CANYON | TX | 79015-1833 |
| IRA FBO BETTY J TROYER | PTC AS CUSTODIAN | 23784 COUNTY ROAD 16 | | | ELKHART | IN | 46516-5847 |
| IRA FBO BETTY J WILLIAMS | PERSHING LLC AS CUSTODIAN | 401 NORTH 9TH ST | | | TURKEY | TX | 79261-2001 |
| IRA FBO BETTY JANE SIDOTI | PERSHING LLC AS CUSTODIAN | 35-42 171ST STREET | | | FLUSHING | NY | 11358-1826 |
| IRA FBO BETTY KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6792 DEERING CIRCLE | | SARASOTA | FL | 34240-8583 |
| IRA FBO BETTY L LOVING | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2038 RUNNING BEAR TRAIL | | CROSBY | TX | 77532-3532 |
| IRA FBO BETTY L. SPEIGHTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1511 CR 4732 | | CUMBY | TX | 75433-4603 |
| IRA FBO BETTY LOUCK | PTC AS CUSTODIAN | 1716 COUNTY ROAD 550 E | | | SELMA | IN | 47383-9455 |
| IRA FBO BETTY M KEEFE | PERSHING LLC AS CUSTODIAN | PO BOX 103 | | | PAMPLICO | SC | 29583-0103 |
| IRA FBO BETTY R KEYESS DODD | PERSHING LLC AS CUSTODIAN | 104 DELL ROAD | | | MARYVILLE | TN | 37804-3616 |
| IRA FBO BETTY S GEE | PERSHING LLC AS CUSTODIAN | 19931 S HARVEST WAY | | | CERRITOS | CA | 90703-6540 |
| IRA FBO BETTY S POWELL | PERSHING LLC AS CUSTODIAN | 111 OAKRIDGE | | | HELENA | AR | 72342-1703 |
| IRA FBO BETTY VOGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5440 COUNTRY CLUB LANE | | HAMBURG | NY | 14075-5837 |
| IRA FBO BEVERLY A DOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1107 DELLAVALLE AVENUE | | MADERA | CA | 93638-2140 |
| IRA FBO BEVERLY A MAJKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 OAK STREET #14 | | BINGHAMTON | NY | 13905-4638 |
| IRA FBO BEVERLY B PATTERSON | PERSHING LLC AS CUSTODIAN | 2017 NORTH LAKESHORE DRIVE | | | CHAPEL HILL | NC | 27514-2025 |
| IRA FBO BEVERLY I GIBSON | PERSHING LLC AS CUSTODIAN | 826 169TH PLACE SW | | | LYNNWOOD | WA | 98037-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO BEVERLY J LAWLESS | PERSHING LLC AS CUSTODIAN | 4240 WOODHILL DR | | | LORETTO | MN | 55357-9510 |
| IRA FBO BEVERLY O. BENNETT | PERSHING LLC AS CUSTODIAN | 1514 HILLSMONT DRIVE | | | EL CAJON | CA | 92020-2942 |
| IRA FBO BEVERLY R STARKEY | PERSHING LLC AS CUSTODIAN | PO BOX 1407 | | | EDMOND | OK | 73083-1407 |
| IRA FBO BILL LANDIS | PERSHING LLC AS CUSTODIAN | 3696 SLATE MILLS ROAD | | | SPERRYVILLE | VA | 22740-2409 |
| IRA FBO BILL R BROWN | PTC AS CUSTODIAN | 385 LORI CIR | | | CHUCKEY | TN | 37641-6147 |
| IRA FBO BILL WHITEHALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 GLENHEATH DR | | TRINITY | TX | 75862-6976 |
| IRA FBO BILLIE JOYCE BUSCHHAUS | PERSHING LLC AS CUSTODIAN | 108 CYPRESS POINT | | | NEW BERN | NC | 28560-9481 |
| IRA FBO BILLIE P NEUMAN | PTC AS CUSTODIAN | 44 LINCOLN AVE | | | NILES | OH | 44446-2430 |
| IRA FBO BILLIE U BARNETT | PERSHING LLC AS CUSTODIAN | B/O MAXINE J UPSHAW DECEASED | 3924 BENSEN ST | | GIG HARBOR | WA | 98332-1005 |
| IRA FBO BILLY A RIGGS | M&T BANK AS CUSTODIAN | PO BOX 2233 | | | MT LAKE PARK | MD | 21550-0633 |
| IRA FBO BILLY D BLAINE | PERSHING LLC AS CUSTODIAN | 1623 CHAPEL LN | | | OWENSBORO | KY | 42301-6886 |
| IRA FBO BILLY HURL MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 604 CR 2035 | | KLONDIKE | TX | 75448 |
| IRA FBO BILLY W SHANK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1430 EAST MAPLE STREET | | PALMYRA | PA | 17078-2929 |
| IRA FBO BLAINE DIESSLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14126 FALL LAKE RD | | ELY | MN | 55731-9374 |
| IRA FBO BLAIR A ROWLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1128 LUDLOW RD | | XENIA | OH | 45385-9510 |
| IRA FBO BLEASE BULLARD JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 215 NORA BULLARD LANE | | HARTSVILLE | SC | 29550-0165 |
| IRA FBO BOB L KUYKENDALL | PERSHING LLC AS CUSTODIAN | 6351 W SHAWNEE | | | MUSKOGEE | OK | 74401-1029 |
| IRA FBO BOB W SMITH | PERSHING LLC AS CUSTODIAN | PO BOX 197 | | | SEARCY | AR | 72145-0197 |
| IRA FBO BOBBIE J BAHNY | SUNAMERICA TRUST CO CUST | 214 PARSLEY RD | | | HELENA | MT | 59602-7965 |
| IRA FBO BOBBIE M PRIDE | PERSHING LLC AS CUSTODIAN | 940 MAGNOLIA DRIVE | | | SMYRNA | GA | 30082-3474 |
| IRA FBO BOBBY DIXON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8 LEE CIRCLE | | SEARCY | AR | 72143-7221 |
| IRA FBO BOBBY G JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7517 FM 904 | | COMMERCE | TX | 75428-5865 |
| IRA FBO BOBBY J BROOKS | PERSHING LLC AS CUSTODIAN | 1467 LEWISBURG POINTE DR | | | CLEMMONS | NC | 27012-7418 |
| IRA FBO BOBBY L PATRICK | PERSHING LLC AS CU ACCT CLOSED | ROLLOVER ACCOUNT | 1935 CENTRAL AVE | | COLUMBUS | IN | 47201-4444 |
| IRA FBO BOBBY PEEL | PERSHING LLC AS CUSTODIAN | 1545 SOUTH BALL STREET | | | SLOCOMB | AL | 36375-4007 |
| IRA FBO BONITA RAE REICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 805 4TH AVE N APT 243 | | SEATTLE | WA | 98109-4096 |
| IRA FBO BONNIE C SALAZAR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7 MOUNTAIN BROOK DR | | VESTAL | NY | 13850-2963 |
| IRA FBO BONNIE CHERNIKOFF | PERSHING LLC AS CUSTODIAN | 8 KENWOOD CT | | | BEACHWOOD | OH | 44122-7501 |
| IRA FBO BONNIE E LIEBERMAN | PERSHING LLC AS CUSTODIAN | 36 CONCORD AVE | | | LARCHMONT | NY | 10538-2928 |
| IRA FBO BONNIE J. BEAN | PERSHING LLC AS CUSTODIAN | P.O. BOX 1059 | | | SOAP LAKE | WA | 98851-1059 |
| IRA FBO BONNIE SHWERY | PERSHING LLC AS CUSTODIAN | 4801 LEITHCROFT PL | | | FUQUAY VARINA | NC | 27526-8660 |
| IRA FBO BONNIE W BISHOP | PERSHING LLC AS CUSTODIAN | 489 STRINGTOWN ROAD | | | WILLIAMSBURG | KY | 40769-9727 |
| IRA FBO BRAD BALDWIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 323 HYMAN AVE | | WEST ISLIP | NY | 11795-4104 |
| IRA FBO BRAD L CARLSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1571 BRIARSON DRIVE | | SAGINAW | MI | 48638-4462 |
| IRA FBO BRAD M SOWERS | PERSHING LLC AS CUSTODIAN | 2445 TOWN AND COUNTRY LANE | | | SAINT LOUIS | MO | 63131-1130 |
| IRA FBO BRADLEY CHARNHOLM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 802 13TH AVE NW | | MANDAN | ND | 58554-2320 |
| IRA FBO BRADLEY J BELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3666 WESTWOOD BLVD APT 206 | | LOS ANGELES | CA | 90034-6749 |
| IRA FBO BRADLEY J BELLOWS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 13335 SPRINGHILL ROAD | | PROPHETSTOWN | IL | 61277-9789 |
| IRA FBO BRADLEY J TEEMLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 123 SHUBRICK ROAD | | MONTEREY | CA | 93940-6219 |
| IRA FBO BRENDA D'ONOFRIO | PERSHING LLC AS CUSTODIAN | 295 HARMON AVENUE | | | FORT LEE | NJ | 07024-4446 |
| IRA FBO BRENDA FRISCH | PERSHING LLC AS CUSTODIAN | B/O PAULA TZORFAS DECEASED | 86 PERRINE PIKE | | HILLSBOROUGH | NJ | 08844-4363 |
| IRA FBO BRENDA G CLINTON | PERSHING LLC AS CUSTODIAN | 48-02 BROWVALE LANE | | | LITTLE NECK | NY | 11362-1334 |
| IRA FBO BRENDA G CLINTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4802 BROWVALE LANE | | LITTLE NECK | NY | 11362-1334 |
| IRA FBO BRENDA L CAMP | PERSHING LLC AS CUSTODIAN | B/O CHARLES STIGALL (DEC'D) | 101 QUAIL HOLLOW ROAD | | MYRTLE BEACH | SC | 29579-7108 |
| IRA FBO BRENDA S BROWN | TRP TRUST CO CUSTODIAN | 36 WAINWRIGHT DR | | | BLUFFTON | SC | 29909-6020 |
| IRA FBO BRENDA VANDERHEYDEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6173 LAKE WALDON | | CLARKSTON | MI | 48346-2293 |
| IRA FBO BRENDA VRANIC | PERSHING LLC AS CUSTODIAN | 6816 RIO GRAND AVE | | | PORTAGE | IN | 46368-2576 |
| IRA FBO BRENT L JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1444 COHO | | BEULAH | MI | 49617-9416 |
| IRA FBO BRENT R CLEMENTS BENEFIC | PERSHING LLC AS CUSTODIAN | FERN CLEMENTS DECEDENT | 4006 NOTHWICH | | NORMAN | OK | 73072 |
| IRA FBO BRENT R HALL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1093 W SHADY SPRINGS DR | | ST GEORGE | UT | 84770-6806 |
| IRA FBO BRENT SAUNDERS | PERSHING LLC AS CUSTODIAN | 32425 NORTH 51ST STREET | | | CAVE CREEK | AZ | 85331-4532 |
| IRA FBO BRET M. TALBOT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1743 INGLESIDE DRIVE | | BATON ROUGE | LA | 70808-1274 |
| IRA FBO BRIAN E HOLLAND | PERSHING LLC AS CUSTODIAN | 4112 TAYLOR ROAD | | | CHESAPEAKE | VA | 23321-5512 |
| IRA FBO BRIAN E TURNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1850 KEHRSWOOD DR | | CHESTERFIELD | MO | 63005-4462 |
| IRA FBO BRIAN J WEGNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 155 MIMATTEO DRIVE | | N TONAWANDA | NY | 14120-6471 |
| IRA FBO BRIAN P COLLINS | PERSHING LLC AS CUSTODIAN | 1850 CENTRAL AVE | | | SULLIVANS ISLAND | SC | 29482-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO BRIAN S MAWSON | PERSHING LLC AS CUSTODIAN | 306 CLAREMONT DRIVE | | | FLAT ROCK | NC | 28731-8509 |
| IRA FBO BRIAN S STEVENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1696 E LAREDO ST | | CHANDLER | AZ | 85225-5346 |
| IRA FBO BRIAN T LENELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5116 WINDMILL RD | | CHEYENNE | WY | 82009-5269 |
| IRA FBO BRIN R MILESKI | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 259 STATE HWY 28 | | ONEONTA | NY | 13820-6459 |
| IRA FBO BROOKS GURLEY BUSBY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 431 SCOFIELD RD | | CHARLOTTE | NC | 28209-3631 |
| IRA FBO BRUCE A NIXON | PERSHING LLC AS CUSTODIAN | 345 SATINWOOD CT SOUTH | | | BUFFALO GROVE | IL | 60089-6612 |
| IRA FBO BRUCE B. JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 474 VILLAGE ROAD | | MILFORD | MI | 48381-5103 |
| IRA FBO BRUCE BARIT | PERSHING LLC AS CUSTODIAN | 8410 AVONSIDE COURT | | | EAST AMHERST | NY | 14051-2000 |
| IRA FBO BRUCE BARNSTUBLE | PERSHING LLC AS CUSTODIAN | 140 PRAIRIEWOOD DR SW | | | FARGO | ND | 58103-4611 |
| IRA FBO BRUCE E BOOKER | TRP TRUST CO CUSTODIAN | 3720 CLIFFWOOD ROAD | | | RICHMOND | VA | 23234-4829 |
| IRA FBO BRUCE GILLESPIE | PERSHING LLC AS CUSTODIAN | 28178 LORENZ | | | MADISON HTS | MI | 48071-2859 |
| IRA FBO BRUCE H WILLIAMS | VFTC AS CUSTODIAN | U/A DTD 10-18-93 | 405 KINNAIRD LN | | LOUISVILLE | KY | 40243-1222 |
| IRA FBO BRUCE J DODDS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1919 HOLLOW WIND DR. | | KATY | TX | 77450-5210 |
| IRA FBO BRUCE S GOLDIN | PERSHING LLC AS CUSTODIAN | 9801 PAW PAW WAY | | | ROCKVILLE | MD | 20850-3485 |
| IRA FBO BRUCE VANDERSALL | PERSHING LLC AS CUSTODIAN | 10110 29TH AVE N | | | PLYMOUTH | MN | 55441-3225 |
| IRA FBO BRUCE W DRISCOLL | PERSHING LLC AS CUSTODIAN | 7918 BRENTFORD DRIVE | | | CHARLOTTE | NC | 28210-7247 |
| IRA FBO BRUCE YOUNG | PERSHING LLC AS CUSTODIAN | 350 N CLARK ST | | | CHICAGO | IL | 60654-4712 |
| IRA FBO BRUCE ZEIDEL | PERSHING LLC AS CUSTODIAN | 147 SOUTH WORTH COURT | | | WEST PALM BCH | FL | 33405-2753 |
| IRA FBO BRUNO MUELLER | PERSHING LLC AS CUSTODIAN | 615 MARCOU RD | | | ONALASKA | WI | 54650-8824 |
| IRA FBO BRYAN BITTICKS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2902 COUNTRY VISTA ST | | THOUSAND OAKS | CA | 91362-1184 |
| IRA FBO BRYAN DAVIES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 134 RIDGEWOOD DR | | SAN RAFAEL | CA | 94901-1137 |
| IRA FBO BRYAN E SPRINGFIELD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2022 HIGH ST APT D | | ALAMEDA | CA | 94501-1700 |
| IRA FBO BRYAN VANDERYACHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 290 E BARTLETT ROAD | | LYNDEN | WA | 98264-9601 |
| IRA FBO BUDDY PRIDE | PERSHING LLC AS CUSTODIAN | 940 MAGNOLIA DRIVE | | | SMYRNA | GA | 30082-3474 |
| IRA FBO BURKE TOLBERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4800 N 68TH ST UNIT 168 | | SCOTTSDALE | AZ | 85251-1139 |
| IRA FBO BURNESS F ANSELL JR | PERSHING LLC AS CUSTODIAN | 7011 LAKEWOOD DRIVE | | | RICHMOND | VA | 23229-6933 |
| IRA FBO BURTON DURCHSLAG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9500 N WASHINGTON ST APT 402 | | NILES | IL | 60714-1146 |
| IRA FBO BURTON J CROSSLEY | PERSHING LLC AS CUSTODIAN | 11452 COUNTY ROAD 313 | | | TERRELL | TX | 75161-6803 |
| IRA FBO BURTON MOSS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2860 NE 19TH ST | | POMPANO BEACH | FL | 33062-3109 |
| IRA FBO C C KILPATRICK JR | PTC AS CUSTODIAN | 387 CALLAWAY ROAD | | | FAYETTEVILLE | GA | 30215-2205 |
| IRA FBO C DAVID CARLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2950 MT WILKINSON PARKWAY 510 | | ATLANTA | GA | 30339-3650 |
| IRA FBO C REED PARKER | PERSHING LLC AS CUSTODIAN | 2500 INDIGO LANE | APT 256 | | GLENVIEW | IL | 60026-8304 |
| IRA FBO CALLIE SOWELL MCNEILL | PERSHING LLC AS CUSTODIAN | 1435 CANARY | | | SEGUIN | TX | 78155-4001 |
| IRA FBO CARA BOWLES-HAYDEN | PERSHING LLC AS CUSTODIAN | 4980 W SANTA MARIA DR | | | AMADO | AZ | 85645-9748 |
| IRA FBO CAREY W PENN | PERSHING LLC AS CUSTODIAN | 7300 MALLARD BAY DRIVE | | | SHREVEPORT | LA | 71107-9360 |
| IRA FBO CARL BRYANT | SUNAMERICA TRUST CO CUST | 6080 E F AVE | | | KALAMAZOO | MI | 49004-9624 |
| IRA FBO CARL E TARPLEY | PTC AS CUSTODIAN | 16356 COCO HAMMOCK WAY | | | FORT MYERS | FL | 33908-8245 |
| IRA FBO CARL J ELITZ | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 118 CLEAR MEADOWS | | BALLWIN | MO | 63011-3852 |
| IRA FBO CARL J ELITZ | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | U/A DTD 02-18-93 | 15610 W BALLARD DR | SUN CITY WEST | AZ | 85375-6534 |
| IRA FBO CARL L BISHOP | BANK OF THE WEST AS CUSTODIAN | 1996 H 50 RD | | | DELTA | CO | 81416-8304 |
| IRA FBO CARL R BOOTHE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5051 CRYSTAL DRIVE | | CHARLESTON | WV | 25313-1939 |
| IRA FBO CARL U POWER | PERSHING LLC AS CUSTODIAN | 534 PETTY AVENUE | | | ROANOKE | VA | 24019-4730 |
| IRA FBO CARL V SCHMIDT | PERSHING LLC AS CUSTODIAN | PO BOX 451 | | | TOWNVILLE | SC | 29689-0451 |
| IRA FBO CARL W CREMER | PERSHING LLC AS CUSTODIAN | 9737 EAST FRIESS DR | | | SCOTTSDALE | AZ | 85260-3867 |
| IRA FBO CARLA FELS | PERSHING LLC AS CUSTODIAN | 227 SUNSET AVE | | | RIDGEWOOD | NJ | 07450-2420 |
| IRA FBO CARLA K JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 340 CANARY CIRCLE | | PLEASANT HILL | IA | 50327-2224 |
| IRA FBO CARLENE S AITKEN | PERSHING LLC AS CUSTODIAN | 29 OBERLIN DRIVE | | | WARWICK | RI | 02886-8508 |
| IRA FBO CARLETON CUMMINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 112 BEACHSIDE DRIVE | | PONTE VEDRA | FL | 32082-4543 |
| IRA FBO CARLETON HOLLISTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1430 ROSEWOOD DRIVE | | BOWLING GREEN | OH | 43402-1455 |
| IRA FBO CARLOS A ZAVALA | VFTC AS CUSTODIAN | 6575 PASEO DEL NORTE APT B | | | CARLSBAD | CA | 92011-2471 |
| IRA FBO CARLOS REYES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 W 50TH STREET | | SN BERNRDNO | CA | 92407-3203 |
| IRA FBO CARLTON TUCKER | PERSHING LLC AS CUSTODIAN | 4306 GOLDFINCH | | | HOUSTON | TX | 77035-5102 |
| IRA FBO CARMEL A BLAKEMAN | PERSHING LLC AS CUSTODIAN | 46 KATHY DRIVE | | | SEYMOUR | CT | 06483-2022 |
| IRA FBO CARMELO BARBOSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13640 N 40TH DRIVE | | PHOENIX | AZ | 85029-1018 |
| IRA FBO CARMELO PERRONE | PERSHING LLC AS CUSTODIAN | 67-09 197TH ST | | | FLUSHING | NY | 11365-4036 |
| IRA FBO CARMEN E ROMA | PERSHING LLC AS CUSTODIAN | 3 15TH STREET | | | DANVILLE | PA | 17821-7769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO CARMEN WILLIS DENTON | PTC AS CUSTODIAN | 2404 STANDING MEADOWS DR | | | YOUNG HARRIS | GA | 30582-1660 |
| IRA FBO CAROL A FITZMAURICE | DB SECURITIES INC CUSTODIAN | DTD 12/26/95 | 1691 LACEBARK CT | | TOMS RIVER | NJ | 08755-1813 |
| IRA FBO CAROL A MUSBURGER | VFTC AS CUSTODIAN | 40048 PRIMROSE LN | | | SAUK CENTRE | MN | 56378-8461 |
| IRA FBO CAROL ANN BAKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4990 LASSEN DRIVE | | OCEANSIDE | CA | 92056-5438 |
| IRA FBO CAROL ANN BUCCHERI | PERSHING LLC AS CUSTODIAN | 14 COUNTRY CLUB ROAD | | | EASTCHESTER | NY | 10709-5202 |
| IRA FBO CAROL ANN CARMODY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 LONGVIEW LANE | | HAMBURG | NJ | 07419-2016 |
| IRA FBO CAROL ANN REMER SMITH | PERSHING LLC AS CUSTODIAN | 620 EAST 20TH ST #6A | | | NEW YORK | NY | 10009-1503 |
| IRA FBO CAROL B CLOUD | PERSHING LLC AS CUSTODIAN | 14943 COUNTY RD 25 | | | BRAINERD | MN | 56401-5106 |
| IRA FBO CAROL C PETTUS | PERSHING LLC AS CUSTODIAN | 102 ALTA PLAZA | | | CORPUS CHRISTI | TX | 78411-1412 |
| IRA FBO CAROL D BERGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1600 PARKER AVE #18D | | FORT LEE | NJ | 07024-7006 |
| IRA FBO CAROL D ELLISON | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 15320 PROSPECT | | DEARBORN | MI | 48126-2924 |
| IRA FBO CAROL E JOHNSON | PERSHING LLC AS CUSTODIAN | 39205 N BOULDER VIEW DR | | | SCOTTSDALE | AZ | 85262-3410 |
| IRA FBO CAROL E MANN | PERSHING LLC AS CUSTODIAN | 50 CHANNING AVENUE | | | PROVIDENCE | RI | 02906-5511 |
| IRA FBO CAROL G CORNELL | PERSHING LLC AS CUSTODIAN | 1606 CROOKED CREEK PARKWAY | | | FORT WAYNE | IN | 46845-2333 |
| IRA FBO CAROL J HOCHSPRUNG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 71818 SAN GORGONIO ROAD | | RANCHO MIRAGE | CA | 92270-4248 |
| IRA FBO CAROL J MARSZALEK | M&T BANK AS CUSTODIAN | 99 JUNE ROAD | | | ELMA | NY | 14059-9203 |
| IRA FBO CAROL J PETERSEIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14832 BALGOWAN RD | | MIAMI LAKES | FL | 33016-6448 |
| IRA FBO CAROL J SCHENDEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 844 S PROSPERO DRIVE | | GLENDORA | CA | 91740-4741 |
| IRA FBO CAROL L CROFOOT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6247 BLUFF LEDGE RD | | STURGEON BAY | WI | 54235-9727 |
| IRA FBO CAROL M PEEK | PERSHING LLC AS CUSTODIAN | P.O BOX 227 | | | COMMERCE | TX | 75429-0227 |
| IRA FBO CAROL M. WARD | PERSHING LLC AS CU ACCT CLOSED | ROLLOVER ACCOUNT | 4192 UNITY RD. | | WEST UNION | OH | 45693-8925 |
| IRA FBO CAROL PAYMENT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2811 TITUS AVENUE | | ROCHESTER | NY | 14622-2232 |
| IRA FBO CAROL PRENTICE | PERSHING LLC AS CUSTODIAN | 5827 NW BEGONIA AVENUE | | | PORT ST LUCIE | FL | 34986-3606 |
| IRA FBO CAROL ROBBINS | PERSHING LLC AS CUSTODIAN | 22415 N. 65 AVE | | | GLENDALE | AZ | 85310-4286 |
| IRA FBO CAROL S LAVELLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7343 N 38TH AVE | | PHOENIX | AZ | 85051-8218 |
| IRA FBO CAROL SULLIVAN | PERSHING LLC AS CUSTODIAN | B/O MICHAEL G SULLIVAN DECEASED | 358 RIDGEMEADOW DR | | CHESTERFIELD | MO | 63017-3031 |
| IRA FBO CAROL T KROHN | PERSHING LLC AS CUSTODIAN | 70-20 108TH ST | APT 12-0 | | FOREST HILLS | NY | 11375-4449 |
| IRA FBO CAROL V MESCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7140 GARBER ROAD | | DAYTON | OH | 45415-1213 |
| IRA FBO CAROLE A ANCI | PERSHING LLC AS CUSTODIAN | 10 ETON ROAD | | | NEW HYDE PARK | NY | 11040-2040 |
| IRA FBO CAROLE A PATALA | PERSHING LLC AS CUSTODIAN | 5301 LAPATARA LANE | | | LAS VEGAS | NV | 89149-6409 |
| IRA FBO CAROLE A. CARTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 122 SAN REMO DRIVE | | EDGEWATER | FL | 32141-5848 |
| IRA FBO CAROLE HOPE JABARA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 243 77TH STREET | | BROOKLYN | NY | 11209-3005 |
| IRA FBO CAROLE J VAIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 44 CARLTON DRIVE | | MOUNT KISCO | NY | 10549-4756 |
| IRA FBO CAROLE LYNN ELDER | M&T BANK AS CUSTODIAN | 3 FOREST RIDGE RD | | | NYACK | NY | 10960-1754 |
| IRA FBO CAROLE M PIERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2442 CR 1077 | | FARMERSVILLE | TX | 75442-8098 |
| IRA FBO CAROLE M PIERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2442 CR 1077 | | FARMERSVILLE | TX | 75442-8098 |
| IRA FBO CAROLE OESTERLE | PTC AS CUSTODIAN | 4675 IOSCO RD | | | WEBBERVILLE | MI | 48892-9247 |
| IRA FBO CAROLYN A SHAVER | PERSHING LLC AS CUSTODIAN | 1930 SPRINGWELL DRIVE | | | HOUSTON | TX | 77043-2942 |
| IRA FBO CAROLYN E BOLIN | PERSHING LLC AS CUSTODIAN | 524 ARROWHEAD DRIVE | | | SIDNEY | OH | 45365-1802 |
| IRA FBO CAROLYN E WATERS | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 4566 GLORE CROSSING DRIVE | | MABLETON | GA | 30126-5551 |
| IRA FBO CAROLYN F STROUT | PERSHING LLC AS CUSTODIAN | 71 EMANUEL CIRCLE | | | HOT SPRINGS | AR | 71909-3060 |
| IRA FBO CAROLYN G DYE | PERSHING LLC AS CUSTODIAN | 1507 KENDRICK ROAD | | | CLOVER | SC | 29710-9394 |
| IRA FBO CAROLYN H MCKEON | PERSHING LLC AS CUSTODIAN | 1541 STATE ROUTE 129 | | | SOUTH BRISTOL | ME | 04568-4105 |
| IRA FBO CAROLYN HILTON | PERSHING LLC AS CUSTODIAN | B/O GWEN FINE DECEASED | 3225 CLUB DR | | LOS ANGELES | CA | 90064-4811 |
| IRA FBO CAROLYN K WADDELL | PERSHING LLC AS CUSTODIAN | 1261 ASHWORTH DR | | | APOPKA | FL | 32703-1526 |
| IRA FBO CAROLYN M FANUKO | PERSHING LLC AS CUSTODIAN | 12332 S TRUMBULL AVE | | | ALSIP | IL | 60803-1049 |
| IRA FBO CAROLYN N MARTIN | PERSHING LLC AS CUSTODIAN | 505 FAIRWAY DR | | | FORT MILL | SC | 29715-9752 |
| IRA FBO CAROLYN S HERMESMEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 342 | | PANHANDLE | TX | 79068-0342 |
| IRA FBO CAROLYN S MITZEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41011 208TH AVE SE | | ENUMCLAW | WA | 98022-8991 |
| IRA FBO CAROLYN S RIDENOUR | PERSHING LLC AS CUSTODIAN | 291 NARROWS TRACE | | | XENIA | OH | 45385-9390 |
| IRA FBO CAROLYN T BAKER | PERSHING LLC AS CUSTODIAN | 110 NORTH MAIN ST | | | KING | NC | 27021-9153 |
| IRA FBO CARRIE BETH WILSIE (BENE | PERSHING LLC AS CUSTODIAN | MARY ELIZABETH SMITH (DEC'D) | 5735 NE 16TH AVENUE | | PORTLAND | OR | 97211-4946 |
| IRA FBO CARYL B ROTHSCHILD | PERSHING LLC AS CUSTODIAN | 31 HILL LANE | | | ROSLYN HEIGHTS | NY | 11577-2611 |
| IRA FBO CASIMER J LOPATA | PERSHING LLC AS CUSTODIAN | 239 HIGHLAND PARKWAY | | | ROCHESTER | NY | 14620-2533 |
| IRA FBO CASIMIR P RONEWICZ | PERSHING LLC AS CUSTODIAN | 8031 STOUT | | | GROSSE ILE | MI | 48138-1343 |
| IRA FBO CASSILEE J MABEY | PERSHING LLC AS CUSTODIAN | 4222 S FLORIDA AVE | | | CALDWELL | ID | 83607-8161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO CATHERINE M BADER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | | | DOVER | DE | 19904-2311 |
| IRA FBO CATHERINE M CONROY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1666 MADISON PLACE | | BROOKLYN | NY | 11229-1823 |
| IRA FBO CATHERINE T MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 CHESTNUT STREET | | CLINTON | NY | 13323-1707 |
| IRA FBO CATHERINE URSILLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1040 PARK AVE | | NEW YORK | NY | 10028-1032 |
| IRA FBO CATHLEEN A MCCLOSKEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 728 AKEHURST LANE | | WHITE LAKE | MI | 48386-3387 |
| IRA FBO CATHRYN G HAROLD | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1290 E HARVEST | | TRAVERSE CITY | MI | 49684-8625 |
| IRA FBO CECELIA RUBIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 31 WESTERN TER | | GOLDEN VALLEY | MN | 55426-1339 |
| IRA FBO CECILE M SLAGERMAN | PERSHING LLC AS CUSTODIAN | B/O MARY J LYON DECEASED | 8954 TRINITY GARDENS LN | | BROOKLYN PARK | MN | 55443-4101 |
| IRA FBO CECILIA STEORIS LEWIS | PERSHING LLC AS CUSTODIAN | 1811 HANOVER AVE | | | RICHMOND | VA | 23220-3507 |
| IRA FBO CELESTIAL F LOSCALZO | TRP TRUST CO CUSTODIAN | 2096 VALLEY VIEW WAY | | | LANSDALE | PA | 19446-5107 |
| IRA FBO CHAD S NYSTROM | PERSHING LLC AS CUSTODIAN | 825 ARLINGTON CIRCLE | | | RICHMOND | VA | 23229-6507 |
| IRA FBO CHARLENE R WARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 301 MEHARG RD | | MOLINO | FL | 32577-5567 |
| IRA FBO CHARLES A AYERS | PERSHING LLC AS CUSTODIAN | 2764 COUNTRYSIDE BLVD 5 | | | CLEARWATER | FL | 33761-3673 |
| IRA FBO CHARLES A WARREN | PERSHING LLC AS CUSTODIAN | 370 S OBENCHAIN RD | | | EAGLE POINT | OR | 97524-5562 |
| IRA FBO CHARLES B KEIGER | PERSHING LLC AS CUSTODIAN | 758 ROSEDALE AVE SE | | | ATLANTA | GA | 30312-3624 |
| IRA FBO CHARLES BURGE | PERSHING LLC AS CUSTODIAN | 403 SARDIS GROVE LANE | | | MATTHEWS | NC | 28105-2625 |
| IRA FBO CHARLES C WOLKING | PERSHING LLC AS CUSTODIAN | 1121 LESLIE ST | | | PRESCOTT | AZ | 86301-7613 |
| IRA FBO CHARLES C WOLKING | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1121 LESLIE ST | | PRESCOTT | AZ | 86301-7613 |
| IRA FBO CHARLES COLWELL | PERSHING LLC AS CUSTODIAN | 1666 SANDPOINT RD | | | MUNISING | MI | 49862-1411 |
| IRA FBO CHARLES CULLEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 SIGNAL HILL BLVD | | BELLEVILLE | IL | 62223-1641 |
| IRA FBO CHARLES E BAGSBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2575 MOUNT VERNON ROAD | | CHAPEL HILL | TN | 37034-2428 |
| IRA FBO CHARLES E BREGEL | PERSHING LLC AS CUSTODIAN | 249 W CANYON DR | | | HUDSON | WI | 54016-7719 |
| IRA FBO CHARLES E LEGG | PERSHING LLC AS CUSTODIAN | 3477 NORMAN DRIVE | | | CHARLESTON | WV | 25306-6815 |
| IRA FBO CHARLES E SESSIONS | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 KIMWOOD CT | | ANDERSON | SC | 29803-5700 |
| IRA FBO CHARLES E UMBARGER | PERSHING LLC AS CUSTODIAN | 5644 W SOFT WIND DRIVE | | | GLENDALE | AZ | 85310-3619 |
| IRA FBO CHARLES E WARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4762 HWY 95A N | | MOLINO | FL | 32577-5504 |
| IRA FBO CHARLES EFROS | PERSHING LLC AS CUSTODIAN | 1150 PARK AVE APT 19A | | | NEW YORK | NY | 10128-1244 |
| IRA FBO CHARLES EVANS | PERSHING LLC AS CUSTODIAN | 81 PLANTATION ROAD | | | SURFSIDE BEACH | SC | 29588-7028 |
| IRA FBO CHARLES F GOOLDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 141 W HIGLEY ROAD | | COLTON | NY | 13625 |
| IRA FBO CHARLES F PYNE | VFTC AS CUSTODIAN | 187 SEEKONK ST | | | NORFOLK | MA | 02056-1157 |
| IRA FBO CHARLES F ROTH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9316 S HOYNE | | CHICAGO | IL | 60643-6305 |
| IRA FBO CHARLES FARMAN | PERSHING LLC AS CUSTODIAN | 1521 ROANNE DR | | | LA HABRA | CA | 90631-3127 |
| IRA FBO CHARLES G MAYNARD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 69284 PARKSIDE DR | | DSRT HOT SPGS | CA | 92241-8201 |
| IRA FBO CHARLES GIBILTERRA | PERSHING LLC AS CUSTODIAN | 26123 MESA DR | | | CARMEL | CA | 93923-8909 |
| IRA FBO CHARLES J POLVINO | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 70 W VALLEY BROOK RD | | LONG VALLEY | NJ | 07853-3092 |
| IRA FBO CHARLES L JACOBSON | PERSHING LLC AS CUSTODIAN | 812 LAKEWOOD DR | | | MC KINNEY | TX | 75070-5128 |
| IRA FBO CHARLES L JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 564 JOHNNY MARTIN LN | | STONY POINT | NC | 28678-9102 |
| IRA FBO CHARLES L REED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4192 CR 842 | | BRAZORIA | TX | 77422-7171 |
| IRA FBO CHARLES L RUSS JR | PERSHING LLC AS CUSTODIAN | 767 COUNTY ROAD Q | | | PANHANDLE | TX | 79068-7005 |
| IRA FBO CHARLES L SMITH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2409 LINDEN STREET | | DOS PALOS | CA | 93620-2103 |
| IRA FBO CHARLES MYSZKA | PERSHING LLC AS CUSTODIAN | 19693 NOTTINGHAM DR | | | DOWNS | IL | 61736-9312 |
| IRA FBO CHARLES P LOBDELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 389 SOUTH STREET | | ROXBURY | CT | 06783-2037 |
| IRA FBO CHARLES P PETERS | PERSHING LLC AS CUSTODIAN | 6280 CORYDON RIDGE RD | | | CORYDON | IN | 47112-7046 |
| IRA FBO CHARLES PRONG | M&T BANK AS CUSTODIAN | 5 BEAUFORT PL | | | EAST ROCHESTER | NY | 14445-1629 |
| IRA FBO CHARLES R BOUTIN | SUNAMERICA TRUST CO CUST | 627 NORTHGATE RD | | | ABERDEEN | MD | 21001-1608 |
| IRA FBO CHARLES R SHARPE | PERSHING LLC AS CUSTODIAN | 653 MERRITT DRIVE | | | MOBILE | AL | 36609-6046 |
| IRA FBO CHARLES R SHELDON SR | PERSHING LLC AS CUSTODIAN | 1503 FREEDOM WAY | | | HUBERT | NC | 28539-3641 |
| IRA FBO CHARLES RODGER VAN NESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 391 GREENTRAILS DR S | | CHESTERFIELD | MO | 63017-2983 |
| IRA FBO CHARLES SWOPE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 5420 WOLCOTT SPRING LAKE RD | | WOLCOTT | NY | 14590-9617 |
| IRA FBO CHARLES T GRIMES | PERSHING LLC AS CUSTODIAN | 4806 W GYPSUM DR | | | BEVERLY HILLS | FL | 34465-2845 |
| IRA FBO CHARLES T REEDY | PERSHING LLC AS CUSTODIAN | 141 LITTLE SPRUCE CREEK ROAD | | | CORBIN | KY | 40701-9568 |
| IRA FBO CHARLES T WINN | PERSHING LLC AS CUSTODIAN | N67W13529 DAYLILY DR | | | MENOMONEE FLS | WI | 53051-5295 |
| IRA FBO CHARLES THOMAS AUSTIN | PERSHING LLC AS CUSTODIAN | 10333 WEST OFFICE DRIVE | | | HOUSTON | TX | 77042-5306 |
| IRA FBO CHARLES V KALAJIAN | PERSHING LLC AS CUSTODIAN | W167 N10995 WESTERN AVE | | | GERMANTOWN | WI | 53022-5604 |
| IRA FBO CHARLES V MAULTSBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 902 FAIRIDGE DR | | JAMESTOWN | NC | 27282-9440 |
| IRA FBO CHARLES V STAFFA | PERSHING LLC AS CUSTODIAN | 16042 MANOR SQUARE DR | | | HOUSTON | TX | 77062-4732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO CHARLES VLK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | ARLINGTON HEIGHTS | IL | 60004-7209 |
| IRA FBO CHARLES W OTT | PERSHING LLC AS CUSTODIAN | 2062 E VISTA CIR | | | DE PERE | WI | 54115-1617 |
| IRA FBO CHARLESANNA F DETRA | PERSHING LLC AS CUSTODIAN | P O BOX 819 | | | GLOUCESTER | MA | 01931-0819 |
| IRA FBO CHARLIE W WRIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 680483 | | ORLANDO | FL | 32868-0483 |
| IRA FBO CHARLOTTE AICHHOLZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3886 VINEYARD GREEN DR | | CINCINNATI | OH | 45255-5632 |
| IRA FBO CHARLOTTE BUTLER-HALL | PERSHING LLC AS CUSTODIAN | 1394 N UPLAND HILLS DR | | | UPLAND | CA | 91784-9161 |
| IRA FBO CHARLOTTE EICHELBERGER | PTC AS CUSTODIAN | 123 SUNBROOK LANE | | | HAGERSTOWN | MD | 21742-4195 |
| IRA FBO CHARLOTTE J SAVAGE | VFTC AS CUSTODIAN | 6 EDINBURGH DR. | | | MONROE | NJ | 08831-5228 |
| IRA FBO CHARLOTTE M SPEER | PERSHING LLC AS CUSTODIAN | 15504 N E MORRIS PLACE | | | PORTLAND | OR | 97230-4488 |
| IRA FBO CHARLOTTE S RICHEY | VFTC AS CUSTODIAN | 1905 GREENWELL DR | | | KNOXVILLE | TN | 37938-3832 |
| IRA FBO CHARLOTTE TOMASETTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1308 NORWAY MAPLE CT | | NEW CUMBERLND | PA | 17070-2222 |
| IRA FBO CHARLOTTE VARANO | PERSHING LLC AS CUSTODIAN | 2021 TRUMBAUER RD | | | LANSDALE | PA | 19446-5059 |
| IRA FBO CHARLYNN J BLANCHARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5621 BRIAR STREET | | ORLANDO | FL | 32819-7705 |
| IRA FBO CHERYL GARRISI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13844 HARBOUR COURT | | STERLING HTS | MI | 48312-4360 |
| IRA FBO CHET LUNDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 750 E CHEYENNE RD APT #118 | | COLORADO SPGS | CO | 80905-6380 |
| IRA FBO CHRIS N. PETROW | PERSHING LLC AS CUSTODIAN | 1729 SO. 116TH STREET | | | OMAHA | NE | 68144-1713 |
| IRA FBO CHRISTENIA H SAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 921 GRANDE LN | | KERNERSVILLE | NC | 27284-3110 |
| IRA FBO CHRISTINE ANDERSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1545 S AUSTIN BLVD | | CICERO | IL | 60804-1605 |
| IRA FBO CHRISTINE E LUTZ | PERSHING LLC AS CUSTODIAN | 8016 OSO LOCO NE | | | ALBUQUERQUE | NM | 87122-1377 |
| IRA FBO CHRISTINE FURLONG | PERSHING LLC AS CUSTODIAN | 5044 EDGWATER DR | | | MOUND | MN | 55364-2010 |
| IRA FBO CHRISTOPHER A JONES | PERSHING LLC AS CUSTODIAN | 2317 NE LAKE BREEZE LANE | | | LEES SUMMIT | MO | 64086-7065 |
| IRA FBO CHRISTOPHER ANGELL | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 2 NEWTON ST | | NORWALK | OH | 44857-1412 |
| IRA FBO CHRISTOPHER CAGNAZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 MALLARD DR | | LLOYD HARBOR | NY | 11743-9712 |
| IRA FBO CHRISTOPHER H ZIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5239 LITTLE CEDAR LN | | WEST BEND | WI | 53095-8771 |
| IRA FBO CHRISTOPHER K BRERETON | PERSHING LLC AS CUSTODIAN | 816 E VIRGO PLACE | | | CHANDLER | AZ | 85249-3660 |
| IRA FBO CHRISTOPHER L NICHOLS | PTC AS CUSTODIAN | 313 MARION DRIVE | | | MOUNT AIRY | NC | 27030-7686 |
| IRA FBO CHRISTOPHER LYON | PERSHING LLC AS CUSTODIAN | 5050 EVERGREEN LANE N | | | PLYMOUTH | MN | 55442-2259 |
| IRA FBO CHRISTOPHER LYON | PERSHING LLC AS CUSTODIAN | B/O MARY J LYON DECEASED | 5050 EVERGREEN LN N | | PLYMOUTH | MN | 55442-2259 |
| IRA FBO CHUCK CLAUD KOCHER | PTC AS CUSTODIAN | 3345 STAR CREEK COURT | | | GREEN BAY | WI | 54311-8924 |
| IRA FBO CINDY NICHOLS | PERSHING LLC AS CUSTODIAN | 2440 RIDGE RD | | | PRESCOTT | AZ | 86301-5317 |
| IRA FBO CLAIRE A WESTRUM | PERSHING LLC AS CUSTODIAN | 1032 14TH AVENUE SE | | | MINNEAPOLIS | MN | 55414-2313 |
| IRA FBO CLAIRE FINKELSTEIN | PERSHING LLC AS CUSTODIAN | 305 E 24TH ST APT 19E | | | NEW YORK | NY | 10010-4029 |
| IRA FBO CLARA E WALTERS | SUNAMERICA TRUST CO CUST | 92 CARRIAGE LANE | | | NEWTON | NJ | 07860-1929 |
| IRA FBO CLARA QUADARA | PERSHING LLC AS CUSTODIAN | 100A CENTRAL LANE | | | SECAUCUS | NJ | 07094-4232 |
| IRA FBO CLARENCE E JACKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 308 | | WARREN | MI | 48090-0308 |
| IRA FBO CLARENCE H SODERBERG JR | PERSHING LLC AS CUSTODIAN | 589 LOVE LN | | | E GREENWICH | RI | 02818-4051 |
| IRA FBO CLARK J CUNNINGHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1316 15TH AVE W | | SPENCER | IA | 51301-2965 |
| IRA FBO CLARK S BEAN SR | PERSHING LLC AS CUSTODIAN | 14010 240TH AVE SE | | | ISSAQUAH | WA | 98027-7316 |
| IRA FBO CLARY F GARLAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 156 | | WINDER | GA | 30680-0156 |
| IRA FBO CLAUDE P DAVIS | PERSHING LLC AS CUSTODIAN | 103 DAVIS DR | | | WEST COLUMBIA | SC | 29172-2447 |
| IRA FBO CLAUDIA G ZEEK | PERSHING LLC AS CUSTODIAN | 2002 W SUNNYSIDE DRIVE APT #3228 | | | PHOENIX | AZ | 85029-3587 |
| IRA FBO CLEONE F PRITCHARD | PERSHING LLC AS CUSTODIAN | 13851 23RD ST N | | | STILLWATER | MN | 55082-1516 |
| IRA FBO CLIFFORD N HOWARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 MOORE AVE | | JEANNETTE | PA | 15644-9643 |
| IRA FBO CLIFFORD T RICHARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 01/28/00 | 17191 CORBINA LANE 210 | HUNTINGTON BCH | CA | 92649-5115 |
| IRA FBO CLIFFORD W RACKLEY | PERSHING LLC AS CUSTODIAN | 11702 COUNTRY WAY | | | HOUSTON | TX | 77024-6425 |
| IRA FBO CLINTON R LEHMAN | PERSHING LLC AS CUSTODIAN | 1885 LOOKOUT DR. | | | TOMS RIVER | NJ | 08753-3103 |
| IRA FBO CLYDE J GARDNER | PERSHING LLC AS CUSTODIAN | 147 FAIRWAY DR | | | BERMUDA RUN | NC | 27006-9588 |
| IRA FBO CLYDE W CONNELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 534 WHITE OAK CIR | | HARTSVILLE | SC | 29550-8068 |
| IRA FBO CLYDE W MARQUAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3325 GOLDFISH TERRACE | | ENGLEWOOD | FL | 34224-9549 |
| IRA FBO CODA H T PAN | VFTC AS CUSTODIAN | 6 PINEHURST CIRCLE | | | MILLBURY | MA | 01527-3361 |
| IRA FBO CODY TODD | PERSHING LLC AS CUSTODIAN | PO BOX 658 | | | WEATHERFORD | TX | 76086-0658 |
| IRA FBO COKE M TRENDLE | PERSHING LLC AS CUSTODIAN | BOX 474 | | | SHATTUCK | OK | 73858-0474 |
| IRA FBO COLLEEN GARTNER | PERSHING LLC AS CUSTODIAN | 225 YOSEMITE CIRCLE | | | GOLDEN VALLEY | MN | 55422-5031 |
| IRA FBO COLLEEN M HOPPER | SUNAMERICA TRUST CO CUST | 7527 FOSTER ISLAND DR | | | RICHMOND | TX | 77406-6090 |
| IRA FBO COLLEEN M MOLNAR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4426 GLADYS DR | | LANSING | MI | 48917-3517 |
| IRA FBO COLLEEN SUPPA | PERSHING LLC AS CUSTODIAN | 814 13TH AVE N | | | FARGO | ND | 58102-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO CONLEY V BRADFORD | PERSHING LLC AS CUSTODIAN | 4832 HIDDEN TERRACE | | | LITCHFIELD PK | AZ | 85340-5065 |
| IRA FBO CONNIE BERGER | DB SECURITIES INC CUSTODIAN | DTD 12/12/08 | 5090 RICHMOND #153 | | HOUSTON | TX | 77056-7402 |
| IRA FBO CONNIE GAMBRELL | PERSHING LLC AS CUSTODIAN | 215 N MONTCLAIR AVE | | | BRANDON | FL | 33510-4624 |
| IRA FBO CONNIE LIPA | PERSHING LLC AS CUSTODIAN | 46985 GLASTONBURY DR | | | CANTON | MI | 48188-6242 |
| IRA FBO CONSTANCE G EATON | PERSHING LLC AS CUSTODIAN | BENE OF JOHN GREZE DECD | 4 SAW MILL RIDGE RD | | NEWTOWN | CT | 06470-1402 |
| IRA FBO CONSTANCE K ELLINGSON | PERSHING LLC AS CUSTODIAN | 1970 E CAPITOL AVENUE | | | BISMARCK | ND | 58501-2370 |
| IRA FBO CONSTANCE RODGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3815 N 151ST AVE | | GOODYEAR | AZ | 85395-8743 |
| IRA FBO CONSTANCE W LEETE | PERSHING LLC AS CUSTODIAN | B/O PAULINE M LEETE DECEASED | 3755 GLENFELIZ BLVD | | LOS ANGELES | CA | 90039-1736 |
| IRA FBO CORA LEE HUGHES | PERSHING LLC AS CUSTODIAN | 5808 TRAILRIDGE DRIVE | | | AUSTIN | TX | 78731-4229 |
| IRA FBO CORINNE FORBES | PERSHING LLC AS CUSTODIAN | CHERRY CREEK 4550 | 4550 CHERRY CREEK SOUTH DR | APT 1411 | DENVER | CO | 80246-1543 |
| IRA FBO CORINNE M GRIFFITHS | PERSHING LLC AS CUSTODIAN | 602 MT PLEASANT RD | | | POTTSTOWN | PA | 19465-8863 |
| IRA FBO CORNELL C CHAUMONT | PERSHING LLC AS CUSTODIAN | 4402 ASHLAND ST | | | LAKE CHARLES | LA | 70605-4404 |
| IRA FBO COUNCE CLAY BOOHER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2424 ROSEWOOD AVE | | WINSTON-SALEM | NC | 27103-3537 |
| IRA FBO COURTNEY S WEIKERT | PERSHING LLC AS CUSTODIAN | 530 WEDGEWOOD RD | | | BETHLEHEM | PA | 18017-2427 |
| IRA FBO CRAIG D CHILDS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5201 HIGHLAND OAK CT | | GREENSBORO | NC | 27410-9260 |
| IRA FBO CRAIG R MARCOTT | PERSHING LLC AS CUSTODIAN | 85 E. MASEM SQUARE | | | EAST PATCHOGUE | NY | 11772-5630 |
| IRA FBO CRAIG R NEADER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2 S 709 PARTRIDGE ROAD | | BATAVIA | IL | 60510-9764 |
| IRA FBO CRAIG R SHINER | PERSHING LLC AS CUSTODIAN | 2136 S 900 EAST | | | BOUNTIFUL | UT | 84010-3106 |
| IRA FBO CRAYTON A FARGASON MD | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 09/22/95 | 1283 BELVEDERE DR | BATON ROUGE | LA | 70808-8604 |
| IRA FBO CRYSTAL A RONDENO | PERSHING LLC AS CUSTODIAN | 6027 SPAIN ST. | | | NEW ORLEANS | LA | 70122-5411 |
| IRA FBO CURTIS B DUGGER | PERSHING LLC AS CUSTODIAN | 757 N KY 830 | | | CORBIN | KY | 40701-6252 |
| IRA FBO CURTIS HENRY JR | PERSHING LLC AS CUSTODIAN | 1042 CURISHA POINT SOUTH | | | ST HELENA IS | SC | 29920-3069 |
| IRA FBO CURTIS NORMAN CARTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | #1 TUNICA LANE | | HOT SPRINGS | AR | 71909-7624 |
| IRA FBO CYNTHIA A LAWRENCE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5765 HANOVER RD | | HANOVER | PA | 17331-9064 |
| IRA FBO CYNTHIA B LEVIN | PERSHING LLC AS CUSTODIAN | 21 SE 10TH AVE | | | FT LAUDERDALE | FL | 33301-2053 |
| IRA FBO CYNTHIA BESAW | PERSHING LLC AS CUSTODIAN | N5083 CLINTON DRIVE | | | SHIOCTON | WI | 54170-9061 |
| IRA FBO CYNTHIA BRODSKY-KANELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 428 CLEMENT LANE | | ORANGE | CT | 06477-2803 |
| IRA FBO CYNTHIA JACOBSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3140 SUSAN ROAD | | BELLMORE | NY | 11710-5224 |
| IRA FBO CYNTHIA L COHEN | TRP TRUST CO CUSTODIAN | 5701 CENTRE AVE APT 906 | | | PITTSBURGH | PA | 15206-3746 |
| IRA FBO CYNTHIA L RZEPKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8338 RIDGEMOR COURT | | GRAND BLANC | MI | 48439-9258 |
| IRA FBO CYNTHIA L WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1850 ROYAL OAK CIR | | PRESCOTT | AZ | 86305-5018 |
| IRA FBO CYNTHIA M WELLS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 142 E SUNNYBROOK DR | | ROYAL OAK | MI | 48073-2633 |
| IRA FBO CYNTHIA MAHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20860 WOODLAND GREN DR # 103 | | NORTHVILLE | MI | 48167-2428 |
| IRA FBO CYNTHIA ROBERTS | PERSHING LLC AS CUSTODIAN | 2800 S OCEAN BLVD APT 17L | | | BOCA RATON | FL | 33432-8378 |
| IRA FBO DAK FAI WU O | HSBC BANK USA TRUS | 460 GRAND ST 12-D | | | NEW YORK | NY | 10002-4055 |
| IRA FBO DALE C KRUEGER | PERSHING LLC AS CUSTODIAN | 3822 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403-2366 |
| IRA FBO DALE C TRUSKY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 301 PRAIRIE RIDGE DR | | WINTHROP HBR | IL | 60096-1908 |
| IRA FBO DALE EWART | PERSHING LLC AS CUSTODIAN | 4879 US 23 | | | GREENBUSH | MI | 48738-9751 |
| IRA FBO DALE FEIGES | PERSHING LLC AS CUSTODIAN | 3641 TOWNDALE DR | | | BLOOMINGTON | MN | 55431-1045 |
| IRA FBO DALE GOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3580 E MORELOS CT | | GILBERT | AZ | 85295-7639 |
| IRA FBO DALE H SAPP | SUNAMERICA TRUST CO CUST | 4407 SNAFFLE BIT COURT | | | SACRAMENTO | CA | 95843-5023 |
| IRA FBO DALE J PERKINS | PERSHING LLC AS CUSTODIAN | PO BOX 963 | | | UNION | OR | 97883-0963 |
| IRA FBO DALE J ROSELIUS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1180 | | PANHANDLE | TX | 79068-1180 |
| IRA FBO DALE N LYON | PERSHING LLC AS CUSTODIAN | 978 E 5TH AVE | | | DURANGO | CO | 81301-5303 |
| IRA FBO DALE NELSON | PERSHING LLC AS CUSTODIAN | 810 NE VAIL CT | | | ANKENY | IA | 50021-4539 |
| IRA FBO DALE R IMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 926 LITTLE POND WAY | | WEBSTER | NY | 14580-8920 |
| IRA FBO DALE S COLTON | PERSHING LLC AS CUSTODIAN | PO BOX 631 | | | SALEM | OR | 97308-0631 |
| IRA FBO DALE SMITH | PERSHING LLC AS CUSTODIAN | 1 BRIAR KNOLL | | | DELRAN | NJ | 08075-1890 |
| IRA FBO DALE W BUSSE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3316 GRANTSBURG DRIVE | | LANSING | MI | 48911-2224 |
| IRA FBO DALE W JAMES | PERSHING LLC AS CUSTODIAN | 639 STAR ROCK DR | | | PRESCOTT | AZ | 86301-5701 |
| IRA FBO DALLAS G MCCALVY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2114 S W LINNELL AVENUE | | ROSEBURG | OR | 97471-4644 |
| IRA FBO DAN E ROWLAND | PERSHING LLC AS CUSTODIAN | 2436 SWINNEA RD | | | NESBIT | MS | 38651-9414 |
| IRA FBO DANIEL A KROPAS | PERSHING LLC AS CUSTODIAN | 80 LUTZ DR | | | VALLEY STREAM | NY | 11580-3114 |
| IRA FBO DANIEL A LAROSE | PERSHING LLC AS CUSTODIAN | 3110 TRADERS POINTE RD | | | COUNCIL BLFS | IA | 51501-8547 |
| IRA FBO DANIEL C CADY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1770 AVENIDA DEL MUNDO #810 | | CORONADO | CA | 92118-4005 |
| IRA FBO DANIEL E JELINSKY | PERSHING LLC AS CUSTODIAN | 3 REGINA ROAD | | | MORGANVILLE | NJ | 07751-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DANIEL F DENEYS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3601 LEXINGTON DR | | GREEN BAY | WI | 54313-5847 |
| IRA FBO DANIEL F ROONEY JR | PERSHING LLC AS CUSTODIAN | B/O DANIEL F ROONEY SR DECEASED | 1097 TOWNE LAKE HILLS EAST | | WOODSTOCK | GA | 30189-2556 |
| IRA FBO DANIEL G BARBEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1809 BEE CREEK DR | | COLLEGE STA | TX | 77840-4966 |
| IRA FBO DANIEL J DISSEN | PERSHING LLC AS CUSTODIAN | 519 MEADOW RIDGE DR | | | MICKLETON | NJ | 08056-1447 |
| IRA FBO DANIEL J DRABEK | PERSHING LLC AS CUSTODIAN | 9083 SE 120TH LOOP | | | SUMMERFIELD | FL | 34491-8241 |
| IRA FBO DANIEL L NEWQUIST | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1038 S HIGHLAND | | ARLINGTON HTS | IL | 60005-3155 |
| IRA FBO DANIEL M MCCORRY | PERSHING LLC AS CUSTODIAN | 23641 CTY RD 109 | | | MENAHGA | MN | 56464 |
| IRA FBO DANIEL N POWERS | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 1812 N ARNOULT RD | | METAIRIE | LA | 70001-2845 |
| IRA FBO DANIEL N SOUCY | PERSHING LLC AS CUSTODIAN | PO BOX 846 | | | HOULTON | ME | 04730-0846 |
| IRA FBO DANIEL O DUNAGAN | PTC AS CUSTODIAN | 131 BAYOU ROAD | | | GREENVILLE | MS | 38701-7702 |
| IRA FBO DANIEL OKOLICA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 CLOVERDALE LANE | | MONSEY | NY | 10952-2402 |
| IRA FBO DANIEL OTTINGER | VFTC AS CUSTODIAN | 1221 OAKWOOD CT | | | FLOWER MOUND | TX | 75028-3693 |
| IRA FBO DANIEL P MAZZOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 91 BAYVIEW AVE | | MASSAPEQUA | NY | 11758-7221 |
| IRA FBO DANIEL P MELLON | PERSHING LLC AS CUSTODIAN | 7033 MESADA ST | | | ALTA LOMA | CA | 91701-6077 |
| IRA FBO DANIEL R SALCITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 36570 | | PHOENIX | AZ | 85067-6570 |
| IRA FBO DANIEL SCHRAUFNAGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6568 WALTERS DR | | WEST BEND | WI | 53090-9375 |
| IRA FBO DANIEL SCULLY | PERSHING LLC AS CUSTODIAN | 20 BROOKWOOD DR | | | MASSAPEQUA PK | NY | 11762-1908 |
| IRA FBO DANIEL T EVANS | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1123 MISSOURI FLATS RD | | THERMOPOLIS | WY | 82443-9160 |
| IRA FBO DANIEL T FISHCO | PERSHING LLC AS CUSTODIAN | 1876 PARADISE LANE | | | PRESCOTT | AZ | 86305-5282 |
| IRA FBO DANIEL T ROSING | PERSHING LLC AS CUSTODIAN | 31398 ST ANDREWS DR | | | WESTLAKE | OH | 44145-5000 |
| IRA FBO DANIEL VINCENT DEROGATIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 291 GRANDVIEW AVE | | SUFFERN | NY | 10901-2902 |
| IRA FBO DANIEL W KOZIE | VFTC AS CUSTODIAN | 3438 42ND AVE SW | | | SEATTLE | WA | 98116-3425 |
| IRA FBO DANNY G STEWART | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11517 BIRCHWOOD DRIVE | | LITTLE ROCK | AR | 72211-3419 |
| IRA FBO DANNY WAYNE ADKINS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | P O BOX 116 | | BARKER | TX | 77413-0116 |
| IRA FBO DAPHNE L WARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 325 MEHARG RD | | MOLINO | FL | 32577-5567 |
| IRA FBO DARLENE M CISAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10614 BRENTWOOD DR | | LA VISTA | NE | 68128-5779 |
| IRA FBO DARLENE M MCDOWELL | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1233 HARTMAN DRIVE | | SCHAUMBURG | IL | 60193-3614 |
| IRA FBO DARRYL CRESSY | PERSHING LLC AS CUSTODIAN | 21594 COUNTY ROAD 7 | | | PARK RAPIDS | MN | 56470 |
| IRA FBO DARRYL SITTLER | PERSHING LLC AS CUSTODIAN | C/O JUPITER YACHT CLUB | 340 S US HIGHWAY 1 APT 507 | | JUPITER | FL | 33477-5932 |
| IRA FBO DARWIN B BREEDEN | PERSHING LLC AS CUSTODIAN | 18726 BLUFF POINT ROAD | | | CORNELIUS | NC | 28031-7962 |
| IRA FBO DARWIN J RIPLEY | PERSHING LLC AS CUSTODIAN | 1116 LAKE STREET | | | ALEXANDRIA | MN | 56308-2623 |
| IRA FBO DARYL WAYNE SIMMONS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8015 LESTER RD | | STOKESDALE | NC | 27357-9321 |
| IRA FBO DAVID A MARSH MD | PERSHING LLC AS CUSTODIAN | 132 CHIVAS LANE E # B | | | SANTA ROSA BEAC | FL | 32459-6649 |
| IRA FBO DAVID A WHITE | SUNAMERICA TRUST CO CUST | 11622 TRADE WIND COVE | | | FORT WAYNE | IN | 46845-9503 |
| IRA FBO DAVID AGENA | PERSHING LLC AS CUSTODIAN | 27881 LA PAZ RD STE G | 150K | | LAGUNA NIGUEL | CA | 92677-3933 |
| IRA FBO DAVID B RAND | PERSHING LLC AS CUSTODIAN | 10 DOE HILL RD | | | MORRISTOWN | NJ | 07960-4821 |
| IRA FBO DAVID B TOMPKINS | PERSHING LLC AS CUSTODIAN | 1600 NE 34TH ST | | | POMPANO BEACH | FL | 33064-6232 |
| IRA FBO DAVID B WALLINGA | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 305 BRIMHALL ST | | SAINT PAUL | MN | 55105-2429 |
| IRA FBO DAVID B WALLINGA, MD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 305 BRIMHALL ST | | ST PAUL | MN | 55105-2429 |
| IRA FBO DAVID BRAZZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1011 MOUND ST | | BIG BEAR CITY | CA | 92314-9449 |
| IRA FBO DAVID C ANDREWS | PERSHING LLC AS CUSTODIAN | P O BOX 852 | | | BUCHANAN DAM | TX | 78609-0852 |
| IRA FBO DAVID C BESTER | PERSHING LLC AS CUSTODIAN | 3152 PARKWAY | SUITE 13-334 | | PIGEON FORGE | TN | 37863-3340 |
| IRA FBO DAVID C BUESCHING | PERSHING LLC AS CUSTODIAN | 8323 FAWN VALLEY DR | | | CLARKSTON | MI | 48348-4547 |
| IRA FBO DAVID C OSTERBERG | PERSHING LLC AS CUSTODIAN | 4011 N GALE ROAD | | | DAVISON | MI | 48423-8950 |
| IRA FBO DAVID C. TRIVETTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3441 COX ROAD | | WEST JEFFERSON | NC | 28694-8503 |
| IRA FBO DAVID CADENA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4674 CATHER AVE | | SAN DIEGO | CA | 92122-2702 |
| IRA FBO DAVID CICCHI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 145 | | SIDE LAKE | MN | 55781-0145 |
| IRA FBO DAVID COHEN | PERSHING LLC AS CUSTODIAN | 923 HARVARD COURT | | | WOODMERE | NY | 11598-1924 |
| IRA FBO DAVID D FERO | PERSHING LLC AS CUSTODIAN | 1436 ST CHARLES AVE | | | PRESCOTT | AZ | 86301-5526 |
| IRA FBO DAVID E ARMSTRONG | PTC AS CUSTODIAN | 3895 LOTUS DRIVE | | | WATERFORD | MI | 48329-1226 |
| IRA FBO DAVID E GRAHAM | PERSHING LLC AS CUSTODIAN | 26905 ROCHELLE | | | DEARBORN HTS | MI | 48127-3671 |
| IRA FBO DAVID E LACINSKI | PERSHING LLC AS CUSTODIAN | 100 CHEROKEE COURT | | | FREEPORT | PA | 16229-2424 |
| IRA FBO DAVID E LEVINE | PERSHING LLC AS CUSTODIAN | 24 SUTTON TER | | | JERICHO | NY | 11753-1928 |
| IRA FBO DAVID E ROBERTSON | PERSHING LLC AS CUSTODIAN | 5024 E GLENGRAE LN | | | SPOKANE | WA | 99223-1558 |
| IRA FBO DAVID E TORGERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8340 BIANCHI ROAD | | ROSEVILLE | CA | 95747-9225 |
| IRA FBO DAVID EHRLICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | MANAGED ACCOUNT | 4024 FARM HILL BLVD #10 | REDWOOD CITY | CA | 94061-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO DAVID G HALL SR | TRP TRUST CO CUSTODIAN | 5616 LANGFORD BAY RD | | | CHESTERTOWN | MD | 21620-5323 |
| IRA FBO DAVID G WALKER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6249 SOUTH 300 EAST | | HAMILTON | IN | 46742-9448 |
| IRA FBO DAVID GROSS | PERSHING LLC AS CUSTODIAN | 9629 WYOMING CIRCLE | | | BLOOMINGTON | MN | 55438-1628 |
| IRA FBO DAVID H SAUNDERS | PERSHING LLC AS CUSTODIAN | 6924 EDELWEISS CIRCLE | | | DALLAS | TX | 75240-5401 |
| IRA FBO DAVID HONIGMAN | PERSHING LLC AS CUSTODIAN | 159 MANETTO HILL ROAD | | | HUNTINGTON | NY | 11743-6632 |
| IRA FBO DAVID J MILLER | PERSHING LLC AS CUSTODIAN | 7041 CHASE RUN LANE | | | FLUSHING | MI | 48433-2282 |
| IRA FBO DAVID J RUSSIN | PERSHING LLC AS CUSTODIAN | 700 LAKEVIEW DRIVE | | | MIAMI BEACH | FL | 33140-2632 |
| IRA FBO DAVID KENNEDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4491 S KANE | | MERRILL | MI | 48637-9327 |
| IRA FBO DAVID KOZACEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1295 S GECKO RD | | TUCSON | AZ | 85713-1223 |
| IRA FBO DAVID L BROWN | PERSHING LLC AS CUSTODIAN | 895 STATE RTE 66 | | | LEECHBURG | PA | 15656-7256 |
| IRA FBO DAVID L DARLING | PERSHING LLC AS CUSTODIAN | 1908 E DESMET AVE | | | SPOKANE | WA | 99202-2732 |
| IRA FBO DAVID L FISHER | TRP TRUST CO CUSTODIAN | 18 ESTATES CT APT 6105 | | | PIKESVILLE | MD | 21208-3773 |
| IRA FBO DAVID L FORSYTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX #52 | | LACKAWAXEN | PA | 18435-0052 |
| IRA FBO DAVID L HUTCHISON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17339 MEADOW HEIGHTS DR | | HOUSTON | TX | 77095-4223 |
| IRA FBO DAVID L MC GUCKIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1011 JOHNSTON DR | | BETHLEHEM | PA | 18017-1937 |
| IRA FBO DAVID L MEISTER | PERSHING LLC AS CUSTODIAN | 314 CARRIAGE DRIVE | | | FREEDOM | PA | 15042-2826 |
| IRA FBO DAVID L MEISTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 CARRIAGE DRIVE | | FREEDOM | PA | 15042-2826 |
| IRA FBO DAVID L SPOONEMORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | BOX 1980 | | CONROE | TX | 77305-1980 |
| IRA FBO DAVID LEE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 719 KAY ST | | DAVISON | MI | 48423-1013 |
| IRA FBO DAVID M BOZARTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 01/13/00 | 2358 TEVIS AVE | LONG BEACH | CA | 90815-2236 |
| IRA FBO DAVID M GRABOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 35939 LADYWOOD | | LIVONIA | MI | 48154-2021 |
| IRA FBO DAVID M GRANSTROM | VFTC AS CUSTODIAN | BENEF MARVIN GRANSTROM | 939 W MARIPOSA AVE | | STOCKTON | CA | 95204-3016 |
| IRA FBO DAVID M GUNNS | PTC AS CUSTODIAN | ROTH ACCOUNT | 722 F COLUMBIA | MACON MI 48854 | MASON | MI | 48854-1306 |
| IRA FBO DAVID M WILKINSON | PERSHING LLC AS CUSTODIAN | DAVID C WILKINSON, DECD | 1801 NORTH ROFF AVENUE | | OKLAHOMA CITY | OK | 73107-3737 |
| IRA FBO DAVID MACKIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25691 MEADOVIEW CT | | SALINAS | CA | 93908-9483 |
| IRA FBO DAVID MOCHE | PERSHING LLC AS CUSTODIAN | 1700 YORK AVENUE | APT 8P | | NEW YORK | NY | 10128-7825 |
| IRA FBO DAVID MONACO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 50 PLAZA STREET EAST 11-A | | BROOKLYN | NY | 11238-5074 |
| IRA FBO DAVID P BARNAS | PERSHING LLC AS CUSTODIAN | 16231 WETHERBY | | | BEVERLY HILLS | MI | 48025-5560 |
| IRA FBO DAVID P KOSTER | PERSHING LLC AS CUSTODIAN | 113 FAYE STREET | | | TYLER | MN | 56178-9488 |
| IRA FBO DAVID PRESSLEY | SUNAMERICA TRUST CO CUST | 1421 INDEPENDENCE CT | | | LEAVENWORTH | KS | 66048-4757 |
| IRA FBO DAVID R CARLSON | PERSHING LLC AS CUSTODIAN | 513 N FREDERICK STREET | | | ARLINGTON | VA | 22203-1450 |
| IRA FBO DAVID R REDDING | PERSHING LLC AS CUSTODIAN | 1504 CEDARWIND CT | | | FORT WAYNE | IN | 46845-9782 |
| IRA FBO DAVID R SMITH | TRP TRUST CO CUSTODIAN | 6402 LOCUST LANE | | | ELDERSBURG | MD | 21784-6745 |
| IRA FBO DAVID R STREELMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 07/22/03 | 968 PATRIOT DR | LANSDALE | PA | 19446-5556 |
| IRA FBO DAVID S GRANITE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 26 LAKESIDE DRIVE | | GREENBELT | MD | 20770-1904 |
| IRA FBO DAVID S SAFAR | PERSHING LLC AS CUSTODIAN | 52 KNOLLWOOD DR | | | LIVINGSTON | NJ | 07039-3138 |
| IRA FBO DAVID SALSBURY | PERSHING LLC AS CUSTODIAN | 163 ORCUTTVILLE RD | | | STAFFORD SPRINGS | CT | 06076-3719 |
| IRA FBO DAVID SCOT CASSEDAY | PERSHING LLC AS CUSTODIAN | 2935 NE 21ST TER | | | FT LAUDERDALE | FL | 33306-1217 |
| IRA FBO DAVID STICKLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6980 JULIANNA LANE | | VACAVILLE | CA | 95688-9032 |
| IRA FBO DAVID W EVANS | PTC AS CUSTODIAN | 324 W JACKSTON ST | | | MUNCIE | IN | 47305-1625 |
| IRA FBO DAVIDA M ALEXANDER | TRP TRUST CO CUSTODIAN | 3100 N LEISURE WORLD BLVD #807 | | | SILVER SPRING | MD | 20906-8347 |
| IRA FBO DAWN HOELTKE | SUNAMERICA TRUST CO CUST | 11 THERESA DRIVE | | | CHEEKTOWAGA | NY | 14227-3433 |
| IRA FBO DAWN K EVOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2725 WAREING | | LAKE ORION | MI | 48360-1659 |
| IRA FBO DEA P CHEN | PERSHING LLC AS CUSTODIAN | 26 OAKMONT RD | | | LAKEWOOD | NJ | 08701-5764 |
| IRA FBO DEAN G AMUNDSON | PERSHING LLC AS CUSTODIAN | 3440 W VIEWMONT WAY W | | | SEATTLE | WA | 98199-1850 |
| IRA FBO DEAN R SZABO | VFTC AS CUSTODIAN | 1602 MARQUETTE BLVD | | | SOUTH BEND | IN | 46628-3250 |
| IRA FBO DEBBI L HACKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12148 FIELDSTED DRIVE | | CINCINNATI | OH | 45249-1200 |
| IRA FBO DEBBIE BORENSTEIN | PERSHING LLC AS CUSTODIAN | 20 EAST 35TH ST | | | NEW YORK | NY | 10016-3887 |
| IRA FBO DEBBIE LAZAROV | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 LYNNFIELD | | MEMPHIS | TN | 38120-2305 |
| IRA FBO DEBORAH A BATTLES | PERSHING LLC AS CUSTODIAN | 160 EAGLE STREET NE | | | FARGO | ND | 58102-1212 |
| IRA FBO DEBORAH A HARVEY | PERSHING LLC AS CUSTODIAN | 18534 WEST VERDIN RD | | | GOODYEAR | AZ | 85338-5082 |
| IRA FBO DEBORAH D SCHNEIDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1801 OCEAN VILLAGE PL | | AMELIA ISLAND | FL | 32034-5822 |
| IRA FBO DEBORAH FLEISCHER | PERSHING LLC AS CUSTODIAN | 25 NORTHBRIDGE STREET | | | SOMERVILLE | NJ | 08876-2110 |
| IRA FBO DEBORAH GREGORY | PERSHING LLC AS CUSTODIAN | 3701 B STREET | | | MIMS | FL | 32754-3133 |
| IRA FBO DEBORAH H LEFLAR | PERSHING LLC AS CUSTODIAN | 1701 MARSHALL | | | HOUSTON | TX | 77098-2801 |
| IRA FBO DEBORAH J PLAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8598 BRINKLEY LN | | INVER GROVE | MN | 55076-5115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DEBORAH K GANDY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | | | BETHANY | OK | 73008-3557 |
| IRA FBO DEBORAH L TRENTMAN | PERSHING LLC AS CUSTODIAN | 2737 RENTCHLER | | | BELLEVILLE | IL | 62221-7317 |
| IRA FBO DEBORAH MILLER | PTC AS CUSTODIAN | MAURICE WOLSCHLAGER DECD | 5616 REMINGTON WAY | | LANSING | MI | 48917-3991 |
| IRA FBO DEBRA F BRANT | PERSHING LLC AS CUSTODIAN | 3831 COLD CREEK DR | | | VALRICO | FL | 33596-6389 |
| IRA FBO DEBRA GORACZKOWSKI | PERSHING LLC AS CUSTODIAN | 540 ALMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-2109 |
| IRA FBO DEBRA GROSSMAN | PERSHING LLC AS CUSTODIAN | 305 CHANTICLEER | | | CHERRY HILL | NJ | 08003-4824 |
| IRA FBO DEBRA MCCARTHY | PERSHING LLC AS CUSTODIAN | 15358 RIVIERA SHORES DR | | | HOLLY | MI | 48442-1132 |
| IRA FBO DEL DINKIN | PERSHING LLC AS CUSTODIAN | 7319 SUMMERTREE LANE | | | BOYNTON BEACH | FL | 33437-3876 |
| IRA FBO DEL V STEINBRONN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 64146 | | TUCSON | AZ | 85728-4146 |
| IRA FBO DELBERT J WEBB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 220 CHASSE CIRCLE | | ST CHARLES | IL | 60174-1418 |
| IRA FBO DELORES A DORAN | SUNAMERICA TRUST CO CUST | 43 CURTIS CT | | | BROOMFIELD | CO | 80020-1190 |
| IRA FBO DELORIS F MCSORLEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3425 MANSFIELD DR | | ROCKY MOUNT | NC | 27803-1209 |
| IRA FBO DELORIS M HARPER | PTC AS CUSTODIAN | 7601 N 173RD E AVE | | | OWASSO | OK | 74055-5821 |
| IRA FBO DENE A. LEWIN IRA | PERSHING LLC AS CUSTODIAN | B/O ALICE TEPLESKY DECD | 35 WILTSHIRE BLVD | | BUFFALO | NY | 14221-4946 |
| IRA FBO DENIS FREUDENTHAL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1287 W QUINN RD | | POCATELLO | ID | 83202-2755 |
| IRA FBO DENIS J AMATO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3545 DOWNING STREET | | WESTLAKE | OH | 44145-3793 |
| IRA FBO DENIS R MCGEOUGH | PERSHING LLC AS CUSTODIAN | 5192 W DESERT SONG PL | | | MARANA | AZ | 85658-4091 |
| IRA FBO DENISE M RILOTT | PERSHING LLC AS CUSTODIAN | 4688 QUARRY RIDGE TRL | | | ROCKFORD | IL | 61101-6123 |
| IRA FBO DENISE M WALCZAK | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 978 WEST ALAURA | | ALDEN | NY | 14004-9521 |
| IRA FBO DENISE MOHLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1746 N CANTERBURY LN | | PALATINE | IL | 60074-1704 |
| IRA FBO DENISE MORIARTY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 117 MERCURY CIRCLE | | LIVERPOOL | NY | 13088-5466 |
| IRA FBO DENISE MOURAS | PERSHING LLC AS CUSTODIAN | 3545 SKIMMER LN | | | TITUSVILLE | FL | 32796-4704 |
| IRA FBO DENISE R SANDBEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 175 BIGLAR COURT | | WINDSOR | PA | 17366-9013 |
| IRA FBO DENNIS A CARLIN | PERSHING LLC AS CUSTODIAN | 27087 HILLIARD BLVD | | | WESTLAKE | OH | 44145-3252 |
| IRA FBO DENNIS ALESSIO | PERSHING LLC AS CUSTODIAN | 12 HERITAGE RD | | | BILLERICA | MA | 01821-1108 |
| IRA FBO DENNIS C HAMMOND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3310 MCCORMICK WAY | | BOISE | ID | 83709-3735 |
| IRA FBO DENNIS C PANNACCI | PERSHING LLC AS CUSTODIAN | 600 FILBERT ST | | | CURWENSVILLE | PA | 16833-1207 |
| IRA FBO DENNIS C WARD | PERSHING LLC AS CUSTODIAN | PO BOX 5013 | | | JACKSONVILLE | AR | 72078-5013 |
| IRA FBO DENNIS E GREGORY | PERSHING LLC AS CUSTODIAN | 307 KNOLLCREST DRIVE | | | PINNACLE | NC | 27043-8264 |
| IRA FBO DENNIS E WOODWARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 145 TIMBER RIDGE CIRCLE | | RUSTON | LA | 71270-3079 |
| IRA FBO DENNIS GALLAGHER | M&T BANK AS CUSTODIAN | 8466 RUSTIC WOOD CT | | | EAST AMHERST | NY | 14051-2015 |
| IRA FBO DENNIS GENE QUINN | PERSHING LLC AS CUSTODIAN | PO BOX 25072 | | | ESTER | AK | 99725 |
| IRA FBO DENNIS GILLIGAN | SUNAMERICA TRUST CO CUST | 7924 PEPPER PIKE | | | WEST CHESTER | OH | 45069-2528 |
| IRA FBO DENNIS J NEEDHAM | SUNAMERICA TRUST CO CUST | 6 OLD MILL RUN | | | DEPEW | NY | 14043-5008 |
| IRA FBO DENNIS J SITEK | JPMORGAN CHASE BANK CUSTODIAN | 28350 CHATHAM ST | | | GROSSE ILE | MI | 48138-2009 |
| IRA FBO DENNIS JANER | PERSHING LLC AS CUSTODIAN | 17644 STONEBROOK DR | | | NORTHVILLE | MI | 48168-4328 |
| IRA FBO DENNIS KSZOS | PERSHING LLC AS CUSTODIAN | 10990 CENTER ROAD | | | FORESTVILLE | NY | 14062-9766 |
| IRA FBO DENNIS MELCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 769 HIGHVIEW AVENUE | | SOMERSET | MA | 02726-3782 |
| IRA FBO DENNIS PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 336 LINNVIEW AVENUE | | PITTSBURGH | PA | 15210-3722 |
| IRA FBO DENNIS R CROLEY | PERSHING LLC AS CUSTODIAN | 68 RENEE STREET | | | CORBIN | KY | 40701-7420 |
| IRA FBO DENNIS R MCCARTHY | PERSHING LLC AS CUSTODIAN | 15358 RIVIERA SHORES DR | | | HOLLY | MI | 48442-1132 |
| IRA FBO DENNIS R VOGTSBERGER | PERSHING LLC AS CUSTODIAN | 31664 N FOSTORIA RD | | | CURTICE | OH | 43412-9630 |
| IRA FBO DENNIS SVITEK | PERSHING LLC AS CUSTODIAN | 102 FIRETHORN ROAD | | | BADEN | PA | 15005-2618 |
| IRA FBO DENNIS VANDEVELDE | PERSHING LLC AS CUSTODIAN | 21339 SAINT FRANCIS ST | | | FARMINGTN HLS | MI | 48336-6165 |
| IRA FBO DENNIS W CARR | VFTC AS CUSTODIAN | ROTH ACCOUNT | 13 PENARTH DR | | WILMINGTON | DE | 19803-2011 |
| IRA FBO DENNIS W MILLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5303 SWALLOW DRIVE | | LAND O LAKES | FL | 34639-3817 |
| IRA FBO DENNIS W ROTKIEWICZ | PERSHING LLC AS CUSTODIAN | 18 HERTHUM ROAD | | | WHITESBORO | NY | 13492-2215 |
| IRA FBO DENSEL MAXWELL | PERSHING LLC AS CUSTODIAN | 11372 VERONA DR | | | ALTA LOMA | CA | 91701-8554 |
| IRA FBO DERRICK W MANUEL | PERSHING LLC AS CUSTODIAN | 377 CARSON RD | | | PILOT MOUNTAIN | NC | 27041-7340 |
| IRA FBO DERYL ANN DOBSON | PERSHING LLC AS CUSTODIAN | 1909 TORREGROSSA COURT | | | MCLEAN | VA | 22101-5208 |
| IRA FBO DIAN KRAUSE | PERSHING LLC AS CUSTODIAN | 126 TURKEY CREEK | | | ANTONIO | TX | 78231-1237 |
| IRA FBO DIANA KROOP | VFTC AS CUSTODIAN | 22 VILLA LN | | | BOYNTON BEACH | FL | 33436-7407 |
| IRA FBO DIANA M LEDWARD | PERSHING LLC AS CUSTODIAN | 330 S LONO AVENUE | | | KAHULUI | HI | 96732-2832 |
| IRA FBO DIANA M NICKUM | VFTC AS CUSTODIAN | 8595 N 1100TH STREET | | | ROBINSON | IL | 62454-5912 |
| IRA FBO DIANE CAPPADONA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1465 ANDERSON AVENUE | | FORT LEE | NJ | 07024-4455 |
| IRA FBO DIANE D RENZI | PERSHING LLC AS CUSTODIAN | 201 SOUTH POND ROAD | | | HOCKESSIN | DE | 19707-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DIANE F. MUNRO | PERSHING LLC AS CUSTODIAN | 423 LEMON GROVE LN | | | MONTECITO | CA | 93108-2128 |
| IRA FBO DIANE G AVERY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5050 69TH COURT | | VERO BEACH | FL | 32967-5860 |
| IRA FBO DIANE JOAN BEALBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 211 MONTICELLO CIRCLE | | LOCUST GROVE | VA | 22508-5638 |
| IRA FBO DIANE L AUSTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21-85 34TH AVE #10C | | LONG IS CITY | NY | 11106-4330 |
| IRA FBO DIANE L OTTINGER | VFTC AS CUSTODIAN | 1221 OAKWOOD CT | | | FLOWER MOUND | TX | 75028-3693 |
| IRA FBO DIANE L URBANIK | VFTC AS CUSTODIAN | 154 EASTON DR | | | SOUTH LYON | MI | 48178-1876 |
| IRA FBO DIANE M BIANCO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4368 MILLWOOD CIRCLE | | LIVERPOOL | NY | 13090-2426 |
| IRA FBO DIANE M DARIES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1795 SCOTTSDALE ROAD | | BEAUMONT | CA | 92223-8555 |
| IRA FBO DIANE M JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20 STIRRUP DR | | ALBANY | NY | 12205-2331 |
| IRA FBO DIANE M LAMMERSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13777 SHABLOW AVENUE | | SYLMAR | CA | 91342-2635 |
| IRA FBO DIANE M LINKOUS | PERSHING LLC AS CUSTODIAN | 1684 BLACK HIGHWAY | | | YORK | SC | 29745-8721 |
| IRA FBO DIANE M MEKKER | PERSHING LLC AS CUSTODIAN | 7599 YENNICOOK WAY | | | HUDSON | OH | 44236-4674 |
| IRA FBO DIANE M STEMAN-HAYDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2116 INDIAN RD W | | MINNETONKA | MN | 55305-2216 |
| IRA FBO DIANE MAZZOLA | PERSHING LLC AS CUSTODIAN | 461 MAIN STREET | | | NORTHPORT | NY | 11768-1716 |
| IRA FBO DIANE VANSTAVEREN | SUNAMERICA TRUST CO CUST | 1216 BERKENSHIRE LANE | | | ELK GROVE VLG | IL | 60007-3825 |
| IRA FBO DIANNE ALEXANDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 11434 | | FT LAUDERDALE | FL | 33339-1434 |
| IRA FBO DIANNE BALNIS | PERSHING LLC AS CUSTODIAN | 38 AUGIE'S PATH | | | EAST HAMPTON | NY | 11937-1112 |
| IRA FBO DIANNE E GILL | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 63278 E BROOKE PARK DR | | TUCSON | AZ | 85739-2219 |
| IRA FBO DIANNE J KNIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | SEGREGATED ROLLOVER/IRA | 1502 N WOODLAND ROAD | PONCA CITY | OK | 74604-3539 |
| IRA FBO DIANNE L ERICKSON | M&T BANK AS CUSTODIAN | 63 MEADOW RD | | | FROSTBURG | MD | 21532-2374 |
| IRA FBO DIANNE M RENO | PERSHING LLC AS CUSTODIAN | 820 OLD DOMINION CT | | | FAIRVIEW HTS | IL | 62208-3934 |
| IRA FBO DIANNE T SCHUERMAN | PERSHING LLC AS CUSTODIAN | 3508 SANDPIPER DR | | | SPRINGFIELD | IL | 62711-6722 |
| IRA FBO DILIO DIPASQUALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 120 HAWORTH DR | | HAWORTH | NJ | 07641-1504 |
| IRA FBO DILIP C PATEL | TRP TRUST CO CUSTODIAN | 6758 RAYMOND ROAD UNIT 110 | | | MADISON | WI | 53719-3901 |
| IRA FBO DILIP K BHADRA | PERSHING LLC AS CUSTODIAN | 4532 JUTLAND PLACE | | | SAN DIEGO | CA | 92117-3648 |
| IRA FBO DIMITRI EGOROV | TRP TRUST CO CUSTODIAN | 60 ARKADIA RD APT F | | | HACKENSACK | NJ | 07601-1253 |
| IRA FBO DIXIE B. SHAW | PERSHING LLC AS CUSTODIAN | 602 NEW BROOKLAND PLACE | | | WEST COLUMBIA | SC | 29169-4766 |
| IRA FBO DOLORES C ECKHARDT | PERSHING LLC AS CUSTODIAN | 12809 WEST HAMPTON AVE APT #301 | | | BUTLER | WI | 53007-1637 |
| IRA FBO DOLORES CASILE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11039 39TH AVEUE NORTHEAST | | SEATTLE | WA | 98125 |
| IRA FBO DOMINICK J PERINI | PERSHING LLC AS CUSTODIAN | 100 MILDRED ST | | | JESSUP | PA | 18434-1142 |
| IRA FBO DON LIU | NM WEALTH MGMT CO AS CUSTODIAN | 2500 VISTAVIEW TER | | | COLUMBIA | MO | 65203-5206 |
| IRA FBO DON R FETHKENHER | PERSHING LLC AS CUSTODIAN | PO BOX 16086 | | | BELLEMONT | AZ | 86015-6086 |
| IRA FBO DONALD A JAGGERS | PERSHING LLC AS CUSTODIAN | 1233 KINLEY LANE | | | HOUSTON | TX | 77018-5245 |
| IRA FBO DONALD A LIBKE | PERSHING LLC AS CUSTODIAN | 10015 CREEKWOOD CIRCLE | | | PLYMOUTH | MI | 48170-3823 |
| IRA FBO DONALD A WALTER | SUNAMERICA TRUST CO CUST | 722 LITTLEJOHN COURT | | | MIAMISBURG | OH | 45342-2723 |
| IRA FBO DONALD B BARTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7633 FAIR OAKS PKWY | | FAIR OAKS RANCH | TX | 78015-4556 |
| IRA FBO DONALD B LIGHT | PERSHING LLC AS CUSTODIAN | 275 OAKLAWN CIRCLE | | | CORBIN | KY | 40701-2948 |
| IRA FBO DONALD B SCHROEDER | PERSHING LLC AS CUSTODIAN | 3517 W FLORIDA AVE | | | APPLETON | WI | 54914-1151 |
| IRA FBO DONALD BARTELS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 201 EGRET CT | | BELLEVILLE | IL | 62223-3258 |
| IRA FBO DONALD BENSON | PERSHING LLC AS CUSTODIAN | 11533 CURRY AVENUE | | | GRANADA HILLS | CA | 91344-2415 |
| IRA FBO DONALD BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1820 GULFSHORE BLVD | | NAPLES | FL | 34102-4921 |
| IRA FBO DONALD BUELTEL | PERSHING LLC AS CUSTODIAN | 2460 290TH AVE | | | TERRIL | IA | 51364-7016 |
| IRA FBO DONALD C HELMKAMP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 300 CHURCH ST | PO BOX 97 | ROYAL | IA | 51357-0097 |
| IRA FBO DONALD C MACLEOD III | PERSHING LLC AS CUSTODIAN | 1726 STANDHOPE | | | GROSSE POINTE | MI | 48236-1963 |
| IRA FBO DONALD C MARKWARDT | PERSHING LLC AS CUSTODIAN | 4805 RIVER HEIGHTS DRIVE | | | MANITOWOC | WI | 54220-1031 |
| IRA FBO DONALD D BANTA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 420 S MAIN ST | | OAKLEY | MI | 48649-9792 |
| IRA FBO DONALD DENNIS HAMILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1024 BOXWOOD | | FULLERTON | CA | 92835-2715 |
| IRA FBO DONALD E CUTLER | PERSHING LLC AS CUSTODIAN | 604 RAINBOW BLVD | | | THE VILLAGES | FL | 32159-2458 |
| IRA FBO DONALD E ENNENGA | PERSHING LLC AS CUSTODIAN | 114 MAIN | PO BOX 44 | | HOLLAND | IA | 50642-0044 |
| IRA FBO DONALD E MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5202 HUNTSWELL CT. | | KATY | TX | 77494-2405 |
| IRA FBO DONALD F BACON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 644 SAN PEDRO DRIVE | | LADY LAKE | FL | 32159-8703 |
| IRA FBO DONALD F HEIL | PTC AS CUSTODIAN | 3915 CARNES ROAD | | | ROSEBURG | OR | 97471-4540 |
| IRA FBO DONALD F RYAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 157 IRONWOOD LN | | REDDING | CA | 96003-5342 |
| IRA FBO DONALD F SCHEFFLER | PERSHING LLC AS CUSTODIAN | 1364 SOVOCOOL ROAD | | | GROTON | NY | 13073 |
| IRA FBO DONALD F. MINTMIRE | PERSHING LLC AS CUSTODIAN | 220 SUNRISE AVE #206 | | | PALM BEACH | FL | 33480-3803 |
| IRA FBO DONALD FETT | PTC AS CUSTODIAN | 1328 W PARK STREET | | | ARLINGTON HTS | IL | 60005-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DONALD G HEINEMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | | | ROCKWOOD | MI | 48173-9450 |
| IRA FBO DONALD G SCHMIDT | SUNAMERICA TRUST CO CUST | 890 SCHOELLKOPF RD | | | COWLESVILLE | NY | 14037-9758 |
| IRA FBO DONALD GEISLER | PERSHING LLC AS CUSTODIAN | 42756 ELIZABETH CIRLCE | | | CLINTON TWP | MI | 48038 |
| IRA FBO DONALD H GRAHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | MANAGED ACCOUNT | HC 86 BOX 43A | FORT ASHBY | WV | 26719-9729 |
| IRA FBO DONALD J GAFFNEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2325 SUNSET WAY | | ST PETE BEACH | FL | 33706-4121 |
| IRA FBO DONALD J HOLLINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 147 E BROAD STREET | | NEW HOLLAND | PA | 17557-1246 |
| IRA FBO DONALD J KWARTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 937 LIMPET DRIVE | | WEBSTER | NY | 14580-9359 |
| IRA FBO DONALD J REID | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1613 BONHAM ST | | COMMERCE | TX | 75428-2535 |
| IRA FBO DONALD K FLEMING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 116 FAIRVIEW DRIVE | | ACKLEY | IA | 50601-1802 |
| IRA FBO DONALD KRIEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 CONWAY DR | | MECHANICSBURG | PA | 17055-6136 |
| IRA FBO DONALD L BARTELS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 201 EGRET CT | | BELLEVILLE | IL | 62223-3258 |
| IRA FBO DONALD L HARE | PERSHING LLC AS CUSTODIAN | 2920 BLUEBERRY PLACE | | | SAGINAW | MI | 48603-2671 |
| IRA FBO DONALD L HARRIE | SUNAMERICA TRUST CO CUST | 1818 N LAFAYETTE AVE | | | GRAND ISLAND | NE | 68803-2652 |
| IRA FBO DONALD L JORGENSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 131 LAKE AVENUE | | SIBLEY | ND | 58429-4203 |
| IRA FBO DONALD L ROTH | PERSHING LLC AS CUSTODIAN | 57155 HWY 61 | | | PERRYVILLE | MO | 63775 |
| IRA FBO DONALD P STREIT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1330 THREE ROD RD | | ALDEN | NY | 14004-9423 |
| IRA FBO DONALD PAGE | PERSHING LLC AS CUSTODIAN | 1743 SKYLINE LANE | | | SEBASTIAN | FL | 32958-6271 |
| IRA FBO DONALD PETERMAN | DB SECURITIES INC CUSTODIAN | DTD 06/16/08 | MGD BY CALAMOS | 1299 OCEAN AVE #333 | SANTA MONICA | CA | 90401-1057 |
| IRA FBO DONALD PEYTON JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 333 HWY 151 SOUTH | | CALHOUN | LA | 71225-9079 |
| IRA FBO DONALD R CROW | PERSHING LLC AS CUSTODIAN | 823 QUEBEC AVE | | | LONGMONT | CO | 80501-6811 |
| IRA FBO DONALD R IGNATZ | PERSHING LLC AS CUSTODIAN | 12096 INDIAN HOLLOW RD | | | GRAFTON | OH | 44044-9735 |
| IRA FBO DONALD R MCELWAIN | PERSHING LLC AS CUSTODIAN | 721 SEQUOIA LN | | | VESTAL | NY | 13850-2535 |
| IRA FBO DONALD R MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4065 RONDO | | ANN ARBOR | MI | 48103-9435 |
| IRA FBO DONALD R WAGNER | PERSHING LLC AS CUSTODIAN | 7953 EAST NAVARRO AVE | | | MESA | AZ | 85209-6926 |
| IRA FBO DONALD ROBERT PLETZ | PERSHING LLC AS CUSTODIAN | 64382 EAST CORONADO COURT | | | TUCSON | AZ | 85739-1014 |
| IRA FBO DONALD S BABER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1650 1ST AVE W #408 | | BRADENTON | FL | 34205-6844 |
| IRA FBO DONALD S HESS | PERSHING LLC AS CUSTODIAN | 1440 OREGON ROAD | | | LEOLA | PA | 17540-9754 |
| IRA FBO DONALD S JOHNSON | VFTC AS CUSTODIAN | 7922 ELLISON LOOP NW | | | OLYMPIA | WA | 98502-9576 |
| IRA FBO DONALD S K CHING | PERSHING LLC AS CUSTODIAN | P O BOX 1798 | | | KAPAA | HI | 96746-5798 |
| IRA FBO DONALD S K CHING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1798 | | KAPAA | HI | 96746-5798 |
| IRA FBO DONALD T MORRISON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 BURWELL AVE | | LANCASTER | NY | 14086-2649 |
| IRA FBO DONALD V KELLER | PERSHING LLC AS CUSTODIAN | 204 GARDEN RD | | | AMES | IA | 50010-8518 |
| IRA FBO DONALD V MANNON | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 516 VIA VENTANA | | MESQUITE | NV | 89027-3704 |
| IRA FBO DONALD V REILLY | DB SECURITIES INC CUSTODIAN | DTD 11/20/07 | 405 ESTRELLA D'ORO | | MONTEREY | CA | 93940-7607 |
| IRA FBO DONALD W HUTTEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11031 WELLSLEY CT | | SAINT LOUIS | MO | 63146-5529 |
| IRA FBO DONALD WEISS | PERSHING LLC AS CUSTODIAN | 1001 CITY AVE | APT ED 629 | | WYNNEWOOD | PA | 19096-3911 |
| IRA FBO DONNA BAUMANN | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 668 SAN FELIPE DR | | SANTA BARBARA | CA | 93111-2532 |
| IRA FBO DONNA D LUCCHINO | PERSHING LLC AS CUSTODIAN | 9823 LEWIS AVE | | | FOUNTAIN VALLEY | CA | 92708-5800 |
| IRA FBO DONNA E DEELEY | PERSHING LLC AS CUSTODIAN | 9949 VALE ROAD | | | VIENNA | VA | 22181-4073 |
| IRA FBO DONNA J GARLAND | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | PO BOX 904 | | SHERIDAN | WY | 82801-0904 |
| IRA FBO DONNA J PAISER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 222 N CROOKED LAKE LANE | | LINDENHURST | IL | 60046-6439 |
| IRA FBO DONNA J SWARTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7291 BERESFORD AVE | | PARMA | OH | 44130-5058 |
| IRA FBO DONNA JEAN GOES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 60 TERRACE AVE | | RIVERSIDE | RI | 02915-4725 |
| IRA FBO DONNA JEAN WARNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10514 BALLERINA | | SAN ANTONIO | TX | 78217-3907 |
| IRA FBO DONNA L DONNER | PERSHING LLC AS CUSTODIAN | B/O WILLIAM G ANDREWS DEC'D | 4883 HARLEM ROAD | | AMHERST | NY | 14226-3812 |
| IRA FBO DONNA M CATALDO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8033 YACHTSMANS DR | | STUART | FL | 34997-4832 |
| IRA FBO DONNA M DEARSTYNE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1642 | | AMHERST | NY | 14226-7642 |
| IRA FBO DONNA M MESSER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1623 TOWN LINE AVE | | BELOIT | WI | 53511-3247 |
| IRA FBO DONNA M. BEEKLEY | PERSHING LLC AS CUSTODIAN | 1039 S 106TH PLAZA APT E105 | | | OMAHA | NE | 68114-4784 |
| IRA FBO DONNA R GILMOUR | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/16/02 | 565 RIVER STREET | NORWELL | MA | 02061-2716 |
| IRA FBO DONNA R POINSATTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18531 VERONE LAGO DR | | MIROMAR LAKES | FL | 33913-8906 |
| IRA FBO DONNA RICHEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 HEMLOCK HILL ROAD | | AMHERST | NH | 03031-2627 |
| IRA FBO DONNA S HOPMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9502 SAVILLE CT | | HOUSTON | TX | 77083-7100 |
| IRA FBO DONNA SIMALE | PTC AS CUSTODIAN | 510 N ARGYLE LANE | | | SCHAUMBURG | IL | 60194-4222 |
| IRA FBO DONNA THIEL | PERSHING LLC AS CUSTODIAN | 6821 W HARBOR DR | | | ELK RAPIDS | MI | 48629-9778 |
| IRA FBO DONNA V DUNCAN | PERSHING LLC AS CUSTODIAN | 11005 MISSION LAKES AVE | | | LAS VEGAS | NV | 89134-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DONNA W PENN | PERSHING LLC AS CUSTODIAN | 7300 MALLARD BAY DRIVE | | | SHREVEPORT | LA | 71107-9360 |
| IRA FBO DONNA Z WARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4762 HWY 95A N | | MOLINO | FL | 32577-5504 |
| IRA FBO DONNIE LEE JAROSZEWSKI | PERSHING LLC AS CUSTODIAN | 3400 GLEN MEADOW DRIVE | | | ROSENBERG | TX | 77471-4750 |
| IRA FBO DONNIE W WELCHANCE | PERSHING LLC AS CUSTODIAN | 3531 SHACKLETT RD | | | MURFREESBORO | TN | 37129-1986 |
| IRA FBO DONNIE W WELCHANCE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3531 SHACKLETT RD | | MURFREESBORO | TN | 37129-1986 |
| IRA FBO DORA M COREY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 150 OLD LIVERPOOL RD APT 604 | | LIVERPOOL | NY | 13088-6383 |
| IRA FBO DOREEN K MAWSON | PERSHING LLC AS CUSTODIAN | 306 CLAREMONT DRIVE | | | FLAT ROCK | NC | 28731-8509 |
| IRA FBO DOREEN REYNOLDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24002 JUANENO DR | | MISSION VIEJO | CA | 92691-4240 |
| IRA FBO DORIS A MASON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2560 W GARDENIA DR | | CITRUS SPRINGS | FL | 34434-4878 |
| IRA FBO DORIS I PENNY | PTC AS CUSTODIAN | B/O GEORGE PENNY DECEASED | 3837 ANGLES RD | | SANTA MARIA | CA | 93455 |
| IRA FBO DORIS J BOTH | PERSHING LLC AS CUSTODIAN | 372 TUDOR PLACE | | | W HEMPSTEAD | NY | 11552-2443 |
| IRA FBO DORIS J BRACKBILL | PERSHING LLC AS CUSTODIAN | 1728 WINDSOR AVENUE | | | LANCASTER | PA | 17601-5178 |
| IRA FBO DORIS J WIECHMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 200 WYNDEMERE CIR W214 | | WHEATON | IL | 60187-2445 |
| IRA FBO DORIS JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 53064 KYLE COURT | | SHELBY TOWNSHIP | MI | 48315-2003 |
| IRA FBO DORIS L KUCHAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 585 VILLAGE DRIVE | | BETHLEHEM | PA | 18018-6353 |
| IRA FBO DORIS M ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 40 NORTHEAST STREET | | NEW COLUMBIA | PA | 17856-9343 |
| IRA FBO DORIS M HEYDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 519 ALBEE FARM ROAD #114 | | VENICE | FL | 34285-6208 |
| IRA FBO DORIS M RUDY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2216 SEITZ DRIVE | | LANCASTER | PA | 17601-1968 |
| IRA FBO DORIS S CIRSOSKY | PERSHING LLC AS CUSTODIAN | 1210 AMANDA LN | | | DARLINGTON | SC | 29540-7929 |
| IRA FBO DOROTHEE SHANKMAN | PERSHING LLC AS CUSTODIAN | 380 EVERETT AVENUE | | | HEWLETT | NY | 11557-2726 |
| IRA FBO DOROTHY A. SLOVENSKY | PERSHING LLC AS CUSTODIAN | 608 4TH AVENUE | | | FORD CITY | PA | 16226-1015 |
| IRA FBO DOROTHY B COSTEDIS | PERSHING LLC AS CUSTODIAN | 2580 N OAKLAND AVE APT 103 | | | MILWAUKEE | WI | 53211-3945 |
| IRA FBO DOROTHY B SHOCKLEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2950 BAY MEADOW CT | | CLEARWATER | FL | 33761-3304 |
| IRA FBO DOROTHY BASTIANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1010 S OCEAN BLVD APT 610 | | POMPANO BEACH | FL | 33062-6628 |
| IRA FBO DOROTHY C HOLMES | PERSHING LLC AS CUSTODIAN | 9201 SW 93 AVE | | | MIAMI | FL | 33176-2011 |
| IRA FBO DOROTHY C LOCKARD | PERSHING LLC AS CUSTODIAN | 3753 N 2800 W | | | FARR WEST | UT | 84404-9518 |
| IRA FBO DOROTHY C STUART | PERSHING LLC AS CUSTODIAN | 1350 BEVERLY RD | APT 808 | | MC LEAN | VA | 22101-3923 |
| IRA FBO DOROTHY DIBUONO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7294 JACARANDA LN | | MIAMI LAKES | FL | 33014-2605 |
| IRA FBO DOROTHY E WILLAMAN | PERSHING LLC AS CUSTODIAN | 233 ELM ST | | | WATERTOWN | NY | 13601-4324 |
| IRA FBO DOROTHY GREEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 60 MIDDLETOWN POINT RD BX 447 | | ROCK HILL | NY | 12775-6904 |
| IRA FBO DOROTHY H KEARNEY | PERSHING LLC AS CUSTODIAN | 10302 CLIFFWOOD | | | HOUSTON | TX | 77035-3610 |
| IRA FBO DOROTHY JEAN ROWLAND | PERSHING LLC AS CUSTODIAN | 2436 SWINNEA RD | | | NESBIT | MS | 38651-9414 |
| IRA FBO DOROTHY KISTLER | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 01/15/08 G & R MANAGED | 169 GRANADA AVE | LONG BEACH | CA | 90803-3257 |
| IRA FBO DOROTHY L POHLMAN | PERSHING LLC AS CUSTODIAN | 736 S SPRING | PO BOX 777 | | SISTER BAY | WI | 54234-0777 |
| IRA FBO DOROTHY L ROSE | PERSHING LLC AS CUSTODIAN | 1436 S ELWOOD | | | TULSA | OK | 74119-3410 |
| IRA FBO DOROTHY M ENOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 SPYGLASS LANDING DR | | MARSHFIELD | MA | 02050-6806 |
| IRA FBO DOROTHY OLIVERI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 PINE STREET | | SAUGERTIES | NY | 12477-3522 |
| IRA FBO DOROTHY POWERS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 531-80TH STREET | | BROOKLYN | NY | 11209-4009 |
| IRA FBO DOROTHY R HENDERSON | PERSHING LLC AS CUSTODIAN | 4681 N CROSS WINDS DRIVE | | | SPRING DALE | AR | 72764-8755 |
| IRA FBO DOROTHY R LANDELLS | PTC AS CUSTODIAN | 2264 WEST 104TH AVE | | | OTSEGO | MI | 49078-9618 |
| IRA FBO DOROTHY SAMUELS | PERSHING LLC AS CUSTODIAN | 781 MEADOW VALE DR | | | COLLIERVILLE | TN | 38017-1351 |
| IRA FBO DORRIS L DONAWAY | PERSHING LLC AS CUSTODIAN | 6702 JAMESON ROAD | | | AMARILLO | TX | 79106-2817 |
| IRA FBO DOUGLAS B MUNRO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5513 S WAVERLY RD | | LANSING | MI | 48911-3363 |
| IRA FBO DOUGLAS C WALSH | PERSHING LLC AS CUSTODIAN | 2335 CROSS BOW CLOSE | | | MADISONVILLE | KY | 42431-8723 |
| IRA FBO DOUGLAS D JONES MD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6605 SAHALLEE DR | | FT WORTH | TX | 76132-4508 |
| IRA FBO DOUGLAS D SEIB | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12211 COIT RD | | BRATENAHL | OH | 44108-1102 |
| IRA FBO DOUGLAS F HATTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2784 MARSH DR | | SAN RAMON | CA | 94583-2052 |
| IRA FBO DOUGLAS F KLANECKY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 13495 HALE PARK COURT | | MUSKEGO | WI | 53150 |
| IRA FBO DOUGLAS FREEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13267 E BUCKSHOT RD | | PRESCOTT VLY | AZ | 86315-9789 |
| IRA FBO DOUGLAS M MORGAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1201 SW IVY LANE | | BLUE SPRINGS | MO | 64015-8875 |
| IRA FBO DOUGLAS W REID BENE | DB SECURITIES INC CUSTODIAN | ANICE R REID DECD | 537 ROCKY REEF ROAD PO BOX 245 | MAGNETAWAN ON POA 1PO ,CANADA | | | |
| IRA FBO DOYLE SEVIER | PERSHING LLC AS CUSTODIAN | 1907 SEVIER RD | | | MILFORD | TX | 76670-1070 |
| IRA FBO DR CLIFFORD A SEYLER | PERSHING LLC AS CUSTODIAN | 891 TURKEY CREEK BOAT DOCK RD | | | TULLAHOMA | TN | 37388-6535 |
| IRA FBO DR JEROME BERMAN | PERSHING LLC AS CUSTODIAN | 188-04 NORTHERN BLVD | | | FLUSHING | NY | 11358-2811 |
| IRA FBO DR MYRON A LEON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2806 SAKLAN INDIAN DRIVE | | WALNUT CREEK | CA | 94595-3912 |
| IRA FBO DR ROBERT TILLER | PERSHING LLC AS CUSTODIAN | P.O. BOX 494 | | | WASKOM | TX | 75692-0494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DR S N DAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9391 FAIRWAY DRIVE | | MEMPHIS | TN | 38120-1838 |
| IRA FBO DR WILLIAM F MORRISSEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10310 REGENCY STATION DRIVE | | FAIRFAX STATION | VA | 22039-1800 |
| IRA FBO DR. S. WILLIAM SNOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 320 PATTON ROAD | | DANVILLE | PA | 17821-7518 |
| IRA FBO DREW K NYMEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1312 CHRYSOLITE AVE | | MENTONE | CA | 92359-1105 |
| IRA FBO DREW V BOLLARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 DIRUBBO DRIVE | | CORTLANDT MANOR | NY | 10567-2613 |
| IRA FBO DREW W JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16208 PALACE CREEK DR | | MONUMENT | CO | 80132-7429 |
| IRA FBO DUANE C ZURLIENE | PERSHING LLC AS CUSTODIAN | PO BOX 209 | | | ALBERS | IL | 62215-0209 |
| IRA FBO DUANE W DICKSON | PERSHING LLC AS CUSTODIAN | 12201 PIONEER | | | PERRY | OK | 73077-9038 |
| IRA FBO DUNCAN MACPHERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 76 WEST CHURCH STREET | | MILLTOWN | NJ | 08850-1529 |
| IRA FBO DURELL W BAKER JR | PTC AS CUSTODIAN | 13216 INDEPENDENCE RD | | | CLEAR SPRING | MD | 21722-1527 |
| IRA FBO DUSTIN W TAYS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2605 OAK VALLEY DR | | NEW BRAUNFELS | TX | 78132-2455 |
| IRA FBO DWIGHT B CALDWELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 104 BRIAR OAKS LANE | | REEDS SPRING | MO | 65737-9497 |
| IRA FBO DWIGHT C BYERS | PERSHING LLC AS CUSTODIAN | 2701 60TH WAY NO. | | | ST PETERSBURG | FL | 33710-3349 |
| IRA FBO DWIGHT K DEPEW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 714 HWY AVE SW | | SPENCER | IA | 51301-7707 |
| IRA FBO E RONALD COATES | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 142 ST GLORY RD | | GREENVILLE | PA | 16125-9761 |
| IRA FBO E WINSTON FAULKNER | PERSHING LLC AS CUSTODIAN | 11723 FAIRWAY DR | | | LITTLE ROCK | AR | 72212-3420 |
| IRA FBO EARL D HOOPER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1616 SW HARBOR WAY #506 | | PORTLAND | OR | 97201-5166 |
| IRA FBO EARL J YETZKE | PERSHING LLC AS CUSTODIAN | 10 NORTH MAGUIRE APT # 207 | | | TUCSON | AZ | 85710 |
| IRA FBO EARL L LANCASTER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3032 OLD BURNT STORE RD N | | CAPE CORAL | FL | 33993-8093 |
| IRA FBO EARL L PENNINGTON | PTC AS CUSTODIAN | 1803 BACON STREET | | | CORBIN | KY | 40701-2334 |
| IRA FBO EARL W MILLS | PERSHING LLC AS CUSTODIAN | 3801 TALLAVANA TRAIL | | | HAVANA | FL | 32333-5627 |
| IRA FBO ED LEVINE | PERSHING LLC AS CUSTODIAN | 5589 LAKEVIEW MEWS DR | | | BOYNTON BEACH | FL | 33437-1515 |
| IRA FBO EDDIE R ROE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 2090 | | WILLIS | TX | 77378-2090 |
| IRA FBO EDDIE SMITH | PERSHING LLC AS CUSTODIAN | P.O. BOX 464 | | | COMMERCE | TX | 75429-0464 |
| IRA FBO EDITH A ROBBINS | PERSHING LLC AS CUSTODIAN | 5360 OLD FRANKLIN CT | | | GRAND BLANC | MI | 48439-8732 |
| IRA FBO EDITH ALTSCHULER | SUNAMERICA TRUST CO CUST | 12831 W SEVILLE DR | | | SUN CITY WEST | AZ | 85375-3258 |
| IRA FBO EDITH HARRIS | PERSHING LLC AS CUSTODIAN | 655 POMANDER WALK APT 320 | | | TEANECK | NJ | 07666-1672 |
| IRA FBO EDITH M BURY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2621 HANOVER PIKE | | HAMPSTEAD | MD | 21074-1143 |
| IRA FBO EDITH ROEBUCK | PERSHING LLC AS CUSTODIAN | 10465 EASTBORNE AVE APT 307 | | | LOS ANGELES | CA | 90024-1704 |
| IRA FBO EDITH S BARNES | PERSHING LLC AS CUSTODIAN | 327 BEACH 143RD ST | | | NEPONSIT | NY | 11694-1108 |
| IRA FBO EDMUND KLIMEK | PERSHING LLC AS CUSTODIAN | 160 UL LEGNICKA #5 | | WROCLAW 54-206 | | | |
| IRA FBO EDNA S WILLIAMS | PTC AS CUSTODIAN | 28 BAKER STREET | | | SUMTER | SC | 29150-4354 |
| IRA FBO EDNA STOUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13106 BISCAYNE DR | | GRAND ISLAND | FL | 32735-8922 |
| IRA FBO EDWARD A CLARK | PERSHING LLC AS CUSTODIAN | 725 RIO GRANDE DR | | | ALPHARETTA | GA | 30022-5459 |
| IRA FBO EDWARD A FIELDS | PERSHING LLC AS CUSTODIAN | 1101 8TH STREET | | | LEVELLAND | TX | 79336-4409 |
| IRA FBO EDWARD B MEECE | PERSHING LLC AS CUSTODIAN | 530 NE ROYAL COURT | | | PORTLAND | OR | 97232-2667 |
| IRA FBO EDWARD BARNES | PERSHING LLC AS CUSTODIAN | 6 FUR COURT WEST | | | PINEHURST | NC | 28374-9345 |
| IRA FBO EDWARD BOSIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 47159 | | OAK PARK | MI | 48237-4859 |
| IRA FBO EDWARD C MOZINGO | PERSHING LLC AS CUSTODIAN | 235 ROGERS RD | | | HARTSVILLE | SC | 29550-1939 |
| IRA FBO EDWARD COHEN | PERSHING LLC AS CUSTODIAN | 132 EAST 3RD ST | | | DEER PARK | NY | 11729-5307 |
| IRA FBO EDWARD D PETERS | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/21/94 | 22 HAMILTON DRIVE | BLUFFTON | SC | 29909-4437 |
| IRA FBO EDWARD DOONEY | PERSHING LLC AS CUSTODIAN | 22 HENDRICKSON AVE | | | ROCKVILLE CTR | NY | 11570-5802 |
| IRA FBO EDWARD DOONEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 22 HENDRICKSON AVE | | ROCKVILLE CTR | NY | 11570-5802 |
| IRA FBO EDWARD E YATES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 69 WILL BEST ROAD | | RICHTON | MS | 39476-8200 |
| IRA FBO EDWARD F GREEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 60 MIDDLETOWN POINT RD BX 447 | | ROCK HILL | NY | 12775-6904 |
| IRA FBO EDWARD FLATEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14 ENNIS DRIVE | | HAZLET | NJ | 07730-1108 |
| IRA FBO EDWARD G BUCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1733 E RIVER RD | | MARION | OH | 43302-8247 |
| IRA FBO EDWARD G SOCKLER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 640 FOOTHILL ROAD | | BRIDGEWATER | NJ | 08807-1848 |
| IRA FBO EDWARD GORDON CLELAND | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 65 BEECH TREE LN | | MONROE | CT | 06468-4214 |
| IRA FBO EDWARD HASEMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 281 NORTH COUNTRY RD | | MILLER PLACE | NY | 11764-2301 |
| IRA FBO EDWARD INDELICATO | VFTC AS CUSTODIAN | 19511 56TH AVE | | | FLUSHING | NY | 11365-2323 |
| IRA FBO EDWARD J CLOOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 44 SOUTHVIEW TER | | ROCHESTER | NY | 14620-3904 |
| IRA FBO EDWARD J DEHMER 1OF2 | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1062 MAPLE AVENUE | | SOUTH HEMPSTEAD | NY | 11550-7744 |
| IRA FBO EDWARD J MAJ | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4791 WILLIAM STREET | | DEPEW | NY | 14043-4643 |
| IRA FBO EDWARD J MOTSCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30781 REDTAIL COURT | | OCEAN VIEW | DE | 19970-8010 |
| IRA FBO EDWARD J OSBORNE | PERSHING LLC AS CUSTODIAN | 13477 IRWIN DRIVE | | | PT CHARLOTTE | FL | 33953-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO EDWARD J SHERON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 45TH ST ST | | LYNNWOOD | WA | 98036-4155 |
| IRA FBO EDWARD J SLATTERY | PERSHING LLC AS CUSTODIAN | 7 SHEFFIELD DRIVE | | | LINCOLN | RI | 02865-1629 |
| IRA FBO EDWARD J WYMBS | TRP TRUST CO CUSTODIAN | 32829 38 CT SW | | | FEDERAL WAY | WA | 98023-2653 |
| IRA FBO EDWARD JAMES GAIDRY | PERSHING LLC AS CUSTODIAN | PO BOX 1916 | | | HOUMA | LA | 70361-1916 |
| IRA FBO EDWARD L BURROWS | PERSHING LLC AS CUSTODIAN | 845 COLONY DRIVE | | | CHARLESTON | SC | 29407-7114 |
| IRA FBO EDWARD L LADIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 LEAFY LANE | | LARCHMONT | NY | 10538-2217 |
| IRA FBO EDWARD LEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3702 SIERRAWOOD COURT | | CONCORD | CA | 94519-1423 |
| IRA FBO EDWARD M JANKOWSKI | VFTC AS CUSTODIAN | 59588 SPEARMINT DR | | | SOUTH BEND | IN | 46614-9507 |
| IRA FBO EDWARD M LIMPERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8127 KNIGHTS CROSSING | | O'FALLON | MO | 63368-6226 |
| IRA FBO EDWARD P CROUCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 LEE ST | | MARBLEHEAD | MA | 01945-3214 |
| IRA FBO EDWARD P. O'NEIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4646 KINGSTON | | DEARBORN | MI | 48125 |
| IRA FBO EDWARD R KLEIN | PERSHING LLC AS CUSTODIAN | 8812 WANDERING WAY | | | BALDWINSVILLE | NY | 13027-1513 |
| IRA FBO EDWARD R ZOGLMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1123 STILLMEADOW LN | | MENASHA | WI | 54952-3506 |
| IRA FBO EDWARD S WILKINSON JR | PERSHING LLC AS CUSTODIAN | 625 SETTLERS LANE | | | KURE BEACH | NC | 28449-4905 |
| IRA FBO EDWARD T GRAY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 108 B PEMBROKE AVE | | NASHVILLE | TN | 37205-3729 |
| IRA FBO EDWARD W BOIKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28823 FOUNTAIN | | ROSEVILLE | MI | 48066-7422 |
| IRA FBO EDWARD W SCHULTZ | PERSHING LLC AS CUSTODIAN | 3700 BELLE VISTA DR | | | ST PETE BEACH | FL | 33706-3808 |
| IRA FBO EDWIN B COLTON | PERSHING LLC AS CUSTODIAN | 5307 CENTENNIAL STATION DRIVE | | | WARMINSTER | PA | 18974-5480 |
| IRA FBO EDWIN C EVERS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1108 | | LITCHFIELD | CT | 06759-1108 |
| IRA FBO EDWIN C SHIVER | PERSHING LLC AS CUSTODIAN | DTD 03/29/00 | 309 MIRAMONTE PL | | SANTA ROSA | CA | 95409-6435 |
| IRA FBO EDWIN D CAMPBELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5469 NE 51ST AVE | | HIGH SPRINGS | FL | 32643-6124 |
| IRA FBO EDWIN GIFFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 361 | | EAST HAMPTON | NY | 11937-0998 |
| IRA FBO EDWIN H WOLF | PERSHING LLC AS CUSTODIAN | 5741 N ECHO CANYON CIRCLE | | | PHOENIX | AZ | 85018-1270 |
| IRA FBO EDWIN HOROWITZ | PERSHING LLC AS CUSTODIAN | 7279 LE CHALET BLVD | | | BOYNTON BEACH | FL | 33472-5035 |
| IRA FBO EDWIN J BERLINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 300 E 74TH ST APT 9A | | NEW YORK | NY | 10021-3743 |
| IRA FBO EDWIN J MUEGER | PERSHING LLC AS CUSTODIAN | 12802 MAIDEN CANE LANE | | | BONITA SPGS | FL | 34135-3441 |
| IRA FBO EDWIN L PIENKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 440 ROUTE 537 | | CLARKSBURG | NJ | 08510-1217 |
| IRA FBO EFRAIM RAJS | SUNAMERICA TRUST CO CUST | 301 EDMONTON COURT | | | LIVINGSTON | NJ | 07039-8258 |
| IRA FBO EILEEN M BRADY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8147 SEAHORSE COVE BLVD | | LAKEWORTH | FL | 33467-6953 |
| IRA FBO ELAINE A GRUNCH | PERSHING LLC AS CUSTODIAN | 400 SILVER ST | | | BOYNE CITY | MI | 49712-9389 |
| IRA FBO ELAINE BARNES | PERSHING LLC AS CUSTODIAN | 6 FUR COURT WEST | | | PINEHURST | NC | 28374-9345 |
| IRA FBO ELAINE BARSA | PERSHING LLC AS CUSTODIAN | 1520 WISHING WELL LANE | | | WALL TWP | NJ | 08736-2252 |
| IRA FBO ELAINE H MITCHEM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 203 | | GWYNN | VA | 23066-0203 |
| IRA FBO ELAINE HOEKSTRA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 203 AVENIDA SALVADOR | | SAN CLEMENTE | CA | 92672-2229 |
| IRA FBO ELAINE KLEIN | PERSHING LLC AS CUSTODIAN | 2 BAY CLUB DRIVE APT# 11-D | | | BAYSIDE | NY | 11360-2926 |
| IRA FBO ELAINE M DABROWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11399 DOUGLAS LAKE ROAD | | PELLSTON | MI | 49769-9137 |
| IRA FBO ELAINE MONROE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1311 LEXINGTON AVE | | NEW YORK | NY | 10128-1106 |
| IRA FBO ELAINE RISK (DCD) | TRP TRUST CO CUSTODIAN | WENDY RISK (BENE) | 4488 LAKE BLVD | | CLEARWATER | FL | 33762-5221 |
| IRA FBO ELAINE WRIGHT | PERSHING LLC AS CUSTODIAN | 1234 NM HWY 24 | | | WEED | NM | 88354-9714 |
| IRA FBO ELBERT BURR | PERSHING LLC AS CUSTODIAN | 44 EMERALD GLEN LANE | | | SALEM | CT | 06420-4127 |
| IRA FBO ELDON L GORDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4596 COUNTY ROAD 2629 | | CADDO MILLS | TX | 75135-7481 |
| IRA FBO ELEANOR ANN KUYKENDALL | PERSHING LLC AS CUSTODIAN | 6351 W SHAWNEE | | | MUSKOGEE | OK | 74401-1029 |
| IRA FBO ELEANOR J JOOS | TRP TRUST CO CUSTODIAN | 1220 HOPE BRIDGEVILLE RD | | | BLAIRSTOWN | NJ | 07825 |
| IRA FBO ELEANOR KLEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3100 S OCEAN BLVD | HAMPTONS CONDO 60 | PALM BEACH | FL | 33480-5694 |
| IRA FBO ELIAS BERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10966 BOCAWOODS LANE | | BOCA RATON | FL | 33428-2850 |
| IRA FBO ELISABETH A NIEMANN | PERSHING LLC AS CUSTODIAN | B/O ROBERT ARTHUR NIEMANN DEC'D | 13111 MILLHAVEN PLACE APT L | | GERMANTOWN | MD | 20874-6344 |
| IRA FBO ELISABETH HADFIELD | PERSHING LLC AS CUSTODIAN | 437 PADDOCK CT | | | SEWELL | NJ | 08080-2511 |
| IRA FBO ELISE GRUEN | PERSHING LLC AS CUSTODIAN | 239 CEDAR HEIGHTS DRIVE | | | THOUSAND OAKS | CA | 91360-1756 |
| IRA FBO ELISSA SHILL | PERSHING LLC AS CUSTODIAN | 9419 WARRENS WAY | | | WANAQUE | NJ | 07465-1647 |
| IRA FBO ELIZABETH A LAUGHLIN | PERSHING LLC AS CUSTODIAN | 13016 AMBOIS | | | ST LOUIS | MO | 63141-7307 |
| IRA FBO ELIZABETH A. CRITCHLEY | PERSHING LLC AS CUSTODIAN | 72 CARTER HILL RD. | | | CLINTON | CT | 06413-1230 |
| IRA FBO ELIZABETH ANN SHISLER | PERSHING LLC AS CUSTODIAN | B/O NANCY J NESBITT DECEASED | 5474 GROVEWOOD DRIVE | | PUNTA GORDA | FL | 33982-2026 |
| IRA FBO ELIZABETH COGGINS | PERSHING LLC AS CUSTODIAN | 2048 LOST MEADOW DRIVE | | | SAINT CHARLES | MO | 63303-4426 |
| IRA FBO ELIZABETH D VAN HOUTEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 THORNLEY DRIVE | | CHATHAM | NJ | 07928-1360 |
| IRA FBO ELIZABETH J KELLY | PERSHING LLC AS CUSTODIAN | 375 ARBOR GLEN DR | | | BALLWIN | MO | 63021-7328 |
| IRA FBO ELIZABETH JANE DUBAS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | #35 PONDEROSA DRIVE | | GRAND ISLAND | NE | 68803-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ELIZABETH L DORIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 0 620 OR 900 | | PALM BEACH GARDENS | FL | 33410-5164 |
| IRA FBO ELIZABETH M GORDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 503 GOLFVIEW DR | | SAN JOSE | CA | 95127-1219 |
| IRA FBO ELIZABETH MARREN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 447 LAKESHORE DR | | PARSIPPANY | NJ | 07054-3271 |
| IRA FBO ELIZABETH MERRILL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4532 MARLBOROUGH CT | | MINNETONKA | MN | 55345-2646 |
| IRA FBO ELIZABETH N JOHNSON | NM WEALTH MGMT CO AS CUSTODIAN | 1818 RIVERSIDE DRIVE | | | TRENTON | NJ | 08618-5841 |
| IRA FBO ELIZABETH N KOSTER | PERSHING LLC AS CUSTODIAN | 113 FAYE STREET | | | TYLER | MN | 56178-9488 |
| IRA FBO ELIZABETH S. PETERS | PERSHING LLC AS CUSTODIAN | 4114 BRIARWOOD LANE | | | WAUSAU | WI | 54403-1206 |
| IRA FBO ELIZABETH SOLOMON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10628 BOBSYL LANE | | GRAND LEDGE | MI | 48837-9132 |
| IRA FBO ELIZABETH W CARTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 560 | | JACKSON | GA | 30233-0011 |
| IRA FBO ELLA FRANCES LEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1204 KENNIE DR | | COMMERCE | TX | 75428-2727 |
| IRA FBO ELLA M RYDZEWSKI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 301 | | CLARKSVILLE | MD | 21029-0301 |
| IRA FBO ELLEN A DURIGAN | PERSHING LLC AS CUSTODIAN | 182 COUNTRY CLUB RD | | | LEHIGHTON | PA | 18235-9737 |
| IRA FBO ELLEN PFULB | PERSHING LLC AS CUSTODIAN | 145 PAPAGO BLVD | | | WINSLOW | AZ | 86047-2021 |
| IRA FBO ELLEN R OTIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 WINDGATE DRIVE | | ELYRIA | OH | 44035-8182 |
| IRA FBO ELLEN R WHEATON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 BLUFF RIDGE COURT | | GREENSBORO | NC | 27455-2298 |
| IRA FBO ELLEN RAND | PERSHING LLC AS CUSTODIAN | 576 CUMBERLAND AVENUE | | | TEANECK | NJ | 07666-2651 |
| IRA FBO ELLEN RUSSELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 08/22/01 | 3010 WINLOCK WAY | GRANITE BAY | CA | 95746-7218 |
| IRA FBO ELLEN Y ARAKAWA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 553 KAWAIHAE STREET | | HONOLULU | HI | 96825-1203 |
| IRA FBO ELLERD J BOE | PERSHING LLC AS CUSTODIAN | 231 10TH AVENUE EAST | | | WEST FARGO | ND | 58078-3001 |
| IRA FBO ELMER R KOPACHIK | PTC AS CUSTODIAN | ROTH ACCOUNT | 35176 CHESTNUT RIDGE RD | | N RIDGEVILLE | OH | 44039-3914 |
| IRA FBO ELMER V SINKEY JR | PERSHING LLC AS CUSTODIAN | 348 SAFLEY ROAD | | | JUDSONIA | AR | 72081-9483 |
| IRA FBO ELSA S POOLE-VDBS | VFTC AS CUSTODIAN | U/A DTD 10/24/84 | 1250 S WASHINGTON ST | | ALEXANDRIA | VA | 22314-4455 |
| IRA FBO ELSIE BOROWSKI | PTC AS CUSTODIAN | 1372 SAN CRISTOBAL | | | PUNTA GORDA | FL | 33983-6239 |
| IRA FBO ELSIE RODRIGUEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 JFK DRIVE | | STONY POINT | NY | 10980-3204 |
| IRA FBO ELTON M FOWLER | PTC AS CUSTODIAN | 5 OLDFIELD ROAD | | | ROWAYTON | CT | 06853-1118 |
| IRA FBO ELUM L HALLIBURTON | PERSHING LLC AS CUSTODIAN | 1203 W LILLY LANE | | | ARLINGTON | TX | 76013-5025 |
| IRA FBO ELWOOD J HOWARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 860 WEST 181ST ST APT 32 | | NEW YORK | NY | 10033-4449 |
| IRA FBO ELWYN M CARPENTER | PERSHING LLC AS CUSTODIAN | 11 LINCOLN STREET | | | HOULTON | ME | 04730-2204 |
| IRA FBO EMANUEL CIVITANO | PERSHING LLC AS CUSTODIAN | 7 CASTLE LAKE COURT | | | BARNEGAT | NJ | 08005-5502 |
| IRA FBO EMIL J DEMIKAT | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 93 ROCKVILLE RD | | BROAD BROOK | CT | 06016-9673 |
| IRA FBO EMILIA R CORPUS | PERSHING LLC AS CUSTODIAN | 930 SW GRAND RESERVE BLVD | | | PORT ST LUCIE | FL | 34986-2343 |
| IRA FBO EMMA E BATES | PERSHING LLC AS CUSTODIAN | 8225 B STONE CROP DRIVE | | | ELLICOTT CITY | MD | 21043-9901 |
| IRA FBO EMMA J JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 209 WEST 136TH | | NEW YORK | NY | 10030-2605 |
| IRA FBO EMMA S LAIRD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 900 NW 104TH AVE #101 | | PEMBROKE PINES | FL | 33026-3933 |
| IRA FBO ENID E MALOY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | C/O BOB BURTCH | 3736 LEMON AVENUE | LONG BEACH | CA | 90807-4116 |
| IRA FBO ENOCH F HUBBARD | PERSHING LLC AS CUSTODIAN | 105 WELLINGTON COURT | | | GRAY | TN | 37615-3205 |
| IRA FBO ENRIQUE L RODELAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1855 46TH AVE | | SAN FRANCISCO | CA | 94122-3913 |
| IRA FBO ENRIQUE RIVERA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 348 BEACH AVE. | BOX 5 | BRONX | NY | 10473-3004 |
| IRA FBO EPIFANIO SANCHEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1340 STRATFORD AVE APT8H | | BRONX | NY | 10472-1641 |
| IRA FBO ERIC BLEIMEISTER | PERSHING LLC AS CUSTODIAN | B/O EMILIE BLEIMEISTER DECEASED | 126 HOPMEADOW ST UNIT 7H | | SIMSBURY | CT | 06089-9626 |
| IRA FBO ERIC C MCGREW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 304 ALFORD RD | | BOWDON | GA | 30108-2904 |
| IRA FBO ERIC HARRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2483 HODGES BEND CIRCLE | | SUGAR LAND | TX | 77479-1304 |
| IRA FBO ERIC N MACEY | PERSHING LLC AS CUSTODIAN | C/O NOVACK AND MACEY LLP | 100 N RIVERSIDE PLAZA | | CHICAGO | IL | 60606-1501 |
| IRA FBO ERICA NELMS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 102 MILITIA COURT | | YORKTOWN | VA | 23693-4633 |
| IRA FBO ERICK LIEBENSTEIN | PERSHING LLC AS CUSTODIAN | 111-20 73RD AVENUE APT 8-F | | | FOREST HILLS | NY | 11375-5540 |
| IRA FBO ERIK LENSKI | PERSHING LLC AS CUSTODIAN | PSC 80 BOX 15963 | | | APO | AP | 96367-0060 |
| IRA FBO ERLING C NELSON | PTC AS CUSTODIAN | 178 LAKE FOREST ROAD | | | ROGERSVILLE | TN | 37857-7119 |
| IRA FBO ERLING O HVAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1324 SYLVIA | | METAIRIE | LA | 70005-1134 |
| IRA FBO ERMA J DENNIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 704 W DEWITT ST | | PANA | IL | 62557-8959 |
| IRA FBO ERNA ELBOGEN | PERSHING LLC AS CUSTODIAN | 205 WEST END AVE APT 11J | | | NEW YORK | NY | 10023-4809 |
| IRA FBO ERNEST D BAKER | PERSHING LLC AS CU ACCT CLOSED | 14611 SE 170TH PLACE | | | RENTON | WA | 98058-8523 |
| IRA FBO ERNEST J CHRISTIAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 622 W JOLLY ROAD | | LANSING | MI | 48910-6670 |
| IRA FBO ERNEST J LEGAN | PERSHING LLC AS CUSTODIAN | 1435 W THUNDERHILL DRIVE | | | PHOENIX | AZ | 85045-1950 |
| IRA FBO ERNEST J ORLOVE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 813 EDGEWOOD COURT | | HIGHLAND PARK | IL | 60035-3714 |
| IRA FBO ERNEST LAUBACHER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 321 PINE AVENUE | | PACIFIC GROVE | CA | 93950-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ERNEST M MCCOULSKEY JR | PERSHING LLC AS CUSTODIAN | 4737 VZ CR 2602 | | | CANTON | TX | 75103 |
| IRA FBO ERNEST P WITTICH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 17 BAREFOOT LANE | | PALMYRA | VA | 22963-2131 |
| IRA FBO ERNEST SCHWARTZ | PERSHING LLC AS CUSTODIAN | 2225-15 NORTHERN BLVD | | | BAYSIDE | NY | 11361 |
| IRA FBO ERNEST W BURCH | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 6140 21ST AVE SW | | PEQUOT LAKES | MN | 56472-2110 |
| IRA FBO ERNESTINE D. ROGERS | PERSHING LLC AS CUSTODIAN | 1715 ANTHEM ROAD | | | THE VILLAGES | FL | 32162-6781 |
| IRA FBO ERNESTO V ALVARADO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | SEGREGATED | 1218 UNITY RD | SEGUIN | TX | 78155-7910 |
| IRA FBO ERVIN P DUMOND | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 51 HENDRICKSONS LANE | | CLIFTON | ME | 04428-6111 |
| IRA FBO ESTHER E POTTENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11526 FREDERICK PIKE | | VANDALIA | OH | 45377-9790 |
| IRA FBO ESTHER KRUGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DEBRA K DONMOYER - POA | 1434 E MAPLE ST | PALMYRA | PA | 17078-2929 |
| IRA FBO ESTHER S SHIFF | PERSHING LLC AS CUSTODIAN | C/O LARRY SHIFF | 340 W. DIVERSY PKWY., APT 2816 | | CHICAGO | IL | 60657-6227 |
| IRA FBO ESTHER STOLLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8121 MUIRHEAD CIRCLE | | BOYNTON BEACH | FL | 33472-5062 |
| IRA FBO ETHEL E STEELE | PERSHING LLC AS CUSTODIAN | 1528 SHEEPFORD RD | | | MECHANICSBURG | PA | 17055-4844 |
| IRA FBO ETHEL G LAKEY | PERSHING LLC AS CUSTODIAN | W21864 STATE ROAD 35 | | | TREMPEALEAU | WI | 54661-9205 |
| IRA FBO EUGENE A BARAN | PERSHING LLC AS CUSTODIAN | 7452 BRIDGEWATER LANE | | | SPRING HILL | FL | 34606-3780 |
| IRA FBO EUGENE A DUCHESNEAU JR | PERSHING LLC AS CUSTODIAN | 9786 KINGLET DRIVE | | | BATON ROUGE | LA | 70809-4611 |
| IRA FBO EUGENE A KONOLD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3116 GREENWOOD TRAIL | | STURGIS | SD | 57785-2719 |
| IRA FBO EUGENE BURNETTE | PERSHING LLC AS CUSTODIAN | 9907 OLD STAGE RD | | | WAYNESVILLE | OH | 45068-8918 |
| IRA FBO EUGENE D GARAN SR | PERSHING LLC AS CUSTODIAN | 9073 BLAINE ROAD | | | SPRING HILL | FL | 34608-6105 |
| IRA FBO EUGENE F SCHRAMM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 SCOTTSDALE CT | | LUTHERVILLE | MD | 21093-4715 |
| IRA FBO EUGENE IRWIN | PERSHING LLC AS CUSTODIAN | 175 ZACHARIA DRIVE | | | CATHEDRAL CTY | CA | 92234-6648 |
| IRA FBO EUGENE J SIDOTI | PERSHING LLC AS CUSTODIAN | 4 VANDERBILT DRIVE | | | NARRAGANSETT | RI | 02882-4241 |
| IRA FBO EUGENE L BOONE | PERSHING LLC AS CUSTODIAN | 5943 E FM 1188 | | | BLUFF DALE | TX | 76433-2511 |
| IRA FBO EUGENE L.REYNOLDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1009 OLD PIONEER WAY, NW | | ORTING | WA | 98360-9516 |
| IRA FBO EUGENE MCCABE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 250 S LYON AVE SUITE E #422 | | HEMET | CA | 92543-3871 |
| IRA FBO EUGENE R HARDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2416 RIVERSIDE | | SANTA ANA | CA | 92706-1615 |
| IRA FBO EUGENE S DURIGAN | PERSHING LLC AS CUSTODIAN | 182 COUNTRY CLUB RD | | | LEHIGHTON | PA | 18235-9737 |
| IRA FBO EUGENE SCHLAGEL | PERSHING LLC AS CUSTODIAN | 554-A HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-1618 |
| IRA FBO EUGENE SHAHEEN | SUNAMERICA TRUST CO CUST | 6707 EXETER BLVD | | | SCOTTSDALE | AZ | 85251-3127 |
| IRA FBO EUGENIA J FERO | PERSHING LLC AS CUSTODIAN | 1436 ST CHARLES AVE | | | PRESCOTT | AZ | 86301-5526 |
| IRA FBO EUGENIA ZISIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 COLONIAL RD | | LYNNFIELD | MA | 01940-1913 |
| IRA FBO EVA H VONHEIM | PERSHING LLC AS CUSTODIAN | 9008 31ST AVE NW | | | SEATTLE | WA | 98117-2914 |
| IRA FBO EVAN C WILFONG | PERSHING LLC AS CUSTODIAN | 209 ODESSA WAY | | | NEWARK | DE | 19711-4129 |
| IRA FBO EVANGELINE K M BUTLER | PERSHING LLC AS CUSTODIAN | 3931 VIA VERDE | | | THOUSAND OAKS | CA | 91360-6935 |
| IRA FBO EVELYN E MCVEY | PERSHING LLC AS CUSTODIAN | C/O JAMES MCVEY, DECEASED | 12781 CAPRICOMUS | | WILLIS | TX | 77318 |
| IRA FBO EVELYN I MCCRICKARD | PERSHING LLC AS CUSTODIAN | 5217 NORWELL LN | | | VIRGINIA BEACH | VA | 23455-6881 |
| IRA FBO EVELYN M BECKER | PERSHING LLC AS CUSTODIAN | 17004 SHIRROD RD | | | GENESEE | ID | 83832-8557 |
| IRA FBO EVERETT J BRAKE | PERSHING LLC AS CUSTODIAN | 150 ORCHARD DRIVE | | | PENN HILLS | PA | 15235-3561 |
| IRA FBO F HOWARD PENCE | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2500 NURSERY RD | 212 N SECOND ST | LAKE CITY | FL | 16423-2025 |
| IRA FBO F NORRIS DODGE | PERSHING LLC AS CUSTODIAN | 17854 SE 115TH CIRCLE | | | SUMMERFIELD | FL | 34491-8010 |
| IRA FBO FAITH E HOFFMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 36 TURKEY FARM ROAD | | CATAWISSA | PA | 17820-8142 |
| IRA FBO FARRELL ALBRIGHT | PERSHING LLC AS CUSTODIAN | 8419 SE 82ND STREET | | | MERCER ISLAND | WA | 98040-5640 |
| IRA FBO FEDORIA E MARINELLI | PERSHING LLC AS CUSTODIAN | 69 WAYNE STREET | | | DEPEW | NY | 14043-3515 |
| IRA FBO FELICITA MALAVE | PERSHING LLC AS CUSTODIAN | 15 GRANT AVE | | | BRENTWOOD | NY | 11717-2908 |
| IRA FBO FELIX DELEON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 NORGE AVENUE | | NANUET | NY | 10954-1723 |
| IRA FBO FELIX R CANESTRI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10907 BARRINGTON COURT | | CINCINNATI | OH | 45242-3112 |
| IRA FBO FERDINAND J. KOPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3974 REXFORD ROAD | | DAYTON | OH | 45430-1147 |
| IRA FBO FLOANNE M MORGAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2417 S VIA ANZAVITA | | GREEN VALLEY | AZ | 85614-2345 |
| IRA FBO FLORENCE KAPLAN | PERSHING LLC AS CUSTODIAN | 62-19 53RD AVE | | | MASPETH | NY | 11378-1348 |
| IRA FBO FLORENCE M MATSUO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6812 HEATHFIELD CT | | SAN JOSE | CA | 95120-2025 |
| IRA FBO FLORENCE M WELL VOKES | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | C/O FLORENCE M WELLS VOKES IRA | 400 WATERS DR APT D106 | SOUTHERN PNES | NC | 28387-2253 |
| IRA FBO FLORENCE SHAMAH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 MINUE STREET | | CARTERET | NJ | 07008-1105 |
| IRA FBO FLORENCE T. LOGAN | PERSHING LLC AS CUSTODIAN | 3640 SHADY RUN RD | | | MELBOURNE | FL | 32934-8555 |
| IRA FBO FLORINE ROTHSCHILD | HSBC BANK USA TRUS | 32 WEST GRIMSLEY RD | | | KENMORE | NY | 14223 |
| IRA FBO FLOYD H SCHNEEBERG | PERSHING LLC AS CUSTODIAN | 5642 SANIBEL DR | | | HOPKINS | MN | 55343-4145 |
| IRA FBO FORD W HALL | PERSHING LLC AS CUSTODIAN | 102 GARNER COURT | | | KING | NC | 27021-9529 |
| IRA FBO FORREST D GANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3921 OAK HILL ROAD | | DOUGLASVILLE | GA | 30135-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO FORREST RUDOLPH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10342 MORRISON DRIVE | | GRASS VALLEY | CA | 95945-8434 |
| IRA FBO FOYLE R HIGHTOWER | PERSHING LLC AS CUSTODIAN | 114 BRIARIDGE LN | | | WADESBORO | NC | 28170-3181 |
| IRA FBO FRANCES B KRAUSE | PERSHING LLC AS CUSTODIAN | 5465 N ESTELLE DRIVE | | | TUCSON | AZ | 85718-4714 |
| IRA FBO FRANCES C CATANESE | PERSHING LLC AS CUSTODIAN | 85-47 67TH AVE | | | REGO PARK | NY | 11374-5213 |
| IRA FBO FRANCES C. O'LAUGHLIN | PERSHING LLC AS CUSTODIAN | 29409 WINDMILL COURT | | | FARMINGTON HILLS | MI | 48334-3110 |
| IRA FBO FRANCES DEL CORSO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 81 MARION AVE | | BUTLER | NJ | 07405-1909 |
| IRA FBO FRANCES H HOWE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 GEORGIA AVENUE | | YORK | SC | 29745-1632 |
| IRA FBO FRANCES MASTROIANNI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1169 CHERRYVIEW LANE | | SAN JOSE | CA | 95118-2774 |
| IRA FBO FRANCINE CEASAR | PERSHING LLC AS CUSTODIAN | 14 MARLOWE CT | | | GALLOWAY | NJ | 08205-3674 |
| IRA FBO FRANCINE S GUREY | PERSHING LLC AS CUSTODIAN | 34 SCARSDALE DR | | | LIVINGSTON | NJ | 07039-1339 |
| IRA FBO FRANCIS A LAWRENCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 325 | | NEWPORT | RI | 02840-0306 |
| IRA FBO FRANCIS GATER | PERSHING LLC AS CUSTODIAN | 239 GREENWOOD AVENUE | | | GLOUCESTER CY | NJ | 08030-1602 |
| IRA FBO FRANCIS H ALEXANDER | PERSHING LLC AS CUSTODIAN | 30 BROWNING ROAD | | | SHORT HILLS | NJ | 07078-1116 |
| IRA FBO FRANCIS J CARPENTER | PERSHING LLC AS CUSTODIAN | 88 MAIN ST | | | IVORYTON | CT | 06442-1006 |
| IRA FBO FRANCIS J FITCH | PERSHING LLC AS CUSTODIAN | 326 76TH STREET | | | KEITHSBURG | IL | 61442-9506 |
| IRA FBO FRANCIS J PLOMBON | PERSHING LLC AS CUSTODIAN | 11244 WAPLES MILL RD. | STE J1 | | FAIRFAX | VA | 22030-6040 |
| IRA FBO FRANCIS J WALSH | VFTC AS CUSTODIAN | ROTH ACCOUNT | 74692 OLSON RD | | CLATSKANIE | OR | 97016-2603 |
| IRA FBO FRANCIS P TRICAMO | PERSHING LLC AS CUSTODIAN | 8019 11TH AVE | | | BROOKLYN | NY | 11228-2909 |
| IRA FBO FRANCIS T BELLONTE | SUNAMERICA TRUST CO CUST | 330 NIAGARA ST | | | LEWISTON | NY | 14092-1625 |
| IRA FBO FRANK A CAVER | PERSHING LLC AS CUSTODIAN | 3521 MEVEL PL | | | LA CRESCENTA | CA | 91214-1143 |
| IRA FBO FRANK BUGYI | PERSHING LLC AS CUSTODIAN | 3224 MALINDA DRIVE | | | BRISTOL | PA | 19007-6517 |
| IRA FBO FRANK C VALLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4750 AMERICAN RIVER DRIVE | | CARMICHAEL | CA | 95608-6256 |
| IRA FBO FRANK CAVALLO JR | PERSHING LLC AS CUSTODIAN | 407 LAFAYETTE AVE | | | WESTWOOD | NJ | 07675-2848 |
| IRA FBO FRANK CIFUNI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 102 LAKEWOOD DRIVE | | CONGERS | NY | 10920-1712 |
| IRA FBO FRANK D MCCOWN | SUNAMERICA TRUST CO CUST | 2408 PLEASANT CIRCLE N | | | ARLINGTON | TX | 76015-4022 |
| IRA FBO FRANK DIPIERRO | PERSHING LLC AS CUSTODIAN | 755 SATURN ST APT 202E | | | JUPITER | FL | 33477-4452 |
| IRA FBO FRANK F RUSSO | BANK OF THE WEST AS CUSTODIAN | B/O PAMELA A RUSSO DECEASED | PO BOX 1076 | | KEMMERER | WY | 83101-1076 |
| IRA FBO FRANK G SERVELLO | PERSHING LLC AS CUSTODIAN | 541 GAGE AVE | | | ALTOONA | PA | 16602-5850 |
| IRA FBO FRANK J HAWKINS | PERSHING LLC AS CUSTODIAN | 1005 JACKSON ROAD | | | FT LAWN | SC | 29714-8631 |
| IRA FBO FRANK J KOWALICK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 85 | | GREAT MEADOWS | NJ | 07838-0085 |
| IRA FBO FRANK J STURCHIO | PERSHING LLC AS CUSTODIAN | 1703 RAVINIA COURT | | | VENICE | FL | 34292-3505 |
| IRA FBO FRANK KONCAK | PERSHING LLC AS CUSTODIAN | 17 GAR GLEN DRIVE | | | BINGHAMTON | NY | 13904-2811 |
| IRA FBO FRANK M GATTI | PERSHING LLC AS CUSTODIAN | 25 DAWSON LN | | | MONROE TWP | NJ | 08831-2660 |
| IRA FBO FRANK M THOMPSON | PERSHING LLC AS CUSTODIAN | 8310 CHICOT ACRES | | | MABELVALE | AR | 72103-4672 |
| IRA FBO FRANK NACCARATO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4250 MEADOW VIEW CT | | CUMMING | GA | 30041-9411 |
| IRA FBO FRANK P LEITNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7232 JACARANDA LANE | | MIAMI LAKES | FL | 33014-2673 |
| IRA FBO FRANK P PERLISKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 AUTUMN OAKS | | AUSTIN | TX | 78738-1412 |
| IRA FBO FRANK R ERRICO | PERSHING LLC AS CUSTODIAN | 65 GROVE STREET | | | WANAQUE | NJ | 07465-1919 |
| IRA FBO FRANK SUMMER | PERSHING LLC AS CUSTODIAN | 3A SPARROW ST | CEDAR GLEN WEST | | MANCHESTER | NJ | 08759-5343 |
| IRA FBO FRANK VAVRA | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 970 SPRINGDALE DR | | HOBART | IN | 46342-5346 |
| IRA FBO FRANK W PRIDEAUX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3409 GREINER | | ST CHARLES | MO | 63301-0497 |
| IRA FBO FRANK WES MCKINNON JR | PERSHING LLC AS CUSTODIAN | 1997 WESTOVER LN | | | KENNESAW | GA | 30152-4255 |
| IRA FBO FRANKIE J BEIERSCHMITT | PERSHING LLC AS CUSTODIAN | 6115 76TH ST | | | LUBBOCK | TX | 79424-1756 |
| IRA FBO FRANKIE J DELL | PERSHING LLC AS CUSTODIAN | 902 TOWERY ST | | | MALDEN | MO | 63863-1412 |
| IRA FBO FRANKLIN C KANE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1408 PINECROFT DR | | WINSTON SALEM | NC | 27104-1335 |
| IRA FBO FRANKLIN D MARINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5952 RT 14 | | EAST NEW MARKET | MD | 21631-1655 |
| IRA FBO FRANKLIN D PLAYER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 790 COCKLESHELL DRIVE | | SUPPLY | NC | 28462-3037 |
| IRA FBO FRANKLIN J ENGELBRECHT | DB SECURITIES INC CUSTODIAN | DTD 11/13/06 | 125 CEDAR RIDGE DRIVE | APARTMENT S 229 | WEST BEND | WI | 53095-3674 |
| IRA FBO FRANKLIN M LEIMBACH | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 335 W LAKE ST | | SOUTH LYON | MI | 48178-1306 |
| IRA FBO FRED C BRUNSWICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5778 ROYAL CLUB DRIVE | | BOYNTON BEACH | FL | 33437-4265 |
| IRA FBO FRED E SVALDI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCT | 19351 W PROSPECT DR | | MUNDELEIN | IL | 60060-5207 |
| IRA FBO FRED H JACKSON | PTC AS CUSTODIAN | 528 HOBSON AVE | | | SADDLE BROOK | NJ | 07663-5908 |
| IRA FBO FRED J CURRY JR | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2907 ROBINSON RD | | MISSOURI CITY | TX | 77459-3227 |
| IRA FBO FRED J LEWIS | PERSHING LLC AS CUSTODIAN | 6362 THISTLEWOOD AVE | | | SCOTTS | MI | 49088-7722 |
| IRA FBO FRED K LICKSTEIN | PERSHING LLC AS CUSTODIAN | 3802 NE 207 ST #1203 | | | AVENTURA | FL | 33180-3852 |
| IRA FBO FRED KLEIN | PERSHING LLC AS CUSTODIAN | 1015 SHORE ROAD | | | NORTHFIELD | NJ | 08225-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO FRED KLEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | | | NORTHFIELD | NJ | 08225-2537 |
| IRA FBO FRED M ZBINEEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1010 NORWOOD DR | | NORMAL | IL | 61761-1327 |
| IRA FBO FRED ROMKEMA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 240 FAIRWAY DRIVE | | SPEARFISH | SD | 57783-3110 |
| IRA FBO FRED SARMIENTO | PERSHING LLC AS CUSTODIAN | 9702 REESE RD | | | CLARKSTON | MI | 48348-1850 |
| IRA FBO FRED TINGBERG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2005 SW AMARILLO LN | | PALM CITY | FL | 34990-6226 |
| IRA FBO FREDERICK BURGER | PERSHING LLC AS CUSTODIAN | 125 WINDEMERE ROAD | | | ROCHESTER | NY | 14610-1340 |
| IRA FBO FREDERICK CANTOR | PERSHING LLC AS CUSTODIAN | 5 YORKSHIRE DR. | | | MONROE TOWNSHIP | NJ | 08831-4726 |
| IRA FBO FREDERICK DEAN KELSVEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 120 LONG SHADOW DRIVE | | AIKEN | SC | 29803-4909 |
| IRA FBO FREDERICK H CONNELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6320 MADISON DR | | GULF SHORES | AL | 36542-2695 |
| IRA FBO FREDERICK H FRIBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20 MARYVALE DR | | WEBSTER | NY | 14580-3431 |
| IRA FBO FREDERICK J SAWYER | PERSHING LLC AS CUSTODIAN | 153 MONTELLUNA DRIVE | | | N VENICE | FL | 34275-6615 |
| IRA FBO FREDERICK W DESSEAU SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 359 7TH LANE | | FOX ISLAND | WA | 98333-9718 |
| IRA FBO FREDERICK W ENGEL | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 99 BROWNING ROAD | | SHORT HILLS | NJ | 07078-1141 |
| IRA FBO FREYA I MC GINTY | JPMORGAN CHASE BANK CUSTODIAN | 2919 COLONY DR | | | EAST LANSING | MI | 48823-2314 |
| IRA FBO G BRIAN BOLTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 109 E MAIN STREET STE 205 | | LANCASTER | OH | 43130-3744 |
| IRA FBO G R PIKE | PERSHING LLC AS CUSTODIAN | 2807 QUALITY DR # S | | | SEARCY | AR | 72143-8307 |
| IRA FBO GAIL BAUM | PERSHING LLC AS CUSTODIAN | 315 RUSSET LANE | | | HIGHLAND PARK | IL | 60035-4339 |
| IRA FBO GAIL BRASSIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 MOCKINGBIRD LANE | | WASHINGTONVLE | NY | 10992-1711 |
| IRA FBO GAIL HANCHEY BEARDEN | PERSHING LLC AS CUSTODIAN | 1517 W KENTUCKY | | | RUSTON | LA | 71270-9578 |
| IRA FBO GAIL L ANDERSON | SUNAMERICA TRUST CO CUST | 3565 N 950 W | | | OGDEN | UT | 84414-1309 |
| IRA FBO GAIL TITUS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 743 E.CYPRESS AVE | | GLENDORA | CA | 91741-2730 |
| IRA FBO GALE LOUISE SHUCK | PERSHING LLC AS CUSTODIAN | 12408 JACKSONVILLE AVENUE | | | BAKERSFIELD | CA | 93312-5658 |
| IRA FBO GARLIN ZANGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 813 TIERRA | | KENTWOOD | MI | 49508-6290 |
| IRA FBO GARTH BISSETTE | PERSHING LLC AS CUSTODIAN | 1286 BARNES RD | | | CANTON | MS | 39046-4878 |
| IRA FBO GARY A HOFFMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 135 MARLIN DR | | MERRITT IS | FL | 32952-5118 |
| IRA FBO GARY DAVIS | SUNAMERICA TRUST CO CUST | 20210 AMBERLIGHT LANE | | | KATY | TX | 77450-5051 |
| IRA FBO GARY ESPEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19722 WHITE WIND DR | | HOUSTON | TX | 77094-2938 |
| IRA FBO GARY FINNEGAN | BANK OF THE WEST AS CUSTODIAN | ROLLOVER ACCOUNT | 5009 CAMPION DR | | SAN RAMON | CA | 94582-5228 |
| IRA FBO GARY GOLDBLOOM | PERSHING LLC AS CUSTODIAN | 1251 BELLA VISTA AVE | | | CORAL GABLES | FL | 33156-6455 |
| IRA FBO GARY HUTTLESTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 404 ASCOT DRIVE | | AIKEN | SC | 29803-7859 |
| IRA FBO GARY J HESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1206 ELLEN AVE | | MADISON | WI | 53716-1537 |
| IRA FBO GARY J O'DONNELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 55 CALEDONIA AVENUE | | SCOTTSVILLE | NY | 14546-9636 |
| IRA FBO GARY J. FRIEDMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2320 LAKE DRIVE | | DE WITT | IA | 52742-9177 |
| IRA FBO GARY J. GUISER SEG/IRA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 114 OLD BELDEN HILL ROAD | | NORWALK | CT | 06850-1338 |
| IRA FBO GARY J. ZUAR | PERSHING LLC AS CUSTODIAN | 28 WILLETS LANE | | | PLANDOME | NY | 11030-1023 |
| IRA FBO GARY K MILLER | VFTC AS CUSTODIAN | 1735 BRIDLE OAKS LN | | | COLORADO SPGS | CO | 80921-7619 |
| IRA FBO GARY L ANDERSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 24679 EMERALD LN | | LAKEVILLE | MN | 55044-6403 |
| IRA FBO GARY L LYNCH | PERSHING LLC AS CUSTODIAN | 6584 WOODBROOK DR | | | ROANOKE | VA | 24018-5402 |
| IRA FBO GARY L MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 148 VALLEY POINT DRIVE | | MORGANTOWN | WV | 26501-5800 |
| IRA FBO GARY L NICKERSON | PERSHING LLC AS CUSTODIAN | 1726 N SINGLETON AVE | | | TITUSVILLE | FL | 32796-1657 |
| IRA FBO GARY M ZYCH | NM WEALTH MGMT CO AS CUSTODIAN | 1790 SIDESTREET CIRCLE | | | ATLANTA | GA | 30341-1776 |
| IRA FBO GARY M. GREENWALD | PERSHING LLC AS CUSTODIAN | P O BOX 39 | | | FAIR PLAY | SC | 29643-0039 |
| IRA FBO GARY N STEINKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3443 N HICKORY RD | | DECATUR | IN | 46733-9321 |
| IRA FBO GARY NORBURY | PERSHING LLC AS CUSTODIAN | 9932 PORTSIDE TERRACE | | | BRADENTON | FL | 34212-5130 |
| IRA FBO GARY R STEWART | PERSHING LLC AS CUSTODIAN | 35 TORREY PINES | | | CLIFTON PARK | NY | 12065-1140 |
| IRA FBO GARY ROBERT SMITH | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | BOX 194 | | HANNIBAL | OH | 43931-0194 |
| IRA FBO GARY T BELSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7999 FAYETTE AVENUE NW | | MASSILLON | OH | 44646-9355 |
| IRA FBO GARY V VANDERWALKER | PERSHING LLC AS CUSTODIAN | 3701 B STREET | | | MIMS | FL | 32754-3133 |
| IRA FBO GARY W HART | PTC AS CUSTODIAN | PO BOX 34 | | | WILLET | NY | 13863-0034 |
| IRA FBO GARY W HOWELL | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 407 CLAY STREET | | LAPEER | MI | 48446-2208 |
| IRA FBO GARY WINKLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 LINDA COURT | | LINCOLN PARK | NJ | 07035-2221 |
| IRA FBO GARY ZELKO | PERSHING LLC AS CUSTODIAN | 190 MARLBOROUGH ROAD | | | BROOKLYN | NY | 11226-4510 |
| IRA FBO GAYLE WASSERMAN | PERSHING LLC AS CUSTODIAN | 9404 QUEEN CHARLOTTE DR | | | LAS VEGAS | NV | 89145-8708 |
| IRA FBO GEANNE E LINGAS | SUNAMERICA TRUST CO CUST | 205 SUNSET DR APT 52 | | | SEDONA | AZ | 86336-5439 |
| IRA FBO GENE M JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4210 HICKMAN RD #265 | | DES MOINES | IA | 50310-3333 |
| IRA FBO GENE PULLIAM | PERSHING LLC AS CUSTODIAN | 107 BIENVILLE DR | | | MADISON | MS | 39110-7075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO GENEVA A MOLONEY | PERSHING LLC AS CUSTODIAN | 1006 W 32ND | | | SPOKANE | WA | 99203-1331 |
| IRA FBO GENEVIE BLIWAS | PERSHING LLC AS CUSTODIAN | 3811 HENLEY DR | | | PITTSBURGH | PA | 15235-5042 |
| IRA FBO GEORGANNE BECKWITH | PTC AS CUSTODIAN | 845 HAMILTON AVE | | | SAN PEDRO | CA | 90731-6257 |
| IRA FBO GEORGE A BECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11536 W AZURE DR | | BOISE | ID | 83713-7879 |
| IRA FBO GEORGE A MULLIN | PERSHING LLC AS CUSTODIAN | 4893 TODD RD | | | FRANKLIN | OH | 45005-5033 |
| IRA FBO GEORGE A TRUBIANO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19 CLUB VIEW DR | | NOVATO | CA | 94949-6822 |
| IRA FBO GEORGE BERANEK | PERSHING LLC AS CUSTODIAN | 2501 WAXWING RD | | | WAUSAU | WI | 54401-9206 |
| IRA FBO GEORGE C MULLINIX | PERSHING LLC AS CUSTODIAN | 6221 FOREST PARK DRIVE | | | SIGNAL MTN | TN | 37377-2809 |
| IRA FBO GEORGE C SANTARPIA | VFTC AS CUSTODIAN | 7906 ALEXANDRIA AVE | | | AMARILLO | TX | 79118-6195 |
| IRA FBO GEORGE C SHURTLEFF | PERSHING LLC AS CUSTODIAN | 8559 SHINGLE OAKS DRIVE | | | CORDOVA | TN | 38018-6487 |
| IRA FBO GEORGE CARLOCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3565 GEORGIA LANE | | AMMON | ID | 83406-7808 |
| IRA FBO GEORGE CASEY | SUNAMERICA TRUST CO CUST | 2705 BLUE QUAIL | | | ARLINGTON | TX | 76017-1651 |
| IRA FBO GEORGE D RODGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3815 N 151ST AVE | | GOODYEAR | AZ | 85395-8743 |
| IRA FBO GEORGE D SELL | SUNAMERICA TRUST CO CUST | 33159 ALLENBURY DR | | | SOLON | OH | 44139-6001 |
| IRA FBO GEORGE E COURTNEY JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 36 E INNER CIR | | DOVER | DE | 19904-6075 |
| IRA FBO GEORGE E WALLNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2190 AGIN-COURT RD | 1730 BRISTOL AVENUE, APT. 801 | STATE COLLEGE | PA | 16801-3018 |
| IRA FBO GEORGE E WHITFIELD | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 309 GLENEAGLES DRIVE | | SUMMERVILLE | SC | 29483-5098 |
| IRA FBO GEORGE F DESIDERIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 WINFRED MANOR DR | | BETHEL PARK | PA | 15102-1649 |
| IRA FBO GEORGE F GOTTSHALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2943 WHITE BIRCH LANE | | BLOOMSBURG | PA | 17815-3229 |
| IRA FBO GEORGE F HORNE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4810 NE 18TH TERRACE | | FT LAUDERDALE | FL | 33308-4506 |
| IRA FBO GEORGE FELDENKREIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3000 NW 107 AVE | | DORAL | FL | 33172-2133 |
| IRA FBO GEORGE G LANDBERG | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 149 SHARP TOP TRL | | APEX | NC | 27502-6756 |
| IRA FBO GEORGE GANTER | PERSHING LLC AS CUSTODIAN | 4 FERNWOOD CIRCLE | | | WEST ORANGE | NJ | 07052-2402 |
| IRA FBO GEORGE K HIRSCH | TRP TRUST CO CUSTODIAN | 3 HAWTHORNE TRAIL | | | DEPEW | NY | 14043-5002 |
| IRA FBO GEORGE L MORELOCK | PERSHING LLC AS CUSTODIAN | 11132 CATATOGA DRIVE | | | PLAINVIEW | IL | 62685-6627 |
| IRA FBO GEORGE LOWMAN | PERSHING LLC AS CUSTODIAN | 1025 KNOLL LN | | | WILMETTE | IL | 60091-1447 |
| IRA FBO GEORGE M BARSA | PERSHING LLC AS CUSTODIAN | 1520 WISHING WELL LANE | | | WALL TWP | NJ | 08736-2252 |
| IRA FBO GEORGE M. CORRIGAN | PERSHING LLC AS CUSTODIAN | 5800 NE ISLAND COVE UNIT 2106 | | | STUART | FL | 34996-4495 |
| IRA FBO GEORGE MORINAGA | PERSHING LLC AS CUSTODIAN | FRANK MORINAGA DECD | 5046 HWY 201 | | ONTARIO | OR | 97914-8224 |
| IRA FBO GEORGE MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 408 MARTIN PL | | NEW MILFORD | NJ | 07646-2416 |
| IRA FBO GEORGE N MELLIOS | PTC AS CUSTODIAN | 3421 W SAGINAW | | | MULLIKEN | MI | 48861-9609 |
| IRA FBO GEORGE O'HARA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 180 OLD GAP RD | | CARLISLE | PA | 17013-8637 |
| IRA FBO GEORGE R JACOBSEN | PERSHING LLC AS CUSTODIAN | 21 LAKERIDGE | | | DOVE CANYON | CA | 92679-3429 |
| IRA FBO GEORGE R UNDERHILL | PERSHING LLC AS CUSTODIAN | 711 NE HARBOUR TERRACE APT 405 | | | BOCA RATON | FL | 33431-7732 |
| IRA FBO GEORGE S NETTLES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 257 SHAWCROFT ROAD | | FAYETTEVILLE | NC | 28311-2915 |
| IRA FBO GEORGE S SHINN | PERSHING LLC AS CUSTODIAN | 449 MOON LAKE RD | | | MONROE | LA | 71203-8736 |
| IRA FBO GEORGE SINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 23044 OLEAN | | PT CHARLOTTE | FL | 33952-7121 |
| IRA FBO GEORGE STEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 444 E 86TH ST APT 16B | | NEW YORK | NY | 10028-6494 |
| IRA FBO GEORGE W HIPPLER IRA | PERSHING LLC AS CUSTODIAN | 3362 NW 44TH TERRACE | | | OCALA | FL | 34482-8338 |
| IRA FBO GEORGE W LEWIS | PERSHING LLC AS CUSTODIAN | 3082 LA MANTIA DR | | | YUBA CITY | CA | 95993-9026 |
| IRA FBO GEORGE W WALKER | PTC AS CUSTODIAN | 1548 NW HARLAN | | | ROSEBURG | OR | 97471-2259 |
| IRA FBO GEORGETTE A DIKMAK | PERSHING LLC AS CUSTODIAN | 236 KENRICK STREET | | | NEWTON | MA | 02458-2700 |
| IRA FBO GEORGIA HARBISON | PERSHING LLC AS CUSTODIAN | 401 EAST 74TH #175 | | | NEW YORK | NY | 10021-3919 |
| IRA FBO GEORGIA MACHEMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 561 FEARRINGTON POST | | PITTSBORO | NC | 27312-8501 |
| IRA FBO GEORGIANNA YOUNG | PERSHING LLC AS CUSTODIAN | 318 CEDAR LANE DRIVE | | | WINFIELD | KS | 67156-8807 |
| IRA FBO GERALD A HUERTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 173 SAN JOSE COURT | | VACAVILLE | CA | 95688-3560 |
| IRA FBO GERALD C GREENLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1001 SHAKESPEARE AVE | | MILTON | PA | 17847-9588 |
| IRA FBO GERALD D KANTER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2567 WATER OAKS DR | | WEST BLOOM FIELD | MI | 48324-2480 |
| IRA FBO GERALD F ROBERTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 63 SANDY LANE | | ZANESVILLE | OH | 43701-6323 |
| IRA FBO GERALD F STRUBINGER JR | PERSHING LLC AS CUSTODIAN | 164 MANOR LN | | | LEHIGHTON | PA | 18235-9604 |
| IRA FBO GERALD J SHANE | TRP TRUST CO CUSTODIAN | 1654 CREIGHTON AVE | | | AKRON | OH | 44310-2612 |
| IRA FBO GERALD P RUETTGERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 GREENWOOD ROAD | | MCKEES ROCKS | PA | 15136-1748 |
| IRA FBO GERALD PARRISH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9761 BEECHWOOD DRIVE | | NORTH ROYALTON | OH | 44133-1313 |
| IRA FBO GERALD R HAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 827 OLD STAFFORD ROAD | | TOLLAND | CT | 06084-2232 |
| IRA FBO GERALD R WILHARBER BENE | PERSHING LLC AS CUSTODIAN | KATHLEEN WILHARBER DECEASED | 3539 GLEN OAKS AVE | | WHITE BEAR LAKE | MN | 55110-5661 |
| IRA FBO GERALD S CATHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 256 VILLAGE DR | | CANONSBURG | PA | 15317-2367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO GERALD THOMAS PETY | PTC AS CUSTODIAN | 2714 EASTLAWN ST | | | YPSILANTI | MI | 48197-1955 |
| IRA FBO GERALD W RATHMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1501 E BLOSSOM | | DOS PALOS | CA | 93620-2703 |
| IRA FBO GERALDINE A MASSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8 B DR | | WESTPORT | MA | 02790-3902 |
| IRA FBO GERALDINE A SCOFIELD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 187 CRESCENT DRIVE | | ORCHARD PARK | NY | 14127-3285 |
| IRA FBO GERALDINE BERLIN | PERSHING LLC AS CUSTODIAN | 110 SURREY DRIVE | | | DELMONT | PA | 15626-1531 |
| IRA FBO GERALDINE CLANTON | PERSHING LLC AS CUSTODIAN | 12116 OLD TOWN ROAD | | | BAKERSFIELD | CA | 93312-3670 |
| IRA FBO GERALDINE DROHAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 130 PHILIP PL | | HAWTHORNE | NY | 10532-2108 |
| IRA FBO GERALDINE M BUSH | PERSHING LLC AS CUSTODIAN | 7165 CORNICHE ST NW | | | MASSILLON | OH | 44646-5223 |
| IRA FBO GERALDINE SALLUCE | PERSHING LLC AS CUSTODIAN | B/O MICHAEL F PIZZI DECEASED | 175 WARBLER DRIVE | | WAYNE | NJ | 07470-8470 |
| IRA FBO GERALDINE ZEITLER | PERSHING LLC AS CUSTODIAN | 9664 OAK GROVE DRIVE | | | ANGOLA | NY | 14006-8926 |
| IRA FBO GERARD J DOERR JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/05/99 | 5261 MYRA AVE | CYPRESS | CA | 90630-4442 |
| IRA FBO GERARD M DEUTSCH | PERSHING LLC AS CUSTODIAN | 26 NORTH CEDAR PKWY | | | LIVINGSTON | NJ | 07039-2714 |
| IRA FBO GERTRUDE CASELLA | SUNAMERICA TRUST CO CUST | B/O AUGUST CASELLA DECEASED | 1323 POMPTON AVENUE APT A | | CEDAR GROVE | NJ | 07009-1073 |
| IRA FBO GILBERT FRANK WAGNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1525 OLDE WILLIAM ST | | FREDERICKSBRG | VA | 22401-5524 |
| IRA FBO GILBERT WOLFENSON | PERSHING LLC AS CUSTODIAN | 4399 JAMES ESTATE COURT | | | LAKE WORTH | FL | 33449-8630 |
| IRA FBO GILDA L ANDRONICA | PERSHING LLC AS CUSTODIAN | 43 HILLTOP LANE | | | THORNWOOD | NY | 10594-1817 |
| IRA FBO GILERT J GUISLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 4187 | | HAILEY | ID | 83333-4187 |
| IRA FBO GILYARD L VANDEVENTER | SUNAMERICA TRUST CO CUST | 11816 OBERLIN ROAD | | | MINNETONKA | MN | 55305-1425 |
| IRA FBO GIRISH NADKARNI | NM WEALTH MGMT CO AS CUSTODIAN | 15 WALKER LANE | | | WESTON | CT | 06883-1939 |
| IRA FBO GISELA CURCIO | PERSHING LLC AS CUSTODIAN | ESTANCIAS DE LA FUENTE | 57 CALLE PRINCIPE | | TOA ALTA | PR | 00953-3606 |
| IRA FBO GLADYS MENDEL | PERSHING LLC AS CUSTODIAN | 207 GARNET LANE | | | BALA CYNWYD | PA | 19004-1313 |
| IRA FBO GLEN A MILLER | DB SECURITIES INC CUSTODIAN | DTD 03/31/09 | 1587 STALLION DR | | LOXAHATCHEE | FL | 33470-3990 |
| IRA FBO GLEN D KONET | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15568 COTTONWOOD OVAL | | MIDDLEBURG HEIGHTS | OH | 44130-3503 |
| IRA FBO GLEN E HADLOCK | PERSHING LLC AS CUSTODIAN | PMB 286 | 989 S MAIN ST SUITE A | | COTTONWOOD | AZ | 86326-4602 |
| IRA FBO GLEN KIRKPATRICK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 136 MURRAY HILL DR UNIT 26 | | MONTPELIER | VT | 05602-4226 |
| IRA FBO GLEN L LINTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3600 POSEYVILLE ROAD | | HEMLOCK | MI | 48626-9529 |
| IRA FBO GLEN R WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 693 C AVENUE | | TERREBONNE | OR | 97760-4903 |
| IRA FBO GLENDA D. MARTIN | SUNAMERICA TRUST CO CUST | 200 EMERALD RD. | | | SENECA | SC | 29678-1124 |
| IRA FBO GLENDA G GIBBONS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1262 A.P. CARTER HWY | | HILTONS | VA | 24258-6097 |
| IRA FBO GLENDA L WHITE | PERSHING LLC AS CUSTODIAN | 3105 OLD DOUGLASVILLE ROAD | | | LITHIA SPGS | GA | 30122-1156 |
| IRA FBO GLENN A ANDERKAY | PERSHING LLC AS CUSTODIAN | 316 PROSPECT BLVD | | | WATERLOO | IA | 50701-3912 |
| IRA FBO GLENN A FINK | PERSHING LLC AS CUSTODIAN | 646 GOOSE CREEK ROAD | | | NEW BERN | NC | 28562-3604 |
| IRA FBO GLENN BARBER | PERSHING LLC AS CUSTODIAN | 379 DEVON PLACE | | | LAKE MARY | FL | 32746-5039 |
| IRA FBO GLENN C DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 432 KARPAW LANE | | APOLLO | PA | 15613-1934 |
| IRA FBO GLENN DEANE CALISCH | PTC AS CUSTODIAN | 1725 N PATTON | | | ARLINGTON HTS | IL | 60004-3638 |
| IRA FBO GLENN KREIDER | PERSHING LLC AS CUSTODIAN | 1115 HILLDALE ROAD | | | HOLTWOOD | PA | 17532-9745 |
| IRA FBO GLENN M CHAPMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1632 E WYLIE LN | | DRAPER | UT | 84020-7676 |
| IRA FBO GLENN T HOMBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 LAKEWOOD DRIVE | | CONGERS | NY | 10920-1712 |
| IRA FBO GLENN T MYRACLE | PTC AS CUSTODIAN | 8570 CORRIENTE RD | | | ATASCADERO | CA | 93422-1121 |
| IRA FBO GLORIA B SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18A MILFORD AVENUE | | WHITING | NJ | 08759-2065 |
| IRA FBO GLORIA F MOORE | JPMORGAN CHASE BANK CUSTODIAN | 2772 OWENS RD | | | TERRY | MS | 39170-8733 |
| IRA FBO GLORIA G MOORE | PERSHING LLC AS CUSTODIAN | 1017 ROBERT E LEE BLVD | | | NEW ORLEANS | LA | 70124-4331 |
| IRA FBO GLORIA GROSS-ROYAL | PERSHING LLC AS CUSTODIAN | 2034 BRAEBURN CT | | | ORLANDO | FL | 32826-5216 |
| IRA FBO GLORIA RHODES | PERSHING LLC AS CUSTODIAN | CALVIN RHODES, DEC'D | 401 GLENDALE AVENUE | | HOUMA | LA | 70360-7317 |
| IRA FBO GLORIA V SCHMIDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 145 INDIGO DRIVE | | MT LAUREL | NJ | 08054-4973 |
| IRA FBO GLORIA ZIEVE | PERSHING LLC AS CUSTODIAN | 1417 BORDEAUX CT | | | HIGHLAND PARK | IL | 60035-3903 |
| IRA FBO GORDON E FALES | PERSHING LLC AS CUSTODIAN | 4290 BASS ST SE | | | PRIOR LAKE | MN | 55372-1701 |
| IRA FBO GORDON F EVANS | PERSHING LLC AS CUSTODIAN | 717 SKOOG COURT | | | BRICK | NJ | 08724-5106 |
| IRA FBO GORDON HAUGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 710 1ST AVE NW | | MANDAN | ND | 58554-2801 |
| IRA FBO GORDON K WILLIAMSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7077 NEPTUNE PLACE | | LA JOLLA | CA | 92037-5330 |
| IRA FBO GORDON KIRK | PERSHING LLC AS CUSTODIAN | 12279 WOODSIDE COURT | | | STRONGSVILLE | OH | 44136-4258 |
| IRA FBO GORDON L EVERITT | PERSHING LLC AS CUSTODIAN | 13402 N 16TH PLACE | | | PHOENIX | AZ | 85022-5002 |
| IRA FBO GORDON L WOLD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1526 MAIN ST | | GRINNELL | IA | 50112-1426 |
| IRA FBO GORDON T SMITH | PERSHING LLC AS CUSTODIAN | 4883 MACEDONIA CHURCH ROAD | | | FAYETTEVILLE | NC | 28312-5894 |
| IRA FBO GRACE E HOWARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 MOORE AVENUE | | JEANNETTE | PA | 15644-9643 |
| IRA FBO GRACE HARVEY | PERSHING LLC AS CUSTODIAN | 2734 ALEXANDER ST | | | ENDWELL | NY | 13760-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO GRACE S MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 825 MEADOWBROOK LANE | | HELENA | AL | 35080-3140 |
| IRA FBO GRACE Y ENGEL | PTC AS CUSTODIAN | 1920 20TH STREET | | | ALLEGAN | MI | 49010-9546 |
| IRA FBO GRANVEL C MURRAY | PTC AS CUSTODIAN | UA 03 03 99 | 7485 NEWTON LINE RD | | HARRISON | AR | 72601-6287 |
| IRA FBO GRAZIA SORBARA | PERSHING LLC AS CUSTODIAN | 244 NORTH WOODS ROAD | | | MANHASSET | NY | 11030-1615 |
| IRA FBO GREGG FITTON | PERSHING LLC AS CUSTODIAN | 1230 LAGO VISTA DRIVE | | | PRESCOTT | AZ | 86301-6603 |
| IRA FBO GREGG J ROOD | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 841 CRANFORD AVE | | WESTFIELD | NJ | 07090-1308 |
| IRA FBO GREGORY A FRAZIER | PERSHING LLC AS CUSTODIAN | 216 PATRICIAN DRIVE | | | HAMPTON | VA | 23666-2142 |
| IRA FBO GREGORY A ROSS SR | PERSHING LLC AS CUSTODIAN | 2007 SHADY GROVE ROAD | | | IRMO | SC | 29063-8586 |
| IRA FBO GREGORY A ZELLER | PERSHING LLC AS CUSTODIAN | 2456 NEWFOUND HARBOR DR | | | MERRITT IS | FL | 32952-2870 |
| IRA FBO GREGORY D JAYKO | PTC AS CUSTODIAN | 704 W SMALL STREET | | | MCHENRY | IL | 60051-7635 |
| IRA FBO GREGORY G JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 NERON PLACE | | NEW ORLEANS | LA | 70118-4264 |
| IRA FBO GREGORY KEMP | PERSHING LLC AS CUSTODIAN | 15717 PARK TERRACE DR | | | EDEN PRAIRIE | MN | 55346-2432 |
| IRA FBO GREGORY KEMP | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 15717 PARK TERRACE DR | | EDEN PRAIRIE | MN | 55346-2432 |
| IRA FBO GREGORY L EASON | PERSHING LLC AS CUSTODIAN | 313 PLANTATION PARKWAY | | | BLYTHEWOOD | SC | 29016-7700 |
| IRA FBO GREGORY R HESS | PERSHING LLC AS CUSTODIAN | 1925 MONTEREY DRIVE | | | MECHANICSBURG | PA | 17050-8510 |
| IRA FBO GREGORY RIZZO | PERSHING LLC AS CUSTODIAN | 18518 MANORWOOD SOUTH | | | CLINTON TWP | MI | 48038-4818 |
| IRA FBO GREGORY STEWART | PERSHING LLC AS CUSTODIAN | 44 ENRICO ROAD | | | BOLTON | CT | 06043-7553 |
| IRA FBO GREGORY T MCATHY | PTC AS CUSTODIAN | 6772 PRESIDENTE DR | | | HUNTINGTON BH | CA | 92648-3062 |
| IRA FBO GRETA L DIJAK | PERSHING LLC AS CUSTODIAN | 2115 DELTA RD | | | BAY CITY | MI | 48706-9791 |
| IRA FBO GUILLERMO E GEI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1503 HURLINGHAM COURT | | LOUISVILLE | KY | 40245-4469 |
| IRA FBO GUS RODRIGUEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7050 HACIENDA DR | | GRANT | FL | 32949-3412 |
| IRA FBO GUY H JOHNSON | PERSHING LLC AS CUSTODIAN | 8711 SWAN ST | | | KALAMAZOO | MI | 49009-4566 |
| IRA FBO GUY JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9970 WADWORTH'S | | REESE | MI | 48757-9314 |
| IRA FBO GUY W SNEED | PERSHING LLC AS CUSTODIAN | 1402 LIPSCOMB DR | | | BRENTWOOD | TN | 37027-7005 |
| IRA FBO GWEN G WOODSON | PERSHING LLC AS CUSTODIAN | 23148 KINGSBURY RD | | | MIDDLETON | ID | 83644-5624 |
| IRA FBO GWENDOLYN N SAVOY | PERSHING LLC AS CUSTODIAN | 131 MAIN ST | | | HOULTON | ME | 04730-2418 |
| IRA FBO GWYN L FULMER | PERSHING LLC AS CUSTODIAN | 140 BUCH AVE | | | LANCASTER | PA | 17601-2937 |
| IRA FBO H JACK HARGIS | PERSHING LLC AS CUSTODIAN | 830 E MONROE | | | POWELL | WY | 82435-8576 |
| IRA FBO H WESLEY BITNER | PERSHING LLC AS CUSTODIAN | 1879 HARRISBURG AVENUE | | | MOUNT JOY | PA | 17552-9621 |
| IRA FBO HADLEY J FULLER | PERSHING LLC AS CUSTODIAN | 1136 SYDNEY TERRACE | | | MT JULIET | TN | 37122-7567 |
| IRA FBO HANAFY E MELEIS | TRP TRUST CO CUSTODIAN | 3845 WINDMILL LAKE RD | | | WESTON | FL | 33332-2106 |
| IRA FBO HANOCH BARKON | SUNAMERICA TRUST CO CUST | 34 LINDEN SHORES | | | BRANFORD | CT | 06405-5254 |
| IRA FBO HARALD E PFEIL | PERSHING LLC AS CUSTODIAN | 8252 COMOX RD | | | BLAINE | WA | 98230-9365 |
| IRA FBO HAROLD A SCHUTZ | PERSHING LLC AS CUSTODIAN | PO BOX 136 | | | PLAIN | WI | 53577-0136 |
| IRA FBO HAROLD C N G WARREN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | BLUEBELL HOUSE | 88 CHERRY ST | KATONAH | NY | 10536-1004 |
| IRA FBO HAROLD E BERGEE | TRP TRUST CO CUSTODIAN | 5339 36TH AVENUE CT | | | MOLINE | IL | 61265-6631 |
| IRA FBO HAROLD G PARSONS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1921 S 70TH ST E | | MUSKOGEE | OK | 74403-6943 |
| IRA FBO HAROLD M BERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3103 TWISTED CREEK | | SAN ANTONIO | TX | 78230-4045 |
| IRA FBO HAROLD M KRAFCHICK | PERSHING LLC AS CUSTODIAN | 10015 HAYNES BRIDGE RD APT 41 | | | ALPHARETTA | GA | 30022-1909 |
| IRA FBO HAROLD P MCWHORTER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 640 WATERS RD | | HIRAM | GA | 30141-5218 |
| IRA FBO HAROLD R BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 110 NORTH MAIN ST | | KING | NC | 27021-9153 |
| IRA FBO HAROLD SCHLENKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 257 IRON MOUNTAIN BLVD | | LAKE OSWEGO | OR | 97034-2825 |
| IRA FBO HAROLD W JENKINS | PERSHING LLC AS CUSTODIAN | 1518 18TH AVE WEST | | | SPENCER | IA | 51301-2733 |
| IRA FBO HAROLD W REEDY | PERSHING LLC AS CUSTODIAN | P.O. BOX 842 | | | CORBIN | KY | 40702-0842 |
| IRA FBO HARRIET R KRAUSE | PTC AS CUSTODIAN | 12613 IRVING CIRCLE | | | BROOMFIELD | CO | 80020-5858 |
| IRA FBO HARRIET ZUCKER | PERSHING LLC AS CUSTODIAN | REDWOOD PATIO APARTMENTS | 950 DEWING AVENUE APT 204 | | LAFAYETTE | CA | 94549-4248 |
| IRA FBO HARRISON A FRY JR | PERSHING LLC AS CUSTODIAN | N8009 KEMP LN | | | CRIVITZ | WI | 54114-9069 |
| IRA FBO HARRY BALSOM | PERSHING LLC AS CUSTODIAN | 11613 PAMPLONA BLVD | | | BOYNTON BEACH | FL | 33437-4077 |
| IRA FBO HARRY E MABEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11934 WALKING PLOW LANE | | MELBA | ID | 83641-4166 |
| IRA FBO HARRY F SECK JR | PERSHING LLC AS CUSTODIAN | 42038 N EMERALD LAKE DR | | | ANTHEM | AZ | 85086-1050 |
| IRA FBO HARRY J HOWARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 73 OLD TOWN PARK ROAD | | NEW MILFORD | CT | 06776-4229 |
| IRA FBO HARRY L TEEL | PERSHING LLC AS CUSTODIAN | 8229 S COLLEGE AVE | | | TULSA | OK | 74137-1321 |
| IRA FBO HARRY M VANHOUDNOS | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 115 MORNINGSTAR LN | | JACKSONVILLE | IL | 62650-6531 |
| IRA FBO HARRY R. PECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 125 | | ROUND TOP | TX | 78954-0125 |
| IRA FBO HARRY S GRIFFITH | PERSHING LLC AS CUSTODIAN | 702 NORTH PRAIRIE AVE | | | MILES CITY | MT | 59301-2644 |
| IRA FBO HARRY STUMPF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 3402 | | DUNNELLON | FL | 34430-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO HARRY TENNANT | SUNAMERICA TRUST CO CUST | 1457 E PALO VERDE | | | YUMA | AZ | 85365-3532 |
| IRA FBO HARVEY COUSTAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1111 NORTH JUDSON AVE | | EVANSTON | IL | 60202-1314 |
| IRA FBO HARVEY GALINN | TRP TRUST CO CUSTODIAN | 18 MALIBU COURT | | | BALTIMORE | MD | 21204-2046 |
| IRA FBO HARVEY H ROBINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 KAREN ROAD | | WABAN | MA | 02468-1124 |
| IRA FBO HARVEY L LUKE | PERSHING LLC AS CUSTODIAN | 15524 WHITE TRAIL COURT | | | BATON ROUGE | LA | 70817-1561 |
| IRA FBO HAZEL KREUZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 WEBB CREEK PLACE | | THE WOODLANDS | TX | 77382-4708 |
| IRA FBO HECTOR RIENDEAU | PERSHING LLC AS CUSTODIAN | 35-42 171ST STREET | | | FLUSHING | NY | 11358-1826 |
| IRA FBO HEIDI A PAHLS | PERSHING LLC AS CUSTODIAN | B/O PHYLLIS MAXWELL DECEASED | 30062 CURZULLA RD | | MENIFEE | CA | 92584-9556 |
| IRA FBO HEIDI E. HAMILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1024 BOXWOOD AVENUE | | FULLERTON | CA | 92835-2715 |
| IRA FBO HELEN A BARTH | PTC AS CUSTODIAN | 630 BEECHE TERR | | | PT CHARLOTTE | FL | 33948-3701 |
| IRA FBO HELEN E LARSEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 340 E 80TH ST APT 19D | | NEW YORK | NY | 10075-0931 |
| IRA FBO HELEN F LOHMANN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 BLUE GRASS RD | | ROAN MOUNTAIN | TN | 37687-3136 |
| IRA FBO HELEN FALLONE | PERSHING LLC AS CUSTODIAN | 22 GATESHEAD DR | | | BRIDGEWATER | NJ | 08807-1403 |
| IRA FBO HELEN GORDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1719 WEST NANCY CREEK DRIVE | | ATLANTA | GA | 30319-1745 |
| IRA FBO HELEN JORG | PERSHING LLC AS CUSTODIAN | 28901 SE DAVIS RD | | | ESTACADA | OR | 97023-9726 |
| IRA FBO HELEN M ELMERGREEN | PERSHING LLC AS CUSTODIAN | 2432 N DIVISION ST | | | DAVENPORT | IA | 52804-2251 |
| IRA FBO HELEN M ZYLMAN | PTC AS CUSTODIAN | 1948 BOULDER DRIVE | | | ANN ARBOR | MI | 48104-4164 |
| IRA FBO HELEN S WILBANKS | PERSHING LLC AS CUSTODIAN | 5105 SPRINGBROOK DR | | | DOUGLASVILLE | GA | 30135-4149 |
| IRA FBO HELENA LILLEY | PERSHING LLC AS CUSTODIAN | 9 LINCOLN ST | | | HOULTON | ME | 04730-2204 |
| IRA FBO HELENE BARIKIAN | PERSHING LLC AS CUSTODIAN | 5188 WESTLEY DRIVE | | | CLIFTON HEIGHTS | PA | 19018-1026 |
| IRA FBO HELENE BLOOM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 CHAMBORD CT | | MANCHESTER | NJ | 08759-6153 |
| IRA FBO HELENE SCHECHTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 ARBOR COURT | | LIVINGSTON | NJ | 07039-3754 |
| IRA FBO HELGA WEISS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 33-15 80TH STREET | | JACKSON HEIGHTS | NY | 11372-1304 |
| IRA FBO HELMUT HILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3478 TUNBRIDGE WAY | | W LAFAYETTE | IN | 47906-8709 |
| IRA FBO HELMUT J REINHOLTZ | PERSHING LLC AS CUSTODIAN | 180 PLEASANT VIEW ST | | | GRISWOLD | CT | 06351-2542 |
| IRA FBO HENK M DEBOER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN H. MARTEN DEBOER | 16170 CHICAGO STREET | OMAHA | NE | 68118-2012 |
| IRA FBO HENRY B HAYDEN JR | PERSHING LLC AS CUSTODIAN | WINSLOW HOUSE UNIT 801 | 100 SE 2ND STREET | | MINNEAPOLIS | MN | 55414 |
| IRA FBO HENRY DARRAGH | PERSHING LLC AS CUSTODIAN | 3 VERA LANE | | | CONSHOHOCKEN | PA | 19428-2113 |
| IRA FBO HENRY E HOLDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3221 SW 105TH ST | | OKLAHOMA CITY | OK | 73170-2539 |
| IRA FBO HENRY E. EASTWOOD | PERSHING LLC AS CUSTODIAN | 281 FISHING COVE ROAD | | | NORTH KINGSTOWN | RI | 02852-4038 |
| IRA FBO HENRY EDHEIMER | PERSHING LLC AS CUSTODIAN | 2640 SNOWBERRY LN | | | PEPPER PIKE | OH | 44124-4321 |
| IRA FBO HENRY F GREEN | VFTC AS CUSTODIAN | 915 E SHANNON CT | | | VENICE | FL | 34293-1234 |
| IRA FBO HENRY H HAMILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13841 TANGLE AIRE | | AMARILLO | TX | 79118-3887 |
| IRA FBO HENRY LEE KLEIN | PERSHING LLC AS CUSTODIAN | 4958 136TH AVENUE | | | HAMILTON | MI | 49419-9606 |
| IRA FBO HENRY MEYER JR | PERSHING LLC AS CUSTODIAN | 7 RIVERWOODS DRIVE F101 | | | EXETER | NH | 03833-4376 |
| IRA FBO HENRY R KRAUSS | SUNAMERICA TRUST CO CUST | B/O BERNARD KRAUSS DECEASED | 665 SALEM AVE B18 | | ELIZABETH | NJ | 07208-4204 |
| IRA FBO HENRY S LOWENSTEIN | PERSHING LLC AS CUSTODIAN | 1903 ROSEWOOD WAY | | | PALM BEACH GARDENS | FL | 33418-8044 |
| IRA FBO HENRY STAUFENBERGER | PERSHING LLC AS CUSTODIAN | 5950 GROUSE DRIVE | | | LAKELAND | FL | 33809-7312 |
| IRA FBO HENRY WEAVER | SUNAMERICA TRUST CO CUST | 6505 WAVCOTT DR | | | FUQUAY VARINA | NC | 27526-7334 |
| IRA FBO HERB SEDLITZ | PERSHING LLC AS CUSTODIAN | 11706 HANOVER RD | | | CINCINNATI | OH | 45240-1954 |
| IRA FBO HERBERT A FAUCHEUX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 28 | | NAPOLEONVILLE | LA | 70390-0028 |
| IRA FBO HERBERT A WELLS JR | PERSHING LLC AS CUSTODIAN | PO BOX 1209 | | | FT LAUDERDALE | FL | 33302-1209 |
| IRA FBO HERBERT B HIRSCH | SUNAMERICA TRUST CO CUST | 64 HURDLE FENCE DRIVE | | | AVON | CT | 06001-4102 |
| IRA FBO HERBERT BOWERS | PTC AS CUSTODIAN | 237 HICKORY LANE | | | SHIPPENSBURG | PA | 17257-9466 |
| IRA FBO HERBERT C RAMBOW | TRP TRUST CO CUSTODIAN | 3721 N FOUR WINDS DR | | | TUCSON | AZ | 85750-1909 |
| IRA FBO HERBERT E GERHART | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 15350 MOONRAKER CT #305 | | N FT MYERS | FL | 33917-3186 |
| IRA FBO HERBERT FISHER | PERSHING LLC AS CUSTODIAN | 6 FLINT ROAD | | | EAST ROCKAWAY | NY | 11518-1310 |
| IRA FBO HERBERT FLASH | PERSHING LLC AS CUSTODIAN | 446 S DALLAS AVE | | | PITTSBURGH | PA | 15208-2819 |
| IRA FBO HERBERT L THOMAS III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8456 BRIARBIRCH COVE | | GERMUNTOWN | TN | 38139-6302 |
| IRA FBO HERBERT M OESTREICH MD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 WELL HOUSE LANE | | MAMARONECK | NY | 10543-1029 |
| IRA FBO HERBERT O TIETZER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10520 AMIATA WAY #303 | | FT MYERS | FL | 33913-5706 |
| IRA FBO HERBERT R ROBB | PERSHING LLC AS CUSTODIAN | 12 N. CARLISLE ST | P.O. BOX 35 | | NEW BLOOMFLD | PA | 17068-0035 |
| IRA FBO HERBERT S WILSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 SAGAMORE DR | | ANDOVER | MA | 01810-5105 |
| IRA FBO HERBERT SCHULEFAND | PERSHING LLC AS CUSTODIAN | 21181 CLUBSIDE DR. | APT D | | BOCA RATON | FL | 33434-4739 |
| IRA FBO HERBERT STONE | PERSHING LLC AS CUSTODIAN | 1618 BERRY ROAD | | | JACKSON | MI | 49201-8218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO HERMAN UROWSKY | PERSHING LLC AS CUSTODIAN | 29 C RUTLAND LN | | | MONROE TWP | NJ | 08831-6683 |
| IRA FBO HETTIE W OWENS | PERSHING LLC AS CUSTODIAN | 1300 7TH STREET ROAD | | | CORBIN | KY | 40701-2208 |
| IRA FBO HILI LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1435 | | MATTITUCK | NY | 11952-0991 |
| IRA FBO HILTON ATHERTON | PERSHING LLC AS CUSTODIAN | 1802 US 50 | | | GLENBROOK | NV | 89413 |
| IRA FBO HOLLY ANN HOJNACKI | PERSHING LLC AS CUSTODIAN | 29520 ROAN DR | | | WARREN | MI | 48093-3521 |
| IRA FBO HONEYA BARTH | DB SECURITIES INC CUSTODIAN | DTD 09/25/95 | 29 SWEET BAY ROAD | | RNCHO PLS VRD | CA | 90275-5914 |
| IRA FBO HOPE A. ANDERLY | PERSHING LLC AS CUSTODIAN | 39 SQUANTUM STREET | | | CRANSTON | RI | 02920-1708 |
| IRA FBO HORST J KENT | PERSHING LLC AS CUSTODIAN | 5118 CROSSBRIDGE DR | | | WEST CHESTER | OH | 45069-1641 |
| IRA FBO HOWARD ALEXANDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19381 APPLE VALLEY ROAD | | SONOMA | CA | 95476-4824 |
| IRA FBO HOWARD BRUMER | TRP TRUST CO CUSTODIAN | 7153 HAVILAND CIRCLE | | | BOYNTON BEACH | FL | 33437-6463 |
| IRA FBO HOWARD D BROWN | PERSHING LLC AS CUSTODIAN | 1892 SANDY GROVE CHURCH RD | | | LAMAR | SC | 29069-9429 |
| IRA FBO HOWARD E DOHERTY | PERSHING LLC AS CUSTODIAN | 1315 DEMERSE AVE | | | PRESCOTT | AZ | 86301-1547 |
| IRA FBO HOWARD E LONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41201 ELSDALE PLACE | | PALMDALE | CA | 93551-1929 |
| IRA FBO HOWARD F HABERLAND | PTC AS CUSTODIAN | 842 BEBOUT RD | | | VENETIA | PA | 15367-1214 |
| IRA FBO HOWARD G CHAFFEE | PTC AS CUSTODIAN | 3690 E HIAWATHA | | | OKEMOS | MI | 48864-4040 |
| IRA FBO HOWARD GRANT | PERSHING LLC AS CUSTODIAN | 5132 LINKS LN | | | LEESBURG | FL | 34748-7526 |
| IRA FBO HOWARD HEITZEG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3000 SHAWNEE LANE | | WATERFORD | MI | 48329-4340 |
| IRA FBO HOWARD L BERTRAM | PERSHING LLC AS CUSTODIAN | 3190 ALCO DR | | | WAQTERFORD | MI | 48329-2202 |
| IRA FBO HOWARD MEINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 83 HAVERMILL ROAD | | NEW CITY | NY | 10956-3138 |
| IRA FBO HOWARD R BAMBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11244 HOLLANDER AVE | | HUDSON | FL | 34667-5743 |
| IRA FBO HOWARD TORBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33-A GRAMERCY LN | | MANCHESTER | NJ | 08759-7100 |
| IRA FBO HOWARD TZORFAS | PERSHING LLC AS CUSTODIAN | B/O PAULA TZORFAS DECEASED | 9 GERALD COURT | | LEBANON | NJ | 08833-2108 |
| IRA FBO HOWARD W ADKINS JR | PERSHING LLC AS CUSTODIAN | 2319 NE 40TH AVE | | | OCALA | FL | 34470-3134 |
| IRA FBO HOWARD WAX | HSBC BANK USA TRUS | 78-22 265TH STREET | | | FLORAL PARK | NY | 11004-1321 |
| IRA FBO HOWARD WERNER | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 1 NORTHRIDGE RD | | CORTLANDT MNR | NY | 10567-6701 |
| IRA FBO HOWELL SAPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | CHATEAU APTS | 923 CLAIREMONT AVE APT 2 | DECATUR | GA | 30030-1203 |
| IRA FBO HUBERT EDGAR BELL | VFTC AS CUSTODIAN | 518 FM 182 | | | CLIFTON | TX | 76634-5095 |
| IRA FBO HUGH W BONE | PERSHING LLC AS CUSTODIAN | 253 UTICA ST | | | TONAWANDA | NY | 14150-5439 |
| IRA FBO HUGO M MORALES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 609 FERNWOOD LN | | ST AUGISTINE | FL | 32092-3716 |
| IRA FBO HUGO VARGAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 803 BROOKSIDE DRIVE | | DANVILLE | CA | 94526-4905 |
| IRA FBO HUGO WAYNOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3357 ATWELL AVENUE | | THE VILLAGES | FL | 32162-7420 |
| IRA FBO HULEN S LEDBETTER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | HCR 1 BOX 52 | | DEL RIO | TX | 78840-9769 |
| IRA FBO HUMBERTO GONZALEZ | PERSHING LLC AS CUSTODIAN | BOX 5205 | | | ZAPATA | TX | 78076-6263 |
| IRA FBO IAN J VOTTERI | DB SECURITIES INC CUSTODIAN | DTD 09/17/07 | 4040 GRAND VIEW BLVD #5 | | LOS ANGELES | CA | 90066-5278 |
| IRA FBO IDA VELLONE | PERSHING LLC AS CUSTODIAN | 11 CHAMBERS DR | | | BALDWIN PLACE | NY | 10505-2000 |
| IRA FBO IMOGENE L KNIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1007 W 18TH | | SPOKANE | WA | 99203-1130 |
| IRA FBO INA M PRATT | PERSHING LLC AS CUSTODIAN | PO BOX 75 | | | SHERMAN | ME | 04776-0075 |
| IRA FBO INA SCHWARTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8602 LOGIA CIRCLE | | BOYNTON BEACH | FL | 33472-7112 |
| IRA FBO IRENE E DAVIS | PERSHING LLC AS CUSTODIAN | PO BOX 306 | 811 FRANKLIN STREET | | PANHANDLE | TX | 79068-0306 |
| IRA FBO IRIS BLUMENTHAL | PERSHING LLC AS CUSTODIAN | 151 MILBANK AVE | | | GREENWICH | CT | 06830-6616 |
| IRA FBO IRIS R WARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6400 HOLBORN ROAD | | RICHMOND | VA | 23224-4410 |
| IRA FBO IRMGARD GEIER | PERSHING LLC AS CUSTODIAN | 3453 N 35TH STREET | | | MILWAUKEE | WI | 53216-3711 |
| IRA FBO IRVIN CHASEN | PERSHING LLC AS CUSTODIAN | 4501 STUART AVE | | | RICHMOND | VA | 23221-1832 |
| IRA FBO IRVIN S FISHMAN | TRP TRUST CO CUSTODIAN | 7919 265TH ST | | | GLEN OAKS | NY | 11004-1322 |
| IRA FBO IRVIN YEICH | PERSHING LLC AS CUSTODIAN | 162 MORNINGSIDE DR | | | POTTSVILLE | PA | 17901-8871 |
| IRA FBO IRVING DENTZ | PERSHING LLC AS CUSTODIAN | 334 US ROUTE 4 | | | BRIDGEWATER COR | VT | 05035-9758 |
| IRA FBO IRVING DENTZ | PERSHING LLC AS CUSTODIAN | 334 US ROUTE 4 | | | BRIDGEWTR COR | VT | 05035-9758 |
| IRA FBO ISABEL CARATENUTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 58 WELLINGTON ROAD | | E BRUNSWICK | NJ | 08816-1723 |
| IRA FBO ISSAM ARNUK | PERSHING LLC AS CUSTODIAN | 52-88 ST | | | BROOKLYN | NY | 11209 |
| IRA FBO ITA BURSTEIN | PERSHING LLC AS CUSTODIAN | 1961 RIDGE CT | | | ROYAL OAK | MI | 48073-1216 |
| IRA FBO IVAN SCHULTZ | DB SECURITIES INC CUSTODIAN | DTD 04/15/09 | 1287 CANTERBURY LANE | | FULLERTON | CA | 92831-1058 |
| IRA FBO J CAROL HAWKINS | PERSHING LLC AS CUSTODIAN | 9358 GINA DRIVE | | | WEST CHESTER | OH | 45069-3919 |
| IRA FBO J CHARLES ANDERSON | PERSHING LLC AS CUSTODIAN | 45135 PALMWOOD DR | | | INDIO | CA | 92201-5110 |
| IRA FBO J DAVID ELLER | BANK OF NEW YORK MELLON CUST | ROTH ACCOUNT | 281 SE 18TH AVENUE | | DEERFIELD BCH | FL | 33441-5009 |
| IRA FBO J ELAINE ZARNOWSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 121 CAMBRIDGE DR | | MONROE | LA | 71203-3340 |
| IRA FBO J F KENNEDY GARDE | PERSHING LLC AS CUSTODIAN | 4011 MARLOWE | | | HOUSTON | TX | 77005-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO J FRANCIS STEADMAN | PERSHING LLC AS CUSTODIAN | 10865 MILLINGTON LANE | | | RICHMOND | VA | 23238-3537 |
| IRA FBO J G FERGUSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 209 STURBRIDGE DR | | LAGRANGE | GA | 30240-8832 |
| IRA FBO J KENT HOLBERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 581 | | COMMERCE | TX | 75429-0581 |
| IRA FBO J LAWRENCE JAMES | PERSHING LLC AS CUSTODIAN | 580 CAMP WAWA RD | BOX 88 | | LEDERACH | PA | 19450-0088 |
| IRA FBO J PAUL HERRMANN | SUNAMERICA TRUST CO CUST | 409 N. POINT RD. #904 | | | OSPREY | FL | 34229-7903 |
| IRA FBO J RICK ALEXANDER | PERSHING LLC AS CUSTODIAN | P.O. BOX 11434 | | | FORT LAUDERDALE | FL | 33339-1434 |
| IRA FBO J SCOTT ECKMANN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 121 KING WILLIAM WOODS COURT | | MIDLOTHIAN | VA | 23113-9123 |
| IRA FBO J THOMAS KOWALCZYK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 123 OXFORD RD | | NEW HARTFORD | NY | 13413-2856 |
| IRA FBO J WALTER COFFEY | PERSHING LLC AS CUSTODIAN | 1623 CEDAR RIDGE LANE | | | STILLWATER | OK | 74074-2345 |
| IRA FBO JACK A KLEIMAN | PERSHING LLC AS CUSTODIAN | 1900 MAPLEWOOD DRIVE | | | EVANSVILLE | IN | 47712-8712 |
| IRA FBO JACK A TAYLOR | PERSHING LLC AS CUSTODIAN | 103 FRANK CIRCLE | | | LATROBE | PA | 15650-3391 |
| IRA FBO JACK BELLOW | PERSHING LLC AS CUSTODIAN | 42102 DELAIRE LANDING PLACE | | | PHILADELPHIA | PA | 19114-5307 |
| IRA FBO JACK C JONES | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/07/07 | 9151 DALTON CIR | WESTMINSTER | CA | 92683-6517 |
| IRA FBO JACK COHEN | PERSHING LLC AS CUSTODIAN | 2517 CORVUS ST | | | HENDERSON | NV | 89044-1592 |
| IRA FBO JACK D BLOOM | PERSHING LLC AS CUSTODIAN | 12017 TRETAGNIER CIRCLE | | | SAN DIEGO | CA | 92128-2087 |
| IRA FBO JACK D RUBIN | PERSHING LLC AS CUSTODIAN | 4424 DUNWICK LN | | | FORT WORTH | TX | 76109-2507 |
| IRA FBO JACK E ARRANTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 311 JOHN ANDERSON DR | | ORMAND BEACH | FL | 32176-5707 |
| IRA FBO JACK G BUTWIN | PERSHING LLC AS CUSTODIAN | 13603 BERKSHIRE LANE | | | EDEN PRAIRIE | MN | 55347-1704 |
| IRA FBO JACK HOMRA | PERSHING LLC AS CUSTODIAN | 3004 KENT DR | | | OKLAHOMA CITY | OK | 73120-2213 |
| IRA FBO JACK J BRIGGS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | RD3 BOX 42 | | CAMERON | WV | 26033-9701 |
| IRA FBO JACK JEROME ANDERSON | PERSHING LLC AS CUSTODIAN | 2175 CARLEY LN | | | RHINELANDER | WI | 54501-9208 |
| IRA FBO JACK L COLBERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1141 N SUGARLAND ROAD | | WASHINGTON | IN | 47501-7679 |
| IRA FBO JACK L MCGOWAN | PTC AS CUSTODIAN | 4213 NORTH A1A | | | FORT PIERCE | FL | 34949-8303 |
| IRA FBO JACK L TURNER | PERSHING LLC AS CUSTODIAN | 27 WOODLAWN VILLAGE | | | MITCHELL | IN | 47446-6326 |
| IRA FBO JACK LENS | PERSHING LLC AS CUSTODIAN | B/O SHIRLEY LENS DECEASED | 18 SAIL HARBOUR DRIVE | | NEW FAIRFIELD | CT | 06812-5200 |
| IRA FBO JACK PASTON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 172 CAROLINE STREET | | SARATOGA SPGS | NY | 12866-3411 |
| IRA FBO JACK R SAGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17519 WOODLAND DR | | BOTHELL | WA | 98012-6428 |
| IRA FBO JACK R. FRANCE | PERSHING LLC AS CUSTODIAN | 5750 MARSH HAWK DRIVE | | | SANTA ROSA | CA | 95409-4380 |
| IRA FBO JACK SCHNEE | PERSHING LLC AS CUSTODIAN | 259 CONTINENTAL DRIVE | | | NEW HYDE PARK | NY | 11040-1005 |
| IRA FBO JACK SCHWEITZER | PERSHING LLC AS CUSTODIAN | 751 DANIEL AVENUE | | | NORTH WOODMERE | NY | 11581-3501 |
| IRA FBO JACK THURN | PERSHING LLC AS CUSTODIAN | 150 MAPLE DR | | | TRAFFORD | PA | 15085-1435 |
| IRA FBO JACK V WALLINGA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1235 YALE PL #1002 | | MINNEAPOLIS | MN | 55403-1946 |
| IRA FBO JACK Y. WAKASA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4025 MICHAEL AVENUE | | LOS ANGELES | CA | 90066-5115 |
| IRA FBO JACKIE BUBENIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30203 S 4420 RD | | VINITA | OK | 74301-6932 |
| IRA FBO JACKLYN EGOLF | PTC AS CUSTODIAN | B/O C P EGOLF III DEC'D | PO BOX 682673 | | FRANKLIN | TN | 37068-2673 |
| IRA FBO JACKQUELYN E SWETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 CLEARVIEW DR | | SPENCERPORT | NY | 14559-1117 |
| IRA FBO JACOB BURSTEIN | PERSHING LLC AS CUSTODIAN | 1961 RIDGE COURT | | | ROYAL OAK | MI | 48073-1216 |
| IRA FBO JACOB E BJORNSON | PTC AS CUSTODIAN | 1939 LICK SKILLET RD | | | ASHVILLE | AL | 35953-4549 |
| IRA FBO JACQUELINE A KUECKER | PERSHING LLC AS CUSTODIAN | W5457 BOMA RD | | | LA CROSSE | WI | 54601-2495 |
| IRA FBO JACQUELINE BRIGGS | PERSHING LLC AS CUSTODIAN | 10 BEDFORD CT | | | LINCOLNSHIRE | IL | 60069-4029 |
| IRA FBO JACQUELINE BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1820 GULFSHORE BLVD | | NAPLES | FL | 34102-4921 |
| IRA FBO JACQUELINE CASTELLANO | PERSHING LLC AS CUSTODIAN | 11 DORSET CIR | | | CALDWELL | NJ | 07006-6125 |
| IRA FBO JACQUELINE J SMITH | PERSHING LLC AS CUSTODIAN | 16006 RAINBOW LAKE RD | | | HOUSTON | TX | 77095-4050 |
| IRA FBO JACQUELINE KENNEDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7035 SCHELL RD. | | BUCKLEY | MI | 49620-9414 |
| IRA FBO JACQUELINE M TUCHOLKE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 29468 CEDAR COVE CT | | MARCELLUS | MI | 49067-9787 |
| IRA FBO JACQUELINE R GAVRIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3707 SOUTHVIEW DR | | BRANDON | FL | 33511-7825 |
| IRA FBO JACQUELYN A KAISER | PERSHING LLC AS CUSTODIAN | 3220 WESTBURY CT | | | HOLLAND | MI | 49424-1745 |
| IRA FBO JAIME G CHILDS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5201 HIGHLAND OAK CT | | GREENSBORO | NC | 27410-9260 |
| IRA FBO JAKE D FLINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 38847 PARKVIEW DR | | CLINTON TWP | MI | 48036-3826 |
| IRA FBO JAMES A FRANKEL | PERSHING LLC AS CUSTODIAN | 20 TANGLEWOOD DRIVE | | | WEST YARMOUTH | MA | 02673-4630 |
| IRA FBO JAMES A GOODYEAR | TRP TRUST CO CUSTODIAN | 10 E LEE ST APT 2801 | | | BALTIMORE | MD | 21202-6027 |
| IRA FBO JAMES A RUSSELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6120 E WHITEWAY DR | | TEMPLE TERRACE | FL | 33617-3105 |
| IRA FBO JAMES A TISDALE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 147 AYERS DRIVE NE | | CLEVELAND | TN | 37323-6411 |
| IRA FBO JAMES A WARD | PERSHING LLC AS CUSTODIAN | 32 COASTAL DRIVE | | | NEPTUNE CITY | NJ | 07753-8203 |
| IRA FBO JAMES A. BEAN | PERSHING LLC AS CUSTODIAN | P.O. BOX 1059 | | | SOAP LAKE | WA | 98851-1059 |
| IRA FBO JAMES B HARVEY | PERSHING LLC AS CUSTODIAN | 2094 DORVAL DR | | | NAPERVILLE | IL | 60565-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO JAMES B KOSS | PERSHING LLC AS CUSTODIAN | 19930 23 MILE RD | | | MACOMB | MI | 48044-1202 |
| IRA FBO JAMES BOUDREAU | PERSHING LLC AS CUSTODIAN | MANAGED ACCOUNT | 5 ROSCOMMON DR | | NEWTOWN SQ | PA | 19073-3047 |
| IRA FBO JAMES C COLLINS JR | PERSHING LLC AS CUSTODIAN | 1163 COON RD | | | PINNACLE | NC | 27043-8410 |
| IRA FBO JAMES C EBERT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12552 MCKOUEN | | DEWITT | MI | 48820-9340 |
| IRA FBO JAMES C HAUCK | PERSHING LLC AS CUSTODIAN | 6042 TERRACE DRIVE | | | JOHNSTON | IA | 50131-1561 |
| IRA FBO JAMES C IZETT | PERSHING LLC AS CUSTODIAN | 1113 PEBBLE LANE | | | MODESTO | CA | 95355-4818 |
| IRA FBO JAMES C SIMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7345 N FM 56 | | GLEN ROSE | TX | 76043-5709 |
| IRA FBO JAMES CONBOY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 542 S HURON ST | | CHEBOYGAN | MI | 49721-1949 |
| IRA FBO JAMES D AKER | PERSHING LLC AS CUSTODIAN | 256 WHISKEY CREEK RD | | | HENDERSONVLLE | NC | 28739-7711 |
| IRA FBO JAMES D BARCUS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 811 | | PERRY | MI | 48872-0811 |
| IRA FBO JAMES D CRAYS SR | SUNAMERICA TRUST CO CUST | 14875 STATE RD | | | SPRING LAKE | MI | 49456-9513 |
| IRA FBO JAMES D CROSS | PERSHING LLC AS CUSTODIAN | P O BOX 8121 | | | BAYTOWN | TX | 77522-8121 |
| IRA FBO JAMES D EDWARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15236 NORTH 19TH WAY | | PHOENIX | AZ | 85022-3918 |
| IRA FBO JAMES D GREEN | PTC AS CUSTODIAN | 3008 HIGHLAND FALLS DRIVE | | | LAS VEGAS | NV | 89134-7452 |
| IRA FBO JAMES D KILPATRICK | PERSHING LLC AS CUSTODIAN | 188 WILSON AVENUE | | | RUMFORD | RI | 02916-2725 |
| IRA FBO JAMES D MCMASTER | PERSHING LLC AS CUSTODIAN | PO BOX 826 | | | CYPRESS | TX | 77410-0826 |
| IRA FBO JAMES D SHOOP | PERSHING LLC AS CUSTODIAN | 316 N ADAMS ST | | | ST CROIX FLS | WI | 54024-9178 |
| IRA FBO JAMES D SZYMANSKI | SUNAMERICA TRUST CO CUST | 61 COUNTRY PLACE | | | LANCASTER | NY | 14086-3237 |
| IRA FBO JAMES D TALBOT | PERSHING LLC AS CU ACCT CLOSED | ROLLOVER ACCOUNT | 6 HOLLY COURT | | LITITZ | PA | 17543-7920 |
| IRA FBO JAMES DENI | M&T BANK AS CUSTODIAN | 21 BURKE DR | | | BATAVIA | NY | 14020-1025 |
| IRA FBO JAMES DESIMONE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2326 FOX BLVD | | MERRICK | NY | 11566-4003 |
| IRA FBO JAMES E LAUFFENBURGER | PERSHING LLC AS CUSTODIAN | 1373 COLE HILL RD | | | RUSSELL | PA | 16345-5327 |
| IRA FBO JAMES E LINGENFELTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 525 LORD ST | | INDIANAPOLIS | IN | 46202-4014 |
| IRA FBO JAMES E MITCHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 WEDGEWOOD DR W | | MONTGOMERY | TX | 77356-8369 |
| IRA FBO JAMES E PODER | SUNAMERICA TRUST CO CUST | 4292 FIFTH AVENUE | | | PACE | FL | 32571-1845 |
| IRA FBO JAMES E RICE | PERSHING LLC AS CUSTODIAN | 407 EDGEWOOD AVENUE | | | INDIANA | PA | 15701-7448 |
| IRA FBO JAMES E RUSSELL | PERSHING LLC AS CUSTODIAN | 1687 WILLOW CREEK RD | | | PRESCOTT | AZ | 86301-1123 |
| IRA FBO JAMES E SISCO | PTC AS CUSTODIAN | UA 07 02 03 | 3761 ZINC RD | | HARRISON | AR | 72601-7302 |
| IRA FBO JAMES E SUTTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 COLDWATER COURT | | IRMO | SC | 29063-8270 |
| IRA FBO JAMES E TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1702 MCNAUGHTON WAY | | SPENCER | IA | 51301-2834 |
| IRA FBO JAMES F DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 127 EAST JAY DR | | TAYLORSVILLE | NC | 28681-2303 |
| IRA FBO JAMES F. CURLEY SR | PERSHING LLC AS CUSTODIAN | 903 WINDEMERE BLVD. | | | ALEXANDRIA | LA | 71303-2649 |
| IRA FBO JAMES FORKIN | PERSHING LLC AS CUSTODIAN | 55 CONVENT CT | | | SAN RAFAEL | CA | 94901-1333 |
| IRA FBO JAMES GORDON | PERSHING LLC AS CUSTODIAN | 12602 FLETCHER DR | | | GARDEN GROVE | CA | 92840-4818 |
| IRA FBO JAMES H CORBITT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 433 TINTON AVE | | TINTON FALLS | NJ | 07724-3210 |
| IRA FBO JAMES H STOUT | PERSHING LLC AS CUSTODIAN | 2520 KATHERINE CT | | | TITUSVILLE | FL | 32780-6057 |
| IRA FBO JAMES H SUTTON | PERSHING LLC AS CUSTODIAN | 4324 KINGMAN BLVD | | | DES MOINES | IA | 50311-3418 |
| IRA FBO JAMES H VAUGHN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 388 | | HAUGHTON | LA | 71037-0388 |
| IRA FBO JAMES HADEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 334 GOLDEN MEADOW PLACE | | ALAMO | CA | 94507-2711 |
| IRA FBO JAMES HOBBS | PTC AS CUSTODIAN | PO BOX 2966 | | | KILL DEVIL HL | NC | 27948-2966 |
| IRA FBO JAMES HOWELL | PERSHING LLC AS CUSTODIAN | 66896 GRAHAM ROAD | | | ST CLAIRSVILLE | OH | 43950-9230 |
| IRA FBO JAMES I SCOTT | PTC AS CUSTODIAN | 3209 DOGLEG CT | | | CAMERON PARK | CA | 95682-8634 |
| IRA FBO JAMES J BATES | PERSHING LLC AS CUSTODIAN | 8225 B STONE CROP DRIVE | | | ELLICOTT CITY | MD | 21043-9901 |
| IRA FBO JAMES J DAVIS | PERSHING LLC AS CUSTODIAN | 12601 MASTIQUE BEACH BLVD | UNIT 1504 | | FORT MYERS | FL | 33908-7016 |
| IRA FBO JAMES J DILEO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 71 LIONES AVENUE | | MERRICK | NY | 11566-3258 |
| IRA FBO JAMES J FAHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 246 HIDDEN BROOK TRAIL | | VICTOR | NY | 14564-9531 |
| IRA FBO JAMES J HACKETT JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3809 SNOWDEN RD | | LIBRARY | PA | 15129-9054 |
| IRA FBO JAMES J KEEFE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 401 D'ERCOLE CT. UNIT 200 | | NORWOOD | NJ | 07648-1564 |
| IRA FBO JAMES J STOFFELS | PERSHING LLC AS CUSTODIAN | B/O ANNABEL STOFFELS DECEASED | 1002 RIO SENDA CT | | RICHLAND | WA | 99354-2153 |
| IRA FBO JAMES J YAMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 185 CLINTON AVE | | CORTLAND | NY | 13045-1428 |
| IRA FBO JAMES K NASBY | PERSHING LLC AS CUSTODIAN | 5395 CORK OAK ST | | | SARASOTA | FL | 34232-3055 |
| IRA FBO JAMES K. REES | PERSHING LLC AS CUSTODIAN | 2685 CAMBRIDGE MEWS DRIVE | | | DULUTH | GA | 30096-7031 |
| IRA FBO JAMES L EDWARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12737 STUTGART AV | | BATON ROUGE | LA | 70816-7930 |
| IRA FBO JAMES L FARNHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1753 EMPIRE RANCH RD. | | CARSON CITY | NV | 89701-2961 |
| IRA FBO JAMES L GRIFFIN JR | PERSHING LLC AS CUSTODIAN | 497 RIVERVIEW DRIVE | | | PITTSBORO | NC | 27312-6151 |
| IRA FBO JAMES L HARDY | PERSHING LLC AS CUSTODIAN | 126 STRATFORD PLACE | | | DOBSON | NC | 27017-8501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JAMES L HIGGINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 96 SEAGATE DR | | N LAS VEGAS | NV | 89084-3181 |
| IRA FBO JAMES L KONKLE | PERSHING LLC AS CUSTODIAN | 8606 RYDER CT | | | WASHINGTON | MI | 48094-1556 |
| IRA FBO JAMES L KRUPP | PERSHING LLC AS CUSTODIAN | 1804 WOODBERRY CIR | | | MELBOURNE | FL | 32935-4715 |
| IRA FBO JAMES L MACHER | PERSHING LLC AS CUSTODIAN | 2022 TURNBERRY LANE | | | MURRELLS INLET | SC | 29576-6804 |
| IRA FBO JAMES L SAMORIAN | HSBC BANK USA TRUSTEE | 2024 FULTON AVE | | | ROCKFORD | IL | 61103-3823 |
| IRA FBO JAMES L TOWNS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4677 ST CHARLES DR | | REDDING | CA | 96002-3782 |
| IRA FBO JAMES LESEFKA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 341 PINE VALLEY LOOP | | SMITHVILLE | TX | 78957-5271 |
| IRA FBO JAMES M CISAR | PERSHING LLC AS CUSTODIAN | 8770 N KANE ROAD | | | WADSWORTH | OH | 44281-9574 |
| IRA FBO JAMES M COGGINS | PERSHING LLC AS CUSTODIAN | 2 APPLEWOOD DRIVE | | | CHELMSFORD | MA | 01824-1051 |
| IRA FBO JAMES M DOWDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16000 22ND PL N | | PLYMOUTH | MN | 55447-2387 |
| IRA FBO JAMES M JACKSON II | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 96 MERIDIAN | | DEPEW | NY | 14043-3606 |
| IRA FBO JAMES M LYONS | TRP TRUST CO CUSTODIAN | PO BOX 21745 | | | SAINT PETERSBURG | FL | 33742-1745 |
| IRA FBO JAMES M MOEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2555 HOLLY OAK DRIVE | | DANVILLE | CA | 94506-2057 |
| IRA FBO JAMES M NORMAN III | PERSHING LLC AS CUSTODIAN | 17 BEAUREGARD DR | | | SPENCER | NC | 28159-1957 |
| IRA FBO JAMES M RIGGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1036 SPOON AVE | | LANDISVILLE | PA | 17538-1606 |
| IRA FBO JAMES M ROBERTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1414 HOWARD CT | | PEKIN | IL | 61554-5733 |
| IRA FBO JAMES M STUART | PERSHING LLC AS CUSTODIAN | PO BOX 9382 | | | RANCHO SANTA FE | CA | 92067-4382 |
| IRA FBO JAMES M SWIFT | PERSHING LLC AS CUSTODIAN | 309 GREEN COVE DR | | | MONTGOMERY | TX | 77356-8268 |
| IRA FBO JAMES M TURNOCK | PERSHING LLC AS CUSTODIAN | 566 RENEE DRIVE | APT E | | JOPPA | MD | 21085-4653 |
| IRA FBO JAMES MARKS | PERSHING LLC AS CUSTODIAN | B/O KEITH MARKS DECEASED | 507 FOX GLENN | | SOUTHLAKE | TX | 76092 |
| IRA FBO JAMES MARTIN GEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 171 RADCLIFF DRIVE EAST | | EAST NORWICH | NY | 11732-1229 |
| IRA FBO JAMES MC GRATH | TRP TRUST CO CUSTODIAN | 17 MOUNT DR | | | HOLMDEL | NJ | 07733-1335 |
| IRA FBO JAMES N MIZE | PERSHING LLC AS CUSTODIAN | 3505 SHADY OAKS DRIVE | | | OLIVE BRANCH | MS | 38654-7893 |
| IRA FBO JAMES O CORBIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1905 PULLMAN COURT | | JACKSONVILLE | FL | 32209-4733 |
| IRA FBO JAMES ONEILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6236 FAUQUIER DR | | SAINT LOUIS | MO | 63105-2304 |
| IRA FBO JAMES R BONE | PERSHING LLC AS CUSTODIAN | 2660 CADILLAC CT | | | TECUMSEH | MI | 49286-9566 |
| IRA FBO JAMES R CARON | VFTC AS CUSTODIAN | 5276 ROYAL POINCIANA WAY | | | NORTH PORT | FL | 34291-8001 |
| IRA FBO JAMES R CURRY | PERSHING LLC AS CUSTODIAN | 8165 34TH AVE N | | | SAINT PETERSBURG | FL | 33710-2237 |
| IRA FBO JAMES R DIXON | PERSHING LLC AS CUSTODIAN | DIANE EYRE GRDN/CNSRVTR | 1277 SOUTH 1040 E | | OREM | UT | 84097-7346 |
| IRA FBO JAMES R GILFILLAN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 5336 TALL TREE CT | | LISLE | IL | 60532-2067 |
| IRA FBO JAMES R HOLDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 62 | | HOBART | WA | 98025-0062 |
| IRA FBO JAMES R LARKIN | PTC AS CUSTODIAN | 145 E PATTERSON RD | | | SANTA MARIA | CA | 93455-4811 |
| IRA FBO JAMES R MERCER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1400 STONE TRAIL | | ENTERPRISE | FL | 32725-2402 |
| IRA FBO JAMES R REMLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 135 W. NEVADA ST. | | ASHLAND | OR | 97520-1029 |
| IRA FBO JAMES R. STRANGE | PERSHING LLC AS CUSTODIAN | 4151 LAKE CIRCLE NORTH | | | MOBILE | AL | 36693-4412 |
| IRA FBO JAMES ROSSMAN | PERSHING LLC AS CUSTODIAN | 103 E 75TH ST APT 8FW | | | NEW YORK | NY | 10021-2805 |
| IRA FBO JAMES ROWAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2152 ROYAL PINES DRIVE | | NEW BERN | NC | 28560-1811 |
| IRA FBO JAMES S JOHNSON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 807 ORCHID TRL | | TRAVERSE CITY | MI | 49684-7839 |
| IRA FBO JAMES M SALISBURY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 ADAMS COURT | | WESTWOOD | NJ | 07675-3311 |
| IRA FBO JAMES SURFACE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 114 SPRING VALLEY RD | | NASHVILLE | TN | 37214-2822 |
| IRA FBO JAMES T ANNEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 285 FRAZIER CT | | TWIN FALLS | ID | 83301-0108 |
| IRA FBO JAMES T BRUMLEY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 54 | | HAMILTON | AL | 35570-0054 |
| IRA FBO JAMES T LUSCHINI | PERSHING LLC AS CUSTODIAN | 1781 WEST 39TH STREET | | | ERIE | PA | 16509-1059 |
| IRA FBO JAMES TALBOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 216 EASTERLY DR | | NEW BERN | NC | 28560-8550 |
| IRA FBO JAMES V BRONSON | PTC AS CUSTODIAN | 2145 WOODLAND HEIGHTS GLN | | | ESCONDIDO | CA | 92026-5001 |
| IRA FBO JAMES V JARVIS | PERSHING LLC AS CUSTODIAN | 376 BROOKS DRIVE | | | WILKESBORO | NC | 28697-8245 |
| IRA FBO JAMES V MCKELLAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 114 SNUG HARBOR RD | | SENECA | SC | 29678-5332 |
| IRA FBO JAMES V RYAN | TRP TRUST CO CUSTODIAN | 1175 GEORGE RD | | | MEADOWBROOK | PA | 19046-1109 |
| IRA FBO JAMES W BENNING | PERSHING LLC AS CUSTODIAN | 100 12TH AVE NW | | | NEW BRIGHTON | MN | 55112-7357 |
| IRA FBO JAMES W BURDETTE | PERSHING LLC AS CUSTODIAN | 5921 E HASKELL LAKE RD | | | HARRISON | MI | 48625-8885 |
| IRA FBO JAMES W CRAWFORD | PERSHING LLC AS CUSTODIAN | 13471 LAKE SHORE DRIVE | | | FENTON | MI | 48430-1023 |
| IRA FBO JAMES W CUNNINGHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21269 US HIGHWAY 271 | | GLADEWATER | TX | 75647-9061 |
| IRA FBO JAMES W DOWNING | PERSHING LLC AS CUSTODIAN | 185 E COHAWKIN ROAD | | | CLARKSBORO | NJ | 08020-1519 |
| IRA FBO JAMES W KRUEGER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10851 W MONTE VISTA ROAD | | AVONDALE | AZ | 85392-5462 |
| IRA FBO JAMES W LAFAVE | PERSHING LLC AS CUSTODIAN | 4068 GOOSE STREET | | | LOCKE | NY | 13092-3231 |
| IRA FBO JAMES W MOYE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11020 SW 9TH PLACE | | DAVIE | FL | 33324-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JAMES W PAYNE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | TEMPLE TERRACE | FL | 33617-3702 |
| IRA FBO JAMES W THELEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7405 THUNDER RIDGE DRIVE | | FLORENCE | KY | 41042-7735 |
| IRA FBO JAMES W WHALEN | PTC AS CUSTODIAN | 1433 PEARCE | | | OWOSSO | MI | 48867-4305 |
| IRA FBO JAMES WARNER | PERSHING LLC AS CUSTODIAN | 5100 60TH ST. E. | LOT B-3 | | BRADENTON | FL | 34203-9574 |
| IRA FBO JAMES WARREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3213 EARNEST COURT | | BAKERSFIELD | CA | 93304-5525 |
| IRA FBO JAMES WICKMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 919 SECOND AVENUE NE | | STAPLES | MN | 56479-2919 |
| IRA FBO JAMES WOODS | PERSHING LLC AS CUSTODIAN | 1812 S 6TH STREET | | | IRONTON | OH | 45638-2465 |
| IRA FBO JAMES YACOBUCCI | PERSHING LLC AS CUSTODIAN | 522 RIVERSVILLE RD | | | GREENWICH | CT | 06831-2933 |
| IRA FBO JAMES YACOBUCCI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 522 RIVERSVILLE RD | | GREENWICH | CT | 06831-2933 |
| IRA FBO JAMIL MIKHAEL WAKIM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 963 HOLMES ST | | CALIMESA | CA | 92320-1428 |
| IRA FBO JAN B BEER | VFTC AS CUSTODIAN | 1830 FELICITY LANE | | | HELLERTOWN | PA | 18055-3421 |
| IRA FBO JAN ELIZABETH HEUFFEL | PERSHING LLC AS CUSTODIAN | 14 ESTHER AVENUE | | | CONGERS | NY | 10920-1504 |
| IRA FBO JAN GRIMES COLGAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 404 E 66TH ST APT 3A | | NEW YORK | NY | 10065-9309 |
| IRA FBO JAN HARTFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | JAN HARTFIELD | 24152 FAIRWAY LANE | COTO DE CAZA | CA | 92679-4153 |
| IRA FBO JAN RAGSDALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2661 GLEN FOREST DRIVE | | WINSTON SALEM | NC | 27103-6506 |
| IRA FBO JAN V RANSDORF | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 1219 NICELY AVE | | MONTOURSVILLE | PA | 17754-1615 |
| IRA FBO JANA L THIBODEAUX | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8206 ASMARA COURT | | AUSTIN | TX | 78750-7806 |
| IRA FBO JANE A ALLENSON | PTC AS CUSTODIAN | ROTH ACCOUNT | 793 VIA ESMERALDA | | SANTA MARIA | CA | 93455-4977 |
| IRA FBO JANE D JOHNSON | NM WEALTH MGMT CO AS CUSTODIAN | 928 ACADEMY PLC | | | PITTSBURGH | PA | 15243-2024 |
| IRA FBO JANE G HAASE | PERSHING LLC AS CUSTODIAN | 5520 EDLOU PLACE | | | INDIANAPOLISI | IN | 46226-1911 |
| IRA FBO JANE QUIGLEY | PERSHING LLC AS CUSTODIAN | 1118 WAYCROFT | | | ROCHESTER | MI | 48307-6043 |
| IRA FBO JANE R HAUCK | PERSHING LLC AS CUSTODIAN | 6042 TERRACE DR | | | JOHNSTON | IA | 50131-1561 |
| IRA FBO JANE S DARNELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 726 JULIFF-MANVEL ROAD | | ROSHARON | TX | 77583-4565 |
| IRA FBO JANE S FISHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 814 CONSTITUTION AVENUE NE | | WASHINGTON | DC | 20002-6004 |
| IRA FBO JANE T FLANAGAN | PERSHING LLC AS CUSTODIAN | 9000 PACIFIC AVENUE | | | WILDWOOD CREST | NJ | 08260-3431 |
| IRA FBO JANET A DESHAW | PERSHING LLC AS CUSTODIAN | 530 RICE CREEK BLVD | | | FRIDLEY | MN | 55432-4433 |
| IRA FBO JANET A SUPERGAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8748 N OLEANDER | | NILES | IL | 60714-2026 |
| IRA FBO JANET BOOMGAARDEN | PERSHING LLC AS CUSTODIAN | 16659 GALAXIE WAY | | | ROSEMOUNT | MN | 55068-1942 |
| IRA FBO JANET D HOLTON | PERSHING LLC AS CUSTODIAN | 549 KROTZER AVE | | | LUCKEY | OH | 43443-9752 |
| IRA FBO JANET E MCKINNON | PTC AS CUSTODIAN | B/O JULIAN T MCKINNON | 1900 ALASKAN WAY #416 | | SEATTLE | WA | 98101-1068 |
| IRA FBO JANET FRAZIER | PERSHING LLC AS CUSTODIAN | NANCY A ROSENACKER POA | B/O SYDNEY G SMITH JR DEC'D | 3970 OLDE SAVANNAH DR. APT 1 | CINCINNATI | OH | 45247-2113 |
| IRA FBO JANET GEBERT | SUNAMERICA TRUST CO CUST | 864 GATEHOUSE LN | | | COLUMBUS | OH | 43235-1734 |
| IRA FBO JANET I COWARD | PTC AS CUSTODIAN | 2 W 62ND STREET | | | BRANT BEACH | NJ | 08008-3765 |
| IRA FBO JANET JOHNSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 N 275 ROMERO DR | | ELGIN | IL | 60123 |
| IRA FBO JANET KAY MUILENBURG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3319 LAKE HARNEY CIRCLE | | GENEVA | FL | 32732-9654 |
| IRA FBO JANET L TIPPLE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 363 TALLMAN STREET | | GROVEPORT | OH | 43125-1340 |
| IRA FBO JANET MORRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1185 COUNTY ROAD 2360 E. | | RIVIERA | TX | 78379-3568 |
| IRA FBO JANET P ERICKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1221 MANOR DRIVE SOUTH | | WESTON | FL | 33326-2822 |
| IRA FBO JANET P. BERTA | PERSHING LLC AS CUSTODIAN | 6632 SWEETWOOD COURT | | | FORT WAYNE | IN | 46814-8125 |
| IRA FBO JANET SCHMITT | PTC AS CUSTODIAN | 413 JAMES PLACE | | | GOSHEN | IN | 46526-2247 |
| IRA FBO JANET SMITH | PERSHING LLC AS CUSTODIAN | 134 JOHN GREEN LANE | | | GEORGETOWN | SC | 29440-6827 |
| IRA FBO JANET VAILL DAY | PERSHING LLC AS CUSTODIAN | 40 CARRIAGE HILL DRIVE | | | BRANFORD | CT | 06405-2735 |
| IRA FBO JANICE A OPRITZA | VFTC AS CUSTODIAN | PO BOX 847 | | | MALVERN | OH | 44644-0847 |
| IRA FBO JANICE C JACKSON | PERSHING LLC AS CUSTODIAN | PO BOX 53491 | | | ALBUQUERQUE | NM | 87153-3491 |
| IRA FBO JANICE DUNGAN | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 519 CROWN HILL ST APT A | | ARROYO GRANDE | CA | 93420-2861 |
| IRA FBO JANICE EVANS | PERSHING LLC AS CUSTODIAN | 81 PLANTATION ROAD | | | SURFSIDE BEACH | SC | 29588-7028 |
| IRA FBO JANICE J MATTHEWS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4098 UPPER WHITE STORE RD | | PEACHLAND | NC | 28133-8440 |
| IRA FBO JANICE M KERNS | PTC AS CUSTODIAN | 561 FREDERICK STREET | | | FRANKENMUTH | MI | 48734-1603 |
| IRA FBO JANICE P CURTIS | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4283 SALEM RD | | COVINGTON | GA | 30016-7901 |
| IRA FBO JANICE RIPPY | PERSHING LLC AS CUSTODIAN | B/O MARY MCCLENDON DECEASED | 2 NORTHRIDGE DR | | CONWAY | AR | 72032-9589 |
| IRA FBO JANICE WARREN | SUNAMERICA TRUST CO CUST | 520 3RD STREET | | | ALGOMA | WI | 54201-1213 |
| IRA FBO JANINE S COBURN | PERSHING LLC AS CUSTODIAN | B/O WALLACE COBURN MD DECEASED | 3235 HUNTS POINT RD | | HUNTS POINT | WA | 98004-1119 |
| IRA FBO JASON KOCHEVAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10800 45TH AVE N | | MINNEAPOLIS | MN | 55442-2581 |
| IRA FBO JASON NAJOR | NM WEALTH MGMT CO AS CUSTODIAN | 930 E LEWISTON AVE | | | FERNDALE | MI | 48220-1451 |
| IRA FBO JASON ROGERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19351 YELLOW CLOVER DR | | TAMPA | FL | 33647-3669 |
| IRA FBO JASON STADSHOLT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 24274 BURR OAKS LANE | | ATHENS | IL | 62613-7330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JAY WALTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | DUXBURY | MA | 02332-4426 |
| IRA FBO JAYE A MCKENNEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 522 TOULOUSE DRIVE | | PUNTA GORDA | FL | 33950-7825 |
| IRA FBO JEAN B BURCHETTE | PERSHING LLC AS CUSTODIAN | 1061 KERWOOD ROAD | | | WEST CHESTER | PA | 19382-7438 |
| IRA FBO JEAN BELOWICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23 BARNSTABLE ST | | METUCHEN | NJ | 08840-2001 |
| IRA FBO JEAN BLAINE | PERSHING LLC AS CUSTODIAN | 1623 CHAPEL LN | | | OWENSBORO | KY | 42301-6886 |
| IRA FBO JEAN INGRAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7410 BIG CYPRESS DR | | MIAMI LAKES | FL | 33014-2507 |
| IRA FBO JEAN K KELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4157 SYLVIA CT | | SHOREVIEW | MN | 55126-6427 |
| IRA FBO JEAN KINCADE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 401 FAIROAKS CIR | | CHAPEL HILL | NC | 27516-1605 |
| IRA FBO JEAN L LASPINA | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 401 N ALDEN ROAD | | MUNCIE | IN | 47304-3908 |
| IRA FBO JEAN L WALLACE | PERSHING LLC AS CUSTODIAN | 2613 BALA LANE | | | ARDMORE | PA | 19003-1601 |
| IRA FBO JEAN M LARSEN | SUNAMERICA TRUST CO CUST | 2271 RENEER | | | MUSKEGON | MI | 49441-3325 |
| IRA FBO JEAN M MULLOOLY BNI | PERSHING LLC AS CUSTODIAN | PATRICIA BENZENBERG DECEASED | 1301 WALL STREET WEST, APT 7409 | | LYNDHURST | NJ | 07071-3546 |
| IRA FBO JEAN W KISER | PERSHING LLC AS CUSTODIAN | 1588 OAKLIN LANE | | | LINCOLNTON | NC | 28092-7754 |
| IRA FBO JEANETTE BRUNS | PERSHING LLC AS CUSTODIAN | 1716 MILL HILL RD | | | SAINT CLAIR | MO | 63077-3701 |
| IRA FBO JEANETTE IOSCA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 70 BROWN AVE | | BELLMAWR | NJ | 08031-1232 |
| IRA FBO JEANNE E SPROTT | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7376 SHADYVIEW ST NW | | MASSILLON | OH | 44646-9357 |
| IRA FBO JEANNE M. ROGERT | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2188 ASHMORE DRIVE | | AMES | IA | 50014-7840 |
| IRA FBO JEANNE S LEHMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 251 N 3RD ST | | COLUMBIA | PA | 17512-1135 |
| IRA FBO JEANNE S PATEL | TRP TRUST CO CUSTODIAN | 6758 RAYMOND RD UNIT 110 | | | MADISON | WI | 53719-3901 |
| IRA FBO JEANNE STRAUB | PERSHING LLC AS CUSTODIAN | B/O JOHN E DALTON DECD | 5812 HAMPTON RIDGE RD | | RALEIGH | NC | 27603-9258 |
| IRA FBO JEFF LIPA | PERSHING LLC AS CUSTODIAN | 46985 GLASTONBURY DR | | | CANTON | MI | 48188-6242 |
| IRA FBO JEFFREY A BAHARY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 764 OCEAN AVE C-3 | | LONG BRANCH | NJ | 07740-4966 |
| IRA FBO JEFFREY A BROWN | PERSHING LLC AS CUSTODIAN | 1116 S PARK RD | | | SPOKANE | WA | 99212-3052 |
| IRA FBO JEFFREY A SHAFFER | PERSHING LLC AS CUSTODIAN | 1825 W RUSHVILLE RD | | | LANCASTER | OH | 43130-9327 |
| IRA FBO JEFFREY C BILLINS | PERSHING LLC AS CUSTODIAN | 3923 LAPEER | | | PORT HURON | MI | 48060-2472 |
| IRA FBO JEFFREY D LIVINGSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 123 WESTWOOD DRIVE | | SAN FRANCISCO | CA | 94112-1221 |
| IRA FBO JEFFREY D STEIN | PERSHING LLC AS CUSTODIAN | 60155 BURTON | | | CHAPEL HILL | NC | 27517-8470 |
| IRA FBO JEFFREY H ABRAM | PERSHING LLC AS CUSTODIAN | B/O LUTHER B ABRAM DECEASED | 915 N KNOB HILL AVE | | AMERICAN FORK | UT | 84003-1228 |
| IRA FBO JEFFREY HYNEK | TRP TRUST CO CUSTODIAN | 1219 BERKELEY CT | | | SHOREWOOD | IL | 60404-0542 |
| IRA FBO JEFFREY J COOPER | PERSHING LLC AS CUSTODIAN | 5010 WEST DESERT CHICORY PLACE | | | MARANA | AZ | 85658-4088 |
| IRA FBO JEFFREY M BUNN | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 51 JASMINE AVENUE | | WEST SENECA | NY | 14224-2725 |
| IRA FBO JEFFREY NAJOR | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 930 E LEWISTON AVE | | FERNDALE | MI | 48220-1451 |
| IRA FBO JEFFREY P DUKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 616 SCOTTSDALE RD | | SAINT LOUIS | MO | 63122-1109 |
| IRA FBO JEFFREY P LINDSTROM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1192 LAVEN DEL LN | | KIRKWOOD | MO | 63122-1116 |
| IRA FBO JEFFREY S JAGODA | PERSHING LLC AS CUSTODIAN | 5156 PARKRIDGE DRIVE | | | OAKLAND | CA | 94619-3528 |
| IRA FBO JEFFREY W REYNOLDS | PERSHING LLC AS CUSTODIAN | 860 UNDERHILL RD | | | EAST AURORA | NY | 14052-3018 |
| IRA FBO JEFFREY WEDEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 PASEO DELAGO | | COPPEROPOLIS | CA | 95228-9414 |
| IRA FBO JENNA N FICULA | PERSHING LLC AS CUSTODIAN | BENEFICIARY OF JOHN FICULA | 281 PLEASANT HILL RD | | FLANDERS | NJ | 07836-9180 |
| IRA FBO JENNIE M GARRICK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 635 109 RED OAK CIR | | ALTAMONTE SPG | FL | 32701-6396 |
| IRA FBO JENNIFER CALANDRA | PERSHING LLC AS CUSTODIAN | B/O CATHERINE O'NEILL DECEASED | 65 HACKETT HILL RD | | MANCHESTER | NH | 03102-8991 |
| IRA FBO JENNY BARNWELL | PERSHING LLC AS CUSTODIAN | 720 JANE LANE | | | WEATHERFORD | TX | 76085-9084 |
| IRA FBO JERE B THOMAS | PERSHING LLC AS CUSTODIAN | 3761 CONSTANCIA DRIVE | | | GREEN COVE SPRINGS | FL | 32043-8069 |
| IRA FBO JEREMY C CHASON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 5 GARDENVIEW PL | | DURHAM | NC | 27713-6674 |
| IRA FBO JEREMY SEWARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 35 LESLIE LANE | | NEW COLUMBIA | PA | 17856-9390 |
| IRA FBO JEROME DOMERSHICK | PERSHING LLC AS CUSTODIAN | 44 NEMETH STREET | | | MALVERNE | NY | 11565-1530 |
| IRA FBO JEROME I SHANE | PERSHING LLC AS CUSTODIAN | 27010 GRAND CENTRAL PKWAY 5V | | | FLORAL PARK | NY | 11005-1105 |
| IRA FBO JEROME J HAZLEWOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 522 HOBSON PLACE | | PITTSBURG | KS | 66762-6319 |
| IRA FBO JEROME J STURM | PERSHING LLC AS CUSTODIAN | 5459 PARLIAMENT LN | | | WAUNAKEE | WI | 53597-9083 |
| IRA FBO JEROME M FREEDMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 27 FAIRVALE DR | | PENFIELD | NY | 14526-2833 |
| IRA FBO JEROME M SAPIRO | VFTC AS CUSTODIAN | 6751 JOG PALM DR | | | BOYNTON BEACH | FL | 33437-3932 |
| IRA FBO JEROME MANDELBAUM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15461 PEMBRIDGE DRIVE # 113 | | DELRAY BEACH | FL | 33484-4359 |
| IRA FBO JEROME R CICHOSZ | PERSHING LLC AS CUSTODIAN | 17244 RIVER OAKS LANE | | | FERGUS FALLS | MN | 56537-7508 |
| IRA FBO JEROME STERN | PERSHING LLC AS CUSTODIAN | 44 DEXTER DRIVE NORTH | | | BASKING RIDGE | NJ | 07920-1541 |
| IRA FBO JERRY A MATTHYS | PERSHING LLC AS CUSTODIAN | 5353 SOMERSET DR | | | PRAIRIE VLG | KS | 66207-2237 |
| IRA FBO JERRY A YODER | SUNAMERICA TRUST CO CUST | 4317 HATCHER PASS | | | FORT WAYNE | IN | 46845-8848 |
| IRA FBO JERRY B HODGES | PERSHING LLC AS CUSTODIAN | 3312 BEDFORD ROAD | | | AMARILLO | TX | 79106-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JERRY C MARTIN | PERSHING LLC AS CUSTODIAN | 4035 OLD FORREST ROAD | | | CORYDON | IN | 47112-5110 |
| IRA FBO JERRY FLINN | SUNAMERICA TRUST CO CUST | 3226 OVERBY PARK LN | | | KATY | TX | 77494-4543 |
| IRA FBO JERRY L SHELTON | PERSHING LLC AS CUSTODIAN | 1923 BRISTOL PARKWAY | | | ROCK HILL | SC | 29732-0903 |
| IRA FBO JERRY L SIVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 621 | | S LANCASTER | MA | 01561-0621 |
| IRA FBO JERRY L WAPLES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 75 WATERWOOD | | HUNTSVILLE | TX | 77320-9671 |
| IRA FBO JERRY M RITCH | PERSHING LLC AS CUSTODIAN | 6407 TRANSIT RD | | | E AMHERST | NY | 14051-1621 |
| IRA FBO JERRY R WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2103 ADAMS AVE | | MISSOURI CITY | TX | 77489-1405 |
| IRA FBO JERRY SCHWADERER | PERSHING LLC AS CUSTODIAN | 1071 DONEGAN RD 1544 | | | LARGO | FL | 33771-2955 |
| IRA FBO JESSE CASTILLO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4704 BLACKBERRY LANE | | LANSING | MI | 48917-2067 |
| IRA FBO JESSICA CASTILLO-EPSTEIN | PERSHING LLC AS CUSTODIAN | 6115 98TH ST APT 11B | | | REGO PARK | NY | 11374-1410 |
| IRA FBO JESSICA E BEDELL | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 52 RAIN TREE ISLAND | UNIT 3 | TONAWANDA | NY | 14150-2726 |
| IRA FBO JESSICA LIEPINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20245 SE 127TH ST | | ISSAQUAH | WA | 98027-5433 |
| IRA FBO JESUS PERNAS-GIZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 444 CRESCENT DR | | MELBOURNE | FL | 32901-1365 |
| IRA FBO JEWLEE WEAH TWEH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2550 W. MCNICHOLS ROAD | | DETROIT | MI | 48221-3185 |
| IRA FBO JIGISHA K MEHTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14 BUCKSKIN DRIVE | | WESTON | MA | 02493-1130 |
| IRA FBO JILL ADLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1823 EAST 24TH ST | | BROOKLYN | NY | 11229-2425 |
| IRA FBO JILL B REED | PERSHING LLC AS CUSTODIAN | 573 LOUIS DR | | | NOVATO | CA | 94945-3336 |
| IRA FBO JILL GALANTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3604 ZOLA ST | | SAN DIEGO | CA | 92106-1229 |
| IRA FBO JILL SPECTOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4144 CEDAR CREEK RANCH CIRLCE | | LAKE WORTH | FL | 33467 |
| IRA FBO JILL V CALLAGHAN | PERSHING LLC AS CUSTODIAN | 34 POPLAR RD | | | GARNERVILLE | NY | 10923-1912 |
| IRA FBO JIM CURRIVAN | PERSHING LLC AS CUSTODIAN | 56 CROYDON RD | | | NORWOOD | MA | 02062-1012 |
| IRA FBO JIM PEEK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 541 | | COMMERCE | TX | 75429-0541 |
| IRA FBO JIM W DENNEY | PERSHING LLC AS CUSTODIAN | 8502 BRIDGEWATER DR | | | ROWLETT | TX | 75088-6600 |
| IRA FBO JIM WRIGHT | PERSHING LLC AS CUSTODIAN | 1045 NE 18 AVENUE | | | HOMESTEAD | FL | 33033-4626 |
| IRA FBO JIMMY A PENNY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5513 TOPPER COURT | | N RICHLAND HILL | TX | 76180-6475 |
| IRA FBO JITENDRAKUMAR TRIVEDI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6940 PIZZOLI PLACE | | ALTA LOMA | CA | 91701-8633 |
| IRA FBO JO ANN MASSI | PERSHING LLC AS CUSTODIAN | 28 MATTHEWS LANE | | | WASHINGTONVLE | NY | 10992-1200 |
| IRA FBO JO ANN N GUNN | PERSHING LLC AS CUSTODIAN | 34 SATURN CIR | | | WARRIOR | AL | 35180-4801 |
| IRA FBO JO ELLEN CALABRESE | PERSHING LLC AS CUSTODIAN | 15 SHEFFIELD DR | | | FORKED RIVER | NJ | 08731-5648 |
| IRA FBO JOAN A SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2264 N LAUREL AVE | | UPLAND | CA | 91784-1300 |
| IRA FBO JOAN AMARAL | PERSHING LLC AS CUSTODIAN | 102 WEST CROCKET #606 | | | SAN ANTONIO | TX | 78205-2530 |
| IRA FBO JOAN B DAVIA | PERSHING LLC AS CUSTODIAN | 426 BOROS ROAD | | | NEW BERN | NC | 28560-8425 |
| IRA FBO JOAN B KLEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1015 SHORE ROAD | | NORTHFIELD | NJ | 08225-2537 |
| IRA FBO JOAN C SHORES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 307 W BEMIS RD | | SALINE | MI | 48176-9527 |
| IRA FBO JOAN E. KELLEY | PERSHING LLC AS CUSTODIAN | 953 N 16TH ST | | | BLAIR | NE | 68008-1284 |
| IRA FBO JOAN ELDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6626 OAKLEAF DRIVE | | WESTFIELD CTR | OH | 44251 |
| IRA FBO JOAN ESSENBERG | PERSHING LLC AS CUSTODIAN | 533 SAVILLE ROW | | | CHARLESTON | SC | 29414-9008 |
| IRA FBO JOAN F. MUNRO | PERSHING LLC AS CUSTODIAN | 5235 WAVECREST WAY | | | OXNARD | CA | 93035-1844 |
| IRA FBO JOAN FOTINATOS | PERSHING LLC AS CUSTODIAN | 105 PRIME AVE APT E-2 | | | HUNTINGTON | NY | 11743-2007 |
| IRA FBO JOAN GARDNER | PTC AS CUSTODIAN | 4750 SOUTH BLOSSER RD SP 313 | | | SANTA MARIA | CA | 93455-4600 |
| IRA FBO JOAN KEARNAGHAN | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 14460 OLD HICKORY BLVD | | FT MYERS | FL | 33912-6848 |
| IRA FBO JOAN L KELLEY | PERSHING LLC AS CUSTODIAN | 2311 STETLAR DRIVE | | | COAL TOWNSHIP | PA | 17866-1681 |
| IRA FBO JOAN L LANDERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 220 DOVE TRAIL | | BRADENTON | FL | 34212-2962 |
| IRA FBO JOAN MAKWINSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1002 FOUR SEASONS DRIVE | | WAYNE | NJ | 07470-1950 |
| IRA FBO JOAN R BOUFFORD | PERSHING LLC AS CUSTODIAN | 23822 VILLAGE HOUSE DR N 4-B | | | SOUTHFIELD | MI | 48033-2616 |
| IRA FBO JOAN S EXLER | PERSHING LLC AS CUSTODIAN | B/O TRACY M EXLER DECEASED | 620 WESTMINSTER ROAD | | WENONAH | NJ | 08090-1212 |
| IRA FBO JOANN D HOAG | PERSHING LLC AS CUSTODIAN | 103 NEEDLEWOOD DRIVE | | | HUDDLESTON | VA | 24104-2810 |
| IRA FBO JOANN L COLEMAN | PERSHING LLC AS CUSTODIAN | 6692 CROSS CREEK DRIVE | | | WASHINGTON | MI | 48094-2814 |
| IRA FBO JOANNA R MATHEWS | PTC AS CUSTODIAN | ROTH ACCOUNT | 26419 VINCENNES COURT | | PUNTA GORDA | FL | 33983-3574 |
| IRA FBO JOANNE ARCIOLA | PERSHING LLC AS CUSTODIAN | B/O ARTHUR A ARCIOLA DECEASED | 7 SCANDIA ROAD | | CONGERS | NY | 10920-1723 |
| IRA FBO JOANNE GLADNEY | PERSHING LLC AS CUSTODIAN | #5 MAPLE PLACE | | | ANGLETON | TX | 77515-3445 |
| IRA FBO JOANNE GOLDER | PERSHING LLC AS CUSTODIAN | 2460 FRANCISCAN DRIVE #8 | | | CLEARWATER | FL | 33763-3256 |
| IRA FBO JOANNE HARMELIN | PERSHING LLC AS CUSTODIAN | 103 QUAKER LANE | | | VILLANOVA | PA | 19085-1323 |
| IRA FBO JOANNE L GARBER | PTC AS CUSTODIAN | 14 LANDIS RD | | | EPHRATA | PA | 17522-2430 |
| IRA FBO JOANNE MELLOTT | PERSHING LLC AS CUSTODIAN | 16 MIDROCK DR | | | NORWALK | CT | 06851-1625 |
| IRA FBO JOANNE R SORENSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12117 236TH AVE E | | BUCKLEY | WA | 98321-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JOANNE WAUGH | PERSHING LLC AS CUSTODIAN | 111 BIRCH CIRCLE | | | FORSYTH | GA | 31029-5521 |
| IRA FBO JODI SPAK KIRSCH | PERSHING LLC AS CUSTODIAN | 442 WEST WELLINGTON AVENUE | | | CHICAGO | IL | 60657-5804 |
| IRA FBO JOE A DUMBAULD | PERSHING LLC AS CUSTODIAN | 3778 FALLS CIRCLE DRIVE | | | HILLIARD | OH | 43026-9158 |
| IRA FBO JOE E BOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13911 E 22ND N | | WICHITA | KS | 67228-8713 |
| IRA FBO JOE KELLEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | UA 04 17 00 | 907 CR 11 | MTN HOME | AR | 72653-7398 |
| IRA FBO JOE W TOOMBS JR | PERSHING LLC AS CUSTODIAN | 205 S HIGLEY RD #258 | | | MESA | AZ | 85206-1331 |
| IRA FBO JOEL FREED | PERSHING LLC AS CUSTODIAN | 7516 TRENT DR | | | TAMARAC | FL | 33321-8828 |
| IRA FBO JOEL L TAPLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | -PRIME ASSET MGMT- | 22145 HEATHERBRAE WAY S. | NOVI | MI | 48375-4927 |
| IRA FBO JOEL ZWEIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 600 ELM STREET | | W HEMPSTEAD | NY | 11552-3337 |
| IRA FBO JOHN A BUTLER | PERSHING LLC AS CUSTODIAN | 3931 VIA VERDE | | | THOUSAND OAKS | CA | 91360-6935 |
| IRA FBO JOHN A FALLONE | PERSHING LLC AS CUSTODIAN | 22 GATESHEAD DR | | | BRIDGEWATER | NJ | 08807-1403 |
| IRA FBO JOHN A HIOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 223 KINGS MOUNTAIN STREET | | YORK | SC | 29745-1130 |
| IRA FBO JOHN A. CONLON | PERSHING LLC AS CUSTODIAN | 38 WHITE BIRCH LANE | | | MANCHESTR CTR | VT | 05255-9183 |
| IRA FBO JOHN A. PAINTER | PERSHING LLC AS CUSTODIAN | 21682 SEASIDE LANE | | | HUNTINGTON BEACH | CA | 92646-8230 |
| IRA FBO JOHN B CECCHERELLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 918 FOREST ROAD | | ENDWELL | NY | 13760-1952 |
| IRA FBO JOHN B. MUNRO | PERSHING LLC AS CUSTODIAN | 5235 WAVECREST WAY | | | OXNARD | CA | 93035-1844 |
| IRA FBO JOHN BARNA | PERSHING LLC AS CUSTODIAN | 695 9TH STREET | | | SECAUCUS | NJ | 07094-3027 |
| IRA FBO JOHN C HENDERSON | PERSHING LLC AS CUSTODIAN | 2932 HWY 157 | | | JUDSONIA | AR | 72081-9161 |
| IRA FBO JOHN C LYNCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9628 WEXFORD ROAD | | JACKSONVILLE | FL | 32257-5751 |
| IRA FBO JOHN C MARTIN JR | VFTC AS CUSTODIAN | 4101 HOWELL RD | | | MALVERN | PA | 19355-8692 |
| IRA FBO JOHN C MCKAY | PERSHING LLC AS CUSTODIAN | 4109 OLD HICKORY LANE | | | MILLSTADT | IL | 62260-2225 |
| IRA FBO JOHN C TRAPP | PTC AS CUSTODIAN | ROTH ACCOUNT | 5701 EAST 6TH AVENUE #B | | ANCHORAGE | AK | 99504-1013 |
| IRA FBO JOHN CAMPANELLI JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 N WOODLAND AVE | | WOODBURY | NJ | 08096-2516 |
| IRA FBO JOHN CAWLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 50 NORTH LEXOW AVENUE | | NANUET | NY | 10954-2610 |
| IRA FBO JOHN CRONLAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 117 JULIA DRIVE | | LINCOLNTON | NC | 28092-4211 |
| IRA FBO JOHN D ARMSTRONG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4202 SCHMITT LN | | ROCKFORD | IL | 61101-8801 |
| IRA FBO JOHN D KOSTUN | PERSHING LLC AS CUSTODIAN | 6133 SUNDANCE TRAIL | | | BRIGHTON | MI | 48116-7747 |
| IRA FBO JOHN D MABEY | PERSHING LLC AS CUSTODIAN | 4222 S FLORIDA AVE | | | CALDWELL | ID | 83607-8161 |
| IRA FBO JOHN D ROSZELL | PERSHING LLC AS CUSTODIAN | 928 GLENNSHIRE DRIVE | | | KNOXVILLE | TN | 37923-1969 |
| IRA FBO JOHN D SIMON | PERSHING LLC AS CUSTODIAN | 5 BOYAN STREET | | | LITTLETON | NH | 03561-5600 |
| IRA FBO JOHN DAVID DEVITT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 220 HUIET DR | | MCDONOUGH | GA | 30252-8517 |
| IRA FBO JOHN DOWSETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 850 NW GREENWICH COURT | | PORT ST LUCIE | FL | 34983-3403 |
| IRA FBO JOHN E LEONARD | PTC AS CUSTODIAN | PO BOX 132 | | | LAINGSBURG | MI | 48848-0132 |
| IRA FBO JOHN E MERSEBURG | VFTC AS CUSTODIAN | ROTH ACCOUNT | 217 RIDGE RD | | DOUGLASTON | NY | 11363-1308 |
| IRA FBO JOHN E MOKE | TRP TRUST CO CUSTODIAN | 7 ANITA DR | | | JACKSON | NJ | 08527-4902 |
| IRA FBO JOHN E MOKE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7 ANITA DR | | JACKSON | NJ | 08527-4902 |
| IRA FBO JOHN E PONIATOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8615 REGOR LN | | ANNANDALE | VA | 22003-4440 |
| IRA FBO JOHN E STEWART | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1121 RIVERCREST DR | | CHATTANOOGA | TN | 37415-5626 |
| IRA FBO JOHN E WEISS | PERSHING LLC AS CUSTODIAN | 537 EDINBORO DR | | | SOUTHERN PINES | NC | 28387-7418 |
| IRA FBO JOHN E WIEBER | PTC AS CUSTODIAN | 3213 BANNER RD | | | SAINT JOHNS | MI | 48879-9713 |
| IRA FBO JOHN F KOHAL | PTC AS CUSTODIAN | 923 MENTONE AVE | | | GROVER BEACH | CA | 93433-2707 |
| IRA FBO JOHN F WESSELS | PERSHING LLC AS CUSTODIAN | 501 BUTLER STREET | | | ACKLEY | IA | 50601-1729 |
| IRA FBO JOHN FARBMAN | PERSHING LLC AS CUSTODIAN | 344 OCEAN BOULEVARD | | | ATLANTIC HIGHLANDS | NJ | 07716-1739 |
| IRA FBO JOHN FRANCO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | DTD 02/12/02 | 3114 ARDEN RD | GLENVIEW | KY | 40025-7525 |
| IRA FBO JOHN G DANDOS II | PERSHING LLC AS CUSTODIAN | 866 W PINE KNOLL DR | | | PRESCOTT | AZ | 86303-5229 |
| IRA FBO JOHN G VRANESH | SUNAMERICA TRUST CO CUST | 6900 ALMOND AVENUE SPACE 90 | | | ORANGEVALE | CA | 95662-3340 |
| IRA FBO JOHN H BUCK | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 3 POINT AVENUE WEST BRANCH | | NEWARK | DE | 19711-7478 |
| IRA FBO JOHN H FITZPATRICK | PERSHING LLC AS CUSTODIAN | PO BOX 1591 | | | HOULTON | ME | 04730-5591 |
| IRA FBO JOHN H FORSYTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 MAPLE AVE EXTENSION | | PULASKI | NY | 13142-2543 |
| IRA FBO JOHN H SCHNACK | PERSHING LLC AS CUSTODIAN | 2504 335TH AVENUE | | | DEWITT | IA | 52742-9222 |
| IRA FBO JOHN HABIG | PERSHING LLC AS CUSTODIAN | 202 PENN VIEW DR | | | PENNINGTON | NJ | 08534-1919 |
| IRA FBO JOHN HAYDEN | PERSHING LLC AS CUSTODIAN | 2116 INDIAN RD W | | | MINNETONKA | MN | 55305-2216 |
| IRA FBO JOHN HENRY DECD | PERSHING LLC AS CUSTODIAN | 921 MONTAUK AVE | | | ISLIP TERRACE | NY | 11752-1204 |
| IRA FBO JOHN J BARRETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1600 VILLA STREET 362 | | MOUNTAIN VIEW | CA | 94041-1175 |
| IRA FBO JOHN J BESCH | PERSHING LLC AS CUSTODIAN | 5580 BROADWAY | | | LANCASTER | NY | 14086-2308 |
| IRA FBO JOHN J CRONIN JR | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 20 WOODLAND RD | | NEW PROVIDENCE | NJ | 07974-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO JOHN J DIBIASE | VFTC AS CUSTODIAN | 9 WHALERS COVE | | | BABYLON | NY | 11702-2926 |
| IRA FBO JOHN J HOULIHAN IV | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 HUNTWICK LANE | | ENGLEWOOD | CO | 80113-7112 |
| IRA FBO JOHN J JONNY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 124 HOWTON AVENUE | | STATEN ISLAND | NY | 10308-2110 |
| IRA FBO JOHN J KEANE | PERSHING LLC AS CUSTODIAN | 5230 PENNSYLVANIA AVE N | | | NEW HOPE | MN | 55428-4210 |
| IRA FBO JOHN J LENSKI | PERSHING LLC AS CUSTODIAN | 1006 ROUGH DIAMOND DR | | | PRESCOTT | AZ | 86301-5838 |
| IRA FBO JOHN J PALMISANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 RUE CALAIS | | KENNER | LA | 70065-2010 |
| IRA FBO JOHN J QUINN | PERSHING LLC AS CUSTODIAN | 9281 SHORE ROAD, APT 207 | | | BROOKLYN | NY | 11209-6699 |
| IRA FBO JOHN J STRICKLER | PERSHING LLC AS CUSTODIAN | 209 VILLAGE SQ., MENNO VILLAGE | | | CHAMBERSBURG | PA | 17201 |
| IRA FBO JOHN J. COFONE | PERSHING LLC AS CUSTODIAN | 191 EVERGREEN AVE | | | BETHPAGE | NY | 11714-1224 |
| IRA FBO JOHN KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6792 DEERING CIRCLE | | SARASOTA | FL | 34240-8583 |
| IRA FBO JOHN L FRIES | PERSHING LLC AS CUSTODIAN | ATTN JOHN L FRIES | 1660 JACOB RD | | NORWALK | OH | 44857-9786 |
| IRA FBO JOHN L GRISWOLD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 531 S ACACIA AVE | | RIALTO | CA | 92376-7101 |
| IRA FBO JOHN L HONDA JR | PERSHING LLC AS CUSTODIAN | B/O BETH HARUE HONDA DEC'D | 12350 SE 160TH ST | | RENTON | WA | 98058-4721 |
| IRA FBO JOHN LAUSIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 GILHALL CIRCLE | | FAIRPORT | NY | 14450-3812 |
| IRA FBO JOHN LIPCHAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 45 BILTMORE DRIVE | | BLUFFTON | SC | 29909-6096 |
| IRA FBO JOHN LOPEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 706 KENTON CT | | PLEASANT HILL | CA | 94523-1644 |
| IRA FBO JOHN M MATWIJKOW | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 4073 SCHUSTER RD | | EDEN | NY | 14057-9739 |
| IRA FBO JOHN M MITCHELL | PERSHING LLC AS CUSTODIAN | 77 CHESTNUT RIDGE ROAD | | | MILLS RIVER | NC | 28759-8001 |
| IRA FBO JOHN M TOENNIES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 EDGEWOOD DRIVE | | BALDWINSVILLE | NY | 13027-1220 |
| IRA FBO JOHN MARKARIAN | PERSHING LLC AS CUSTODIAN | 2105 CLARK AVE | | | GRANITE CITY | IL | 62040-3939 |
| IRA FBO JOHN MARTELL | PERSHING LLC AS CUSTODIAN | P O BOX 85 | | | CASSOPOLIS | MI | 49031-0085 |
| IRA FBO JOHN MC NAMARA | NM WEALTH MGMT CO AS CUSTODIAN | 22 DEBORAH DR | | | EDISON | NJ | 08820-2238 |
| IRA FBO JOHN MOGLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2307 TENDERFOOT DR | | LARKSPUR | CO | 80118-8757 |
| IRA FBO JOHN N HEID | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6221 SAINT PETERS RD | | EMMAUS | PA | 18049-5031 |
| IRA FBO JOHN N KEEGAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 133 DUCHESS LANE RT 2 | | HAMPSHIRE | IL | 60140-9622 |
| IRA FBO JOHN N SCHULTE | PERSHING LLC AS CUSTODIAN | DTD 07/18/00 | 5163 PENNYWOOD COURT | | LISLE | IL | 60532-2029 |
| IRA FBO JOHN NEILSON | PERSHING LLC AS CUSTODIAN | 39 YARMOUTH CT | | | SCOTCH PLAINS | NJ | 07076-3160 |
| IRA FBO JOHN O ALLEY | PERSHING LLC AS CUSTODIAN | 2741 S GREENSIDE PL | | | GREEN VALLEY | AZ | 85614-1140 |
| IRA FBO JOHN O MARTIN | PERSHING LLC AS CUSTODIAN | 197 RHEMA PT | | | HOT SPRINGS | AR | 71913-8658 |
| IRA FBO JOHN OBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4668 MORNINGSIDE DR | | CLEVELAND | OH | 44109-4558 |
| IRA FBO JOHN P BENSFIELD | PERSHING LLC AS CUSTODIAN | 1155 S WACHINGTON ST STE 204 | | | NAPERVILLE | IL | 60540-7967 |
| IRA FBO JOHN P COSTELLO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6130 TURPIN HILLS DR | | CINCINNATI | OH | 45244-3931 |
| IRA FBO JOHN PAYNE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 166 WILDFLOWER DRIVE | | RUSTON | LA | 71270-3299 |
| IRA FBO JOHN PRICE BARBEE | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/09/07 | PO BOX 3537 | LONG BEACH | CA | 90803-0537 |
| IRA FBO JOHN R BEGUHN | PTC AS CUSTODIAN | 67210 SPIDER LAKE ROAD | | | IRON RIVER | WI | 54847-4593 |
| IRA FBO JOHN R HOLMES | VFTC AS CUSTODIAN | PO BOX 215 | | | BIRCHRUNVILLE | PA | 19421-0215 |
| IRA FBO JOHN R KOTT | PERSHING LLC AS CUSTODIAN | 1512 W DEERFIELD | | | SPRINGFIELD | MO | 65807-5619 |
| IRA FBO JOHN R THOMSON | PERSHING LLC AS CUSTODIAN | 1155 CAPLIS - SLIGO ROAD | | | BOSSIER CITY | LA | 71112-9642 |
| IRA FBO JOHN R WALKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2455 OLD MILL CREEK ROAD | | BRENHAM | TX | 77833-3457 |
| IRA FBO JOHN RALPH MONTZ | VFTC AS CUSTODIAN | 160 DROLLA PARK | | | RIVER RIDGE | LA | 70123-2502 |
| IRA FBO JOHN ROBERT HALL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 22356 | | KNOXVILLE | TN | 37933-0356 |
| IRA FBO JOHN RUSSELL CHAMBERS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 811 ASTRON LANE | UNIT 203 | FAYETTEVILLE | NC | 28314-9212 |
| IRA FBO JOHN S COOKE | PERSHING LLC AS CUSTODIAN | 13525 208TH AVE NE | | | WOODINVILLE | WA | 98077-7618 |
| IRA FBO JOHN STRACHE | PERSHING LLC AS CUSTODIAN | PO BOX 57 | | | HAWLEY | MN | 56549-0057 |
| IRA FBO JOHN SWART | PERSHING LLC AS CUSTODIAN | 199 WEST WOODS RD 1 | | | SHARON | CT | 06069-2238 |
| IRA FBO JOHN T HANTE | PERSHING LLC AS CUSTODIAN | 1525 COLONY DRIVE | | | ROCHESTER HLS | MI | 48307-3403 |
| IRA FBO JOHN T KEMPER | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | PO BOX 848 | | PAMPLICO | SC | 29583-0848 |
| IRA FBO JOHN T WEEKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 200 STILL HOPES DR, RM # 238 | | WEST COLUMBIA | SC | 29169-7173 |
| IRA FBO JOHN THOMAS | PERSHING LLC AS CUSTODIAN | 1620 OCATILLO AVE | | | PARKER | AZ | 85344-6232 |
| IRA FBO JOHN THOMAS GREEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 600 ELK RIDGE SOUTH | | DIVIDE | CO | 80814-7757 |
| IRA FBO JOHN V BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 657 BRIDGESTONE DRIVE | | ROCHESTER HLS | MI | 48309-1615 |
| IRA FBO JOHN V STAMPES | VFTC AS CUSTODIAN | 12219 CREEKSPAN DR | | | DALLAS | TX | 75243-5056 |
| IRA FBO JOHN VAN LINDT | PERSHING LLC AS CUSTODIAN | 261 HIGHBROOK AVE | | | PELHAM | NY | 10803-2204 |
| IRA FBO JOHN W BUREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | MANAGED ACCOUNT | 6292 GLENWILTON LANE | WILLIAMSBURG | VA | 23188-1788 |
| IRA FBO JOHN W CULVER | PERSHING LLC AS CUSTODIAN | 4522 OLD SCOTTSVILLE ROAD | | | ALVATON | KY | 42122-9751 |
| IRA FBO JOHN W DAVIDSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1179 OAK LANE | | BRIDGEPORT | NY | 13030-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO JOHN W HOLLIS | PERSHING LLC AS CUSTODIAN | 3849 U.S. 127 | | | SIGNAL MTN | TN | 37377-7417 |
| IRA FBO JOHN W KING | PERSHING LLC AS CUSTODIAN | 3730 OAKHILL DR | | | TITUSVILLE | FL | 32780-3521 |
| IRA FBO JOHN W NELSON JR | SUNAMERICA TRUST CO CUST | 18911 WINDSOR LAKES DR. | | | HOUSTON | TX | 77094-3306 |
| IRA FBO JOHN W NICHOLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 TIMBERLANE DR | | PITTSBURG | PA | 15229-1058 |
| IRA FBO JOHN W. AITKEN | PERSHING LLC AS CUSTODIAN | 29 OBERLIN DRIVE | | | WARWICK | RI | 02886-8508 |
| IRA FBO JOHN W. LIVINGSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3271 OAKLEAF | | WEST BLOOMFIELD | MI | 48324-2647 |
| IRA FBO JOHN WIGGINS | PERSHING LLC AS CUSTODIAN | 18209 THORNHILL GRAND CIR | | | ORLANDO | FL | 32820-2734 |
| IRA FBO JOHN WILLIAM SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7467-97 MISSION GORGE RD | | SANTEE | CA | 92071-3338 |
| IRA FBO JOHNEL ANN COMBS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12261 CHASE ST | | GARDEN GROVE | CA | 92845-2107 |
| IRA FBO JOHNNY E VERNON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 267 | | STOKESDALE | NC | 27357-0267 |
| IRA FBO JOHNNY JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33 GRAYHAWK LN | | LTL EGG HBR | NJ | 08087-4243 |
| IRA FBO JON C GRAMZOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11865 GLENGARRY COURT | | CALEDONIA | IL | 61011-9797 |
| IRA FBO JON C INGALLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12841 GARNETT | | OVERLAND PARK | KS | 66213-3546 |
| IRA FBO JON D GRANDON | PERSHING LLC AS CUSTODIAN | BENE OF LEO F GRANDON-DECD | 2340 BIRCH BARK TRL | | GROVE CITY | OH | 43123-8789 |
| IRA FBO JON HARMELIN | PERSHING LLC AS CUSTODIAN | 103 QUAKER LANE | | | VILLANOVA | PA | 19085-1323 |
| IRA FBO JON KRIS DAHLIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1924 GLYNDON AVENUE | | VENICE | CA | 90291-2904 |
| IRA FBO JORY D BUCHWEITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2021 5TH AVE NW | | MINOT | ND | 58703-1807 |
| IRA FBO JOSE LOPEZ | PERSHING LLC AS CUSTODIAN | 1523 CENTRAL PARK AVE APT 15A | | | YONKERS | NY | 10710-6028 |
| IRA FBO JOSEF SCHMIDT | PERSHING LLC AS CUSTODIAN | 3760 MOUNTAIN DR | | | BROOKFIELD | WI | 53045-1440 |
| IRA FBO JOSEPH A FURDAK | PERSHING LLC AS CUSTODIAN | 22721 LAW ST | | | DEARBORN | MI | 48124-1088 |
| IRA FBO JOSEPH A JAGODZINSKI | PERSHING LLC AS CUSTODIAN | 13221 DORSCH ROAD | | | AKRON | NY | 14001-9575 |
| IRA FBO JOSEPH A MEYER | PERSHING LLC AS CUSTODIAN | 810 SPRUCE ST | | | KULPMONT | PA | 17834-1331 |
| IRA FBO JOSEPH A ROSS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 509 N HARRISON | | EAST LANSING | MI | 48823-3015 |
| IRA FBO JOSEPH AGONITO | VFTC AS CUSTODIAN | 4502 BROAD RD | | | SYRACUSE | NY | 13215-2404 |
| IRA FBO JOSEPH BONO | PERSHING LLC AS CUSTODIAN | 1865 S OCEAN DR APT.3C | | | HALNDLE BCH | FL | 33009-7604 |
| IRA FBO JOSEPH C JONES | PERSHING LLC AS CUSTODIAN | 2411 CARLISLE PLACE | | | SARASOTA | FL | 34231-7013 |
| IRA FBO JOSEPH C LOSCALZO | TRP TRUST CO CUSTODIAN | 2096 VALLEY VIEW WAY | | | LANSDALE | PA | 19446-5107 |
| IRA FBO JOSEPH C LOSCALZO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2096 VALLEY VIEW WAY | LANSDALE PA 19446-5107 | LANSDALE | PA | 19446--510 |
| IRA FBO JOSEPH C SPLAVEC | PERSHING LLC AS CUSTODIAN | 6824 TICONDEROGA ROAD | | | DOWNERS GROVE | IL | 60516-3108 |
| IRA FBO JOSEPH CYRULIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 RIDGE WAY | | PURDYS | NY | 10578-1405 |
| IRA FBO JOSEPH D GILL | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 58 BURWELL AVE | | LANCASTER | NY | 14086-2622 |
| IRA FBO JOSEPH D PACILLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 34 FERNCLIFF RD | | BLOOMFIELD | NJ | 07003-5414 |
| IRA FBO JOSEPH DESILVA | PERSHING LLC AS CUSTODIAN | 149 AUGUSTA AVE | | | STATEN ISLAND | NY | 10312-3240 |
| IRA FBO JOSEPH E HOOYMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1630 KENNEDY DR | | GREEN BAY | WI | 54304-2952 |
| IRA FBO JOSEPH EHRENREICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 ELM STREET | | WOODMERE | NY | 11598-2611 |
| IRA FBO JOSEPH F GREENE | DB SECURITIES INC CUSTODIAN | DTD 11/08/05 | NORTHGATE ALGER CT 6A | | BRONXVILLE | NY | 10708 |
| IRA FBO JOSEPH FRANC | PERSHING LLC AS CUSTODIAN | 130 SHIRLEY PKWY | | | PISCATAWAY | NJ | 08854-4447 |
| IRA FBO JOSEPH G DEMARCO JR | PERSHING LLC AS CUSTODIAN | 15 W TIOGA STREET | | | TUNKHANNOCK | PA | 18657-1422 |
| IRA FBO JOSEPH G KOZLOWSKI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 14464 KERNER DRIVE | | STERLING HTS | MI | 48313-2372 |
| IRA FBO JOSEPH G PACELLI SEG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 2938 | | BIG BEAR LAKE | CA | 92315-2938 |
| IRA FBO JOSEPH GIAMBRUNO | PERSHING LLC AS CUSTODIAN | 1407 MIDDLE ROAD #271 | | | CALVERTON | NY | 11933-1477 |
| IRA FBO JOSEPH H FOYLE | PERSHING LLC AS CUSTODIAN | 281 ELMHURST DRIVE | | | ORCHARD PARK | NY | 14127-2940 |
| IRA FBO JOSEPH J ABRAMCZYK | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 9896 ARMSTRONG RD | | NEWPORT | MI | 48166-9320 |
| IRA FBO JOSEPH J GREGORY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 NEPTUNE STREET | | RENSSELAER | NY | 12144-4228 |
| IRA FBO JOSEPH J IANDOLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5034 VALLEY STREAM LANE | | MACUNGIE | PA | 18062-8887 |
| IRA FBO JOSEPH J JANTSCHI | PERSHING LLC AS CUSTODIAN | 229 EAST BENTHAM PARKWAY | | | AMHERST | NY | 14226-4534 |
| IRA FBO JOSEPH J LEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 214 JENAY CT | | MARTINEZ | CA | 94553-6046 |
| IRA FBO JOSEPH J PUSATERI III | PERSHING LLC AS CUSTODIAN | 5123 SYLVAN OAKS DR | | | VALRICO | FL | 33596-9218 |
| IRA FBO JOSEPH J TORRENT | PERSHING LLC AS CUSTODIAN | 1694 LINDEN PL | | | NORTH MERRICK | NY | 11566-1205 |
| IRA FBO JOSEPH JAMES DICESARE | PERSHING LLC AS CUSTODIAN | 149 EAST HOMEWOOD AVE | | | TRAFFORD | PA | 15085-1538 |
| IRA FBO JOSEPH L JANIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10000 COLUMBIA AVENUE | APT 1321 | MUNSTER | IN | 46321-4048 |
| IRA FBO JOSEPH LALLO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2109 ZARAGOZA PLACE | | THE VILLAGES | FL | 32159-9460 |
| IRA FBO JOSEPH LAMAR | PTC AS CUSTODIAN | 2616 RUSH TRAIL | | | OWENSBORO | KY | 42303-1591 |
| IRA FBO JOSEPH LAWLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 VISTA RD | | WILBRAHAM | MA | 01095-1654 |
| IRA FBO JOSEPH LISTO | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3115 MAPLELEAF AVE | | CINCINNATI | OH | 45213-2411 |
| IRA FBO JOSEPH M BENEVENTI | PERSHING LLC AS CUSTODIAN | 8030 MARSH REACH DRIVE | | | WILMINGTON | NC | 28411-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JOSEPH MANISCALCO | PERSHING LLC AS CUSTODIAN | 86 CARL ST | | | VALLEY STREAM | NY | 11580-4035 |
| IRA FBO JOSEPH MELLON | PERSHING LLC AS CUSTODIAN | 103 LAKEVIEW DRIVE | | | LEESBURG | FL | 34788-2763 |
| IRA FBO JOSEPH MONTELEONE | PERSHING LLC AS CUSTODIAN | 4965 EAST 90TH STREET | | | GARFIELD HTS | OH | 44125-2129 |
| IRA FBO JOSEPH NEWMARK | PERSHING LLC AS CUSTODIAN | 1432 58TH STREET | | | BROOKLYN | NY | 11219-4646 |
| IRA FBO JOSEPH P CORDI | PERSHING LLC AS CUSTODIAN | 14 MAYFLOWER DRIVE | | | SCHENECTADY | NY | 12306-3544 |
| IRA FBO JOSEPH R HAAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1042 NORTH 11TH | | BREESE | IL | 62230-1099 |
| IRA FBO JOSEPH R MILLA | VFTC AS CUSTODIAN | 532 STERLING ST S | | | MAPLEWOOD | MN | 55119-5578 |
| IRA FBO JOSEPH REGINA | PERSHING LLC AS CUSTODIAN | 16 OGDEN STREET | | | STATEN ISLAND | NY | 10312-5003 |
| IRA FBO JOSEPH SZUKAS | PERSHING LLC AS CUSTODIAN | 9126 W ORAIBI | | | PEORIA | AZ | 85382-4632 |
| IRA FBO JOSEPH VELLONE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 CHAMBERS DR | | BALDWIN PLACE | NY | 10505-2000 |
| IRA FBO JOSEPH W PRICE | PERSHING LLC AS CUSTODIAN | 514 E SEDGWICK STREET | | | PHILADELPHIA | PA | 19119-1326 |
| IRA FBO JOSEPH W ZURAWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1415 S WASHINGTON AVE | | PARK RIDGE | IL | 60068-5436 |
| IRA FBO JOSEPHINE SCHNEIDER | PTC AS CUSTODIAN | ROTH ACCOUNT | 7333 EXNER ROAD | | DARIEN | IL | 60561-3506 |
| IRA FBO JOY NEIL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11161 142ND WAY | | LARGO | FL | 33774-4421 |
| IRA FBO JOYCE A BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3274 ROYAL RIDGE RD | | CHINO HILLS | CA | 91709-1418 |
| IRA FBO JOYCE ANN BALLARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1501 ROBIN RD | | OWENSBORO | KY | 42301-2848 |
| IRA FBO JOYCE D ASHMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 WATERFORD CIRCLE | | ROCHESTER | NY | 14618-5421 |
| IRA FBO JOYCE GUIDA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 HARRISON AVE | | SADDLE BROOK | NJ | 07663-4815 |
| IRA FBO JOYCE H WRIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6312 NW 199TH TERR | | MIAMI | FL | 33015-2132 |
| IRA FBO JOYCE HIRSCH | PERSHING LLC AS CUSTODIAN | 231SUMMERFIELD | | | NORTHBROOK | IL | 60062-5632 |
| IRA FBO JOYCE J BOHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6845 DEBRALYN DR | | UNIONVILLE | MI | 48767-9421 |
| IRA FBO JOYCE M. TASSINARE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1298 BROOK LANE | | ROCHESTER HILLS | MI | 48306-4209 |
| IRA FBO JOYCE T MARCHISELLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 253 VIOLET CT | | QUAKERTOWN | PA | 18951-2738 |
| IRA FBO JUAN C CABRERA MD | PERSHING LLC AS CUSTODIAN | 7821 BRIARWOOD DRIVE | | | EVANSVILLE | IN | 47715-4579 |
| IRA FBO JUAN C MARTINEZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 111 MILL CREEK LANE | | HAUGHTON | LA | 71037-9281 |
| IRA FBO JUAN J SMITH | PERSHING LLC AS CUSTODIAN | 1542 CONIFER RIDGE LANE | | | PRESCOTT | AZ | 86303-4947 |
| IRA FBO JUANA R MCLAUGHLIN DEC'D | PERSHING LLC AS CUSTODIAN | CAROL J SCHENDEL | 844 S PROSPERO DRIVE | | GLENDORA | CA | 91740-4741 |
| IRA FBO JUANITA A COPELAND | PERSHING LLC AS CUSTODIAN | 555 KAPPOCK ST #2-E | | | RIVERDALE | NY | 10463-6425 |
| IRA FBO JUANITA J SMITH | PERSHING LLC AS CUSTODIAN | 4777 TITAN COURT | | | ST LOUIS | MO | 63128-3012 |
| IRA FBO JUDD ROSEN | PERSHING LLC AS CUSTODIAN | 6 COGGSWELL ST | | | PAWCATUCK | CT | 06379-1627 |
| IRA FBO JUDI B STEADHAM | PERSHING LLC AS CUSTODIAN | 541 CARLETON PL | | | LOCUST GROVE | GA | 30248-4462 |
| IRA FBO JUDITH A PASCHALL | PERSHING LLC AS CUSTODIAN | 19 MAGNOLIA STREET | | | VIRGINIA BEACH | VA | 23462-3719 |
| IRA FBO JUDITH A SCHROEDER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5302 AUTUMNWINDS DRIVE | | SAINT LOUIS | MO | 63129-3005 |
| IRA FBO JUDITH A WAGGONER | PERSHING LLC AS CUSTODIAN | 5474 FAIRBROOK ST | | | LONG BEACH | CA | 90815-3013 |
| IRA FBO JUDITH BIRMINGHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29979 SAWMILL ROAD | | DAGSBORO | DE | 19939-3352 |
| IRA FBO JUDITH C BUESCHING | PERSHING LLC AS CUSTODIAN | 8323 FAWN VALLEY DR | | | CLARKSTON | MI | 48348-4547 |
| IRA FBO JUDITH C KEYSON | PERSHING LLC AS CUSTODIAN | P O BOX 135079 | | | BIG BEAR LAKE | CA | 92315-8968 |
| IRA FBO JUDITH C PITTACK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6803 NORTH 68TH PLAZA APT 410 | | OMAHA | NE | 68152-2169 |
| IRA FBO JUDITH D. LAFABER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1062 MARS EVANS CITY ROAD | | MARS | PA | 16046-3330 |
| IRA FBO JUDITH DEE PYLE | PTC AS CUSTODIAN | 6 WRENTHAM DRIVE | | | MEDFORD | NJ | 08055-3824 |
| IRA FBO JUDITH E EBERHARDY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 411 | | EPHRAIM | WI | 54211-0411 |
| IRA FBO JUDITH E SHARP | PERSHING LLC AS CUSTODIAN | 18301 SHILOH HILL RD | | | CHESTERFIELD | MO | 63005-8405 |
| IRA FBO JUDITH FOUNTAIN | PERSHING LLC AS CUSTODIAN | 9808 BRIDGEVIEW DRIVE | | | RENO | NV | 89521-4051 |
| IRA FBO JUDITH G WILSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 822 FLOYD ST | | LYNCHBURG | VA | 24501-1812 |
| IRA FBO JUDITH HARTLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 537 NORTH BROADWAY | | YONKERS | NY | 10701-1956 |
| IRA FBO JUDITH K ENGSTROM | PERSHING LLC AS CUSTODIAN | PO BOX 396 | | | SCAPPOOSE | OR | 97056-0396 |
| IRA FBO JUDITH L. WEAVER | PERSHING LLC AS CUSTODIAN | 4302 WHISPERING CREEK TRAIL | | | FORT WAYNE | IN | 46814-9745 |
| IRA FBO JUDITH M BRINKMAN | PERSHING LLC AS CUSTODIAN | 1938 MIDLAND HILLS RD | | | ROSEVILLE | MN | 55113-5315 |
| IRA FBO JUDITH M LYONS | PERSHING LLC AS CUSTODIAN | 11 SILKEY RD | | | WEST GRANBY | CT | 06090-1005 |
| IRA FBO JUDITH M. MUSKA | PERSHING LLC AS CUSTODIAN | 1036 MARS EVAN CITY ROAD | | | MARS | PA | 16046-3330 |
| IRA FBO JUDITH OLSON | PERSHING LLC AS CUSTODIAN | 2328 THE COURTS DR | | | CHESTERFIELD | MO | 63017-3501 |
| IRA FBO JUDITH WAGNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28618 FRIARSTONE CT | | RANCHO PALOS VERDE | CA | 90275-1812 |
| IRA FBO JUDITH ZEIDEL | PERSHING LLC AS CUSTODIAN | 147 SOUTH WORTH COURT | | | WEST PALM BCH | FL | 33405-2753 |
| IRA FBO JUDY ANN MOLL | PERSHING LLC AS CUSTODIAN | 1807 MOLL LANE | | | EVANSVILLE | IN | 47725-9202 |
| IRA FBO JUDY DORF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6531 E MOUNTAIN SHADOWS PL | | TUCSON | AZ | 85750-0709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JUDY HEATHMAN | PERSHING LLC AS CUSTODIAN | 12548 PASEO FLORES | | | SARATOGA | CA | 95070-4115 |
| IRA FBO JUDY L FELTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 589 | | BUHL | ID | 83316-0589 |
| IRA FBO JUDY L MCLAURY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 404 4TH STREET SE | | SPENCER | IA | 51301-5439 |
| IRA FBO JUDY PATRICK | PERSHING LLC AS CUSTODIAN | 642 COUNTY RD 462 | | | LEXINGTON | AL | 35648-5053 |
| IRA FBO JUDY SMITH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16 SCHILLER ST | | BINGHAMTON | NY | 13905-3950 |
| IRA FBO JUDY W CLAIBORNE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2911 WESTERN HILLS DR | | NASHVILLE | TN | 37214-1321 |
| IRA FBO JUEI LENG | PERSHING LLC AS CUSTODIAN | C/O JULIE LENG | 11 MADISON AVE | 7TH FLOOR | NEW YORK | NY | 10010-3643 |
| IRA FBO JULES COVEN | VFTC AS CUSTODIAN | U/A DTD 04/16/90 | 21 MONROE PL | | STATEN ISLAND | NY | 10314-6913 |
| IRA FBO JULIA A FREEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5128 LOUISE ST | | HOKES BLUFF | AL | 35903-4727 |
| IRA FBO JULIA A GROVE | PERSHING LLC AS CUSTODIAN | 2671 AZALEA DRIVE | | | LONGWOOD | FL | 32779-4640 |
| IRA FBO JULIA BARNES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4109 SWARTHMORE ROAD | | DURHAM | NC | 27707-5374 |
| IRA FBO JULIA KILE CLINTON | PERSHING LLC AS CUSTODIAN | 1833 HARRISBURG MILL RD | | | SEVIERVILLE | TN | 37876-5203 |
| IRA FBO JULIA QUINN HALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5539 WHISPER CREEK LANE | | WILMINGTON | NC | 28409-2555 |
| IRA FBO JULIAN C BONNER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3221 PICKFAIR STREET | | ORLANDO | FL | 32803-6834 |
| IRA FBO JULIAN F. PRINCE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 3452 BUCKINGHAM TRAIL | | WEST BLOOMFIELD | MI | 48323-2809 |
| IRA FBO JULIAN G BUSBY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 214 HILLCREST DRIVE | | HIGH POINT | NC | 27262-3038 |
| IRA FBO JULIAN QUIJADA SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 02/11/99 | 2601 E VICTORIA ST. SPACE# 93 | RANCHO DOMINGES | CA | 90220-7154 |
| IRA FBO JULIAN RAPPAPORT | PERSHING LLC AS CUSTODIAN | 2927 ARONIMINK PL | | | MACUNGIE | PA | 18062-1403 |
| IRA FBO JULIE A BECKMAN | PERSHING LLC AS CUSTODIAN | 731 RICHARDS ST | | | GENEVA | IL | 60134-1264 |
| IRA FBO JULIE A DINGERSON | PTC AS CUSTODIAN | 1243 WOODLAND ROAD | | | WOODLAND | MI | 48897-9745 |
| IRA FBO JULIE A MARTIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3038 MARKRIDGE RD | | SARASOTA | FL | 34231-8112 |
| IRA FBO JULIEN MILLET | PERSHING LLC AS CUSTODIAN | 7249 ORCHID ISLAND PLACE | | | LAKEWOOD RCH | FL | 34202-2438 |
| IRA FBO JULIET C BERGNER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 303 BOBBY LANE | | MT PROSPECT | IL | 60056-2905 |
| IRA FBO JULIET MARIE MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 745 GRISWOLD ST | | GLASTONBURY | CT | 06033-1228 |
| IRA FBO JUNE A STADALSKY | PERSHING LLC AS CUSTODIAN | 11555 PINE TREE PLACE | | | STRONGSVILLE | OH | 44136-3620 |
| IRA FBO JUNE M ASUMENDI | PERSHING LLC AS CUSTODIAN | 4019 LADYBUG LN | | | BOISE | ID | 83704-3516 |
| IRA FBO JYOTSNA H PATEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12410 TAMBOURINE DR | | STAFFORD | TX | 77477-1269 |
| IRA FBO K ROCHELLE DAVIDSON | PERSHING LLC AS CUSTODIAN | 3120 ALBEMARIE RD | | | WILMINGTON | DE | 19808-2716 |
| IRA FBO KALYAN VENKAT | NM WEALTH MGMT CO AS CUSTODIAN | 220 WINDSOR DRIVE | | | HURLEY | NY | 12443-5326 |
| IRA FBO KARA KRAFFT | PERSHING LLC AS CUSTODIAN | 3201 HISTORIC LANE | | | AUBREY | TX | 76227-2582 |
| IRA FBO KAREN A EDINGER | PERSHING LLC AS CUSTODIAN | 1835 GETTYSBURG DR | | | CHEYENNE | WY | 82001-7489 |
| IRA FBO KAREN A GUISLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 4187 | | HAILEY | ID | 83333-4187 |
| IRA FBO KAREN ANN BROWN | PERSHING LLC AS CUSTODIAN | 1112 MONTEGO RD | | | FT WORTH | TX | 76116-1626 |
| IRA FBO KAREN B MCLATCHIE | PERSHING LLC AS CUSTODIAN | 2 CENTENNIAL COURT | | | ZELIENOPLE | PA | 16063-2208 |
| IRA FBO KAREN BREGANT DELUCA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4950 CANTERBURY DR | | SAN DIEGO | CA | 92116-2105 |
| IRA FBO KAREN C HART | PERSHING LLC AS CUSTODIAN | 208 GREEN DOLPHIN STREET | | | MOREHEAD CITY | NC | 28557-9647 |
| IRA FBO KAREN DONNELLY | PERSHING LLC AS CUSTODIAN | 178-80 CROYDON ROAD | | | JAMAICA | NY | 11432-2204 |
| IRA FBO KAREN E BROWN | SUNAMERICA TRUST CO CUST | 527 FRONT BEACH UNIT 41 | | | OCEAN SPRINGS | MS | 39564-4941 |
| IRA FBO KAREN H CUMMINGS | PERSHING LLC AS CUSTODIAN | 9277 BARTELL RD | | | BREWERTON | NY | 13029-8615 |
| IRA FBO KAREN J MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8225 BERRY DR | | EVANSVILLE | IN | 47710-4991 |
| IRA FBO KAREN L WILLIAMS | PERSHING LLC AS CUSTODIAN | B/O WINIFRED WILLIAMS DECEASED | 8116 STATE ROUTE 289 | | BELLEVILLE | NY | 13611-0182 |
| IRA FBO KAREN M JORGENSON | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 131 LAKE AVE | | SIBLEY | ND | 58429-4203 |
| IRA FBO KAREN MARLOWE-FLEET | SUNAMERICA TRUST CO CUST | B/O SEE ADOPTION DECEASED | 19612 11TH AVE NW | | SHORELINE | WA | 98177-2615 |
| IRA FBO KAREN MCGOWAN | PERSHING LLC AS CUSTODIAN | 9271 REECK | | | ALLEN PARK | MI | 48101-1460 |
| IRA FBO KAREN MURRAY | PERSHING LLC AS CUSTODIAN | 5630 OTTER LAKE RD | | | WHITE BEAR LK | MN | 55110-6417 |
| IRA FBO KAREN R DANIELS | PERSHING LLC AS CUSTODIAN | 1601 SAXON | | | BEDFORD | TX | 76021-3455 |
| IRA FBO KAREN RAGAZZO | PERSHING LLC AS CUSTODIAN | 8339 BRIAR TRACE WAY | | | CASTLE ROCK | CO | 80108-5514 |
| IRA FBO KAREN S HUFFMAN | PERSHING LLC AS CUSTODIAN | 751 E NEW RD | | | GREENFIELD | IN | 46140-8906 |
| IRA FBO KAREN THOMPSON | PERSHING LLC AS CUSTODIAN | 7762 N SEVENTH | | | FRESNO | CA | 93720-2618 |
| IRA FBO KARI O MCCARTNEY | SUNAMERICA TRUST CO CUST | 1325 WILLOW PARK WAY | | | CUMMING | GA | 30041-8099 |
| IRA FBO KARL ABERT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 512 17TH ST | | MANHATTAN BCH | CA | 90266-4807 |
| IRA FBO KARL F MEYER | PERSHING LLC AS CUSTODIAN | 4 STIRLING CT | | | HAMBURG | NJ | 07419-3203 |
| IRA FBO KARL H FISCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5215 E CHAPMAN AVE SPC 19 | | ORANGE | CA | 92869-4231 |
| IRA FBO KARL L BRACK | VFTC AS CUSTODIAN | 3218 26TH ST | | | GREAT BEND | KS | 67530-7151 |
| IRA FBO KARL Z HUNSINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32 DAVIS HILL ROAD | | BERWICK | PA | 18603-5235 |
| IRA FBO KARMELA WALDMAN | PERSHING LLC AS CUSTODIAN | 5601 COLLINS AVE APT.607 | | | MIAMI BEACH | FL | 33140-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO KATHARINA LAUBER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | NAPLES | FL | 34113-2611 |
| IRA FBO KATHERINE M VAN HOY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8531 NC 65 | | SUMMERFIELD | NC | 27358 |
| IRA FBO KATHERINE SHAUGHNESSY | PERSHING LLC AS CUSTODIAN | 1630 PARK AVE | | | RICHMOND | VA | 23220-2909 |
| IRA FBO KATHERINE YANNATOS | PERSHING LLC AS CUSTODIAN | 2902 PAINE ST | | | BRONX | NY | 10461-6112 |
| IRA FBO KATHLEEN A LEWANDOWSKI | FIDUCIARY TR CO OF NH AS CUST | 128 STRATFORD CT | | | NAPERVILLE | IL | 60540-4214 |
| IRA FBO KATHLEEN A LEWANDOWSKI | FIDUCIARY TR CO OF NH AS CUST | ROLLOVER ACCOUNT | 128 STRATFORD CT | | NAPERVILLE | IL | 60540-4214 |
| IRA FBO KATHLEEN ANN KRAPP | PERSHING LLC AS CUSTODIAN | 8 OAK STREET | | | TROTWOOD | OH | 45426-3518 |
| IRA FBO KATHLEEN BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 339 FIRST ST | | HYDE PARK | PA | 15641-9708 |
| IRA FBO KATHLEEN BAUDENDISTEL | PERSHING LLC AS CUSTODIAN | 6231 34TH PLACE EAST | | | PALMETTO | FL | 34221-1941 |
| IRA FBO KATHLEEN C CHOSA | PERSHING LLC AS CUSTODIAN | 2088 E BARABOO CIR | | | DE PERE | WI | 54115-3743 |
| IRA FBO KATHLEEN DEDOW | PERSHING LLC AS CUSTODIAN | 1942 OREGON ST | | | OSHKOSH | WI | 54902-7055 |
| IRA FBO KATHLEEN DETHIER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | PO BOX 103 | | CORFU | NY | 14036-0103 |
| IRA FBO KATHLEEN LUEDECKE | SUNAMERICA TRUST CO CUST | 619 TURLEY | | | SPRING | TX | 77373-5534 |
| IRA FBO KATHLEEN M KRIEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10675 MORTON CHASE WAY | | JOHNS CREEK | GA | 30022-3698 |
| IRA FBO KATHLEEN M MANGLER | PERSHING LLC AS CUSTODIAN | N6098 COUNTY ROAD ZZ | | | ONALASKA | WI | 54650-9717 |
| IRA FBO KATHLEEN M SHAKESPEARE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 WOOD LANE DRIVE | | MOORESTOWN | NJ | 08057-2222 |
| IRA FBO KATHLEEN M ZUMBRUNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1200 S MOFFETT RD | | TURLOCK | CA | 95380-8332 |
| IRA FBO KATHLEEN WENNER | PERSHING LLC AS CUSTODIAN | 800 E FORD AVE | | | BARBERTON | OH | 44203-3760 |
| IRA FBO KATHLEEN WHITAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9413 CALLIANDRA DRIVE | | BOYNTON BEACH | FL | 33436-3042 |
| IRA FBO KATHLEEN WHITMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1207 WAGNER ROAD | | GLENVIEW | IL | 60025-3219 |
| IRA FBO KATHLYN PARKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | DTD 04/10/02 | 211 VICTORIA PARK CT | HOWELL | MI | 48843-1261 |
| IRA FBO KATHRYN A KESHENEFF | PERSHING LLC AS CUSTODIAN | 57 YACHT CLUB RD | | | LK HOPATCONG | NJ | 07849-1313 |
| IRA FBO KATHRYN A WOLKING | PERSHING LLC AS CUSTODIAN | 1121 LESLIE ST | | | PRESCOTT | AZ | 86301-7613 |
| IRA FBO KATHRYN B SIMPSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | B/O KAY W SMITH (DEC'D) | 13706 PEBBLEBROOK DRIVE | HOUSTON | TX | 77079-5922 |
| IRA FBO KATHRYN BABER | PERSHING LLC AS CUSTODIAN | 3806 ISLAND PARK DR | | | WATERFORD | MI | 48329-1906 |
| IRA FBO KATHRYN BARNAS | PERSHING LLC AS CUSTODIAN | 16231 WETHERBY | | | BEVERLY HILLS | MI | 48025-5560 |
| IRA FBO KATHRYN CANTWELL | PERSHING LLC AS CUSTODIAN | 4 QUINTIN COURT | | | PORT JEFFERSON | NY | 11777-1500 |
| IRA FBO KATHRYN E HAYES | DB SECURITIES INC CUSTODIAN | DTD 05/09/07 | 191 APPLEGATE DRIVE | | WEST CHESTER | PA | 19382-5592 |
| IRA FBO KATHRYN L CARSON | PERSHING LLC AS CUSTODIAN | 34 OVERLOOK DRIVE | | | CHAPPAQUA | NY | 10514-2802 |
| IRA FBO KATHY A GRIESEMER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 215 CEDAR HOLLOW | | MANHEIM | PA | 17545-9010 |
| IRA FBO KATHY M BAKER | PERSHING LLC AS CU ACCT CLOSED | 14611 SE 170TH PLACE | | | RENTON | WA | 98058-8523 |
| IRA FBO KATIE A KOTANSKY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 508 KELKER STREET | | OBERLIN | PA | 17113-1932 |
| IRA FBO KAY D CRAWFORD | PERSHING LLC AS CUSTODIAN | PO BOX 250740 | | | LITTLE ROCK | AR | 72225-0740 |
| IRA FBO KAY ELLEN EVITTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 917 TULIP TREE LANE | | W DES MOINES | IA | 50266-6640 |
| IRA FBO KAY H SIBERT | PERSHING LLC AS CUSTODIAN | 277 TENNESSEE AVE S | | | PARSONS | TN | 38363-2527 |
| IRA FBO KAY JOHNSON | PERSHING LLC AS CUSTODIAN | 188 N GOLDENSPUR WAY | | | ORANGE | CA | 92869-4426 |
| IRA FBO KAZIMIERZ SACINSKI | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1415 W WHITE OAK | | ARLINGTON HTS | IL | 60005-3057 |
| IRA FBO KEITH A KESHENEFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 57 YACHT CLUB DR | | LK HOPATCONG | NJ | 07849-1313 |
| IRA FBO KEITH ABBOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 316 LAKESHORE DRIVE | | LINDENHURST | IL | 60046-8834 |
| IRA FBO KEITH W JONES | PERSHING LLC AS CUSTODIAN | 1741 N 1410 E | | | NORTH LOGAN | UT | 84341-2113 |
| IRA FBO KEITH WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 36 TARDY RD | | CHICOPEE | MA | 01020-4948 |
| IRA FBO KELLY M BISHOP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2496 N MAGRUDER | | COLEMAN | MI | 48618-9737 |
| IRA FBO KELLY M RANDALL | VFTC AS CUSTODIAN | 2226 SUMAC DR | | | OJAI | CA | 93023-4149 |
| IRA FBO KELLY S WOODMANSEE | PTC AS CUSTODIAN | ROTH ACCOUNT | 9407 PEARSALL DR | | HOUSTON | TX | 77064-7438 |
| IRA FBO KEN A VAUGHAN | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4633 GLENWOOD AVE | | EVERETT | WA | 98203-1642 |
| IRA FBO KEN ROSS | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | DTD 04/04/02 | 6 CANNON BROOK LN | NORWALK | CT | 06851-3835 |
| IRA FBO KEN STEGINA | PERSHING LLC AS CUSTODIAN | 1051 VINTNER BLVD | | | PALM BCH GDNS | FL | 33410-1526 |
| IRA FBO KENNETH ADELMAN | PERSHING LLC AS CUSTODIAN | 10601 MALAGUENA LANE | | | ALBUQUERQUE | NM | 87111-6807 |
| IRA FBO KENNETH B HANLEY | SUNAMERICA TRUST CO CUST | 6845 E PERSHING AVE | | | SCOTTSDALE | AZ | 85254-4021 |
| IRA FBO KENNETH BORRELLI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 485 MT ROYAL ROAD | | SEWELL | NJ | 08080-4317 |
| IRA FBO KENNETH BURNS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | UA 08 06 01 | 4399 KY 142 | PHILPOT | KY | 42366 |
| IRA FBO KENNETH C BENSON | PERSHING LLC AS CUSTODIAN | 48164 E LAKE LIZZIE LN | | | PEL RAPIDS | MN | 56572-7149 |
| IRA FBO KENNETH D ERDNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 163 FUTRELL LANDING | | NEW LONDON | NC | 28127-9158 |
| IRA FBO KENNETH D RUSSO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 102 IVY RD | | FREEHOLD | NJ | 07728-3000 |
| IRA FBO KENNETH E FOGELMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 803 HEPBURN STREET | | MILTON | PA | 17847-2423 |
| IRA FBO KENNETH E LARABEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11216 RICH ROAD | | BLOOMINGTON | MN | 55437-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO KENNETH F FISHER | PERSHING LLC AS CUSTODIAN | 967 S DOUGLAS AVE | | | STURGEON BAY | WI | 54235-3843 |
| IRA FBO KENNETH J JOPLIN | VFTC AS CUSTODIAN | U/A DTD 05/23/91 | 2028 LAUREL PL | | TYLER | TX | 75701-6121 |
| IRA FBO KENNETH J LAUER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 103 | | CORFU | NY | 14036-0103 |
| IRA FBO KENNETH KNOLL | PERSHING LLC AS CUSTODIAN | 37026 CLARITA | | | LIVONIA | MI | 48152-4706 |
| IRA FBO KENNETH M FLEENOR | VFTC AS CUSTODIAN | ROTH ACCOUNT | 44 6TH STREET NW | | PULASKI | VA | 24301-4628 |
| IRA FBO KENNETH MARKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 40 ROCK RD | | ENGLEWOOD CLIFFS | NJ | 07632-1711 |
| IRA FBO KENNETH R KENNEDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1780 NW 82ND AVE | | CORAL SPRINGS | FL | 33071-6240 |
| IRA FBO KENNETH R SHELTON | PERSHING LLC AS CUSTODIAN | 410 G AVE | | | LA GRANDE | OR | 97850-1258 |
| IRA FBO KENNETH STANLEY MATSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 04/23/02 | 421 CLUBLAND CIR SE | CONYERS | GA | 30094-3609 |
| IRA FBO KENNETH STODDARD | PERSHING LLC AS CUSTODIAN | 3716 TREMONT CIRCL S | | | ROCHESTER | MI | 48306-4788 |
| IRA FBO KENNETH T CHASE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1393 MANOR LN | | BAYSHORE | NY | 11706-3737 |
| IRA FBO KENNETH T SNADECKY | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 814 MIRANDA WAY | | LADY LAKE | FL | 32159-8750 |
| IRA FBO KENNETH W COBB | PERSHING LLC AS CUSTODIAN | 273 BARTON MILL ROAD | | | CORBIN | KY | 40701-2916 |
| IRA FBO KENNETH W DEEM | NM WEALTH MGMT CO AS CUSTODIAN | 1204 TRAVERSE CREEK DRIVE | | | MILFORD | OH | 45150-5072 |
| IRA FBO KENNETH W STOFFELS | PERSHING LLC AS CUSTODIAN | B/O ANNABEL STOFFELS DECEASED | 4635 N 41ST ST | | MILWAUKEE | WI | 53209-5819 |
| IRA FBO KENT CAULFIELD | PERSHING LLC AS CUSTODIAN | 3118 W ELMWOOD | | | GRAND FORKS | ND | 58201-7569 |
| IRA FBO KENT COON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 N WICHITA | | HAVEN | KS | 67543-8018 |
| IRA FBO KENT E WOMACK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 613 14TH AVE N | | BUHL | ID | 83316-1520 |
| IRA FBO KENT HENSCHEID | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3791 NW BOXWOOD PLACE | | CORVALLIS | OR | 97330-3309 |
| IRA FBO KENT L SUMPTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1562 N 1000 W-27 | | CONVERSE | IN | 46919-9509 |
| IRA FBO KENT P. NELSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 858 EAST WALNUT | | PROVO | UT | 84604-4005 |
| IRA FBO KENT W GRISSOM | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 01/22/07 | 15536 MONTEROSSO LANE UNIT 102 | NAPLES | FL | 34110-2741 |
| IRA FBO KEVIN L PATRICK | PERSHING LLC AS CUSTODIAN | 34577 SPRING VALLEY | | | WESTLAND | MI | 48185-9460 |
| IRA FBO KIM A BOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 711 ORMAND ROAD | | YORK | SC | 29745-7325 |
| IRA FBO KIM A SOPER | PERSHING LLC AS CUSTODIAN | 824 JUNIPERPOINT DR | | | SALT LAKE CTY | UT | 84103-3355 |
| IRA FBO KIM B MORRIS | PERSHING LLC AS CUSTODIAN | 4719 WALDON RD | | | CLARKSTON | MI | 48348-5016 |
| IRA FBO KIM M WALLACE | SUNAMERICA TRUST CO CUST | 208 NORTH ELM | | | SWEENY | TX | 77480-3142 |
| IRA FBO KIMBERLY K TWEED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1906 BANDARA DR | | KELLER | TX | 76248-7339 |
| IRA FBO KIMBERLY L LIBBY | PERSHING LLC AS CUSTODIAN | 1706 CEDAR KNOLL | | | CARO | MI | 48723-9524 |
| IRA FBO KIMBERLY TILLMAN | PERSHING LLC AS CUSTODIAN | 14046 SOUTH I-35 | | | VALLEY VIEW | TX | 76272 |
| IRA FBO KINMAN GONG MD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/29/00 | 810 FOX GLEN PLACE | WALNUT CREEK | CA | 94598-5402 |
| IRA FBO KIRIL S DIMITROV | PERSHING LLC AS CUSTODIAN | 945 GARDEN LANE | | | WEBSTER | NY | 14580-2326 |
| IRA FBO KIRK G WILLIAMS | PERSHING LLC AS CUSTODIAN | B/O WINIFRED J WILLIAMS DECEASED | 7309 ALLARD ROAD | | BELLEVILLE | NY | 13611 |
| IRA FBO KIRKLAND R VINCENT | PERSHING LLC AS CUSTODIAN | 2084 OLD DIXIE HIGHWAY | | | DAYTON | TN | 37321-5013 |
| IRA FBO KIRTI P. SHAH IRA | PERSHING LLC AS CUSTODIAN | 801 W. MAIN STREET | | | N MANCHESTER | IN | 46962-1452 |
| IRA FBO KISHOR A MEHTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14 BUCKSKIN DRIVE | | WESTON | MA | 02493-1130 |
| IRA FBO KLAUS D MUELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9203 SYMPHONIC LANE | | HOUSTON | TX | 77040-2472 |
| IRA FBO KRISTEN D SENDEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2343 - 132ND LANE NE | | BLAINE | MN | 55449-5378 |
| IRA FBO KRISTEN P BROWN | PERSHING LLC AS CUSTODIAN | 49 SEAHORSE LN | | | CHRIST CHURCH | VA | 23031-0001 |
| IRA FBO KRISTEN P BROWN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 49 SEAHORSE LN | | CHRIST CHURCH | VA | 23031-0001 |
| IRA FBO KRISTEN SENDEN | PERSHING LLC AS CUSTODIAN | 2343 - 132ND LANE NE | | | BLAINE | MN | 55449-5378 |
| IRA FBO KRISTIE J BROWN | PERSHING LLC AS CUSTODIAN | 1525 N 400 W | | | DECATUR | IN | 46733-7325 |
| IRA FBO KRISTIN PARKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/13/02 | 20 W 86TH ST APT 2C | NEW YORK | NY | 10024-3604 |
| IRA FBO KRISTINA KLEUCKLING-MART | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3039 CYPRESS COVE | | BALL GROUND | GA | 30107-2676 |
| IRA FBO KURT R ANDERSON | PERSHING LLC AS CUSTODIAN | 198 DOCKHAM SHORE | | | GILFORD | NH | 03249-6313 |
| IRA FBO KURT R GEHRING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4222 LANGTRY COURT | | AMARILLO | TX | 79109-5054 |
| IRA FBO KYU T CHUNG | PTC AS CUSTODIAN | 9 PATRI CT | | | DIX HILLS | NY | 11746-8320 |
| IRA FBO L JANE CROWDER MEANEY | PERSHING LLC AS CUSTODIAN | 4711 N BONNIE BRAE | | | DENTON | TX | 76207-1152 |
| IRA FBO L MACK VAN ALLEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 220 KIMBARY DR | | DAYTON | OH | 45458-4133 |
| IRA FBO L W WENDLING | PERSHING LLC AS CUSTODIAN | 2351 COUNTY ST 2970 | | | BLANCHARD | OK | 73010-3636 |
| IRA FBO LA DON M ANDERSON | PERSHING LLC AS CUSTODIAN | 6001 BOONE AVE N | | | NEW HOPE | MN | 55428-2726 |
| IRA FBO LAIRD F DOHERTY | PERSHING LLC AS CUSTODIAN | 120 CABRO COURT | | | NOVATO | CA | 94947-3774 |
| IRA FBO LANA R WAPLES | PERSHING LLC AS CUSTODIAN | 11338 GUNWALE CIRCLE | | | WILLIS | TX | 77318-8403 |
| IRA FBO LANCE MORGAN | PERSHING LLC AS CUSTODIAN | 18620 E CHELTON DR | | | BEVERLY HILLS | MI | 48025-5219 |
| IRA FBO LANEA E PERSONIUS | PERSHING LLC AS CUSTODIAN | 18 S WILLIAM STREET | | | HOMER | NY | 13077-1205 |
| IRA FBO LARRY BABER | PERSHING LLC AS CUSTODIAN | 3806 ISLAND PARK DR | | | WATERFORD | MI | 48329-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO LARRY C BRICKHAUS | PERSHING LLC AS CUSTODIAN | 405 N SCHOOL | | | PERRYVILLE | MO | 63775-1624 |
| IRA FBO LARRY C BUSH | VFTC AS CUSTODIAN | RR 1 BOX 41 | | | MONTROSE | PA | 18801-9715 |
| IRA FBO LARRY D BRAGA | PERSHING LLC AS CUSTODIAN | PO BOX 1292 | | | TWIN FALLS | ID | 83303-1292 |
| IRA FBO LARRY D CARPENTER | PERSHING LLC AS CUSTODIAN | 1125 CANOPY TRAIL | | | WEBSTER | NY | 14580-8580 |
| IRA FBO LARRY D RUCINSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1958 RAMBLING ROSE RD | | WAUKESHA | WI | 53186-2820 |
| IRA FBO LARRY E DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1535 MOUNT GRETNA RD | | ELIZABETHTOWN | PA | 17022-9580 |
| IRA FBO LARRY E GARBER | PTC AS CUSTODIAN | PO BOX 38 | | | PLEASANT VLY | VA | 22848-0038 |
| IRA FBO LARRY E JOYNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16712 LARCHWOOD AVE | | CLEVELAND | OH | 44135-1218 |
| IRA FBO LARRY G TABOR | PTC AS CUSTODIAN | P O BOX 422 | | | SUTHERLIN | OR | 97479-0422 |
| IRA FBO LARRY J ASHTON | SUNAMERICA TRUST CO CUST | 1791 IDE COURT | | | THOUSAND OAKS | CA | 91362-2309 |
| IRA FBO LARRY K LUKAVSKY | PERSHING LLC AS CUSTODIAN | 3822 OAK GARDENS DR | | | KINGWOOD | TX | 77339-1834 |
| IRA FBO LARRY M FITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2401 S HOMER | | PITTSBURG | KS | 66762-6417 |
| IRA FBO LARRY M SKAIFE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PHILOMENIA G SKAIFE AGENT | PO BOX 1436 | KURTISTOWN | HI | 96760-1436 |
| IRA FBO LARRY P STANEK | SUNAMERICA TRUST CO CUST | 580 LODGE TRAIL CIR | | | PRESCOTT | AZ | 86303-4991 |
| IRA FBO LARRY R HORST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N3037 RESTHAVEN RD | | RUBICON | WI | 53078-9737 |
| IRA FBO LARRY ROSENZWEIG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 135 EASTERN PARKWAY APT# 1C | | BROOKLYN | NY | 11238-6092 |
| IRA FBO LARRY W BALES JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15970 KINGSPORT HIGHWAY | | CHUCKY | TN | 37641-3652 |
| IRA FBO LARRY W THORNTON | SUNAMERICA TRUST CO CUST | 101 RIVERVIEW DR | | | PHILLIPS | NE | 68865-1727 |
| IRA FBO LARRY WOFFORD | PERSHING LLC AS CUSTODIAN | 4900 MEADOW WOOD | | | WACO | TX | 76710-1661 |
| IRA FBO LAURA AUZENNE | PERSHING LLC AS CUSTODIAN | 195 NORTH VILLAGE AVE | #F21 | | ROCKVILLE CTR | NY | 11570-3818 |
| IRA FBO LAURA J ESHELMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 344 CANTERBURY RD | | BAY VILLAGE | OH | 44140-2403 |
| IRA FBO LAURA L. MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 615 HIGUERA ROAD | | BARRE TOWN VERMO | VT | 05641-8910 |
| IRA FBO LAUREE WALKER | PERSHING LLC AS CUSTODIAN | BENE OF RUTH WALKER DECD | 75 INDIAN WELL ROAD | | SHELTON | CT | 06484-1728 |
| IRA FBO LAUREL MOAD | PERSHING LLC AS CUSTODIAN | 31 COBBLESTONE DRIVE | | | ST CHARLES | IL | 60174-2865 |
| IRA FBO LAURENCE ANCKER | PTC AS CUSTODIAN | 15 INWOOD RD | | | NORWALK | CT | 06850-1018 |
| IRA FBO LAURETTA L GEORGES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | WILLIAM CHRIS GEORGES - POA | 550 ORTEGA AVE A214 | MOUNTAIN VIEW | CA | 94040-1581 |
| IRA FBO LAURIE K DUCKETT | PTC AS CUSTODIAN | 561 FREDRICK | | | FRANKENMUTH | MI | 48734-1603 |
| IRA FBO LAVAUGHN S WHITT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4214 SOUTHFORK AVENUE | | WINSTON SALEM | NC | 27104-4923 |
| IRA FBO LAVERNE POLLICE | PTC AS CUSTODIAN | 4220 N STURBRIDGE DR | | | HOFFMAN EST | IL | 60192-1359 |
| IRA FBO LAWRENCE B JESZKE | PERSHING LLC AS CUSTODIAN | 42662 MAYHEW | | | STERLING HTS | MI | 48314-3636 |
| IRA FBO LAWRENCE BARRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 195 N MAIN STREET | | WOODLAND | MI | 48897-9725 |
| IRA FBO LAWRENCE E DEBAULT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 NW 17TH | | OKLAHOMA CITY | OK | 73103-3425 |
| IRA FBO LAWRENCE E DUCKART | PERSHING LLC AS CUSTODIAN | 5455 RIDGE RD | | | ELIZABETHTOWN | PA | 17022-8621 |
| IRA FBO LAWRENCE FLAYTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10660 E. ACACIA DRIVE | | SCOTTSDALE | AZ | 85255-9034 |
| IRA FBO LAWRENCE G LAIKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | OAKS 2 | 890 MAC EWEN DRIVE | OSPREY | FL | 34229-9293 |
| IRA FBO LAWRENCE J KAPLAN | PERSHING LLC AS CUSTODIAN | 300 OCEAN TRAILWAY APT 201 | | | JUPITER | FL | 33477 |
| IRA FBO LAWRENCE J PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 1695 TREASURE LAKE | | DU BOIS | PA | 15801-9045 |
| IRA FBO LAWRENCE J WINSTON | PERSHING LLC AS CUSTODIAN | 9301 INDIGO ISLE COURT | APT. #202 | | BONITA SPGS | FL | 34135-8480 |
| IRA FBO LAWRENCE KRAYNIK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1300 TAMARACK DR | | MUNSTER | IN | 46321-4218 |
| IRA FBO LAWRENCE L DAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 432 OAKSHIRE PLACE | | ALAMO | CA | 94507-2331 |
| IRA FBO LAWRENCE LEFLER | PERSHING LLC AS CUSTODIAN | 650 WEST 21ST STREET | APT # 173 | | FREMONT | NE | 68025-1900 |
| IRA FBO LAWRENCE M ALLER | TRP TRUST CO CUSTODIAN | 212 CANISTRA RD | | | UNIONTOWN | PA | 15401-5129 |
| IRA FBO LAWRENCE M BROOKS | PERSHING LLC AS CUSTODIAN | 773 CRESCENT AVENUE | | | BUFFALO | NY | 14216-3417 |
| IRA FBO LAWRENCE NEAL BACKERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5695 JUAREZ ROAD | | POLLOCK PINES | CA | 95726-9031 |
| IRA FBO LAWRENCE PREMISLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 TALLMADGE GATE | | SETAUKET | NY | 11733-1417 |
| IRA FBO LAWRENCE R SCOTT | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/18/07 | 138 FRONT STREET | WEYMOUTH | MA | 02188-1523 |
| IRA FBO LAWRENCE SHAO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11152 POWDER HORN DR | | POTOMAC | MD | 20854-2539 |
| IRA FBO LAWRENCE SOLOMON | PERSHING LLC AS CUSTODIAN | 5 HORSE SHOE LANE | | | WARWICK | NY | 10990-2242 |
| IRA FBO LAWRENCE W EVANS | PERSHING LLC AS CUSTODIAN | PO BOX 25789 | | | SARASOTA | FL | 34277-2789 |
| IRA FBO LAWRENCE W NUTHALS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1842 GRACE ST | | DE PERE | WI | 54115-3302 |
| IRA FBO LEAH P MARGOLIS | PERSHING LLC AS CUSTODIAN | 333 APIAN WAY | | | TRAPPE | PA | 19426-1984 |
| IRA FBO LEBERT J PUMA | PERSHING LLC AS CUSTODIAN | 45 HERITAGE DRIVE | | | LANCASTER | NY | 14086-1021 |
| IRA FBO LEE A WRIGHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1505 CHARTWELL RD | | SCHAUMBURG | IL | 60195-3220 |
| IRA FBO LEE E CLERK | PTC AS CUSTODIAN | 125 JOHNSON ROAD | | | FLORENCE | MS | 39073-9472 |
| IRA FBO LEE MARTIN (DECEASED) | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DECEDENT | 484 A 7TH AVENUE | BROOKLYN | NY | 11215-5515 |
| IRA FBO LEE R BENDELL | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 23233 E. ANTLER DR. | | DIAMOND BAR | CA | 91765-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO LEIA A HUANG | PERSHING LLC AS CUSTODIAN | 456 RAYS ROAD | | | STONE MTN | GA | 30083-4261 |
| IRA FBO LELA R HENKIN | PERSHING LLC AS CUSTODIAN | 7413 TALL TIMBERS | | | W BLOOMFIELD | MI | 48322-1085 |
| IRA FBO LELAND E STANSELL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8155 SW 52 AVE | | MIAMI | FL | 33143-8436 |
| IRA FBO LENA L ROSELLINI | VFTC AS CUSTODIAN | ROTH ACCOUNT | 648 PARK HILL RD | | DANVILLE | CA | 94526-3616 |
| IRA FBO LENA PETERSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 10303 | | PRESCOTT | AZ | 86304-0303 |
| IRA FBO LENORE A ROMMER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PATRICIA L ROMMER POA | 32 CHESTNUT STREET | PEARL RIVER | NY | 10965-2141 |
| IRA FBO LEO CRISTOFAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 567 MILFORD POINT ROAD | | MILFORD | CT | 06460-5430 |
| IRA FBO LEO J VARON | PERSHING LLC AS CUSTODIAN | 162-21 POWELLS COVE BLVD. | | | BEECHHURST | NY | 11357-1409 |
| IRA FBO LEO J VOIGT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 610 W BRISTOL DRIVE | | BISMARCK | ND | 58501-8520 |
| IRA FBO LEO K GARCEAU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 GREENWAYS LANE | | LAKEWOOD | NJ | 08701-7502 |
| IRA FBO LEO R PINO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 731 W 209TH ST | | TORRANCE | CA | 90502-1702 |
| IRA FBO LEON G AUSTIN | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 2711 CITRUS LAKE DR APT 101 | | NAPLES | FL | 34109-7625 |
| IRA FBO LEON J LACHANCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 41 RIVERS END DR | | SEAFORD | DE | 19973-8006 |
| IRA FBO LEON M BOWLIN | JPMORGAN CHASE BANK CUSTODIAN | 106 W LAKEVIEW DR | | | LONE JACK | MO | 64070-9592 |
| IRA FBO LEON M BOWLIN | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 106 W LAKEVIEW DR | | LONE JACK | MO | 64070-9592 |
| IRA FBO LEON STEEL | PERSHING LLC AS CUSTODIAN | 16440 SW 113TH AVE | | | TIGARD | OR | 97224-3421 |
| IRA FBO LEONA WAYSER | PERSHING LLC AS CUSTODIAN | 36 BELLGROVE DRIVE | | | MAHWAH | NJ | 07430-2229 |
| IRA FBO LEONARD A LOWINSKI | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1202 N FOX CUB HOLLOW | | GLEN MILLS | PA | 19342-2229 |
| IRA FBO LEONARD I M MURPHY | PERSHING LLC AS CUSTODIAN | 512 80TH AVE NE | | | MINNEAPOLIS | MN | 55432-1914 |
| IRA FBO LEONARD JACKSON | PERSHING LLC AS CUSTODIAN | 26 FIREMENS MEMORIAL DRIVE | | | POMONA | NY | 10970-3553 |
| IRA FBO LEONARD JEFFREY JANOS | VFTC AS CUSTODIAN | BENEF MARILYN J JANOS | 5090 FOXBERRY LN | | ROSWELL | GA | 30075-6209 |
| IRA FBO LEONARD N BERMAN | M&T BANK AS CUSTODIAN | 4208 KIRKWOOD ROAD | | | HARRISBURG | PA | 17110-3122 |
| IRA FBO LEONARD O PAYNE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4628 NW 41 STREET | | GAINESVILLE | FL | 32606-4441 |
| IRA FBO LEONARD R LEDWITZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 747 WESTWOOD AVE | | LONG BRANCH | NJ | 07740-5000 |
| IRA FBO LEONE G KUNKEL DOYLE | PERSHING LLC AS CUSTODIAN | 540 PURE COURT | | | SAN JOSE | CA | 95136-2853 |
| IRA FBO LEONIDAS ZISIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 COLONIAL RD | | LYNNFIELD | MA | 01940-1913 |
| IRA FBO LEOPOLD J MAGERS | VFTC AS CUSTODIAN | 15169 LEGEND OAKS CT | | | FORT MILL | SC | 29707-5872 |
| IRA FBO LEROY A FOSTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 442 HIGH STREET | | WILMINGTON | OH | 45177-1709 |
| IRA FBO LEROY C SAUER | PTC AS CUSTODIAN | 4748 HARMONY LANE | | | SANTA MARIA | CA | 93455-4511 |
| IRA FBO LEROY D RIEBER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 534 WINCHESTER RD | | WARMINSTER | PA | 18974-5556 |
| IRA FBO LEROY L WALLACE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4602 N KERSHNER RD | | SAND SPRINGS | OK | 74063-5424 |
| IRA FBO LES R CAMPBELL | PERSHING LLC AS CUSTODIAN | 12644 CLASSIC DRIVE | | | CORAL SPRINGS | FL | 33071-7767 |
| IRA FBO LESLIE A. STAIR | PERSHING LLC AS CUSTODIAN | 22466 NE 10TH STREET | | | SAMMAMISH | WA | 98074-6899 |
| IRA FBO LESLIE HUGHES | PERSHING LLC AS CUSTODIAN | 243 FERN HILL DR. | | | OWENSBORO | KY | 42301-9291 |
| IRA FBO LESLIE J SMITH | PERSHING LLC AS CUSTODIAN | 2830 ROOT RIVER PKWY | | | WEST ALLIS | WI | 53227-2922 |
| IRA FBO LESLIE SEELIG | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6742 CARLYLE LANE | | SARASOTA | FL | 34243-3889 |
| IRA FBO LESLIE SMITH MILLER | PERSHING LLC AS CUSTODIAN | 1654 150TH PLACE | | | KNOXVILLE | IA | 50138-9003 |
| IRA FBO LESLIE WEINER | DB SECURITIES INC CUSTODIAN | DTD 11/10/05 | 15762 GLEN WILLOW LANE | | WELLINGTON | FL | 33414-6358 |
| IRA FBO LESTER BOTWINIK | PTC AS CUSTODIAN | 2479 NW 63RD STREET | | | BOCA RATON | FL | 33496-3625 |
| IRA FBO LESTER MCBRIDE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3592 ATLANTA ST | | HOLLYWOOD | FL | 33021-3128 |
| IRA FBO LESTER MOORE JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 906 DERRYDOWN WAY | | DECATUR | GA | 30030-4129 |
| IRA FBO LESTER ROSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 650 SYCAMORE LANE | | GLENCOE | IL | 60022-1445 |
| IRA FBO LESTER TURNER | PERSHING LLC AS CUSTODIAN | 3625 S LOBA DR | | | PRESCOTT | AZ | 86303-8407 |
| IRA FBO LETICIA M KORT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1713 SE 112TH AVENUE | | PORTLAND | OR | 97216-3601 |
| IRA FBO LEVI NICHOLS | PERSHING LLC AS CUSTODIAN | B/O JON E NICHOLS DECEASED | 2914 GREENWOOD CT S | | PUYALLUP | WA | 98374-1652 |
| IRA FBO LEWIS A SHERRER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8200 N PENNSYLVANIA AVE | | FRUITLAND | ID | 83619-3518 |
| IRA FBO LEWIS D EDWARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16516 E 41ST TERR | | INDEPENDENCE | MO | 64055-5412 |
| IRA FBO LEWIS DASTIS | PERSHING LLC AS CUSTODIAN | 1048 MICHIGAN AVE APT 8 | | | MIAMI BEACH | FL | 33139-4849 |
| IRA FBO LIESEL C STEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 444 E 86TH ST | APT 16B | NEW YORK | NY | 10028-6494 |
| IRA FBO LIESEOLETTE VOELKERS | PERSHING LLC AS CUSTODIAN | 15631 BALLANTYNE COUNTRY CLUB DR | | | CHARLOTTE | NC | 28277-1406 |
| IRA FBO LILLIAN HAMOR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3314 E 51ST SUITE 214W | | TULSA | OK | 74135-3527 |
| IRA FBO LILLIAN KURTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7140 172ND ST | | FLUSHING | NY | 11365-3342 |
| IRA FBO LILLIAN M PATLA | PERSHING LLC AS CUSTODIAN | 18634 BENT PINE DRIVE` | | | HUDSON | FL | 34667-5720 |
| IRA FBO LINDA ANDREW | PERSHING LLC AS CUSTODIAN | PO BOX 132 | | | RUMNEY | NH | 03266-0132 |
| IRA FBO LINDA ASSELIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 110 MOSS LANE | | DAVENPORT | FL | 33837-4556 |
| IRA FBO LINDA B EMORY | PERSHING LLC AS CUSTODIAN | 4066 SHADOWGLEN DRIVE | | | HORN LAKE | MS | 38637-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO LINDA D SOUTHWARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9344 ATLEE STATION ROAD | | MECHANICSVILLE | VA | 23111-6444 |
| IRA FBO LINDA EXPOSE | PERSHING LLC AS CUSTODIAN | 68 JEWEL EXPOSE ROAD | | | COLUMBIA | MS | 39429-9525 |
| IRA FBO LINDA FISHER | PERSHING LLC AS CUSTODIAN | 7340 N US HIGHWAY 1 | APT 102 | | COCOA | FL | 32927-5076 |
| IRA FBO LINDA FRANC | PERSHING LLC AS CUSTODIAN | 130 SHIRLEY PKWY | | | PISCATAWAY | NJ | 08854-4447 |
| IRA FBO LINDA G. SUTTON | PERSHING LLC AS CUSTODIAN | 2 COLDWATER COURT | | | IRMO | SC | 29063-8270 |
| IRA FBO LINDA GODIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 260 W WISE RD | | COMMERCE TWP | MI | 48382-2867 |
| IRA FBO LINDA H JENKINS | PERSHING LLC AS CUSTODIAN | 2160 OLD CAMDEN HWY | | | LANCASTER | SC | 29720-9541 |
| IRA FBO LINDA I BRONSON | PTC AS CUSTODIAN | 2145 WOODLAND HTS GLEN | | | ESCONDIDO | CA | 92026-5001 |
| IRA FBO LINDA J KRAYNIK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1300 TAMARACK DR | | MUNSTER | IN | 46321-4218 |
| IRA FBO LINDA J MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 56 WELLINGTON DRIVE | | TINTON FALLS | NJ | 07724-2848 |
| IRA FBO LINDA JACOBSON | PERSHING LLC AS CUSTODIAN | 201 EAST 17TH ST 32C | | | NEW YORK | NY | 10003-3682 |
| IRA FBO LINDA K KRUG | PERSHING LLC AS CUSTODIAN | 816 BEAVER RIDGE CT SE | | | CEDAR RAPIDS | IA | 52403-2088 |
| IRA FBO LINDA K STONE | PERSHING LLC AS CUSTODIAN | 366 SHERIDAN ROAD | | | HIGHLAND PARK | IL | 60035-5352 |
| IRA FBO LINDA K WELLMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10424 PEACH COURT | | ADELANTO | CA | 92301-2406 |
| IRA FBO LINDA KRUG | VFTC AS CUSTODIAN | BENEF MAURICE F KRUG | 1512 CLIFF AVE | | DULUTH | MN | 55811-2725 |
| IRA FBO LINDA L AINSWORTH | PERSHING LLC AS CUSTODIAN | 1036 AUTUMN LEAF DR | | | ST PETERS | MO | 63376-6643 |
| IRA FBO LINDA L EADS | PERSHING LLC AS CUSTODIAN | 3999 LITTLE WOODS DR | | | TRENTON | MO | 64683-3522 |
| IRA FBO LINDA L HARTUNG | PERSHING LLC AS CUSTODIAN | 55 BRAMBLEWOOD LANE | | | ROCHESTER | NY | 14624-1401 |
| IRA FBO LINDA LOUISE GREENE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 225 | | FALKLAND | NC | 27827-0225 |
| IRA FBO LINDA M ARD | PTC AS CUSTODIAN | PO BOX 22 | | | OLANTA | SC | 29114-0022 |
| IRA FBO LINDA M EXELBIERD | PERSHING LLC AS CUSTODIAN | 5438 LAKE VISTA DRIVE | | | DURHAM | NC | 27712-1925 |
| IRA FBO LINDA M MARTENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 145 MORGAN AVE | | EAST HAVEN | CT | 06512-4552 |
| IRA FBO LINDA M ROSS | PERSHING LLC AS CUSTODIAN | 2007 SANDY GROVE RD | | | IRMO | SC | 29063-8586 |
| IRA FBO LINDA M WALTER | DB SECURITIES INC CUSTODIAN | DTD 12/26/02 | 11 LOCHVIEW DRIVE | | BEAR | DE | 19701-1354 |
| IRA FBO LINDA MORGAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9409 MAGIC FALLS | | GARDENRIDGE | TX | 78266-2545 |
| IRA FBO LINDA P ARANT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1108 LESSLIE TRAIL DR | | ROCK HILL | SC | 29730-6646 |
| IRA FBO LINDA P HALEY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2131 SEAFORD DR | | LONGS | SC | 29568-8854 |
| IRA FBO LINDA R. FLAYTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10660 E. ACACIA DRIVE | | SCOTTSDALE | AZ | 85255-9034 |
| IRA FBO LINDA S PERIN | PERSHING LLC AS CUSTODIAN | 1225 RONE DR | | | WIND GAP | PA | 18091-9637 |
| IRA FBO LINDA S WATSON | PERSHING LLC AS CUSTODIAN | 21195 S 590 RD | | | FAIRLAND | OK | 74343-1742 |
| IRA FBO LINDA SADICARIO | PERSHING LLC AS CUSTODIAN | 315 WEST 57TH STREET | | | NEW YORK | NY | 10019-3158 |
| IRA FBO LINDA T JOYCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7068 HARPERGLEN RD | | CLEMMONS | NC | 27012-9779 |
| IRA FBO LINDA YIM GEE | PERSHING LLC AS CUSTODIAN | 19936 HARVEST WAY | | | CERRITOS | CA | 90703-6540 |
| IRA FBO LINDER O BLAIR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4600 OLD FAYETTEVILLE RD | | SYLACAUGA | AL | 35151-4815 |
| IRA FBO LINDSEY M ZEHNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 STAPLES CT | | MARMORA | NJ | 08223-1848 |
| IRA FBO LINORE N SOUTHWORTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 HAKES ROAD | | TROY | NY | 12180-6925 |
| IRA FBO LINWOOD C BANKS | PTC AS CUSTODIAN | 7207 LAGOON DR | | | P C BEACH | FL | 32408-5511 |
| IRA FBO LIONG GIE LIEM | PERSHING LLC AS CUSTODIAN | PO BOX 23683 | | | PLEASANT HILL | CA | 94523-0683 |
| IRA FBO LISA MIDDLETON | PERSHING LLC AS CUSTODIAN | 496 MAIN STREET | | | EL CENTRO | CA | 92243-3019 |
| IRA FBO LISA R SCHILLING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23409 DRAYTON DR | | BOCA RATON | FL | 33433-7273 |
| IRA FBO LISA WALTERS | PERSHING LLC AS CUSTODIAN | 1603 WASHINGTON ST | | | CATASAUQUA | PA | 18032-2629 |
| IRA FBO LLOYD C BUTZLER | PERSHING LLC AS CUSTODIAN | 6436 LOOMES AVEUNE | | | DOWNERS GROVE | IL | 60516 |
| IRA FBO LLOYD DRESSEL | PERSHING LLC AS CUSTODIAN | 18918 BEAUJOLAES | | | BATON ROUGE | LA | 70817-7636 |
| IRA FBO LLOYD MARVIN LOUCK | PTC AS CUSTODIAN | 1716 COUNTY ROAD 550 E | | | SELMA | IN | 47383-9455 |
| IRA FBO LLOYD P SCHNUR | TRP TRUST CO CUSTODIAN | 525 S EBERHART RD | | | BUTLER | PA | 16001-2911 |
| IRA FBO LLOYD WOODSON | PERSHING LLC AS CUSTODIAN | 26451 CIRCLE KNOLL | | | NEWHALL | CA | 91321-1320 |
| IRA FBO LOIS H KEITH | PERSHING LLC AS CUSTODIAN | 2432 HUNTINGTON DR | | | PITTSBURGH | PA | 15241-2531 |
| IRA FBO LOIS N PERRY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 12298 WINDSOR BEACH DRIVE | | FENTON | MI | 48430-9728 |
| IRA FBO LOIS SUSCO | PERSHING LLC AS CUSTODIAN | 176 LAUREL LANE | | | WANTAGH | NY | 11793-2777 |
| IRA FBO LOIS WAGNER | PERSHING LLC AS CUSTODIAN | 7953 EAST NAVARRO AVE | | | MESA | AZ | 85209-6926 |
| IRA FBO LOISMAE H STROCK | PERSHING LLC AS CUSTODIAN | 317 FRENCH ROAD | | | DEPEW | NY | 14043-2231 |
| IRA FBO LOLA KAMP | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 405 N FOURTH AVE | | HIGHLAND PARK | NJ | 08904-2759 |
| IRA FBO LON L MEYER | PERSHING LLC AS CUSTODIAN | 4506 E ARAPAHOE | | | PHOENIX | AZ | 85044-3204 |
| IRA FBO LONNIE D KIRKENDALL | PERSHING LLC AS CUSTODIAN | 2615 PINE STREET | | | NORTH BEND | OR | 97459-1548 |
| IRA FBO LONNIE L AWTREY | PERSHING LLC AS CUSTODIAN | 628 N BROADWELL AVE | | | GRAND ISLAND | NE | 68803-4651 |
| IRA FBO LORAN H SWANSON | SUNAMERICA TRUST CO CUST | 22011 N. MIRAGE LANE | | | SUN CITY WEST | AZ | 85375-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO LORE FLICKINGER | TRP TRUST CO CUSTODIAN | PO BOX 245 | | | SAGAMORE | PA | 16250-0245 |
| IRA FBO LORETTA ARMSTRONG | PERSHING LLC AS CUSTODIAN | 1359 MAYS LANDING ROAD | | | HAMMONTON | NJ | 08037-9135 |
| IRA FBO LORETTA CANFIELD | PTC AS CUSTODIAN | 9270 PASEO DE VALENCIA STREET | | | FORT MYERS | FL | 33908-9667 |
| IRA FBO LORETTA HOHMANN | PERSHING LLC AS CUSTODIAN | 215 STEAMBOAT AVE | | | QUEENSTOWN | MD | 21658-1291 |
| IRA FBO LORETTA R GRESHAM | TRP TRUST CO CUSTODIAN | 3300 WAILEA ALANUI DR | APT 43F | | KIHEI | HI | 96753-9535 |
| IRA FBO LORI COHEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1800 ROCKAWAY AVE | | HEWLETT | NY | 11557-1665 |
| IRA FBO LORIN M SPAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 59 HAWTHORNE ROAD | | BARRINGTON | IL | 60010-5321 |
| IRA FBO LORRAINE K BURCHETT | PERSHING LLC AS CUSTODIAN | 12600 MARION LN W APT 209 | | | MINNETONKA | MN | 55305-1333 |
| IRA FBO LORRAINE P TYMINSKI | PERSHING LLC AS CUSTODIAN | 612 BLUEBERRY RD | | | MONROEVILLE | PA | 15146-1210 |
| IRA FBO LORRAINE REGO | PERSHING LLC AS CUSTODIAN | 435 TAMARIND PL | | | VERO BEACH | FL | 32962-7353 |
| IRA FBO LORRAYNE G PANKRATZ | BANK OF THE WEST AS CUSTODIAN | 215 E WILLOW LN | | | HESSTON | KS | 67062-9154 |
| IRA FBO LOU ANN LUTHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 494 | | BUFFALO | NY | 14205-0494 |
| IRA FBO LOU ANN SALSEDO | PERSHING LLC AS CUSTODIAN | 29490 ELLINGTON CT | | | SUN CITY | CA | 92586-3274 |
| IRA FBO LOUIS A HEINDL | PERSHING LLC AS CUSTODIAN | 9129 FENWAY DRIVE | | | MECHANICSVILLE | VA | 23116-3821 |
| IRA FBO LOUIS DIANGELO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 649 BRIARCLIFF AVENUE | | MAYWOOD | NJ | 07607-1401 |
| IRA FBO LOUIS F POPELAR | PERSHING LLC AS CUSTODIAN | 1102 TROY RD | | | EDWARDSVILLE | IL | 62025-2362 |
| IRA FBO LOUIS G DIDIER | PERSHING LLC AS CUSTODIAN | 4360 E COUNTY 13TH | | | YUMA | AZ | 85365-4631 |
| IRA FBO LOUIS GALASSO SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 APPLE AVE | | BELLMAWR | NJ | 08031-1216 |
| IRA FBO LOUIS H WITTBER | PERSHING LLC AS CUSTODIAN | PO BOX 10504 | | | FT WAYNE | IN | 46852-0504 |
| IRA FBO LOUIS S PECORA JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 02/26/99 | 2438 N PARK BLVD | SANTA ANA | CA | 92706-1611 |
| IRA FBO LOUIS S SCEUSI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8 UPPER HIBERNIA RD | | ROCKAWAY | NJ | 07866-4531 |
| IRA FBO LOUIS T WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | RT 4, BOX 9050 | | EUFAULA | OK | 74432-9350 |
| IRA FBO LOUISE A DIKMAK | PERSHING LLC AS CUSTODIAN | 236 KENRICK STREET | | | NEWTON | MA | 02458-2700 |
| IRA FBO LOUISE A HIDAR | PERSHING LLC AS CUSTODIAN | 100 71ST STREET | | | BROOKLYN | NY | 11209-1102 |
| IRA FBO LOUISE C HAASE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 3640 ELINBURG DRIVE | | BUFORD | GA | 30519-5309 |
| IRA FBO LOVEY T CLAYTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1615 NW 1 AVE | | FLORIDA CITY | FL | 33034-2204 |
| IRA FBO LOYCE SOAPE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 255 BROOKHOLLOW | | VIDOR | TX | 77662-8919 |
| IRA FBO LUANN BERGLAND | PERSHING LLC AS CUSTODIAN | 1780 WEST STEVANNA WAY | | | FLAGSTAFF | AZ | 86001-1158 |
| IRA FBO LUCIA ZUBIZARRETA | PERSHING LLC AS CUSTODIAN | 154 N EUCLID AVENUE | | | WESTFIELD | NJ | 07090-2427 |
| IRA FBO LUCILLE BARNES DIESSLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14126 FALL LAKE RD | | ELY | MN | 55731-9374 |
| IRA FBO LUCILLE VOGT | PERSHING LLC AS CUSTODIAN | 23 LAKEVIEW LN | | | STROUDSBURG | PA | 18360-8697 |
| IRA FBO LUCINDA BUCH | PERSHING LLC AS CUSTODIAN | 38928 TALL DR | | | ZEPHYRHILLS | FL | 33540-1884 |
| IRA FBO LUCY ST. GEORGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 282 MARNI LN | | LAKEWOOD | NJ | 08701-7328 |
| IRA FBO LUIGI QUADARA | PERSHING LLC AS CUSTODIAN | 100A CENTRAL LANE | | | SEACAUCUS | NJ | 07094-4232 |
| IRA FBO LUKE T JOYNER | PERSHING LLC AS CUSTODIAN | 1001 W 14TH AVE | | | KENNEWICK | WA | 99337-4069 |
| IRA FBO LYDIA ANDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 850 THREADNEEDLE ST, #90 | | HOUSTON | TX | 77079-2868 |
| IRA FBO LYLE D LOCKWOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4235 S 164TH ST | | SEATTLE | WA | 98188-3212 |
| IRA FBO LYLE F SCHLIEBE | PERSHING LLC AS CUSTODIAN | PO BOX 1613 | | | OCEAN SHORES | WA | 98569-1613 |
| IRA FBO LYLE PAULEY | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 EXMOOR LN | | LINCOLNSHIRE | IL | 60069-4015 |
| IRA FBO LYNDA L KUYKENDALL | PERSHING LLC AS CUSTODIAN | 292 CATALPA LANE | | | ANGELS CAMP | CA | 95222-9782 |
| IRA FBO LYNDELL L PAYNE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 56 SUGAR CREEK HILLS | | AUBURN | IL | 62615-9616 |
| IRA FBO LYNN A SELKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 CLARKES CROSSING | | FAIRPORT | NY | 14450-3051 |
| IRA FBO LYNN FISHMAN | PERSHING LLC AS CUSTODIAN | 7533 GLENDEVON LANE #905 | | | DELRAY BEACH | FL | 33446-2824 |
| IRA FBO LYNN S STULTS | PTC AS CUSTODIAN | 1291 SE MAGNOLIA | | | ROSEBURG | OR | 97470-4372 |
| IRA FBO LYNNE L CAVER | PERSHING LLC AS CUSTODIAN | 3521 MEVEL PL | | | LA CRESCENTA | CA | 91214-1143 |
| IRA FBO LYNNE NEWITT | PERSHING LLC AS CUSTODIAN | 3108 MERION DR | | | DESTIN | FL | 32550-7855 |
| IRA FBO M JOAN BIENZ | PTC AS CUSTODIAN | 4110 CITIZEN CIRCLE | | | AUSTELL | GA | 30106-1222 |
| IRA FBO M T DAVIDSON | PERSHING LLC AS CUSTODIAN | 1235 EUCLID CIRCLE | | | PORTLAND | TX | 78374-2438 |
| IRA FBO M TERESA CASTELLANO | DB SECURITIES INC CUSTODIAN | DTD 12/03/07 | 8 SARAFINAS WAY | | WILMINGTON | MA | 01887-4554 |
| IRA FBO MABLE HARRIETT KAHDEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9854 WEST VISTA DRIVE | | HILLSBORO | MO | 63050-3117 |
| IRA FBO MAC WILCOX | PERSHING LLC AS CUSTODIAN | 2300 DENNIS RD | | | WEATHERFORD | TX | 76087-8838 |
| IRA FBO MACK B PIERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2442 CR 1077 | | FARMERSVILLE | TX | 75442-8098 |
| IRA FBO MACK B PIERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2442 CR 1077 | | FARMERSVILLE | TX | 75442-8098 |
| IRA FBO MADELAINE LASSEIGNE | PERSHING LLC AS CUSTODIAN | 128 DOWNING COURT | | | BOSSIER CITY | LA | 71111-2243 |
| IRA FBO MADELINE M NAPOLI | PERSHING LLC AS CUSTODIAN | 193 OLD SCHENLEY ROAD | | | SCHENLEY | PA | 15682 |
| IRA FBO MAE JEAN ENGLEE | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1 DUMBRIDGE RD | | AIKEN | SC | 29803-7798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MAE N HOSAKA | PERSHING LLC AS CUSTODIAN | 514 S JUANITA AVE | | | REDONDO BEACH | CA | 90277-3826 |
| IRA FBO MAHGUL M ALI | PERSHING LLC AS CUSTODIAN | 152 ANDERSON AVENUE | | | CLOSTER | NJ | 07624-2330 |
| IRA FBO MANSFIELD M BASCOM | BANK OF NEW YORK MELLON CUST | PO BOX 1026 | | | PAOLI | PA | 19301-0944 |
| IRA FBO MANTEE JORDAN | PTC AS CUSTODIAN | 5172 BOGGIANO ROAD | | | STOCKTON | CA | 95215-9111 |
| IRA FBO MANUELA HOELTERHOFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 221 WEST 82ND STREET #9C | | NEW YORK | NY | 10024-5411 |
| IRA FBO MARCIA GUTHRIDGE | PERSHING LLC AS CUSTODIAN | 5414 S GREENWOOD 6 | | | CHICAGO | IL | 60615-5133 |
| IRA FBO MARCIA J ROJEM | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3220 MAPLEWOOD | | MONROE | MI | 48162-5812 |
| IRA FBO MARCIA L FORMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 240 OSCEOLA WAY | | PALM BEACH | FL | 33480-3133 |
| IRA FBO MARCIA M FAST | PTC AS CUSTODIAN | 575 RAYMOND AVE | | | SANTA MARIA | CA | 93455-2761 |
| IRA FBO MARCY J TARZIERS | PERSHING LLC AS CUSTODIAN | 8031 STOUT | | | GROSSE ILE | MI | 48138-1343 |
| IRA FBO MARGARET A GALWAY | PTC AS CUSTODIAN | ROSEMARY GALWAY DEC'D | 1504 PENNOCK ROAD | | PITTSBURGH | PA | 15212-1522 |
| IRA FBO MARGARET A HOLFINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 255 MINORCA BEACH WAY #803 | | NEW SMYRNA | FL | 32169-6038 |
| IRA FBO MARGARET A. BOWDEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9 NELSON STREET | | N PROVIDENCE | RI | 02911-1019 |
| IRA FBO MARGARET B CAROLAN | PERSHING LLC AS CUSTODIAN | PO BOX 1722 | | | HOULTON | ME | 04730-5722 |
| IRA FBO MARGARET BARBELN | PERSHING LLC AS CUSTODIAN | 156 N 7TH ST | | | PARK FALLS | WI | 54552-1365 |
| IRA FBO MARGARET D. STOUTENBURG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1386 CHURCH ST APT B | | DECATUR | GA | 30030-1524 |
| IRA FBO MARGARET DONOVAN | PERSHING LLC AS CUSTODIAN | 10 WESTHILL RD | | | N FALMOUTH | MA | 02556-2817 |
| IRA FBO MARGARET E GREGG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3208 W BISMARK | | SPOKANE | WA | 99205-7312 |
| IRA FBO MARGARET G WESTPHAL | PERSHING LLC AS CUSTODIAN | 8808 BALBOA | | | STERLING HTS | MI | 48313-4815 |
| IRA FBO MARGARET GUZIK | PERSHING LLC AS CUSTODIAN | 1617 VIEWMONT DR | | | LOS ANGELES | CA | 90069-1319 |
| IRA FBO MARGARET H FYFE | PERSHING LLC AS CUSTODIAN | 1126 OAK RIVER ROAD | | | MEMPHIS | TN | 38120-3316 |
| IRA FBO MARGARET JOAN WATTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12214 COUNTRY MANOR COURT | | CREVE COEUR | MO | 63141-6655 |
| IRA FBO MARGARET L BIERSCHBACH | PTC AS CUSTODIAN | 1218 MIRA MONTE DR | | | REDLANDS | CA | 92373-6542 |
| IRA FBO MARGARET L O'CONNOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 TODD DRIVE | | WYNANTSKILL | NY | 12198-7305 |
| IRA FBO MARGARET LYKENS | PERSHING LLC AS CUSTODIAN | 1911 E WHEATRIDGE DR | | | SPRINGFIELD | MO | 65803-4895 |
| IRA FBO MARGARET M BAUER | PERSHING LLC AS CUSTODIAN | 9962 LAS VILLAS COURT | | | FORT MEYERS | FL | 33919-7327 |
| IRA FBO MARGARET M CUPPY | PERSHING LLC AS CUSTODIAN | 3119 LAKE WOOD DR | | | VANDALIA | IL | 62471-3908 |
| IRA FBO MARGARET M ECKETT | PTC AS CUSTODIAN | 7391 POWERS RD | | | AUBURN | NY | 13021-8028 |
| IRA FBO MARGARET M FAIRBANKS | NM WEALTH MGMT CO AS CUSTODIAN | 2456 DOEVIEW CT | | | CINCINNATI | OH | 45230-1450 |
| IRA FBO MARGARET M JANTSCHI | PERSHING LLC AS CUSTODIAN | 229 EAST BENTHAM PARKWAY | | | AMHERST | NY | 14226-4534 |
| IRA FBO MARGARET OCHMAN | PERSHING LLC AS CUSTODIAN | 75 HOCKANUM BLVD | APT 2523 | | VERNON | CT | 06066-4074 |
| IRA FBO MARGARET P MCGARRY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2 TREASURE COVE DR | | THE WOODLANDS | TX | 77381-3304 |
| IRA FBO MARGARET P MEISTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 CARRIAGE DRIVE | | FREEDOM | PA | 15042-2826 |
| IRA FBO MARGARET RAKES | PERSHING LLC AS CUSTODIAN | 923 NORTHRIDGE CIRCLE | | | SALEM | VA | 24153-7749 |
| IRA FBO MARGARET RUBANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 71-49 METROPOLITAN AVENUE | | MIDDLE VLG | NY | 11379-2138 |
| IRA FBO MARGARET S EARGLE | PERSHING LLC AS CUSTODIAN | 2640 BEAULAH CUTTINO RD. | | | SUMTER | SC | 29150-8737 |
| IRA FBO MARGARET S MAY | PERSHING LLC AS CUSTODIAN | 2216 NINETY SIX HWY | | | NINETY SIX | SC | 29666-9268 |
| IRA FBO MARGARET V MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3486 CHESTER HWY | | MCCONNELLS | SC | 29726-6747 |
| IRA FBO MARGARY LENSKI | PERSHING LLC AS CUSTODIAN | 1006 ROUGH DIAMOND DR | | | PRESCOTT | AZ | 86301-5838 |
| IRA FBO MARGIE ANN HEIL | PTC AS CUSTODIAN | 3915 CARNES ROAD | | | ROSEBURG | OR | 97471-4540 |
| IRA FBO MARGIE BAKER | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1788 LAKEHILL CT | | COLUMBUS | OH | 43229-1418 |
| IRA FBO MARGIE S WEINSTEIN | PTC AS CUSTODIAN | 4035 PONCE DE LEON AVENUE | | | JACKSONVILLE | FL | 32217-3618 |
| IRA FBO MARGIE STEWART | PERSHING LLC AS CUSTODIAN | 5 HERITAGE OAK COURT | | | LAKE JACKSON | TX | 77566-4959 |
| IRA FBO MARGIL STEINFORD | PERSHING LLC AS CUSTODIAN | 32 VALLEY ROAD | | | GROTON | CT | 06340-4117 |
| IRA FBO MARGORIE MARCUS | PERSHING LLC AS CUSTODIAN | 308 BUCKTHORN CIRCLE | | | NORTHBROOK | IL | 60062-1045 |
| IRA FBO MARGUERITE E DUVALL | PERSHING LLC AS CUSTODIAN | 3511 ELVAS AVENUE | | | SACRAMENTO | CA | 95819-1914 |
| IRA FBO MARIA A DELATORRE | PERSHING LLC AS CUSTODIAN | 2168 DERING CIR NE | | | ATLANTA | GA | 30345-1616 |
| IRA FBO MARIA FERNANDEZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2316 NW 161 TERR | | PEMBROKE PINES | FL | 33028-1247 |
| IRA FBO MARIA SONIA MELGAR | PERSHING LLC AS CUSTODIAN | 833 IRIS COURT | | | PACIFICA | CA | 94044-4146 |
| IRA FBO MARIA TOURNAS | PERSHING LLC AS CUSTODIAN | 186 SCHILLER ROAD | | | FAIRFIELD | CT | 06825-1140 |
| IRA FBO MARIAN L SENSENBAUGH | PERSHING LLC AS CUSTODIAN | 163 FREYN DRIVE | | | DAYTON | OH | 45458-2234 |
| IRA FBO MARIAN M APPEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 E 19TH ST | | SPENCER | IA | 51301-2339 |
| IRA FBO MARIAN S MORELLI | PERSHING LLC AS CUSTODIAN | 286 BETH LANE | UNIT 5 | | WATERBURY | CT | 06705-2548 |
| IRA FBO MARIAN STAHL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1103 NORTHWOOD DRIVE | | COMMERCE | TX | 75428-2010 |
| IRA FBO MARIANNE D SUBIA | PERSHING LLC AS CUSTODIAN | B/O JOHN W SUBIA DECEASED | 6100 PAWTUCKET LN | APT 39A | BLOOMFIELD | MI | 48301-1763 |
| IRA FBO MARIE A FLINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 38847 PARKVIEW DR | | CLINTON TWP | MI | 48036-3826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MARIE A PUPO | PERSHING LLC AS CUSTODIAN | 3920 BALDWIN LANE | | | WINTER HAVEN | FL | 33884-5210 |
| IRA FBO MARIE RECCHIA | PERSHING LLC AS CUSTODIAN | 136 BERRY STREET | | | VALLEY STREAM | NY | 11580-3430 |
| IRA FBO MARIE ZUTHER | PERSHING LLC AS CUSTODIAN | 609 STATESBURG ST | | | THE VILLAGES | FL | 32162-6108 |
| IRA FBO MARIE-ROSE MYRON | PERSHING LLC AS CUSTODIAN | 401 GARDEN BLVD | | | GARDEN CITY | NY | 11530-5405 |
| IRA FBO MARIFRED JOHNSTON | PERSHING LLC AS CUSTODIAN | 113 JORDAN LANE | | | SEARCY | AR | 72143-8973 |
| IRA FBO MARILEE J SCHROEDER | TRP TRUST CO CUSTODIAN | 96 MOUNT VERNON LN | | | ATHERTON | CA | 94027-3037 |
| IRA FBO MARILYN C WALD | BANK OF THE WEST AS CUSTODIAN | 413 5TH AVE SE | | | E GRAND FORKS | MN | 56721-2106 |
| IRA FBO MARILYN C. YOUNG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20 JANA LANE | | STRATHAM | NH | 03885-2108 |
| IRA FBO MARILYN ELIAS | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 108 CRESCENT WAY | | MONROE TWP | NJ | 08831-3761 |
| IRA FBO MARILYN FRANKEL | PERSHING LLC AS CUSTODIAN | 20 TANGLEWOOD DRIVE | | | WEST YARMOUTH | MA | 02673-4630 |
| IRA FBO MARILYN GROSJEAN | SUNAMERICA TRUST CO CUST | 236 SCOTLAND DR | | | CAMANO ISLAND | WA | 98282-7224 |
| IRA FBO MARILYN J ASSENATO | PERSHING LLC AS CUSTODIAN | RANGER 208 | 7897 SAILBOAT KEY BLVD S | | S PASADENA | FL | 33707-4492 |
| IRA FBO MARILYN J BIRNHAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 245 NEW YORK DR | | FT WASHINTON | PA | 19034-2503 |
| IRA FBO MARILYN J NEIKIRK | VFTC AS CUSTODIAN | 3 DRIVERS LN | | | CARROLLTON | VA | 23314-6003 |
| IRA FBO MARILYN K GRACE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 155 HARBOR DRIVE | #1205 | CHICAGO | IL | 60601-7319 |
| IRA FBO MARILYN LEVI | PERSHING LLC AS CUSTODIAN | 14 MACKAY DRIVE | | | TENAFLY | NJ | 07670-2420 |
| IRA FBO MARILYN M THOMSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 489 | | LANCASTER | NY | 14086-0489 |
| IRA FBO MARILYN P THURN | PERSHING LLC AS CUSTODIAN | 150 MAPLE DR | | | TRAFFORD | PA | 15085-1435 |
| IRA FBO MARILYN PERRY | PERSHING LLC AS CUSTODIAN | 56 BLACK HAWK TRAIL | | | GARDINER | NY | 12525-5003 |
| IRA FBO MARILYN R RUDERMAN | DB SECURITIES INC CUSTODIAN | DTD 11/08/05 | 12565 IMPERIAL ISLE DRIVE #104 | | BOYNTON BEACH | FL | 33437-7237 |
| IRA FBO MARILYN R WERTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4799 INDEPENDENCE DRIVE | | BRADENTON | FL | 34210-1921 |
| IRA FBO MARILYN SCHULDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 70 EAST 10TH STREET APT#21C | | NEW YORK | NY | 10003-5120 |
| IRA FBO MARILYN SILVERSTEIN | PERSHING LLC AS CUSTODIAN | 1023 LAUDERDALE WEST DR | | | PLANTATION | FL | 33322-4622 |
| IRA FBO MARILYN T NOLAN | PERSHING LLC AS CUSTODIAN | ARTHUR TEICHNER DEC'D | 2190 PRINCETON AVE | | ST PAUL | MN | 55105-1121 |
| IRA FBO MARILYN THORSEN-MILLER | SUNAMERICA TRUST CO CUST | 104 WAYSIDE COURT | | | DELRAN | NJ | 08075-2041 |
| IRA FBO MARILYN VAN PELT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 115 WINDSONG CT | | CARROLLTON | GA | 30117-8978 |
| IRA FBO MARILYN VAN PELT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 117 WINDSONG CT | | CARROLLTON | GA | 30117-8978 |
| IRA FBO MARIO CASCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 306 CARAWAY CT | | SAN RAMON | CA | 94582-5027 |
| IRA FBO MARION A HUNTER | PERSHING LLC AS CUSTODIAN | 3641 DUNLAP RD | | | MIMS | FL | 32754-5314 |
| IRA FBO MARION E BAJEK | PTC AS CUSTODIAN | 466 JUNIPER DR | | | PALATINE | IL | 60074-3774 |
| IRA FBO MARION F HAINES | PERSHING LLC AS CUSTODIAN | 3715 WOODLAND DR | | | HIGHLAND | MI | 48356-2364 |
| IRA FBO MARION SWERSKY | PERSHING LLC AS CUSTODIAN | 14 KENNETH DRIVE | | | OCEAN | NJ | 07712-2804 |
| IRA FBO MARITZA SHULMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 814 CINTHIA ST | | BEVERLY HILLS | CA | 90210-3519 |
| IRA FBO MARJORIE A HENDRIX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 217 MAPLE ST | | COMMERCE | TX | 75428-3636 |
| IRA FBO MARJORIE C BYNION | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 5505 | | SUGARLOAF | CA | 92386-5505 |
| IRA FBO MARJORIE GARCEAU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 GREENWAYS LANE | | LAKEWOOD | NJ | 08701-7502 |
| IRA FBO MARJORIE HENRY | PERSHING LLC AS CUSTODIAN | 4074 DRAKE WAY | | | LIVERMORE | CA | 94550-4911 |
| IRA FBO MARK A SCHILDROTH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 104 ROBBI STREET | | SPRINGHILL | LA | 71075-9611 |
| IRA FBO MARK D SCHILD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 DENMAN COURT | | SHORT HILLS | NJ | 07078-1522 |
| IRA FBO MARK D SHEPHERD | PERSHING LLC AS CUSTODIAN | 204 PINE TERRACE LANE | | | WALHALLA | SC | 29691-3832 |
| IRA FBO MARK DELIM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23838 ROTUNDA ROAD | | VALENCIA | CA | 91355-2937 |
| IRA FBO MARK E OTTO | VFTC AS CUSTODIAN | BENE OF HELEN A OTTO | 1214 BROOK HOLLOW RD | | TOWSON | MD | 21286-1707 |
| IRA FBO MARK E OTTO | VFTC AS CUSTODIAN | ROTH ACCOUNT | 1214 BROOK HOLLOW RD | | TOWSON | MD | 21286-1707 |
| IRA FBO MARK EDWARD LAETHEM | PERSHING LLC AS CUSTODIAN | 1535 CEDAR KNOLL | | | CARO | MI | 48723-9528 |
| IRA FBO MARK FORARE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 845 | | HAVANA | FL | 32333-0845 |
| IRA FBO MARK GARBER | PERSHING LLC AS CUSTODIAN | P O BOX 170620 | | | MILWAUKEE | WI | 53217-8051 |
| IRA FBO MARK J KUNKEL | PERSHING LLC AS CUSTODIAN | 23 DEER RUN TRAIL | | | SHERMAN | CT | 06784-2032 |
| IRA FBO MARK KACZMAREK | PERSHING LLC AS CUSTODIAN | B/O RICHARD H KACZMAREK DECEASED | 20 LAKESIDE CRESCENT | | LANCASTER | NY | 14086-2611 |
| IRA FBO MARK KERR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28791 LONG HOLLOW COURT S | | COARSEGOLD | CA | 93614-9629 |
| IRA FBO MARK KRISTEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | UA 06 26 2005 | 1501 INDEPENDENCE | BRYAN | TX | 77803-2002 |
| IRA FBO MARK L SHUNK | PERSHING LLC AS CUSTODIAN | 118 SOUTHBEND COURT | | | LOVELAND | OH | 45140-7101 |
| IRA FBO MARK M MELDA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 26620 LOCUST DR | | OLMSTED FALLS | OH | 44138-2531 |
| IRA FBO MARK MERRILL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4532 MARLBOROUGH CT | | MINNETONKA | MN | 55345-2646 |
| IRA FBO MARK MORGAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 142 | | SCOTTSMOOR | FL | 32775-0142 |
| IRA FBO MARK ROSENECKER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 172 NATHANS TRAIL | | LANCASTER | NY | 14086-9374 |
| IRA FBO MARK S CARTER | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/03/07 | 205 DALTON ROAD | BELMONT | MA | 02478-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MARK S MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | CONSOLIDATED ROLLOVER/IRA | 1052 E KINGSBURY | SEGUIN | TX | 78155-2156 |
| IRA FBO MARK SCHENKEL | SUNAMERICA TRUST CO CUST | 2606 EAST DRIVE | | | FORT WAYNE | IN | 46805-3615 |
| IRA FBO MARK STUGART | PERSHING LLC AS CUSTODIAN | 523 NORTH ST | | | GREENWICH | CT | 06830-3439 |
| IRA FBO MARK T LATHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 200 SCOTLAND DR | | SCOTTSBORO | AL | 35769-3812 |
| IRA FBO MARK T SOMERVILLE | PERSHING LLC AS CUSTODIAN | 28912 GREENCASTLE RD | | | FARMINGTN HLS | MI | 48334-5148 |
| IRA FBO MARK W JARVIS | PERSHING LLC AS CUSTODIAN | 6801 NORTH 2ND PLACE | | | PHOENIX | AZ | 85012-1007 |
| IRA FBO MARK W KEMPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10848 BARBADOS ISLE DR | | TAMPA | FL | 33647-2791 |
| IRA FBO MARK W LANGENDORF | PERSHING LLC AS CUSTODIAN | 2508 SYMPHONY LN | | | GAMBRILLS | MD | 21054-1546 |
| IRA FBO MARLENE P KNOPP | PERSHING LLC AS CUSTODIAN | BENE OF MARVIN KAPLAN DEC'D | PO BOX 44 | | TELLURIDE | CO | 81435-0044 |
| IRA FBO MARLENE R VANDEKOP | PERSHING LLC AS CUSTODIAN | 1267 GARFIELD | | | ROCK RAPIDS | IA | 51246-7521 |
| IRA FBO MARLENE S KERDYK | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/22/08 | 4350 PALMARITO ST | CORAL GABLES | FL | 33146-1330 |
| IRA FBO MARLENE T FERRARI | PERSHING LLC AS CUSTODIAN | 19 ATWOOD DRIVE | | | ROCHESTER | NY | 14606-4564 |
| IRA FBO MARSELLA TEACHEY | PERSHING LLC AS CUSTODIAN | 122 MARTINGALE LANE | | | WILMINGTON | NC | 28409-2020 |
| IRA FBO MARSHA COLEMAN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5159 EAST SHELBIANA | | PIKEVILLE | KY | 41501-7802 |
| IRA FBO MARSHA ELLEN BROWN | PERSHING LLC AS CUSTODIAN | 15200 HANCOCK | | | HEBRON | IN | 46341-9017 |
| IRA FBO MARSHALL MAYRY | PERSHING LLC AS CUSTODIAN | 5250 PINETREE DRIVE | | | RAPID CITY | SD | 57702-9271 |
| IRA FBO MARSHALL PEKIN | PERSHING LLC AS CUSTODIAN | 16912 RIVER BIRCH CIRCLE | | | DELRAY BEACH | FL | 33445-7057 |
| IRA FBO MARTHA A DOYLE | PERSHING LLC AS CUSTODIAN | 4817 78TH LANE N | | | BROOKLYN PARK | MN | 55443-3362 |
| IRA FBO MARTHA C KOLEDA | M&T BANK AS CUSTODIAN | 3031 ROUTE 52 | | | STORMVILLE | NY | 12582-5038 |
| IRA FBO MARTHA ESCANDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1564 HAZELWOOD AVE | | LOS ANGELES | CA | 90041-3316 |
| IRA FBO MARTHA H T CORRELL | PERSHING LLC AS CUSTODIAN | 13637 LANGFORD DRIVE | | | MIDLOTHIAN | VA | 23113-2686 |
| IRA FBO MARTHA J EAVES BENEFICIA | PERSHING LLC AS CUSTODIAN | FERN CLEMENTS DECEDENT | 10413 FUTURITY DR | | MIDWEST CITY | OK | 73130-5731 |
| IRA FBO MARTHA P BONIDY | PERSHING LLC AS CUSTODIAN | 8 GARDEN CENTER DRIVE APT 322 | | | GREENSBURG | PA | 15601-1368 |
| IRA FBO MARTIN BOLICK | PERSHING LLC AS CUSTODIAN | 1712 W WOOD ST | | | COAL TOWNSHIP | PA | 17866-2012 |
| IRA FBO MARTIN C. KENDALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 343 KENNESAW AVE NW | | MARIETTA | GA | 30060-1673 |
| IRA FBO MARTIN DEGOEDE (DCD) | TRP TRUST CO CUSTODIAN | ANN AMELIA DREIZLER (BENE) | 1025 SUNSET DR | | ARROYO GRANDE | CA | 93420-3125 |
| IRA FBO MARTIN DEGOEDE (DCD) | TRP TRUST CO CUSTODIAN | DALE A DE GOEDE (BENE) | 919 E SWIFT AVE | | FRESNO | CA | 93704-3831 |
| IRA FBO MARTIN DEGOEDE (DCD) | TRP TRUST CO CUSTODIAN | DE GOEDE LIV TRUST (BENE) | DALE A DE GOEDE TR | 1322 E SHAW AVE STE 400 | FRESNO | CA | 93710-7904 |
| IRA FBO MARTIN DEGOEDE (DCD) | TRP TRUST CO CUSTODIAN | JANE F DE GOEDE (BENE) | 25130 WALNUT ST | | LOMITA | CA | 90717-1954 |
| IRA FBO MARTIN DEGOEDE (DCD) | TRP TRUST CO CUSTODIAN | MARTIN D DE GOEDE (BENE) | 16852 GREENVIEW LN | | HUNTINGTN BCH | CA | 92649-3712 |
| IRA FBO MARTIN E LAUER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 761 SHORT ROAD | | AMBOY | IL | 61310-9529 |
| IRA FBO MARTIN GETZ | VFTC AS CUSTODIAN | 10642 SW 79TH TER | | | MIAMI | FL | 33173-2912 |
| IRA FBO MARTIN J KRESHON SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5827 BENTWAY DR | | CHARLOTTE | NC | 28226-8055 |
| IRA FBO MARTIN J LEVINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7125 NW 106 AVE | | TAMARAC | FL | 33321-2250 |
| IRA FBO MARTIN JOFFE | PERSHING LLC AS CUSTODIAN | 14 TAMARACK LANE | | | POMONA | NY | 10970-2010 |
| IRA FBO MARTIN JOFFE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14 TAMARACK LANE | | POMONA | NY | 10970-2010 |
| IRA FBO MARTIN LEONARD REFKIN | PERSHING LLC AS CUSTODIAN | 180 WEST END AVE 22A | | | NEW YORK | NY | 10023-4906 |
| IRA FBO MARTIN S. COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13 SPARROW HAWK | | IRVINE | CA | 92604-3225 |
| IRA FBO MARTIN W. GANGEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | EAST POINTE APT. 7F | 5380 NORTH OCEAN DRIVE | SINGER ISLAND | FL | 33404 |
| IRA FBO MARTY DOBBINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1155 17TH AVE E | | SEATTLE | WA | 98112-3314 |
| IRA FBO MARVA H CARTER | PERSHING LLC AS CUSTODIAN | 1802 WINDERMERE DOWN PLACE | | | WINDERMERE | FL | 34786-8024 |
| IRA FBO MARVIN A KOLER | PERSHING LLC AS CUSTODIAN | 3642 HEATHERWOOD CT | | | ROCHESTER HLS | MI | 48309-1135 |
| IRA FBO MARVIN BACKAL | PERSHING LLC AS CUSTODIAN | 5 OAKS LN | | | BOYNTON BEACH | FL | 33436-7406 |
| IRA FBO MARVIN D HOLCOMBE | PERSHING LLC AS CUSTODIAN | 192 YOCUM POND RD | | | GALENA | MO | 65656-9476 |
| IRA FBO MARVIN E WHITED | PTC AS CUSTODIAN | 3040 GEIGER RD | | | IDA | MI | 48140-9759 |
| IRA FBO MARVIN F WOODS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 ELM DR | | OLD BETHPAGE | NY | 11804-1143 |
| IRA FBO MARVIN K STONE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 411 WILLIAM ST | | PISCATAWAY | NJ | 08854-6043 |
| IRA FBO MARVIN L FINK | PERSHING LLC AS CUSTODIAN | PO BOX 521 | | | ODESSA | WA | 99159-0521 |
| IRA FBO MARVIN LAUTZENHEISER | PERSHING LLC AS CUSTODIAN | 7216 NEUMAN ST | | | SPRINGFIELD | VA | 22150-4421 |
| IRA FBO MARVIN R GILLAM | PERSHING LLC AS CUSTODIAN | 12459 SE 91ST TERRACE ROAD | | | SUMMERFIELD | FL | 34491-9796 |
| IRA FBO MARY A SNOWDEN | PERSHING LLC AS CUSTODIAN | 10758 E TURQUOISE CIR | | | DEWEY | AZ | 86327-5417 |
| IRA FBO MARY ADELINE GRAVELY | PERSHING LLC AS CUSTODIAN | 118 GATEWOOD AVENUE | | | OAK HILL | WV | 25901-2722 |
| IRA FBO MARY ANN FISCHER | PERSHING LLC AS CUSTODIAN | 72T ACCOUNT | 2457 RED OAK DRIVE | | PITTSBURGH | PA | 15220-3928 |
| IRA FBO MARY ANN TURNER | TRP TRUST CO CUSTODIAN | 1301 S SOCORRO ST | | | DEMING | NM | 88030-4926 |
| IRA FBO MARY ANN YERK | PERSHING LLC AS CUSTODIAN | 107 W BROAD STREET | | | SOUDERTOWN | PA | 18964-1809 |
| IRA FBO MARY ANNE DEYOUNG | PERSHING LLC AS CUSTODIAN | 1590 NORTH RIDGE-TRAIL LANE | | | CASTLE ROCK | CO | 80104-7402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO MARY ANNE HAAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | PRINCETON | NJ | 08540-5311 |
| IRA FBO MARY ANNE NEDELKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 510 SPOOK HOLLOW ROAD | | UPPER NYACK | NY | 10960-1109 |
| IRA FBO MARY B HAUSLER | PERSHING LLC AS CUSTODIAN | 930 N LAWRENCE STREET | | | PHILADELPHIA | PA | 19123-1438 |
| IRA FBO MARY B ROGERS | PERSHING LLC AS CUSTODIAN | 135 FRENCH CREEK DR | | | ROCHESTER | NY | 14618-5274 |
| IRA FBO MARY BETH THOMPSON | PERSHING LLC AS CUSTODIAN | 11732 ARMISTEAD FILLER | | | LOVETTSVILLE | VA | 20180-1915 |
| IRA FBO MARY C CRAWFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1713 HILL ROAD | | MILLVILLE | PA | 17846-8653 |
| IRA FBO MARY C PETTIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | CASSANDRA KARAMANOS POA | 2314 BELL DRIVE | READING | PA | 19609-1202 |
| IRA FBO MARY C STARKE | PERSHING LLC AS CUSTODIAN | PO BOX 402 | | | SUFFERN | NY | 10901-0402 |
| IRA FBO MARY D'IMPERIO | PERSHING LLC AS CUSTODIAN | 14 THISTLE LANE | | | N CAPE MAY | NJ | 08204-4471 |
| IRA FBO MARY E JACKSON | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 107 N 15TH CT | | BRIGHTON | CO | 80601-1965 |
| IRA FBO MARY E KOENIG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 150 AZURE | | MORRO BAY | CA | 93442-3105 |
| IRA FBO MARY E MURPHY | PERSHING LLC AS CUSTODIAN | 1701 HOFF LANE | | | FINKSBURG | MD | 21048-1309 |
| IRA FBO MARY E WIDMER | PERSHING LLC AS CUSTODIAN | 158 GLENWOOD | | | ATHERTON | CA | 94027-3158 |
| IRA FBO MARY ELIZABETH MORRIS | PERSHING LLC AS CUSTODIAN | 73 DUNKARD CHURCH ROAD | | | STOCKTON | NJ | 08559-1409 |
| IRA FBO MARY ENGELBRECHT | DB SECURITIES INC CUSTODIAN | DTD 11/13/06 | 125 CEDAR RIDGE DRIVE | APARTMENT S 229 | WEST BEND | WI | 53095-3674 |
| IRA FBO MARY F KANE | PERSHING LLC AS CUSTODIAN | B/O ANNABEL STOFFELS DECEASED | 6710 N 81ST ST | | MILWAUKEE | WI | 53223-5514 |
| IRA FBO MARY F PENNINGTON | PTC AS CUSTODIAN | 1803 BACON STREET | | | CORBIN | KY | 40701-2334 |
| IRA FBO MARY H HAWORTH | PERSHING LLC AS CUSTODIAN | JAMES HAWORTH DEC'D | PO BOX 1466 | | BIG TIMBER | MT | 59011-1466 |
| IRA FBO MARY H WINES | PERSHING LLC AS CUSTODIAN | 19414 CONE RD | | | MILAN | MI | 48160-9255 |
| IRA FBO MARY J ADKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2037 WASHINGTON CREEK LANE | | DAYTON | OH | 45458-2813 |
| IRA FBO MARY J HINTON | PERSHING LLC AS CUSTODIAN | 8600 SW 185TH TERRACE | | | CUTLER BAY | FL | 33157-7250 |
| IRA FBO MARY J MCCLENDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6114 LA SALLE AVE #324 | | OAKLAND | CA | 94611-2802 |
| IRA FBO MARY J STUBBLEFIELD | PERSHING LLC AS CUSTODIAN | 7801 REDWOOD CT | | | NORTH RICHLAND HILLS | TX | 76180-3040 |
| IRA FBO MARY J WEIS | VFTC AS CUSTODIAN | 3910 LILAC RD | | | ALLENTOWN | PA | 18103-9750 |
| IRA FBO MARY JANE LAWTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8579 BRYN MAWR AVE | | PENNSAUKEN | NJ | 08109-3320 |
| IRA FBO MARY JO GALLICO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21916 MASTERS CIRCLE | | ESTERO | FL | 33928-6949 |
| IRA FBO MARY JO HOTTENSTEIN | PERSHING LLC AS CUSTODIAN | 106 SEBAGO LAKE DRIVE | | | SEWICKLEY | PA | 15143-9373 |
| IRA FBO MARY JO MERICKEL | PERSHING LLC AS CUSTODIAN | 9629 WYOMING CIR | | | BLOOMINGTON | MN | 55438-1628 |
| IRA FBO MARY K KALINOSKI | PERSHING LLC AS CUSTODIAN | 1 STUART DRIVE | | | BLOOMFIELD | CT | 06002-1524 |
| IRA FBO MARY K RASMUSSEN | VFTC AS CUSTODIAN | 967 PLAM BROOK DR | | | MELBOURNE | FL | 32940-1616 |
| IRA FBO MARY KATHRYNE SIMONICH | SUNAMERICA TRUST CO CUST | 819 FORD STREET | | | GULFPORT | MS | 39507-2230 |
| IRA FBO MARY L NETTLES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | SEGREGATED | 18884 OLD BUNDICK ROAD | HEARNE | TX | 77859-9216 |
| IRA FBO MARY L NEUMANN | PERSHING LLC AS CUSTODIAN | 824 VIA DEL SOL | | | N FORT MYERS | FL | 33903-1575 |
| IRA FBO MARY L THEIS | PERSHING LLC AS CUSTODIAN | B/O ALICE D CRANE DECEASED | 15 HOLLYBROOK ROAD | | MULLICA HILL | NJ | 08062-4629 |
| IRA FBO MARY L. CARL | PERSHING LLC AS CUSTODIAN | 24815 EASTFIELD PLACE | | | CARMEL | CA | 93923-9451 |
| IRA FBO MARY LOU HUNTLEY | PTC AS CUSTODIAN | 3731 ALOMAR DRIVE | | | SHERMAN OAKS | CA | 91423-4944 |
| IRA FBO MARY LOU VOGEL | PERSHING LLC AS CUSTODIAN | 6915 HEISE ROAD | | | CLARENCE CTR | NY | 14032-9307 |
| IRA FBO MARY LOUISE WOLFE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 316 LOCUST ST | | JERSEY SHORE | PA | 17740-2015 |
| IRA FBO MARY M GANZE | PERSHING LLC AS CUSTODIAN | 4006 THORNHILL WAY | | | ROWLETT | TX | 75088-6057 |
| IRA FBO MARY M MONTEROS | PERSHING LLC AS CUSTODIAN | 1550 GREER AVE | | | GLENDORA | CA | 91740-5708 |
| IRA FBO MARY M SCHROEDER | PERSHING LLC AS CUSTODIAN | 2625 HUNTSMAN TRL | | | ZEBULON | NC | 27597-8514 |
| IRA FBO MARY MAZZOLA | PERSHING LLC AS CUSTODIAN | 128 GLENWOOD RD PO BOX 432 | | | GLENWOOD LANDIN | NY | 11547-0432 |
| IRA FBO MARY MCCARTHY | PERSHING LLC AS CUSTODIAN | B/O ANNA E HARVEY DECEASED | 2063 E 29TH ST | | BROOKLYN | NY | 11229-5049 |
| IRA FBO MARY R YOUNT | PERSHING LLC AS CUSTODIAN | 321 READE ROAD | | | CHAPEL HILL | NC | 27516-1509 |
| IRA FBO MARY S NICHOLS | PERSHING LLC AS CUSTODIAN | 3383 MT HOLLY ROAD | | | EDGEMOOR | SC | 29712-9628 |
| IRA FBO MARY S WRIGHT | PERSHING LLC AS CUSTODIAN | 2068 PREBLE ROAD | | | PREBLE | NY | 13141-9744 |
| IRA FBO MARY SUE SCORDATO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4575 CINNAMON LN | | ROCKFORD | IL | 61114-5325 |
| IRA FBO MARY WALLACE HILL | PERSHING LLC AS CUSTODIAN | 16 PLEASANT HILL RD | | | POESTENKILL | NY | 12140-3407 |
| IRA FBO MARY YVONNE RAPHAEL | SUNAMERICA TRUST CO CUST | 5113 OLD GAINSVILLE ROAD | | | BAY ST LOUIS | MS | 39520-9440 |
| IRA FBO MARYANN A FIELD | PERSHING LLC AS CUSTODIAN | 9826 N 131ST ST | | | SCOTTSDALE | AZ | 85259-5320 |
| IRA FBO MARYANN BUFANIO | PERSHING LLC AS CUSTODIAN | 7402 NORMANDY DRIVE | | | MT LAUREL | NJ | 08054-5982 |
| IRA FBO MARYJANE G HAMANN | PERSHING LLC AS CUSTODIAN | 15417 SUSSEX DR | | | MINNETONKA | MN | 55345-1456 |
| IRA FBO MATT DRUIA | PERSHING LLC AS CUSTODIAN | 64450 HARTWAY | | | RAY TWP | MI | 48096-2625 |
| IRA FBO MATTHEW M SKERTIC | PERSHING LLC AS CUSTODIAN | 5930 E AVENIDA ARRIBA | | | TUCSON | AZ | 85750-1870 |
| IRA FBO MATTHEW N HARRIS MD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 NORTH DRIVE | | GREAT NECK | NY | 11021-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MATTHEW P BERNARDO | PERSHING LLC AS CUSTODIAN | 245 E 19TH ST APT 8S | | | NEW YORK | NY | 10003-2650 |
| IRA FBO MATTIE S DUKES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11143 GRAETON CIRCLE | | MATHER | CA | 95655-3048 |
| IRA FBO MAUREEN C VIELE | PERSHING LLC AS CUSTODIAN | 334 DUG RD | | | SO GLASTONBURY | CT | 06073-2003 |
| IRA FBO MAUREEN ROSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 17173 | | CHAPEL HILL | NC | 27516-7173 |
| IRA FBO MAURICE CLEMENTS JR | PERSHING LLC AS CUSTODIAN | PO BOX 225 | | | SPRING LAKE | NJ | 07762-0225 |
| IRA FBO MAURICE L WHITAKER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 97 W CARTER AVE | | SIERRA MADRE | CA | 91024-1252 |
| IRA FBO MAX A VAN BUSKIRK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 103 JAMES LANE | | MECHANICSBURG | PA | 17055-6033 |
| IRA FBO MAXWELL J BALLARD | PERSHING LLC AS CUSTODIAN | 2595 GOOD SHEPHERD LANE | | | GREEN BAY | WI | 54313-4701 |
| IRA FBO MAYBIRD THOMPSON | PTC AS CUSTODIAN | 990 VIA FEDORA | | | SANTA MARIA | CA | 93455-5057 |
| IRA FBO MAYDA GOTTFRIED ABRAMS | PERSHING LLC AS CUSTODIAN | 37 BIRCH DRIVE | | | KATONAH | NY | 10536-3840 |
| IRA FBO MAYNARD L GEIST | PERSHING LLC AS CUSTODIAN | 285 E MOUNTAIN RD | | | HEGINS | PA | 17938-9115 |
| IRA FBO MAYNARD L GEIST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 285 E MOUNTAIN RD | | HEGINS | PA | 17938-9115 |
| IRA FBO MELANIE K MUELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2534 JOHN CRUMP LN | | KATY | TX | 77449-3552 |
| IRA FBO MELISSA A BRAINARD | PERSHING LLC AS CUSTODIAN | 9 MAPLE AVE | | | LANCASTER | NY | 14086-2208 |
| IRA FBO MELVA SACINO | PERSHING LLC AS CUSTODIAN | 30806 RUE DE LA PIERRE | | | RANCHO PALSO VE | CA | 90275-5318 |
| IRA FBO MELVIN B BAXTER | PERSHING LLC AS CUSTODIAN | 5310 KUALONO STREET | | | KAPAA | HI | 96746-2228 |
| IRA FBO MELVIN C BRAZIE II | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 716 | | VANDALIA | OH | 45377-0716 |
| IRA FBO MELVIN D MCDONALD | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/13/02 | 10840 SANDEN DRIVE | DALLAS | TX | 75238-5308 |
| IRA FBO MELVIN KAISER | PERSHING LLC AS CUSTODIAN | 7195 LOUISIANE CT | | | BOYNTON BEACH | FL | 33437-6473 |
| IRA FBO MELVIN L SHETTLE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2840 STONE GLEN CLOSE | | ROSWELL | GA | 30076-4001 |
| IRA FBO MELVIN T SCHMIDT | PERSHING LLC AS CUSTODIAN | PO BOX 2804 | | | HAYDEN LAKE | ID | 83835-2804 |
| IRA FBO MENDEL LEYKIN | DB SECURITIES INC CUSTODIAN | DTD 12/13/05 | 35 FIELD STREET | | STATEN ISLAND | NY | 10314-6301 |
| IRA FBO MENNIE B HIGHTOWER | PERSHING LLC AS CUSTODIAN | 4405 ROSEHILL DR | | | TITUSVILLE | FL | 32780-6427 |
| IRA FBO MERA M MATTIOLI | PERSHING LLC AS CUSTODIAN | 17 ROBINSON ST | | | BINGHAMTON | NY | 13901-2518 |
| IRA FBO MERIAM THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 505 PINE ST #202 | | EDMONDS | WA | 98020-4061 |
| IRA FBO MERLINE EDWARDS | PTC AS CUSTODIAN | 1318 W MOUNT HOPE ROAD | | | LANSING | MI | 48910-9074 |
| IRA FBO MERLYNN REZEK | FIDUCIARY TR CO OF NH AS CUST | 4004 SPENCER BOULEVARD | | | SIOUX FALLS | SD | 57103-4722 |
| IRA FBO MERRITT LEVINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 W FESSLER DRIVE | | MONSEY | NY | 10952-1607 |
| IRA FBO MERVIN ALTMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 215 PONDVIEW LANE | | SMITHTOWN | NY | 11787-5201 |
| IRA FBO MICHAEL A GRIMA | PERSHING LLC AS CUSTODIAN | PO BOX 2528 | | | ROCKLIN | CA | 95677-8461 |
| IRA FBO MICHAEL A KUNKA | PERSHING LLC AS CUSTODIAN | 1219 EUREKA RD | | | WYANDOTTE | MI | 48192-6111 |
| IRA FBO MICHAEL A MALINIAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1941 HOWARD AVENUE | | POTTSVILLE | PA | 17901-3217 |
| IRA FBO MICHAEL ABERLICH | PERSHING LLC AS CUSTODIAN | 2211 W WARDLOW RD | | | HIGHLAND | MI | 48357-3343 |
| IRA FBO MICHAEL ACCETTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 BUCKINGHAM PL | | CHERRY HILL | NJ | 08003-2665 |
| IRA FBO MICHAEL B KOKENY | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 4 NICHOLAS LANE | | LANCASTER | NY | 14086-9492 |
| IRA FBO MICHAEL B ROOF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 WITTMAN WAY | | HAMILTON | OH | 45013-1200 |
| IRA FBO MICHAEL B. MOORE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 224 | | MONTPELIER | VT | 05601-0224 |
| IRA FBO MICHAEL BERNHARDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24 BERKSHIRE DR | | BELLEVILLE | IL | 62223-3405 |
| IRA FBO MICHAEL BROWN | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 1408 PRAIRIE ROSE | | WILDWOOD | MO | 63038-1316 |
| IRA FBO MICHAEL C MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4100 OLD DENNIS RD | | WEATHERFORD | TX | 76087-6991 |
| IRA FBO MICHAEL CHIMES | PERSHING LLC AS CUSTODIAN | 4221 ROYAL OAK DRIVE | | | PALM BEACH GARD | FL | 33410-6385 |
| IRA FBO MICHAEL CHIMES | PERSHING LLC AS CUSTODIAN | 4221 ROYAL OAK DRIVE | | | PALM BCH GDNS | FL | 33410-6385 |
| IRA FBO MICHAEL CONTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14621 PALMETTO PALM AVE | | MIAMI LAKES | FL | 33014-2647 |
| IRA FBO MICHAEL D HORTIATIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 42 CHELSEA PARK | | PITTSFORD | NY | 14534-2877 |
| IRA FBO MICHAEL D MILLS | PERSHING LLC AS CUSTODIAN | PO BOX 197 | | | CLOUDCROFT | NM | 88317-0197 |
| IRA FBO MICHAEL DORF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6531 E MOUNTAIN SHADOWS PL | | TUCSON | AZ | 85750-0709 |
| IRA FBO MICHAEL E FITCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1012 E WOODS DR | | CLAREMORE | OK | 74017-4603 |
| IRA FBO MICHAEL E YOCKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4901 ROLAND AVENUE | 2ND FLOOR | BALTIMORE | MD | 21210-2352 |
| IRA FBO MICHAEL F LORENZ | SUNAMERICA TRUST CO CUST | 318 FOX HILL DRIVE | | | BAITING HOLLO | NY | 11933-9506 |
| IRA FBO MICHAEL F. MCHUGH | PERSHING LLC AS CUSTODIAN | 167 BUFFINGTON STREET | | | SOMERSET | MA | 02726-5038 |
| IRA FBO MICHAEL G BAKICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1082 OLD READING ROAD | | PAXINOS | PA | 17860-7462 |
| IRA FBO MICHAEL G LENZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6206 W SURREY AVE | | GLENDALE | AZ | 85304-1145 |
| IRA FBO MICHAEL G MARTELL | PERSHING LLC AS CUSTODIAN | 331 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729-2367 |
| IRA FBO MICHAEL GLENN JOHNSON | SUNAMERICA TRUST CO CUST | 19323 INDIAN HAWTHORN | | | HOUSTON | TX | 77094-2811 |
| IRA FBO MICHAEL H BERNACKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5384 N ELKCAM BLVD | | BEVERLY HILLS | FL | 34465-4531 |
| IRA FBO MICHAEL HONGOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 306 SCHOONER COURT | | VACAVILLE | CA | 95687-7214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO MICHAEL J COLLUM | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | | | TEMPE | AZ | 85284-1349 |
| IRA FBO MICHAEL J COOK | PERSHING LLC AS CUSTODIAN | 9 ROADRUNNER LANE | | | SEDONA | AZ | 86336-6245 |
| IRA FBO MICHAEL J DEGRAAF | PTC AS CUSTODIAN | ROTH ACCOUNT | 0-683 LINCOLN NW | | GRAND RAPIDS | MI | 49534-6833 |
| IRA FBO MICHAEL J EXLER | PERSHING LLC AS CUSTODIAN | B/O TRACY M EXLER DECEASED | 369 HAVERFORD AVENUE | | WENONAH | NJ | 08090-1319 |
| IRA FBO MICHAEL J HAYNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 207 BROWN DR | | BRYAN | OH | 43506-8954 |
| IRA FBO MICHAEL J JOBIN | PERSHING LLC AS CUSTODIAN | 655 LEYDEN STREET | | | DENVER | CO | 80220-5331 |
| IRA FBO MICHAEL J RIZZO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4803 DELORES HIDALGO DR | | RIO RANCHO | NM | 87124-1347 |
| IRA FBO MICHAEL J ZLATIN | PERSHING LLC AS CUSTODIAN | 102-30 67TH AVE #7P | | | FOREST HILLS | NY | 11375-2448 |
| IRA FBO MICHAEL K LI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 31520 | | SAN FRANCISCO | CA | 94131-0520 |
| IRA FBO MICHAEL KENNEDY | PERSHING LLC AS CUSTODIAN | ATTN MICHAEL R KENNEDY | PO BOX 414 | | RIDGEWAY | SC | 29130-0414 |
| IRA FBO MICHAEL L BROWN | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 124 W SUMMIT HILL DR | | KNOXVILLE | TN | 37902-1025 |
| IRA FBO MICHAEL L FOUTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6125 FOUTS MILL ROAD | | DOUGLASVILLE | GA | 30135-5703 |
| IRA FBO MICHAEL L PATE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3420 E 76TH STREET | | TULSA | OK | 74136-8040 |
| IRA FBO MICHAEL L. STOLTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4930 WESTBRIAR | | FORT WORTH | TX | 76109-3127 |
| IRA FBO MICHAEL LAVELLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 CRAESCOT WAY | | MAHOPAC | NY | 10541-2938 |
| IRA FBO MICHAEL M MEEHAN | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1020 MOUNTAIN PHLOX WAY | | BERNALILLO | NM | 87004-6331 |
| IRA FBO MICHAEL MOY | PERSHING LLC AS CUSTODIAN | 10790 SAN LEON AVENUE | | | FOUNTAIN VALLEY | CA | 92708-5342 |
| IRA FBO MICHAEL NIGHTINGALE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5 WEDGEWOOD CT | | GLEN HEAD | NY | 11545-2229 |
| IRA FBO MICHAEL O FEEKART | PERSHING LLC AS CUSTODIAN | 43 MOHAWK | | | PONTIAC | MI | 48341-1121 |
| IRA FBO MICHAEL ORLIKOFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 8789 | | CALABASAS | CA | 91372-8789 |
| IRA FBO MICHAEL P ROBERT | PERSHING LLC AS CUSTODIAN | 805 W WESCOTT DR | | | PHOENIX | AZ | 85027-5558 |
| IRA FBO MICHAEL Q HAGEDORN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 316 S HYATT ST | | TIPP CITY | OH | 45371-1219 |
| IRA FBO MICHAEL R BUSH | PERSHING LLC AS CUSTODIAN | B/O EVELYN LOUISE BUSH DECEASED | 3302 BROWNSBORO VISTA DR | | LOUISVILLE | KY | 40242-2510 |
| IRA FBO MICHAEL R CEASAR | PERSHING LLC AS CUSTODIAN | 14 MARLOWE CT | | | GALLOWAY | NJ | 08205-3674 |
| IRA FBO MICHAEL REGO | PERSHING LLC AS CUSTODIAN | 435 TAMARIND PL | | | VERO BEACH | FL | 32962-7353 |
| IRA FBO MICHAEL RENDLEMEN | PERSHING LLC AS CUSTODIAN | 809 SOUTH MAIN ST | | | CASEYVILLE | IL | 62232-1829 |
| IRA FBO MICHAEL S FOSTER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 94 ELMWOOD RD | | WELLESLEY | MA | 02481-1140 |
| IRA FBO MICHAEL S FOSTER | VFTC AS CUSTODIAN | ROTH ACCOUNT | 94 ELMWOOD RD | | WELLESLEY | MA | 02481-1140 |
| IRA FBO MICHAEL S GLASGOW | PERSHING LLC AS CUSTODIAN | 1209 44TH AVE E | | | BRADENTON | FL | 34203-3629 |
| IRA FBO MICHAEL S ROSEN | PERSHING LLC AS CUSTODIAN | 94 EAST LOUIS BOULEVARD | | | LAKE FOREST | IL | 60045-2939 |
| IRA FBO MICHAEL SCHMELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8455 QUITO PLACE | | WELLINGTON | FL | 33414-3493 |
| IRA FBO MICHAEL SCHOENFELDER | PERSHING LLC AS CUSTODIAN | 1110 CLINTON ST #7 | | | HOBOKEN | NJ | 07030-3275 |
| IRA FBO MICHAEL SCHROEDER | PERSHING LLC AS CUSTODIAN | 2625 HUNTSMAN TRL | | | ZEBULON | NC | 27597-8514 |
| IRA FBO MICHAEL SHIRE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 255 KUUPUA ST | | KAILUA | HI | 96734-2738 |
| IRA FBO MICHAEL SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1811 NW 106TH TERRACE | | PEMBROKE PNES | FL | 33026-2803 |
| IRA FBO MICHAEL T BURKE | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 195 WILLITS WAY | | GLEN MILLS | PA | 19342-1434 |
| IRA FBO MICHAEL THOMAS EVITTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 917 TULIP TREE LANE | | W DES MOINES | IA | 50266-6640 |
| IRA FBO MICHAEL TILFORD | SUNAMERICA TRUST CO CUST | 1637 WOODSIDE RD | | | MUSKEGON | MI | 49441-3729 |
| IRA FBO MICHAEL URBONAS | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 BURMA RD | | WOODBRIDGE | CT | 06525-2108 |
| IRA FBO MICHAEL W FOWLER | PERSHING LLC AS CUSTODIAN | 4266 PONDAPPLE DRIVE | | | TITUSVILLE | FL | 32796-1432 |
| IRA FBO MICHAEL W SPENCE | PERSHING LLC AS CUSTODIAN | MANAGED ACCOUNT | 119 BARTLETT RD | | CONCORD | MA | 01742-1801 |
| IRA FBO MICHAEL W WENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 158 SCENIC VIEW DRIVE | | EPHRATA | PA | 17522-9526 |
| IRA FBO MICHELE MORGANTE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12 PETER RD | | HICKSVILLE | NY | 11801-5628 |
| IRA FBO MICHELLE BRADBERRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 305 CARNATION LN | | HURST | TX | 76053-6481 |
| IRA FBO MICHELLE C GROSSART | PTC AS CUSTODIAN | 465 SPRINGWOOD | | | ROSELLE | IL | 60172-1079 |
| IRA FBO MIDGE BRATZEL | SUNAMERICA TRUST CO CUST | 2415 OXFORD CIRCLE | | | SIOUX FALLS | SD | 57106-0578 |
| IRA FBO MIGUELIRO A CABELIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10506 SEVILLA DR #202 | | FORT MYERS | FL | 33913-7036 |
| IRA FBO MIKE CUNNINGHAM | PERSHING LLC AS CUSTODIAN | 1906 MCKAY DRIVE | | | KNOXVILLE | IA | 50138-3249 |
| IRA FBO MIKE KENNY | PERSHING LLC AS CUSTODIAN | 285 GREEN BAY RD | | | CEDARBURG | WI | 53012-2903 |
| IRA FBO MIKE SPILKER | PERSHING LLC AS CUSTODIAN | 683 EAST 1000 SOUTH | | | ST GEORGE | UT | 84790-5609 |
| IRA FBO MILAN PAVLOVICH | PERSHING LLC AS CUSTODIAN | DTD 02/22/99 | 17290 ORANGE BLOSSOM LANE | | YORBA LINDA | CA | 92886-4800 |
| IRA FBO MILDRED E BLAKE | PTC AS CUSTODIAN | 5555 MONTGOMERY DRIVE E201 | | | SANTA ROSA | CA | 95409-8814 |
| IRA FBO MILDRED F RUSSELL | PERSHING LLC AS CUSTODIAN | 167 ANTIOCH ROAD | | | CAVE CITY | AR | 72521-9410 |
| IRA FBO MILDRED G SHERIDAN | TRP TRUST CO CUSTODIAN | 2578 COLLIER RD | | | MANASQUAN | NJ | 08736-2235 |
| IRA FBO MILLICENT KARASIK | VFTC AS CUSTODIAN | 11020 71ST AVE APT 621 | | | FOREST HILLS | NY | 11375-4532 |
| IRA FBO MILO FERINI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1029 OCEAN BOULEVARD | | PISMO BEACH | CA | 93449-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO MILTON L PAIGE | PERSHING LLC AS CUSTODIAN | 745 KIMBALL RD | | | HIGHLAND PARK | IL | 60035-3616 |
| IRA FBO MILTON LIEBERMAN | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 RIVERSIDE DR APT 9NE | | NEW YORK | NY | 10023-1359 |
| IRA FBO MILTON T SIMUNICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 207 VENUS DR | | SHILOH | IL | 62269-2962 |
| IRA FBO MINDY P KAUFMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3 MINERAL SPRINGS COURT | | GAITHERSBURG | MD | 20877-3831 |
| IRA FBO MINDY SCHMIDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 HOLDER PLACE APT 4F | | FOREST HILLS | NY | 11375-5215 |
| IRA FBO MIR LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1435 | | MATTITUCK | NY | 11952-0991 |
| IRA FBO MIRIAM H KANTER | PERSHING LLC AS CUSTODIAN | 9 HAWTHORNE PLACE, APT. 16M | | | BOSTON | MA | 02114-2331 |
| IRA FBO MIRIAM HIRSCH | PERSHING LLC AS CUSTODIAN | 177 WYKAGYL TERRACE | | | NEW ROCHELLE | NY | 10804-3124 |
| IRA FBO MIRIAM S DICKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10910 LADERA LN | APT B | BOCA RATON | FL | 33498-1529 |
| IRA FBO MIRTIA C SMITH | PERSHING LLC AS CUSTODIAN | 7228 BEDLINGTON RD | | | MIAMI LAKES | FL | 33014-8000 |
| IRA FBO MITCHELL A DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 350 B J MEMORY LN | | TULLAHOMA | TN | 37388-7881 |
| IRA FBO MITCHELL A OZIRSKY | PERSHING LLC AS CUSTODIAN | 1860 WEST TALL OAKS DR | | | BEVERLY HILLS | FL | 34465-2346 |
| IRA FBO MITCHELL DELOACH | PERSHING LLC AS CUSTODIAN | 118 COSHATT TRAIL | | | BIRMINGHAM | AL | 35244-2438 |
| IRA FBO MITCHELL M AUGUSTIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4430 CAPSTAN DR | | HOFFMAN EST | IL | 60192-1006 |
| IRA FBO MITCHELL R WETZLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23185 FOX CREEK | | FARMINGTN HLS | MI | 48335-2740 |
| IRA FBO MITCHIE COLEMAN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5159 EAST SHELBIANA | | PIKEVILLE | KY | 41501-7802 |
| IRA FBO MONICA J BENTZEN | PERSHING LLC AS CUSTODIAN | N13555 WRIGHT RD | | | TREMPEALEAU | WI | 54661-9318 |
| IRA FBO MONICA RIDDELL | PERSHING LLC AS CUSTODIAN | 7277 POTOMAC | | | CENTER LINE | MI | 48015-1213 |
| IRA FBO MONTE LICHTIGER | PERSHING LLC AS CUSTODIAN | 3475 S MOORINGS WAY | | | COCONUT GROVE | FL | 33133-6517 |
| IRA FBO MORRIS FEUERSTEIN | PERSHING LLC AS CUSTODIAN | 515 GREENLEAF CT | | | POMPTON PLNS | NJ | 07444-1537 |
| IRA FBO MORRIS LEE BRILL JR | NM WEALTH MGMT CO AS CUSTODIAN | PO BOX 249 | | | ROAN MOUNTAIN | TN | 37687-0249 |
| IRA FBO MORRIS N STEWART | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 BALL ST | | PAWCATUCK | CT | 06379-2528 |
| IRA FBO MORTON FABRICANT | PERSHING LLC AS CUSTODIAN | 1 CHATFIELD DR APT 106 | | | WEST HARTFORD | CT | 06110-2803 |
| IRA FBO MORTON OSTROWSKY | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2039 LUDLAM AVENUE | | ELMONT | NY | 11003-2109 |
| IRA FBO MORTON R GOODMAN | PERSHING LLC AS CUSTODIAN | 7405 MELODIA TERRACE | | | CARLSBAD | CA | 92011-4866 |
| IRA FBO MR CHARLES J SANNIPOLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12332 GALWAY DR | | RALEIGH | NC | 27613-6834 |
| IRA FBO MR JEROME C FARBER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7802 LAKESIDE BLVD APT 734 | | BOCA RATON | FL | 33434-6281 |
| IRA FBO MR ROBERT A EDWARDS | PERSHING LLC AS CUSTODIAN | 1453 DORSETT RD | | | POWHATAN | VA | 23139-7817 |
| IRA FBO MR WILLIAM S HIATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6015 WOODVINE ROAD | | COLUMBIA | SC | 29206-4349 |
| IRA FBO MUKHTAR A KHAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25779 KELLY SUITE C | | ROSEVILLE | MI | 48066-4973 |
| IRA FBO MURIEL SLYDEN EVERHART | PERSHING LLC AS CUSTODIAN | 222 WILLOWS RD | | | NEWTON | NJ | 07860-5352 |
| IRA FBO MURYL JAMES GARDNER | PERSHING LLC AS CUSTODIAN | 3586OATES HWY | | | LAMAR | SC | 29069-9589 |
| IRA FBO MYRNA KOPIN | PERSHING LLC AS CUSTODIAN | 1210 SHERIDAN RD | | | HIGHLAND PARK | IL | 60035-4120 |
| IRA FBO MYRNA L KLEUCKLING | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15860 ELMIRE | | LANSING | MI | 48906-1107 |
| IRA FBO MYRON A KOSLOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 HUNTERS LN | | ROSLYN | NY | 11576-1305 |
| IRA FBO MYRON J JORDAHL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 807 W 4TH STREET | | NEILLSVILLE | WI | 54456-1626 |
| IRA FBO MYRON L KRACKOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 CLUB DR APT 2ER | | WOODMERE | NY | 11598-2075 |
| IRA FBO NADINE A SORENSEN | PERSHING LLC AS CUSTODIAN | 710 W BELL STREET | | | ARLINGTON | NE | 68002-3078 |
| IRA FBO NADINE BARTERIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 53256 HUNTERS CROSSING DR | | SHELBY TWP | MI | 48315-2087 |
| IRA FBO NADINE N ZSEBIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8412 BARNES RD | | VERMILION | OH | 44089-9563 |
| IRA FBO NAIDA P MEYERS | PERSHING LLC AS CUSTODIAN | 9801 GROSS POINT RD APT #308 | | | SKOKIE | IL | 60076-1167 |
| IRA FBO NAMITA MISHRA | PERSHING LLC AS CUSTODIAN | 11913 BRANDYVIEW LN | | | RICHMOND | VA | 23233-1664 |
| IRA FBO NANCY A BURGER | PERSHING LLC AS CUSTODIAN | 201 BIELAK ROAD | | | ORCHARD PARK | NY | 14127-1011 |
| IRA FBO NANCY A KOHL | PERSHING LLC AS CUSTODIAN | 5932 AUGUSTA LANE | | | GRAND BLANC | MI | 48439-9473 |
| IRA FBO NANCY A LANG | PERSHING LLC AS CUSTODIAN | 904 E THIRD ST | | | O FALLON | IL | 62269-2229 |
| IRA FBO NANCY A TAYLOR | PERSHING LLC AS CUSTODIAN | 913 ROSEMARIE CIRCLE | | | WADSWORTH | OH | 44281-8231 |
| IRA FBO NANCY A TRAUFFLER | PERSHING LLC AS CUSTODIAN | 143 WIND RIDGE CIR | | | THE WOODLANDS | TX | 77381-6310 |
| IRA FBO NANCY B SOLOWEY | PERSHING LLC AS CUSTODIAN | 5009 GILBERT LANE | | | N MYRTLE BCH | SC | 29582-6285 |
| IRA FBO NANCY B WALSH | SUNAMERICA TRUST CO CUST | B/O J BENNETT DECEASED | 11416 211TH | | LAKEWOOD | CA | 90715-2045 |
| IRA FBO NANCY BROERS | PERSHING LLC AS CUSTODIAN | 10808 OLIVE AVE | | | MASON CITY | IA | 50401-9295 |
| IRA FBO NANCY C ROBERTSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 73 | | PILOT MOUNTAIN | NC | 27041-0073 |
| IRA FBO NANCY CANALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12809 N 67TH ST | | SCOTTSDALE | AZ | 85254-4535 |
| IRA FBO NANCY E GROSSMAN | VFTC AS CUSTODIAN | 2514 VIA VENETO DR | | | PUNTA GORDA | FL | 33950-6338 |
| IRA FBO NANCY E MILNER | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 4059 SILVER BIRCH | | WATERFORD | MI | 48329-3870 |
| IRA FBO NANCY FUSCHETTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 824 VICTORIA LN | | PALMYRA | PA | 17078-2243 |
| IRA FBO NANCY G NOREMAN | PERSHING LLC AS CUSTODIAN | 240-65 67TH AVENUE | | | DOUGLASTON | NY | 11362-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO NANCY HIDDEMEN | PERSHING LLC AS CUSTODIAN | 209 RIDGEVIEW DR | | | MARYSVILLE | PA | 17053-1008 |
| IRA FBO NANCY J MAY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 3940 HEATHERSAGE DRIVE | | HOUSTON | TX | 77084-4208 |
| IRA FBO NANCY J MCCARTHY | PERSHING LLC AS CUSTODIAN | 1206 GRANT ST - MAP | | | SANTA MONICA | CA | 90405-1524 |
| IRA FBO NANCY J REICHERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20950 RIVERS FORD | | ESTERO | FL | 33928-2263 |
| IRA FBO NANCY J TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5395 STATE ROUTE 764 | | WHITESVILLE | KY | 42378-9626 |
| IRA FBO NANCY K THORNTON | PERSHING LLC AS CUSTODIAN | PO BOX 386 | | | LILLIWAUP | WA | 98555-0386 |
| IRA FBO NANCY KAYNE | PERSHING LLC AS CUSTODIAN | 798 RAVINE DR | | | YOUNGSTOWN | OH | 44505-1610 |
| IRA FBO NANCY KORBETT | PERSHING LLC AS CUSTODIAN | 4611 SHERWOOD DRIVE | | | PITTSBURGH | PA | 15236-1801 |
| IRA FBO NANCY KRIVIT | PERSHING LLC AS CUSTODIAN | 2051 COUNTRY CLUB DRIVE | | | TALLAHASSEE | FL | 32301-5620 |
| IRA FBO NANCY L LOWERY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1729 WINDSOR AVE | | LANCASTER | PA | 17601-5171 |
| IRA FBO NANCY L SCOTT | PERSHING LLC AS CUSTODIAN | 17 MIRANDA CIR | | | SACO | ME | 04072-2436 |
| IRA FBO NANCY LAETHEM | PERSHING LLC AS CUSTODIAN | 1535 CEDAR KNOLL | | | CARO | MI | 48723-9528 |
| IRA FBO NANCY M BENDAS | PERSHING LLC AS CUSTODIAN | 35 HOLLY RD | | | COATESVILLE | PA | 19320-1415 |
| IRA FBO NANCY M GALLEGOS | PERSHING LLC AS CUSTODIAN | 5601 ALLIN ROAD | | | PRINCE GEORGE | VA | 23875-2341 |
| IRA FBO NANCY MORRISON | PTC AS CUSTODIAN | 435 FRANCES STREET | | | MENASHA | WI | 54952-1309 |
| IRA FBO NANCY PETERS | PERSHING LLC AS CUSTODIAN | 1411 TURNBERRY COURT | | | BOWLING GREEN | OH | 43402-5209 |
| IRA FBO NANCY R SCHWADERER | PERSHING LLC AS CUSTODIAN | 1071 DONEGAN RD 1544 | | | LARGO | FL | 33771-2955 |
| IRA FBO NANCY TUCKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14209 LA CUEVA AVE N.E. | | ALBUQUERQUE NEW | NM | 87123-1809 |
| IRA FBO NANCY W BELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7877 DEWITT DR | | BALDWINSVILLE | NY | 13027-9010 |
| IRA FBO NANCY ZANE | PERSHING LLC AS CUSTODIAN | 3635 GENESEE PLACE | | | PHILADELPHIA | PA | 19154-3012 |
| IRA FBO NATALE AZZNARA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 RUTH DRIVE | | NEW CITY | NY | 10956-3934 |
| IRA FBO NATALIE FERRAS | PERSHING LLC AS CUSTODIAN | 3037 SW 179TH AVE | | | MIRAMAR | FL | 33029-5514 |
| IRA FBO NAYAN VAYWALA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12415 PRESERVE WAY | | REISTERSTOWN | MD | 21136-3533 |
| IRA FBO NEAL D DUPRE | PTC AS CUSTODIAN | 147 LAKESIDE DRIVE | | | PEACHTREE CTY | GA | 30269-1710 |
| IRA FBO NEAL R WARWICK ESTATE | PERSHING LLC AS CUSTODIAN | JEAN MARIE WARWICK - EXECUTRIX | 39 HARRISON AVENUE | | MONTCLAIR | NJ | 07042-2042 |
| IRA FBO NEIL A KATZENMEYER | PERSHING LLC AS CUSTODIAN | 8978 STATE HIGHWAY 15 | | | BROWNTON | MN | 55312 |
| IRA FBO NEIL KOSSIS | PERSHING LLC AS CUSTODIAN | 414 S DALLAS AVE | | | PITTSBURGH | PA | 15208-2819 |
| IRA FBO NEIL L BATES | PERSHING LLC AS CUSTODIAN | 188 ROSE RD | | | CLEVELAND | GA | 30528-1769 |
| IRA FBO NEIL NUGENT | PERSHING LLC AS CUSTODIAN | 33 BAY DR W | | | HUNTINGTON | NY | 11743-1319 |
| IRA FBO NEIL VAN FLEET | PERSHING LLC AS CUSTODIAN | 1616 COUNTRY HOMES DR | | | LIGONIER | IN | 46767-9512 |
| IRA FBO NELLMARY F GRADY-MARTIN | PERSHING LLC AS CUSTODIAN | 8800 S HARLEM LOT 1617 | | | BRIDGEVIEW | IL | 60455-1917 |
| IRA FBO NELSON HUM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 120 BAY 32ND | | BROOKLYN | NY | 11214-5206 |
| IRA FBO NETA JACKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1012 ROSS TRAIL | | ARLINGTON | TX | 76012-3126 |
| IRA FBO NICHOLAS ALBERTI | SUNAMERICA TRUST CO CUST | 202 MAIN ST | | | YARMOUTH PORT | MA | 02675-1716 |
| IRA FBO NICHOLAS B BLASE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 8074 N MILWAUKEE AVE | | NILES | IL | 60714-2802 |
| IRA FBO NICHOLAS CAPOZZOLI | SUNAMERICA TRUST CO CUST | 3 HEMLOCK RD | | | WEST NYACK | NY | 10994-1328 |
| IRA FBO NICHOLAS F PONTERO SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 COUNTRY LANE | | NEW HARTFORD | NY | 13413-4920 |
| IRA FBO NICHOLAS KARSIOTIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 90 EDGEWOOD RD | | ALLENDALE | NJ | 07401-1825 |
| IRA FBO NICHOLAS MINUCCI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 384 STEWART AVE | | GARDEN CITY | NY | 11530-4624 |
| IRA FBO NICHOLAS SPERANZA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 465 HOLLOW ROAD | | GLEN SPEY | NY | 12737-8524 |
| IRA FBO NICOLAS G NIETO | PERSHING LLC AS CUSTODIAN | 1320 NEETSIE DR SW | | | ALBUQUERQUE | NM | 87105-2832 |
| IRA FBO NICOLE GIRARDI | SUNAMERICA TRUST CO CUST | 1034 SWEET RD | | | EAST AURORA | NY | 14052-2834 |
| IRA FBO NICOLINA RHOADS | PERSHING LLC AS CUSTODIAN | 14447 MARK DR | | | LARGO | FL | 33774-5103 |
| IRA FBO NILUFER I WOODS | PERSHING LLC AS CUSTODIAN | 324 W 5TH ST | | | CHILLICOTHE | OH | 45601-3030 |
| IRA FBO NINA HOMSI | PERSHING LLC AS CUSTODIAN | 2837 JOAQUIN DR | | | BURBANK | CA | 91504-1828 |
| IRA FBO NINA M ORWASHER | PERSHING LLC AS CUSTODIAN | 535 EAST 86TH STREET APT 5-C | | | NEW YORK | NY | 10028-7533 |
| IRA FBO NOAH GOLDMAN | PERSHING LLC AS CUSTODIAN | 798 RED BARN LANE | | | HUNTINGDON VALLEY | PA | 19006-2210 |
| IRA FBO NOEL R ANTHONY | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1516 MARTHA RD | | S CHARLESTON | WV | 25303-2924 |
| IRA FBO NORMA A DUNKLEY | PERSHING LLC AS CUSTODIAN | 6201 FALLS CIRCLE DRIVE N | | | LAUDERHILL | FL | 33319-6849 |
| IRA FBO NORMA J SEIFFERT | PERSHING LLC AS CUSTODIAN | 4767 WILD TURKEY RD | | | MIMS | FL | 32754-5781 |
| IRA FBO NORMA JEANNE BERCAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | SEGREGATED ROLLOVER/IRA | 1241 CAMELLIA | NEW BRAUNFELS | TX | 78130-1117 |
| IRA FBO NORMA LEE GRUNWALD | PTC AS CUSTODIAN | 240 S CAESAR AVE | | | FRESNO | CA | 93727-4010 |
| IRA FBO NORMA M WADKINS | PTC AS CUSTODIAN | 1850 E BIRCH AVE. #149 | | | FRESNO | CA | 93720-3853 |
| IRA FBO NORMA MAXWELL | PERSHING LLC AS CUSTODIAN | 15207 REO AVENUE | | | ALLEN PARK | MI | 48101-3058 |
| IRA FBO NORMA R WATSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 85 | | GASTON | IN | 47342-0085 |
| IRA FBO NORMAN B KOSSOFF | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8185 BRINDISI LN | | BOYNTON EACH | FL | 33472-7162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO NORMAN C JABLON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | LAVEROCK | PA | 19038-7257 |
| IRA FBO NORMAN C SHROYER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 109 WILD TURKEY LN | | FRANKLIN | VA | 23851-2744 |
| IRA FBO NORMAN F STEPHEN | | 2304 BEN FRANKLIN DRIVE | | | PITTSBURGH | PA | 15237-4212 |
| IRA FBO NORMAN J GRANNIS | PERSHING LLC AS CUSTODIAN | 673 VERDEMONT CIRCLE | | | SIMI VALLEY | CA | 93065-5535 |
| IRA FBO NORMAN PARKER | PERSHING LLC AS CUSTODIAN | 3505 GALWAY CT | | | IOWA CITY | IA | 52246-2765 |
| IRA FBO NORMAN W SHULTZ | PERSHING LLC AS CUSTODIAN | 4570 LAKE SHORE ROAD | | | HAMBURG | NY | 14075-3106 |
| IRA FBO NORMAN WOODWARD | PTC AS CUSTODIAN | 1679 STINNETT ROAD | | | MACEO | KY | 42355-9718 |
| IRA FBO NORWOOD S WILNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4515 ORTEGA FARMS CIRCLE | | JACKSONVILLE | FL | 32210-7428 |
| IRA FBO NUNZIA BUZZERIO | PERSHING LLC AS CUSTODIAN | 1407 28TH STREET | | | NORTH BERGEN | NJ | 07047-2213 |
| IRA FBO OANH T DAVIS | PERSHING LLC AS CUSTODIAN | 4011 WHITLOW AVE | | | KNOXVILLE | TN | 37919-7674 |
| IRA FBO ODELL PEGRAM | PERSHING LLC AS CUSTODIAN | 974 WALKERTOWN GUTHRIE RD | | | WINSTON SALEM | NC | 27101-6439 |
| IRA FBO OLIN W GREGORY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4312 FOREST WOOD DR | | GREENSBORO | NC | 27405-9501 |
| IRA FBO OLSON A GODEFROY | PERSHING LLC AS CUSTODIAN | 1210 101 ST PL NE | | | BELLEVUE | WA | 98004-3534 |
| IRA FBO ONIS RAY MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16000 TRADITIONS BLVD | | EDMOND | OK | 73013-1129 |
| IRA FBO ONOFRIO JACK ABISSO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21065 CARDINAL POND TERRACE | APT 210 | ASHBURN | VA | 20147-6117 |
| IRA FBO ORRETT C THOMAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1625 SUN RIDGE DRIVE | | APOPKA | FL | 32703-8266 |
| IRA FBO ORVILLE E BROWN | SUNAMERICA TRUST CO CUST | 527 FRONT BEACH UNIT 41 | | | OCEAN SPRINGS | MS | 39564-4941 |
| IRA FBO ORY A DURAND JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3427 WILLOW RIDGE DR | | KINGWOOD | TX | 77339-1883 |
| IRA FBO OSCAR R BELL JR | PERSHING LLC AS CUSTODIAN | 319 MAGNOLIA CIRCLE | | | SOUTHERN PINES | NC | 28387-3431 |
| IRA FBO OTTO M CUPPY | PERSHING LLC AS CUSTODIAN | 3119 LAKE WOOD DR | | | VANDALIA | IL | 62471-3908 |
| IRA FBO P J EHMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | BOX 17 | | POTTERSVILLE | NJ | 07979-0017 |
| IRA FBO PADMA N RAO KANDALA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12803 QUAIL COURT | | PALOS HEIGHTS | IL | 60463-2281 |
| IRA FBO PAM SANSBURY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1513 W CAROLINA AVE | | HARTSVILLE | SC | 29550-4903 |
| IRA FBO PAMELA A MAILMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 SO. OAKFIELD RD | | LINNEUS | ME | 04730-4706 |
| IRA FBO PAMELA J DUSEK | PERSHING LLC AS CUSTODIAN | 32270 CHERRY HILL RD | | | GARDEN CITY | MI | 48135-1203 |
| IRA FBO PAMELA J PARKER | PERSHING LLC AS CUSTODIAN | 19825 OAKHAVEN DRIVE | | | SARATOGA | CA | 95070-3213 |
| IRA FBO PAMELA M PAYNE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 166 WILDFLOWER DRIVE | | RUSTON | LA | 71270-3299 |
| IRA FBO PAMELA MORAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 93 SIMPSON DR | | DALY CITY | CA | 94015-2715 |
| IRA FBO PAMELA S SMAHA | PERSHING LLC AS CUSTODIAN | 1726 COUNTRY CLUB LANE | | | MARSHALLTOWN | IA | 50158-3878 |
| IRA FBO PAMELA WOODWARD | PTC AS CUSTODIAN | 1679 STINNETT ROAD | | | MACEO | KY | 42355-9718 |
| IRA FBO PANKAJ GARG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 311 STAFFORD WAY | | ROCHESTER | NY | 14626-1666 |
| IRA FBO PARIS GEORGALLIS | TRP TRUST CO CUSTODIAN | 4899 LANDMARK WAY | | | DUBLIN | CA | 94568-7495 |
| IRA FBO PASQUALE COMPLETA | PERSHING LLC AS CUSTODIAN | 330 HILLCREST DRIVE | | | EPHRATA | PA | 17522-9793 |
| IRA FBO PAT J DESISTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 HIGH GATE CT | | SMITHTOWN | NY | 11787-1554 |
| IRA FBO PAT S FARENGA | PERSHING LLC AS CUSTODIAN | 50 COLUMBUS AVE APT. 1005 | | | TUCKAHOE | NY | 10707-2532 |
| IRA FBO PATRENE D'AMICO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 145 COOPER LANE | | STAFFORD SPRINGS | CT | 06076-1372 |
| IRA FBO PATRICIA A ARENA | PERSHING LLC AS CUSTODIAN | 21 BRIAR COURT | | | CROSS RIVER | NY | 10518-1308 |
| IRA FBO PATRICIA A COLAIANNI | PERSHING LLC AS CUSTODIAN | 92 WOODY LANE | | | ROCHESTER | NY | 14625-1316 |
| IRA FBO PATRICIA A DIMARCO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 16 BRIGHT ST | | WESTBURY | NY | 11590-1004 |
| IRA FBO PATRICIA A FAGAN | PERSHING LLC AS CUSTODIAN | 42 RANDOLPH STREET | | | LINCOLN PARK | NJ | 07035-1222 |
| IRA FBO PATRICIA A HANTE | PERSHING LLC AS CUSTODIAN | 1525 COLONY DRIVE | | | ROCHESTER HLS | MI | 48307-3403 |
| IRA FBO PATRICIA A HAWKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 LAKE RIDGE DR | | MIDDLETOWN | NY | 10940-2155 |
| IRA FBO PATRICIA A JONES | PERSHING LLC AS CUSTODIAN | 2200 SUNNY RIDGE | | | NAMPA | ID | 83686-7435 |
| IRA FBO PATRICIA A MCELHATTAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 741 MARKET STREET | | BLOOMSBURG | PA | 17815-2628 |
| IRA FBO PATRICIA A OTTO | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1214 BROOK HOLLOW RD | | TOWSON | MD | 21286-1707 |
| IRA FBO PATRICIA A RICHARDSON | PERSHING LLC AS CUSTODIAN | 16950 WATERLINE ROAD | | | BRADENTON | FL | 34212-9344 |
| IRA FBO PATRICIA A RUSSELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 121 MAHAN SCHOOL ROAD | | BLAIRSVILLE | PA | 15717-6822 |
| IRA FBO PATRICIA ABERLICH | PERSHING LLC AS CUSTODIAN | 2211 W WARDLOW RD | | | HIGHLAND | MI | 48357-3343 |
| IRA FBO PATRICIA B LOGSDON | SUNAMERICA TRUST CO CUST | 2719 LAUREL VALLEY LANE | | | ARLINGTON | TX | 76006-4019 |
| IRA FBO PATRICIA BAIM B/O | PTC AS CUSTODIAN | GETTYS BAIM DECD | 200 LAROSAS | | NORTH PORT | FL | 34287-2530 |
| IRA FBO PATRICIA BIONDI | PERSHING LLC AS CUSTODIAN | 8139 POST ROAD | | | ALLISON PARK | PA | 15101-3334 |
| IRA FBO PATRICIA BLOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4529 MIRANO CT | | DUBLIN | CA | 94568-4812 |
| IRA FBO PATRICIA BONNER FARRER | PERSHING LLC AS CUSTODIAN | BOX 261 | | | ANGLETON | TX | 77516-0261 |
| IRA FBO PATRICIA C GIRR | VFTC AS CUSTODIAN | 1 ASHBOURNE CT | | | S PORTLAND | ME | 04106-6415 |
| IRA FBO PATRICIA C-GORMAN | PERSHING LLC AS CUSTODIAN | 130 EAST 18TH ST | | | NEW YORK | NY | 10003-2416 |
| IRA FBO PATRICIA CLELAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33 GREENBRIAR LANE | | DILLSBURG | PA | 17019-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO PATRICIA DIPASQUALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | HAWORTH | NJ | 07641-1504 |
| IRA FBO PATRICIA E WARNER | PERSHING LLC AS CUSTODIAN | 8960 TIMBERLANE TRL | | | N ROYALTON | OH | 44133-1353 |
| IRA FBO PATRICIA E WHITED | PTC AS CUSTODIAN | 3040 GEIGER RD | | | IDA | MI | 48140-9759 |
| IRA FBO PATRICIA GAIL RYBACK | PERSHING LLC AS CUSTODIAN | 45236 SUNRISE LANE | | | BELLEVILLE | MI | 48111-2440 |
| IRA FBO PATRICIA GEIST | PERSHING LLC AS CUSTODIAN | 285 E MOUNTAIN RD | | | HEGINS | PA | 17938-9115 |
| IRA FBO PATRICIA GEIST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 285 E MOUNTAIN RD | | HEGINS | PA | 17938-9115 |
| IRA FBO PATRICIA GOLDMAN | PERSHING LLC AS CUSTODIAN | 30129 ROAD 196 | | | EXETER | CA | 93221-9772 |
| IRA FBO PATRICIA IAZZETTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | BOX 515 ACOMA ROAD | | TUXEDO PARK | NY | 10987-0515 |
| IRA FBO PATRICIA J COUTURE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5283 BROADWAY TERRACE 1-A | | OAKLAND | CA | 94618-1460 |
| IRA FBO PATRICIA J GAROFOLO | PERSHING LLC AS CUSTODIAN | 425 LINFIELD ROAD | | | ROYERSFORD | PA | 19468-2816 |
| IRA FBO PATRICIA K MOLES | PTC AS CUSTODIAN | ROTH ACCOUNT | 4992 ASHELFORD DRIVE | | BYRON | IL | 61010-9358 |
| IRA FBO PATRICIA L LOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 123 HELDON DRIVE | | MOON TOWNSHIP | PA | 15108-1089 |
| IRA FBO PATRICIA M FOOTE | PERSHING LLC AS CUSTODIAN | PO BOX 72 | 23 W COURT ST | | WARSAW | NY | 14569-0072 |
| IRA FBO PATRICIA M MAZZONE | DB SECURITIES INC CUSTODIAN | DTD 11/06/07 | 61 VINAL STREET | | REVERE | MA | 02151-5328 |
| IRA FBO PATRICIA M MCMAHON | PERSHING LLC AS CUSTODIAN | 11 CEDAR LANE | | | BABYLON | NY | 11702-3808 |
| IRA FBO PATRICIA M PARNELL | PERSHING LLC AS CUSTODIAN | 6710 FISH POND | | | WACO | TX | 76710-2504 |
| IRA FBO PATRICIA M THOMAS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2209 ROGENE DRIVE | #102 | BALTIMORE | MD | 21209-5736 |
| IRA FBO PATRICIA NAVARRA | PERSHING LLC AS CUSTODIAN | B/O ANNA E HARVEY DECEASED | 314 4TH ST APT 5 | | JERSEY CITY | NJ | 07302-2344 |
| IRA FBO PATRICIA NEWKIRK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2722 THORNDYKE RD | | PORT LUDLOW | WA | 98365-9532 |
| IRA FBO PATRICIA OLSEN-MIANO | PERSHING LLC AS CUSTODIAN | 617A CORRELL AVE | | | STATEN ISLAND | NY | 10309-4238 |
| IRA FBO PATRICIA R CARTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 624 PLAIN HILLS DR | | GRAND FORKS | ND | 58201-7727 |
| IRA FBO PATRICIA R JOHNSON | PERSHING LLC AS CUSTODIAN | 225 W WOODSTONE CT | | | BATON ROUGE | MI | 70808-5149 |
| IRA FBO PATRICIA R RICCI | PERSHING LLC AS CUSTODIAN | 122 DEMONT AVE E 356 | | | LITTLE CANADA | MN | 55117-1542 |
| IRA FBO PATRICIA SEGESTA | PERSHING LLC AS CUSTODIAN | 6135 PALAU STREET | | | CYPRESS | CA | 90630-5649 |
| IRA FBO PATRICIA V CIARAMELLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1100 WAKELING ST | | PHILADELPHIA | PA | 19124-2510 |
| IRA FBO PATRICIA Y FEDELE | PERSHING LLC AS CUSTODIAN | 1585 MEADOWDALE ROAD | | | ROCK HILL | SC | 29732-8123 |
| IRA FBO PATRICK C DOUGHERTY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4961 ROSEY VIEW ST S | | SALEM | OR | 97302-9440 |
| IRA FBO PATRICK CORCORAN TR BN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT B/O P CORCORAN | TIMOTHY CORCORAN SUCC TTEE | 1697 4TH AVENUE NORTH | SARTELL | MN | 56377-2363 |
| IRA FBO PATRICK DONOFRIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 COLUMBUS DR | | MONMOUTH BEACH | NJ | 07750-1048 |
| IRA FBO PATRICK F GIAQUINTO | PERSHING LLC AS CUSTODIAN | 3279 SPRINGER LANE | | | TOMS RIVER | NJ | 08755-2315 |
| IRA FBO PATRICK FURLONG | PERSHING LLC AS CUSTODIAN | 5044 EDGWATER DR | | | MOUND | MN | 55364-2010 |
| IRA FBO PATRICK G B ROONEY BENE | PERSHING LLC AS CUSTODIAN | DANIEL ROONEY DEC'D | RE 70784818 | 9704 GREEN SPRUCE DR | LAKELAND | TN | 38002-8079 |
| IRA FBO PATRICK J HAYES | VFTC AS CUSTODIAN | 4141 BUENA VISTA ST APT 102 | | | DALLAS | TX | 75204-7554 |
| IRA FBO PATRICK J LOMBARD | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 6199 HILLSBORO HOUSE SPRINGS RD | | HOUSE SPRINGS | MO | 63051-2660 |
| IRA FBO PATRICK K MORRISON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 27269 GASPARILLA DR | | BONITA SPGS | FL | 34135-4310 |
| IRA FBO PATRICK L GARIN | PERSHING LLC AS CUSTODIAN | 11010 QUEEN AVE S | | | BLOOMINGTON | MN | 55431-3946 |
| IRA FBO PATRICK PERRELLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1608 | | SOUTHOLD | NY | 11971-0941 |
| IRA FBO PATRICK TOW | PERSHING LLC AS CUSTODIAN | 1315 GETTYSBURG CT | | | ROCHESTER HLS | MI | 48306-3821 |
| IRA FBO PATRICK TOW | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1315 GETTYSBURG CT | | ROCHESTER HLS | MI | 48306-3821 |
| IRA FBO PATRICK W POLZIN SR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 0S082 LEE CT | | WINFIELD | IL | 60190-1812 |
| IRA FBO PAUL A DUDENHOEFFER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5014 FAUST CT | | SAINT LOUIS | MO | 63129-2410 |
| IRA FBO PAUL A MC INTYRE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 205 CASTLE PINE DRIVE | | EGG HARBOR TOWN | NJ | 08234-7736 |
| IRA FBO PAUL AITKEN GOES | PERSHING LLC AS CUSTODIAN | 60 TERRACE AVE | | | RIVERSIDE | RI | 02915-4725 |
| IRA FBO PAUL AITKEN GOES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 60 TERRACE AVE | | RIVERSIDE | RI | 02915-4725 |
| IRA FBO PAUL C FLYKT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6919 118TH AVE N | | CHAMPLIN | MN | 55316-2417 |
| IRA FBO PAUL C SEIFFERT | PERSHING LLC AS CUSTODIAN | 4767 WILD TURKEY RD | | | MIMS | FL | 32754-5781 |
| IRA FBO PAUL D DUCAT | PERSHING LLC AS CUSTODIAN | 7322 TWIN LAKES RD | | | PERRYSBURG | OH | 43551-4582 |
| IRA FBO PAUL D HART | PTC AS CUSTODIAN | 1309 QUARTER HORSE TRAIL | | | SANTA MARIA | CA | 93455-6055 |
| IRA FBO PAUL D HEGLIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2025 CLEAR VIEW LN | | PRESCOTT | AZ | 86303-6033 |
| IRA FBO PAUL D MANTE | PERSHING LLC AS CUSTODIAN | 200 VIA LUGANO CIR #201 | | | BOYNTON BEACH | FL | 33436-7159 |
| IRA FBO PAUL E GOUDREAU | PERSHING LLC AS CUSTODIAN | 912 NEWMAN AVE | | | SEEKONK | MA | 02771-4418 |
| IRA FBO PAUL E MYERS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2518 JAYSVILLE ST. JOHN RD. | | ARCANUM | OH | 45304-9210 |
| IRA FBO PAUL E STREIT | PERSHING LLC AS CUSTODIAN | 20 BRUNCK ROAD | | | LANCASTER | NY | 14086-9464 |
| IRA FBO PAUL GREGORY STOPPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 SMITHVIEW DRIVE | | GREENTOWN | PA | 18426-9810 |
| IRA FBO PAUL J GLEASON | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1776 HEDON CIR | | CAMARILLO | CA | 93010-2459 |
| IRA FBO PAUL KEYES | PERSHING LLC AS CUSTODIAN | 5941 GULF OF MEXICO | | | LONGBOAT KEY | FL | 34228-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO PAUL L DAVIS | PERSHING LLC AS CUSTODIAN | 67 CONGRESS STREET | | | KEENE | NH | 03431-4306 |
| IRA FBO PAUL L RICHMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7281 SIENA WAY | | BOULDER | CO | 80301-3724 |
| IRA FBO PAUL L SCHNEIDER | PTC AS CUSTODIAN | ROTH ACCOUNT | 7333 EXNER ROAD | | DARIEN | IL | 60561-3506 |
| IRA FBO PAUL LYNNE FEINBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 TYBURN LANE | | S SETAUKET | NY | 11720-1428 |
| IRA FBO PAUL M CARRUTHERS JR | VFTC AS CUSTODIAN | BENEF PAUL M CARRUTHERS | 111 TOY ST | | GREENVILLE | SC | 29601-3124 |
| IRA FBO PAUL MERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 501 E. 87TH STREET, APT 18-E | | NEW YORK | NY | 10128-7618 |
| IRA FBO PAUL N SEBRING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | SEGREGATED ROLLOVER/IRA | 2074 BENTWOOD DR | NEW BRAUNFELS | TX | 78130-2903 |
| IRA FBO PAUL NASH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 48 OLD LAKE RD | | CONGERS | NY | 10920-2448 |
| IRA FBO PAUL R KLOFT | PERSHING LLC AS CUSTODIAN | 10760 W TROPICANA CIR | | | SUN CITY | AZ | 85351-1510 |
| IRA FBO PAUL R KRANZ | VFTC AS CUSTODIAN | ROTH ACCOUNT | 51D AIRPARK DR | | EAST FALMOUTH | MA | 02536-8502 |
| IRA FBO PAUL ROBERT DONNA | PERSHING LLC AS CUSTODIAN | 3334 PETE MILLER LN N | | | STILLWATER | MN | 55082-2405 |
| IRA FBO PAUL S SMETON | SUNAMERICA TRUST CO CUST | 47 THEO IN | | | TOWSON | MD | 21204 |
| IRA FBO PAUL TULER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 320 HAMMOND POND PARKWAY | | CHESTNUT HILL | MA | 02467-2639 |
| IRA FBO PAUL V MALARKEY | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 12 BUTTONWOOD LANE | | EAST AMHERST | NY | 14051-1662 |
| IRA FBO PAUL W BAKER | PERSHING LLC AS CUSTODIAN | 14491 COSBY LANE | | | ABINGDON | VA | 24210-1515 |
| IRA FBO PAUL WINTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 718 DOLPHIN DR | | DANVILLE | CA | 94526-1824 |
| IRA FBO PAUL YOULIOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8750 VAUGHN VIEW DR EXT | | PUEBLO | CO | 81005-9775 |
| IRA FBO PAULA C GERMAN | PERSHING LLC AS CUSTODIAN | 888 ROUTE 434 | | | GREELEY | PA | 18425-9757 |
| IRA FBO PAULA E JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13077 DUFFY RD | | HINCKLEY | IL | 60520-6021 |
| IRA FBO PAULA FERNANDEZ | PERSHING LLC AS CUSTODIAN | 1011 MADRID STREET | | | CORAL GABLES | FL | 33134-2209 |
| IRA FBO PAULA L ABERLE | PTC AS CUSTODIAN | 1648 LYONS ST NE | | | GRAND RAPIDS | MI | 49503-3782 |
| IRA FBO PAULA R MAMO | PERSHING LLC AS CUSTODIAN | 925 WESTVIEW | | | BLOOMFIELD | MI | 48304-2065 |
| IRA FBO PAULETTE EDELSON | PERSHING LLC AS CUSTODIAN | 63 CRANE ROAD | | | MOUNTAIN LKS | NJ | 07046-1617 |
| IRA FBO PAULINE B OAKES | PERSHING LLC AS CUSTODIAN | 1811 N CYPRESS AVE | | | STEPHENVILLE | TX | 76401-2243 |
| IRA FBO PAULINE CROCIATA | PERSHING LLC AS CUSTODIAN | 28 PRIMROSE LANE | | | NORTH BABYLON | NY | 11703-3236 |
| IRA FBO PAULINE G PERHAM | PERSHING LLC AS CUSTODIAN | 1145 MAIN STREET | | | LEWISTON | ME | 04240-2618 |
| IRA FBO PEARL FABRICANT | PERSHING LLC AS CUSTODIAN | 1 CHATFIELD DR APT 106 | | | WEST HARTFORD | CT | 06110-2803 |
| IRA FBO PEARL M HENKELMANN | PERSHING LLC AS CUSTODIAN | 430 GRANT STREET APT 169 | | | DE PERE | WI | 54115-2159 |
| IRA FBO PEARL PERLMUTTER | PERSHING LLC AS CUSTODIAN | 6082 LAKE HIBISCUS DRIVE | | | DELRAY BEACH | FL | 33484-4617 |
| IRA FBO PEDRO FERNANDEZ | PERSHING LLC AS CUSTODIAN | 1011 MADRID STREET | | | CORAL GABLES | FL | 33134-2209 |
| IRA FBO PEDRO LLAGUNO | PERSHING LLC AS CUSTODIAN | 6389 WESTCHESTER CLUB DR NORTH | | | BOYNTON BEACH | FL | 33437-6340 |
| IRA FBO PEGGY A WALTER | PERSHING LLC AS CUSTODIAN | B/O ANNA T TABOR DECEASED | 10710 LOST HILLTOP ST | | SAN ANTONIO | TX | 78230-3443 |
| IRA FBO PEGGY D HAYNES | PERSHING LLC AS CUSTODIAN | 912 ST JOHNS DR | | | MARYVILLE | TN | 37801-9607 |
| IRA FBO PEGGY GIELDA (BENE) | PERSHING LLC AS CUSTODIAN | B/O EILEEN LEWANDOWSKI (DEC'D) | 3505 BLUEGRASS WAY | | SAINT JOSEPH | MI | 49085-8275 |
| IRA FBO PEGGY JO DODD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3750 GALT OCEAN DR APT 1708 | | FT LAUDERDALE | FL | 33308-7638 |
| IRA FBO PENELOPE C AUER | PERSHING LLC AS CUSTODIAN | B/O FRANCES E AUER DECEASED | 185 MATURE RD | | COCHRANVILLE | PA | 19330-1829 |
| IRA FBO PERRY A MORTON | PERSHING LLC AS CUSTODIAN | 13708 E 51ST ST | | | YUMA | AZ | 85367-8528 |
| IRA FBO PERRY MATSA | PERSHING LLC AS CUSTODIAN | 210 SARA COURT | | | YORKTOWN HTS | NY | 10598-3839 |
| IRA FBO PERRY Q NEEDHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5585 CARUTH HAVEN LANE | APT 218 | DALLAS | TX | 75225-8152 |
| IRA FBO PETER A FRITZ | PERSHING LLC AS CUSTODIAN | 506 LEVERT DR | | | THIBODAUX | LA | 70301-3839 |
| IRA FBO PETER A KUHN | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1132 FOREST RD | | LAKEWOOD | OH | 44107-1043 |
| IRA FBO PETER BRUNO | PERSHING LLC AS CUSTODIAN | 5889 N.W. 34TH WAY | | | BOCA RATON | FL | 33496-2759 |
| IRA FBO PETER C HOYT | PERSHING LLC AS CUSTODIAN | 360 BROOKTONDALE ROAD | | | BROOKTONDALE | NY | 14817-9750 |
| IRA FBO PETER CECCONI JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4502 EVERGREEN ROAD | | JEANNETTE | PA | 15644-4039 |
| IRA FBO PETER CENTOFANTI | PERSHING LLC AS CUSTODIAN | 10861 ERINDALE CT | | | HOLLY | MI | 48442-8667 |
| IRA FBO PETER CHRENKA SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 38869 SANTA BARBARA | | CLINTON TWP | MI | 48036-4025 |
| IRA FBO PETER D MURRAY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 336 HOLLY POINT ROAD | | CENTERVILLE | MA | 02632-1825 |
| IRA FBO PETER GRAFFAGNINO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14133 FALDO COURT | | HUDSON | FL | 34667-8540 |
| IRA FBO PETER J BRANDETSAS | PERSHING LLC AS CUSTODIAN | 3178 SIMMONS RD | | | PERRY | NY | 14530-9538 |
| IRA FBO PETER J ZIOLO | PERSHING LLC AS CUSTODIAN | 3357 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225-5047 |
| IRA FBO PETER JOSEPH MORLEY | PERSHING LLC AS CUSTODIAN | 21 VILLAGE COURT | | | HAZLET | NJ | 07730-1532 |
| IRA FBO PETER LAMEKA | PERSHING LLC AS CUSTODIAN | 1825 SW 40TH PLACE | | | OCALA | FL | 34471-0169 |
| IRA FBO PETER M DESIMONE | PERSHING LLC AS CUSTODIAN | 5 BEECHWOOD DRIVE | | | MORRISTOWN | NJ | 07960-6121 |
| IRA FBO PETER M LAMAINA | PERSHING LLC AS CUSTODIAN | 9 RITTENHOUSE SQUARE | | | SICKLERVILLE | NJ | 08081-4045 |
| IRA FBO PETER MONTEMARANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 55 ACKLEY AVENUE | | MALVERNE | NY | 11565-1909 |
| IRA FBO PETER MURRAY | PERSHING LLC AS CUSTODIAN | 61 ARLINGTON AVE | | | CALDWELL | NJ | 07006-5222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO PETER N SAN FILIPPO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | BRICK | NJ | 08723-7420 |
| IRA FBO PETER P VANSCHAIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2424 W TULIP LN | | GREENSBURG | IN | 47240-6278 |
| IRA FBO PETER STENZI | PERSHING LLC AS CUSTODIAN | 118 GILBERT AVE | | | ELMWOOD PARK | NJ | 07407-1650 |
| IRA FBO PETER V BALDINE | PERSHING LLC AS CUSTODIAN | DTD 07/18/00 | 3250 BENSON ROAD | | MORRIS | IL | 60450-9715 |
| IRA FBO PHIL R CHRISTON | PERSHING LLC AS CUSTODIAN | 1530 S TERRY ST | | | LONGMONT | CO | 80501-6921 |
| IRA FBO PHILIP A VISSER | PERSHING LLC AS CUSTODIAN | 21447 COUNTRY CLUB DR | | | CORNELIUS | NC | 28031-6631 |
| IRA FBO PHILIP A WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26 11291 7TH AVE | RICHMOND BC V7E 4J3 ,CANADA | BOONVILLE | NC | 27011 |
| IRA FBO PHILIP CLINARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1932 RICHMOND HILL RD | | CINCINNATI | OH | 45208-4457 |
| IRA FBO PHILIP G LUCAS | PERSHING LLC AS CUSTODIAN | 972 RICHWOOD CIRCLE | | | BINGHAMTON | NY | 13903-1931 |
| IRA FBO PHILIP J SCHRADER | VFTC AS CUSTODIAN | 55 MILL ST | | | VASS | NC | 28394-9663 |
| IRA FBO PHILIP L CHASE | PERSHING LLC AS CUSTODIAN | 208 RICE RD | | | PITTSBURGH | PA | 15227-1434 |
| IRA FBO PHILIP PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 4820 E WILLOCK ROAD | | AMELIA ISLAND | FL | 32034-5822 |
| IRA FBO PHILIP SCHNEIDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1801 OCEAN VILLAGE PL | | MORGANTON | NC | 28655-7861 |
| IRA FBO PHILIP T HOWERTON JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1560 SAM MULL DR | | SOUTH ORANGE | NJ | 07079-1823 |
| IRA FBO PHILLIP ALBERT SULZE | PERSHING LLC AS CUSTODIAN | 119 ROLAND AVE | | | SOUTH ORANGE | NJ | 07079-1823 |
| IRA FBO PHILLIP ALBERT SULZER | PERSHING LLC AS CUSTODIAN | 119 ROLAND AVE | | | GREEN BAY | WI | 54302-3023 |
| IRA FBO PHILLIP CHAPADOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2000 EASTMAN AVE | | ST CLR SHORES | MI | 48082-1959 |
| IRA FBO PHILLIP JACQUES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21707 RAYMOND | | WARRIOR | AL | 35180-1902 |
| IRA FBO PHILLIP KROFCHICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 607 CHEROKEE RD | | EAST BRIDGEWATER | MA | 02333-0018 |
| IRA FBO PHILLIP M NARDOZZI | PERSHING LLC AS CUSTODIAN | 214 WEST ST | | | FAIRPORT | NY | 14450-3020 |
| IRA FBO PHYLLIS A BOSCH | PERSHING LLC AS CUSTODIAN | 30 LOOKOUT VIEW RD | | | LANCASTER | NY | 14086-2308 |
| IRA FBO PHYLLIS D BESCH | PERSHING LLC AS CUSTODIAN | 5580 BROADWAY | | | HENDERSON | LA | 70517-0526 |
| IRA FBO PHYLLIS DWYER MARKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 526 | | THE VILLAGES | FL | 32162-6108 |
| IRA FBO PHYLLIS GRASSO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 591 STATESBURG | | ELK CITY | OK | 73644-9802 |
| IRA FBO PHYLLIS MARIE CRISWELL | PERSHING LLC AS CUSTODIAN | ROUTE 2 B O X 4620 | | | MT LEBANON | PA | 15228-2054 |
| IRA FBO PHYLLIS P KINDLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 750 WASHINGTON RD UNIT 1007 | | SAN MARCOS | TX | 78666-5094 |
| IRA FBO PHYLLIS SNODGRASS | PERSHING LLC AS CUSTODIAN | 2549 DEER STAND LOOP | | | ROANOKE | VA | 24017-4352 |
| IRA FBO PHYLLIS WILLIAMS | PERSHING LLC AS CUSACCT CLOSED | ROLLOVER ACCOUNT | 1240 SUMMIT LANE NW | | LANSING | MI | 48912-3415 |
| IRA FBO PIERCE J KENT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2217 LYMAN STREET | | HOUSTON | TX | 77027-4007 |
| IRA FBO PILOO E ILAVIA | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2301 MACONDA LN | | CARMEL | CA | 93921-3461 |
| IRA FBO PRISCILLA J. GALAKATOS | PERSHING LLC AS CUSTODIAN | P.O. BOX 3461 | | | CHANDLER | AZ | 85248-7805 |
| IRA FBO R BRUCE WRIGHT | PERSHING LLC AS CUSTODIAN | MALCOLM WRIGHT - DECEASED | 11102 E VALLE JO ST | | BOWLING GREEN | MO | 63334 |
| IRA FBO R KIRK CARTER | PERSHING LLC AS CUSTODIAN | B/O CAROL CARTER DECEASED | 410 NORTH 6TH ST DUPLEX A | | DANVILLE | VA | 24541-2804 |
| IRA FBO R LEE WAYLAND JR | PTC AS CUSTODIAN | 319 W MAIN ST | | | PLAINVIEW | NY | 11803-3526 |
| IRA FBO RABBI MOSES BIRNBAUM | PERSHING LLC AS CUSTODIAN | 56 JAMAICA AVE | | | CARMICHAELS | PA | 15320-1307 |
| IRA FBO RACHEL A. LESAKO | PERSHING LLC AS CUSTODIAN | 403 BAILY AVENUE | | | ALAMEDA | CA | 94501-6416 |
| IRA FBO RACHELLE ROBAK | PERSHING LLC AS CUSTODIAN | 8 HECKER CT. | | | SHAWNEE | OK | 74801-0517 |
| IRA FBO RADHAKRISHNA M KAMATH | PERSHING LLC AS CUSTODIAN | 1217 INVERNESS CIR | | | FURLONG | PA | 18925-1183 |
| IRA FBO RALPH BASTY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3809 FOREST HILL DR | | SATELLITE BEACH | FL | 32937-2919 |
| IRA FBO RALPH COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 459 GRANT AVE | | BREMERTON | WA | 98311-9002 |
| IRA FBO RALPH E HILT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9278 ONEIDA CIRCLE NW | | IMPERIAL | NE | 69033-3104 |
| IRA FBO RALPH E LANGHOFER | PERSHING LLC AS CUSTODIAN | 208 W 12TH ST. | | | DAVISON | MI | 48423-1940 |
| IRA FBO RALPH E ROBERTSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 424 TAMARAC | | PRESCOTT | AZ | 86303-5533 |
| IRA FBO RALPH E WHITE | PERSHING LLC AS CUSTODIAN | 212 CREEKSIDE CIR APT C | | | OTISVILLE | MI | 48463-9463 |
| IRA FBO RALPH J HERNDON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8374 E MT MORRIS RD | | ADAMS | MA | 01220-2219 |
| IRA FBO RALPH J RIEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 34 CRANDALL ST | | YARMOUTH | ME | 04096-5101 |
| IRA FBO RALPH JOSEPH VINCENT | PERSHING LLC AS CUSTODIAN | 159 LITTLE JOHN RD | | | SCARSDALE | NY | 10583-6716 |
| IRA FBO RALPH KATZ | HSBC BANK USA TRUS | 52 TOP O'THE RIDGE | | | PONTE VEDRA BEACH | FL | 32082-3914 |
| IRA FBO RALPH L HARRIS | PERSHING LLC AS CUSTODIAN | 121 MIDDLETON PLACE | | | EDGEWATER | FL | 32141-5848 |
| IRA FBO RALPH M. CARTER | PERSHING LLC AS CUSTODIAN | 122 SAN REMO DRIVE | | | NOVI | MI | 48375-3949 |
| IRA FBO RALPH S WEAVER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 44477 MIDWAY | | NOVI | MI | 48375-3949 |
| IRA FBO RALPH S WEAVER | PTC AS CUSTODIAN | ROTH ACCOUNT | 44477 MIDWAY DR | | MARION HEIGHTS | PA | 17832 |
| IRA FBO RALPH V PUPO | PERSHING LLC AS CUSTODIAN | 314 MELROSE STREET | | | STATEN ISLAND | NY | 10301-4546 |
| IRA FBO RAMA K REDDY | PERSHING LLC AS CUSTODIAN | 247 TIBER PLACE | | | BENSALEM | PA | 19020-1787 |
| IRA FBO RAMESH N SHETH | VFTC AS CUSTODIAN | 3171 GILBERT DR | | | TIGARD | OR | 97224-3421 |
| IRA FBO RAMONA MAE STEEL | PERSHING LLC AS CUSTODIAN | 16440 SW 113TH AVE | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO RANDALL JEZOWSKI | PERSHING LLC AS CUSTODIAN | 203 N HURON | | | LINWOOD | MI | 48634-9548 |
| IRA FBO RANDALL VANDERHEYDEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6173 LAKE WALDON | | CLARKSTON | MI | 48346-2293 |
| IRA FBO RANDOLPH L MESSINA | PERSHING LLC AS CUSTODIAN | 29 BUTTERNUT LN | | | BASKING RIDGE | NJ | 07920-3303 |
| IRA FBO RANDY M BUNNELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8310 CABRILLO LANDING CT | | KATY | TX | 77494-2006 |
| IRA FBO RANDY MCGUAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10501 DEER RIDGE | | PERRY | OK | 73077-8803 |
| IRA FBO RANDY R KENNEDY | PERSHING LLC AS CUSTODIAN | 402 11TH AVE W | | | SPENCER | IA | 51301-3041 |
| IRA FBO RANDYE C DLOTT | PERSHING LLC AS CUSTODIAN | 1100 VENETIAN WAY UNIT F | | | MIAMI | FL | 33139-1027 |
| IRA FBO RAUL RAMIREZ | PERSHING LLC AS CUSTODIAN | 10320 SW 88TH AVE | | | MIAMI | FL | 33176-3007 |
| IRA FBO RAY J BRIDGES | PERSHING LLC AS CUSTODIAN | 8 WILDWOOD TRAIL | | | NEW BRAUNFELS | TX | 78130-6132 |
| IRA FBO RAY KOSBAU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3091 MILL VISTA RD #1417 | | HIGHLANDS RANCH | CO | 80129-2426 |
| IRA FBO RAY V SELLERS | PERSHING LLC AS CUSTODIAN | 11601 GREEN OAKS | | | HOUSTON | TX | 77024-6404 |
| IRA FBO RAYMOND A ROBBINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 PONDFIELD PKWY | | MOUNT VERNON | NY | 10552-1111 |
| IRA FBO RAYMOND BLASZKIEWICZ | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 41046 TODD LN | | NOVI | MI | 48375-4969 |
| IRA FBO RAYMOND D DEMARTI | PERSHING LLC AS CUSTODIAN | 9380 REECK RD | | | ALLEN PARK | MI | 48101-3413 |
| IRA FBO RAYMOND D WILLIAM | NM WEALTH MGMT CO AS CUSTODIAN | 920 NW ELIZABETH DR | | | CORVALLIS | OR | 97330-2308 |
| IRA FBO RAYMOND DAVID MILLER | PERSHING LLC AS CUSTODIAN | 4928 AUDRA CT | | | KEYES | CA | 95328-9725 |
| IRA FBO RAYMOND E BUSSETT | PERSHING LLC AS CUSTODIAN | 10256 AVENIDA MAGNIFICA | | | SAN DIEGO | CA | 92131-1446 |
| IRA FBO RAYMOND E DOLMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9475 DUNKIRK RD | | SPRING HILL | FL | 34608-4455 |
| IRA FBO RAYMOND E. SCHALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 568 SILVIS HOLLOW ROAD | | KITTANNING | PA | 16201-5356 |
| IRA FBO RAYMOND F MINEO | PERSHING LLC AS CUSTODIAN | 446 LUCILLE AVE | | | ELMONT | NY | 11003-3326 |
| IRA FBO RAYMOND G TRONZO | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/25/09 | 10291 HERONWOOD LANE | WEST PALM BCH | FL | 33412-1524 |
| IRA FBO RAYMOND J DORADO | PERSHING LLC AS CUSTODIAN | 34 OVERLOOK DRIVE | | | CHAPPAQUA | NY | 10514-2802 |
| IRA FBO RAYMOND J JEGGE | PERSHING LLC AS CUSTODIAN | 265 PANORAMA BLVD | | | SEDONA | AZ | 86336-5539 |
| IRA FBO RAYMOND J LASSEIGNE | PERSHING LLC AS CUSTODIAN | 128 DOWNING COURT | | | BOSSIER CITY | LA | 71111-2243 |
| IRA FBO RAYMOND L DABROWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11399 DOUGLAS LAKE ROAD | | PELLSTON | MI | 49769-9137 |
| IRA FBO RAYMOND N DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 WHITE SWALLOW CARTWAY | BOX 1605 | BREWSTER | MA | 02631-2022 |
| IRA FBO RAYMOND P CELANO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3 AMBERFIELD RD | | ROBBINSVILLE | NJ | 08691-3637 |
| IRA FBO RAYMOND PAPANDREA | PERSHING LLC AS CUSTODIAN | 182 FISHER RD. | | | ORWELL | VT | 05760-9766 |
| IRA FBO RAYMOND W COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7801 REDWOOD CT | | NORTH RICHLAND HILLS | TX | 76180-3040 |
| IRA FBO RAYMOND W GARRETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 677 2ND STREET | | PLAINWELL | MI | 49080-9301 |
| IRA FBO REBA MILLER | PTC AS CUSTODIAN | 1 BEAUMONT COURT | | | LAFAYETTE | CA | 94549-1906 |
| IRA FBO REBECCA A MACEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | C/O NOVACK AND MACEY LLP | 100 N RIVERSIDE PLAZA | CHICAGO | IL | 60606-1501 |
| IRA FBO REBECCA J KRUSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14872 SYCAMORE MANOR DR | | CHESTERFIELD | MO | 63017-5526 |
| IRA FBO REBECCA L RORKE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 716 TWIN HILLS RD | | SUNBURY | PA | 17801-8051 |
| IRA FBO REBECCA RAIMER | PERSHING LLC AS CUSTODIAN | 19 ROLAND DRIVE APT 1 | | | HAMPTON | VA | 23669-2240 |
| IRA FBO REED GUSTOW | VFTC AS CUSTODIAN | 608 FULTON ST | | | PHILADELPHIA | PA | 19147-2916 |
| IRA FBO REED W SMITH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16 SCHILLER ST | | BINGHAMTON | NY | 13905-3950 |
| IRA FBO REGINA A LAMBERT | PERSHING LLC AS CUSTODIAN | 21 GALEMONT DRIVE | | | FLAGLER BEACH | FL | 32136-8013 |
| IRA FBO REGINALD L. GOULDS | PERSHING LLC AS CUSTODIAN | 1525 PADS ROAD | | | NORTH WILKESBORO | NC | 28659-8427 |
| IRA FBO REISEL RAY STRICKLAND | SUNAMERICA TRUST CO CUST | 105 O'MALLEY LANE | | | FLORESVILLE | TX | 78114-6546 |
| IRA FBO RENEA D BENJAMIN-STOCKER | PERSHING LLC AS CUSTODIAN | 1172 PARKLAND RD | | | LAKE ORION | MI | 48360-2808 |
| IRA FBO RENEE C KANCYLARZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 LANDSDOWNE ROAD | | EAST BRUNSWICK | NJ | 08816-4153 |
| IRA FBO RENEE NAJOR | NM WEALTH MGMT CO AS CUSTODIAN | 930 E LEWISTON AVE | | | FERNDALE | MI | 48220-1451 |
| IRA FBO RENEE NYAHAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12169 LA VITA WAY | | BOYNTON BEACH | FL | 33437-2055 |
| IRA FBO RENYOLD KEELER | PERSHING LLC AS CUSTODIAN | 17781 OVERLOOK CIRCLE | | | LAKE OSWEGO | OR | 97034-6707 |
| IRA FBO REULITA R CABELIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10506 #202 SEVILLA DRIVE | | FORT MYERS | FL | 33913 |
| IRA FBO REVA CARLOCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3565 GEORGIA LANE | | AMMON | ID | 83406-7808 |
| IRA FBO REYMUNDO SAENZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 509 COPANO RIDGE ROAD | | ROCKPORT | TX | 78382-9637 |
| IRA FBO RIAZ WARAICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1001 CENTRAL ROAD | | GLENVIEW | IL | 60025-4430 |
| IRA FBO RICARDO M LA'O JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1546 HUMMINGBIRD HILL LANE | | ELLISVILLE | MO | 63011-2020 |
| IRA FBO RICHARD A CARR | PERSHING LLC AS CUSTODIAN | 3015 LINDBERG AVE | | | ALLENTOWN | PA | 18103-5509 |
| IRA FBO RICHARD A CATALDO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8033 YACHTSMANS DR | | STUART | FL | 34997-4832 |
| IRA FBO RICHARD A DUBAS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | #35 PONDEROSA DR | | GRAND ISLAND | NE | 68803-9640 |
| IRA FBO RICHARD A KNUDSON | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 MISSION WAY | | BARNEGAT | NJ | 08005-3341 |
| IRA FBO RICHARD A KULKA | PERSHING LLC AS CUSTODIAN | 1710 PARK DRIVE | | | RALEIGH | NC | 27605-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO RICHARD A LYNCH | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | | 9039 MCGURRIN RD | OAKLAND | CA | 94605-4630 |
| IRA FBO RICHARD A PETERSON | PERSHING LLC AS CUSTODIAN | 310 ENFIELD ROAD | | | LEXINGTON | VA | 24450-1756 |
| IRA FBO RICHARD A RILEY JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12 SCENIC WOODS DRIVE | | MORGANTOWN | WV | 26508-3615 |
| IRA FBO RICHARD A WHISNANT | PERSHING LLC AS CUSTODIAN | 1505 PRIMROSE LANE | | | CARY | NC | 27511-5531 |
| IRA FBO RICHARD A. CARUSONE | PERSHING LLC AS CUSTODIAN | 100 PRINCESS DR | | | MADISON | CT | 06443-8100 |
| IRA FBO RICHARD AMES | PERSHING LLC AS CUSTODIAN | 9520 MEG COURT | | | GILROY | CA | 95020-9173 |
| IRA FBO RICHARD B ALLEN | PERSHING LLC AS CUSTODIAN | 942 W WASHINGTON | | | PITTSFIELD | IL | 62363-1356 |
| IRA FBO RICHARD B DAVIDSON | PERSHING LLC AS CUSTODIAN | 404 CEDARHURST AVENUE | | | CEDARHURST | NY | 11516-1200 |
| IRA FBO RICHARD B. YOUNG | PERSHING LLC AS CUSTODIAN | 20 JANA LANE | | | STRATHAM | NH | 03885-2108 |
| IRA FBO RICHARD B. YOUNG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20 JANA LANE | | STRATHAM | NH | 03885-2108 |
| IRA FBO RICHARD BELVEAL | PERSHING LLC AS CUSTODIAN | 128 S MT VERNON AVE | | | PRESCOTT | AZ | 86303-3808 |
| IRA FBO RICHARD BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 175 FAIRHAVEN WAY | | VALLEJO | CA | 94591-7264 |
| IRA FBO RICHARD C GILBERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 5854 | | BOSSIER CITY | LA | 71171-5854 |
| IRA FBO RICHARD C KALAJIAN | PERSHING LLC AS CUSTODIAN | N74W13737 APPLETON AVE UNIT 204 | | | MENOMONEE FLS | WI | 53051-4487 |
| IRA FBO RICHARD C MOUNTSIER | PERSHING LLC AS CUSTODIAN | 320 LORI DRIVE | | | HARRISBURG | PA | 17112-3200 |
| IRA FBO RICHARD C REICH | PERSHING LLC AS CUSTODIAN | 4875 EBERT ROAD | | | WINSTON-SALEM | NC | 27127-8776 |
| IRA FBO RICHARD C REYNOLDS | TRP TRUST CO CUSTODIAN | W8444 TOWN HALL RD | | | SHARON | WI | 53585-9705 |
| IRA FBO RICHARD D ANDERSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4012 DIVINE HWY | | LYONS | MI | 48851-9674 |
| IRA FBO RICHARD D HEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 179 SHADY LANE DRIVE | | WABASH | IN | 46992-3812 |
| IRA FBO RICHARD D RZEPPA | PERSHING LLC AS CUSTODIAN | 1400 BAYVIEW STREET | | | WHITE LAKE | MI | 48386-3711 |
| IRA FBO RICHARD D SCHARPHORN | PERSHING LLC AS CUSTODIAN | 712 JOHN PAUL CT | | | NISKAYUNA | NY | 12309-4400 |
| IRA FBO RICHARD D STUTS | PERSHING LLC AS CUSTODIAN | 99 BARNES ST | | | LONG BEACH | NY | 11561-2616 |
| IRA FBO RICHARD E BENDER SR | PTC AS CUSTODIAN | 135 REDWOOD AVE | | | JOHNSTOWN | PA | 15905-9527 |
| IRA FBO RICHARD EMERSON | PERSHING LLC AS CUSTODIAN | 146 FLORIDA SHORES BLVD | | | DAYTONA BEACH | FL | 32118-5639 |
| IRA FBO RICHARD F WILLIAMS | TRP TRUST CO CUSTODIAN | 2755 BAY CT | | | PUNTA GORDA | FL | 33950-5024 |
| IRA FBO RICHARD F. WHITTINGTON | PERSHING LLC AS CUSTODIAN | 1519 KEMPSFORD CT. | | | KATY | TX | 77450-4345 |
| IRA FBO RICHARD FORMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 LINWOOD ROAD | | FRAMINGHAM | MA | 01702-5506 |
| IRA FBO RICHARD FRY | TRP TRUST CO CUSTODIAN | 111 TOWER RD NE APT 624 | | | MARIETTA | GA | 30060-9401 |
| IRA FBO RICHARD G COLLINS | PTC AS CUSTODIAN | 14412 WEST HUREN DRIVE | | | SUN CITY WEST | AZ | 85375-5996 |
| IRA FBO RICHARD G FERNQUIST | PERSHING LLC AS CUSTODIAN | 14954 WEST BAY ROAD | | | STERLING | NY | 13156-4115 |
| IRA FBO RICHARD GLASS | PERSHING LLC AS CUSTODIAN | 1555 W 18TH AVE #3 | | | EUGENE | OR | 97402-3838 |
| IRA FBO RICHARD H FREUND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 202 CAROL DRIVE | | SEMINOLE | FL | 33772-4816 |
| IRA FBO RICHARD H NAGEL | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 4570 9TH STREET | | WAYLAND | MI | 49348-9732 |
| IRA FBO RICHARD H SERFASS | PERSHING LLC AS CUSTODIAN | 2731 COLUMBUS DR | | | EMMAUS | PA | 18049-4551 |
| IRA FBO RICHARD HOLZER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3236 LATONIA AVE | | PITTSBURGH | PA | 15216-2328 |
| IRA FBO RICHARD I REITKOPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 135 RUNNYMEDE ROAD | | ROCHESTER | NY | 14618-2761 |
| IRA FBO RICHARD I. FOSTER III | PERSHING LLC AS CUSTODIAN | 6444 MCCORMICK WOODS DR. SW | | | PORT ORCHARD | WA | 98367-9198 |
| IRA FBO RICHARD J ALLEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 BURLINGAME | | IRVINE | CA | 92602-1004 |
| IRA FBO RICHARD J BERTOLDI | VFTC AS CUSTODIAN | 450 STABLEWOOD LN | | | LAKE FOREST | IL | 60045-2682 |
| IRA FBO RICHARD J BEYER | PERSHING LLC AS CUSTODIAN | 7023 SANDHILL ROAD | | | AKRON | NY | 14001-9712 |
| IRA FBO RICHARD J BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 403 BROKAW COURT | | BRIDGEWATER | NJ | 08807-3528 |
| IRA FBO RICHARD J FREEMAN | PTC AS CUSTODIAN | 79 LAKESHORE DR | | | AUBURN | NY | 13021-8255 |
| IRA FBO RICHARD J LANGENSTENI | SUNAMERICA TRUST CO CUST | 2440 DEL MONTE DR | | | HOUSTON | TX | 77019-3410 |
| IRA FBO RICHARD J MCLYNN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 36 WATERVIEW WAY | | SEA BRIGHT | NJ | 07760-2132 |
| IRA FBO RICHARD J SOCHER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15820 W SAINT FRANCIS DR | | NEW BERLIN | WI | 53151-5127 |
| IRA FBO RICHARD J WAGNER | PTC AS CUSTODIAN | 8059 DUNFIELD AVE | | | LOS ANGELES | CA | 90045-1420 |
| IRA FBO RICHARD J WEERSTRA | PERSHING LLC AS CUSTODIAN | 16390 152ND AVENUE | | | SPRING LAKE | MI | 49456-2204 |
| IRA FBO RICHARD K CHECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2422 LAFAYETTE ROAD | | WAYZATA | MN | 55391-9750 |
| IRA FBO RICHARD K SNOWDEN | PERSHING LLC AS CUSTODIAN | 10758 E TURQUOISE CIR | | | DEWEY | AZ | 86327-5417 |
| IRA FBO RICHARD KENNEDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4449 SNOW CLOUD CT | | CONCORD | CA | 94518-1936 |
| IRA FBO RICHARD L ANDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 CLARIDGE DRIVE | APT. 5DW | VERONA | NJ | 07044-5021 |
| IRA FBO RICHARD L BURKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 310 REES STREET | | PLAYA DEL REY | CA | 90293-7746 |
| IRA FBO RICHARD L COFFELT | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 10577 W 170TH TER | | OLATHE | KS | 66062-8979 |
| IRA FBO RICHARD L DEANE | PERSHING LLC AS CUSTODIAN | 933 N MOSS STREET | | | PORT ANGELES | WA | 98362-9053 |
| IRA FBO RICHARD L MARTIN | PERSHING LLC AS CUSTODIAN | PO BOX 27714 | | | SAN DIEGO | CA | 92198-1714 |
| IRA FBO RICHARD L MILLER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 420 EDGEWOOD DR | | RIO VISTA | CA | 94571-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO RICHARD L OLEWNIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | CHESHIRE | CT | 06410-1713 |
| IRA FBO RICHARD L SCHMIDT | PERSHING LLC AS CUSTODIAN | 714 N HIDDEN LAKE CT | | | SLINGER | WI | 53086-9397 |
| IRA FBO RICHARD L TURNER | PERSHING LLC AS CUSTODIAN | 76 HUNTERS POINT | | | NEW BRAUNFELS | TX | 78132-4709 |
| IRA FBO RICHARD M DUDEK | SUNAMERICA TRUST CO CUST | 7290 HUNTERS TRAIL | | | CONCORD TWP | OH | 44077-9321 |
| IRA FBO RICHARD M HUTSON | PERSHING LLC AS CUSTODIAN | 20556 GOLDEN THOMPSON RD | | | AVENUE | MD | 20609-2409 |
| IRA FBO RICHARD M MATTMILLER | PERSHING LLC AS CUSTODIAN | 268 SOUTHPOINT DR | | | LEXINGTON | KY | 40515-4754 |
| IRA FBO RICHARD M PYMM | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4662 N ORCHID AVE | | SANGER | CA | 93657-9223 |
| IRA FBO RICHARD MUNCH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 40 LOVERS LN | | NORFOLK | CT | 06058-1107 |
| IRA FBO RICHARD N GARRETT | VFTC AS CUSTODIAN | ROTH ACCOUNT | 8008 BANGOR DR | | FORT WORTH | TX | 76116-6939 |
| IRA FBO RICHARD O GUDE | PERSHING LLC AS CUSTODIAN | DTD 03/29/00 | 24752 VIA SAN ANSELMO | | MISSION VIEJO | CA | 92692-2426 |
| IRA FBO RICHARD O NUNN | PERSHING LLC AS CUSTODIAN | 1381 BROWN MOUNTAIN RD | | | WESTFIELD | NC | 27053-7202 |
| IRA FBO RICHARD ORTH | PERSHING LLC AS CUSTODIAN | 150 GENSING | | | ESTACADA | OR | 97023 |
| IRA FBO RICHARD P ZWOLENSKY | PTC AS CUSTODIAN | 1125 N. STATE ROAD | | | OWOSSO | MI | 48867-9607 |
| IRA FBO RICHARD R DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5565 OSAGE WAY | | LARKSPUR | CO | 80118-9039 |
| IRA FBO RICHARD R JONES | VFTC AS CUSTODIAN | 628 BRIDGEWATER LN SW | | | VERO BEACH | FL | 32962-7000 |
| IRA FBO RICHARD R STITZ | PERSHING LLC AS CUSTODIAN | 1025 BROOKSIDE DR | | | EUGENE | OR | 97405-4913 |
| IRA FBO RICHARD REYNOLDS | PERSHING LLC AS CUSTODIAN | 124 OCTOBER GLORY DR | | | WALLACE | NC | 28466-2381 |
| IRA FBO RICHARD RUNYAN | PERSHING LLC AS CUSTODIAN | 69330 ARROWHEAD | | | WHITE PIGEON | MI | 49099-9785 |
| IRA FBO RICHARD RUSSELL JONES | PERSHING LLC AS CUSTODIAN | 644 FOREST RIDGE | | | NEW BRAUNFELS | TX | 78130-6606 |
| IRA FBO RICHARD S NEELY | PERSHING LLC AS CUSTODIAN | 1038 HARVEST COURT | | | MOON TWP | PA | 15108-9014 |
| IRA FBO RICHARD S SCHRIMP | VFTC AS CUSTODIAN | U/A DTD 07-23-92 | 213 N PALM ST | | ELMWOOD | IL | 61529-9511 |
| IRA FBO RICHARD SNAPPER | PERSHING LLC AS CUSTODIAN | 808 SILVER GATE AVE | | | SAN DIEGO | CA | 92106-2853 |
| IRA FBO RICHARD SOLIE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 834 YUBA ST | | REDDING | CA | 96001-1114 |
| IRA FBO RICHARD SUTTER | PERSHING LLC AS CUSTODIAN | PO BOX 1832 | | | WHITEFISH | MT | 59937-1832 |
| IRA FBO RICHARD T MAGRINI | PERSHING LLC AS CUSTODIAN | 10502 SW 21ST AVE | | | GAINESVILLE | FL | 32607-3265 |
| IRA FBO RICHARD VELASCO | PERSHING LLC AS CUSTODIAN | 14990 RYDER WAY | | | MORENO VALLEY | CA | 92555-7024 |
| IRA FBO RICHARD W BURDETTE | PERSHING LLC AS CUSTODIAN | 13611 E NUNN RD | | | ATHOL | ID | 83801-5103 |
| IRA FBO RICHARD W DUNBAR | PERSHING LLC AS CUSTODIAN | 2221 THORLEY PLACE | | | PALOS VERDES ES | CA | 90274-2627 |
| IRA FBO RICHARD W GARDNER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 8140 BUCKBOARD | | CONCORD TWP | OH | 44060-8001 |
| IRA FBO RICHARD W LEVIN | PERSHING LLC AS CUSTODIAN | 21 SE 10TH AVENUE | | | FT LAUDERDALE | FL | 33301-2053 |
| IRA FBO RICHARD W MEAD | PERSHING LLC AS CUSTODIAN | 8341 NICOLLET AVE S | | | BLOOMINGTON | MN | 55420-2319 |
| IRA FBO RISE V SILER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2661 NUTMEG AVE | | MORRO BAY | CA | 93442-1737 |
| IRA FBO RITA BRANDES | HSBC BANK USA TRUS | 1327 E 99TH ST | | | BROOKLYN | NY | 11236-5323 |
| IRA FBO RITA HANKE | PERSHING LLC AS CUSTODIAN | 1520 S BEVERLY GLEN # 306 | | | LOS ANGELES | CA | 90024-6195 |
| IRA FBO RITA K DEUTSCH | PERSHING LLC AS CUSTODIAN | 26 NORTH CEDAR PKWY | | | LIVINGSTON | NJ | 07039-2714 |
| IRA FBO RITA M LINN | PTC AS CUSTODIAN | ROTH ACCOUNT | 913 MICHIGAN ST | | PETOSKEY | MI | 49770-2658 |
| IRA FBO RITA M ZUZEVICH | PERSHING LLC AS CUSTODIAN | 223 OAK KNOLLS AVE | | | ROCKFORD | IL | 61107-4633 |
| IRA FBO RITA SIMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4007 N CYPRESS DR UNIT 101 | | POMPANO BEACH | FL | 33069-4128 |
| IRA FBO ROBEANA D GREEN | PTC AS CUSTODIAN | ROTH ACCOUNT | 895 GREEN ROAD | | BRILLIANT | AL | 35548-3211 |
| IRA FBO ROBERT A COLUCCI | PERSHING LLC AS CUSTODIAN | 2401 SUNGOLD DR | | | LAS VEGAS | NV | 89134-8893 |
| IRA FBO ROBERT A GERBERRY | TRP TRUST CO CUSTODIAN | 36309 S PARK DR | | | AVON | OH | 44011-3437 |
| IRA FBO ROBERT A GERLACH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1095 BLUESTONE HOLLOW | | WEBSTER | NY | 14580-9651 |
| IRA FBO ROBERT A GRABOS | PERSHING LLC AS CUSTODIAN | 35939 LADYWOOD | | | LIVONIA | MI | 48154-2021 |
| IRA FBO ROBERT A HIMENES | PTC AS CUSTODIAN | 6200 SPRING VALLEY DR | | | BAKERSFIELD | CA | 93308-6513 |
| IRA FBO ROBERT A KOROSTOFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 62 MAPLE HILL RD | | W STOCKBRIDGE | MA | 01266-9354 |
| IRA FBO ROBERT A KRAVIC | PERSHING LLC AS CUSTODIAN | B/O NICHOLAS LUSK DECEASED | 18619 VINCENNES ST | | NORTHRIDGE | CA | 91324-2952 |
| IRA FBO ROBERT A LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1298 GRIZZLY PEAK BLVD | | BERKELEY | CA | 94708-2128 |
| IRA FBO ROBERT A LYONS | PERSHING LLC AS CUSTODIAN | 62 KINGSWOOD ROAD | | | WEEHAWKEN | NJ | 07086-6930 |
| IRA FBO ROBERT A MCCORMICK | PERSHING LLC AS CUSTODIAN | 2 RAVENS RIDGE TRAIL | | | SANTA FE | NM | 87505-8139 |
| IRA FBO ROBERT A MURTAGH JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 61 STONE RIDGE DR | | ROCHESTER | NY | 14615-1439 |
| IRA FBO ROBERT A PAGE | JPMORGAN CHASE BANK CUSTODIAN | 208 REMUDA DR | | | FORT WORTH | TX | 76108-9569 |
| IRA FBO ROBERT A TOBIN | PERSHING LLC AS CUSTODIAN | 5273 SOMERSET LN S | | | GREENFIELD | WI | 53221-3223 |
| IRA FBO ROBERT A TYLICKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 516 COUNTRY CLUB | | SALINA | KS | 67401-3578 |
| IRA FBO ROBERT A VANSCHOORL | VFTC AS CUSTODIAN | 119 22ND AVE SW | | | OLYMPIA | WA | 98501-2814 |
| IRA FBO ROBERT A VERZERA | PERSHING LLC AS CUSTODIAN | 76 DEERWOOD LANE | | | PINHURST | NC | 28374-6865 |
| IRA FBO ROBERT ADAMSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13785 ROSECROFT WAY | | SAN DIEGO | CA | 92130-5107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROBERT B GOLDBERG | DB SECURITIES INC CUSTODIAN | DTD 05/18/09 | | | WOODSTOCK | NY | 12498-2245 |
| IRA FBO ROBERT B HEGE JR | PERSHING LLC AS CUSTODIAN | 2682 AMESBURY ROAD | | | WINSTON-SALEM | NC | 27103-6503 |
| IRA FBO ROBERT B KOWALSKY | PERSHING LLC AS CUSTODIAN | 22 WHEATLEY CIRCLE | | | UTICA | NY | 13501-6416 |
| IRA FBO ROBERT B MCKORELL III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 CHURCH AVE | | HARTSVILLE | SC | 29550-3218 |
| IRA FBO ROBERT B SHER JR | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | P.O. BOX 22649 | | PHILADELPHIA | PA | 19110-2649 |
| IRA FBO ROBERT BALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 603 TANBARK TERRACE | | SAN RAFAEL | CA | 94903-3203 |
| IRA FBO ROBERT BARTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9758 SOUTH SPRING HILL DR | | HGHLNDS RANCH | CO | 80129-4360 |
| IRA FBO ROBERT BEAKER | PERSHING LLC AS CUSTODIAN | W18837 NEEDLE POINTE | | | GERMFASK | MI | 49836-9250 |
| IRA FBO ROBERT BERSON | PERSHING LLC AS CUSTODIAN | 65 FRESH POND RD | | | FORT SALONGA | NY | 11768-1346 |
| IRA FBO ROBERT C BOEHLE | SUNAMERICA TRUST CO CUST | 328 1ST ST | | | ST LIBORY | NE | 68872-9779 |
| IRA FBO ROBERT C HAKEMAN | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 06/01/99 | 7314 HAHN ROAD | HURON | OH | 44839-9519 |
| IRA FBO ROBERT C HENK | PERSHING LLC AS CUSTODIAN | UA 02 28 97 | 7414 N PARLIAMENT PL | | PEORIA | IL | 61614-1632 |
| IRA FBO ROBERT C JOINES | VFTC AS CUSTODIAN | PO BOX 857 | 321 COUNTY ROAD 364 | | NIOTA | TN | 37826-0857 |
| IRA FBO ROBERT C KAMINSKY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 851 SPRUCE ST | | KULPMONT | PA | 17834-1330 |
| IRA FBO ROBERT C LENG | PERSHING LLC AS CUSTODIAN | C/O JULIE LENG | 11 MADISON AVE | 7TH FLOOR | NEW YORK | NY | 10010-3643 |
| IRA FBO ROBERT C SHAUGHNESSY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 264 LOS ALAMOS ROAD | | SANTA ROSA | CA | 95409-5602 |
| IRA FBO ROBERT C SKINNER | PERSHING LLC AS CUSTODIAN | 18954 OLD HWY 65 | | | OMAHA | AR | 72662-9491 |
| IRA FBO ROBERT C WALDROP | PERSHING LLC AS CUSTODIAN | 763 SALTERS DR | | | HUEYTOWN | AL | 35023-2007 |
| IRA FBO ROBERT D BARNES | VFTC AS CUSTODIAN | 10220 LA ROSA DR | | | TEMPLE CITY | CA | 91780-3306 |
| IRA FBO ROBERT D COLLINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1240 E FRIESS DR | | PHOENIX | AZ | 85022-4458 |
| IRA FBO ROBERT D HANSEN | PERSHING LLC AS CUSTODIAN | 80 CARIBOU CIRCLE | | | COUNCIL BLUFFS | IA | 51503-2401 |
| IRA FBO ROBERT D MILLER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1627 HICKORY ST | | OSHKOSH | WI | 54901-2506 |
| IRA FBO ROBERT D PICKREL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 635 NORTH DRIVE | | MT ZION | IL | 62549-1419 |
| IRA FBO ROBERT D RUBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2628 PINELAWN DRIVE | | LA CRESCENTA | CA | 91214-1428 |
| IRA FBO ROBERT DAMAST | PERSHING LLC AS CUSTODIAN | 10 REYNA LANE | | | NEW ROCHELLE | NY | 10804-1104 |
| IRA FBO ROBERT DILLLINGHAM | PERSHING LLC AS CUSTODIAN | 3540 PALMER DR | | | TITUSVILLE | FL | 32780-5321 |
| IRA FBO ROBERT E BERNSTEIN | PERSHING LLC AS CUSTODIAN | 12303 BURGOYNE | | | HOUSTON | TX | 77077-5923 |
| IRA FBO ROBERT E BUNTROCK | PERSHING LLC AS CUSTODIAN | 16 WILLOW DR | | | ORONO | ME | 04473-3432 |
| IRA FBO ROBERT E FISHER JR | PERSHING LLC AS CUSTODIAN | 11102 N HARMONY LANE CIR | | | DAVIE | FL | 33324-7101 |
| IRA FBO ROBERT E FLATH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3888 MAYFIELD RD | | JACKSON | WI | 53037-9762 |
| IRA FBO ROBERT E LINDENSCHMIDT | PERSHING LLC AS CUSTODIAN | 2315 SOUTHEAST BROWNING RD | | | EVANSVILLE | IN | 47725-9046 |
| IRA FBO ROBERT E MORGAN JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2403 W PALM DR UNIT 3 | | TAMPA | FL | 33629-7356 |
| IRA FBO ROBERT E STROM | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11111 S W 73RD CIRCLE | | OCALA | FL | 34476-8968 |
| IRA FBO ROBERT E WALDRON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1710 HOWE LANE | | MAPLE GLEN | PA | 19002-2914 |
| IRA FBO ROBERT E WARREN | PTC AS CUSTODIAN | 40331 ROAD 28 | | | KINGSBURG | CA | 93631-9609 |
| IRA FBO ROBERT F HAWTHORNE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3301 CRYSTAL COURT UNIT E | | PALM HARBOR | FL | 34685-1202 |
| IRA FBO ROBERT F KWARTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23 LANDAU DR | | ROCHESTER | NY | 14606-5803 |
| IRA FBO ROBERT F MOGNIS | PERSHING LLC AS CUSTODIAN | 1660 GATON DRIVE, APT SQ3 | | | SAN JOSE | CA | 95125-4516 |
| IRA FBO ROBERT F O'BRIEN | SUNAMERICA TRUST CO CUST | 904 SUNSET AVE | | | GRAND ISLAND | NE | 68801-8167 |
| IRA FBO ROBERT F STONE | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2200 S OCEAN LN | | FORT LAUDERDALE | FL | 33316-3836 |
| IRA FBO ROBERT FORREST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 455 AUSTRALIAN AVE | APT 3G | PALM BEACH | FL | 33480-4526 |
| IRA FBO ROBERT G BRUDER | PERSHING LLC AS CUSTODIAN | 29505 ELLINGTON COOURT | | | SUN CITY | CA | 92586-3256 |
| IRA FBO ROBERT G VANBUSKIRK | PERSHING LLC AS CUSTODIAN | 182 136TH ST | | | GRANT | MI | 49327-9646 |
| IRA FBO ROBERT G. CHRISTIE | PERSHING LLC AS CUSTODIAN | 3869 LARABY DRIVE | | | HARRISBURG | PA | 17110-3650 |
| IRA FBO ROBERT GLADNEY | PERSHING LLC AS CUSTODIAN | #5 MAPLE PLACE | | | ANGLETON | TX | 77515-3445 |
| IRA FBO ROBERT GREEK | PERSHING LLC AS CUSTODIAN | 2600 VISTA VIEW | | | EVANSVILLE | IN | 47711-2453 |
| IRA FBO ROBERT GREENE | PERSHING LLC AS CUSTODIAN | 3249 BENNETT STREET | | | DEARBORN | MI | 48124-3515 |
| IRA FBO ROBERT GROSSER | PERSHING LLC AS CUSTODIAN | 1003 SYCAMORE AVE | | | CROYDON | PA | 19021-6065 |
| IRA FBO ROBERT GROSSMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1625 KINGS ROAD | | PETERSBURG | VA | 23805-1118 |
| IRA FBO ROBERT H HART | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 CLARET DRIVE | | FAIRPORT | NY | 14450-4610 |
| IRA FBO ROBERT H MENTZER | PERSHING LLC AS CUSTODIAN | 15 GRANDVIEW DRIVE | | | DILLSBURG | PA | 17019-9634 |
| IRA FBO ROBERT H SILK | PERSHING LLC AS CUSTODIAN | 201 WEST 85TH STREET | APT 7B | | NEW YORK | NY | 10024-3940 |
| IRA FBO ROBERT H. QUINT | PERSHING LLC AS CUSTODIAN | 140 5TH AVE APT 5B | | | NEW YORK | NY | 10011-4303 |
| IRA FBO ROBERT HERZIG | PERSHING LLC AS CUSTODIAN | P.O. BOX 350 | 209 N MONROE STREET | | WATKINS GLEN | NY | 14891-0350 |
| IRA FBO ROBERT J CAGLIERO | PERSHING LLC AS CUSTODIAN | 5280-302 WEST HARBOR VILLAGE DR. | | | VERO BEACH | FL | 32967-7362 |
| IRA FBO ROBERT J CRUSH | PERSHING LLC AS CUSTODIAN | DTD 11/13/98 | 1506 SYLVAN CT | | LOUISVILLE | KY | 40205-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROBERT J DELLORFANO | PERSHING LLC AS CUSTODIAN | 203 MELLEN ROAD | | | NEW BERN | NC | 28562-8777 |
| IRA FBO ROBERT J DIKA | PERSHING LLC AS CUSTODIAN | 6917 DESMOND | | | WATERFORD | MI | 48329-2815 |
| IRA FBO ROBERT J FINLEY | PERSHING LLC AS CUSTODIAN | 35 JACQUELINE CIRCLE | | | RICHBORO | PA | 18954-1134 |
| IRA FBO ROBERT J GRADY | PERSHING LLC AS CUSTODIAN | 12 CHERRYWOOD CT | | | RACINE | WI | 53402-2606 |
| IRA FBO ROBERT J GRUNDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 142 HOLLY DR | | PIKEVILLE | KY | 41501-1905 |
| IRA FBO ROBERT J JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3448 KENWICK TR. | | ROANOKE | VA | 24018-4909 |
| IRA FBO ROBERT J LEIPHART III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 990 REEF ROAD | | FAIRFIELD | CT | 06824-6539 |
| IRA FBO ROBERT J MEADE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3501 COSGROVE RD SW | | OXFORD | IA | 52322-9331 |
| IRA FBO ROBERT J NOWAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 191 MAPLE STREET | | E LONGMEADOW | MA | 01028-2752 |
| IRA FBO ROBERT J PALERMO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1128 BUCHER AVE | | SHOREVIEW | MN | 55126-8433 |
| IRA FBO ROBERT J PENZES | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 137 N BUFFALO ST | | SPRINGVILLE | NY | 14141-1342 |
| IRA FBO ROBERT J PIERSON | PTC AS CUSTODIAN | 5200 108TH STREET N | | | ST PETERSBURG | FL | 33708-2951 |
| IRA FBO ROBERT J SALEM | PERSHING LLC AS CUSTODIAN | 5235 21 STREET | | | LUBBOCK | TX | 79407-2159 |
| IRA FBO ROBERT J STACKPOOLE | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1570 TORREY RD | | GROSSE POINTE | MI | 48236-2331 |
| IRA FBO ROBERT J SWANZEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P. O. BOX 2224 | | POCONO PINES | PA | 18350-2224 |
| IRA FBO ROBERT J TYROL SR | VFTC AS CUSTODIAN | 102 OAK FOREST DR | | | MANCHESTER | CT | 06042-1967 |
| IRA FBO ROBERT JAMES AGUIAR | PERSHING LLC AS CUSTODIAN | 7 BRIAR PATCH CT | | | LITTLE ROCK | AR | 72211-4425 |
| IRA FBO ROBERT KENT SMITH TRST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT KAY W SMITH (DECD) | KATHYRN SIMPSON TTEE | 13706 PEBBLEBROOK DRIVE | HOUSTON | TX | 77079-5922 |
| IRA FBO ROBERT KOVACH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 86-15 BROADWAY APT 15E | | ELMHURST | NY | 11373-5827 |
| IRA FBO ROBERT L ALEXANDER | PERSHING LLC AS CUSTODIAN | 211 EAST 19TH AVENUE | | | N WILDWOOD | NJ | 08260-5303 |
| IRA FBO ROBERT L BOOZER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1258 SOUTH 163RD AVE | | OMAHA | NE | 68130-1421 |
| IRA FBO ROBERT L DOWNS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3430 25TH ST | | ROCK ISLAND | IL | 61201-6334 |
| IRA FBO ROBERT L HAMP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 REDLEIN DRIVE | | LANCASTER | NY | 14086-1048 |
| IRA FBO ROBERT L HANCOCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1016 ROSS ST | | TERRELL | TX | 75160-5027 |
| IRA FBO ROBERT L IGNASH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 171 WILLARDS WAY | | WHITE LAKE | MI | 48386-2469 |
| IRA FBO ROBERT L JOHNSON | PERSHING LLC AS CUSTODIAN | 25742 N 115TH PLACE | | | SCOTTSDALE | AZ | 85255-5771 |
| IRA FBO ROBERT L LITTLETON JR | PTC AS CUSTODIAN | 1357 STEWARTVILLE RD | | | SYLACAUGA | AL | 35151-9531 |
| IRA FBO ROBERT L LOHMEYER | PERSHING LLC AS CUSTODIAN | 4047 EAGLEHURST | | | SYLVANIA | OH | 43560-3406 |
| IRA FBO ROBERT L. RUSSO | PERSHING LLC AS CUSTODIAN | 90 BROWER AVENUE | | | ROCKVILLE CENTRE | NY | 11570-3001 |
| IRA FBO ROBERT LENG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 TOILSOME AVE | | NORWALK | CT | 06851-2323 |
| IRA FBO ROBERT M BLAKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7240 COVENTRY COURT 318 | | NAPLES | FL | 34104-6779 |
| IRA FBO ROBERT M COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1520 N SPRINGFIELD ST | | VIRDEN | IL | 62690-9702 |
| IRA FBO ROBERT M HENDERSON | PERSHING LLC AS CUSTODIAN | PO BOX 541 | | | STOCKBRIDGE | MA | 01262-0541 |
| IRA FBO ROBERT M KRAVIC | PERSHING LLC AS CUSTODIAN | B/O NICHOLAS LUSK DECEASED | 18927 RAVENNA RD | | CHAGRIN FALLS | OH | 44023-9175 |
| IRA FBO ROBERT M LUKAS | PERSHING LLC AS CUSTODIAN | 144 LONGUVE DRIVE | | | MCMURRAY | PA | 15317-3064 |
| IRA FBO ROBERT M. MORAVEC | PTC AS CUSTODIAN | 3619 OAKLEAF LANE | | | CRYSTAL LAKE | IL | 60012-2000 |
| IRA FBO ROBERT MARTIN | PERSHING LLC AS CUSTODIAN | 2528 SURREY RD | | | BURLINGTON | IA | 52601-2348 |
| IRA FBO ROBERT MEYER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 14 CATHY LANE | | GREAT NECK | NY | 11024-1703 |
| IRA FBO ROBERT MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1600 PARKER AVE APT 18A | | FORT LEE | NJ | 07024-7006 |
| IRA FBO ROBERT N STOPPKOTTE | SUNAMERICA TRUST CO CUST | 1824 N HUSTON | | | GRAND ISLAND | NE | 68803-2746 |
| IRA FBO ROBERT N WOHRLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1329 W DECATUR | | SPOKANE | WA | 99205-6728 |
| IRA FBO ROBERT NYAHAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12169 LA VITA WAY | | BOYNTON BEACH | FL | 33437-2055 |
| IRA FBO ROBERT P HEADRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 317 SUNNYSIDE LANE | | DEBARY | FL | 32713-3613 |
| IRA FBO ROBERT R COPPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 MILYKO DRIVE | | WSHNGTN CRSNG | PA | 18977-1040 |
| IRA FBO ROBERT R WATTS | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 309 SW SANDSTONE DR | | BLUE SPRINGS | MO | 64014-4552 |
| IRA FBO ROBERT ROTHSCHILD | PERSHING LLC AS CUSTODIAN | 31 HILL LANE | | | ROSLYN HEIGHTS | NY | 11577-2611 |
| IRA FBO ROBERT S FERENDO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 305 WINDSONG DRIVE | | RICHMOND HILL | GA | 31324-7319 |
| IRA FBO ROBERT S LORRAINE | PERSHING LLC AS CUSTODIAN | PO BOX 608 | | | ANGLETON | TX | 77516-0608 |
| IRA FBO ROBERT S MCCALL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 319 WEST PINE | | LONOKE | AR | 72086-3139 |
| IRA FBO ROBERT S SINGH | PERSHING LLC AS CUSTODIAN | 1912 MIDWEST CLUB | | | OAK PARK | IL | 60523 |
| IRA FBO ROBERT S. GOODMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7554 CHARING CROSS LANE | | DELRAY BEACH | FL | 33446-3652 |
| IRA FBO ROBERT SCHROEDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12135 COUNTRY SQUIRE WAY | | SARATOGA | CA | 95070-3461 |
| IRA FBO ROBERT SELENT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 246 SYCAMORE LN | | MUNSTER | IN | 46321-2111 |
| IRA FBO ROBERT SIMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 156 KINGSWOOD CIR | | DANVILLE | CA | 94506-6052 |
| IRA FBO ROBERT SKIDMORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1339 SCOSSA AVE APT 4 | | SAN JOSE | CA | 95118-2452 |
| IRA FBO ROBERT SOLOMON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10628 BOBSYL LANE | | GRAND LEDGE | MI | 48837-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROBERT STOCKER | PERSHING LLC AS CUSTODIAN | 434 RIVER DR SE | | | EAST GRAND FORKS | MN | 56721-2238 |
| IRA FBO ROBERT T BORST | PERSHING LLC AS CUSTODIAN | 6693 TIMBERLINE LN | | | ROCKFORD | IL | 61108-4398 |
| IRA FBO ROBERT T DORWARD | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1420 MIAMI LAKE DR | | LOVELAND | OH | 45140-6109 |
| IRA FBO ROBERT T PRENTICE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4309 N OVERLOOK BLVD | | PORTLAND | OR | 97217-3428 |
| IRA FBO ROBERT T WOOTEN | PERSHING LLC AS CUSTODIAN | 10149 LOCHCREST DRIVE | | | CINCINNATI | OH | 45231-2707 |
| IRA FBO ROBERT T. LUNDEEN | PERSHING LLC AS CUSTODIAN | 3203 SE BALBOA DRIVE | | | VANCOUVER | WA | 98683-5120 |
| IRA FBO ROBERT TESCH | PERSHING LLC AS CUSTODIAN | 7464 MOROCCA LAKE DRIVE | | | DELRAY BEACH | FL | 33446-3782 |
| IRA FBO ROBERT V CANNING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 95 3RD AVENUE | | WESTWOOD | NJ | 07675-2935 |
| IRA FBO ROBERT V HELLAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10305 FERRY POINT PLACE NW | | RICE | MN | 56367-9672 |
| IRA FBO ROBERT V SIEMER JR. | PERSHING LLC AS CUSTODIAN | 74 CONWAY COVE | | | CHESTERFIELD | MO | 63017-2070 |
| IRA FBO ROBERT VAN ETTEN | PERSHING LLC AS CUSTODIAN | 113 COLONY RD | | | SEYMOUR | CT | 06483-3241 |
| IRA FBO ROBERT VIDLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 422 CHESTNUT STREET | | ITHACA | NY | 14850-3013 |
| IRA FBO ROBERT W GREGG | PTC AS CUSTODIAN | 33571 HALYARD DRIVE | | | DANA POINT | CA | 92629-4420 |
| IRA FBO ROBERT W HANNA | PERSHING LLC AS CUSTODIAN | 1311 RHODES LANE | | | NAPERVILLE | IL | 60540-0340 |
| IRA FBO ROBERT W KIGHT | PERSHING LLC AS CUSTODIAN | 3949 BLACK PINE DR | | | GROVE CITY | OH | 43123-1194 |
| IRA FBO ROBERT W KIRBY | PERSHING LLC AS CUSTODIAN | RR 1 BOX 9 | | | PITTSTON | PA | 18643-9701 |
| IRA FBO ROBERT W MACROSTIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 233 | | CULVER | OR | 97734-0233 |
| IRA FBO ROBERT W RHOADS | PERSHING LLC AS CUSTODIAN | 14447 MARK DR | | | LARGO | FL | 33774-5103 |
| IRA FBO ROBERT W SHERIDAN | TRP TRUST CO CUSTODIAN | 2578 COLLIER RD | | | MANASQUAN | NJ | 08736-2235 |
| IRA FBO ROBERT W WALES | TRP TRUST CO CUSTODIAN | PO BOX 77082 | | | SHORELINE | WA | 98177-0082 |
| IRA FBO ROBERT WEATHERLY | BANK OF THE WEST AS CUSTODIAN | UA 12 19 03 | 932 WOODLAND LOOP | | FERGUS FALLS | MN | 56537-4635 |
| IRA FBO ROBERT WHEELER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33840 S GARCIA ST. UNIT 83 | | PORT ISABEL | TX | 78578-4315 |
| IRA FBO ROBERT ZINK | PERSHING LLC AS CUSTODIAN | 501 WILSON ST | | | YOUNGWOOD | PA | 15697-1148 |
| IRA FBO ROBERTA A VARYS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 LINCOLN AVE 1E | | RIVERSIDE | IL | 60546-2529 |
| IRA FBO ROBERTA DESIMONE | PERSHING LLC AS CUSTODIAN | 5 BEECHWOOD DRIVE | | | MORRISTOWN | NJ | 07960-6121 |
| IRA FBO ROBERTA T FERRIS | PERSHING LLC AS CUSTODIAN | 170 SHORELINE DR S H | | | MALAKOFF | TX | 75148-4755 |
| IRA FBO ROBERTA WOODSON | PERSHING LLC AS CUSTODIAN | 26451 CRICLE KNOLL | | | NEWHALL | CA | 91321 |
| IRA FBO ROBIN COHEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1800 ROCKAWAY AVE | | HEWLETT | NY | 11557-1665 |
| IRA FBO ROBIN GREENFIELD | PERSHING LLC AS CUSTODIAN | 39 PARK DR. | | | LIDO BEACH | NY | 11561-4920 |
| IRA FBO ROBIN LIEBES | PERSHING LLC AS CUSTODIAN | 2298 HOOD DRIVE | | | THOUSAND OAKS | CA | 91362-2422 |
| IRA FBO RODERICK D GIBSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1375 E 14 MILE RD | | BIRMINGHAM | MI | 48009-2037 |
| IRA FBO RODGER A FLOWER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3123 LEAWOOD DRIVE | | LANSING | MI | 48910-3730 |
| IRA FBO ROGER A ENGEL | PERSHING LLC AS CUSTODIAN | 1200 FOLEY | | | HENDERSON | TX | 75654-4225 |
| IRA FBO ROGER B PEWSEY | PERSHING LLC AS CUSTODIAN | 2801 PASADENA AVE | | | KINGMAN | AZ | 86401-5232 |
| IRA FBO ROGER D EDMONDSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8741 ALABAMA HWY 21 | | SYLACAUGA | AL | 35151-6709 |
| IRA FBO ROGER DEY | PERSHING LLC AS CUSTODIAN | 5599 NASSAU DRIVE | | | BOCA RATON | FL | 33487-4106 |
| IRA FBO ROGER FRANKLIN | PERSHING LLC AS CUSTODIAN | 201 EAST 17TH STREET APT 32C | | | NEW YORK | NY | 10003-3682 |
| IRA FBO ROGER HANSEN | PERSHING LLC AS CUSTODIAN | B/O CAROLE HANSEN DECEASED | 22 S HOME AVE | | PARK RIDGE | IL | 60068-3839 |
| IRA FBO ROGER K GIESE | PERSHING LLC AS CUSTODIAN | 2541 66TH AVE NE | | | WILLMAR | MN | 56201-9129 |
| IRA FBO ROGER L CHAPMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 ALFRED ST | | HOULTON | ME | 04730-1501 |
| IRA FBO ROGER L TURNER | TRP TRUST CO CUSTODIAN | 1301 S SOCORRO ST | | | DEMING | NM | 88030-4926 |
| IRA FBO ROGER P BLACKBURN | PERSHING LLC AS CUSTODIAN | 46 WHITTEMORE RD | | | OSWEGO | NY | 13126-6609 |
| IRA FBO ROGER T SIERACKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 246 BERRYMAN DRIVE | | AMHERST | NY | 14226-4317 |
| IRA FBO ROLAND L MAROLF | PERSHING LLC AS CUSTODIAN | 3538 N.W. 53RD TERRACE | | | TOPEKA | KS | 66618-2592 |
| IRA FBO ROLAND M COUCHE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4675 E QUARTZ MOUNTAIN RD | | PARADISE VALLEY | AZ | 85253-2935 |
| IRA FBO ROLAND MACASINAG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17510 SHERMAN WAY, UNIT 209 | | LAKE BALBOA | CA | 91406-3555 |
| IRA FBO ROLAND OUELLETTE | PERSHING LLC AS CUSTODIAN | 73 LONE OAK AVE | | | WATERBURY | CT | 06704-1840 |
| IRA FBO ROMUALD J RITTER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 910 WEST MARK STREET | | WINONA | MN | 55987-2682 |
| IRA FBO ROMULO F AQUINO | PERSHING LLC AS CUSTODIAN | 3102 FAIRHAVEN CT | | | ANN ARBOR | MI | 48105-9665 |
| IRA FBO RON ZEGARLINSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5901 W 63RD PL | | CHICAGO | IL | 60638-5415 |
| IRA FBO RONALD A BENGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 9743 | | RAPID CITY | SD | 57709-9743 |
| IRA FBO RONALD A STUEPFERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 980546 | | PARK CITY | UT | 84098-0546 |
| IRA FBO RONALD A TUCKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20100 BARTEL STREET | | BURNEY | CA | 96013-4223 |
| IRA FBO RONALD B DEWITSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 238 NORTHRIDGE DRIVE | | LANDISVILLE | PA | 17538-1043 |
| IRA FBO RONALD B HENTSCHEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 758 TIPPERARY DRIVE | | VACAVILLE | CA | 95688-8500 |
| IRA FBO RONALD B KEYSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 135079 | | BIG BEAR LAKE | CA | 92315-8968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO RONALD C SCHWABEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | LUTZ | FL | 33558-9205 |
| IRA FBO RONALD F LEASURE | PERSHING LLC AS CUSTODIAN | 933 RIDGEVIEW CIRCLE | | | ORION TWP | MI | 48362-3443 |
| IRA FBO RONALD GANZE | PERSHING LLC AS CUSTODIAN | 4006 THORNHILL WAY | | | ROWLETT | TX | 75088-6057 |
| IRA FBO RONALD GIGLIOTTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 35 FAR VIEW HILL | | ROCHESTER | NY | 14620-2004 |
| IRA FBO RONALD H RIGHTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1229 MERSEY AVE | | SAN LEANDRO | CA | 94579-1349 |
| IRA FBO RONALD I FIMPLE | SUNAMERICA TRUST CO CUST | 623 W 12TH | | | GRAND ISLAND | NE | 68801-3748 |
| IRA FBO RONALD ILLIKMAN | PERSHING LLC AS CUSTODIAN | 11625 POTTER RD | | | CARP LAKE | MI | 49718-9525 |
| IRA FBO RONALD J GRUNCH | PERSHING LLC AS CUSTODIAN | 400 SILVER ST | | | BOYNE CITY | MI | 49712-9389 |
| IRA FBO RONALD J SCAGLIONE | PERSHING LLC AS CUSTODIAN | 9587 MAYNARD DRIVE APT 9 | | | MARCY | NY | 13403-2239 |
| IRA FBO RONALD J WINTERS | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2595 VENETIAN LN | | ELGIN | IL | 60124-4325 |
| IRA FBO RONALD J WOODY JR | PERSHING LLC AS CUSTODIAN | 169 KATHERINE DRIVE | | | N HUNTINGDON | PA | 15642-1016 |
| IRA FBO RONALD KAPLAN | PERSHING LLC AS CUSTODIAN | 100 TIMBERWOOD RD | | | W HARTFORD | CT | 06117-1466 |
| IRA FBO RONALD KUNZ | M&T BANK AS CUSTODIAN | 37 ONEIDA ROAD | | | CAMP HILL | PA | 17011-6738 |
| IRA FBO RONALD L CLEMENTS BENEFI | PERSHING LLC AS CUSTODIAN | FERN CLEMENTS DECEDENT | PO BOX 547 | | FREDERICK | OK | 73542-0547 |
| IRA FBO RONALD L COBLE | PERSHING LLC AS CUSTODIAN | 909 N JAMES | | | SEARCY | AR | 72143-3926 |
| IRA FBO RONALD L CRAIG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1022 STAGECOACH LN | | FRIENDSVILLE | TN | 37737-2008 |
| IRA FBO RONALD L DINGERSON | PTC AS CUSTODIAN | 1243 WOODLAND ROAD | | | WOODLAND | MI | 48897-9745 |
| IRA FBO RONALD L GOLDSTEIN | PERSHING LLC AS CUSTODIAN | 2651 W MORSE ST | | | CHICAGO | IL | 60645-4516 |
| IRA FBO RONALD L VAUGHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 410 W SPRING STREET | | WEATHERFORD | TX | 76086-3228 |
| IRA FBO RONALD L WORLINE | PTC AS CUSTODIAN | 156 LANCASTER AVENUE | | | DENVER | PA | 17517-1122 |
| IRA FBO RONALD LANGE | PERSHING LLC AS CUSTODIAN | 11168 IHILANI WAY | | | BOYNTON BEACH | FL | 33437-7182 |
| IRA FBO RONALD M HOENIG | PERSHING LLC AS CUSTODIAN | 125 PORTER LANE | | | ROCHESTER | PA | 15074-1069 |
| IRA FBO RONALD R FOX | PTC AS CUSTODIAN | 4907 NORTHLANE | | | LANSING | MI | 48917-4423 |
| IRA FBO RONALD R MCGARRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2900 RYAN ROAD | | CONCORD | CA | 94518-2117 |
| IRA FBO RONALD SEMLER | PERSHING LLC AS CUSTODIAN | 928 S MEDWAY CARLISLE ROAD | | | NEW CARLISLE | OH | 45344-9713 |
| IRA FBO RONALD SMIECINSKI | PERSHING LLC AS CUSTODIAN | 48311 LAMPLIGHTER TRAIL | | | MACOMB | MI | 48044-1432 |
| IRA FBO RONALD T BARNS | PERSHING LLC AS CUSTODIAN | 27848 BLYTHDALE ROAD | | | AGOURA | CA | 91301-1824 |
| IRA FBO RONALD V HILL | PERSHING LLC AS CUSTODIAN | 717 RICHARDSON DRIVE | | | BRENTWOOD | CA | 94513-6462 |
| IRA FBO RONALD W HENDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6608 COLONIAL DR | | GRANBURY | TX | 76049-4189 |
| IRA FBO RONALD W SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10055 VIA RITA STREET | | SANTEE | CA | 92071-1558 |
| IRA FBO RONALD WEAVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18515 SW MATTHEW CT | | ALOHA | OR | 97007-5680 |
| IRA FBO RONALD Z KOSMALSKI | SUNAMERICA TRUST CO CUST | 30518 ELMIRA | | | LIVONIA | MI | 48150-2900 |
| IRA FBO RONNA MAE GARY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 52 LEGEND RD | | BENBROOK | TX | 76132-1036 |
| IRA FBO RONNIE G NEWSOME | PERSHING LLC AS CUSTODIAN | 427 LONGMEADOW DRIVE | | | CLEMMONS | NC | 27012-7230 |
| IRA FBO RONNIE L SCHLEM | PERSHING LLC AS CUSTODIAN | PO BOX 114 | | | JUDSONIA | AR | 72081-0114 |
| IRA FBO ROSA C GORMAN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1457 FOX RUN DRIVE | | IRVING | TX | 75063-3422 |
| IRA FBO ROSALIE R WEINBERG | PERSHING LLC AS CUSTODIAN | 418 GARDEN ST DR | | | CHERRY HILL | NJ | 08002-1916 |
| IRA FBO ROSALIND HERSCHTHAL | PERSHING LLC AS CUSTODIAN | 310 BROOKSIDE AVE | | | WYCKOFF | NJ | 07481-3450 |
| IRA FBO ROSANNE GLASSBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 78586 WATERFALL DRIVE | | PALM DESERT | CA | 92211-1449 |
| IRA FBO ROSE A ALEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | #4 IRIS AVE | | GRANITE CITY | IL | 62040-6416 |
| IRA FBO ROSE ANN MILNE | PERSHING LLC AS CUSTODIAN | 73 REDWOOD DR | | | PENFIELD | NY | 14526-1941 |
| IRA FBO ROSE FASANO | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 2 MARTIN RD | | YONKERS | NY | 10701-5335 |
| IRA FBO ROSE J BRANDETSAS | PERSHING LLC AS CUSTODIAN | 3178 SIMMONS RD | | | PERRY | NY | 14530-9538 |
| IRA FBO ROSE M SOCKLER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 640 FOOTHILL RD | | BRIDGEWATER | NJ | 08807-1848 |
| IRA FBO ROSE ORLANDO | PERSHING LLC AS CUSTODIAN | 1593 ROOSEVELT AVE | | | BOHEMIA | NY | 11716-1406 |
| IRA FBO ROSE-MARIE SABATINI | PERSHING LLC AS CUSTODIAN | 1902 APPLETON WAY | | | WHIPPANY | NJ | 07981-1779 |
| IRA FBO ROSEANN C ZIDE BENE | DB SECURITIES INC CUSTODIAN | ROBERT T HARRIS DECD | DTD 10/16/07 | 2136 PINE STREET | S PASADENA | CA | 91030-4947 |
| IRA FBO ROSEMARIE AGUSTA | PERSHING LLC AS CUSTODIAN | 24 TITUS ROAD | | | GLEN COVE | NY | 11542-2229 |
| IRA FBO ROSEMARIE C PUGLIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14 LESIURE LN | | SEWELL | NJ | 08080-2188 |
| IRA FBO ROSEMARIE J TORPPEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 A INGRAM DR | | MONROE TOWNSHIP | NJ | 08831-5238 |
| IRA FBO ROSEMARIE MAI | TRP TRUST CO CUSTODIAN | 8509 SEMIAHMOO DR | | | BLAINE | WA | 98230-9310 |
| IRA FBO ROSEMARIE VALI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 APOLLO COURT | | NANUET | NY | 10954-3217 |
| IRA FBO ROSEMARY AGONITO | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4502 BROAD RD | | SYRACUSE | NY | 13215-2404 |
| IRA FBO ROSEMARY C DEANE | PERSHING LLC AS CUSTODIAN | 933 N MOSS STREET | | | PORT ANGELES | WA | 98362-9053 |
| IRA FBO ROSEMARY C NEILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 224-15 NORTH POPLAR ST | | CHARLOTTE | NC | 28202-1652 |
| IRA FBO ROSEMARY J HAMBLETON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 10326 LAFEYETTE | | DIMONDALE | MI | 48821-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO ROSEMARY SULLIVAN | PERSHING LLC AS CUSTODIAN | 5434 SACRAMENTO CT | | | ORLANDO | FL | 32821-7937 |
| IRA FBO ROSLYN D LAMBERT | PERSHING LLC AS CUSTODIAN | 530 VALLEY ROAD | #1L | | UPR MONTCLAIR | NJ | 07043-2713 |
| IRA FBO ROSLYN G KATZ | HSBC BANK USA TRUS | 52 TOP O'THE RIDGE | | | SCARSDALE | NY | 10583-6716 |
| IRA FBO ROSS M LANIUS JR | PERSHING LLC AS CUSTODIAN | 4200 RIDGE RD | | | NORTH HAVEN | CT | 06473-1056 |
| IRA FBO ROSS M LANIUS JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4200 RIDGE RD | | NORTH HAVEN | CT | 06473-1056 |
| IRA FBO ROY D BROWN | PERSHING LLC AS CUSTODIAN | 15200 HANCOCK | | | HEBRON | IN | 46341-9017 |
| IRA FBO ROY H ZEHNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 STAPLES CT | | MARMORA | NJ | 08223-1848 |
| IRA FBO ROY LINN | PERSHING LLC AS CUSTODIAN | 4615 MCILHATTAN ROAD | | | BOZEMAN | MT | 59715-8783 |
| IRA FBO ROY PLOTT JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 130 MALLARD RD | | MOCKSVILLE | NC | 27028-7724 |
| IRA FBO RUBEN KLODA | SUNAMERICA TRUST CO CUST | 2600 ISLAND BLVD. | APT. 906 | | AVENTURA | FL | 33160-5256 |
| IRA FBO RUBY EISNER | PERSHING LLC AS CUSTODIAN | 569 FLANDERS BLD L | | | DELRAY BEACH | FL | 33484 |
| IRA FBO RUDOLPH M DOWNS DDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5650 SW 87 ST | | MIAMI | FL | 33143-8315 |
| IRA FBO RUSSELL D BONA | PERSHING LLC AS CUSTODIAN | 460 GETZVILLE ROAD | | | AMHERST | NY | 14226-2555 |
| IRA FBO RUSSELL D BONA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 460 GETZVILLE ROAD | | AMHERST | NY | 14226-2555 |
| IRA FBO RUSSELL E BAERENKLAU | PERSHING LLC AS CUSTODIAN | 6 GOVERNOR WENTWORTH HWY | | | MIRROR LAKE | NH | 03853-6200 |
| IRA FBO RUSSELL E BAERENKLAU | PERSHING LLC AS CUSTODIAN | PHILIPPA K BAERENKLAU (DEC'D) | 6 GOVERNOR WENTWORTH HWY | | MIRROR LAKE | NH | 03853-6200 |
| IRA FBO RUSSELL E MAMO | PERSHING LLC AS CUSTODIAN | 925 WESTVIEW | | | BLOOMFIELD | MI | 48304-2065 |
| IRA FBO RUSSELL GIESELMAN | HSBC BANK USA TRUS | 5 OAKLAND DR | | | SARATOGA SPGS | NY | 12866-2809 |
| IRA FBO RUSSELL GILLESPIE | PERSHING LLC AS CUSTODIAN | 750 DUCHESS COURT | | | VINELAND | NJ | 08361-6007 |
| IRA FBO RUSSELL HAWKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2436 BROADLAWN DRIVE | | PITTSBURGH | PA | 15241-2408 |
| IRA FBO RUSSELL J WARD | PTC AS CUSTODIAN | 6421 HIGHLINE RD | | | CRYSTAL LAKE | IL | 60012-3323 |
| IRA FBO RUSSELL M SAMILO | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4441 VALLEY GREEN DRIVE | | SCHNECKSVILLE | PA | 18078-3040 |
| IRA FBO RUSSELL M WHITCOMB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 965 SW PINE AVE | | DEPOE BAY | OR | 97341-9657 |
| IRA FBO RUSSELL PALMER | PERSHING LLC AS CUSTODIAN | 16149 BECKY LANE | | | BAKERSFIELD | CA | 93314-9371 |
| IRA FBO RUTH A MELLIOS | PTC AS CUSTODIAN | 3421 W SAGINAW | | | MULLIKEN | MI | 48861-9609 |
| IRA FBO RUTH ACKERMAN | PERSHING LLC AS CUSTODIAN | 14445 NE 211 AVE ROAD | | | SALT SPRINGS | FL | 32134-5828 |
| IRA FBO RUTH ANN KLOFT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10760 W TROPICANA CIR | | SUN CITY | AZ | 85351-1510 |
| IRA FBO RUTH B TAMEN | SUNAMERICA TRUST C ACCT CLOSED | 1150 E. AMADO 19B1 | | | PALM SPRINGS | CA | 92262-0031 |
| IRA FBO RUTH BENSINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 38478 GAIL STREET | | CLINTON TWP | MI | 48036-1814 |
| IRA FBO RUTH HERRNREITER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26 MEADOW LEA DRIVE | | LANCASTER | NY | 14086-1331 |
| IRA FBO RUTH HILLECKE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9204 RAVILLER DRIVE | | DOWNEY | CA | 90240-3012 |
| IRA FBO RUTH LINZER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 218-14 67TH AVENUE | | OAKLAND GDNS | NY | 11364-2626 |
| IRA FBO RUTH PERETZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3820 LA VISTA CIR #123 | | JACKSONVILLE | FL | 32217-4347 |
| IRA FBO RUTH T WINICK | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/01/05 | 1833 SOUTH OCEAN DRIVE #1212 | HALNDLE BCH | FL | 33009-4965 |
| IRA FBO RUTHETTE L SWIFT | PERSHING LLC AS CUSTODIAN | 1303 HAVEN DR | | | COMANCHE | TX | 76442-1509 |
| IRA FBO RYAN J SHERWOOD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 18393 TRISTRAM WAY | | EDEN PRAIRIE | MN | 55346-1133 |
| IRA FBO S JANE LIVINGSTON | PERSHING LLC AS CUSTODIAN | 116 EWING DR | | | PORTLAND | TN | 37148-1681 |
| IRA FBO S PETER JACOBSEN | PERSHING LLC AS CUSTODIAN | 1808 WILLIAMSON DR | | | NEW BERN | NC | 28562-9174 |
| IRA FBO S ROBERT COLBY | PERSHING LLC AS CUSTODIAN | 685 BELVEDERE | | | BENICIA | CA | 94510-3739 |
| IRA FBO SALLIE D YAMADA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3839 S EDMUNDS ST | | SEATTLE | WA | 98118-1729 |
| IRA FBO SALLY A GOTTSHALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2943 WHITE BIRCH LANE | | BLOOMSBURG | PA | 17815-3229 |
| IRA FBO SALLY M. LEVIN | PERSHING LLC AS CUSTODIAN | 5742 FIFTH AVENUE APT 104 | | | PITTSBURGH | PA | 15232-2729 |
| IRA FBO SALLY SHRINER | SUNAMERICA TRUST CO CUST | 32410 ROBINSON HILL ROAD | | | GOLDEN | CO | 80403-7749 |
| IRA FBO SALVATORE J ORIFICI | PERSHING LLC AS CUSTODIAN | 8032 SE DOUBLE TREE DRIVE | | | HOBE SOUND | FL | 33455-8125 |
| IRA FBO SALVATORE K SPOTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 907 DRESSEL ROAD | | ALLISON PARK | PA | 15101-4265 |
| IRA FBO SALVATORE LOFFREDO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 54 WATKINS ROAD | | BRICK | NJ | 08724-2447 |
| IRA FBO SAM H SHAVER | PERSHING LLC AS CUSTODIAN | 1527 LOFTY MAPLE | | | KINGWOOD | TX | 77345-1933 |
| IRA FBO SAM R KAUFMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3 MINERAL SPRINGS COURT | | GAITHERSBURG | MD | 20877-3831 |
| IRA FBO SAM WEISS | M&T BANK AS CUSTODIAN | 6364 MILL POINTE CIR | | | DELRAY BEACH | FL | 33484-2462 |
| IRA FBO SAMUEL JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2670 DONEGAL AVE | | S SAN FRAN | CA | 94080-5310 |
| IRA FBO SAMUEL LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11107 RENWICK | | HOUSTON | TX | 77096-6138 |
| IRA FBO SAMUEL M MATSA | PERSHING LLC AS CUSTODIAN | 210 SARA COURT | | | YORKTOWN HTS | NY | 10598-3839 |
| IRA FBO SAMUEL P HULETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1312 NANTUCKET AVE | | COLUMBUS | OH | 43235-4077 |
| IRA FBO SAMUEL WHITFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11648 N ISLAND COVE LN | | PORTLAND | OR | 97217-7900 |
| IRA FBO SANDE LEFKOWITZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26 CYGNET ROAD | | CONGERS | NY | 10920-1790 |
| IRA FBO SANDRA A RABIDUE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2113 W FINERTY RD | | WEST BRANCH | MI | 48661-8800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO SANDRA BELKNAP | SUNAMERICA TRUST CO CUST | 2116 N 13TH STREET | | | COEUR D ALENE | ID | 83814-4722 |
| IRA FBO SANDRA CHERRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30473-19 MULHOLLAND HIGHWAY | | CORNELL | CA | 91301-3184 |
| IRA FBO SANDRA D. BEEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | RR #2 BOX 1485 | | MIFFLINTOWN | PA | 17059-9507 |
| IRA FBO SANDRA D. DUNHAM | PERSHING LLC AS CUSTODIAN | B/O DANIEL DONLICK DEC'D | 27 CRESCENT DRIVE | | APALACHIN | NY | 13732-4213 |
| IRA FBO SANDRA FAST | PERSHING LLC AS CUSTODIAN | 4213 ELM AVE | | | LYONS | IL | 60534-1429 |
| IRA FBO SANDRA I KAISER | PTC AS CUSTODIAN | 2113 RED OAK DR. UNIT A | | | JEFFERSON CTY | MO | 65109-5683 |
| IRA FBO SANDRA J KAUMEYER | PERSHING LLC AS CUSTODIAN | 13287 HAVERHILL DR | | | PLYMOUTH | MI | 48170-2909 |
| IRA FBO SANDRA L BITTERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1413 L BORDEN ROAD | | DEPEW | NY | 14043-4250 |
| IRA FBO SANDRA L BONDS | PERSHING LLC AS CUSTODIAN | 1030 ABBEY PLACE COURT | | | KING | NC | 27021-8401 |
| IRA FBO SANDRA L KOIS | PERSHING LLC AS CUSTODIAN | 4940 WALTON AVE | | | TITUSVILLE | FL | 32780-6844 |
| IRA FBO SANDRA M KERNS | PERSHING LLC AS CUSTODIAN | B/O RITCHIE A IRELAND DECEASED | 1407 ROBIN HOOD RD | | CHARLESTON | WV | 25314-2447 |
| IRA FBO SANDRA M RICCI | PERSHING LLC AS CUSTODIAN | 12011 WINGER ST | | | BAKERSFIELD | CA | 93312-7093 |
| IRA FBO SANDRA M. GOUDIE IRA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1301 COURT AVE. | | BEDFORD | IA | 50833-1125 |
| IRA FBO SANDRA NIGHTINGALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 WEDGEWOOD CT | | GLEN HEAD | NY | 11545-2229 |
| IRA FBO SANDRA R MCHATTON DEC'D | PERSHING LLC AS CUSTODIAN | 2295 PAYTON RD SE | | | ELIZABETH | IN | 47117-7624 |
| IRA FBO SANDRA ROTHMAN | PERSHING LLC AS CUSTODIAN | 32 GOLDEN SEASONS DRIVE | | | LAKEWOOD | NJ | 08701-7540 |
| IRA FBO SANDRA RUSH | PERSHING LLC AS CUSTODIAN | THE WINDSOR | 1777 LARIMER ST APT 2202 | | DENVER | CO | 80202-1551 |
| IRA FBO SANDRA S WELLS | PERSHING LLC AS CUSTODIAN | PO BOX 1167 | | | DENVER CITY | TX | 79323-1167 |
| IRA FBO SANDRA S. SATHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | ROTH IRA | 25 RIVER BEND PLACE | CHASKA | MN | 55318-3301 |
| IRA FBO SANDRA WASSERMAN | PTC AS CUSTODIAN | 6380 MORROWFIELD AVE | | | PITTSBURGH | PA | 15217-2505 |
| IRA FBO SANDRA WOLF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9749 SW 89TH LOOP | | OCALA | FL | 34481-5577 |
| IRA FBO SANFORD MCKINNEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1617 CRESCENT DR | | KINGSPORT | TN | 37664-2259 |
| IRA FBO SARA L SCHNEIDMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3696 SLATE MILLS ROAD | | SPERRYVILLE | VA | 22740-2409 |
| IRA FBO SARA M HENDRICKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3409 BERTHA DR | | BALDWIN | NY | 11510-5027 |
| IRA FBO SARA MAYS | PERSHING LLC AS CUSTODIAN | BROADWAY PLAZA AT WESTOVER HLLS | 6201 PLAZA PKWY #1304 | | FORT WORTH | TX | 76116-2012 |
| IRA FBO SARA SHARKEY | PERSHING LLC AS CUSTODIAN | B/O HELEN E SHARKEY DECEASED | 507 HAUDIE AN RD | | MARCUS HOOK | PA | 19061-2803 |
| IRA FBO SARAH E BAILEY | PERSHING LLC AS CUSTODIAN | 2505 SPOHRS RD | | | BERKELEY SPGS | WV | 25411-3580 |
| IRA FBO SARAH G FISHBERG | PERSHING LLC AS CUSTODIAN | 2440 DEVON ST | | | EAST MEADOW | NY | 11554-3052 |
| IRA FBO SARAH S MOLONEY | PERSHING LLC AS CUSTODIAN | 3012 42ND AVE W | | | SEATTLE | WA | 98199-2422 |
| IRA FBO SARAH WALKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8108 MORITZ COURT | | ORLANDO | FL | 32825-8287 |
| IRA FBO SATISH PATEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 402 MEADOW RIDGE DR | | TALLAHASSEE | FL | 32312-4538 |
| IRA FBO SAUL AMBER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2303 N 44TH ST STE 1481 | | PHOENIX | AZ | 85008-2442 |
| IRA FBO SCOTT BALDWIN | PERSHING LLC AS CUSTODIAN | 3640 WINDING BROOK CIR | | | ROCHESTER HLS | MI | 48309-4733 |
| IRA FBO SCOTT BANISTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 997 | | HALF MOON BAY | CA | 94019-0997 |
| IRA FBO SCOTT CASTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6792 EAST 129TH PLACE | | THORNTON | CO | 80602-9209 |
| IRA FBO SCOTT J FULTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5230 GENESEE STREET | | BOWMANSVILLE | NY | 14026-1052 |
| IRA FBO SCOTT JACKSON | NM WEALTH MGMT CO AS CUSTODIAN | B/O PETER JACKSON DECEASED | 72 ISELIN TER | | LARCHMONT | NY | 10538-2624 |
| IRA FBO SCOTT M COPLEN | PERSHING LLC AS CUSTODIAN | 26336 KINYON ST | | | TAYLOR | MI | 48180-3021 |
| IRA FBO SCOTT RAUSCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 SMITH DRIVE | | ALLENTOWN | NJ | 08501-1842 |
| IRA FBO SCOTT SIEGLER | DB SECURITIES INC CUSTODIAN | DTD 10/03/08 | 151 N BRISTOL AVE | | LOS ANGELES | CA | 90049-2601 |
| IRA FBO SCOTT W BARROWS | PERSHING LLC AS CUSTODIAN | 136 KILGANNON LANE | | | LANCASTER | PA | 17603-9050 |
| IRA FBO SCOTTIE M JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 333 THRUSH DR | | ROANOKE | VA | 24017-4655 |
| IRA FBO SEBASTIAN MARK CICITTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 STAFFORD ROAD | | PARSIPPANY | NJ | 07054-2243 |
| IRA FBO SELBY J PROUD | PTC AS CUSTODIAN | 234 CYPRESS POINT | | | LORIDA | FL | 33857-9755 |
| IRA FBO SELINA STRONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 96 GARFIELD PL | | BROOKLYN | NY | 11215-2003 |
| IRA FBO SELMA BARRY | PERSHING LLC AS CUSTODIAN | 225 FAIRFIELD DR E | | | HOLBROOK | NY | 11741-2866 |
| IRA FBO SERGIO FORNELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6800 SW 94TH AVE | | MIAMI | FL | 33173-2232 |
| IRA FBO SEYMOUR FRANKFURT | PERSHING LLC AS CUSTODIAN | 2501 LUCERNE AVENUE | SUNSET ISLAND #2 | | MIAMI BEACH | FL | 33140-4232 |
| IRA FBO SHANE E QUINLAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6700 LIEBLER ROAD BLDG 3 | | BOSTON | NY | 14025-9668 |
| IRA FBO SHARI J NORRISH | PERSHING LLC AS CUSTODIAN | 3012 HAMILTON AVE | | | ALTOONA | WI | 54720-1121 |
| IRA FBO SHARI KEMP | PERSHING LLC AS CUSTODIAN | 15717 PARK TERRACE DRIVE | | | EDEN PRAIRIE | MN | 55346-2432 |
| IRA FBO SHARLENE M BOYDEN | PERSHING LLC AS CUSTODIAN | 662 NYS ROUTE 90 | | | CORTLAND | NY | 13045-9167 |
| IRA FBO SHARON CLARKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39 WICKFORD ROAD | | NEW ROCHELLE | NY | 10801-1417 |
| IRA FBO SHARON E FREONI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 62 MENDOLIA COURT | | PEARL RIVER | NY | 10965-2122 |
| IRA FBO SHARON K MILLER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 55 WILMA DRIVE | | LANCASTER | NY | 14086-2717 |
| IRA FBO SHARON L PARKER | PERSHING LLC AS CUSTODIAN | 16745 ST JEROMES NECK RD | | | DAMERON | MD | 20628-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO SHARON L PODER | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 936 HIGHWAY 90 | | PACE | FL | 32571-1845 |
| IRA FBO SHARON L STROSSER | PERSHING LLC AS CUSTODIAN | 842 FOUNTAIN AVENUE | | | LANCASTER | PA | 17601-4533 |
| IRA FBO SHARON L STROSSER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 842 FOUNTAIN AVENUE | | LANCASTER | PA | 17601-4533 |
| IRA FBO SHARON M FOX | PERSHING LLC AS CUSTODIAN | 1010 SAVOY DRIVE | | | MANCHESTER | MO | 63011-4131 |
| IRA FBO SHARON NEUMAN | PERSHING LLC AS CUSTODIAN | 4910 ROYAL CRAB AVENUE | | | SYRACUSE | NY | 13215-9310 |
| IRA FBO SHARON OBRIEN | PERSHING LLC AS CUSTODIAN | 11510 SCOTT RD | | | BOW | WA | 98232-9334 |
| IRA FBO SHARON R LEAKE | PERSHING LLC AS CUSTODIAN | 1416 VIA ZUMAYA | | | PLS VRDS EST | CA | 90274-2824 |
| IRA FBO SHARON S MASLOW | PERSHING LLC AS CUSTODIAN | 1890 SHADYWOOD RD | | | WAYZATA | MN | 55391-9219 |
| IRA FBO SHARON SHAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9441 TRAIL STONE PT | | DAYTON | OH | 45458-9664 |
| IRA FBO SHARON TOWNSEND-NESMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19715 W LAKE DR | | HIALEAH | FL | 33015-2250 |
| IRA FBO SHARRON BUBENIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30203 S 4420 RD | | VINITA | OK | 74301-6932 |
| IRA FBO SHEILA COHEN | PERSHING LLC AS CUSTODIAN | 1800 ROCKAWAY AVE | | | HEWLETT | NY | 11557-1665 |
| IRA FBO SHEILA R ASHCRAFT | PERSHING LLC AS CUSTODIAN | 484 UPLAND AVE | | | PONTIAC | MI | 48340-1346 |
| IRA FBO SHEILA RYAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 523 EAST 14TH STREET | APT 10D | NEW YORK | NY | 10009-2935 |
| IRA FBO SHEIN L FU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 685 ADOBE DR | | DANVILLE | CA | 94526-2640 |
| IRA FBO SHELDON KLOTZ | PERSHING LLC AS CUSTODIAN | 4651 SW BRANCH TER W | | | PALM CITY | FL | 34990-2239 |
| IRA FBO SHELDON PEKIN | PERSHING LLC AS CUSTODIAN | 190 E WALTON ST APT 203 | | | CHICAGO | IL | 60611-6598 |
| IRA FBO SHELDON WASSERMAN | PERSHING LLC AS CUSTODIAN | 9404 QUEEN CHARLOTTE DR | | | LAS VEGAS | NV | 89145-8708 |
| IRA FBO SHELIE M GRANSTAFF JR | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1829 TRAMWAY TERRACE LOOP NE | | ALBUQUERQUE | NM | 87122-1325 |
| IRA FBO SHELLEY S JOHNSON | PERSHING LLC AS CUSTODIAN | 333 HWY 151 SOUTH | | | CALHOUN | LA | 71225-9079 |
| IRA FBO SHERBA J WALLACE | PERSHING LLC AS CUSTODIAN | PO BOX 51 | | | DEMING | WA | 98244-0051 |
| IRA FBO SHERI JANER | PERSHING LLC AS CUSTODIAN | 17644 STONEBROOK DR | | | NORTHVILLE | MI | 48168-4328 |
| IRA FBO SHERMAN KROOP | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 VILLA LN | | BOYNTON BEACH | FL | 33436-7407 |
| IRA FBO SHERMAN R REED III | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 42 MANCHESTER COURT | | BERWYN | PA | 19312-1863 |
| IRA FBO SHERMAN SALLES | PERSHING LLC AS CUSTODIAN | 20191 EAST COUNTRY CLUB DR #608 | | | AVENTURA | FL | 33180-3016 |
| IRA FBO SHERMAN SHAPIRO | VFTC AS CUSTODIAN | 1578 RANCHO VIEW DR | | | LAFAYETTE | CA | 94549-2262 |
| IRA FBO SHERRI BARKAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 645 BALFOUR PLACE | | MELVILLE | NY | 11747-5258 |
| IRA FBO SHERRY A BOMBERGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 552 SPEEDWELL FORGE ROAD | | LITITZ | PA | 17543-9536 |
| IRA FBO SHERRY E CLYMER | PERSHING LLC AS CUSTODIAN | 924 SUNSET DRIVE | | | VANDALIA | IL | 62471-3207 |
| IRA FBO SHERRY E REIERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4041 TROPIC BLVD | | LK HAVASU CTY | AZ | 86406-4525 |
| IRA FBO SHERRY LYNN TIMMONS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11307 FREESTONE AVE | | PEARLAND | TX | 77584-5521 |
| IRA FBO SHERRY ZILLMER | PERSHING LLC AS CUSTODIAN | B/O ANNABEL STOFFELS DECEASED | 10614 W BRADLEY RD | | MILWAUKEE | WI | 53224-2637 |
| IRA FBO SHERYL L RYBERG | PERSHING LLC AS CUSTODIAN | 1300 WAR EAGLE BLVD | | | TITUSVILLE | FL | 32796-4240 |
| IRA FBO SHIRLEY A BORESON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1203 PROSPECT AVE | | LEWISTON | ID | 83501-2240 |
| IRA FBO SHIRLEY A HAGERTY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 209 BENTLEY AVENUE | | GREENVILLE | PA | 16125-1403 |
| IRA FBO SHIRLEY A LABOHM-SERIO | PERSHING LLC AS CUSTODIAN | 329 SHERWOOD OAKS DRIVE | | | ASHEBORO | NC | 27205-5005 |
| IRA FBO SHIRLEY A MARTIN | PERSHING LLC AS CUSTODIAN | 219 BATESVIEW DRIVE | | | GREENVILLE | SC | 29607-1130 |
| IRA FBO SHIRLEY A RICHHART | PERSHING LLC AS CUSTODIAN | 370 NORTH JAY ST | | | WEST MILTON | OH | 45383-1713 |
| IRA FBO SHIRLEY A SKINNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 88 HARDWOOD COURT | | GLENWOOD | NY | 14069-9643 |
| IRA FBO SHIRLEY A. BROEKEMEIER | PERSHING LLC AS CUSTODIAN | 750 EAST GROVE | | | WEST POINT | NE | 68788-1919 |
| IRA FBO SHIRLEY BERNSTEIN | DB SECURITIES INC CUSTODIAN | DTD 12/06/06 | 12791 OAK KNOLL DRIVE | | WEST PALM BCH | FL | 33418-6983 |
| IRA FBO SHIRLEY BITTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 90 CHESTNUT ST. | | ENGLEWOOD | NJ | 07631-3045 |
| IRA FBO SHIRLEY C REARDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 LINCOLN ST | | HOULTON | ME | 04730-2205 |
| IRA FBO SHIRLEY D TOLAR | PERSHING LLC AS CUSTODIAN | 21 GARDEN GROVE | | | NEWNAN | GA | 30265-3126 |
| IRA FBO SHIRLEY E ORANGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1755 MOUNTAIN VIEW DRIVE | | MONROEVILLE | PA | 15146-2030 |
| IRA FBO SHIRLEY MULLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13902 CROOKED PALM CT | | MIAMI LAKES | FL | 33014-2912 |
| IRA FBO SHIRLEY R DUNCAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 385 VANDERLOOP ST | | KAUKAUNA | WI | 54130-8963 |
| IRA FBO SHIRLEY REECE | PERSHING LLC AS CUSTODIAN | 1 BAY CLUB DRIVE APT 4A | | | BAYSIDE | NY | 11360-2902 |
| IRA FBO SHOSHANA COOK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | C/O JOYCE SILVER | 274 HOLDEN RD | LANSING | NY | 14882-9062 |
| IRA FBO SIDNEY A KATZ | PERSHING LLC AS CUSTODIAN | 450 KINGSTON DR | | | CHERRY HILL | NJ | 08034-1630 |
| IRA FBO SIDNEY E SCHNITZ | PERSHING LLC AS CUSTODIAN | 3125 OAK HOLLOW RD | | | OKLAHOMA CITY | OK | 73120-1909 |
| IRA FBO SIDNEY FRANK | PERSHING LLC AS CUSTODIAN | 21 BAXTER AVE | | | NEW HYDE PARK | NY | 11040-3908 |
| IRA FBO SIDNEY G DUNBAR | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7541 DANBRIDGE WAY | | WESTERVILLE | OH | 43082-9358 |
| IRA FBO SIDNEY G DUNBAR | VFTC AS CUSTODIAN | ROTH ACCOUNT | 7541 DANBRIDGE WAY | | WESTERVILLE | OH | 43082-9358 |
| IRA FBO SIDNEY J LA FLEUR | TRP TRUST CO CUSTODIAN | 26556 NORTH SHORE PL | | | HARTFORD | SD | 57033-6721 |
| IRA FBO SIDNEY L SCHENNING | M&T BANK AS CUSTODIAN | 2919 TODDSBURY CT | | | ABINGDON | MD | 21009-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO SIDNEY N HOCKENS | VFTC AS CUSTODIAN | U/A DTD 03-01-93 | | | SUGAR LAND | TX | 77479-3204 |
| IRA FBO SIEGFRIED HERRMANN | PERSHING LLC AS CUSTODIAN | 16-07 EBERLIN DRIVE | | | FAIR LAWN | NJ | 07410-2420 |
| IRA FBO SIMON M STULL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 825 SPORTSMAN ROAD | | DENVER | PA | 17517-9521 |
| IRA FBO SOL WEINBERG | PERSHING LLC AS CUSTODIAN | 0-45 PINE AVE | | | FAIR LAWN | NJ | 07410-3730 |
| IRA FBO SONDRA L BONO | PERSHING LLC AS CUSTODIAN | 1865 S OCEAN DR APT 3C | | | HALNDLE BCH | FL | 33009-7604 |
| IRA FBO SOPHIE DAVIS | PERSHING LLC AS CUSTODIAN | 3726 S CENTRAL AVE | | | CICERO | IL | 60804-4318 |
| IRA FBO SOYOUNG KIM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1651 CALLIANDRA ROAD | | CARLSBAD | CA | 92011-4042 |
| IRA FBO SPIROS LEMONEDES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1427 WILLOW CREEK TERRACE | | SPRING HILL | FL | 34606-4440 |
| IRA FBO STACI MARQUEZ NICHOLS | PERSHING LLC AS CUSTODIAN | B/O JON E NICHOLS DECEASED | 1179 EDGAR AVE | | BEAUMONT | CA | 92223-1858 |
| IRA FBO STACY A BAKER | PTC AS CUSTODIAN | B/O OLGA J MELCHER DECEASED | 12642 IRVING | | BROOMFIELD | CO | 80020-5833 |
| IRA FBO STACY L WEBEL | PERSHING LLC AS CUSTODIAN | B/O CAROL A CARTER DECEASED | 36789 385TH AVE | | BAYLIS | IL | 62314-2302 |
| IRA FBO STAMO GALIATSATOS | PERSHING LLC AS CUSTODIAN | 2141 ANDREWS COURT | | | DUNEDIN | FL | 34698-4840 |
| IRA FBO STANLET HARTELL | PERSHING LLC AS CUSTODIAN | 617 BENTON ROAD | | | N HAVERHILL | NH | 03774-4616 |
| IRA FBO STANLEY ADELMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 115 CRESCENT DR | | GLENCOE | IL | 60022-1303 |
| IRA FBO STANLEY BERNSTEIN | PERSHING LLC AS CUSTODIAN | 202 TULLY STREET | | | YELLOW SPGS | OH | 45387-1551 |
| IRA FBO STANLEY GREGORY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 KOSTER CT | | HUNTINGTON STATION | NY | 11746-1111 |
| IRA FBO STANLEY HIRSCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 177 WYKAGYL TERRACE | | NEW ROCHELLE | NY | 10804-3124 |
| IRA FBO STANLEY J GROSSMAN | PERSHING LLC AS CUSTODIAN | 10408 GREENBRIAR PL | | | OKLAHOMA CITY | OK | 73159-7637 |
| IRA FBO STANLEY J HERMIE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 45 CHRISTINA CIRCLE | | WHEATON | IL | 60189-3109 |
| IRA FBO STANLEY J HERMIE | VFTC AS CUSTODIAN | 45 CHRISTINA CIR | | | WHEATON | IL | 60189-3109 |
| IRA FBO STANLEY KLATSKY | DB SECURITIES INC CUSTODIAN | DTD 01/22/03 | 2906 CAVES RD | | OWINGS MILLS | MD | 21117-2908 |
| IRA FBO STANLEY L LEVINE | VFTC AS CUSTODIAN | 52 SADDLEBACK RD | | | ROLLING HILLS | CA | 90274-5141 |
| IRA FBO STANLEY R MOREY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 214 PINE VALLEY DRIVE | | ROCHESTER | NY | 14626-3546 |
| IRA FBO STANLEY SCHOTTLAND | PERSHING LLC AS CUSTODIAN | 7989 QUAKER NECK RD | | | CHESTERTOWN | MD | 21620-4712 |
| IRA FBO STEPHAN M MAIMIN | PERSHING LLC AS CUSTODIAN | 9 RIDGE AVE | | | STATEN ISLAND | NY | 10304-1418 |
| IRA FBO STEPHANIE A SCHULTE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2807 LAKEWOOD CIRCLE | | GRAND ISLAND | NE | 68801-3202 |
| IRA FBO STEPHANIE ELITZ | VFTC AS CUSTODIAN | U/A DTD 1/10/89 | 15610 BALLARD DR | | SUN CITY WEST | AZ | 85375-6534 |
| IRA FBO STEPHANIE S HILLEBRAND | VFTC AS CUSTODIAN | 215 CATALPA RD | | | LEXINGTON | KY | 40502-1911 |
| IRA FBO STEPHANIE S. ELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 268 FISH DAM CREEK ROAD | | MILLERS CREEK | NC | 28651-9620 |
| IRA FBO STEPHEN A SMITH | PERSHING LLC AS CUSTODIAN | 28 GARDEN PLACE | | | BROOKLYN | NY | 11201-4502 |
| IRA FBO STEPHEN COX SR | PERSHING LLC AS CUSTODIAN | 34 BELCARO CIRCLE | | | NASHVILLE | TN | 37215-6109 |
| IRA FBO STEPHEN CRAIG BIRN | PERSHING LLC AS CUSTODIAN | 121 COUNTRY SIDE DRIVE | | | BASKING RIDGE | NJ | 07920-2036 |
| IRA FBO STEPHEN EPSTEIN | PERSHING LLC AS CUSTODIAN | 111 WINDY KNOLL DR | | | RICHBORO | PA | 18954-1437 |
| IRA FBO STEPHEN FASONE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1060 WILLOUGHBY LANE | | MT PLEASANT | SC | 29466-9038 |
| IRA FBO STEPHEN I SERAVALLI | PERSHING LLC AS CUSTODIAN | 349 8TH AVENUE NORTH | | | TIERRA VERDE | FL | 33715-1824 |
| IRA FBO STEPHEN J KUEPPER JR | PERSHING LLC AS CUSTODIAN | 344 S MAIN ST | | | KIMBERLY | WI | 54136-1941 |
| IRA FBO STEPHEN KAUFMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 WHITE OAK FARM RD | | NEWTOWN | CT | 06470-2501 |
| IRA FBO STEPHEN KUTCKA | PERSHING LLC AS CUSTODIAN | 3502 42ND ST | | | HIGHLAND | IN | 46322-3125 |
| IRA FBO STEPHEN L PIPER | PERSHING LLC AS CUSTODIAN | 908 JON CT | | | CONVERSE | IN | 46919-9225 |
| IRA FBO STEPHEN MARKS | PERSHING LLC AS CUSTODIAN | 8057 RANCH ESTATES RD | | | CLARKSTON | MI | 48348-4028 |
| IRA FBO STEPHEN NORTON BENNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 MERION RD | | HALF MOON BAY | CA | 94019-2265 |
| IRA FBO STEPHEN NOVEMBER | PERSHING LLC AS CUSTODIAN | 14630 TWIN PEAKS ROAD | | | POWAY | CA | 92064-3123 |
| IRA FBO STEPHEN P CUCCIA | PERSHING LLC AS CUSTODIAN | 81 SOUTH DR | | | AMHERST | NY | 14226-4119 |
| IRA FBO STEPHEN P TODER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 302 WEST 86 STREET | | NEW YORK | NY | 10024-3141 |
| IRA FBO STEPHEN PALAMAR | PERSHING LLC AS CUSTODIAN | 107 JOY RD | | | MIDDLEBURY | CT | 06762-2521 |
| IRA FBO STEPHEN S SZALEWICZ JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 102 UPPER MAIN ST | | SHARON | CT | 06069-2008 |
| IRA FBO STEPHEN SKOWRONEK | PERSHING LLC AS CUSTODIAN | B/O SIDNEY SKOWRONEK DECEASED | 168 RIMMON RD | | WOODBRIDGE | CT | 06525-1917 |
| IRA FBO STEVE CAVAZOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1757 RISDON ROAD | | CONCORD | CA | 94518-3459 |
| IRA FBO STEVE FELTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 745 ROYALTY DRIVE NE | | SALEM | OR | 97301-2587 |
| IRA FBO STEVE R BERNAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 307 RIDGE ROAD | | WINFIELD | PA | 17889-9007 |
| IRA FBO STEVEN A HEITZ | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5443 BLACKTHORN DR | | ROCKFORD | IL | 61107-1707 |
| IRA FBO STEVEN F NEELIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6845 ALDRIDGE ROAD | | VICTOR | NY | 14564-9339 |
| IRA FBO STEVEN HOEKMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 725 ARIUS CT | | RENO | NV | 89512-4510 |
| IRA FBO STEVEN J KOTANSKY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 508 KELKER STREET | | OBERLIN | PA | 17113-1932 |
| IRA FBO STEVEN KAUFMAN | PERSHING LLC AS CUSTODIAN | 310 BROOKSIDE AVE | | | WYCKOFF | NJ | 07481-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO STEVEN L OTTO | PERSHING LLC AS CUSTODIAN | 2851 S CAMINO EL GRECO | | | GREEN VALLEY | AZ | 85622-4519 |
| IRA FBO STEVEN L SABRIER | PERSHING LLC AS CUSTODIAN | 3422 49TH ST | | | METAIRIE | LA | 70001-4028 |
| IRA FBO STEVEN M FAIX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 516 CONCORD PLACE | | PERKASIE | PA | 18944-1037 |
| IRA FBO STEVEN M KNOPP | PERSHING LLC AS CUSTODIAN | BOX 44 | | | TELLURIDE | CO | 81435-0044 |
| IRA FBO STEVEN M TAYLOR | PERSHING LLC AS CUSTODIAN | 214 COURT STREET | | | LITTLE VALLEY | NY | 14755-1002 |
| IRA FBO STEVEN MARK GREENBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 438 WEST MAIN | | BROOKVILLE | PA | 15825-1353 |
| IRA FBO STEVEN MATROS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2164 NELDA WAY | | ALAMO | CA | 94507-2002 |
| IRA FBO STEVEN NOVICK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 311 WEST 24TH ST #17A | | NEW YORK | NY | 10011-1574 |
| IRA FBO STEVEN O GREEN | PTC AS CUSTODIAN | ROTH ACCOUNT | 895 GREEN RD | | BRILLIANT | AL | 35548-3211 |
| IRA FBO STEVEN R MORRIS | PTC AS CUSTODIAN | 1348 VIA ALTA | | | SANTA MARIA | CA | 93455-5640 |
| IRA FBO STEVEN R SIMON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6928 WALTERS | | CLARKSTON | MI | 48346-2254 |
| IRA FBO STEVEN SASLOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30 SUTTON PLACE | | NEW YORK | NY | 10022-2365 |
| IRA FBO STEVEN SCHWARTZ | TRP TRUST CO CUSTODIAN | 62 PARK RD | | | MONMOUTH BCH | NJ | 07750-1237 |
| IRA FBO STEVEN SCHWARTZ | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | U/A DTD 04-02-93 | 62 PARK RD | MONMOUTH BEACH | NJ | 07750-1237 |
| IRA FBO STEVEN SHAY | PERSHING LLC AS CUSTODIAN | 2488 NW 83RD WAY | | | CORAL SPRINGS | FL | 33065-5332 |
| IRA FBO STEVEN WOERNER | PERSHING LLC AS CUSTODIAN | 1431 LYDIA LANE | | | CLAYTON | CA | 94517-1111 |
| IRA FBO STUART BISK | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6501 VIA LORENZO | | RNCHO PLS VRD | CA | 90275-6543 |
| IRA FBO STUART CHERNIKOFF | PERSHING LLC AS CUSTODIAN | 8 KENWOOD CT | | | BEACHWOOD | OH | 44122-7501 |
| IRA FBO STUART D OGREN | PERSHING LLC AS CUSTODIAN | 228 WINGATE DR | | | WILLIAMSBURG | VA | 23185-2996 |
| IRA FBO STUART ELLISON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 333 N CANAL APT 3202 | | CHICAGO | IL | 60606-1540 |
| IRA FBO STUART FRIEDMAN | PERSHING LLC AS CUSTODIAN | 209 CHESHIRE CT. | | | NUTLEY | NJ | 07110-3922 |
| IRA FBO STUART G TEICHMAN | SUNAMERICA TRUST CO CUST | B/O ARTHUR TEICHNER DECEASED | 5847 SHIRLEY AVE. | | TARZANA | CA | 91356-1035 |
| IRA FBO STUART HAMLIN | PERSHING LLC AS CUSTODIAN | 4121 CUMBERLAND DRIVE | | | CORBIN | KY | 40701 |
| IRA FBO STUART L HANLEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6607 BRACKETT RD | | KNOXVILLE | TN | 37938-3310 |
| IRA FBO STUART LEVINSON | PERSHING LLC AS CUSTODIAN | 300 MARTINE AVE APT 3C | | | WHITE PLAINS | NY | 10601-3471 |
| IRA FBO STUART NORMAN LEVY | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 915 CLINTON ST APT 305 | | PHILADELPHIA | PA | 19107-6125 |
| IRA FBO SUANNE FRIEDMAN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 6341 NW 38TH TER | | MIAMI | FL | 33166-7055 |
| IRA FBO SUDHA PARIKH | PERSHING LLC AS CUSTODIAN | 3 JEWELL PLACE | | | OLD BRIDGE | NJ | 08857-2551 |
| IRA FBO SUE E LAUERSDORF | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4921 PLEASANT OAKS DR | | WILMINGTON | NC | 28412-7704 |
| IRA FBO SUE M PORTER | PERSHING LLC AS CUSTODIAN | 5742 GRAHAM LN | | | OWENSBORO | KY | 42303-2920 |
| IRA FBO SUSAN A ADAMS | PERSHING LLC AS CUSTODIAN | 1570 E 800 SOUTH | | | FRUIT HEIGHTS | UT | 84037-2791 |
| IRA FBO SUSAN A HALFORD | SUNAMERICA TRUST CO CUST | 2005 LAKEVIEW COURT | | | NAPERVILLE | IL | 60565-2851 |
| IRA FBO SUSAN COOPER | PERSHING LLC AS CUSTODIAN | DTD 12/08/97 | 517 BROADWAY | | VENICE | CA | 90291-3309 |
| IRA FBO SUSAN D BEADLE | PERSHING LLC AS CUSTODIAN | 6843 ADASIDE DR SE | | | ADA | MI | 49301-9161 |
| IRA FBO SUSAN DIANNE BIRN | PERSHING LLC AS CUSTODIAN | P O BOX 17324 | | | JERSEY CITY | NJ | 07307-7324 |
| IRA FBO SUSAN DOEPKER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | RURAL ROUTE 2-657 | | RIDGELEY | WV | 26753-9683 |
| IRA FBO SUSAN E HERTEL | PERSHING LLC AS CUSTODIAN | 2808 FLINT TRAIL | | | KELLER | TX | 76248-8306 |
| IRA FBO SUSAN E VANLINDER | PERSHING LLC AS CUSTODIAN | 7556 FARMINGTON AVE | | | KALAMAZOO | MI | 49009-3806 |
| IRA FBO SUSAN FLOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9875 RUNNING BUFFALO RD | | FRANKTOWN | CO | 80116-8579 |
| IRA FBO SUSAN HEINEMANN | PERSHING LLC AS CUSTODIAN | 4 BURBURY LN | | | GREAT NECK | NY | 11023-1308 |
| IRA FBO SUSAN J MARTIN | SUNAMERICA TRUST CO CUST | 16960 SW STAFFORD RD | | | LAKE OSWEGO | OR | 97034-6081 |
| IRA FBO SUSAN J MERO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16165 FOREST LAKE DRIVE | | NORTHVILLE | MI | 48168-4321 |
| IRA FBO SUSAN J RUBIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 419 BRYN MAWR AVE | | BALA CYNWYD | PA | 19004-2619 |
| IRA FBO SUSAN K LAROSE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3110 TRADERS POINTE RD | | COUNCIL BLFS | IA | 51501-8547 |
| IRA FBO SUSAN K WELCHANCE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3531 SHACKLETT RD | | MURFREESBORO | TN | 37129-1986 |
| IRA FBO SUSAN LYON SHUNK | PERSHING LLC AS CUSTODIAN | B/O MARY J LYON DECEASED | 118 SOUTHBEND CT | | LOVELAND | OH | 45140-7101 |
| IRA FBO SUSAN M COUTURE | PERSHING LLC AS CUSTODIAN | 12 WOODSEA PL | | | WATERFORD | CT | 06385-3721 |
| IRA FBO SUSAN M EKELUND | PERSHING LLC AS CUSTODIAN | 38 HENDERSON AVE | | | STATEN ISLAND | NY | 10301-1255 |
| IRA FBO SUSAN PIROZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 93 TOWER RD | | WAYNE | NJ | 07470-5042 |
| IRA FBO SUSAN SCHNELLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 125 | | LAWAI | HI | 96765-0125 |
| IRA FBO SUSAN V LISTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 410 AUBUCHON | | TROY | MO | 63379-4308 |
| IRA FBO SUSAN WOOD | PERSHING LLC AS CUSTODIAN | B/O CATHERINE L O'NEILL DECEASED | 103 FELTON ST APT 2 | | N TONAWANDA | NY | 14120-6565 |
| IRA FBO SUSAN Y LIN | PERSHING LLC AS CUSTODIAN | 41 RIVER TER APT 506 | | | NEW YORK | NY | 10282-1115 |
| IRA FBO SUSANNE ALEXANDER | PERSHING LLC AS CUSTODIAN | 30 BROWNING RD | | | SHORT HILLS | NJ | 07078-1116 |
| IRA FBO SUSANNE L DI GIULIO | PERSHING LLC AS CUSTODIAN | 26242 MEADOWBROOK WAY | | | LATHRUP VLG | MI | 48076-4414 |
| IRA FBO SUSIE M COPELAND | PERSHING LLC AS CUSTODIAN | 27120 SUNSET DRIVE | | | WINDSOR | VA | 23487-3929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO SUTAPA BANERJI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | GALVESTON | TX | 77554-9350 |
| IRA FBO SUZANNE DILLINGHAM | PERSHING LLC AS CUSTODIAN | 3540 PALMER DR | | | TITUSVILLE | FL | 32780-5321 |
| IRA FBO SUZANNE E RAYMOND | PERSHING LLC AS CUSTODIAN | 7933 WYNDHAM COURT | | | UNIVERSITY PK | FL | 34201-2255 |
| IRA FBO SUZANNE JOHNSON | PERSHING LLC AS CUSTODIAN | 7418 ALTURAS COURT | | | MONTEREY | CA | 93940-7307 |
| IRA FBO SUZANNE M WOODHEAD | VFTC AS CUSTODIAN | 12996 FILLY LN | | | TRUCKEE | CA | 96161-1474 |
| IRA FBO SUZANNE N BORWICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12101 WARWICKSHIRE WAY | | RALEIGH | NC | 27613-6023 |
| IRA FBO SUZANNE SERAVALLI | PERSHING LLC AS CUSTODIAN | 349 8TH AVENUE NORTH | | | TIERRA VERDE | FL | 33715-1824 |
| IRA FBO SUZETTE E ALTHOUSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 393 TRAVERSO AVE | | LOS ALTOS | CA | 94022-1133 |
| IRA FBO SWEENEY J DOEHRING III | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 22631 BUCKTROUT | | KATY | TX | 77449-5118 |
| IRA FBO SYDNEY J COHN | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 60 CRESCENT LN | | ROSLYN HTS | NY | 11577-1530 |
| IRA FBO SYDNEY L JENSEN | PERSHING LLC AS CUSTODIAN | 1977 JERROLD AVE | | | ARDEN HILLS | MN | 55112-7907 |
| IRA FBO SYDNEY L SEGAL | PERSHING LLC AS CUSTODIAN | 509 FIRESIDE LANE | | | CHERRY HILL | NJ | 08003-3419 |
| IRA FBO SYDNEY LIPOVSKY | HSBC BANK USA TRUSTEE | 2449 POINT GREY ROAD | VANCOUVER BC V6K 1A1 | CANADA | | | |
| IRA FBO SYLVIA DELMAN | PERSHING LLC AS CUSTODIAN | 1551 LAKE COOK RD APT 312 | | | DEERFIELD | IL | 60015-5245 |
| IRA FBO SYLVIA ISLER | PERSHING LLC AS CUSTODIAN | 6521 E VIA LOS CABALLOS | | | PARADISE VLY | AZ | 85253-1834 |
| IRA FBO T BEN BALKARAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1724 JERUSALEM ROAD | | N MERRICK | NY | 11566-1235 |
| IRA FBO T SCOTT PLEUNE | PERSHING LLC AS CUSTODIAN | 12 MCCONKEY DRIVE | | | WASHINGTON CROS | PA | 18977-1347 |
| IRA FBO T. RANDALL BERTA | PERSHING LLC AS CUSTODIAN | 6632 SWEET WOOD COURT | | | FORT WAYNE | IN | 46814-8125 |
| IRA FBO TANA L STAMPES | VFTC AS CUSTODIAN | 12219 CREEKSPAN DR | | | DALLAS | TX | 75243-5056 |
| IRA FBO TANSY DONOVAN | PTC AS CUSTODIAN | 1190 STARWOOD PASS | | | LK IN THE HLS | IL | 60156-4892 |
| IRA FBO TARA M PATEL | TRP TRUST CO CUSTODIAN | 11342 PALA MESA DR | | | NORTHRIDGE | CA | 91326-1837 |
| IRA FBO TERESA A KELLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 90 PINERIDGE DR | | WESTFIELD | MA | 01085-4548 |
| IRA FBO TERESA N HAM | PERSHING LLC AS CUSTODIAN | 35 MIRASOL LN | | | TULAROSA | NM | 88352-2665 |
| IRA FBO TERESSA L TODD | PERSHING LLC AS CUSTODIAN | PO BOX 658 | | | WEATHERFORD | TX | 76086-0658 |
| IRA FBO TERREL W JEFFERY | PTC AS CUSTODIAN | 455 ADAMS STREET | | | COALINGA | CA | 93210-1607 |
| IRA FBO TERREL W JEFFERY | PTC AS CUSTODIAN | LAURA A JEFFERY DEC'D | 455 ADAMS STREET | | COALINGA | CA | 93210-1607 |
| IRA FBO TERRELL SCHAEFER | PERSHING LLC AS CUSTODIAN | 2220 N. VERMONT AVE | | | ROYAL OAK | MI | 48073-4260 |
| IRA FBO TERRENCE G KENNY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6 CASCADE AVE | | PARK RIDGE | NJ | 07656-1159 |
| IRA FBO TERRENCE J SPROTT | TRP TRUST CO CUSTODIAN | 7376 SHADYVIEW ST NW | | | MASSILLON | OH | 44646-9357 |
| IRA FBO TERRENCE L GEIGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24386 US HWY 69 | PO BOX 544 | LEON | IA | 50144-0544 |
| IRA FBO TERRENCE M KIRCH | TRP TRUST CO CUSTODIAN | 8 MAYAPPLE CT | | | TOWSON | MD | 21286-5665 |
| IRA FBO TERRENCE N TIERNAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3202 MAPLE TREE LN | | WADSWORTH | IL | 60083-9210 |
| IRA FBO TERRENCE PAUL SMITH | TRP TRUST CO CUSTODIAN | 1812 CULLEN DR | | | SILVER SPRING | MD | 20905-4428 |
| IRA FBO TERRENCE SCHULKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 263 THREE MILE COURSE | | GUILFORD | CT | 06437-2521 |
| IRA FBO TERRI H FLETCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2817 W MILTON AVE | | SAINT LOUIS | MO | 63114-3131 |
| IRA FBO TERRI MILLIGAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | #7 SOUTH RIDGE | | SEARCY | AR | 72143-8916 |
| IRA FBO TERRI PISK | PTC AS CUSTODIAN | B/O KENNETH G TAYLOR DECEASED | 3061 BOULDER AVE. | | MADERA | CA | 93637-2651 |
| IRA FBO TERRY BRAMBLET | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 MAYO LANE | | WALNUT CREEK | CA | 94597-2601 |
| IRA FBO TERRY D BRODE | PERSHING LLC AS CUSTODIAN | 2923 LINCOLN ST | | | CAMP HILL | PA | 17011-2831 |
| IRA FBO TERRY FECHTER | PERSHING LLC AS CUSTODIAN | 4254 HAWK STREET | | | SAN DIEGO | CA | 92103-1357 |
| IRA FBO TERRY HARBISON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1233 ARMSTRONG LOOP | | HAYDEN | AL | 35079-5585 |
| IRA FBO TERRY L DAVIDSON | PERSHING LLC AS CUSTODIAN | 7631 CREEK GLEN DRIVE | | | HOUSTON | TX | 77095-2618 |
| IRA FBO TERRY S BROWN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 38 BLAIR ROAD | | WILLINGTON | CT | 06279-2225 |
| IRA FBO TERRY S UTTERBACK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24035 HILLHURST DRIVE | | WEST HILLS | CA | 91307-5205 |
| IRA FBO TERRY SCHUH | PERSHING LLC AS CUSTODIAN | 8907 CASHMERE COURT | | | BAKERSFIELD | CA | 93312-1952 |
| IRA FBO TESSIE M CRAIN | PERSHING LLC AS CUSTODIAN | 41 OVERLOOK DRIVE | | | WINDSOR | CT | 06095-2658 |
| IRA FBO THEDA M RITTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1217 RANDOLPH AVENUE | | PULASKI | VA | 24301-2447 |
| IRA FBO THEDA PERDUE | PERSHING LLC AS CUSTODIAN | 1411 GRAY BLUFF TRAIL | | | CHAPEL HILL | NC | 27517-9126 |
| IRA FBO THELMA J LEMONS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 103 BEAUTY BUSH TRAIL | | GEORGETOWN | TX | 78633-4743 |
| IRA FBO THEODORA G. PETROW | PERSHING LLC AS CUSTODIAN | 1729 SO. 116TH STREET | | | OMAHA | NE | 68144-1713 |
| IRA FBO THEODORE L COMMONS | VFTC AS CUSTODIAN | 934 WEDGEWOOD DR | | | GLENVIEW | IL | 60025-4100 |
| IRA FBO THERES A HESSION | SUNAMERICA TRUST CO CUST | 3871 STONESTHROW LANE | | | HILLIARD | OH | 43026-5712 |
| IRA FBO THERESA BLASIK | PERSHING LLC AS CUSTODIAN | 3113 STATE ROAD #580 | LOT 161 | | SAFETY HARBOR | FL | 34695-5935 |
| IRA FBO THERESA C KELLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 371 NORTHFIELD WAY | | CAMILLUS | NY | 13031-1303 |
| IRA FBO THERESA E CHRIST | PERSHING LLC AS CUSTODIAN | 2468 SANTA MARIA LN | | | CORPUS CHRISTI | TX | 78415-6909 |
| IRA FBO THERESA FIORI | PERSHING LLC AS CUSTODIAN | 722 SACHEM CIR | | | SLINGERLANDS | NY | 12159-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO THERESA GIESELMAN | HSBC BANK USA TRUS | 5 OAKLAND DR | | | SARATOGA SPGS | NY | 12866-2809 |
| IRA FBO THERESA M EUBANKS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 17700 SE FOSTER RD | | GRESHAM | OR | 97080-3367 |
| IRA FBO THERESA P BOCHENEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 90 OLDE STONE LANE APT 90 | | LANCASTER | NY | 14086-2666 |
| IRA FBO THERESA STASKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1148 SE KIRK ST | | STUART | FL | 34997-1532 |
| IRA FBO THERESA WEAVER | PERSHING LLC AS CUSTODIAN | 1468 WALLINDA DR | | | ESSEXVILLE | MI | 48732-3205 |
| IRA FBO THERESA Z DALESSANDRO | PERSHING LLC AS CUSTODIAN | 2126 23RD STREET | | | GREELEY | CO | 80631-6731 |
| IRA FBO THERESE E SETTLE | SUNAMERICA TRUST CO CUST | 7822 HILO PLACE | | | DIAMONDHEAD | MS | 39525-3721 |
| IRA FBO THERON A FOOTE | PERSHING LLC AS CUSTODIAN | PO BOX 72 | 23 W COURT ST | | WARSAW | NY | 14569-0072 |
| IRA FBO THOMAS A BENNETT | PERSHING LLC AS CUSTODIAN | P.O. BOX 56 | | | SALTER PATH | NC | 28575-0056 |
| IRA FBO THOMAS A GASIOR | PERSHING LLC AS CUSTODIAN | 608 18TH AVE SE | | | RUSKIN | FL | 33570-6016 |
| IRA FBO THOMAS A HOWES | PERSHING LLC AS CUSTODIAN | 101 LACKEY AVENUE | | | FLORENCE | TX | 76527-4142 |
| IRA FBO THOMAS A SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7468 MYRICA DRIVE | | SARASOTA | FL | 34241-9133 |
| IRA FBO THOMAS A SPRIGGS | PERSHING LLC AS CUSTODIAN | 7405 HAMPTON BLVD | | | NORFOLK | VA | 23505-1746 |
| IRA FBO THOMAS A VERPLANK | SUNAMERICA TRUST CO CUST | 4110 MAGUIRE CT | | | GRAND RAPIDS | MI | 49525-9733 |
| IRA FBO THOMAS B MOLONEY | PERSHING LLC AS CUSTODIAN | 3012 42ND AVE W | | | SEATTLE | WA | 98199-2422 |
| IRA FBO THOMAS B QUINLAN JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 2299 | | EVANSVILLE | IN | 47728-0299 |
| IRA FBO THOMAS B SENG | PERSHING LLC AS CUSTODIAN | 22109 N BAJA DR | | | SUN CITY WEST | AZ | 85375-2962 |
| IRA FBO THOMAS C GRAY | PERSHING LLC AS CUSTODIAN | PO BOX 705 | | | VALE | OR | 97918-0705 |
| IRA FBO THOMAS C SADDLER | PERSHING LLC AS CUSTODIAN | 306 MOORING LINE DRIVE | | | CELINA | OH | 45822-2506 |
| IRA FBO THOMAS C THOMPSON | SUNAMERICA TRUST CO CUST | 1113 ROCKY RIVER RD | | | HOUSTON | TX | 77056-2332 |
| IRA FBO THOMAS CIMINELLO | PERSHING LLC AS CUSTODIAN | 1140 ARDEN AVENUE | | | STATEN ISLAND | NY | 10312-3625 |
| IRA FBO THOMAS D FERRONE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 722 PARADISE LN | | LIBERTYVILLE | IL | 60048-1736 |
| IRA FBO THOMAS D'AVANZO | PERSHING LLC AS CUSTODIAN | 34 MIANUS DRIVE | | | BEDFORD | NY | 10506-1909 |
| IRA FBO THOMAS E DARDANI | PERSHING LLC AS CUSTODIAN | 20 WINDING WAY | | | TRUMBULL | CT | 06611-2945 |
| IRA FBO THOMAS E JACKOVIC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 175 CARPENTER LANE | | WAYNESBURG | PA | 15370-2431 |
| IRA FBO THOMAS E JACKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4752 SHERER RD | | SHARON | SC | 29742-7782 |
| IRA FBO THOMAS E LINDAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 786 HAMPTON RIDGE DRIVE | | AKRON | OH | 44313-5035 |
| IRA FBO THOMAS E MCCOY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8281 W SAPPHIRE AVE | | LAKE CITY | MI | 49651-8638 |
| IRA FBO THOMAS G ANTHONY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 34 PARKDALE DRIVE | | LANCASTER | NY | 14086-2630 |
| IRA FBO THOMAS G MORRITT | PERSHING LLC AS CUSTODIAN | BOX 116 | | | SHELTER IS | NY | 11964-0116 |
| IRA FBO THOMAS H IRELAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 699 NORTH COVE DRIVE | | WEBSTER | NY | 14580-3901 |
| IRA FBO THOMAS H NURNBERGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8888 W BLUEWATER HWY | | SARANAC | MI | 48881-9431 |
| IRA FBO THOMAS H SKEHAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2330 TAOS TRAIL | | OKEMOS | MI | 48864-3580 |
| IRA FBO THOMAS H. BOWDEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9 NELSON STREET | | N PROVIDENCE | RI | 02911-1019 |
| IRA FBO THOMAS HUGHES | PERSHING LLC AS CUSTODIAN | 243 FERN HILL DR. | | | OWENSBORO | KY | 42301-9291 |
| IRA FBO THOMAS I LITTLE | PERSHING LLC AS CUSTODIAN | R.E. OHNICH, SR - POA | PO BOX 530395 | | BIRMINGHAM | AL | 35253-0395 |
| IRA FBO THOMAS IKEGAMI | PERSHING LLC AS CUSTODIAN | 40388 GREENBRIAR LN | | | PLYMOUTH | MI | 48170-2771 |
| IRA FBO THOMAS J BELLET | PERSHING LLC AS CUSTODIAN | 729 STORCH RD | | | STATE COLLEGE | PA | 16801-4221 |
| IRA FBO THOMAS J CAMPAGNOLO | VFTC AS CUSTODIAN | 146 E CLAREMONT ST | | | PHOENIX | AZ | 85012-1111 |
| IRA FBO THOMAS J CASEY | PERSHING LLC AS CUSTODIAN | 67 KENNEDY DR | | | COLCHESTER | CT | 06415-1315 |
| IRA FBO THOMAS J COGHLAN | VFTC AS CUSTODIAN | ROTH ACCOUNT | 717 WISTERIA DR | | NEWTOWN SQUARE | PA | 19073-3216 |
| IRA FBO THOMAS J METZ | PERSHING LLC AS CUSTODIAN | 5 SUNRISE TERRACE | | | KINNELON | NJ | 07405-2900 |
| IRA FBO THOMAS J MOORE | PERSHING LLC AS CUSTODIAN | 213 BRADSHAW WAY | | | LAS VEGAS | NV | 89145-4934 |
| IRA FBO THOMAS J NAGLE | VFTC AS CUSTODIAN | 7 COURT OF CHAPEL WOOD | | | NORTHBROOK | IL | 60062-3202 |
| IRA FBO THOMAS J TRACY JR. | PERSHING LLC AS CUSTODIAN | 6430 NO LEONARDO DAVINCI WAY | | | TUCSON | AZ | 85704-2902 |
| IRA FBO THOMAS KAIM | PERSHING LLC AS CUSTODIAN | 872 MACAW CIR | | | VENICE | FL | 34285-6623 |
| IRA FBO THOMAS L ANDERSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24027 OAKMONT WAY | | AUBURN | CA | 95602-8066 |
| IRA FBO THOMAS L THORNTON | PERSHING LLC AS CUSTODIAN | PO BOX 386 | | | LILLIWAUP | WA | 98555-0386 |
| IRA FBO THOMAS LOWING | PERSHING LLC AS CUSTODIAN | 3590 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45244-3026 |
| IRA FBO THOMAS M IANNUCCI | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 16532 GARNET CT | | ORLAND PARK | IL | 60467-1472 |
| IRA FBO THOMAS M WESTPHAL | PERSHING LLC AS CUSTODIAN | 8808 BALBOA | | | STERLING HTS | MI | 48313-4815 |
| IRA FBO THOMAS MULLEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5253 CARNEGIE STREET | | PITTSBURGH | PA | 15201-2583 |
| IRA FBO THOMAS NORTHCUTT | PERSHING LLC AS CUSTODIAN | 950 GLENDA DR | | | TITUSVILLE | FL | 32780-7139 |
| IRA FBO THOMAS O EIFLER | PERSHING LLC AS CUSTODIAN | DTD 12/24/84 | 4702 OLD BROWNSBORO CT | | LOUISVILLE | KY | 40207-1800 |
| IRA FBO THOMAS O EIFLER JR | PERSHING LLC AS CUSTODIAN | DTD 01/21/00 | 122 FAIRFAX AVE | | LOUISVILLE | KY | 40207-4906 |
| IRA FBO THOMAS O MANCOSKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4038 WATER DIVISION RD | | DENMARK | WI | 54208-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO THOMAS P OLSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | GLENDORA | CA | 91741-3535 |
| IRA FBO THOMAS P OPSTEEN | PERSHING LLC AS CUSTODIAN | 3 MCFARLAND PLACE | | | KAUKAUNA | WI | 54130-2682 |
| IRA FBO THOMAS PALAIKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 334 STONEYBROOKE DRIVE | | CHESWICK | PA | 15024-1336 |
| IRA FBO THOMAS R BENDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32515 N 40TH STREET | | CAVE CREEK | AZ | 85331-4432 |
| IRA FBO THOMAS R COLLINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 420 REDMAYNE RD | | GARDENDALE | AL | 35071-3402 |
| IRA FBO THOMAS R VECCHI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1526 FLOATILLA DRIVE | | HOLIDAY | FL | 34690-6343 |
| IRA FBO THOMAS S FORKER | PERSHING LLC AS CUSTODIAN | 200 E. PARK RD. | | | HAVERTOWN | PA | 19083-5422 |
| IRA FBO THOMAS SCHWARTZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2011 TRANQUIL CT | | FORT WAYNE | IN | 46804-7877 |
| IRA FBO THOMAS TANTILLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 175 SHADY BROOK DRIVE | | LANGHORNE | PA | 19047-8028 |
| IRA FBO THOMAS TEETER | PERSHING LLC AS CUSTODIAN | 816 ELM AVE SE | | | ROANOKE | VA | 24013-1823 |
| IRA FBO THOMAS THOMPSON | PERSHING LLC AS CUSTODIAN | 1 DAVIS AVENUE | | | NEWPORT NEWS | VA | 23601-2105 |
| IRA FBO THOMAS TROMBA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 222 COLORADO AVE SOUTH | | TORRINGTON | CT | 06790-6209 |
| IRA FBO THOMAS W HALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 93 | | CLARKSTON | MI | 48347-0093 |
| IRA FBO THOMAS W HALL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 93 | | CLARKSTON | MI | 48347-0093 |
| IRA FBO THOMAS W LARIVIERE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1934 WILLOW STREET PIKE | | LANCASTER | PA | 17602-4834 |
| IRA FBO THURSTON J MILLETT | PERSHING LLC AS CUSTODIAN | 153 OCEANVIEW ROAD | | | EAST ROCKAWAY | NY | 11518-1020 |
| IRA FBO TIM E GARWOOD | PERSHING LLC AS CUSTODIAN | 2120 SETTLERS TRAIL | | | VANDALIA | OH | 45377-3262 |
| IRA FBO TIM NORMAN MCKENDRY | PERSHING LLC AS CUSTODIAN | 130 PAT DRIVE | | | MINEOLA | TX | 75773-1072 |
| IRA FBO TIMOTHY ASPEY TAYLOR | PERSHING LLC AS CUSTODIAN | 158 CALUMET STREET | | | BOSTON | MA | 02120-3303 |
| IRA FBO TIMOTHY ERDMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 760 LAS COLINDAS RD | | SAN RAFAEL | CA | 94903-2346 |
| IRA FBO TIMOTHY O MCATEE | PERSHING LLC AS CUSTODIAN | 3 WATSON AVE | | | HOULTON | ME | 04730-1915 |
| IRA FBO TIMOTHY R VANCIL | PERSHING LLC AS CUSTODIAN | 615 EAST HICKORY LANE | | | INDIANAPOLIS | IN | 46227-8512 |
| IRA FBO TINA J PFEIL KENEFICK | PERSHING LLC AS CUSTODIAN | 2318 PROSSER AVE | | | LOS ANGELES | CA | 90064-2324 |
| IRA FBO TINA LOUISE TRUEBA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 147 FIRETHORNE TRAIL | | BASKING RIDGE | NJ | 07920-3176 |
| IRA FBO TIRMA H FOSTER | PTC AS CUSTODIAN | ROTH ACCOUNT | 415 N BRADLEY | | SANTA MARIA | CA | 93454-3829 |
| IRA FBO TOBY G FEIGES | PERSHING LLC AS CUSTODIAN | 3641 TOWNDALE DR | | | BLOOMINGTON | MN | 55431-1045 |
| IRA FBO TODD L BARKLAGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 605 PEACE DRIVE | | O'FALLON | MO | 63366-2133 |
| IRA FBO TODD P. EHRET IRA | PERSHING LLC AS CUSTODIAN | 242 W HAVILAND LANE | | | STAMFORD | CT | 06903-3333 |
| IRA FBO TOM DEATON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2804 MONTE VISTA | | BRIGHTON | MI | 48114-9471 |
| IRA FBO TOM G HUFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10512 119TH AVE CT KPN | | GIG HARBOR | WA | 98329-5527 |
| IRA FBO TOM H PIATT | BANK OF THE WEST AS CUSTODIAN | 100 EL TOYONAL | | | ORINDA | CA | 94563-2133 |
| IRA FBO TOM L KISTER | DB SECURITIES INC CUSTODIAN | DTD 02/02/09 | 5302 STILLBROOKE DR | | HOUSTON | TX | 77096-6230 |
| IRA FBO TOM R EADS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3999 LITTLE WOODS DR | | TRENTON | MO | 64683-3522 |
| IRA FBO TOM S SRSEN | PERSHING LLC AS CUSTODIAN | 7334 DAWN PL | | | MENTOR | OH | 44060-7251 |
| IRA FBO TOMAS D CASTANEDA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3329 SW 181 TERR | | MIRAMAR | FL | 33029-1633 |
| IRA FBO TOMMY NEAL THOMAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | SEGREGATED ROLLOVER/IRA | 4701 MORRIS LANE | OKLAHOMA CITY | OK | 73112-6156 |
| IRA FBO TRAVIS S KNOX | SUNAMERICA TRUST CO CUST | 1639 LEO BAKER RD | | | ASHLAND CITY | TN | 37015-6062 |
| IRA FBO TRISH MAHONEY | PERSHING LLC AS CUSTODIAN | PO BOX 20 | | | FAWNSKIN | CA | 92333-0020 |
| IRA FBO TROY FRANK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1630 E CHIP ROAD | | KAWKAWLIN | MI | 48631-9156 |
| IRA FBO TRUDY A SEVERA | PERSHING LLC AS CUSTODIAN | B/O WILLIAM G ANDREWS DECD | 1327 QUAIL RIDGE DRIVE | | RESTON | VA | 20194-1115 |
| IRA FBO TRUST OF C JOSEPH ROSIO | PERSHING LLC AS CUSTODIAN | B/O C JOSEPH ROSIO DECEASED | C J ROSIO & D M ROSIO TTEES | 3853 CASTLE ROCK DRIVE | ZIONSVILLE | IN | 46077-7804 |
| IRA FBO TRUST OF MARITAL TRUST | PERSHING LLC AS CUSTODIAN | B/O NORMAN D RICH DECEASED | W RICH & H M COHEN ET AL TTEES | 4747 SCOTTSDALE ROAD C3003 | SCOTTSDALE | AZ | 85251-7666 |
| IRA FBO TY JUSTIN KLEIN | PERSHING LLC AS CUSTODIAN | BENE OF LOUIS KLEIN DECD | 2892 PRESTON LANE | | MERRICK | NY | 11566-5215 |
| IRA FBO V DEAN YOUNT | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1738 BUENA VISTA AVE | | CARTHAGE | MO | 64836-2481 |
| IRA FBO V KATHLEEN HARDEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1671 | | BRIDGE CITY | TX | 77611-1671 |
| IRA FBO V LUCILLE BABER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1650 1ST AVE W #408 | | BRADENTON | FL | 34205-6844 |
| IRA FBO V SUBRAHMANYAM | TRP TRUST CO CUSTODIAN | 24000 SANTA ANITA CT | | | DAMASCUS | MD | 20872-2161 |
| IRA FBO VALENTINE L GERTSMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1155 BINGLE RD | | HOUSTON | TX | 77055-6639 |
| IRA FBO VALENTINO CIULLO | PERSHING LLC AS CUSTODIAN | 10 WORCESTER DRIVE | | | GRAND RAPIDS | MI | 49503-3950 |
| IRA FBO VALERIE C TIPPS | PERSHING LLC AS CUSTODIAN | 902 WEST BROW RD | | | LOOKOUT MTN | TN | 37350-1022 |
| IRA FBO VALERIE KNOBEL | PERSHING LLC AS CUSTODIAN | 2149 NW JACKPINE CT | | | REDMOND | OR | 97756-8445 |
| IRA FBO VALERIE M SPREMICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1140 FERRIS DRIVE | | NOVATO | CA | 94945-1763 |
| IRA FBO VALTON L KUYKENDALL | PERSHING LLC AS CUSTODIAN | 292 CATALPA LANE | | | ANGELS CAMP | CA | 95222-9782 |
| IRA FBO VANCE VILES | PERSHING LLC AS CUSTODIAN | 9909 S NORWOOD AVE | | | TULSA | OK | 74137-5535 |
| IRA FBO VASIL ANTOV | FIRST HAWAIIAN BK AS CUSTODIAN | PO BOX 1539 | | | KAPAA | HI | 96746-7539 |
| IRA FBO VAUNDA JOAN CHURCH | PERSHING LLC AS CUSTODIAN | 404 E HOWARD AVE | | | LAKELAND | FL | 33815-3494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO VELMA I HOWARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | GREENSBURG | PA | 15601-9023 |
| IRA FBO VELMA R JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11125 GRAETON CIRCLE | | MATHER | CA | 95655-3048 |
| IRA FBO VELORA H UPSTONE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16165 WEST VISTA NORTH DRIVE | | SUN CITY WEST | AZ | 85375-6576 |
| IRA FBO VENNIE S MATTHEWS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4187 WINDSONG LANE | | ROCK HILL | SC | 29732-9595 |
| IRA FBO VERA L BARNES | VFTC AS CUSTODIAN | 767 MANCILL RD | | | WAYNE | PA | 19087-2004 |
| IRA FBO VERA L PETERBURS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2504 KAYLIE CT | | PEORIA | IL | 61615-8800 |
| IRA FBO VERA L PETERBURS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2504 KAYLIE CT | | PEORIA | IL | 61615-8800 |
| IRA FBO VERA L TICE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6642 FORBES RD | | ZEPHYRHILLS | FL | 33540-7931 |
| IRA FBO VERLIN L WATSON | PERSHING LLC AS CUSTODIAN | 21195 S 590 RD | | | FAIRLAND | OK | 74343-1742 |
| IRA FBO VICKI K RUBIS | PERSHING LLC AS CUSTODIAN | B/O LUTHER OSBORNE DECEASED | 1609 LUKER DRIVE | | CASPER | WY | 82609-4640 |
| IRA FBO VICKIE A NAHAS | PERSHING LLC AS CUSTODIAN | 9801 SHORE ROAD APT 4A | | | BROOKLYN | NY | 11209-7632 |
| IRA FBO VICKIE K BROD | PERSHING LLC AS CUSTODIAN | 6621 ELLWOOD CT | | | NASHVILLE | TN | 37205-3929 |
| IRA FBO VICTOR DIGEROLAMO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13305 GOODMAN ROAD | | OLIVE BRANCH | MS | 38654-8212 |
| IRA FBO VICTOR E ALTHOUSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 393 TRAVERSO AVE | | LOS ALTOS | CA | 94022-1133 |
| IRA FBO VICTOR H ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 40 NORTHEAST STREET | | NEW COLUMBIA | PA | 17856-9343 |
| IRA FBO VICTOR MARKS | PERSHING LLC AS CUSTODIAN | B/O KEITH MARKS DECEASED | 1719 CYPRESS | | IRVING | TX | 75061-2349 |
| IRA FBO VICTOR P DESPIRITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 232 ALICE AVENUE | | SOLVAY | NY | 13209-2549 |
| IRA FBO VICTOR RICHERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7421 REMINGTON AVENUE | | BAKERSFIELD | CA | 93309-1225 |
| IRA FBO VICTORIA CHAPA | PERSHING LLC AS CUSTODIAN | CYNTHIA HARMEL POA | 1825 RINGNECKED PHEASANT CT | | GRIDLEY | CA | 95948-9346 |
| IRA FBO VICTORIA L LOCKWOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4235 SOUTH 164TH ST | | SEATTLE | WA | 98188-3212 |
| IRA FBO VICTORIA M EVANS | PERSHING LLC AS CUSTODIAN | 3 WATERS PARK DRIVE UNIT 115 | | | SAN MATEO | CA | 94403-1162 |
| IRA FBO VILMA AMISANO | PERSHING LLC AS CUSTODIAN | 46-11 156TH STREET | | | FLUSHING | NY | 11355-2338 |
| IRA FBO VINCE HORTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 111 WILLIAMSBURG DRIVE | | BARTLETT | IL | 60103-4046 |
| IRA FBO VINCE J SPAZIANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1855 HAY TERRACE | | EASTON | PA | 18042-4612 |
| IRA FBO VINCE R PILLE | PERSHING LLC AS CUSTODIAN | 1402 CLEARWATER CIR | | | PAPILLION | NE | 68046-3224 |
| IRA FBO VINCENT E PROFETA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13 PINE BROOK DRIVE | | CRANBERRY TWP | PA | 16066-2821 |
| IRA FBO VINCENT J DIGRICOLI | VFTC AS CUSTODIAN | ROTH ACCOUNT | 166-11 17TH ROAD | | WHITESTONE | NY | 11357-3308 |
| IRA FBO VINCENT TANCREDI | PERSHING LLC AS CUSTODIAN | 1107 MAGRATH WAY | | | THE VILLAGES | FL | 32162-4035 |
| IRA FBO VINCENZO MAZZAMUTO | PERSHING LLC AS CUSTODIAN | 6218 SW 131ST PL APT 204 | | | MIAMI | FL | 33183-5267 |
| IRA FBO VIOLET J TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | UNIT 101 | 6595 HUNTINGTON LAKES CIR | NAPLES | FL | 34119 |
| IRA FBO VIRGIL E RAY | PERSHING LLC AS CUSTODIAN | 3171 BONNIE VILLA LANE | | | BEAVERCREEK | OH | 45431-3304 |
| IRA FBO VIRGIL R ENGLE | PERSHING LLC AS CUSTODIAN | 5790 DENLINGER ROAD | APT. 175 | | DAYTON | OH | 45426-1838 |
| IRA FBO VIRGIL Y RUSSELL | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6200 PONTCHARTRAIN BLVD | | NEW ORLEANS | LA | 70124-2041 |
| IRA FBO VIRGINA E SPRIET | PERSHING LLC AS CUSTODIAN | 1106 S SECOND ST | | | SAINT CHARLES | IL | 60174-4107 |
| IRA FBO VIRGINIA A MCGAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8615 VIA AVELLINO | | LAKE WORTH | FL | 33467-5907 |
| IRA FBO VIRGINIA B LANDES | PTC AS CUSTODIAN | 4502 FLORIST RD | | | ROANOKE | VA | 24012-2414 |
| IRA FBO VIRGINIA BERRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3211 PENNWOOD ROAD | | HARRISBURG | PA | 17110-2217 |
| IRA FBO VIRGINIA ERTELT | PERSHING LLC AS CUSTODIAN | 11303 TRAILS NORTH DR | | | FORT WAYNE | IN | 46845-1312 |
| IRA FBO VIRGINIA HALBROOKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2676 NE 135TH STREET | | NORTH MIAMI | FL | 33181-3517 |
| IRA FBO VIRGINIA M BUDD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 155 HARBEN PLACE | | ATHENS | GA | 30606-4019 |
| IRA FBO VIRLINDA U HEINDL | PERSHING LLC AS CUSTODIAN | 9129 FENWAY DRIVE | | | MECHANICSVILLE | VA | 23116-3821 |
| IRA FBO VITO A CALIBERTI JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 2182 | | HAMILTON | MT | 59840-4182 |
| IRA FBO VIVIAN C REICHERT | PERSHING LLC AS CUSTODIAN | 810 ORAN STREET | | | COLLINSVILLE | IL | 62234-5228 |
| IRA FBO VIVIAN J THAMES | PERSHING LLC AS CUSTODIAN | 13 PULHAM LANE | | | SOUTHAMPTON | NJ | 08088-1017 |
| IRA FBO VIVIAN J ZIMMERMAN | PERSHING LLC AS CUSTODIAN | 5920 ASPEN CIRCLE | | | JOHNSTON | IA | 50131-2032 |
| IRA FBO VIVIAN L KRUPP | PERSHING LLC AS CUSTODIAN | 1804 WOODBERRY CIR | | | MELBOURNE | FL | 32935-4715 |
| IRA FBO VY HIGGINSEN | DB SECURITIES INC CUSTODIAN | DTD 11/02/06 | 149 WEST 126TH STREET | | NEW YORK | NY | 10027-4412 |
| IRA FBO W GARY JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2416 DALTON DRIVE | | PELHAM | AL | 35124-1216 |
| IRA FBO W JEREMY DAVIS | PERSHING LLC AS CUSTODIAN | 1622 EARL CIRCLE | | | GRAND FORKS | ND | 58201-8412 |
| IRA FBO W KIMREY PENNINGTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 337 WINNERS CIR | | HARTSVILLE | SC | 29550-8073 |
| IRA FBO W RANDALL NEFF | PERSHING LLC AS CUSTODIAN | 405 BRATTON AVENUE | | | YORK | SC | 29745-2007 |
| IRA FBO W THOMAS LAGOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1043 BRONCHO ROAD | | PEBBLE BEACH | CA | 93953-2703 |
| IRA FBO W. GREGORY STUCHEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8 KURTZ DRIVE | | LITITZ | PA | 17543-9176 |
| IRA FBO WALLACE G NEIGHBORS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6714 LAKE VALLEY CT | | FORT WAYNE | IN | 46815-7920 |
| IRA FBO WALT ZAWISLAK | PERSHING LLC AS CUSTODIAN | 8345 SHADOW PINE WAY | | | SARASOTA | FL | 34238-5624 |
| IRA FBO WALTER C WITTHOFF | PTC AS CUSTODIAN | 4640 66TH ST | | | URBANDALE | IA | 50322-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO WALTER D SEIGFRIED | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1518 WASHINGTON AVE | | PITTSBURGH | PA | 15217-2738 |
| IRA FBO WALTER E COLE | PERSHING LLC AS CUSTODIAN | 1608 SADDLEBROOK CT | | | TOLEDO | OH | 43615-7356 |
| IRA FBO WALTER E DURHAM | PERSHING LLC AS CUSTODIAN | 1004 SKYLINE PASS | | | FORT WAYNE | IN | 46825-6254 |
| IRA FBO WALTER E HUZAR | PERSHING LLC AS CUSTODIAN | 23 WHITETAIL DR | | | CHADDS FORD | PA | 19317-9242 |
| IRA FBO WALTER E KOHLENBERG | PERSHING LLC AS CUSTODIAN | 2545 S RIVER RD | | | FREMONT | OH | 43420-8516 |
| IRA FBO WALTER E KOHLENBERG | PERSHING LLC AS CUSTODIAN | BENE OF RUTH KOHLENBERG DEC'D | 2545 S RIVER RD | | FREMONT | OH | 43420-8516 |
| IRA FBO WALTER GROSJEAN | SUNAMERICA TRUST CO CUST | 236 SCOTLAND DR | | | CAMANO ISLAND | WA | 98282-7224 |
| IRA FBO WALTER H DAVIDSON | VFTC AS CUSTODIAN | 2110 ZION RD | | | NORTHFIELD | NJ | 08225-1509 |
| IRA FBO WALTER J BECKWITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3748 SWARTHMORE ROAD | | DURHAM | NC | 27707-5436 |
| IRA FBO WALTER J RYDZEWSKI | TRP TRUST CO CUSTODIAN | P O BOX 301 | | | CLARKSVILLE | MD | 21029-0301 |
| IRA FBO WALTER J WROBEL | PERSHING LLC AS CUSTODIAN | 929 MONROEVILLE ROAD | | | MULLICA HILL | NJ | 08062-4519 |
| IRA FBO WALTER JOHN MAURER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1210 SAINT ANDREWS DR | | PINEHURST | NC | 28374-9633 |
| IRA FBO WALTER L MAGEE | PERSHING LLC AS CUSTODIAN | B/O WALTER L MAGEE SR DECEASED | 3957 WILDWATER BEACH | | MANITOU BEACH | MI | 49253-9053 |
| IRA FBO WALTER R FILLMORE | PERSHING LLC AS CUSTODIAN | 215 WEST PATCONG AVENUE | | | LINWOOD | NJ | 08221-1528 |
| IRA FBO WALTER STARKEY | PERSHING LLC AS CUSTODIAN | 30377 MADISON AVE | | | WARREN | MI | 48093-9003 |
| IRA FBO WALTER W GORYNS | PERSHING LLC AS CUSTODIAN | 13426 34TH AVE NW | | | MARYSVILLE | WA | 98271-7101 |
| IRA FBO WANDA B HICKS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 329 NORTH PALISADES DRIVE | | SIGNAL MTN | TN | 37377-3076 |
| IRA FBO WANDA CREMEENS | PERSHING LLC AS CUSTODIAN | 3121 LAKE MICHIGAN DRIVE NW | APT #134 | | GRAND RAPIDS | MI | 49504-5838 |
| IRA FBO WANDA MURRAY | PERSHING LLC AS CUSTODIAN | 3464 WILLIS DR | | | TITUSVILLE | FL | 32796-4535 |
| IRA FBO WARD M KLUGMANN | PERSHING LLC AS CUSTODIAN | 7880 VIA MONTEBELLO UNIT 2 | | | SAN DIEGO | CA | 92129-5166 |
| IRA FBO WARREN CLARKE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1485 RIVERBANK DR | | ORANGEBURG | SC | 29115-4027 |
| IRA FBO WARREN D TRUESDELL | PERSHING LLC AS CUSTODIAN | RENA E TRUESDELL DECD | 22384 PECKHAM RD | | GREENLEAF | ID | 83626-9036 |
| IRA FBO WARREN L MEISLIN | PERSHING LLC AS CUSTODIAN | B/O Z J MEISLIN METZGER DEC'D | 245 HILLSIDE AVE | | LIVINGSTON | NJ | 07039-3650 |
| IRA FBO WAYNE BOWERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 MCCOORD WOODS DRIVE | | FAIRPORT | NY | 14450-3817 |
| IRA FBO WAYNE C HOFFMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4900 LAUREL | | MUSKEGON | MI | 49441-5242 |
| IRA FBO WAYNE D HARVEY | PERSHING LLC AS CUSTODIAN | 2734 ALEXANDER STREET | | | ENDWELL | NY | 13760-2332 |
| IRA FBO WAYNE D HELM | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 26081 BUENA VISTA CT | | LAGUNA HILLS | CA | 92653-5624 |
| IRA FBO WAYNE G SWADLEY | SUNAMERICA TRUST CO CUST | 106 PONDEROSA DR | | | GRAND ISLAND | NE | 68803-9646 |
| IRA FBO WAYNE R MERSON | PERSHING LLC AS CUSTODIAN | 10004 MASSER ROAD | | | FREDERICK | MD | 21702-1858 |
| IRA FBO WAYNE S GOODELL | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 22076 MUSTANG DR | | ANDERSON | CA | 96007-8343 |
| IRA FBO WENDELL L THALER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11143 NORTH BETHEL RD | | MOORESVILLE | IN | 46158-6940 |
| IRA FBO WENDY BRADLEY | PERSHING LLC AS CUSTODIAN | 1131 STONEWALL JACKSON CT | | | NASHVILLE | TN | 37220-1705 |
| IRA FBO WENDY NEWMAN | PERSHING LLC AS CUSTODIAN | 212 FAIRFIELD PLACE | | | FAIRFIELD | CT | 06824-5606 |
| IRA FBO WENDY R LIFE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 CHITTENDEN AVE 2E | | NEW YORK | NY | 10033-1130 |
| IRA FBO WENDY S BERNAS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 307 RIDGE ROAD | | WINFIELD | PA | 17889-9007 |
| IRA FBO WERNER A SCHMITZ | TRP TRUST CO CUSTODIAN | 7870 ST MARLO FAIRWAY DR | | | DULUTH | GA | 30097-1699 |
| IRA FBO WERNER SCHNEIDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15581 SW 146TH AVE | | MIAMI | FL | 33177-6823 |
| IRA FBO WESLEY E SUND | PERSHING LLC AS CUSTODIAN | 10973 PURDEY RD | | | EDEN PRAIRIE | MN | 55347-5242 |
| IRA FBO WESLEY L CARTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1802 WINDERMERE DOWN PLACE | | WINDERMERE | FL | 34786-8024 |
| IRA FBO WILBERT M INGRAM FBO | PERSHING LLC AS CUSTODIAN | RR 2 BOX 434 | | | MCLEANSBORO | IL | 62859-9681 |
| IRA FBO WILBUR DON RAMEY | VFTC AS CUSTODIAN | 3766 MALONE RD | | | NORWOOD | MO | 65717-9287 |
| IRA FBO WILBUR J BUSCH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 714 S BROADWAY #C | | REDONDO BEACH | CA | 90277-4601 |
| IRA FBO WILFRED K. ROBINSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2617 E. HOLDERMAN RD. | | MORRIS | IL | 60450-9613 |
| IRA FBO WILIAM R CRON | PERSHING LLC AS CUSTODIAN | 12331 N ISLAND VIEW DR | | | NORTHPORT | MI | 49670-9318 |
| IRA FBO WILLARD WILSON JR. | PERSHING LLC AS CUSTODIAN | 11955 RAYBORN CREEK DRIVE | | | MANASSAS | VA | 20109-4824 |
| IRA FBO WILLET W KRIEWALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5111 HAMPSHIRE | | SHELBY | MI | 48316-3158 |
| IRA FBO WILLIAM A HARPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1124 OVERLAKE DR | | RICHARDSON | TX | 75080-6937 |
| IRA FBO WILLIAM A HENDERSON | PERSHING LLC AS CUSTODIAN | 4681 N CROSSWINDS | | | SPRINGDALE | AR | 72764-8755 |
| IRA FBO WILLIAM A PETRACCI | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 LIGHTNING DR | | MEDFORD | NJ | 08055-9752 |
| IRA FBO WILLIAM A ROBERT | PERSHING LLC AS CUSTODIAN | 30600 N PIMA RD UNIT 75 | | | SCOTTSDALE | AZ | 85266-1857 |
| IRA FBO WILLIAM B BRYANT | PERSHING LLC AS CUSTODIAN | 14 HAVEN RD | | | MEDFIELD | MA | 02052-2827 |
| IRA FBO WILLIAM B LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2503 LAURIE LANE | | TWIN FALLS | ID | 83301-0198 |
| IRA FBO WILLIAM B MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6651 VENTANA DRIVE | | RNCHO MURIETA | CA | 95683-9446 |
| IRA FBO WILLIAM B OELFKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 366 | | LAKE JACKSON | TX | 77566-0366 |
| IRA FBO WILLIAM BUTTNER | PERSHING LLC AS CUSTODIAN | 17387 SE 98TH CRICLE | | | SUMMERFIELD | FL | 34491 |
| IRA FBO WILLIAM C EVANS | PERSHING LLC AS CUSTODIAN | 472 MANZANITA DR | | | SEQUIM | WA | 98382-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO WILLIAM C FITZHUGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 926 EAGLEWOOD CIRCLE | | TWIN FALLS | ID | 83301-4303 |
| IRA FBO WILLIAM C GRAESER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 302 CHELSEA DRIVE | | JEFFERSON HILLS | PA | 15025-3000 |
| IRA FBO WILLIAM COUCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 69 HILLCREST DRIVE | | ORINDA | CA | 94563-3234 |
| IRA FBO WILLIAM CRINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2307 STATELY OAK DR | | KINGWOOD | TX | 77345-1867 |
| IRA FBO WILLIAM D BETTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4311 HURON DR | | MIDLAND | MI | 48642-3525 |
| IRA FBO WILLIAM D BROCKNER | TRP TRUST CO CUSTODIAN | 10 CLOVERLEAF DR | | | NEW FAIRFIELD | CT | 06812-3120 |
| IRA FBO WILLIAM D POTTS | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 07/27/00 | 336 E 50TH ST STE 5D | NEW YORK | NY | 10022-7979 |
| IRA FBO WILLIAM D WHITNEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7416 WHISTLESTOP WAY | | ROSEVILLE | CA | 95747-8352 |
| IRA FBO WILLIAM DEAN BROWN | TRP TRUST CO CUSTODIAN | 2449 103RD LN | | | COON RAPIDS | MN | 55433-4528 |
| IRA FBO WILLIAM DODGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 408 E 4TH ST | | STERLING | IL | 61081-3745 |
| IRA FBO WILLIAM DONOHUE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 07/17/92 | 31 HOMESTEAD AVE | AVENEL | NJ | 07001-1861 |
| IRA FBO WILLIAM E BERGNER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 303 BOBBY LANE | | MT PROSPECT | IL | 60056-2905 |
| IRA FBO WILLIAM E BOWEN | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 72 FOREST VILLAGE PL | | CORDOVA | TN | 38018-7700 |
| IRA FBO WILLIAM E GALLI | PTC AS CUSTODIAN | B/O CHAROLETTE JEANE GALLI DEC'D | 3401 BLUE LOOP LN | | ARVIN | CA | 93203-9411 |
| IRA FBO WILLIAM E HERMESMEYER | PERSHING LLC AS CUSTODIAN | P O BOX 342 | | | PANHANDLE | TX | 79068-0342 |
| IRA FBO WILLIAM E KEEFE ACCT#2 | PERSHING LLC AS CUSTODIAN | 1811 GREENPLACE TERRACE | | | ROCKVILLE | MD | 20850-2954 |
| IRA FBO WILLIAM E KERNS | PTC AS CUSTODIAN | 561 FREDERICK STREET | | | FRANKENMUTH | MI | 48734-1603 |
| IRA FBO WILLIAM E QUINONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2726 W 25TH ST #3 | | CLEVELAND | OH | 44113-4750 |
| IRA FBO WILLIAM E RIEHL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3467 FARRAGUT PL | | MELBOURNE | FL | 32940-8572 |
| IRA FBO WILLIAM E. BLACKFORD | PERSHING LLC AS CUSTODIAN | 6717 BEDFORD DOWNS | | | FORT WAYNE | IN | 46818-8607 |
| IRA FBO WILLIAM E. WILSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 32645 DOVER | | GARDEN CITY | MI | 48135-1669 |
| IRA FBO WILLIAM F BLAIR | PTC AS CUSTODIAN | PO BOX 321423 | | | JACKSON | MS | 39232-1423 |
| IRA FBO WILLIAM F HOHLT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1710 PATHWAY DRIVE NORTH | | GREENWOOD | IN | 46143-8828 |
| IRA FBO WILLIAM F WAGNER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2165 CANYON POINT COURT | | SPARKS | NV | 89436-3622 |
| IRA FBO WILLIAM F WATSON | PERSHING LLC AS CUSTODIAN | 1403 ARCHERS WAY | | | GREENVILLE | NC | 27858-7342 |
| IRA FBO WILLIAM G CLEMENTS BENEF | PERSHING LLC AS CUSTODIAN | FERN CLEMENTS DECEDENT | PO BOX 308 | | LINDSAY | OK | 73052-0308 |
| IRA FBO WILLIAM G CONLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 358 CAROLINA MEADOWS | | CHAPEL HILL | NC | 27517-7549 |
| IRA FBO WILLIAM G PETTUS | PERSHING LLC AS CUSTODIAN | 102 ALTA PLAZA | | | CORPUS CHRISTI | TX | 78411-1412 |
| IRA FBO WILLIAM G TOMASEK | PERSHING LLC AS CUSTODIAN | 7640 W YUCCA ST | | | PEORIA | AZ | 85345-1070 |
| IRA FBO WILLIAM GUTKNECHT | PERSHING LLC AS CUSTODIAN | 29885 AVENIDA CIMA DEL SOL | | | TEMECULA | CA | 92591-1949 |
| IRA FBO WILLIAM GUTSCHOW | PERSHING LLC AS CUSTODIAN | 76 COUNTRY PLACE | | | LANCASTER | NY | 14086-3236 |
| IRA FBO WILLIAM H GONDRING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1335 VILLAGE DRIVE | | SAINT JOSEPH | MO | 64506-2457 |
| IRA FBO WILLIAM H KLATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 17427 | | SARASOTA | FL | 34276-0427 |
| IRA FBO WILLIAM H PARSONS | VFTC AS CUSTODIAN | 175 WASHINGTON ST | | | BELMONT | MA | 02478-3562 |
| IRA FBO WILLIAM H. BUCKLES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20 E. PLUM ST. | | TIPP CITY | OH | 45371-1936 |
| IRA FBO WILLIAM HEACOX | PERSHING LLC AS CUSTODIAN | 23 PARKRIDGE DRIVE | | | PITTSFORD | NY | 14534-4116 |
| IRA FBO WILLIAM HOLMES | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 357 STARFLOWER LN | | ASHLAND | OR | 97520-2311 |
| IRA FBO WILLIAM J CONNER | PERSHING LLC AS CUSTODIAN | 8431 THORNHILL DRIVE | | | INDIANAPOLIS | IN | 46256-1526 |
| IRA FBO WILLIAM J DEARING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2716 W CARDINAL ST | | SPRINGFIELD | MO | 65810-1393 |
| IRA FBO WILLIAM J FENDT | PERSHING LLC AS CUSTODIAN | 211 NASSAU BLVD | | | GARDEN CITY | NY | 11530-1251 |
| IRA FBO WILLIAM J FORD | PERSHING LLC AS CUSTODIAN | 713 19TH AVE S | | | FARGO | ND | 58103-4924 |
| IRA FBO WILLIAM J GIBBONS | PERSHING LLC AS CUSTODIAN | 1515 S PRAIRIE APT 913 | | | CHICAGO | IL | 60605-3024 |
| IRA FBO WILLIAM J GINTER | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 04/17/00 | 675 NORTH PORTAGE PATH | AKRON | OH | 44303-1223 |
| IRA FBO WILLIAM J JANSSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | N409 ROBINHOOD DR | | SHERWOOD | WI | 54169-9608 |
| IRA FBO WILLIAM J JOOS | TRP TRUST CO CUSTODIAN | 1220 HOPE BRIDGEVILLE RD | | | BLAIRSTOWN | NJ | 07825 |
| IRA FBO WILLIAM J MEYER | PERSHING LLC AS CUSTODIAN | 1944 SUNFLOWER CIRCLE | | | SEBRING | FL | 33872-9212 |
| IRA FBO WILLIAM J NASH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 373 VILLAGE RD E | | PRINCETON JCT | NJ | 08550-2001 |
| IRA FBO WILLIAM J NICHOLS | PERSHING LLC AS CUSTODIAN | 3066 WEXFORD DR | | | ROCK HILL | SC | 29730-9537 |
| IRA FBO WILLIAM J PRIVITAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 CHERRY CT | | PALM COAST | FL | 32137-8357 |
| IRA FBO WILLIAM J SCHINDLER | PERSHING LLC AS CUSTODIAN | 5643 SCHMIDT LN | | | BELLEVILLE | IL | 62220-5505 |
| IRA FBO WILLIAM J SCHROEDER | TRP TRUST CO CUSTODIAN | 96 MOUNT VERNON LN | | | ATHERTON | CA | 94027-3037 |
| IRA FBO WILLIAM K FAHEY | PERSHING LLC AS CUSTODIAN | 1181 WEKIVA SPRINGS RD | | | LONGWOOD | FL | 32779-2505 |
| IRA FBO WILLIAM L SEAGO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1211 HANNINGTON DRIVE | | KATY | TX | 77450-5014 |
| IRA FBO WILLIAM M HALSEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1208 DALZIE DR | | VALRICO | FL | 33594-2908 |
| IRA FBO WILLIAM M NELSON | PERSHING LLC AS CUSTODIAN | 2573 PENNINGTON BEND RD | | | NASHVILLE | TN | 37214-1112 |
| IRA FBO WILLIAM M RICHNER | PERSHING LLC AS CUSTODIAN | 4035 VICTORIA ST N #120 | | | SHOREVIEW | MN | 55126-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO WILLIAM M. BENTLEY | PERSHING LLC AS CUSTODIAN | 2446 NORTH BURLING STREET | | | CHICAGO | IL | 60614-2616 |
| IRA FBO WILLIAM M. GREENFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 83 | | ATLANTIC BEACH | NY | 11509-0083 |
| IRA FBO WILLIAM MARGRAVE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11140 N 120TH PL | | SCOTTSDALE | AZ | 85259-4242 |
| IRA FBO WILLIAM MILES | PERSHING LLC AS CUSTODIAN | 37017 FLYAWAY ROAD | | | LA CENTER | WA | 98629-4231 |
| IRA FBO WILLIAM N STEWART | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4120 FM 1568 | | CAMPBELL | TX | 75422-2258 |
| IRA FBO WILLIAM O BENNETT | PERSHING LLC AS CUSTODIAN | 26 ORONA ROAD | | | LOS LUNAS | NM | 87031-5712 |
| IRA FBO WILLIAM O RITCHIE | PERSHING LLC AS CUSTODIAN | 11108 GLISSADE DRIVE | | | CLINTON | MD | 20735-1078 |
| IRA FBO WILLIAM P GAGLIARDINO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1431 MAIN ST | | BRIDGEVILLE | PA | 15017-2611 |
| IRA FBO WILLIAM P RADMACHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1210 MAIN STREET | | CORYDON | IN | 47112-2102 |
| IRA FBO WILLIAM PERETZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3820 LA VISTA CIR 123 | | JACKSONVILLE | FL | 32217-4347 |
| IRA FBO WILLIAM R CANALS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10514 CARROLLVIEW | | TAMPA | FL | 33618-4006 |
| IRA FBO WILLIAM R CORNETTE | VFTC AS CUSTODIAN | ROTH ACCOUNT | 1540 STATE HIGHWAY Y | | FORSYTH | MO | 65653-5505 |
| IRA FBO WILLIAM R SHEPPARD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 154 SHAY ST | | DELAWARE | OH | 43015-5025 |
| IRA FBO WILLIAM R SITTERSON | PERSHING LLC AS CUSTODIAN | 3824 BRENNAN ROBERT PL | | | GLEN ALLEN | VA | 23060-2505 |
| IRA FBO WILLIAM S ELLIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4612 N VISTA RD | | SPOKANE | WA | 99212-1728 |
| IRA FBO WILLIAM S GLUECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/29/00 | 464 OAKSHIRE PL | ALAMO | CA | 94507-2332 |
| IRA FBO WILLIAM S MACDONALD | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 675 COUNTRY LN | | GLENCOE | IL | 60022-2016 |
| IRA FBO WILLIAM S WALKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 52 ALLENS TRAIL | | GROTON | MA | 01450-1494 |
| IRA FBO WILLIAM S WRIGHT | PERSHING LLC AS CUSTODIAN | 2068 PREBLE ROAD | | | PREBLE | NY | 13141-9744 |
| IRA FBO WILLIAM STEPHENSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 PUESTA DEL SOL | | PLACITAS | NM | 87043-8824 |
| IRA FBO WILLIAM T BENNER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3436 SHADYSIDE DR | | HUBBARD | OH | 44425-1924 |
| IRA FBO WILLIAM T BUCHANAN | TRP TRUST CO CUSTODIAN | 8213 EAST LAKE DRIVE | | | MURCHISON | TX | 75778-4279 |
| IRA FBO WILLIAM T GLADSTONE | VFTC AS CUSTODIAN | 4115 BURDIN HILL RD | | | AVOCA | NY | 14809-9567 |
| IRA FBO WILLIAM T WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 150 RINK ROAD | | DEQUEEN | AR | 71832-9031 |
| IRA FBO WILLIAM V KNIGHT | PERSHING LLC AS CUSTODIAN | 5617 S QUEBEC AVENUE | | | TULSA | OK | 74135-4231 |
| IRA FBO WILLIAM V. GRASKOWIAK | PERSHING LLC AS CUSTODIAN | 4425 FREDERICK STREET | | | OMAHA | NE | 68105-3342 |
| IRA FBO WILLIAM W WENDT | PERSHING LLC AS CUSTODIAN | 1619 HOLLYBERRY STREET | | | BERTHOUD | CO | 80513-9450 |
| IRA FBO WILLIAM W YOUNG | PERSHING LLC AS CUSTODIAN | 318 CEDAR LANE DRIVE | | | WINFIELD | KS | 67156-8807 |
| IRA FBO WILLIAM WEAKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22204 ERBEN ST | | CLAIR SHRS | MI | 48081-2049 |
| IRA FBO WILLIAM WILKES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 326 SW 19TH AVE | | FT LAUDERDALE | FL | 33312-1536 |
| IRA FBO WILLIAM WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2611 RIDGE RD | | WHITE LAKE | MI | 48383-1752 |
| IRA FBO WILLIS C SHIEW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21095 STICK ROSS MT RD | | TAHLEQUAH | OK | 74464-7345 |
| IRA FBO WILMA B WILSON | PERSHING LLC AS CUSTODIAN | 493 N STAGECOACH | | | CABOT | AR | 72023-8157 |
| IRA FBO WILMA S MCKINNON | VFTC AS CUSTODIAN | ROTH ACCOUNT | 2492 PINEWOODS CIRCLE RD | | CHEBOYGAN | MI | 49721-8422 |
| IRA FBO WILT BIGGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 172 CARMEL COURT | | VACAVILLE | CA | 95688-2006 |
| IRA FBO WINIFRED M YOULIOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8750 VAUGHN VIEW DR EXT | | PUEBLO | CO | 81005-9775 |
| IRA FBO WINIFRED W BANKTSON | PERSHING LLC AS CUSTODIAN | 10291 SCARBOROUGH RD | | | BLOOMINGTON | MN | 55437-2516 |
| IRA FBO WINNIE M BUGG (BENE) | PERSHING LLC AS CUSTODIAN | MARY ELIZABETH SMITH (DEC'D) | 10680 WESTBRAE PKWY B333 | | HOUSTON | TX | 77031-2421 |
| IRA FBO WINNIFRED C BOWLING | PERSHING LLC AS CUSTODIAN | 411 FIFTH STREET | | | AURORA | IN | 47001-1215 |
| IRA FBO WINSTON D VINES | PERSHING LLC AS CUSTODIAN | 501 DOGWOOD MEADOWS LANE | | | AUSTIN | AR | 72007-9039 |
| IRA FBO WOLFGANG WEHMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 64 HUNTERSFIELD ROAD | | DELMAR | NY | 12054-3820 |
| IRA FBO WYLIE H MITCHELL | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 01/29/02 | 224 ST IVES DRIVE | SEVERNA PARK | MD | 21146-1431 |
| IRA FBO WYMER BRAAKSMA | PERSHING LLC AS CUSTODIAN | 1221 FARALLONE AVE | | | FIRCREST | WA | 98466-6718 |
| IRA FBO XAMNAN TULYASATHIEN | PERSHING LLC AS CUSTODIAN | 16141 CLEVELAND #503 | | | REDMOND | WA | 98052-4376 |
| IRA FBO YEFIM M BLYAKHMAN | PERSHING LLC AS CUSTODIAN | 40 BRIGHTON 1ST RD APT 3G | | | BROOKLYN | NY | 11235-8127 |
| IRA FBO YETTA SPEISER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4601 5TH AVE APT 523 | | PITTSBURGH | PA | 15213-3655 |
| IRA FBO YILIAM FANDINO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6440 SW 4TH STREET | | MIAMI | FL | 33144-3704 |
| IRA FBO YONA FISHER | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 5477 SUNNYCREST | | W BLOOMFIELD | MI | 48323-3863 |
| IRA FBO YONG O ANDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5816 NEWBERRY ROAD | | DURAND | MI | 48429-9116 |
| IRA FBO YU-LAN Y JANKOWSKI | PERSHING LLC AS CUSTODIAN | 4703 ST. ANDREWS | | | BAYTOWN | TX | 77521-3013 |
| IRA FBO YVETTE HEITZEG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3000 SHAWNEE LN | | WATERFORD | MI | 48329-4340 |
| IRA FBO ZENAIDA SANTIZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4505 SW 59TH AVE | | MIAMI | FL | 33155-6050 |
| IRA FLANARY | 8323 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9772 |
| IRA FORD | 3886 17TH ST | | | | WYANDOTTE | MI | 48192-6430 |
| IRA FORNEY | 36 WATERVIEW DRIVE | | | | CELINA | TN | 38551 |
| IRA FRANCE | 9150 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FRIEDENBERG | 5803 GRAND HARBOUR CIR | | | | BOYNTON BEACH | FL | 33437-4234 |
| IRA FRYE | 606 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1609 |
| IRA FULLER | 92 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| IRA G DEVENA | 1244  LONG ROAD | | | | XENIA | OH | 45385-9627 |
| IRA G FISACKERLY | 10741 NOLAND CT. | | | | LENEXA | KS | 66210 |
| IRA G SAMUELS | 30100 SUMMIT DR APT 201 | | | | FARMINGTON HILLS | MI | 48334-2432 |
| IRA GATES | UNIT 65 5609 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 |
| IRA GELLER & | LOURDES GELLER JT TEN | 8290 SOUTH WEST 61ST AVE. | | | CORAL GABLES | FL | 33143-8117 |
| IRA GEORGE CLARK JR | 18 NEWCOMB BLVD | | | | NEW ORLEANS | LA | 70118 |
| IRA GILBERT | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| IRA GINSBURG | 239 STONYTOWN RD | | | | MANHASSET | NY | 11030 |
| IRA GLUMM | PO BOX 483 | | | | BROWNSVILLE | KY | 42210-0483 |
| IRA GOULD | 3861 OLD SHELL RD | | | | VIRGINIA BCH | VA | 23452-4724 |
| IRA GREEN | 2218 HOWARD ST | | | | INDIANAPOLIS | IN | 46221-1414 |
| IRA GRICE | 631 S 2ND ST | | | | BALDWYN | MS | 38824-2710 |
| IRA GROSS JR | 270 N BROADWAY APT 3L | | | | YONKERS | NY | 10701-2673 |
| IRA H FRYE | 606 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1609 |
| IRA H GEWOLB MD | 1120 PORTAGE PATH | | | | EAST LANSING | MI | 48823-2724 |
| IRA H PAT & BERTHA ANN HOWARD | TTEES HOWARD 1996 FAMILY | TRUST U/A DTD 11/26/1996 | 3712 E TURNEY | | PHOENIX | AZ | 85018-4012 |
| IRA H. LOMENCH | CGM IRA CUSTODIAN | 4 JAMES COURT | | | WEST LONG BRANCH | NJ | 07764-1109 |
| IRA HACKER | 2885 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-7270 |
| IRA HAIMOWITZ | MARCI HAIMOWITZ JTWROS | 1184 SHEPHERD COURT | | | TOMS RIVER | NJ | 08755-1456 |
| IRA HALL | 141 BELLE MEADE DR | | | | SEARCY | AR | 72143-7037 |
| IRA HAMILTON | 929 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101-5269 |
| IRA HANIG TTEE | FBO IRA HANIG REV LIV TR | U/A/D 09/10/92 | 5313 FAIRWAY WOODS DRIVE | | DELRAY BEACH | FL | 33484-7850 |
| IRA HAVENS | 1171 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| IRA HOLCOMB JR | 53438 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2349 |
| IRA HUNT | 3845 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-1635 |
| IRA HUNTER | 551 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| IRA HUNTER JR | 4443 E COUNTY ROAD 375 S | | | | GREENCASTLE | IN | 46135-8167 |
| IRA J HARPER | 1544  EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| IRA J HAYES | 2225 VIOLETTE DR. | | | | SODDY DIASY | TN | 37379 |
| IRA J MILLER TTEE | IRA J MILLER LIVING TRUST | U/A DTD 10/02/1995 | 4558 COBRA DR | | SPARKS | NV | 89436 |
| IRA J SCHNEIDER AND | BERTHA C. SCHNEIDER TEN IN COM | 206 W. WADDIL ST | | | MARKSVILLE | LA | 71351-2617 |
| IRA JACKSON | 5821 BARREN DR | | | | LANSING | MI | 48911-5074 |
| IRA JENKINS | 8150 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| IRA JOHNSON JR | 5506 NW HOMER WHITE RD | | | | PARKVILLE | MO | 64152-3488 |
| IRA K. MILLER AND KING SUN | CHAN AS CO-GUARDIANS OF THE | PROPERTY FOR KWOK-CHUN CHAN | 26 COURT STREET SUITE 400 | | BROOKLYN | NY | 11242-0103 |
| IRA KAPLAN & | MYRNA KAPLAN JT WROS | 84 HAMLET DR. | | | COMMACK | NY | 11725-4441 |
| IRA KASS | 21 MONTCLAIR AVE. | | | | EDISON | NJ | 08820-2040 |
| IRA KELLEY | 4929 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| IRA KLOSK | CGM IRA CUSTODIAN | 7726 SPRING WATER PLACE | | | BOYNTON BEACH | FL | 33437 |
| IRA KREIDER | 1234 SKYLARK DR | | | | TROY | OH | 45373-1620 |
| IRA L HOOD | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 |
| IRA L. BRUMMELL IRA | FCC AS CUSTODIAN | PO BOX 5431 | | | FULLERTON | CA | 92838-0431 |
| IRA L. DOMSER DDS PC | EMPLOYEE PENSION TRUST | IRA L.DOMSER&MARK DOMSER TTEES | U/A/D 10/15/80 | 29 HERKIMER RD. | UTICA | NY | 13502-2309 |
| IRA LA FRAMBOISE | 10021 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| IRA LAFRAMBOISE | 8925 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| IRA LEE NUNNALLY | TOD ACCOUNT | 904 MCARTHUR BLVD | | | WARNER ROBINS | GA | 31093-3228 |
| IRA LEITCH | 308 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7608 |
| IRA LEWIS | G6110 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| IRA LIBBIN TTEE | IRA LIBBIN REVOCABLE TRUST U/A | DTD 04/29/2005 | 210 WHITE OAK DR | | POINT BLANK | TX | 77364-7318 |
| IRA LOGAN | 7939 HICKORY ST | | | | VICKSBURG | MI | 49097-9372 |
| IRA LOGSDON | 111 MARY TOM LN | | | | FOLEY | MO | 63347-3046 |
| IRA LONG | 3632 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| IRA M ROWELL TTEE | IRA M ROWELL TRUST | UA DTD 05/05/95 | 2436 S OAK AVE | | SANFORD | FL | 32771-4469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA MARTIN | 4305 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-1451 |
| IRA MASSEY | 2402 TATE AVE | | | | CLEVELAND | OH | 44109-4330 |
| IRA MC INTYRE | 2905 PRAIRIE AVENUE | | | | MATTOON | IL | 61938-2303 |
| IRA MCDONALD | 115 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| IRA MCKAY | 3717 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| IRA MCMANUS | 636 W 600 N | | | | HARTFORD CITY | IN | 47348-9220 |
| IRA MEANSER | PO BOX 38639 | | | | SAINT LOUIS | MO | 63138-0639 |
| IRA MICHAEL FRANK | 2846 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 |
| IRA MILGROM | 27785 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4932 |
| IRA MILKS | 12799 BASELL DR | | | | HEMLOCK | MI | 48625-7402 |
| IRA MITCHELL SR | 6814 CONLEY DR | | | | BALTIMORE | MD | 21224-1832 |
| IRA MOORE | 1213 KROEGER DR | | | | SAINT LOUIS | MO | 63135-2231 |
| IRA MOORE | 15236 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9351 |
| IRA MOORE | 16043 US HIGHWAY 84 | | | | QUITMAN | GA | 31643-6315 |
| IRA MOORE | PO 78191 | | | | SHREVEPORT | LA | 71137 |
| IRA MORRIS | 5238 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3927 |
| IRA MORSE TTEE | IRA MORSE TRUST U/A DTD 08/11/1995 | 2093 NW 56TH STREET | | | BOCA RATON | FL | 33496-3438 |
| IRA N BOLIN | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| IRA N DICKERMAN | 37 MANNS HILL RD | | | | SHARON | MA | 02067-2210 |
| IRA NEMEROFF | 3 SHERWOOD DR | | | | MOUNTAIN LKS | NJ | 07046-1457 |
| IRA NICHOLS | 2430 37TH AVE | | | | MERIDIAN | MS | 39307-5237 |
| IRA O KELLEY | 4929 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| IRA OSCAR | G-5436 SILVERTON DR | | | | GRAND BLANC | MI | 48439 |
| IRA OWENS | 1620 MESCALERO APT II | | | | EL PASO | TX | 79925 |
| IRA OWENS | 610 COLEMAN AVE | | | | POTOSI | MO | 63664-1140 |
| IRA PHIPPS | 1501 COLLEGE AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49505-5028 |
| IRA POVLIN | WBNA CUSTODIAN TRAD IRA | 27303 ORCHID GLADE ST | | | LEESBURG | FL | 34748-9695 |
| IRA PRICE | 29083 BLUE SPRING RD | | | | MEADOWVIEW | VA | 24361-2305 |
| IRA R HALL | 141 BELLE MEADE DR | | | | SEARCY | AR | 72143-7037 |
| IRA R LOGAN | 133 N. RACCOON | | | | YOUNGSTOWN | OH | 44515 |
| IRA R WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| IRA RAGSDALE N/P | 701 E WOODWARD HEIGHTS BLVD APT 205 | | | | HAZEL PARK | MI | 48030-2597 |
| IRA RAPPARPORT TTEE | THE IRA RAPPARPORT TST | U/A/D 07/18/95 | 117 SIENA | | LAGUNA NIGUEL | CA | 92677-8632 |
| IRA RIALE | 31 WEST JAMES ST. | | | | LANCASTER | PA | 17603 |
| IRA ROBERTS | 1113 E HOWE RD | | | | DEWITT | MI | 48820-9335 |
| IRA RUSSELL | 5518 S OCQUEOC RD | | | | MILLERSBURG | MI | 49759-9706 |
| IRA S & ANNA GALKIN | CHARITABLE TRUST | ARNOLD GALKIN TTEE | U/A DTD 12/26/1947 | 4 MOUNT AVE | PROVIDENCE | RI | 02906-3410 |
| IRA S RAINWATER III TTEE | IRA S RAINWATER III LIV TRUST | U/A DTD 4/10/97 | 3841 LAKE OAKDALE DRIVE | | FLORENCE | SC | 29501-8435 |
| IRA SAMPLES | 218 WASHINGTON ST | | | | HAMILTON | OH | 45011-3263 |
| IRA SANFORD KENT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | C/O EMPIRE LUMBER & MILLWORK | 377 FRELINGHUYSEN AVE | NEWARK | NJ | 07114 |
| IRA SCHULTZ | 523 STOCKFORD DR | | | | ADRIAN | MI | 49221-1440 |
| IRA SEWELL | 5206 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| IRA SEWELL JR | PO BOX 215 | | | | VERNON | MI | 48476-0215 |
| IRA SILVERMAN | 5 WEST WAY | | | | CHAPPAQUA | NY | 10514-2205 |
| IRA SINGER IRA | FCC AS CUSTODIAN | 1000 N LAKE SHORE PLAZA | APT 5A | | CHICAGO | IL | 60611-5129 |
| IRA SLUTZKY | CGM IRA ROLLOVER CUSTODIAN | 2A IVY WAY | | | PORT WASHINGTON | NY | 11050-3802 |
| IRA STALLWORTH | 5979 HUNTINGTON DR | | | | YPSILANTI | MI | 48197-7192 |
| IRA STRICKLIN | PO BOX 526 | | | | WELLSTON | OK | 74881-0526 |
| IRA T BINFORD | 1275 MAXWELL AVE NW | | | | WARREN | OH | 44485-2127 |
| IRA T NEVEL & ARLYN NEVEL JT TEN | 5227 BRIARCREST LN | | | | LONG GROVE | IL | 60047-5189 |
| IRA T WARDER, JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 940 PLUM CT | | MARCO ISLAND | FL | 34145 |
| IRA T WARDER, JR | DESIGNATED BENE PLAN/TOD | 940 PLUM CT | | | MARCO ISLAND | FL | 34145 |
| IRA T WEST | 603 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168-5543 |
| IRA TERBUSH | 110 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| IRA THOMPSON | 430 KIMMEL DR | | | | CEDAR HILL | TX | 75104-5019 |
| IRA W THORNTON JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4503 OCEAN BEACH HWY STE 108 | PMB 102 | LONGVIEW | WA | 98632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA W THORNTON JR TTEE | I W THORNTON JR & FRANCES D TH | U/A DTD 08/23/1985 | 9169 MERIDIAN HWY STE 108 | PMB 102 | LONGVIEW | WA | 98632 |
| IRA WAINSCOTT | 818 FRANCIS DR | | | | ANDERSON | IN | 46013-1618 |
| IRA WARE | 6177 CARPENTER BRIDGE RD | | | | FELTON | DE | 19943-4434 |
| IRA WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| IRA WERTHEIMER | 5 SEASIDE COURT | | | | MARGATE | NJ | 08402-1669 |
| IRA WEST | 603 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168-5543 |
| IRA WHITE | 5507 VANDALIA AVE | | | | CLEVELAND | OH | 44144-3918 |
| IRA WINSTON | 317 MERION AVE | | | | NARBERTH | PA | 19072-2324 |
| IRA WOLETSKY | 1111 MONTAUK HIGHWAY | | | | WEST ISLIP | NY | 11795-4910 |
| IRA WOLFE | 6132 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| IRAD AUSTIN | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| IRAJ PESSIAN | 51 ROLLINGWOOD DR | | | | RLLNG HLS EST | CA | 90274-2425 |
| IRAKLIS G SPIROGLOU | 379 PORTER AVE | | | | CAMPBELL | OH | 44405-1443 |
| IRAKLIS SPIROGLOU | 379 PORTER AVE | | | | CAMPBELL | OH | 44405-1443 |
| IRAN CUMMINGS | 209 MALLET HILL RD | | | | COLUMBIA | SC | 29223-3203 |
| IRANI & WISE PLC | STE 170 | 900 VICTORS WAY | | | ANN ARBOR | MI | 48108-3636 |
| IRANI, BEHRAM A | 16342 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| IRANI, LOREE | 503 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6014 |
| IRANI, MAHMOUD Z | 1501 HIGH CREST COURT | | | | IRVING | TX | 75061-8032 |
| IRAY LOUCH | 2627 W M-21 LOT 44 | | | | OWOSSO | MI | 48867 |
| IRB MEDICAL EQUIPMEN | 7277 BERNICE | | | | CENTER LINE | MI | 48015 |
| IRBY C DAWSON IRA | FCC AS CUSTODIAN | 1573 SKEET CLUB ROAD | APT 211 | | HIGH POINT | NC | 27265-8063 |
| IRBY JR, CHARLES | 12275 ADAMS ST | | | | MT MORRIS | MI | 48458 |
| IRBY JR, CHARLES | 12356 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3207 |
| IRBY JR, SAMPSON | 3678 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| IRBY JR, VAN | 1703 ESSEX ST | | | | ESSEXVILLE | MI | 48732-1359 |
| IRBY MITCHELL | 1116 MITCHELL RD | | | | STEWART | MS | 39767-9345 |
| IRBY SR, WILLIAM J | 904 47TH AVE | | | | MERIDIAN | MS | 39307-5858 |
| IRBY, ANTHONY M | 421 COCHRAN RD | | | | INMAN | SC | 29349-9539 |
| IRBY, BIRTHA | 2113 SNEAD CIR | | | | INDIANAPOLIS | IN | 46229-1861 |
| IRBY, DEBRA W | 5415 WHITES FERRY RD LOT 57 | | | | WEST MONROE | LA | 71291-8840 |
| IRBY, DONALD | 2928 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2742 |
| IRBY, DONALD J | 5678 BERKELEY RD | | | | GOLETA | CA | 93117-2155 |
| IRBY, ELVIN | 5719 SUSAN ST | | | | FLINT | MI | 48505-2549 |
| IRBY, FRANCES Y | 2027 INNES AVE | | | | CINCINNATI | OH | 45224-1825 |
| IRBY, GE'ANGELO D | 25577 GRACELAND CIR | | | | DEARBORN HEIGHTS | MI | 48125-1023 |
| IRBY, GERALD L | 371 WOODSON LN | | | | LA FOLLETTE | TN | 37766-4957 |
| IRBY, GLORIA J | 2617 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2770 |
| IRBY, GRACIE L | 4950 GOVERNORS DR APT 2207 | | | | FOREST PARK | GA | 30297-6149 |
| IRBY, HAROLD J | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| IRBY, HELEN J | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| IRBY, JAMES A | 2113 SNEAD CIR | | | | INDIANAPOLIS | IN | 46229-1861 |
| IRBY, JAMES D | 8369 CAMPGROUND CIR | | | | ROGERS | AR | 72756-8095 |
| IRBY, JANELLE A | 2733 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| IRBY, JO A | 5678 BERKELEY RD | | | | GOLETA | CA | 93117-2155 |
| IRBY, MARY | 306 RELIANCE WAY | | | | DACULA | GA | 30019-6589 |
| IRBY, MATTIE R | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870 |
| IRBY, PHILLIP W | PO BOX 6663 | | | | KOKOMO | IN | 46904-6663 |
| IRBY, RAYFORD E | 2200 W DICKERSON ST APT 54 | | | | BOZEMAN | MT | 59718-6808 |
| IRBY, STUART C CO | 1284 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086-3515 |
| IRBY, TERRANCE L | 953 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| IRBY, VERDELL | 3320 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| IRC AUDIO INC | 8035 CRAIG ST | | | | INDIANAPOLIS | IN | 46250-1983 |
| IRC INC. | CHARLES SIPSOCK | GREENWAY ROAD | | | FREMONT | IN | 46737 |
| IRC/BARBADOS | NEWTON INDUSTRIAL PARK | | | CHRIST CHURCH WS BARBADOS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRCINK, JAMES A | 634 E MAIN ST | | | | WATERFORD | WI | 53185-4431 |
| IRCO INTERNATIONAL INC | 3400 GALT OCEAN DR APT 2102S | | | | FT LAUDERDALE | FL | 33308-7027 |
| IRCON | 901 W OAKTON ST | | | | DES PLAINES | IL | 60018-1843 |
| IRCON INC/NILES | 7301 N CALDWELL AVE | | | | NILES | IL | 60714-4503 |
| IRD MECHAN/COLUMBUS | 6150 HUNTLEY RD | | | | COLUMBUS | OH | 43229-1000 |
| IRD MECHAN/NASHVILLE | 263 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217-4808 |
| IRDLE T OWEN | 800 GILLOCK RD | | | | GLASGOW | KY | 42141 |
| IRE GILLESPIE | 1102 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| IREDALE, KENNETH G | 4089 MT CARMEL TABASCO RD | | | | CINCINNATI | OH | 45255 |
| IREDELL COUNTY TAX COLLECTOR | PO BOX 63030 | | | | CHARLOTTE | NC | 28263-3030 |
| IREENA A ERTEZA & | BRIAN K BRAY TTEE | B K BRAY & I A ERTEZA TRUST | U/A DTD 04/14/99 | 913 MC DUFFIE CI NE | ALBUQUERQUE | NM | 87110 |
| IREESHIA BERRY | 7719 LOTUS LANE | | | | SHREVEPORT | LA | 71108-5009 |
| IRELAN JR, ARNOLD W | 9658 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2213 |
| IRELAN JR, DARRELL | 1737 LAKEVILLE RD | | | | LEONARD | MI | 48367-3307 |
| IRELAN, ALBERT D | 4856 NEWARK RD | | | | ATTICA | MI | 48412-9619 |
| IRELAN, DONALD O | 43273 BORDEAUX AVE | | | | STERLING HEIGHTS | MI | 48314-2215 |
| IRELAN, DONALD O | 43273 BORDEAUX AVENUE | | | | STERLING HTS | MI | 48314-2215 |
| IRELAN, KORINNA M | 301 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| IRELAN, KORINNA MARIE | 301 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| IRELAN, NORMAN L | 2846 E DRYDEN RD | | | | METAMORA | MI | 48455-9328 |
| IRELAN, RANDY R | 1317 MORRIS RD | | | | LAPEER | MI | 48446-9422 |
| IRELAN, RANDY R | 5904 DAVISON RD | | | | LAPEER | MI | 48446-2730 |
| IRELAN, RENEE L | 15 S ELM GROVE RD | | | | LAPEER | MI | 48446-3545 |
| IRELAN, ROCKY G | 8817 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9316 |
| IRELAN, ROGER L | 301 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| IRELAN, VERAMAE C | 3830 MELS RD | | | | METAMORA | MI | 48455-8702 |
| IRELAN, VIOLET L | 1401 N BROADWAY ST APT 134 | | | | GREENVILLE | OH | 45331-4315 |
| IRELAN, WILLIAM F | 6306 NW 61ST LN | | | | OCALA | FL | 34482-2623 |
| IRELAND MC PHERSON | 4437 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| IRELAND ROBERT CHARLES | AMERICAN STRUCTURAL ENGINEERS | 1371 OXFORD RD | | | GROSSE POINTE WOODS | MI | 48236-1802 |
| IRELAND TACKETT | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| IRELAND, CARRIE F. | 35151 MAKENZIE ST | | | | ZEPHYRHILLS | FL | 33541-2346 |
| IRELAND, CATHERINE S | 163 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| IRELAND, DALE L | 3112 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| IRELAND, DANIEL E | 3605 RACE ST | | | | FLINT | MI | 48504 |
| IRELAND, DANIEL E | 630 N MCCRARY RD | | | | COLUMBUS | MS | 39702-5337 |
| IRELAND, DANIEL L | 4334 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7765 |
| IRELAND, DAVID L | PO BOX 581 | | | | BENSON | AZ | 85602-0581 |
| IRELAND, EDWARD J | 7440 S LAKE RD | | | | BERGEN | NY | 14416-9554 |
| IRELAND, ETHEL | 5364 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439-8732 |
| IRELAND, G L | 12089 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| IRELAND, GARY W | 41 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2311 |
| IRELAND, GEORGE R | 572 BIRD AVE | | | | BUFFALO | NY | 14222-1137 |
| IRELAND, GLADYS | 8304 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2071 |
| IRELAND, GROVER P | RR 1 BOX 462 | | | | BUTLER | MO | 64730-9725 |
| IRELAND, JASON P | 229 DOVER AVENUE | | | | HARROGATE | TN | 37752-7515 |
| IRELAND, JOAN M | 500 PINEVIEW CT | | | | SAINT CLAIR SHORES | MI | 48081-3000 |
| IRELAND, JOHN D | 5193 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| IRELAND, JOHN F | 394 S BROAD ST | | | | DUNKIRK | IN | 47336-9440 |
| IRELAND, JOHN R | 1139 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8003 |
| IRELAND, JOSEPH D | 1037 S GENTRY CT | | | | BLOOMINGTON | IN | 47401-8176 |
| IRELAND, JOYCE C | 928 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| IRELAND, JOYCE E | 301 BRIER CIR | | | | JUPITER | FL | 33458-7374 |
| IRELAND, LARRY D | 33907 E RYAN RD | | | | OAK GROVE | MO | 64075-8010 |
| IRELAND, LAURA V | 1714 HANCOCK LN APT 134 | | | | BURLINGTON | NJ | 08016-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRELAND, LISA M | 47272 VANKER AVE | | | | SHELBY TOWNSHIP | MI | 48317-3470 |
| IRELAND, MARLENE F | 7589 S LAKE RD | | | | BERGEN | NY | 14416-9360 |
| IRELAND, MARY J | 5291 E 300 S | | | | KOKOMO | IN | 46902-9381 |
| IRELAND, MILDRED B | 39010 SCHOOL HOUSE RD | | | | SALISBURY | MO | 65281-2133 |
| IRELAND, MYRON W | PO BOX 17 | | | | PANAMA | NY | 14767-0017 |
| IRELAND, PARRON F | 6715 LARKWOOD CT | | | | INDIANAPOLIS | IN | 46241-1089 |
| IRELAND, PARRON FARRIS | 6715 LARKWOOD CT | | | | INDIANAPOLIS | IN | 46241-1089 |
| IRELAND, PATRICIA | 32 JUNE RD | | | | KENMORE | NY | 14217-1416 |
| IRELAND, PATRICK R | 1005 MEADOW LN | | | | GREENCASTLE | IN | 46135-1466 |
| IRELAND, PATSY | 9276 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| IRELAND, PETER W | 316 GROVETHORN RD | | | | BALTIMORE | MD | 21220-4827 |
| IRELAND, QUITMAN | 12445 S MORGAN ST | APT 113 | | | CALUMET PARK | IL | 60827 |
| IRELAND, R T | APT 615 | 3095 LINDEN LANE | | | FLINT | MI | 48507-1136 |
| IRELAND, RAMONA M | 1030 S 74TH TER | | | | KANSAS CITY | KS | 66111-3279 |
| IRELAND, RANDALL G | 10474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| IRELAND, RANDALL GENE | 10474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| IRELAND, RAYMOND E | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 |
| IRELAND, ROBERT G | 13264 E 116TH ST | | | | FISHERS | IN | 46037-9403 |
| IRELAND, ROLAND W | 2201 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4575 |
| IRELAND, RONALD D | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64052-3549 |
| IRELAND, RUSTY A | 2135 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| IRELAND, RYAN J | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| IRELAND, SANDRA B | 3032 DEANNA WAY | | | | LAWRENCEVILLE | GA | 30044-5764 |
| IRELAND, STEPHEN M | 8114 GROVE ST | | | | SUNLAND | CA | 91040-2114 |
| IRELAND, STEVEN M | 9300 E JACKSON ST | | | | SELMA | IN | 47383-9508 |
| IRELAND, TAMMY L | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64052-3549 |
| IRELAND, THOMAS G | 6326 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| IRELAND, THOMAS GLEN | 6326 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| IRELAND, THOMAS J | 1390 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1308 |
| IRELAND, VERNON T | 6195 N MACKINAC TRL | | | | FIBRE | MI | 49780-9534 |
| IRELAND, WALTER R | 411 N 6TH ST. | APT. 311 | | | EMERY | SD | 57332 |
| IRELAND, WILLIAM J | 28946 LEM CT | | | | PERRYSBURG | OH | 43551-4603 |
| IRELAND-TORREY, KATRINA | 1613 SENECA ST | | | | FLINT | MI | 48504-2933 |
| IRELAND/SANTA BARBRA | 213 W CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93101-3706 |
| IRELL & MANELLA | 840 NEWPORT CENTER DR STE 500 | | | | NEWPORT BEACH | CA | 92660-6324 |
| IREM MICHIGAN CHAPTER 62 | 24125 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-3108 |
| IRENA BINISKIEWICZ | 16305 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1658 |
| IRENA CHWATKO | 32 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4303 |
| IRENA DANIEL | 308 VILLAGE PKWY | | | | DAYTON | OH | 45427-1159 |
| IRENA LAURUS | 25016 HASS STREET | | | | DEARBORN HTS | MI | 48127-3139 |
| IRENA SARIC | DRAZEN SARIC JTWROS | 144 BRANDYWINE COURT | | | CHARLOTTESVILLE | VA | 22901 |
| IRENA STYRNIK-NEWMAN | 451 ELMWOOD ST | | | | SHREVEPORT | LA | 71104-5009 |
| IRENE & GEORGE BOLTA TTEE FBO | THE BOLTA FAMILY TRUST | RESTATED 06/08/99 | 31772 AVENIDA EVITA | SAN JUAN CAPISTRANO CA | SAN JUAN CAPISTRANO | CA | 92675-0003 |
| IRENE A BAKER & THOMAS D BAKER | TTEES IRENE A BAKER TRUST | U/A DTD 12/23/96 | 3283 MEMORIAL DR | | NORTH MUSKEGON | MI | 49445-2127 |
| IRENE A BECKER | 6885 NORTH BLOOMTAIL DR | | | | TUCSON | AZ | 85743 |
| IRENE A CLEMENS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1448 NORTH WOODHOUSE RD | | VIRGINIA BEACH | VA | 23454-1632 |
| IRENE A DOVE, ESTATE OF | 5213 BROADLAWN DR SE | | | | CEDAR RAPIDS | IA | 52403-3212 |
| IRENE A FARBER | C/O FARAH FINANCIAL SERVICES | PO BOX 12816 | | | NEWPORT BEACH | CA | 92658 |
| IRENE A FOLEY | 7818 MARY EVE RD | | | | SHREVEPORT | LA | 71106-6017 |
| IRENE A FUCHS | ELAINE TUTTERROW | 4625 TRIESTE DR | | | CARLSBAD | CA | 92010 |
| IRENE A HERZOG | 2393 E RIDGE RD | APT 136 | | | ROCHESTER | NY | 14622-2738 |
| IRENE A KACHURIK | 4265 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| IRENE A LARSEN | 3077 HEATHER GLYNN DRIVE | | | | MULBERRY | FL | 33860-8624 |
| IRENE A PIERCE | WBNA CUSTODIAN TRAD IRA | 721 BLENHEIM AVE | | | ABSECON | NJ | 08201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE A REIMAN TRUSTEE | IRENE A REIMAN REV LIVING | TRUST DTD 09/08/2000 | 8382 GIBBS ST | | SAN DIEGO | CA | 92111 |
| IRENE A ROBINSON | 296 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| IRENE A RUGA TTEE | IRENE A RUGA TRUST | U/A DTD 12/13/90 | 2648 116TH AVE M-118 | | ALLEGAN | MI | 49010-9023 |
| IRENE A SPILKER | 476 MOOREWOOD CIRCLE | | | | DAYTON | OH | 45415-2336 |
| IRENE A TEBO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 25700 N RIVER RD | | HARRISON TOWNSHIP | MI | 48045 |
| IRENE A WILLIAMS | IRA ACCOUNT | FCC AS CUSTODIAN | 3238 BEACHVIEW DR | | TOMS RIVER | NJ | 08753-4805 |
| IRENE A. BARRETT | 2292 WINFIELD STREET | | | | RAHWAY | NJ | 07065-3621 |
| IRENE A. MONTO | 825 HILLSIDE STREET | | | | SYRACUSE | NY | 13208-2410 |
| IRENE ADAMS | 1489 BURNEY LN | | | | CINCINNATI | OH | 45230-2929 |
| IRENE ADAMS | 503 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2611 |
| IRENE ADANVE DALMEIDA | 505 SPECTATOR AV | | | | LANDOVER | MD | 20785 |
| IRENE AINA | 14842 LAGO DRIVE | | | | RANCHO MURIETA | CA | 95683-9535 |
| IRENE ALEXANDER | 640 MILLER ST SW | | | | WARREN | OH | 44485-4148 |
| IRENE ALLEGRA | 221 W VALLEY BROOK RD | | | | CALIFON | NJ | 07830-3551 |
| IRENE ALLEN | 970 WITSELL RD | | | | JACKSON | MS | 39206-3741 |
| IRENE ALLING | 353 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3742 |
| IRENE ALPER | C/O SAM REIN | 145 MICKI DRIVE | | | MORGANVILLE | NJ | 07751-1668 |
| IRENE ALPER TTEE | U/W ELLIOT ALPER TAX CREDIT | C/O SAM REIN | 145 MICKI DRIVE | | MORGANVILLE | NJ | 07751-1668 |
| IRENE AMMONS-LEONARD | 39 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| IRENE ANDERSON | 45 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702-2830 |
| IRENE ANDERSON | 4732 LOLLY DR | | | | MONROEVILLE | PA | 15146-3626 |
| IRENE ANN PERREN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9209 HIGHLAND DR | | BRECKSVILLE | OH | 44141 |
| IRENE ANTONIAK | 2323 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2439 |
| IRENE APPRILL | TOD REGISTRATION | 1458 HIGHWAY H | | | HERMANN | MO | 65041-4210 |
| IRENE ARREDONDO | 1915 JEFFERS ST | | | | SAGINAW | MI | 48601-4817 |
| IRENE ASHELY | 21821 VIRGINIA DR | | | | ASTOR | FL | 32102-3333 |
| IRENE B CAFFREY TR | IRENE B CAFFREY TRUST | U/A DATED 2-18-92 | 5124 JOHNSON AVE SW | | CEDAR RAPIDS | IA | 52404-1106 |
| IRENE B FERGUSON | 47 VISTA COVE | | | | THE WOODLANDS | TX | 77381 |
| IRENE B GEORGE REV TRUST | U/A/D 1 5 2000 | IRENE B GEORGE TTEE | 5067 BLOSS DR | | SWARTZ CREEK | MI | 48473-8909 |
| IRENE B GOLDGRABEN | 2610 66TH STREET CIR W | | | | BRADENTON | FL | 34209-7419 |
| IRENE B GRIFFIS-WEST | 83 PIONEER RD APT A | | | | JASPER | GA | 30143-1206 |
| IRENE B GUINN | 557 ELMGROVE TERRACE | | | | MIDDLETOWN | OH | 45044-3300 |
| IRENE B HUGHLEY | 649 WEST PARK DR. SW | | | | WARREN | OH | 44485 |
| IRENE B KIER | 8 TALL TREE DR | | | | PENFIELD | NY | 14526-9501 |
| IRENE B LAYMON | 1621 GULF BLVD APT 901 | | | | CLEARWATER | FL | 33767-2995 |
| IRENE B MAXWELL TRUSTEE | IRENE B MAXWELL REVOCABLE TR | U/A DTD 11/20/1995 | 175 SE 25TH ROAD #6D | | MIAMI | FL | 33129 |
| IRENE B PLAGENS | 5490 CRANBROOK ST | | | | DEARBORN HTS | MI | 48125-2337 |
| IRENE B RAMSEY | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| IRENE BACHO | 20578 WOODSTOCK AVE | | | | FAIRVIEW PARK | OH | 44126-1439 |
| IRENE BADER | 2700 ELIZABETH PLACE ROAD APT 203 | | | | WATERFORD | MI | 48328 |
| IRENE BAIRD | C/O JAMES V LOIACONO | HOMESTEAD 1 | | | PAINESVILLE | OH | 44077 |
| IRENE BAJOREK | PO BOX 248 | | | | PAGE | WV | 25152-0248 |
| IRENE BAKKE | 207 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2287 |
| IRENE BAKOS | 801 W LIMBERLOST DR | SP. 1 | | | TUCSON | AZ | 85705-1509 |
| IRENE BALD | 12 QUAIL HOLLOW COURT | | | | TERRYVILLE | CT | 06786 |
| IRENE BALTON | 4929 MAFFITT PL | | | | SAINT LOUIS | MO | 63113-1726 |
| IRENE BARANOWSKI | 5 NORWOOD CIR | | | | CLARK | NJ | 07066-1217 |
| IRENE BARNES | 6959 COOPER ROAD | | | | LANSING | MI | 48911-6527 |
| IRENE BARNETT | 401 E UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| IRENE BASHORE | 14598 HARDTKE DR | | | | LANSING | MI | 48906-9283 |
| IRENE BATTAGLIA | 17440 SUMNER | | | | REDFORD | MI | 48240-2146 |
| IRENE BAXTER | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| IRENE BEATTY | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |
| IRENE BEATY | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| IRENE BEEBE | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| IRENE BELCHER | 213 WINSLOW AVE | | | | BUFFALO | NY | 14208-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE BELCZAK | 825 THOMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2937 |
| IRENE BENEDETTI | 9629 BECKER AVE | | | | ALLEN PARK | MI | 48101-1334 |
| IRENE BERCY | 86 KNAPP AVE | | | | HAMILTON | NJ | 08610-2244 |
| IRENE BEREZNICKI & | VERA MCQUILLAN JTWROS | 4919 CHASE OAKS DRIVE | | | SARASOTA | FL | 34241 |
| IRENE BERNARD | 4507 W WACKERLY ST | | | | MIDLAND | MI | 48640-2187 |
| IRENE BERNATH | 15662 WEBSTER RD | C/O MR. DAVE BERNATH | | | BATH | MI | 48808-8730 |
| IRENE BEYER | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| IRENE BICEK | 570 CANNERY RD | | | | MERCER | PA | 16137-3708 |
| IRENE BIENASH | 4818 W US HIGHWAY 14 | RT# 6 | | | JANESVILLE | WI | 53548-9015 |
| IRENE BLAKELY | 43697 MEDEA DR LOT 530 | | | | CLINTON TOWNSHIP | MI | 48036 |
| IRENE BOGK | 5212 GEM LAKE CT | | | | LAS VEGAS | NV | 89130-1719 |
| IRENE BOITEL | PO BOX 619 | | | | HILLMAN | MI | 49746-0619 |
| IRENE BOLDEN | 1304 MANOR DR | | | | JANESVILLE | WI | 53548-1417 |
| IRENE BOLTA | CGM IRA CUSTODIAN | 31772 AVENIDA EVITA | | | SAN JUAN CAPISTRANO | CA | 92675-0003 |
| IRENE BONK | 36324 WAYNE DR | | | | STERLING HEIGHTS | MI | 48312-2962 |
| IRENE BOOM | 506 E MOTT AVE | | | | FLINT | MI | 48505-5241 |
| IRENE BOOS | 1083 GENERAL GREENE RD | | | | WASHINGTON CROSSING | PA | 18977-1315 |
| IRENE BORCHENEK | 740 WALD AVE | | | | DAYTON | OH | 45404-1480 |
| IRENE BORRIS | 5196 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| IRENE BOURQUE | 27733 W DRAKE DR APT 185 | | | | CHANNAHON | IL | 60410-8682 |
| IRENE BOWSER | 28 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1631 |
| IRENE BRAY JOHNSON | 1396 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| IRENE BRENNER TTEE | SIGMUND BRENNER REV TRUST U/A | DTD 07/10/1997 | 4100 GALT OCEAN DR APT 901 | | FT LAUDERDALE | FL | 33308-6027 |
| IRENE BRIGHT | 4103 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2761 |
| IRENE BROADHEAD | 719 SAINT JAMES PL APT 418 | | | | EAST WINDSOR | NJ | 08520-4634 |
| IRENE BROWN | 15677 HARTE LN | | | | MOORPARK | CA | 93021-3260 |
| IRENE BROWN | 5955 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9773 |
| IRENE BRZEZINSKI | 26270 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4955 |
| IRENE BUDZINSKI | 1105 39TH ST | | | | BAY CITY | MI | 48708-8419 |
| IRENE BUERGER | 11700 DALPH ISLE PKWY | | | | THEODORE | AL | 36582 |
| IRENE BURANDT | 3045 SATURN CIR | | | | NORTH FORT MYERS | FL | 33903-1101 |
| IRENE BURKE | 12 MCGUIRK LN | | | | WEST ORANGE | NJ | 07052-2250 |
| IRENE BUTLER | 1026 SO 75 ST | | | | KANSAS CITY | KS | 66111 |
| IRENE BUTLER | 8747 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| IRENE BUTSKI | 35971 ELMIRA ST | | | | LIVONIA | MI | 48150-2582 |
| IRENE C BUSKEY & | JAMES F BUSKEY | JT TEN | 4 ROOSEVELT CITY RD | | WHITING | NJ | 08759-1131 |
| IRENE C FERRARO | GRAND AVENUE COMMONS | | | | MARS | PA | 16046 |
| IRENE C FERRARO | PO BOX 653 | | | | MARS | PA | 16046-0653 |
| IRENE C GOTT | HERON HOUSE | 9731 COMMERCE CENTER COURT | | | FORT MYERS | FL | 33908 |
| IRENE C ROACH & | WILLIAM E ROACH JT TEN | 19811 ROACHES RUN | | | LAND O LAKES | FL | 34638 |
| IRENE C SNEIZIK | 2307  WARNER ROAD, N.E. | | | | FOWLER | OH | 44418-9776 |
| IRENE C SUDANO | 57 MISTLETOE | | | | NILES | OH | 44446-2105 |
| IRENE C WHITE | 105   ELMHURST ROAD | | | | DAYTON | OH | 45417-1419 |
| IRENE CAFFEE | 133 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2138 |
| IRENE CALDWELL | 300 E 2ND ST | | | | SHERIDAN | IN | 46069-1150 |
| IRENE CALLOWAY | 16843 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| IRENE CAMPBELL | 2636 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2914 |
| IRENE CANTO | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| IRENE CARTER | 1317 GARLAND AVE | | | | OKLAHOMA CITY | OK | 73111-4709 |
| IRENE CATRI DE PALMA | CALLE CARONI RES. GEMINIS | PH COLINAS DE BELLO MONTE | | CARACAS, VENEZUELA | | | |
| IRENE CHAMBERS | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| IRENE CHAPMAN | 7467 STEGER CT | | | | DETROIT | MI | 48238-1258 |
| IRENE CHATMAN | 13648 8TH AVE | | | | MARNE | MI | 49435-8712 |
| IRENE CHEKAN | 3518 STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| IRENE CHILELLI | 220 DUNLOP AVE | | | TONAWANDA | NY | 14150-7840 |
| IRENE CHILKIEWICZ | 575 E LAKE ST APT 67 | | | SOUTH LYON | MI | 48178-1802 |
| IRENE CHORLEY | 808 BRISTOL LN | | | NEW LENOX | IL | 60451-9281 |
| IRENE CHRIST | 11233 TANGELO TER | | | BONITA SPRINGS | FL | 34135-5718 |
| IRENE CHRISTIAN | 1533 HOMEWOOD AVE SE | | | WARREN | OH | 44484-4912 |
| IRENE CHRISTINE CRENSHAW | 1715 MAULBERRY WOODS COURT | | | VAN DELIA | OH | 45377-9502 |
| IRENE CHRISTOPULOS | GEORGE C. CHRISTOPULOS | 51 BREWSTER ROAD | | MASHPEE | MA | 02649-2923 |
| IRENE CLARK | 2602 BROWN ST | | | FLINT | MI | 48503-3337 |
| IRENE CLAWSON | 12357 W PIERSON RD | | | FLUSHING | MI | 48433-9755 |
| IRENE CLEAVES | 1217 CONDON STREET | | | CHARLOTTE | NC | 28216-5105 |
| IRENE CLOUSER | 3780 SE HEMLOCK ST | | | HILLSBORO | OR | 97123-7744 |
| IRENE COGLIANDRO | 68 COPPERFIELD RD | | | ROCHESTER | NY | 14615-1102 |
| IRENE COLGAN | 1085 PERKINS JONES RD NE | | | WARREN | OH | 44483-1801 |
| IRENE COLLOM | 400 W WASHINGTON AVE | | | CHRISMAN | IL | 61924 |
| IRENE COLTON | 9062 THOMAS RD | | | JONESBORO | GA | 30238-4528 |
| IRENE COMPTON | 1475 14TH ST | | | ORANGE CITY | FL | 32763-3207 |
| IRENE CONNER | 122 N 10TH ST | | | SAGINAW | MI | 48601-1708 |
| IRENE COOPER | 15300 MCKEIGHAN RD | | | CHESANING | MI | 48616-9414 |
| IRENE CORNACCHIA | 24304 STAR VALLEY DR | | | SAINT CLAIR SHORES | MI | 48080-1029 |
| IRENE CORSER | 4706 OMAR DR | | | LANSING | MI | 48917-3450 |
| IRENE COSYNS | TOD ACCOUNT | 9121 E. PLACITA AMAPOLA | | TUCSON | AZ | 85749-9450 |
| IRENE COTTON | 6026 KAYNORTH RD | | | LANSING | MI | 48911-5124 |
| IRENE COX | 12542 S 200 W | | | KOKOMO | IN | 46901-7657 |
| IRENE COX | 811 DUBOIS RD | | | CARLISLE | OH | 45005-3773 |
| IRENE CRENSHAW | 1715 MULBERRY WOODS CT | | | VANDALIA | OH | 45377-9502 |
| IRENE CROCKETT | 1301 SELDEN #1199 BLDG 501 | | | DETROIT | MI | 48201 |
| IRENE CROCKETT | 25375 KELLY RD RM# 126A | HENRY FORD CONTINUING CARE | | ROSEVILLE | MI | 48066 |
| IRENE CROFTCHECK | 223 W GLENDALE ST | | | BEDFORD | OH | 44146-3275 |
| IRENE CROWN | 11389 SOUTHWORTH AVE | | | PLYMOUTH | MI | 48170-4477 |
| IRENE CRUSE | 203 VICTORY DRIVE | | | WAVERLY | OH | 45690-1050 |
| IRENE CYBULSKI | TOD BENEFICIARIES ON FILE | P O BOX 52 | | VANDERBILT | MI | 49795 |
| IRENE D ALLING | 353   BRIDGEWOOD DR | | | ROCHESTER | NY | 14612-3742 |
| IRENE D BERNES | TOD NAMES BENES | SUBJECT TO STA TOD RULES | 945 LIGHTSTREET RD | BLOOMSBURG | PA | 17815-9531 |
| IRENE D BLYSTRA TRUST | IRENE D BLYSTRA TTEE | UAD 2-12-99 | 7330 PINEGROVE DR | JENISON | MI | 49428-7725 |
| IRENE D GALLAGHER | 764 RED LION WAY | | | BRIDGEWATER | NJ | 08807-1634 |
| IRENE D KETTERING | 303 TAYLOR ST | | | LEBANON | PA | 17042-6266 |
| IRENE D KULNIS | 1415 ROEMER BLVD. | | | FARRELL | PA | 16121-1749 |
| IRENE D NASH | 16843 SNOWDEN ST | | | DETROIT | MI | 48235-4230 |
| IRENE D SAHO TTEE | IRENE D SAHO REVOCABLE TRUST | U/A DTD 3/27/97 | 8233 COUNTY RD 39 | BLOOMINGDALE | OH | 43910-7808 |
| IRENE D SHAPIRO | 124 CLAYBROOK DRIVE | | | SILVER SPRING | MD | 20902-3115 |
| IRENE D VAUGHN | 155 BEDFORD LANE | | | JACKSON | MS | 39206-2602 |
| IRENE DAGENAIS | 329 ALICE ST | | CORNWALL ON K6H 4S1 CANADA | | | |
| IRENE DALE | 5743 SW 59TH LN | | | OCALA | FL | 34474-7635 |
| IRENE DALTON | 4 DARTMOUTH DRIVE | | | MILFORD | MA | 01757-1206 |
| IRENE DARR | 1538 MEADOWLANE DR SE | | | KENTWOOD | MI | 49508-4642 |
| IRENE DE BOLT | 4208 CRESTKNOLL DR | | | GRAND BLANC | MI | 48439-2064 |
| IRENE DE CONIE | 19 ABBOTT RD | | | SOMERSET | NJ | 08873-2344 |
| IRENE DEATON TOD H DEBUSE, | G POTTER, F DEBUSE, M DEBUSE | SUBJECT TO STA RULES | PO BOX 1974 | TUBAC | AZ | 85646-1974 |
| IRENE DECAROLIS | 171 LAUREL STREET | | | BRISTOL | CT | 06010 |
| IRENE DEEMER | 1033 PRIER PL NE | | | WARREN | OH | 44483-3841 |
| IRENE DEPOORTER | 26214 CHIPPENDALE ST | | | ROSEVILLE | MI | 48066-3576 |
| IRENE DERIENZO IRA | FCC AS CUSTODIAN | 293 CAPTAINS WAY | | WEST BAYSHORE | NY | 11706-8106 |
| IRENE DERRY | 10 S SYCAMORE ST | | | NEWTOWN | PA | 18940-1517 |
| IRENE DESTASIO | 13 ARNOCKI LN | R. D. #2 | | PULASKI | PA | 16143-1333 |
| IRENE DEVITO & | KAREN BROER JT TEN | 361 PIN OAK LANE | | WESTBURY | NY | 11590-1941 |
| IRENE DEWLEY | PO BOX 43 | | | SINCLAIR | ME | 04779-0043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE DICKS | 356 RAYMOND AVE NW | | | | WARREN | OH | 44483-1174 |
| IRENE DICKSON | 459 E OAK ORCHARD ST | | | | MEDINA | NY | 14103 |
| IRENE DIGENNARO (DECD) | 80 GARDEN AVENUE | | | | WHARTON | NJ | 07885-2004 |
| IRENE DJAMBINOV IRA | FCC AS CUSTODIAN | 5515 ATLANTIC AVE | | | VENTNOR | NJ | 08406-2814 |
| IRENE DOAN | APT 4 | 1533 EUTERPE STREET | | | NEW ORLEANS | LA | 70130-4450 |
| IRENE DOLLINS | 247 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| IRENE DOMIN | 9052 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4054 |
| IRENE DOOLEY | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |
| IRENE DOOLEY & EDDOLENE PAGANI | TRUSTEES IRENE DOOLEY TRUST | DATED 8-30-99 | 733 MELVA AVE. | | OAKDALE | CA | 95361-2626 |
| IRENE DOUGLAS | 2316 SPRINGMILL RD | C/O OAK CREEK TERRACE | | | KETTERING | OH | 45440-2504 |
| IRENE DOUGLAS GOODMAN TOD | ROBERT D GOODMAN | 5 TOBIAS RUN | | | MIDDLETON | MD | 21769-7713 |
| IRENE DRABISON | 146 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3553 |
| IRENE DREWS | 967 DONNAWOOD DR | | | | MANSFIELD | OH | 44903-8829 |
| IRENE DUDEK | 1621 MERSHON ST | | | | SAGINAW | MI | 48602-4948 |
| IRENE DUNN | 1841 VILLAGE CT | | | | MULBERRY | FL | 33860-9795 |
| IRENE DURDA | 6782 ANTHONY LN | | | | PARMA HEIGHTS | OH | 44130-4613 |
| IRENE DUSO | 4730 ORCHARD MANOR BLVD | | | | BAY CITY | MI | 48706 |
| IRENE DYSON | 898 BANE ST SW | | | | WARREN | OH | 44485-4010 |
| IRENE E BURANDT | 3045 SATURN CIRCLE | | | | N. FT. MYERS | FL | 33903-1101 |
| IRENE E CHAMBERS | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| IRENE E CHEN | 432 CARONA PL | | | | SILVER SPRING | MD | 20905-7451 |
| IRENE E FUJII R/O IRA | FCC AS CUSTODIAN | 1301 AKIAHALA ST | | | KAILUA | HI | 96734-4231 |
| IRENE E GIBSON | 9934 50TH ST CIRCLE EAST | | | | PARRISH | FL | 34219 |
| IRENE E GREEN | 1040 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| IRENE E HELLARD | 4725 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2028 |
| IRENE E SZOPO | 5569 16TH ST N | | | | ARLINGTON | VA | 22205-2749 |
| IRENE E THRAILKILL TOD J TAYLOR | S THRAILKILL, G UNDERWOOD | SUBJECT TO STA RULES | 2795 THOMAS JEFFERSON DR | | RENO | NV | 89509-3050 |
| IRENE EADDY | 1401 COLLEGE ST | | | | PORT GIBSON | MS | 39150-2621 |
| IRENE EATON | 1403 FITH AVE | | | | MANCHESTER | TN | 37355 |
| IRENE EBENHOEH | 15100 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| IRENE EISENBERG | 295 WAXWING DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-5533 |
| IRENE EISENHAUER | 4301 SO US 23 R#1 | | | | GREENBUSH | MI | 48738 |
| IRENE EPPLER | PO BOX 38 | | | | HUTTONSVILLE | WV | 26273-0038 |
| IRENE EPPS | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9791 |
| IRENE ERGONIS | PO BOX 569 | 7599 KINGSLEY RD | | | KINGSLEY | MI | 49649-0569 |
| IRENE ESPINOZA | 7113 CLAIRE AVE | | | | RESEDA | CA | 91335-3824 |
| IRENE EVELYN MONFREDO | 5615 CRESTMONT AVE | | | | VERONA | PA | 15147-3223 |
| IRENE F BASSO TTEE | IRENE F BASSO TRUST | U/A DTD 10-12-95 | 5125 RIVERSIDE DR E | UNIT #402 WINDSOR CANADA N8S4L8 ON | | | |
| IRENE F CELOVSKY | TOD DTD 01/19/2006 | 3939 SHADY AVENUE | | | HOMESTEAD | PA | 15120-3445 |
| IRENE F COLADONATO | 2419 POPLAR ROAD | | | | HAVERTOWN | PA | 19083-1656 |
| IRENE F DEEMER | 1033 PRIER PL NE | | | | WARREN | OH | 44483-3841 |
| IRENE F HEARN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1245 IMPERIAL DRIVE | | GLENDALE | CA | 91207 |
| IRENE F PATTERSON | 6439 THICKET TRAIL | | | | NEW PORT RICHEY | FL | 34653-5519 |
| IRENE F YOCUM | 3941  WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| IRENE FALTIN | 1076 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| IRENE FAUST | 24325 HARBORVIEW RD LOT 5A | | | | PORT CHARLOTTE | FL | 33980-2300 |
| IRENE FAY | 1144 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| IRENE FEINBERG IRREVOCABLE | LIVING TRUST UAD 06/15/04 | LESLIE FEINBERG TTEE | 58-08 251ST ST | | LITTLE NECK | NY | 11362-2121 |
| IRENE FEYEDELEM | 6051 W FRESHMAN DR | | | | SAGINAW | MI | 48604-9551 |
| IRENE FIEBIG | 2181 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2426 |
| IRENE FISCHER | 221 PANORAMA DRIVE | | | | OXON HILL | MD | 20745-1028 |
| IRENE FLECZAK AND | DUANE FELCZAK CO-TTEES | U/W ALFRED P FELCZAK | 9 ANTHONY CIR | | MANCHESTER | NJ | 08759 |
| IRENE FLEGEL | PO BOX 924 | C/O IRENE RUTH SCHELLENBERGER | | | PINCKNEY | MI | 48169-0924 |
| IRENE FLORES | PO BOX 681193 | | | | SAN ANTONIO | TX | 78268-1193 |
| IRENE FLUENT | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| IRENE FLYNN | 1211 BISHOP RD | | | | GROSSE POINTE | MI | 48230-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE FLYNN | 274 PECK LN | | | | BRISTOL | CT | 06010-6119 |
| IRENE FOIST | 5445 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |
| IRENE FORD | 2291 W 23RD ST | | | | LOS ANGELES | CA | 90018-1320 |
| IRENE FORTUNA | 9972 INKSTER RD | | | | REDFORD | MI | 48239-2304 |
| IRENE FOX (IRA) | FCC AS CUSTODIAN | 67 BRISTOL DRIVE | | | BOYNTON BEACH | FL | 33436-7410 |
| IRENE FRANCISCO | 11169 NORTH ELMS ROAD | | | | CLIO | MI | 48420-9447 |
| IRENE FRASER | 1236 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2406 |
| IRENE FREDERICK | 307 MILES AVE | | | | TIPP CITY | OH | 45371-1319 |
| IRENE G ANDERSON | 1382 NEWTOWN LANGHORNE RD | | | | NEWTOWN | PA | 18940-2401 |
| IRENE G COLGAN | 1085 PERKINS JONES RD. NE | | | | WARREN | OH | 44483-1801 |
| IRENE G DEVOE | 12625 STATE ROUTE 46 | | | | BOONVILLE | NY | 13309-4354 |
| IRENE G MASTEN | 489 N COURTLAND ST | | | | E STROUDSBURG | PA | 18301-1922 |
| IRENE G REICH | 4351 COPPERFIELD RIDGE LANE | | | | WINSTON SALEM | NC | 27106-3589 |
| IRENE G. GARCIA DIAZ | AV. JAVIER PRADO | NO. 1131, LA VICTORIA | LIMA 13 | PERU | | | |
| IRENE GABOURY | 3741 LEITH ST | | | | FLINT | MI | 48506-3158 |
| IRENE GABRIEL | 5162 LOGANBERRY DRIVE | | | | SAGINAW | MI | 48603-1138 |
| IRENE GAJDA | 3345 MILITARY ST APT 204 | | | | PORT HURON | MI | 48060-8154 |
| IRENE GALAMBOS | 56 CENTER CT | | | | ROSLYN HTS | NY | 11577-1964 |
| IRENE GALAMBOS | DEBORAH GALAMBOS | 56 CENTER CT | | | ROSLYN HTS | NY | 11577-1964 |
| IRENE GALBERT & | ELAINE HERZOG JT TEN | 3935 BLACKSTONE AVE | | | BRONX | NY | 10471-3715 |
| IRENE GALKA | 5225 SEGARI WAY | | | | WINDERMERE | FL | 34786-3140 |
| IRENE GALL | 1849 WISCONSIN AVE | | | | BERWYN | IL | 60402-1602 |
| IRENE GALLATIN | 5404 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| IRENE GARDNER | 2839 OREGON RD | | | | LYNDONVILLE | NY | 14098-9776 |
| IRENE GARLAND | P.O. BOX 105 | | | | BIMBLE | KY | 40915-0105 |
| IRENE GARZA | 18363 BOCK RD | | | | LANSING | IL | 60438-2505 |
| IRENE GARZA | SOUTHWEST SECURITIES INC | 15611 RUSSELL AVE | | | ALLEN PARK | MI | 48101 |
| IRENE GASSNER | 70 WILLIAM ST | | | | HAMILTON | NJ | 08619-3426 |
| IRENE GEARHART | 6065 CARDINAL HL NW | | | | NORTH CANTON | OH | 44720-6403 |
| IRENE GEIER | 56 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| IRENE GELLES | 30 E BROWN RD UNIT 1090 | | | | MESA | AZ | 85201-3528 |
| IRENE GERGELY | PO BOX 94 | | | | MOORES HILL | IN | 47032-0094 |
| IRENE GERNON | 470 HALSTEAD AVE APT 1E | | | | HARRISON | NY | 10528-3804 |
| IRENE GIACO | 6174 MARK DR | | | | BEDFORD HTS | OH | 44146-3923 |
| IRENE GIANNAKOS | 4073 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| IRENE GILLEY | 10 WILLMINGTON PLACE | APT 219 W | | | DAYTON | OH | 45420 |
| IRENE GLAVIES-LUTZ | 5488 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| IRENE GLEADELL | 132 WARNER DR | | | | UNION | OH | 45322-2963 |
| IRENE GOFF | 8717 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3054 |
| IRENE GOKEY | 509 S LINN ST | | | | BAY CITY | MI | 48706-4947 |
| IRENE GOLA | 216 PENN AVENUE EXT | | | | TURTLE CREEK | PA | 15145-2083 |
| IRENE GOLDIE PETRAS TTEE | IRENE GOLDIE PETRAS REV | TR UAD 1/5/06 | 1113 LIBERTY AVE | | UNION | NJ | 07083-4838 |
| IRENE GOLDSTEIN | C/O ARTHUR GOLDSTEIN | 3 WHITE BIRCH COURT | | | NEW CITY | NY | 10956 |
| IRENE GOLDSTEIN REVOCABLE TR | DTD 06-28-91 IRENE GOLDSTEIN TTEE | 500 BAYVIEW DRIVE #1623 | | | SUNNY ISLES | FL | 33160-5329 |
| IRENE GONZALEZ | 1256 E GROVERS AVE | | | | PHOENIX | AZ | 85022-1246 |
| IRENE GOODRICH | 37 KIMBERLY CT | | | | WINTER HAVEN | FL | 33880-1191 |
| IRENE GORSKI | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| IRENE GOUDY | G-6272 E. CARPENTER ROAD | | | | FLINT | MI | 48506 |
| IRENE GRAD LIVING TRUST | IRENE GRAD TTEE | ARTHUR GRAD TTEE | 19 MOUNTAINVIEW AVENUE | | ARDSLEY | NY | 10502-1903 |
| IRENE GRADY | 3393 CORGI LN | | | | CHIPLEY | FL | 32428-5467 |
| IRENE GRAVES | PO BOX 1623 | | | | MUNCIE | IN | 47308-1623 |
| IRENE GREEN | 1040 EAST HAVEN | | | | KOKOMO | IN | 46901 |
| IRENE GROVES | 601 N KIRBY ST SPC 357 | | | | HEMET | CA | 92545-5939 |
| IRENE GRZECH | 8475 DIXIE HWY | | | | IRA | MI | 48023-2551 |
| IRENE GRZELEWSKI | 1041 N WHITMORE RD | | | | IRWIN | PA | 15642-2449 |
| IRENE GUINN | 557 ELMGROVE TER | | | | MIDDLETOWN | OH | 45044-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE GUTMAN | 320 MARION AVE | | | | PLANTSVILLE | CT | 06479-1407 |
| IRENE H HORVATH  & | JOSEPH J HORVATH JT WROS | 7 NINTH AVENUE | | | ROEBLING | NJ | 08554-1505 |
| IRENE H HORVATH  & | JOSEPH J HORVATH JT WROS | TOD ACCOUNT | 7 NINTH AVENUE | | ROEBLING | NJ | 08554-1505 |
| IRENE H JENKINS | 245 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2027 |
| IRENE H MARSHALL TTEE | E I MARSHALL DECEDANT | TRUST U/A  DTD 3/13/97 | P.O. BX 186 | | MINDEN | NV | 89423-0186 |
| IRENE H SZANNY | 3510 LIBERTY AVE. S.E. | | | | HUBBARD | OH | 44425-2532 |
| IRENE H TARKANE | 2789  NORTH ROAD N.E. | | | | WARREN | OH | 44483-3048 |
| IRENE H. NORTON | 8825 PARKVIEW OAKS CIRCLE | | | | OLIVE BRANCH | MS | 38654 |
| IRENE HAGGMAN | 802 WHETSTONE PL SW | | | | CONOVER | NC | 28613-2958 |
| IRENE HALL | 30 COLRAIN ST SE | | | | WYOMING | MI | 49548-1124 |
| IRENE HANSON | 2406 PIERCE ST | | | | FLINT | MI | 48503-2844 |
| IRENE HARDING | 10401 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8504 |
| IRENE HARDING | 6341 MILGEN RD APT 1 | | | | COLUMBUS | GA | 31907-5966 |
| IRENE HARDISH | 744 GREEN ST | | | | ISELIN | NJ | 08830-2904 |
| IRENE HARP | 153 HARP LN | | | | PHELPS | WI | 54554-9304 |
| IRENE HARPER | 76 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| IRENE HARRIS | 1360 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7167 |
| IRENE HARRIS | 23236 ROSEWOOD ST | | | | OAK PARK | MI | 48237-3702 |
| IRENE HARRISON | 6732 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-8384 |
| IRENE HART | 2670 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3246 |
| IRENE HARVEY | 7977 W WANDERING SPRING WAY | | | | TUCSON | AZ | 85743-5445 |
| IRENE HASSENZAHL | 10518 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| IRENE HELEN WARTEN | 151 PAR DRIVE | | | | ROYAL PALM BEACH | FL | 33411 |
| IRENE HELLARD | 4725 REAN MEADOW DR | | | | KETTERING | OH | 45440-2028 |
| IRENE HENDERSON | 1800 33RD ST | | | | BAY CITY | MI | 48708-8146 |
| IRENE HERNANDEZ | 11560 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 |
| IRENE HERUMINEK | 3210 KLUSNER AVE | | | | PARMA | OH | 44134-5026 |
| IRENE HERZOG | 2393 E RIDGE RD APT 136 | | | | ROCHESTER | NY | 14622-2738 |
| IRENE HICKS | 1231 SELDEN | | | | DETROIT | MI | 48201 |
| IRENE HILL | 169 ATLANTIS BLVD #104 | | | | ATLANTIS | FL | 33462-1135 |
| IRENE HILL | 808 S LEWIS ST | | | | GLASGOW | KY | 42141-2228 |
| IRENE HILLER | 618 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1114 |
| IRENE HORN | 74500 COON CREEK RD | | | | ARMADA | MI | 48005-3008 |
| IRENE HUGHLEY | 649 WEST PARK DRIVE SOUTHWEST | | | | WARREN | OH | 44485-3478 |
| IRENE HULL | 4127 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| IRENE HUMES ROTH IRA | FCC AS CUSTODIAN | 149 MOUNT SINAI AVE | | | MT SINAI | NY | 11766-2313 |
| IRENE HURON MARTINEZ (IRA) | FCC AS CUSTODIAN | ROLLOVER | 451 ROSE BLOSSOM LOOP | | LA VERNIA | TX | 78121-4765 |
| IRENE I SMITH | 933 SABAL PALM DRIVE | | | | CASSELBERRY | FL | 32707-2531 |
| IRENE IRVIN | 14115 MONT HAVEN PARK PLACE | | | | HENDERSONVILLE | TN | 37075 |
| IRENE ISAACSON | 5095 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| IRENE IWANKO | 46 VINCENT AVE | | | | LACKAWANNA | NY | 14218-1625 |
| IRENE J ALDRIDGE | 1564 WALTON CIR | | | | BOLTON | MS | 39041 |
| IRENE J BALLODE & | PETER BALLODE JT TEN | 2067 STAGECOACH CT | | | GRAND JUNCTION | CO | 81503 |
| IRENE J BICEK | 570 CANNERY | | | | MERCER | PA | 16137-3708 |
| IRENE J BLAKELY | 43697 MEDEA DR LOT 530 | | | | CLINTON TOWNSHIP | MI | 48036 |
| IRENE J CABALLERO | 13997 COCO PLUM RD | | | | PALM BCH GDNS | FL | 33418-8649 |
| IRENE J CHERRY | 550 PINNACLE CT | | | | GRAND JUNCTION | CO | 81503 |
| IRENE J COGLIANDRO | 68    COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| IRENE J KELLEY AND | ROBERT G KELLEY JTWROS | 294 HAMILTON AVE | | | STAMFORD | CT | 06902-3525 |
| IRENE J KUHN (IRA) | FCC AS CUSTODIAN | 454 OAK HAVEN DR | | | ALTAMONTE SPG | FL | 32701 |
| IRENE J LINDEN | 12925 LA ROCHELLE CIR | | | | PALM BCH GDNS | FL | 33410-1406 |
| IRENE J MARGERUM | 80 BONITA DR | | | | DAYTON | OH | 45415-3420 |
| IRENE J MARSZALEK AND | CAROLYN KITTY JTWROS | 332 S. MICHIGAN #1024 | | | CHICAGO | IL | 60604-4483 |
| IRENE J PELIC | PO BOX 114 | | | | SHARON | PA | 16146 |
| IRENE J SCARBOROUGH | WILLIAM L SCARBOROUGH JT TEN | TOD DTD 09/26/2008 | 4 W CRABAPPLE LANE | | ASHEVILLE | NC | 28804-1717 |
| IRENE JACKSON | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE JACOWSKI | RT 6, 3840 W MEMORIAL DR | | | | JANESVILLE | WI | 53548 |
| IRENE JAKUBIAK | 6064 N NAKOMA DR | | | | BEVERLY HILLS | FL | 34465-2479 |
| IRENE JAKUBOWSKI | 130 W 54TH ST | | | | BAYONNE | NJ | 07002-2201 |
| IRENE JANCARIK | 6501 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| IRENE JANKIEWICZ | 920 STATE ST | | | | BRIGHTON | MI | 48116-1341 |
| IRENE JANOWSKY | 1377 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1860 |
| IRENE JARZABEK | 95NO RIDGELAND RD | | | | WALLINGFORD | CT | 06492 |
| IRENE JENKINS | 245 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2027 |
| IRENE JENKINSON | 1392 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-4359 |
| IRENE JINES | 113 SOUTH SANGAMON STREET | | | | AUBURN | IL | 62615-9358 |
| IRENE JOHNSON | 16 RELER LN APT M | | | | SOMERSET | NJ | 08873 |
| IRENE JOHNSON | 3501 VILLAGE BLVD APT 102 | | | | WEST PALM BEACH | FL | 33409-7422 |
| IRENE JOHNSON | 508 SCHUYLER DR | | | | KETTERING | OH | 45429-3350 |
| IRENE JOHNSON | 69 PARK ISLAND | UNIT #1 | | | LAKE ORION | MI | 48362 |
| IRENE JOHNSON | G4265 VAN SLYKE RD | | | | FLINT | MI | 48507-3568 |
| IRENE JOHNSON | PO BOX 226 | | | | LENNON | MI | 48449-0226 |
| IRENE JONES | 2102 OAKRIDGE DR | | | | DAYTON | OH | 45417-2346 |
| IRENE JONES | 215 S ANTLER ST APT 211 | | | | GLADWIN | MI | 48624-2043 |
| IRENE JONES | RR 4 BOX 818 | | | | BUTLER | MO | 64730-9460 |
| IRENE JOSEPH | 2501 FOX RD | C/O MICHAEL D JOSEPH | | | FALLSTON | MD | 21047-1216 |
| IRENE JUMPER | 3388 S CHANDLER RD RT #7 | | | | SAINT JOHNS | MI | 48879 |
| IRENE K BENT TTEE | FBO THE CLEON S BENT | TRUST U/A/D 7/6/89 | 801 ISLAND DRIVE #353 | | ALAMEDA | CA | 94502-6766 |
| IRENE K DI MARCO | 463 S ROBERTS ROAD | | | | BRYN MAWR | PA | 19010 |
| IRENE K FREDERICKS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14 LESLIE RD | | NEWBURGH | NY | 12550 |
| IRENE K GILLEY | 10 WILLMINGTON PLACE | APT 219 W | | | DAYTON | OH | 45420 |
| IRENE K GOOLSBY | 5205 LEESBURG HWY | | | | DAWSON | GA | 39842-4050 |
| IRENE K MARKOWSKI | 885 MATHER STREET | | | | SUFFIELD | CT | 06078-2605 |
| IRENE K MAYHAM & KAREN ADAMSON & | PAUL KAYE JT TEN | 540 MAPLEWOOD AVE | | | ROSELLE PARK | NJ | 07204-1535 |
| IRENE K PETROFF IRA | FCC AS CUSTODIAN | 605 PLEASANT AVE | | | OJAI | CA | 93023-1923 |
| IRENE K SAKAISHI IRA | FCC AS CUSTODIAN | P.O. BOX 617 | | | GEORGETOWN | CA | 95634-0617 |
| IRENE K SIESSMANN | 1710 60TH ST | | | | LAGRANGE HLDS | IL | 60525-3703 |
| IRENE K URYNIAK TTEE | IRENE K URYNIAK LVG TRUST | U/A/D 05/13/99 | 7498 21 MILE RD. | | UTICA | MI | 48317-4302 |
| IRENE KACHURIK | 4265 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| IRENE KACZMAREK | 14907 DOVER CT | | | | SHELBY TWP | MI | 48315-4432 |
| IRENE KAHRHOFF | 2475 GOTTS-HYDRO ROAD | | | | OAKLAND | KY | 42159 |
| IRENE KALLIS | 34443 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1419 |
| IRENE KATZ FAMILY PA | ATTN IRENE KATZ | 211 S HOLLYBROOK DR APT 108 | | | PEMBROKE PNES | FL | 33025-1240 |
| IRENE KAUTTER | 1970 VETERANS HWY APT F21 | | | | LEVITTOWN | PA | 19056-2535 |
| IRENE KELLER | 7300 MCEWEN ROAD | | | | DAYTON | OH | 45459-3903 |
| IRENE KENNEDY | 4533 LAKE HURON DR | | | | STANDISH | MI | 48658-9613 |
| IRENE KERR | LOT 305 | 5232 EAST BROADWAY ROAD | | | MT PLEASANT | MI | 48858-7906 |
| IRENE KICZ | 1043 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49534-7970 |
| IRENE KING | 1937 HICKORY LN APT 102 | | | | IMLAY CITY | MI | 48444-8575 |
| IRENE KING | 863 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| IRENE KINGDOM  & | ALICE M DUNK JT WROS | 301 CAMBRIDGE RD APT 110 | | | HOLLYWOOD | FL | 33024-1161 |
| IRENE KITCHEN | HC BOX 116 | | | | HUDSON | KY | 40145 |
| IRENE KLARITCH | CGM IRA CUSTODIAN | P.O. BOX 1254 | | | COMMACK | NY | 11725-0918 |
| IRENE KLINE | 16972 LINCOLN RD | | | | CHESANING | MI | 48616-9763 |
| IRENE KLOS | 27633 LAHSER RD APT 113 | | | | SOUTHFIELD | MI | 48034-6219 |
| IRENE KOCH | E180 98 SHAKER ROAD | | | | ELROY | WI | 53929 |
| IRENE KOCHAN | 23040 NONA ST | | | | DEARBORN | MI | 48124-2624 |
| IRENE KOKODIS & | KOSTA KOKODIS | JT TEN | 300 MIDDLESEX AVENUE | | COLONIA | NJ | 07067-3113 |
| IRENE KOKODIS IRA | FCC AS CUSTODIAN | 300 MIDDLESEX AVENUE | | | COLONIA | NJ | 07067-3113 |
| IRENE KOSMALSKY-MIKLASKI | 8622 CAVELL ST | | | | WESTLAND | MI | 48185-1885 |
| IRENE KOSTRZEWA | 18204 ASH CREEK DR | | | | MACOMB | MI | 48044-4104 |
| IRENE KOUTS | 4198 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE KOVALCHIK | 1294 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2041 |
| IRENE KOWALSKI | 8025 N HIX RD | | | | WESTLAND | MI | 48185-7683 |
| IRENE KOZMA | 41191 SOUTHWIND DR | | | | CANTON | MI | 48188-3119 |
| IRENE KRAWCZYK | 2361 EDMONDSON RD | | | | NOKOMIS | FL | 34275-4901 |
| IRENE KREHER | 7947 WEST ANDREWS STREET ROAD | | | | BLUE MOUND | IL | 62513-8132 |
| IRENE KRESSMAN | 9 SNAPDRAGON CIR | | | | NORTH CHILI | NY | 14514-1406 |
| IRENE KROLICK | 11469 WARNER GULF RD | | | | EAST CONCORD | NY | 14055-9728 |
| IRENE KRZEMINSKI | 27633 MARILYN DR | | | | WARREN | MI | 48093-4605 |
| IRENE KUBAJAK | 813 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3102 |
| IRENE KUBICEK | 12596 EATON BLVD | | | | GRAFTON | OH | 44044-9557 |
| IRENE KUCHARSKI | 3715 S 5TH PL | | | | MILWAUKEE | WI | 53207-3809 |
| IRENE KUDER | 5208 W ANNAPOLIS CIR | | | | CANTON | MI | 48188-2720 |
| IRENE KUELTZO | 12100 WORNALL RD | | | | KANSAS CITY | MO | 64145-1708 |
| IRENE KULNIS | 1415 ROEMER BLVD | | | | FARRELL | PA | 16121-1749 |
| IRENE KUNKEL | 426 IOWA AVE | | | | MC DONALD | OH | 44437-1926 |
| IRENE KUNZMAN | 901 MICHAEL LN | | | | AMHERST | OH | 44001-2751 |
| IRENE KUPCHICK | 1537 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| IRENE KURUC | 8 AVONDALE AVE | | | | CLIFTON | NJ | 07013-3202 |
| IRENE L BLOEDORN | C/O JANE E ROE | 1984 LARSEN DR | | | RHINELANDER | WI | 54501-2439 |
| IRENE L BORTMESS | BY IRENE L BORTMESS | 120 EDREN CLOSE | | | ZELIENOPLE | PA | 16063-3004 |
| IRENE L FRINER | 13 WINDSONG CT | | | | BALTIMORE | MD | 21208-1930 |
| IRENE L LOUIS & GEORGE P | LOUIS TTEE IRENE L LOUIS | TRUST UAD 5-16-87 | 10100 CYPRESS COVE DR | APT 310 | FT MYERS | FL | 33908-7661 |
| IRENE L LUNDQUIST | 3952 W RENE DR | | | | CHANDLER | AZ | 85226 |
| IRENE L LUNDQUIST TTEE | DAVID E LUNDQUIST TR UA | EUGENE E LUN | U/A DTD 09/20/1995 | 3952 W RENE DR | CHANDLER | AZ | 85226 |
| IRENE L LUNDQUIST TTEE | MARJORIE ANN LUNDQUIST TR UA | THE EUGENE E LUN | U/A DTD 09/20/1995 | 3952 W RENE DR | CHANDLER | AZ | 85226 |
| IRENE L MCDONALD TRUST | IRENE L MCDONALD TTEE UA DTD | 03/02/92 | 221 WOODSTOCK DR | | STOCKTON | CA | 95207-5829 |
| IRENE L SHELTON TRUST | IRENE L SHELTON TTEE | 6150 NE KENSINGTON DR | | | LEES SUMMIT | MO | 64064 |
| IRENE L SMITH | STANLEY G SMITH JTWROS | 3221 PLEASANT DR | | | CEDAR FALLS | IA | 50613-6012 |
| IRENE L STAFFORD & | BETSY R FOOTE & | JULIENE L STAFFORD JT TEN | PO BOX 532 | 1670 COON HILL ROAD | SKANEATELES | NY | 13152 |
| IRENE L STODDARD | 498   PENN AVENUE N.W. | | | | WARREN | OH | 44485-2711 |
| IRENE LA BARGE | 115 N TILDEN AVE | | | | WATERFORD | MI | 48328-3771 |
| IRENE LAFLAMME | 7 MILLERS WAY | | | | SUTTON | MA | 01590-2967 |
| IRENE LAFOUNTAIN | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9747 |
| IRENE LAMBERT | 3633 TEAL DR | | | | DEL CITY | OK | 73115-2352 |
| IRENE LANE | 919 CLARK ST | | | | BOWLING GREEN | OH | 43402-3610 |
| IRENE LANGE | 8517 MELBOURNE RD | | | | SAGINAW | MI | 48604-9601 |
| IRENE LARSEN | 3077 HEATHER GLYNN DR | | | | MULBERRY | FL | 33860-8624 |
| IRENE LASCH | 1100 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| IRENE LASKOWSKI | 17 W 55TH ST | | | | WESTMONT | IL | 60559-2214 |
| IRENE LAWRENCE | 1188 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2225 |
| IRENE LAWRENCE | 234 COUNTY ROAD 1181 | | | | NOVA | OH | 44859-9732 |
| IRENE LAWRENCE | 40 BERKLEY ST | C/O JANET KYLE | | | MARLBOROUGH | MA | 01752-3206 |
| IRENE LAYMAN | 104 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| IRENE LE BEAU | 4024 BOATWRIGHT TRL | | | | NATIONAL CITY | MI | 48748-9408 |
| IRENE LEAF | 5253 BRYNWOOD DR | | | | COLUMBUS | OH | 43220-2273 |
| IRENE LEAH | 45300 FIELDING ST | | | | MACOMB | MI | 48042-5433 |
| IRENE LEFTWICH | 1389 INDIANOLA AVE | | | | AKRON | OH | 44305-2005 |
| IRENE LEGUMINA | 14949 LIME ST | | | | HESPERIA | CA | 92345-3826 |
| IRENE LELAND BRIDGES | WILLIAM EUGENE BRIDGES | 225 IRELAN DR | | | RALEIGH | NC | 27606-1121 |
| IRENE LEMA | 1407 SKIPPER DR APT 321 | | | | WATERFORD | MI | 48327-2494 |
| IRENE LEMKE | 102 GOLF CREST LN | | | | DAVENPORT | FL | 33837-9187 |
| IRENE LESSARD | 31 MCDONALD ST | | | | PLAINVILLE | CT | 06062-2708 |
| IRENE LILLY | 11130 FISH LAKE RD | | | | HOLLY | MI | 48442-8529 |
| IRENE LIPSON | 3333 HENRY HUDSON PKWY | APT 11Y | | | BRONX | NY | 10463-3230 |
| IRENE LITTLE | 142 BURKETT DR | | | | NORTH TAZEWELL | VA | 24630-9271 |
| IRENE LOMAX | 4280 CYPRESS CT | | | | CUMMING | GA | 30040-9000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE LONG | 3256 SENECA ST APT 8 | | | | WEST SENECA | NY | 14224-2778 |
| IRENE LONSWAY | 6097 WILD OAK DR | | | | SAGINAW | MI | 48603-1055 |
| IRENE LOPES | 251 ELM ST APT 1 | | | | NORTH ATTLEBORO | MA | 02760-3223 |
| IRENE LOPEZ | 206 MARCIA DR | | | | LANSING | MI | 48917-2834 |
| IRENE LORETTO | 25 HERITAGE DR | | | | AVON | CT | 06001-4521 |
| IRENE LOVIK | 8256 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| IRENE LOWREY | 412 INGLESIDE AVE | | | | BALTIMORE | MD | 21228-3308 |
| IRENE LUCZAK | 6680 HWY 17 NORTH UNIT 6 | | | | RHINELANDER | WI | 54501 |
| IRENE LYNN | 15863 PAULDING BLVD | | | | BROOK PARK | OH | 44142-2939 |
| IRENE LYSEK | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| IRENE M BUTTERFIELD TTEE | IRENE M BUTTERFIELD | TRUST U/A DTD 11/26/03 | 1665 PARK DRIVE | | ALGER | MI | 48610-9515 |
| IRENE M CHRISTIAN | 1533  HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| IRENE M DE BELLO TTEE | THE IRENE M. DE BELLO TRUST U/A | DTD 10/21/1991 | 3727 ALTA LOMA DRIVE | | BONITA | CA | 91902-1001 |
| IRENE M DUSTIN | 8256 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| IRENE M FALCO | 1283 CHURCH HILL RD | | | | MILFORD | DE | 19963-5548 |
| IRENE M FREDERICK | 307 MILES AVENUE | | | | TIPP CITY | OH | 45371-1319 |
| IRENE M GIANNAKOS | 4073 SUNNYBROOK S.E. | | | | WARREN | OH | 44484-4741 |
| IRENE M HAGEN TTEE | FBO IRENE M HAGEN REV LIVING T | U/A/D 12-12-2006 | 3324 ARGYLE DR S | | SALEM | OR | 97302-4628 |
| IRENE M JACKSON | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| IRENE M LASCH | 1100 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| IRENE M MADDEN | 700 BEATTY ROAD APT 342 | BEATTY POINTE VILLAGE | | | MONROEVILLE | PA | 15146-1557 |
| IRENE M MILARCZYK | 571 ALPS ROAD | | | | WAYNE | NJ | 07470-3901 |
| IRENE M OLIVER LIV TRUST | IRENE M OLIVER TTEE | UAD 08/28/1995 | 4301 S MERIDIAN RD | | MERRILL | MI | 48637-9412 |
| IRENE M PLUMMER | 4111 BRONZE LEAF CT | | | | RIVERSIDE | OH | 45424 |
| IRENE M RIKKOLA | TOD ACCOUNT | C/O JEFF KING | 5980 PELHAM DR. | | PORT ORANGE | FL | 32127-7550 |
| IRENE M SCEARCE | 5137  MAYS AVENUE | | | | DAYTON | OH | 45439-2932 |
| IRENE M STEFFLER | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| IRENE M THARP  & | SHARRON GRAFTON JT WROS | 810 VISTA VIEW DRIVE | | | MOBILE | AL | 36608-3541 |
| IRENE M THARP (IRA) | FCC AS CUSTODIAN | 810 VISTA VIEW DRIVE | | | MOBILE | AL | 36608-3541 |
| IRENE M WAIT TRUSTEE | U/A/D 11/30/1994 | IRENE M WAIT TRUST | 15181 FORD RD #118 | | DEARBORN | MI | 48126 |
| IRENE M WERDEN | PO BOX 655 | 3765 NORTH FRASER RD | | | PINCONNING | MI | 48650 |
| IRENE M YUHASZ & | REGINA CAIN JT TEN | 2801 MONTALUMA DRIVE APT 103 | | | SPRNGFIELD | IL | 62704-6927 |
| IRENE M. SICCARDI | CGM IRA CUSTODIAN | 2422 195TH ST SE #B | | | BOTHELL | WA | 98012-7295 |
| IRENE MACIASZEK | 3580 REMEMBRANCE RD NW APT 242 | | | | WALKER | MI | 49534-2276 |
| IRENE MACIEJEWSKI | 914 13TH ST | | | | BAY CITY | MI | 48708-7323 |
| IRENE MADRON | 123 EASTWOOD DR | | | | LA FOLLETTE | TN | 37766-4846 |
| IRENE MAHLER | FAMILY LIMITED PARTNERSHIP | 9914 HARBOUR LAKE CIRCLE | | | BOYNTON BEACH | FL | 33437-3821 |
| IRENE MAIER TTEE | FBO BERNARD & IRENE MAIER | U/A/D 01-23-2001 | 5478 STROEBEL RD | | SAGINAW | MI | 48609-5274 |
| IRENE MAKOID | 527 GROVE ST | | | | BRIDGEPORT | PA | 19405-1425 |
| IRENE MANDUZIO | 328 MCGREGOR DRIVE | | | | CANONSBURG | PA | 15317-2263 |
| IRENE MARGERUM | 80 BONITA DR | | | | DAYTON | OH | 45415-3420 |
| IRENE MARINAK | 267 MABRY ST | | | | CAMDEN | TN | 38320-1524 |
| IRENE MARION BUCHHOLZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4556 CLOUDCREST DR | | MEDFORD | OR | 97504 |
| IRENE MARKBY | 11450 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| IRENE MARTIN | 3793 HOWLETT HILL RD | | | | SYRACUSE | NY | 13215-9601 |
| IRENE MARTIN | 5897 ROBERT DR | | | | TRAVERSE CITY | MI | 49684-8645 |
| IRENE MARTIN | PO BOX 332 | | | | INKSTER | MI | 48141-0332 |
| IRENE MARTINEZ | 24709 RIVERCHASE DR 2409 | | | | VALENCIA | CA | 91355-1441 |
| IRENE MASI | 94 PARISIAN DR | | | | TOMS RIVER | NJ | 08753-1505 |
| IRENE MASLOWSKI | 28649 PANAMA | | | | WARREN | MI | 48092-2363 |
| IRENE MASON | 105A PALM POINT CIRCLE | | | | PALM BEACH GDNS | FL | 33418 |
| IRENE MATIJIW | 75   ECHO HILL DR | | | | ROCHESTER | NY | 14609-1441 |
| IRENE MAULDIN | 9330 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-8515 |
| IRENE MAURER | 7857 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9458 |
| IRENE MAYER TTEE | FBO THE MAYER FAMILY TRUST | U/A/D 06-26-1985 | 704 VILLA PLACE COURT | | SAINT LOUIS | MO | 63132-3605 |
| IRENE MAYSON | 4029 KETCHAM ST | | | | SAGINAW | MI | 48601-4166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE MAZIARZ | 886 BOB-O-LINK LN | | | | WEST CHESTER | PA | 19382 |
| IRENE MC CANN | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| IRENE MC CULLAH | 2205 N LONG LAKE RD RM18 | | | | FENTON | MI | 48430 |
| IRENE MC DONNELL | 7307 36TH CT | | | | VERO BEACH | FL | 32967-5757 |
| IRENE MC DUNN | 27 STANTON CT | | | | SCHAUMBURG | IL | 60193 |
| IRENE MC GEHEE | 5058 BACK SQUARE DR APT 320 | | | | OWENSBORO | KY | 42301-7470 |
| IRENE MC MULLEN | 18265 SW 65TH LOOP | | | | DUNNELLON | FL | 34432-2330 |
| IRENE MC NEILL | 1749 MONTICELLO ST APT 3 | | | | TRENTON | MI | 48183-2057 |
| IRENE MCCARTHY | 5850 MERIDIAN RD APT 308B | | | | GIBSONIA | PA | 15044-9686 |
| IRENE MCDANIEL | 2210 THORNDALE DR SW | | | | LILBURN | GA | 30047-4795 |
| IRENE MCHONE | 124 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327 |
| IRENE MCKINNON | 2311 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| IRENE MCMAHON | CGM IRA ROLLOVER CUSTODIAN | 100 DENNISTON ST #3 | | | PITTSBURGH | PA | 15206-4029 |
| IRENE MCNAIR | 2371 DENBY DR | | | | WATERFORD | MI | 48329-3810 |
| IRENE MCWHORTER | 4930 JOHN BURRUSS RD | | | | CUMMING | GA | 30040-3879 |
| IRENE MERCANTE | 1816 GERRITSEN AVE | | | | BROOKLYN | NY | 11229-2615 |
| IRENE MERRITT | 7820 EBSON DR | | | | NORTH FORT MYERS | FL | 33917-6215 |
| IRENE MEYERS | 20172 E. SANTIAGO CANYON RD. | | | | ORANGE | CA | 92869-1633 |
| IRENE MICHALIK | 395 GOLD ST | | | | BUFFALO | NY | 14206-1207 |
| IRENE MILLER | 206 ELIZABETH ST NE | | | | LENOIR | NC | 28645-3529 |
| IRENE MILLER- HYDE | 9251 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| IRENE MONTROY | 211 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| IRENE MOON | 1518 35TH ST NE | | | | CANTON | OH | 44714-1313 |
| IRENE MOORE | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49519-1631 |
| IRENE MOORE | 432 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3038 |
| IRENE MOORE | 505 S MAIN ST | | | | WATERLOO | IL | 62298-1445 |
| IRENE MOORE-SANDERS | 1738 KING AVE | | | | INDIANAPOLIS | IN | 46222-2854 |
| IRENE MORALES | 3303 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4445 |
| IRENE MORGAN | 4416 JENA LN | | | | FLINT | MI | 48507-6224 |
| IRENE MOSE | 11200 NASHVILLE ST | | | | DETROIT | MI | 48205-3235 |
| IRENE MOSE | 816 SOUTH DEXTER DRIVE | | | | LANSING | MI | 48910-4680 |
| IRENE MOSER TTEE | FBO IRENE MOSER TR | U/A/D 03-17-2000 | 1100 S TIMBERVIEW TRAIL | | BLOOMFIELD HILLS | MI | 48304-1561 |
| IRENE MOSKAL | 13 STONEHENGE DR | | | | OCEAN | NJ | 07712-3326 |
| IRENE MOSKOWITZ IRA | FCC AS CUSTODIAN | 12232 DEARBORN | | | OVERLAND PARK | KS | 66209-1506 |
| IRENE MUDLOFF | 8466 ANCHOR BAY DR | | | | CLAY | MI | 48001-3505 |
| IRENE MUSCARDELLI | 1762 CRANBERRY LN NE APT 172 | | | | WARREN | OH | 44483-3633 |
| IRENE MUSGRAVE | 5535 KENTUCKY DAM RD | | | | PADUCAH | KY | 42003-9322 |
| IRENE MUSOLINO | 2612 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1428 |
| IRENE MUSZYNSKI | PO BOX 37 | | | | MARILLA | NY | 14102-0037 |
| IRENE MYLAK | 124 AKENSIDE RD | | | | RIVERSIDE | IL | 60546-1811 |
| IRENE MYSKIW | 25527 AUDREY AVE | | | | WARREN | MI | 48091-3811 |
| IRENE N CHEKAN | 3518  STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| IRENE N COX | 811 DUBOIS RD | | | | CARLISLE | OH | 45005-3773 |
| IRENE N EPPS | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157 |
| IRENE N LOHRMANN TTEE | ELMER W LOHRMANN TTEE | IRENE N LOHRMANNTR2/29/00 | 2737 ELDER LANE | | FRANKLIN PARK | IL | 60131-3225 |
| IRENE N NYE | 37342 DERBYSHIRE | | | | ZEPHYRHILLS | FL | 33542-7961 |
| IRENE NAGY | 2220 ARDMORE ST | | | | TRENTON | MI | 48183-1907 |
| IRENE NESTORAK | 1703 GREGORY STREET | | | | YPSILANTI | MI | 48197-1696 |
| IRENE NEUMANN | TOD DTD 07/12/06 | 5251 DORIS WAY | | | TORRANCE | CA | 90505-4318 |
| IRENE NEWMAN | 8053 WOODMAN AVE | | | | PANORAMA CITY | CA | 91402-6314 |
| IRENE NEWPECK | 1426 6TH CT | | | | VERO BEACH | FL | 32960-5742 |
| IRENE NOWAK | 24512 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3175 |
| IRENE NOWLAND | 1005 N FRANKLIN ST APT 403 | | | | WILMINGTON | DE | 19806-4523 |
| IRENE NUITE LOFTON | 1447 MATAOKA ST. | | | | MT PLEASANT | SC | 29464-4811 |
| IRENE NUNN | PO BOX 2522 | | | | ANDERSON | IN | 46018-2522 |
| IRENE NYE | 37342 DERBYSHIRE DR | | | | ZEPHYRHILLS | FL | 33542-7961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE O CHILELLI | 220 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| IRENE O ZACZEK | CGM IRA CUSTODIAN | 1401 DOOLITTLE DRIVE | | | BRIDGEWATER | NJ | 08807-3505 |
| IRENE O'KANE | 1610 LAWRENCE JOHNSON RD | | | | BEAVER DAMS | NY | 14812 |
| IRENE ODONNELL | 15304 CHATFIELD AVE | | | | CLEVELAND | OH | 44111-4307 |
| IRENE OEDER | 2034 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 |
| IRENE ORBIK | PO BOX 1471 | | | | ANDERSON | IN | 46015-1471 |
| IRENE ORZECHOWSKI | 70 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| IRENE OSBORN | 446 GAUT RD | | | | DANDRIDGE | TN | 37725-3202 |
| IRENE OSTRANDER | 5717 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| IRENE OUELLETTE | 559 RUE MONTY | | | CANTON-DE-GRANBY QC J2H 2A8 | | | |
| IRENE P BEAUFAIT | WILLIAM T BEAUFAIT JR | WILLIAM THEODORE BEAUFAIT | FAMILY Q-TIP U/A DTD 10/15/87 | 5520 N OCEAN BLVD # 204 | OCEAN RIDGE | FL | 33435-8710 |
| IRENE P KAY TTEE | FBO IRENE P KAY TRUST | U/A/D 06-10-1994 | 1835 BEHAM DRIVE | | CLEVELAND | OH | 44124-3121 |
| IRENE P LEONHARD | 509 51ST AVE PLZ W | | | | BRADENTON | FL | 34207-6219 |
| IRENE P LUTZ TTEE FBO | LUTZ AMENDED TRUST AGREEMENT | DATED 08/2/01 | 4949 GENESTA AVE APT# 315 | | ENCINO | CA | 91316-3446 |
| IRENE P MILLER | DAVID J PIERCE | WILLIAM B PIERCE | 3100 SHORE DR APT 1041 | | VIRGINIA BCH | VA | 23451-7319 |
| IRENE P WEAVER | 3450 MORNING GLORY RD | | | | DAYTON | OH | 45449 |
| IRENE P. YODER TRUST | IRENE P YODER TTEE | U/A DTD 10/15/2004 | 4331 LAREN LANE | | DALLAS | TX | 75244-6710 |
| IRENE PADILLA | 1886 DORLAND CT | | | | FAIRFIELD | CA | 94534-3025 |
| IRENE PANARETOS | 4433 EAGLE ROCK BLVD APT 115 | | | | LOS ANGELES | CA | 90041-3287 |
| IRENE PANTELAKIS | TOD DTD 01/30/06 | 2225 BEECHWOOD DRIVE | | | WESTLAKE | OH | 44145-3112 |
| IRENE PARENT | 1690 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3912 |
| IRENE PARK | 6821 18TH AVENUE DR W | | | | BRADENTON | FL | 34209-4907 |
| IRENE PARKER | 547 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| IRENE PARKER | PO BOX 7292 | | | | BLOOMFIELD | MI | 48302-7292 |
| IRENE PATKO | 857 E 132ND DR | | | | DENVER | CO | 80241-1137 |
| IRENE PATRYJAK | 505 S CHILLICOTHE RD APT 161 | | | | AURORA | OH | 44202-6532 |
| IRENE PEASE | 5870 N COUNTY RD | RD NO 700W | | | MIDDLETOWN | IN | 47356 |
| IRENE PELLEY | 49 CEDAR CREEK DR | | | | ATTLEBORO | MA | 02703-1142 |
| IRENE PENA | 1537 POPLAR AVE | | | | KANSAS CITY | MO | 64127-2849 |
| IRENE PENNINGTON | 5980 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| IRENE PERKINS | 1836 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2645 |
| IRENE PETERS | 466 CAMERON AVE | | | | PONTIAC | MI | 48342-1812 |
| IRENE PETRINITZ TTEE | FBO IRENE PETRINITZ | U/A/D 09/07/96 | 27140 EVERETT AVE | | SOUTHFIELD | MI | 48076-5127 |
| IRENE PETTY | 3100 W MYRTLE AVE | | | | FLINT | MI | 48504-1838 |
| IRENE PILACHOWSKI | 77 WISE AVE | | | | BALTIMORE | MD | 21222-4842 |
| IRENE PINDER | 132 DONHAVEN DR | | | | NEW CASTLE | DE | 19720-1203 |
| IRENE PINKOWSKI | 16959 CAMBRIDGE AVE | | | | ALLEN PARK | MI | 48101-3110 |
| IRENE PINTER | 2160 ARROW CT | | | | PAHRUMP | NV | 89048-5738 |
| IRENE PINTO | 110 NW AILEEN ST | | | | PORT ST LUCIE | FL | 34983-1510 |
| IRENE PIWOWARSKI | 22 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| IRENE POPLOWSKI | 32455 HALMICH DR | | | | WARREN | MI | 48092-1209 |
| IRENE POPOVICE | 705 SANDRA LN APT 149 | | | | NORTH TONAWANDA | NY | 14120-6493 |
| IRENE POTOCAR | 14121 REVERE CIR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7033 |
| IRENE POWERS | 8255 N M 18 | | | | ROSCOMMON | MI | 48653-9787 |
| IRENE PRADO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| IRENE PRAGACZ | 507 64TH ST | | | | WILLOWBROOK | IL | 60527-1812 |
| IRENE PRATT | 650 S EVERY RD | | | | MASON | MI | 48854-9654 |
| IRENE PRINTZ | CGM IRA CUSTODIAN | 6 MAIDENFLOWER LANE | | | WEST WINDSOR | NJ | 08550-2431 |
| IRENE PRZEDWOJEWSKI | 12828 N 29TH PL | | | | PHOENIX | AZ | 85032-6510 |
| IRENE PUCKETTE | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| IRENE PUDELEK | 2005 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3777 |
| IRENE PUEHLER | APT 207 | 2882 NORTH ROADRUNNER PARKWAY | | | LAS CRUCES | NM | 88011-0892 |
| IRENE PUSTAI | 7775 BLOOMFIELD AVE | | | MONTREAL QC H3N-2H4 CANADA | | | |
| IRENE QUIMBY | 3321 CRESTON AVE | | | | LANSING | MI | 48906-3108 |
| IRENE R ANDRUCIK | 21 SPRUCE ST | | | | MOUNTAIN TOP | PA | 18707-1401 |
| IRENE R BRIGHT | 4103   FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE R DESTASIO | R. D. #2 | 13 ARNOCKE | | | PULASKI | PA | 16143-- 98 |
| IRENE R KOC | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1736 DUKE RD | | CARSON CITY | NV | 89701-8376 |
| IRENE R KOLB C/F | LEIGH E KOLB UTMA/NM | 7531 GUADALUPE TRL NW | | | ALBUQUERQUE | NM | 87107-6501 |
| IRENE R PERHACH | 3206 CONDIT ST | | | | HIGHLAND | IN | 46322-1719 |
| IRENE R WALKER | MANOR INN APTS #25 | 265 CHARLOTTE ST | | | ASHEVILLE | NC | 28801-1459 |
| IRENE R. STELTZER TTEE | IRENE R. STELTZER REVOCABLE | TRUST DATED 12/03/91 | 32 TWITCHELL LAKE | | EAGLE BAY | NY | 13331-2223 |
| IRENE RAMEY | 3307 OHIO AVE | | | | KANSAS CITY | KS | 66102-4555 |
| IRENE RAMSEY | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| IRENE RAU | 464 S FREMONT ST | | | | JANESVILLE | WI | 53545-4266 |
| IRENE RAUSCH TTEE | BERYL K GUIFFREDA REV TRUST U/A | DTD 03/05/1990 | 806 SPARROW AVENUE | | PALM HARBOR | FL | 34683-1921 |
| IRENE READUS | 6172 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-3108 |
| IRENE RECHSTEINER | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| IRENE REED | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| IRENE REED | 4273 SKYLINE VW | | | | OAKWOOD | GA | 30566-4307 |
| IRENE REGLING | 1410 MARSHALL RD RD #1 | | | | LYNDONVILLE | NY | 14098 |
| IRENE REIF | 1800 ENGLEWOOD RD LOT 77 | | | | ENGLEWOOD | FL | 34223-1868 |
| IRENE RENDER | PO BOX 1323 | | | | MUSKEGON | MI | 49443-1323 |
| IRENE RENNER | 383 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| IRENE RENNER | 5370 ACADIA RD | | | | DELPHOS | OH | 45833-9435 |
| IRENE REX | 8160 SUNSET LN APT 202 | | | | SYLVANIA | OH | 43560-8803 |
| IRENE REYNOLDS | 906 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| IRENE RICE | 1762 BIG LAUREL RD | | | | MARSHALL | NC | 28753-4802 |
| IRENE RITHIANOS | 4200 NORTH A1A | APT. 911 | | | FORT PIERCE | FL | 34949-8336 |
| IRENE RODRIGUEZ | 3819 FRANKLIN AVE | | | | FREMONT | CA | 94538-5517 |
| IRENE ROGERS | 753 S SHORE DR | | | | HOLLAND | MI | 49423-4506 |
| IRENE ROLAND | 5620 ELLENDALE DR | | | | LANSING | MI | 48911-5028 |
| IRENE ROMPHF | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738-8792 |
| IRENE ROSE | 1154 HOOK RD | | | | XENIA | OH | 45385-7609 |
| IRENE ROSS | 901 TIMBERCREEK DR APT 142 | | | | GRAND LEDGE | MI | 48837-2316 |
| IRENE RUBBO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 37 GREENVIEW CT | | BAYPORT | NY | 11705 |
| IRENE RUBBO | DESIGNATED BENE PLAN/TOD | 37 GREENVIEW CT | | | BAYPORT | NY | 11705 |
| IRENE RUDNESS | 629 GLEN WILLOW DR | | | | KNOXVILLE | TN | 37934 |
| IRENE RUEDIGER | 14778 RING RD | | | | SAINT CHARLES | MI | 48655-9576 |
| IRENE RUSCZYK | 1623 HAWLEY AVE | | | | SYRACUSE | NY | 13206-3540 |
| IRENE RUTKOWSKI | PO BOX 93 | | | | POMPEY | NY | 13138-0093 |
| IRENE RYSZKIEWICZ | 3450 HOWARD RD LOT 177 | | | | HAMBURG | NY | 14075-2124 |
| IRENE S DALE | 5743 59 LANE SOUTH WEST | | | | OCALA | FL | 34474-7635 |
| IRENE S DYSON | 898   BANE ST SW | | | | WARREN | OH | 44485-4010 |
| IRENE S GLAVIES-LUTZ | 5488   LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| IRENE S KANGAS | J EUGENE KANGAS JT TEN | TOD DTD 12/02/2008 | 1430 PENBROOKE TRL | | DAYTON | OH | 45459-3338 |
| IRENE S MADRON | 123 EASTWOOD DR | | | | LAFOLLETTE | TN | 37766-4846 |
| IRENE S MUSCARDELLI | 1762 CRANBERRY LANE | APT 172 | | | WARREN | OH | 44483 |
| IRENE S PHILLIPS | 36 MOLLY STARK DRIVE | | | | MORRISTOWN | NJ | 07960-5141 |
| IRENE S ROBERTS | TOD ACCOUNT | 114 MAPLE AVE S | | | LEHIGH ACRES | FL | 33936-7048 |
| IRENE S SCHEPER | C/O SUSAN S. STOCKMYER | 10 WILMINGTON PLACE | | | DAYTON | OH | 45420 |
| IRENE S. JACKSON | 1131 W. PERKINS ROAD | | | | MEMPHIS | TN | 38117-5522 |
| IRENE SADEK | 32813 FARGO ST | | | | LIVONIA | MI | 48152-1460 |
| IRENE SAMA | 1005 COYNE PL | | | | WILMINGTON | DE | 19805-4522 |
| IRENE SAMMOND | 1195 REVOIR DR | | | | RAHWAY | NJ | 07065-1831 |
| IRENE SANDERS | 3311 STATE ROUTE 1748 | | | | FANCY FARM | KY | 42039-9544 |
| IRENE SAVOY | 385 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7823 |
| IRENE SAYE | 2242 SAYE DR E | | | | JACKSONVILLE | FL | 32225-4862 |
| IRENE SCEARCE | 5137 MAYS AVE | | | | MORAINE | OH | 45439-2932 |
| IRENE SCHEPER | 10 WILMINGTON AVE APT 305W | | | | DAYTON | OH | 45420-1884 |
| IRENE SCHLEGEL | 421 77TH ST | | | | NIAGARA FALLS | NY | 14304-3333 |
| IRENE SCHLIS | 6175 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE SCHMIEDING | 251 MORTON AVE | | | | DAYTON | OH | 45410-1221 |
| IRENE SCHULTZ | 4157 FLYNN | | | | HIGHLAND | MI | 48356-1811 |
| IRENE SCHUMACHER | 2796 PURDUE DR | | | | KETTERING | OH | 45420-3456 |
| IRENE SCHWARTZ | 15220 KENTON ST | | | | OAK PARK | MI | 48237-1554 |
| IRENE SCORDINO | 52 CHERRY HILL ROAD | | | | ACCORD | NY | 12404-5209 |
| IRENE SCOTT | APT 113 | 1845 SOUTH 1ST STREET | | | WEST BRANCH | MI | 48661-8774 |
| IRENE SELAPACK | 10990 MILAND RD | | | | CLARENCE CTR | NY | 14032-9215 |
| IRENE SELEP | 100 LARRY LN | | | | CORTLAND | OH | 44410-9234 |
| IRENE SEN | 8808 LIVE OAK AVE | | | | OCEAN SPRINGS | MS | 39564-8570 |
| IRENE SHAFFER | 21 PIPPIN PLACE | | | | NEW CITY | NY | 10956-6614 |
| IRENE SHAPIRO TTEE | LANDON CHILDRENS IRREVOCABLE | GRANTOR TRUST | U/A DTD 07/16/91 | 5 WYNGATE DRIVE | AVON | CT | 06001 |
| IRENE SHASKI | 2237 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| IRENE SHAW | 7489 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| IRENE SHESTOCK | 188 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CY | MD | 21915-1114 |
| IRENE SHILT | 624 W 1ST ST | | | | SPRINGFIELD | OH | 45504-1650 |
| IRENE SHOCK | 1880 MAUMEE DRIVE | | | | DEFIANCE | OH | 43512-2523 |
| IRENE SHOUGH | 6339 NORTHRIDGE LN APT 8 | | | | TOLEDO | OH | 43612-4778 |
| IRENE SIEGELMAN REV LIV.TRUST | IRENE SIEGELMAN & | STEVEN SIEGELMAN CO-TTEES | U/A/D 08/31/2004 | 21860 ARRIBA REAL #4C | BOCA RATON | FL | 33433-3104 |
| IRENE SIGGELKOW | 8924 JEANIE LANE | | | | FRANKFORT | IL | 60423-6605 |
| IRENE SIMON | 2050 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| IRENE SIMS | APT 162 | 24200 CATHEDRAL | | | REDFORD | MI | 48239-1297 |
| IRENE SKARBEK | 21979 BAYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48081-2745 |
| IRENE SKERJANCE | 10332 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| IRENE SKOWRONSKI | 128 NADINE DR | | | | CHEEKTOWAGA | NY | 14225-3867 |
| IRENE SKUTNICK | 119 SHADY LANE DR | | | | OLYPHANT | PA | 18447 |
| IRENE SLATTER | 1621 GREENWICH LN | | | | JANESVILLE | WI | 53545-1221 |
| IRENE SMART | 275 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3241 |
| IRENE SMEDLEY | 110 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1535 |
| IRENE SMITH | 14838 STATE ST | | | | DOLTON | IL | 60419-1519 |
| IRENE SMITH | 4580 NORTH HARDING AVENUE | | | | HARRISON | MI | 48625-9745 |
| IRENE SMITH | 933 SABAL PALM DR | | | | CASSELBERRY | FL | 32707-2531 |
| IRENE SNEIZIK | 2307 WARNER RD | | | | FOWLER | OH | 44418-9776 |
| IRENE SNOW | 220 HASTINGS ST | | | | FLINT | MI | 48503-2115 |
| IRENE SNYDER | 8856 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-8983 |
| IRENE SOHN | CGM IRA ROLLOVER CUSTODIAN | 8 WHITTOCK LANE | | | MELVILLE | NY | 11747-3307 |
| IRENE SOLTIS | 988 CENTER RD | | | | EASTLAKE | OH | 44095-2332 |
| IRENE SOWA | 37554 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| IRENE SPANGLER | 806 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 |
| IRENE SPARKMAN | APT 231 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1806 |
| IRENE SPEARS | 11796 CROSSING DEER CT | | | | ROSCOMMON | MI | 48653-7538 |
| IRENE SPILKER | 476 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2336 |
| IRENE STEFANIC | 3414 N TERM ST | | | | FLINT | MI | 48506-2624 |
| IRENE STEFFLER | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| IRENE STEINKE | 3717 EAST AVE | | | | BERWYN | IL | 60402-4035 |
| IRENE STEPIEN | 6496 ARCHDALE ST | | | | DETROIT | MI | 48228-3800 |
| IRENE STERN QUASS (IRA) | FCC AS CUSTODIAN | 115 SUNNYMEDE STREET | | | ENGLISHTOWN | NJ | 07726-4711 |
| IRENE STESZEWSKI | 67 STILLWELL AVE | | | | KENMORE | NY | 14217-2121 |
| IRENE STEVENS | 1204 E 38TH ST | | | | ANDERSON | IN | 46013-5332 |
| IRENE STEVENS | 3885 EAST ST | | | | SAGINAW | MI | 48601-5125 |
| IRENE STILES TTEE | STILES TRUST #1 U/A DTD 11/25/1998 | 7979 S DURAND RD | | | DURAND | MI | 48429-9456 |
| IRENE STOCKER | 516 IVYHURST RD N | | | | BUFFALO | NY | 14226-2345 |
| IRENE STODDARD | 498 PENN AVE NW | | | | WARREN | OH | 44485-2711 |
| IRENE STOFFERS MARRA , TTEE | FBO ROBERT STOFFERS TRUST | DTD 12/10/01 | 46 RANSOM AVENUE | | SEACLIFF | NY | 11579-2042 |
| IRENE STOFFERS MARRA TTEE | FBO MARIANNE MATTARY | U/A/D 12/10/91 | 46 RANSOM AVE | | SEA CLIFF | NY | 11579-2042 |
| IRENE STOFFERS MARRA TTEE | FBO STEPHANIE STOFFERS TRUST | U/A/D 12/10/91 | 46 RANSOM AVE | | SEA CLIFF | NY | 11579-2042 |
| IRENE STOFFERS MARRA TTEE | FBO THOMAS MARRADTD 12/10/01 | 46 RANSOM AVENUE | | | SEACLIFF | NY | 11579-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE STOOPS | 904 KING ORANGE DR | | | | ORANGE CITY | FL | 32763-6647 |
| IRENE STRAUSS AND | MARK A STRAUSS JTWROS | 3 GOLDENROD DRIVE | | | MOUNT LAUREL | NJ | 08054-6998 |
| IRENE SUCHER | 122 INGLESIDE DR | | | | BEREA | OH | 44017-1414 |
| IRENE SUDANO | 57 MISTLETOE RD | | | | NILES | OH | 44446-2105 |
| IRENE SULE | 5859 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9454 |
| IRENE SULLIVAN | 23 CHICKADEE WAY | | | | HAMILTON | NJ | 08690-3562 |
| IRENE SULLIVAN | PO BOX 120459 | | | | MELBOURNE | FL | 32912 |
| IRENE SUTTLES | 115 CIRCLE DR | | | | WAURIKA | OK | 73573-3209 |
| IRENE SWIERCZEK | 21 E BEREA ST | | | | SUMMIT HILL | PA | 18250-1504 |
| IRENE SYNOR | 45 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| IRENE SZCZEMBARA | 7005 BONNIE DR APT 32 | | | | WESTLAND | MI | 48185-2853 |
| IRENE SZCZYGIEL | 21800 MORLEY AVE APT 710 | | | | DEARBORN | MI | 48124-2344 |
| IRENE SZYMANOWICZ | 2303 S MADISON AVE | | | | BAY CITY | MI | 48708-8762 |
| IRENE T CARLONI,TRUSTEE | OF THE IRENE T CARLONI TRUST | U/A DTD 05/02/2007 | 6 CAMBRIDGE | | MANHATTAN BEACH | CA | 90266 |
| IRENE T CLEAVES | 1217 CONDON STREET | | | | CHARLOTTE | NC | 28216-5105 |
| IRENE T DUSHANE & | DONALD P DUSHANE JT WROS | 1692 LITTLESTONE RD | | | GROSSE POINTE | MI | 48236-1955 |
| IRENE T GOFF | 8717 OLD ORCHARD SE | | | | WARREN | OH | 44484-3054 |
| IRENE T GRUBB | P O BOX 519 | | | | RISING SUN | MD | 21911-0519 |
| IRENE T MOSS | 629 RIVERS EDGE CT | | | | MISHAWAKA | IN | 46544-4174 |
| IRENE T THOMPSON | 210 HAMPTON | | | | MEDIA | PA | 19063-6039 |
| IRENE T VICARS | 405 RIDGEWAY RD | | | | LEXINGTON | KY | 40502 |
| IRENE T ZARNOCH | 126 E 234TH | | | | CARSON | CA | 90745 |
| IRENE TANKSLEY | 1523 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| IRENE TANNEN | 8 GORMLEY LANE | | | | MONROE | NJ | 08831-2659 |
| IRENE TARKANE | 2789 NORTH RD NE | | | | WARREN | OH | 44483-3048 |
| IRENE TAURIELLO | 13 SCHUYLER DR | | | | EDISON | NJ | 08817-3521 |
| IRENE TAYLOR | 25 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 |
| IRENE TAYLOR | 305 PARK DR | | | | JOLIET | IL | 60436-2044 |
| IRENE TAYLOR | 467 SHADE TREE TRL | | | | MASON | MI | 48854-1156 |
| IRENE TAYLOR | 962 E 400 N | C/O JANET LAWSON | | | ANDERSON | IN | 46012-9511 |
| IRENE TERPSTRA | 1742 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| IRENE THICK | 985 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| IRENE THOMPSON | 3489 WARNER DR | | | | GRAND ISLAND | NY | 14072-1043 |
| IRENE TIBOR | 2655 COLLINS APT 1212 | | | | MIAMI BEACH | FL | 33140-4760 |
| IRENE TINGLEY | HC 32 BOX 468 | | | | PETERSBURG | WV | 26847-9612 |
| IRENE TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| IRENE TODD | 75 TODD LANE | | | | IRVINE | KY | 40336 |
| IRENE TOLFREE | 9233 W CARO RD | | | | REESE | MI | 48757-9227 |
| IRENE TOMCZAK TRST DTD 2/17/04 | IRENE TOMCZAK TTEE DECD | MICHAEL TOMCZAK TTEE | 9412 OLIPHANT | | MORTON GROVE | IL | 60053-1048 |
| IRENE TOMLINSON | PO BOX 09114 | | | | DETROIT | MI | 48209-0114 |
| IRENE TOOMBS | 4923 JAYSUE ST | | | | ANDERSON | IN | 46013-2837 |
| IRENE TRACY | APT A | 807 COUNCIL STREET | | | BUCKNER | MO | 64016-7251 |
| IRENE TROMBA | 916 CRANBROOK DR | | | | HIGHLAND HTS | OH | 44143-3225 |
| IRENE TROSPER | 159 PINE HOLLOW LN | | | | COLLINSVILLE | IL | 62234-4784 |
| IRENE TURIN TTEE OF THE MARTIN N | TURIN REVOCABLE TRUST U/A | DTD 02/24/1995 | 10458 GOLD LEAF DRIVE | | BOYNTON BEACH | FL | 33437-5554 |
| IRENE TURNAGE | 18019 STANSBURY ST | | | | DETROIT | MI | 48235-2617 |
| IRENE TURNBACH | 4 GARFIELD CT | | | | N BRUNSWICK | NJ | 08902-1005 |
| IRENE TURNER | 2500 AUGUSTA BLVD APT 102 | | | | FAIRFIELD | OH | 45014-8628 |
| IRENE TURNER | PO BOX 70142 | | | | LANSING | MI | 48908-7142 |
| IRENE TYLER | 17740 LAKE SHORE BLVD APT 302 | | | | CLEVELAND | OH | 44119-2677 |
| IRENE ULANOWSKI | 11368 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3029 |
| IRENE URBANSOK | 13542 HOLLO OVAL | | | | STRONGSVILLE | OH | 44149-4015 |
| IRENE V AGAZZI | 2616 EAGLE DRIVE | | | | JOLIET | IL | 60436-1071 |
| IRENE V BERNACIK & | ANTOINETTE S MCWAIN | JT TEN | 615 ROYAL ST | | ST CLAIR | MI | 48079-5428 |
| IRENE V JANZER IRA | FCC AS CUSTODIAN | 48 COTTON RD | | | LEVITTOWN | PA | 19057-1412 |
| IRENE V. SPOONER TTEE | FBO HATTIE GLOWNIAK REV LVG | TRUST UAD 05/06/99 | 39869 DULUTH | | HARRISON TWP | MI | 48045-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE V. TUNICK | TOD ACCOUNT | C/O RICHARD TUNICK | 8149 OLD BLOSSOM CT | | LAS VEGAS | NV | 89134-1806 |
| IRENE VACHON | 410 BURNS ST | | | | ESSEXVILLE | MI | 48732-1665 |
| IRENE VARGAS | 1457 MAINE ST | | | | SAGINAW | MI | 48602-1766 |
| IRENE VASILOFF | 14941 AVENUE 313 | | | | VISALIA | CA | 93292-9399 |
| IRENE VAUGHN | 155 BEDFORD LN | | | | JACKSON | MS | 39206-2602 |
| IRENE VENESKY | 2119 VINEWOOD DR | | | | PARMA | OH | 44134-3054 |
| IRENE VENGARD | 18425 HAMILTON RD | | | | DADE CITY | FL | 33523-6940 |
| IRENE VEZMAR | 328 WESTWOOD OAKS CT | | | | KANKAKEE | IL | 60901-2931 |
| IRENE VILLANI | 215 75TH ST | | | | NIAGARA FALLS | NY | 14304-4101 |
| IRENE VIZOSO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 51-05 74TH STREET | | ELMHURST | NY | 11373 |
| IRENE VOLKER AND | MARTHA SUE FREEMEN TTEES | OF THE VOLKER SURVIVOR'S TRUST | DTD 10/12/2007 AND ANY AMEND | 2420 MAYER DRIVE | SAINT CHARLES | MO | 63301-1313 |
| IRENE VOLKOFF IRA | FCC AS CUSTODIAN | 20 WILLOW PLACE | | | GLEN HEAD | NY | 11545-1562 |
| IRENE W BURNS | 142   ROCKWOOD AVENUE | | | | DAYTON | OH | 45405-4401 |
| IRENE W. LUSTBADER | CGM IRA CUSTODIAN | 11 FELLS MANOR DRIVE | | | CALDWELL | NJ | 07006-6126 |
| IRENE WACHOWSKI | 44 FERNWOOD AVE | | | | WEST SENECA | NY | 14206-3411 |
| IRENE WALCZAK (IRA) | FCC AS CUSTODIAN | 20862 W TORREY PINES CT | 2A | | PLAINFIELD | IL | 60544-5421 |
| IRENE WALIGORSKI | 220 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1106 |
| IRENE WALKER | 5 CHRIS COURT | | | | MIDDLETOWN | OH | 45042 |
| IRENE WANTLAND | 3612 ALBRIGHT ROAD | | | | KOKOMO | IN | 46902-4454 |
| IRENE WARMAN | 2406 ANDROS LN | | | | FT LAUDERDALE | FL | 33312-4744 |
| IRENE WARREN | 6388 W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| IRENE WAYMIRE | 4624 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2732 |
| IRENE WEAVER | 3450 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| IRENE WEBB | 4861 FARMBROOK ST | | | | DETROIT | MI | 48224-1431 |
| IRENE WEBB | 717 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8605 |
| IRENE WEBER | 1102 NORMANDY TERR DR | APT 113 | | | FLINT | MI | 48532 |
| IRENE WEIDELE | 1212 MELVILLE AVE | | | | SPRING HILL | FL | 34608-6331 |
| IRENE WEISS | 6 ORCHARD STREET | | | | GREAT NECK | NY | 11023-1137 |
| IRENE WEISS | TOD ACCOUNT | 7715 SOUTHAMPTON TER APT 404 | | | TAMARAC | FL | 33321-9110 |
| IRENE WEISSENBORN | JANET BLUMERT JT WROS | 1101 5TH AVE S. | | | NAPLES | FL | 34102-6415 |
| IRENE WEISSENBORN & | ROBERT WEISSENBORN JR | JTWROS | 1101 5TH AVE S | | NAPLES | FL | 34102-6415 |
| IRENE WELLS | N. TRIELOFF | | | | FORT ATKINSON | WI | 53538 |
| IRENE WENGLINSKI | 7717 PATTON ST | | | | DETROIT | MI | 48228-4627 |
| IRENE WENNER | 17-424 RD 06 | | | | NAPOLEON | OH | 43545 |
| IRENE WESSON | 2925 ROBIN CT | | | | SAGINAW | MI | 48601-9223 |
| IRENE WEST | 375 S PARK ST | | | | DAHLONEGA | GA | 30533-1338 |
| IRENE WEST | 722 JETT RD | | | | WOODSTOCK | GA | 30188-3202 |
| IRENE WEXLER AND | STANLEY B. WEXLER JT WROS | RECHOV HAKABLAN #33 | HAR NOF | JERUSALEM,ISRAEL | | | |
| IRENE WHEELER | 6746 NORTH DR LOT 30 2-14 | | | | HALE | MI | 48739 |
| IRENE WHITE | 105 ELMHURST RD | | | | DAYTON | OH | 45417-1419 |
| IRENE WHITE | 11180 CARR RD | | | | DAVISON | MI | 48423-9310 |
| IRENE WHITE | 3414 PERKINS AVE | | | | HURON | OH | 44839-1094 |
| IRENE WHITE | 6199 BEDFORD AVE | | | | FLINT | MI | 48507-4703 |
| IRENE WHITE | 714 WALNUT DR APT 206 | | | | DARIEN | IL | 60561-4711 |
| IRENE WHITE | C/O GERLINDE SELINSKI | 4518 W M76 | | | WEST BRANCH | MI | 48661 |
| IRENE WHITENER | 3309 KREM AVE | | | | SAINT ANN | MO | 63074-3538 |
| IRENE WIELAND | 4454 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| IRENE WILLIAMS | 604 WATER OAK LN | | | | LONGWOOD | FL | 32779-2539 |
| IRENE WILLIN | 5891 DIXIE HWY #E 131 | | | | CLARKSTON | MI | 48346 |
| IRENE WILLIS | 5107 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| IRENE WINSTON TTEE | FBO WINSTON FAMILY TRUST | U/A/D 01-28-1987 | 8138 WOODLAKE AVE | | WEST HILLS | CA | 91304-3500 |
| IRENE WISCHNEWSKI | 1078 BONANZA DR | C/O DIANE VANDECAR | | | OKEMOS | MI | 48864-4034 |
| IRENE WITKOWSKI | 4191 MCCARTY RD APT 7 | | | | SAGINAW | MI | 48603-9315 |
| IRENE WNUK | 1437 NEPPERHAN AVE | | | | YONKERS | NY | 10703-1014 |
| IRENE WOJTOWICZ | 3846 LOS ANGELES AVE | | | | WARREN | MI | 48091-4530 |
| IRENE WOLINSKI | 172 CASTLEBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE WOOD | 291 LAKE SAPONI DR | | | | BARBOURSVILLE | VA | 22923-2803 |
| IRENE WOOD | 533 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3121 |
| IRENE WOODRING | STE 203 | 611 WEST COURT STREET | | | FLINT | MI | 48503-5000 |
| IRENE WOYDT | 6915 MIDDLE RD | | | | RACINE | WI | 53402-1337 |
| IRENE WOZNIAK | 3209 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73159-6508 |
| IRENE WRIGHT | RR BOX 3 | | | | HUNLOCK CREEK | PA | 18621 |
| IRENE WROBLEWSKI | 34800 VALLEYVIEW | C-13 | | | STERLING HEIGHTS | MI | 48312 |
| IRENE WURN | 2475 ROBINET DR | | | | NATIONAL CITY | MI | 48748-9597 |
| IRENE YANNO | 303 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1546 |
| IRENE YEARY | 94 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| IRENE YENISH | TOD ACCOUNT | 1540 PLEASANTVIEW DR APT 101 | | | NORTH MANKATO | MN | 56003-2440 |
| IRENE YOCUM | 3941 WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| IRENE YOUNG | 3367 FIELD RD | | | | CLIO | MI | 48420-1186 |
| IRENE YUNKER | 8588 HOPKINS RD | | | | BATAVIA | NY | 14020-9454 |
| IRENE Z BEATTY | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |
| IRENE ZAHNOW | 392 MANSFIELD DRIVE | | | | LAPEER | MI | 48446-7702 |
| IRENE ZEIER | 1439 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123-1028 |
| IRENE ZIMMER | 24080 PARK PLACE LANE S. | | | | PORT CHARLOTTE | FL | 33980 |
| IRENE ZITKUS | 41171 MILLBROOK DR | | | | STERLING HEIGHTS | MI | 48314-2075 |
| IRENE ZOPPA | 1133 LEE ST SW | | | | GRAND RAPIDS | MI | 49509-1382 |
| IRENE ZUBICKI | CGM IRA ROLLOVER CUSTODIAN | 8549 BEACONHILL RD. | | | PALM BEACH GARDENS | FL | 33410-6111 |
| IRENE ZYLA | 12 FLAX ISLE DRIVE | | | | LTL EGG HBR | NJ | 08087-2308 |
| IRENE ZYSKOWSKI | 7469 MERMAID LN | C/O JOSEPH C ZYSKOWSKI | | | CARLSBAD | CA | 92011-4693 |
| IRENEUSZ RUZYC | 4733 OVERLAND RD | | | | BENSALEM | PA | 19020-1016 |
| IRESON, GIROLAMA M | 34596 NORTHRUP DR | | | | CHESTERFIELD | MI | 48047-3183 |
| IRETON JR, JAMES RICHARD | 6221 WAGON DR | | | | BRIGHTON | MI | 48116-9748 |
| IRETON, DORIS V | 7509 W. CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| IRETON, JAMES H | 3680 FROSTWOOD DR | | | | DAYTON | OH | 45430-1609 |
| IRETON, JESSE E | 7509 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| IRETON, MARJORIE J | # 302 | 626 SOUTH 3RD STREET | | | SALINA | KS | 67401-4105 |
| IRETON, MICHAEL C | 7774 HYTHE CIRCLE | | | | DAYTON | OH | 45459-8705 |
| IRETON, ROY D | 14645 SE 12TH ST | | | | CHOCTAW | OK | 73020-7002 |
| IRETON, WILLIAM H | 3074 MICHELLE LEE DR | | | | DACULA | GA | 30019-1865 |
| IRETTA KRISE | 18 ORCHARD RD | | | | MASSENA | NY | 13662-1141 |
| IREVA WOLVERTON | 6197 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| IREVOCABLE LIVING TRUST | DTD 09/12/91 | MICHELE DRUCKMAN CHANDLER | TTEE UA DTD 07/03/00 | 580 S LAKE DASHA DR | PLANTATION | FL | 33324-3131 |
| IREY POLLOCK | N 5285 16 AVE. | | | | MAUSTON | WI | 53948 |
| IREY, DENNIS L | 3109 CARPENTER LANE | | | | SAINT CLOUD | FL | 34769-1913 |
| IREY, GEORGE W | 26906 E 307TH ST | | | | HARRISONVILLE | MO | 64701-8108 |
| IREY, KENNETH L | 1111 FREMONT ST | | | | BALDWIN CITY | KS | 66006-3020 |
| IREY, MICHAEL W | 6049 W 158TH ST | | | | SHAWNEE MISSION | KS | 66223-3452 |
| IREY, RONALD I | 1042 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| IRFAN, FAHAD | 49651 E CENTRAL PARK | | | | SHELBY TWP | MI | 48317-2373 |
| IRFANE M KHATIB | SAOUSAN K KHATIB | 1010 E SHORE DR | | | ALTOONA | WI | 54720-2330 |
| IRGANG, DENISE L | 11136 SEYMOUR RD | | | | BURT | MI | 48417-9706 |
| IRGANG, DONNA M | 5115 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| IRGANG, JEFFREY A | 1926 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9722 |
| IRGANG, JOSEPH M | 955 BERYL CT | | | | ROCHESTER HILLS | MI | 48307-3202 |
| IRGANG, SEBASTIAN J | 5115 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| IRI INTERNATIONAL | ATTN CINDY OVERBY | 778 GEORGE F HWY | | | JOHNSON CITY | NY | 13790 |
| IRI ISTITUTO PER LA RICOSTRUZIONE | 24387 HALSTED RD STE B | | | | FARMINGTON HILLS | MI | 48335 |
| IRI WILLIAMS | 98 BELMONT LN | | | | LAWRENCEVILLE | GA | 30045-5084 |
| IRIA HALL | 5909 N 34TH ST | | | | MILWAUKEE | WI | 53209-4046 |
| IRIAS, JUAN C | 3107 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3538 |
| IRIBE, KENN H | 1454 97TH AVE NW | | | | COON RAPIDS | MN | 55433-5303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRIBE, KENN H | 1454 97TH AVENUE NORTHWEST | | | | MINNEAPOLIS | MN | 55433-5303 |
| IRICK DINA & ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD | | | | ATLANTA | GA | 30345 |
| IRICK, AMELIA | 750 S WABASH AVE | | | | KOKOMO | IN | 46901-6337 |
| IRICK, FANNIE B | 2700 N WASHINGTON ST TRLR 135 | | | | KOKOMO | IN | 46901-7805 |
| IRICK, MARY H | 616 W 38TH ST | | | | ANDERSON | IN | 46013-4022 |
| IRICK, PATRICIA L | 4500 W BIG CREEK ST | | | | MERIDIAN | ID | 83642-4271 |
| IRICK, REBECCA V | 5209 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| IRICK, SUZANNE J | 23845 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3795 |
| IRICK, THOMAS M | 5352 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| IRICK-BYNUM, JANELLE S | 2424 STONE RD | | | | ANN ARBOR | MI | 48105-2541 |
| IRIDIUM CONSULTING | JOEL FLOWERS | 21 KERCHEVAL AVE STE 285 | | | GROSSE POINTE FARMS | MI | 48236-3634 |
| IRIDOY, PEDRO A | 527 MAPLE AVE APT 1 | | | | ELIZABETH | NJ | 07202-3513 |
| IRIE HARRIS | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| IRIGOYEN, MODESTA | 426 PRICE AVE | | | | CALUMET CITY | IL | 60409-2645 |
| IRIKA N MELLIN | 1755 W BIG BEAVER RD | | | | TROY | MI | 48084-3510 |
| IRILINE KANE | 24831 LANGDON DR | | | | BROWNSTOWN | MI | 48134-1885 |
| IRILLI, ROCCO J | 3961 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| IRINA ARONSON (ROTH IRA) | FCC AS CUSTODIAN | 501 WESTPORT AVE #300 | | | NORWOLK | CT | 06851 |
| IRINA ARONSON (SEP IRA) | FCC AS CUSTODIAN | 501 WESTPORT AVE. #300 | | | NORWOLK | CT | 06851 |
| IRINA ARONSON TTEE | FBO IRINA ARONSON IRRV TRUST | U/A/D 01-19-1996 | 13934 BORA BORA WAY APT. 222E | | MARINA DEL REY | CA | 90292-6832 |
| IRINA DMITRIEVA | 6090 PAWTUCKET LN APT 38F | | | | BLOOMFIELD HILLS | MI | 48301-1761 |
| IRINA KALISH | 7383 MILLWOOD | | | | W BLOOMFIELD | MI | 48322-2883 |
| IRINA SERDOBOVA | CH DES HAUTINS 358 | PREVESSIN-MOENS 01280 | | FRANCE | | | |
| IRINCA MARY OROS & | CHARLES G OROS JT WROS | 16504 SURREY ST | | | LIVONIA | MI | 48154-2753 |
| IRINE ALLEN | 639 SO FIFTH AVE | | | | MOUNT VERNON | NY | 10550 |
| IRINE STEVENS | 3721 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 |
| IRINEO EURESTE | 113 W WAYSIDE AVE | | | | WHARTON | TX | 77488-2425 |
| IRINEO QUINTANILLA | 2420 VINE AVE APT A | | | | MCALLEN | TX | 78501-6405 |
| IRINEO YANEZ | 147 N HERBERT AVE | | | | LOS ANGELES | CA | 90063-1801 |
| IRINI PALIOBEIS | 35900 JENNIE LN | | | | WILLOUGHBY HILLS | OH | 44094-9604 |
| IRION, KENNETH H | 595 SPENGLER DR | | | | BAY CITY | MI | 48708-7651 |
| IRION, PHILIP D | 7718 LIBERTY AVE | | | | PARMA | OH | 44129-1309 |
| IRION, VON A | 13383 EAST 246TH STREET | | | | NOBLESVILLE | IN | 46060-6986 |
| IRION, VON A | 622 HILL ST 13B | | | | TIPTON | IN | 46072 |
| IRIS A ELKINS | 5635 BSG DRIVE #218 | | | | NORTON | VA | 24273 |
| IRIS A JENSEN & JAMES MCKETHAN | TTEES OF THE IRIS A MCKETHAN TRUST | DTD 10/16/91 | 10502 PORTADA DRIVE | | WHITTIER | CA | 90603-2429 |
| IRIS A MILLER & | JOHN A MILLER TTEES | RHONDA MILLER TRUST | 1373 WESTMOOR TRL | | WINNETKA | IL | 60093-1636 |
| IRIS A MILLER TTEE | IRIS A MILLER REV TRUST | U/A DTD 12/31/89 | 1373 WESTMOOR TR | | WINNETKA | IL | 60093-1636 |
| IRIS A. WAND TTEE | FBO IRIS A. WAND REV. TRUST | U/A/D 09/18/89 | 24468 WALDEN WOODS | UNIT # 38 | FARMINGTON HILLS | MI | 48335-5701 |
| IRIS ALDRIDGE | 6502 HILLTOP AVENUE | | | | BALTIMORE | MD | 21206-1612 |
| IRIS ALVARADO | PO BOX 77428 | | | | ROCHESTER | NY | 14617-8428 |
| IRIS ANDERSON | 1980 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5683 |
| IRIS B APFEL | 44 COCONUT ROW #A-146 | | | | PALM BEACH | FL | 33480-4069 |
| IRIS B MILLER | 102 DANVERS FARM CIRCLE | | | | UNION | OH | 45322 |
| IRIS BAHIRI | 150 W 56TH ST APT 56B | | | | NEW YORK | NY | 10019 |
| IRIS BARBEE | PO BOX 13544 | | | | FLINT | MI | 48501-3544 |
| IRIS BARNES | PO BOX 1740 | | | | WILLITS | CA | 95490-1740 |
| IRIS BARRONS | 3257 WASHINGTON | | | | KINGSTON | MI | 48741 |
| IRIS BENNETT | 233 N DALTON AVE | | | | ALBANY | IN | 47320-1303 |
| IRIS BERNSTEIN TTEE | IRIS BERNSTEIN REVOCABLE TRUST | UA DTD 04/04/94 | 3301 BAYSHORE BLVD UNIT 2001 | | TAMPA | FL | 33629-8846 |
| IRIS BLAIR | 510 E CHURCH ST | BOX G 9 | | | EATON | IN | 47338-9479 |
| IRIS BLUMENAU | CGM IRA CUSTODIAN | 3660 NE 166TH STREET # 310 | | | NORTH MIAMI BEACH | FL | 33160 |
| IRIS BLUMENTHAL | 151 MILBANK AVE | | | | GREENWICH | CT | 06830-6616 |
| IRIS BRUM-HOWE | 539 WINDSOR ST | | | | SALT LAKE CITY | UT | 84102-2920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRIS BUOL | PO BOX 721281 | | | | NORMAN | OK | 73070-4975 |
| IRIS BURZYCK | 4141 MCCARTY RD APT 113 | | | | SAGINAW | MI | 48603-9324 |
| IRIS CARDENAS | URB AVILA AVE AVILA CON SAN | GABRIEL EDIF TORREAVILA | APT 5-D ALTA FLORIDA | CARACAS 1050 DTTO FEDERAL ,CARACAS VENEZUELA | | | |
| IRIS CARTER | 2505 FOREST POINT DR APT 202 | | | | ARLINGTON | TX | 76006-3037 |
| IRIS CHASTANG | 25705 POND VIEW DR | | | | NEW BOSTON | MI | 48164-9123 |
| IRIS CLARK | 9191 N LIMA RD APT 20A | | | | POLAND | OH | 44514-5250 |
| IRIS CLOUSER | 14030 LAKESIDE BLV NORTH | APARTMENT C 224 | | | SHELBY TOWNSHIP | MI | 48315 |
| IRIS COBB-LOVE | 2222 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| IRIS D CLARK | 9191 N LIMA RD APT 20A | | | | YOUNGSTOWN | OH | 44514-5250 |
| IRIS DECKER | 135 WHITE PINEN RD. | | | | DAVISON | MI | 48423 |
| IRIS DILTZ | 4407 PADDOCK POINT DR | | | | FLORISSANT | MO | 63033-4131 |
| IRIS DRUMM | 393 PITTSFIELD AVE | | | | PONTIAC | MI | 48340-1020 |
| IRIS E HUDIS TTEE | ANN HUDIS TRUST U/W DTD 11/07/2001 | FBO IRIS E HUDIS | 590 EL DORADO AVENUE APT 401 | | OAKLAND | CA | 94611-4960 |
| IRIS E KERPELMAN | CGM IRA CUSTODIAN | 5728 ALBRIGHT DR | | | VIRGINIA BEACH | VA | 23464-6636 |
| IRIS ELLIOTT | 604 CLEBUD DR | | | | EULESS | TX | 76040-5225 |
| IRIS ENGLEBRECHT | 1301 MARSHA DR | | | | MIAMISBURG | OH | 45342-3241 |
| IRIS ESKRIDGE | BOX 616N DUPONT HWY RT 13 | | | | ODESSA | DE | 19730 |
| IRIS F WELLS | 2302 SALT SPRINGS RD SW | | | | WARREN | OH | 44481 |
| IRIS FELDMAN | 7801 OAKLAND PL | | | | WATERFORD | MI | 48327-1422 |
| IRIS FERN LEE | 1211 GENEVA | | | | ROGERS | AR | 72758-6541 |
| IRIS FIALKOFF IRA | FCC AS CUSTODIAN | 22 JUDITH LANE | | | MONSEY | NY | 10952-1404 |
| IRIS G OTT | 31 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4803 |
| IRIS GARCIA | 120 ELGAR PL APT 7E | | | | BRONX | NY | 10475-5143 |
| IRIS GOLDBERG TTEE | IRIS D GOLDBERG TRUST OF 2000 | U/A DTD 05/08/00 | 3360 S OCEAN BLVD UNIT 5CS | | PALM BEACH | FL | 33480 |
| IRIS GOLDSTEIN REV TRUST | IRIS GOLDSTEIN/BRUCE | GOLDSTEIN & LESLIE MACKENZIE | 400 GOFFLE ROAD | | HAWTHORNE | NJ | 07506-3512 |
| IRIS GRAYBIEL | C/O SUSANNA DEGITZ | 1707 BETHANY ROAD ROOM 203 | | | ANDERSON | IN | 46012 |
| IRIS H CLOUSER | 14030 LAKESIDE BLV NORTH | APARTMENT C 224 | | | SHELBY TOWNSHIP | MI | 48315 |
| IRIS H MILLER | 1728  FERNMONT AVE | | | | NEW CARLISLE | OH | 45344-2419 |
| IRIS HAMBERGER | 12 COPPER BEACH LANE | | | | LAWRENCE | NY | 11559-2606 |
| IRIS HARE | 4316 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| IRIS HARRELL | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| IRIS HARRIS | 9961 FIELDING ST | | | | DETROIT | MI | 48228-1213 |
| IRIS HARVEY SMITH | 1440 PINE CIR NW | | | | CAIRO | GA | 39828-1547 |
| IRIS HENSON | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| IRIS HIATT | 1300 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| IRIS INTERNATIONAL | 9172 ETON AVE | | | | CHATSWORTH | CA | 91311-5805 |
| IRIS J DEMING TTEE | U/A/D 10/30/92 | WAYNE H DEMING & IRIS J DEMING | TRUST | 2900 S CAMBRIDGE RD | LANSING | MI | 48911 |
| IRIS J JOHNSON | 106 A CRESTWOOD COVE | | | | CLINTON | MS | 39056-3561 |
| IRIS J LOWRY | 5911 VICTOR ST APT C | | | | DALLAS | TX | 75214-4743 |
| IRIS J MC COY PELOSO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1815 MADERO DRIVE | | LADY LAKE | FL | 32159 |
| IRIS J PELLACH | 23061 AQUA VW APT 8 | | | | BOCA RATON | FL | 33433-7180 |
| IRIS JORDAN | RR 1 BOX 2325 | | | | DONIPHAN | MO | 63935-9615 |
| IRIS K SEGLEM | P O BOX 951 | | | | LOCKNEY | TX | 79241-0951 |
| IRIS L WOODS | 4368 WOODGLEN LANE | | | | CHARLOTTE | NC | 28226-7248 |
| IRIS LEAK | PO BOX 431452 | | | | PONTIAC | MI | 48343-1452 |
| IRIS LEGUM | 1 MEADOW LANE | | | | LAWRENCE | NY | 11559-1827 |
| IRIS LESTER | 320 COTTONWOOD DR | | | | ALAMOGORDO | NM | 88310-8273 |
| IRIS LORENZO | 18009 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-2718 |
| IRIS M LONGO & | ANTHONY W LONGO JTWROS | 30554 CHARMAINE DR | | | ROSEVILLE | MI | 48066-4048 |
| IRIS M MONTERO | 656 CENTRE ST | | | | TRENTON | NJ | 08611-3323 |
| IRIS MAGGARD | 200 N OCCIDENTAL RD APT 40 | | | | TECUMSEH | MI | 49286-9737 |
| IRIS MARSHALL | 7116 CATALINA WAY | | | | LAKE WORTH | FL | 33467-7751 |
| IRIS MARTIN | 720 SW 3RD ST | | | | MOORE | OK | 73160-2313 |
| IRIS MASTERSON | 1315 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6308 |
| IRIS MC COMB | 7373 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRIS MILLER | 1728 FERNMONT DR | | | | NEW CARLISLE | OH | 45344-2419 |
| IRIS MONTERO | 39 BARNT AVE | | | | TRENTON | NJ | 08611-2619 |
| IRIS MONTGOMERY | 2619 2ND ST | | | | WESTLAND | MI | 48186-5456 |
| IRIS MOORE | 72 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 |
| IRIS MORRIS | 108 EDGEWOOD DR APT D | | | | ATTICA | IN | 47918-1028 |
| IRIS MURPHY | 23 BRIMSDOWN CIR | | | | FAIRPORT | NY | 14450-1605 |
| IRIS N HARRISON TOD | JAMES R HARRISON | SUBJECT TO STA RULES | 7625 MAHONIA DR | | FORT WORTH | TX | 76133-7927 |
| IRIS NAIRANA TRUST | U/A/D 08/02/01 | DAVID K Y KAN TTEE | PO BOX 18282 | | ANAHEIM | CA | 92817 |
| IRIS NEELY | PO BOX 81 | | | | NAUBINWAY | MI | 49762-0081 |
| IRIS NICHOLAS | 9185 LAWNCREST RD | | | | CLIO | MI | 48420-9762 |
| IRIS OBRIEN | 21708 MIMS WAY | | | | LUTZ | FL | 33549-8750 |
| IRIS OCASIO | 556 SWAN ST | | | | BUFFALO | NY | 14204-1934 |
| IRIS OLAVARRIA | 3651 E BARBARA CT APT 7 | | | | OAK CREEK | WI | 53154-8025 |
| IRIS OTT | 31 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4803 |
| IRIS OTTENWESS | 118 HIGH RIDGE CT | | | | MIDDLEVILLE | MI | 49333-8002 |
| IRIS PENNINGTON | # 20 | 2005 SOUTH LEXINGTON STREET | | | HOLDEN | MO | 64040-1610 |
| IRIS PETERSON | 4006 CAROLINA DR | | | | ANDERSON | IN | 46013-2476 |
| IRIS PHILLIPS | 55 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 |
| IRIS PIERCE | 328 ZANE RD | | | | CHILLICOTHE | OH | 45601-1804 |
| IRIS PINKUS | 7755 CASTLE ISLAND DR | | | | SARASOTA | FL | 34240 |
| IRIS POGACSNIK | 17970 LA GRANGE RD | | | | LAGRANGE | OH | 44050 |
| IRIS POOLE | 12130 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1539 |
| IRIS POUNDS | 417 ARROWHEAD TRL | | | | CANTON | GA | 30114-6592 |
| IRIS PUFFINBERGER | 19772 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8348 |
| IRIS RAE CRAWFORD | 2110 CHATALET LANE UNIT L | | | | PUEBLO | CO | 81005-4604 |
| IRIS RAYFORD | 797 S ASHBURTON RD | | | | COLUMBUS | OH | 43227-1027 |
| IRIS RESPERT | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| IRIS RICHARDS | PO BOX 584 | | | | BARGERSVILLE | IN | 46106-0584 |
| IRIS RODGERS | 4323 WAGON WHEEL LN | | | | LANSING | MI | 48917-1630 |
| IRIS ROGERS | 224 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3232 |
| IRIS ROMINE | 1334 MONONA AVE | | | | AURORA | IL | 60506-3634 |
| IRIS S PERLIS AND | ERVIL G SEIDEL JTWROS | 2928 AVE C | | | COUNCIL BLUFFS | IA | 51501-2068 |
| IRIS SCOTT | 692 16 1/2 ST | | | | HILLSDALE | WI | 54733-9458 |
| IRIS SHONER | 300 DENNIS K COURT | | | | WHITE LAKE | MI | 48386-1994 |
| IRIS SIERRA | 784   LENCER DR | | | | PORTSMOUTH | VA | 23701-2157 |
| IRIS SIMMONS | 36 HIGHLAND FALLS DR | | | | ORMOND BEACH | FL | 32174-8290 |
| IRIS ST CLAIR | 42045 MONTROY DR | | | | STERLING HTS | MI | 48313-2594 |
| IRIS STAFFORD | 2866 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| IRIS STEMPLE | 3973 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| IRIS SULLIVAN IRA | FCC AS CUSTODIAN | 348 FLAGLER BLVD STE 103 | | | LAKE PARK | FL | 33403-2638 |
| IRIS T MITCHELL | 230 ENCLAVE CIRCLE | | | | ATLANTA | GA | 30342-2079 |
| IRIS THOMPSON | 10388 RENE DR | | | | CLIO | MI | 48420-1982 |
| IRIS TILLOTSON | 16 FENWICK LN | | | | GREENVILLE | SC | 29617-1405 |
| IRIS V. CAMPBELL | CGM IRA CUSTODIAN | 7214 INDIAN RIDGE TRAIL | | | DALLAS | TX | 75232-3720 |
| IRIS V. CAMPBELL | TOD S. CAMPBELL, C. JONES, | & J. EVANS | SUBJECT TO STA TOD RULES | 7214 INDIAN RIDGE TRAIL | DALLAS | TX | 75232-3720 |
| IRIS WELLS | 2302 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| IRIS WHITE | 7337 W 200 N | | | | WABASH | IN | 46992-8662 |
| IRIS WHITMIRE | 3074 SUMMER LAKE DR | | | | GAINESVILLE | GA | 30506-7207 |
| IRIS WIKOFF | 1271 SHEPARD PATRICK RD | | | | SPENCER | IN | 47460-7127 |
| IRIS WILLIAMS | 745 LAVERNE DR NW | | | | ATLANTA | GA | 30318-5939 |
| IRIS WILLIS | 16177 LESURE ST | | | | DETROIT | MI | 48235-4008 |
| IRIS WISHER | 114 W 35TH ST | | | | WILMINGTON | DE | 19802-2707 |
| IRIS ZECH | 20919 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2184 |
| IRISE | 2321 ROSECRANS AVE STE 4200 | | | | EL SEGUNDO | CA | 90245-4911 |
| IRISE | ATTN: CONTRACTS MANAGER | 2101 ROSECRANS AVE STE 1250 | | | EL SEGUNDO | CA | 90245-7701 |
| IRISH AUTO REPAIR | | 8600 W ELISA ST | | | | ID | 83709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRISH DIANNE | IRISH, DIANNE | 10684 STONE FALLS RD | | | DANSVILLE | NY | 14437 |
| IRISH EXPRESS INC | 611 E SAGINAW ST | | | | LANSING | MI | 48906-5348 |
| IRISH JR, MAURICE A | 49097 BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 |
| IRISH PETER E | 1056 E BALTIMORE PIKE | | | | MEDIA | PA | 19063-5137 |
| IRISH, ANITA J | 5375 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| IRISH, AUDREY E | 4364 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1455 |
| IRISH, BETTY E | APT 7 | 3610 WEST WALTON BOULEVARD | | | WATERFORD | MI | 48329-4275 |
| IRISH, BETTY J | 5927 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 |
| IRISH, CHARLES T | 2215 SMITH LN | | | | WEST BRANCH | MI | 48661-9589 |
| IRISH, COLLEEN S | 36 ROADSIDE DR | | | | HAMLIN | NY | 14464-9539 |
| IRISH, DALE A | 759 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| IRISH, DAVID K | 7244 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| IRISH, DENNIS M | 206 TUSCOLA RD | | | | BAY CITY | MI | 48708-6884 |
| IRISH, DORIS M | 49097 BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 |
| IRISH, DUANE K | 233 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3428 |
| IRISH, ELLEN M | 3910 KENSINGTON AVE | | | | DETROIT | MI | 48224-2768 |
| IRISH, ELMER V | 1215 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| IRISH, EUGENE C | 1725 E HIGHWOOD RD #A | | | | BEAVERTON | MI | 48612-9735 |
| IRISH, EVA M | 346 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3272 |
| IRISH, FRED J | 6777 PARK LAKE DR | | | | CLARKSTON | MI | 48346-1543 |
| IRISH, FREDERICK D | 4155 HI HILL DR | | | | LAPEER | MI | 48446-2807 |
| IRISH, GARY D | 10082 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9775 |
| IRISH, GENEVIEVE | 5381 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| IRISH, GROVER A | 3434 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6931 |
| IRISH, HAROLD R | 13731 S BUDD RD | | | | BURT | MI | 48417-9445 |
| IRISH, HARVEY A | 611 WHITMAN ST | | | | DEXTER | MO | 63841-2517 |
| IRISH, HARVEY ARTHUR | 611 WHITMAN ST | | | | DEXTER | MO | 63841-2517 |
| IRISH, JACK L | 10940 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4260 |
| IRISH, JAMES B | 12805 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| IRISH, JEFFREY MICHAEL | 1484 WEST HIBBARD ROAD | | | | OWOSSO | MI | 48867-9215 |
| IRISH, JEROLD N | 970 WINGED FOOT DR | | | | FAIRVIEW | TX | 75069-1973 |
| IRISH, JESSE J | 3610 BRITTANY OAK TRCE | | | | SNELLVILLE | GA | 30039-8768 |
| IRISH, JOSHUA A | 2396 COWAN RD | | | | PIFFARD | NY | 14533-9728 |
| IRISH, LEO B | 925 E ROSE ST | | | | HOLLY | MI | 48442-1550 |
| IRISH, LYLE R | PO BOX 38 | | | | GILBY | ND | 58235-0038 |
| IRISH, MARION L | 2300 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1439 |
| IRISH, MARY J | PO BOX 207 | | | | MANISTIQUE | MI | 49854-0207 |
| IRISH, NICHOLAS P | 850 PANORAMA DR | | | | MILFORD | MI | 48381-1554 |
| IRISH, NORMA H | 13420 DENVER DR | | | | HARTLAND | MI | 48353-3764 |
| IRISH, RALPH A | PO BOX 207 | | | | MANISTIQUE | MI | 49854-0207 |
| IRISH, RICHARD R | 2349 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| IRISH, ROBERT A | 5379 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| IRISH, SUSAN E | 12759 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| IRISH, THOMAS J | VANDEBERG JOHNSON & GANDARA | PO BOX 1315 | | | TACOMA | WA | 98401-1315 |
| IRISH, WILLIAM E | 2340 TEROVA DR | | | | TROY | MI | 48085-3543 |
| IRISH, WILLIAM E | 5375 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| IRIZARRY RAFAEL (445435) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IRIZARRY, EDDIE | 295 FT WASHINGTON AVE | | | | NEW YORK | NY | 10032 |
| IRIZARRY, JOSE | 191 SOUTH AVE | | | | MOUNT HOLLY | NJ | 08060-2065 |
| IRIZARRY, MARIA | 2383 65TH ST APT 2 | | | | BROOKLYN | NY | 11204-4096 |
| IRIZARRY, MYRNA L | 301 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| IRIZARRY, QUINTIN | 10 CAROL PL | | | | EDISON | NJ | 08817-4804 |
| IRIZARRY, WILLIAM | 30 LOCUST HILL | | | | YONKERS | NY | 10701 |
| IRL B STEINER TTEE | SELMA M STEINER | IRRV TRUST DTD 6-28-77 | 13457 MAPLE RIDGE COURT | | SAINT LOUIS | MO | 63141-7221 |
| IRL CARRIER | 4719 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRLA, EDDIE R | 7236 2ND ST | | | | LAKEPORT | MI | 48059-1903 |
| IRLA, PAUL C | 701 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-4061 |
| IRLAND, CORRINE I | 3671 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7403 |
| IRLAND, DONALD B | 218 IRONBRIDGE PL | | | | EULESS | TX | 76040-5471 |
| IRMA A PEARSON TTEE | UW CHARLES W PEARSON | PO BOX 177711 | | | IRVING | TX | 75017-7711 |
| IRMA A ROMAN | 1921 GREGORY AVE | | | | FULLERTON | CA | 92833-2623 |
| IRMA ALICIA LEAL GARZA | GENERAL MIER 300 COL. | VALLES DE CADEREYTA | | CADEREYTA NUEVO LEON MEXICO | | | |
| IRMA ANZURES | 82 1ST ST | | | | OXFORD | MI | 48371-4605 |
| IRMA ARAMBARRI | 4300 PARK AVE APT 1C | | | | WEEHAWKEN | NJ | 07086-6364 |
| IRMA ARANDAS | 4600 SE 134TH ST | | | | OKLAHOMA CITY | OK | 73165-8225 |
| IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR, | E AVELAR, JR, & V AVELAR, MINORS & G AVELAR | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| IRMA B EDMONSON | 185   MARYLAND N.W. | | | | WARREN | OH | 44483-3237 |
| IRMA B VOELKER TTEE | IRMA B VOELKER TRUST | U/A/D 09/12/96 | 800 LAKE PORT BLVD. | APT. L303 | LEESBURG | FL | 34748-7657 |
| IRMA BARNES | PO BOX 5 | | | | NAHUNTA | GA | 31553-0005 |
| IRMA BARNETT | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| IRMA BECRAFT | 1111 KORBY ST | | | | KOKOMO | IN | 46901-1927 |
| IRMA BELL | PO BOX 16183 | | | | MILWAUKEE | WI | 53216-0183 |
| IRMA BIVENS | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| IRMA BOLANOWSKI | 4437 STONEY RIDGE RD | | | | FLINT | MI | 48507-5645 |
| IRMA BORREGO | 3313 FRANCIS DR | | | | WYLIE | TX | 75098-8134 |
| IRMA BRANDFASS , KENNETH L BRANDFAS | TERRY BRANDFASS, TTEES, IRMA M | BRANDFASS TR U/A DTD 06/01/1977 | 36010 N 30TH AVE | | PHOENIX | AZ | 85086-2255 |
| IRMA BRAY | 1251 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| IRMA BROOKS | 229 PRIMROSE LN | | | | FLUSHING | MI | 48433-2699 |
| IRMA C ROSE TRUSTEE | U/A DTD 11-30-1999 | IRMA C ROSE TRUST | 2 TEAK LANE | | OCALA | FL | 34472 |
| IRMA C ROSS | 2304 LAKE CABIN LN | | | | WESSON | MS | 39191 |
| IRMA CALVILLO | 6309 N HENDERSON RD | | | | FREEPORT | IL | 61032-9038 |
| IRMA CALVIN | 119 ADAMS AVE | | | | CLARKSDALE | MS | 38614-4901 |
| IRMA CARLSON | PO BOX 55 | | | | GROVE HILL | AL | 36451-9451 |
| IRMA CASTILLO | 1723 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| IRMA CHILDRESS | 6086 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| IRMA CLARK | PO BOX 320348 | | | | FLINT | MI | 48532-0007 |
| IRMA COATES | 4248 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2959 |
| IRMA COTLER & SIMON COTLER JT TEN | 3405 BIMINI LANE APT L2 | | | | COCONUT CREEK | FL | 33066-2648 |
| IRMA COWAN | 1723 GLENN PL | | | | CONLEY | GA | 30288-2025 |
| IRMA CUBILLOS DE CASAS & | JUAN CASAS CUBILLOS JT TEN | PO BOX 1935 | | | ROSWELL | GA | 30077-1935 |
| IRMA CUEVAS | 1012 HARMONY DR | | | | MONTGOMERY | IL | 60538-1612 |
| IRMA DAVIS | 20500 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| IRMA DAVIS | 2847 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| IRMA DELANO AND HAVA SUNLEV AND | ROGER DELANO JT WROS | 555 NORLEE ST | | | SEBASTOPOL | CA | 95472-2766 |
| IRMA DORROUGH | 6003 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| IRMA E SHARMAN | 1068 AMARILLO AVE | | | | PALO ALTO | CA | 94303-3705 |
| IRMA ECCLES | 18 EVE PL | | | | TOMS RIVER | NJ | 08757-4570 |
| IRMA EDGAR | 7733 TROTTER RD | | | | CAMBY | IN | 46113-9418 |
| IRMA EDMONSON | 185 MARYLAND ST NW | | | | WARREN | OH | 44483-3237 |
| IRMA EDWARDS | 409 SWEETMAN DR | | | | BEAR | DE | 19701-3507 |
| IRMA EDWARDS | 8572 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9573 |
| IRMA ELLSWORTH TR | IRMA M ELLSWORTH TTEE | U/A DTD 03/16/1990 | 1415 ROYAL FOREST LOOP | | LAKELAND | FL | 33811-3130 |
| IRMA ENGELKEN | 16 MALLARD DR | | | | BRICK | NJ | 08724-4381 |
| IRMA ESCUDERO | PO BOX 9022 | C/O VALENCIA, VENEZUELA | | | WARREN | MI | 48090-9022 |
| IRMA F CLARK | PO BOX 320348 | | | | FLINT | MI | 48532-0007 |
| IRMA F OGBURN | 4883 WESTCHESTER AVE APT 3 | | | | AUSTINTOWN | OH | 44515-- 65 |
| IRMA FISTE | 2417 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| IRMA FRASER | 1133 BOYNTON AVE | APT 109 | | | WESTFIELD | NJ | 07090 |
| IRMA FRAZINE | 4950 ALEDA AVE SE | | | | GRAND RAPIDS | MI | 49508-4756 |
| IRMA G STINEMAN | 2309 NILES-CORTLAND RD. NE | | | | CORTLAND | OH | 44410-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMA GABELLI | LINDA L VANEK | 1 ANCHORAGE WAY # 504 | | | FREEPORT | NY | 11520 |
| IRMA GALLAGHER & | JOHN GALLAGHER JT TEN | 17085 SE 79TH CLEARVIEW AVE | | | THE VILLAGES | FL | 32162-8340 |
| IRMA GAMEN | 31465 ALABAMA ST | | | | LIVONIA | MI | 48150-3973 |
| IRMA GARCIA | 2054 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| IRMA GARZA | 18301 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91325-1005 |
| IRMA GODINEZ | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| IRMA H HENRY | 251 WINFIELD ST. | | | | JACKSON | MS | 39212-5022 |
| IRMA H SASSELLI TRUST | IRMA H SASSELLI TTEE UA DTD | 01/29/81 | 4648 PARK MIRASOL | | CALABASAS | CA | 91302-1731 |
| IRMA HAROUSE | 813 SYLVAN AVE | | | | NORTH VERSAILLES | PA | 15137-2818 |
| IRMA HARRINGTON | 121 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| IRMA HARTMAN | 6805E FISHER LANE | | | | MUNCIE | IN | 47303 |
| IRMA HELMS | 2350 WENONA DR | | | | WIXOM | MI | 48393-2198 |
| IRMA HENRY | 251 WINFIELD ST | | | | JACKSON | MS | 39212-5022 |
| IRMA HERRICK | APT 9 | 9120 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2876 |
| IRMA HERRIN | PO BOX 21 | | | | ALMOND | NC | 28702-0021 |
| IRMA HERRON WEBBER | 725 HAYNE RD | | | | HILLSBOROUGH | CA | 94010 |
| IRMA HERRON WEBBER | CGM IRA CUSTODIAN | 725 HAYNE RD | | | HILLSBOROUGH | CA | 94010-7033 |
| IRMA HERRON-WEBBER | 725 HAYNE RD | | | | HILLSBOROUGH | CA | 94010-7033 |
| IRMA HICKS | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| IRMA HOKES | 22145 W MCNICHOLS RD APT 11 | | | | DETROIT | MI | 48219-3233 |
| IRMA HOLLINGSWORTH | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| IRMA HOWARD | 767 E 102ND ST | | | | CLEVELAND | OH | 44108-2219 |
| IRMA HOWARD SUCC TTEE | U/A DTD 12/11/71 | GORDON L HOWARD TRUST | 536 GLENDALE AVE | | BATTLE CREEK | MI | 49017 |
| IRMA J CHILDRESS | 6086 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| IRMA J PAYTON | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| IRMA J SKLENAR IRA | FCC AS CUSTODIAN | 1631 SAUNDERS CRESCENT | | | ANN ARBOR | MI | 48103-2535 |
| IRMA JACOBI | 1626 AMHURST WAY | | | | BOURBONNAIS | IL | 60914-9768 |
| IRMA JAMERSON | 3633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| IRMA JEAN ROSS | 4217 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| IRMA JEANNE BRAYMEN | 608 N 20TH ST | | | | CLARINDA | IA | 51632-1428 |
| IRMA JONS | 2385 BRADFORD CT | | | | WARREN | MI | 48091-3304 |
| IRMA JOST | 600 THREE ISLAND BLVD APT 408 | | | | HALLANDALE | FL | 33009 |
| IRMA KELLY | 1429 BOYD ST | | | | TROY | MI | 48083-5407 |
| IRMA KIRKBY | 13450 IDA CENTER RD | | | | IDA | MI | 48140-9722 |
| IRMA KNIGHT | 324 1/2 JACKSON AVE (UPPER) | | | | DEFIANCE | OH | 43512 |
| IRMA L HARRIS | 185 WALNUT LN | | | | MANHASSET | NY | 11030-1600 |
| IRMA L KORDINAK IRA | FCC AS CUSTODIAN | 265 COUNTRYSIDE LN | | | WILLIAMSVILLE | NY | 14221-1523 |
| IRMA LANNERT WOLF TRUST | DTD 1-20-64 | IRMA LANNERT WOLF TRUSTEE | 2500 INDIGO LANE | APT. #257E | GLENVIEW | IL | 60026-8304 |
| IRMA LEVINE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8518 N.W. 83 ST | | TAMARAC | FL | 33321 |
| IRMA LEVINE & | RICHARD D LEVINE JT TEN | 8518 N.W. 83 ST | | | TAMARAC | FL | 33321 |
| IRMA LOCKE | 20040 ORANGE TREE LN | | | | ESTERO | FL | 33928-4012 |
| IRMA LUCIA MONTOTO, ANDRES | JOSE AND DANIEL LUIS GILIO | JTWROS / CONCEPCION ARENAL | 3735, CAPITAL FEDERAL, BUENOS | AIRES,ARGENTINA | | | |
| IRMA M KEMP | 83-75 WOODHAVEN BLVD APT 4-F | | | | WOODHAVEN | NY | 11421-1512 |
| IRMA M KERRICK TTEE O/T | KERRICK FAMILY TR DTD 1-23-90 | 6017 WINDING WAY APT 107 | | | CARMICHAEL | CA | 95608-1436 |
| IRMA M KING | 137 MICHAELS RD | | | | IRON RIVER | MI | 49935 |
| IRMA M LOVE & | JEFFREY M LOVE & | GREGORY R LOVE JTWROS | 3508 BROMLEY DR SE | | GRAND RAPIDS | MI | 49508-2695 |
| IRMA MALLEY | 2714 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3166 |
| IRMA MARGARETTA BLOCK | 15080 N BLUFF RD | | | WHITE ROCK CANADA BC V4B 5C1 CANADA | | | |
| IRMA MASON | 3044 9TH ST | | | | MONROE | MI | 48162-4805 |
| IRMA MCGEE | 38 OLD CHESTNUT RD | | | | ELKTON | MD | 21921-7204 |
| IRMA MINCA | 1410 HUGHES AVE | | | | FLINT | MI | 48503-6704 |
| IRMA MORALES | 3505 LOMA LN | | | | BALDWIN PARK | CA | 91706-3844 |
| IRMA NEIL THOMPSON & | CHARLINE MANNING JT TEN | 910 GILLETTE DR | | | LITTLE ROCK | AR | 72205-1611 |
| IRMA NIMRICHTER | 34 WOODLAWN AVE | C/O CATHOLIC CHARITIES | | | NORWALK | OH | 44857-2236 |
| IRMA OGBURN | 4883 WESTCHESTER DR APT 3 | | | | AUSTINTOWN | OH | 44515-6518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMA OLDHAM | 221 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1555 |
| IRMA OLGA CORDOVA | 295 E RAWHIDE AVE | | | | GILBERT | AZ | 85296-1639 |
| IRMA OLLER | 6483 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| IRMA ORR | 266 ARTHUR ST | | | | GARY | IN | 46404-1118 |
| IRMA OSBORNE | 2869 PITTMAN CIR | | | | NORCROSS | GA | 30071-2727 |
| IRMA PAGURA | 16681 JOAN ST | | | | SOUTHGATE | MI | 48195-2902 |
| IRMA PALINCZAR | 1513 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2601 |
| IRMA PATTON | 13390 TREE DRIVE NORTHWEST | | | | PALMYRA | IN | 47164-8029 |
| IRMA PAYTON | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| IRMA PEYTON | 8682 ORIOLE DR | | | | FRANKLIN | OH | 45005-4231 |
| IRMA POWELL | 2611 REED ST | | | | FORT WAYNE | IN | 46803-3548 |
| IRMA PROSPERO | 6541 CREST TOP DRIVE | | | | W BLOOMFIELD | MI | 48322-2655 |
| IRMA REED | 1220 JEFFERSON ST | | | | LAPEER | MI | 48446-1318 |
| IRMA RHEIN TRUST | UAD 04/18/96 | IRMA RHEIN TTEE | 1439 COMPTON RD | | CINCINNATI | OH | 45231-3559 |
| IRMA RODRIGUEZ | 445 MAGEE AVE | | | | ROCHESTER | NY | 14613-1035 |
| IRMA ROLLINS | 3328 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| IRMA ROSE | 2440 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1518 |
| IRMA ROSS | 4217 FULTON AVE | | | | MORAINE | OH | 45439-2123 |
| IRMA RUBIN GOLFIN TTEE | FBO IRMA GOLFIN LIVING TRUST | U/A/D 04/17/91 | 163 PLYMOUTH W | | WEST PALM BEACH | FL | 33417-1664 |
| IRMA S. FREEDLINE TTEE | FBO IRMA S. FREEDLINE LIV. TR. | U/A/D 11/18/94 | 4100 GALT OCEAN DRIVE #1512 | | FORT LAUDERDALE | FL | 33308-6030 |
| IRMA SANTILLANO | 2944 RIPTLING SPRING STREET | | | | LAUGHLIN | NV | 89029 |
| IRMA SAXON | 6169 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| IRMA SCANTLIN | 305A W LINCOLN AVE | | | | OWENSVILLE | MO | 65066-1332 |
| IRMA SCHMELING | 600 W SUNSET DR APT 106 | | | | MILTON | WI | 53563-1072 |
| IRMA SHEMETH | 39 JACKSON HILL RD | | | | MIDDLEFIELD | CT | 06455-1208 |
| IRMA SHOCKEY | 16009 BUCKS HILL RD SW | | | | LONACONING | MD | 21539-1279 |
| IRMA SILVERBERG | IRA ROLLOVER | FCC AS CUSTODIAN | 56 GARWOOD ROAD | | FAIR LAWN | NJ | 07410-4529 |
| IRMA SOKOL | 253 LAFAYETTE AVE | | | | TRENTON | NJ | 08610-6021 |
| IRMA SPALDING | 311 KESWICK DR | | | | CLARKSVILLE | IN | 47129-1933 |
| IRMA STEED | 10106 BRIAR CIR | | | | HUDSON | FL | 34667-6601 |
| IRMA STEEN | 2173 S CENTER RD APT 244 | | | | BURTON | MI | 48519-1808 |
| IRMA STINEMAN | 2309 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9471 |
| IRMA STOKES | 1309 PEBBLE BEACH LN | | | | HAMPTON | GA | 30228-6146 |
| IRMA TATE | PO BOX 316 | | | | YOUNGSTOWN | OH | 44501-0316 |
| IRMA THOMPSON | 125A HUDSON PKWY | | | | WHITING | NJ | 08759-6311 |
| IRMA TURNER | 8496 NE 261ST ST | | | | LATHROP | MO | 64465-9419 |
| IRMA URQUHART | 825 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| IRMA VAN TOLL | 6109 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| IRMA WAHL | 237-595 YATES RD | | | KELOWNA BC V1V 1P8 | | | |
| IRMA WALTON | 23223 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-5176 |
| IRMA WATTERS | 1962 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| IRMA WERBLIN URDANG | 1 CLARIDGE DR APT 1006 | | | | VERONA | NJ | 07044-3009 |
| IRMA WITALA | 1500 MCKINLEY AVE #411 | | | | NILES | OH | 44446-3718 |
| IRMA WOOTEN | 6261 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4943 |
| IRMA WRIGHT | 1000 E GRANT ST | | | | MARION | IN | 46952-3020 |
| IRMA Y GODINEZ | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| IRMA Y LOPEZ | 1624  AXEL AVE | | | | NO BRUNSWICK | NJ | 08902-1403 |
| IRMA Y VELIZ | 571 N VERDE AVE | | | | RIATO | CA | 92376 |
| IRMA Z JOHNSON TOD MARTA CUADALUPE | ZEPEDA MAGANA | SUBJECT TO STA RULES | 2200 N SHARY RD | | MISSION | TX | 78572-3239 |
| IRMA ZIA BOHEN TTEE | FBO ZIA BOHEN TRUST | U/A/D 04-10-2006 | 5381 BARRETT CIRCLE | | BUENA PARK | CA | 90621-1351 |
| IRMER, LARRY G | 14883 PECAN RD | | | | KEITHVILLE | LA | 71047-9129 |
| IRMGARD BARLETT TTEE | FBO BARLETT REV LIVING TRUST | U/A/D 7/24/2007 | 2206 FRANCISCO DRIVE | | NEWPORT BEACH | CA | 92660-3729 |
| IRMGARD BIKNIUS | 315 MACASSAR DR | | | | PITTSBURGH | PA | 15236-2719 |
| IRMGARD BRUX | E 10104 STATE RTE 60 | | | | SAUK CITY | WI | 53583 |
| IRMGARD C VANDERLINDEN TRUSTEE | U/A DTD 8-11-92 | THE VANDERLINDEN TRUST | 394 ORLENA AVE | | LONG BEACH | CA | 90814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMGARD G BARTHOLD | CHARLES SCHWAB & CO INC CUST | IRA SPOUSAL ROLLOVER | | | KNOXVILLE | TN | 37922 |
| IRMGARD GEIER | TOD DTD 01/09/06 | 3453 N 35TH STREET | | | MILWAUKEE | WI | 53216-3711 |
| IRMGARD I CHOW TTEE | IRMGARD I CHOW TRUST U/A | DTD 11/28/1990 | 88 SAN MARINO AVE | | VENTURA | CA | 93003-3038 |
| IRMGARD J HERMANN | 13 COURTER RD | | | | FRANKLIN LKS | NJ | 07417-1816 |
| IRMGARD K CAAMANO IRA | FCC AS CUSTODIAN | 39 SILVERTON DRIVE | | | NASHUA | NH | 03062-4468 |
| IRMGARD L. BENDER TTEE | FBO IRMGARD L. BENDER | U/A/D 11/13/95 | 4221 SNOWDON ST. | | CLERMONT | FL | 34711-5716 |
| IRMGARD M ECKELT | TOD ACCOUNT | 928 43RD ST SE | | | CAPE CORAL | FL | 33904-5360 |
| IRMGARD MALSKY CUST FOR | RANDOLPH JOSHUA MALSKY UNYUTMA | UNTIL AGE 21 | 401 GOTHAM CT N | | SAINT JAMES | NY | 11780 |
| IRMGARD MARIA LUEDTKE & | GUENTER LUEDTKE JT TEN | 4709 PALOMINO WAY | | | ANTIOCH | CA | 94531 |
| IRMGARD REISSE (IRA) | FCC AS CUSTODIAN | 153 NORTH AVENUE | | | ROCHESTER | NY | 14626-1048 |
| IRMGARD SCHLUCKBIER | 1870 GREAT LAKES DR | | | | DYER | IN | 46311-1999 |
| IRMGARD SCHNEIDER | 3556 FIELDGATE DR | | | MISSISSAUGA ON L4X 2J7 | | | |
| IRMHILD BARNETT | 2122 EAST SAM HOUSTON PARKWAY | ATP# 1215 | | | PASADENA | TX | 77503 |
| IRMHILD, BARNETT | 2122 E SAM HOUSTON PKWY S APT 1215 | | | | PASADENA | TX | 77503-3449 |
| IRMINA NAWROCKI | 712 N BROAD ST APT 1D | | | | ELIZABETH | NJ | 07208-2321 |
| IRMINGARD VON GRABE | PO BOX 393 | | | | FAITH | NC | 28041-0393 |
| IRMIS, ELIZABETH L | 2416 CLINTON AVE | | | | BERWYN | IL | 60402-2209 |
| IRMIS, JAMES F | 2416 CLINTON AVE | | | | BERWYN | IL | 60402-2209 |
| IRMSCHER AUTOMOBILBAU GMBH & CO KG | THOMAS SCHEU 011 | BAHNHOFSTR 79 GRUNBACH | | HEMIKSEM BE 2620 BELGIUM | | | |
| IRMSCHER GMBH | THOMAS SCHEU 011 | BAHNHOFSTR 79 GRUNBACH | | HEMIKSEM BE 2620 BELGIUM | | | |
| IRMSCHER INTERNATIONAL GMBH | GUNTHER-IRMSCHER STRABE 20-22 | REMSHALDEN-GRUNBACH | | GERMANY | | | |
| IRMTRAUD DISHNER | PO BOX 140 | | | | FLINT | MI | 48501-0140 |
| IRNA BROMBERG (IRA) | FCC AS CUSTODIAN | 7305 AMBER FALLS LANE | | | BOYTON BEACH | FL | 33437 |
| IRNA BUSCEMI REVOCABLE TRUST | DTD 02/09/1995 | IRNA BUSCEMI TRUSTEE | 2833 GALINDO CIR | | MELBOURNE | FL | 32940 |
| IRNA H ROSENBERG | CGM SEP IRA CUSTODIAN | 366 WINDFALL LANE | | | SOMERSET | NJ | 08873-6007 |
| IROC INC | PO BOX 837 | | | | PT PLEAS BEACH | NJ | 08742-0837 |
| IRON AGE CORP | 200 FRIBERG PKWY STE 2000 | | | | WESTBOROUGH | MA | 01581-3983 |
| IRON AGE CORP | 3 ROBINSON PLZ STE 400 | | | | PITTSBURGH | PA | 15205-1031 |
| IRON AGE CORPORATION | C/O GMAC COMMERCIAL FINANCE | 200 FRIBERG PKWY STE 2000 | | | WESTBOROUGH | MA | 01581-3983 |
| IRON AGE PROTECTIVE CO | P O BOX 4479 | 5-4892 | | | PITTSBURGH | PA | 15205 |
| IRON METAL PROCESSING | 1605 ADLER CIR STE I | | | | PORTAGE | IN | 46368-6414 |
| IRON MOUNTAIN | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN | 745 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 |
| IRON MOUNTAIN | MICHAEL KEANE | 32 GEORGE ST | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN | STEVE LAPORTE | 745 ATLANTIC AVENUE | | | BOSTON | MA | 02111 |
| IRON MOUNTAIN INC | 31155 OLD WIXOM RD | | | | WIXOM | MI | 48393-2425 |
| IRON MOUNTAIN INC | 7277 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| IRON MOUNTAIN INC | ATTN: GENERAL COUNSEL | 7301 PARKWAY DIVE | | | HANOVER | MD | |
| IRON MOUNTAIN INCORPORATED | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC. | 32 GEORGE ST | | | | ROXBURY | MA | 02119-2804 |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT | 2100 NORCROSS PKWY STE 150 | | | NORCROSS | GA | 30071-4903 |
| IRON MOUNTAIN INTELLECTUAL PRO | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |
| IRON MOUNTAIN OFF SITE DATA | PROTECTION | 550 FRANKLIN AVE | | | MOUNT VERNON | NY | 10550-4516 |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 |
| IRON MOUNTAIN OFF-SITE DATA | PROTECTION | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 1200 W 7TH ST 04/18/07 TW | T2-200 LOCKBOX 601002 | | | LOS ANGELES | CA | 90017 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 7277 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 745 ATLANTIC AVE FL 10 | | | | BOSTON | MA | 02111-2735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRON MOUNTAIN RECORDS MGMT INC. | 745 ATLANTIC AVE. | | | | BOSTON | MA | 02111 |
| IRON RIVER CITY | 106 W GENESEE ST | | | | IRON RIVER | MI | 49935-1437 |
| IRON SIMMONS | 6657 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| IRON TRAIL MOTORS, LLC | 1301 17TH ST S | | | | VIRGINIA | MN | 55792-3778 |
| IRON TRAIL MOTORS, LLC | BRADFORD SKYTTA | 1301 17TH ST S | | | VIRGINIA | MN | 55792-3778 |
| IRON, ROBIN | PO BOX 7821 | | | | YELLOWTAIL | MT | 59035-7821 |
| IRONDALE CITY REVENUE DEPARTMENT | PO BOX 100188 | | | | IRONDALE | AL | 35210-0188 |
| IRONDEOUOIT CHIROPIR | 38 COOPER ROAD, SUITE 1 | | | | ROCHESTER | NY | 14617 |
| IRONDEQUOIT DEPARTMENT PUBLIC WORKS | | 25 KINGS HWY N | | | | NY | 14617 |
| IRONDEQUOIT POLICE DEPARTMENT | | 1280 TITUS AVE | | | | NY | 14617 |
| IRONFORD AND COMPANY | P O BOX 370 | | | | IRON MOUNTAIN | MI | 49801 |
| IRONHORSE ROBIN | IRONHORSE, ROBIN | 3 SOUTH STATE STREET SUITE 1 | | | PAINESVILLE | OH | 44077 |
| IRONS ENGINEERING P/L | PO BOX 180 | MARLESTON SA5033 | MARLESTON SA 5033 AUSTRALIA | | | | |
| IRONS ENGINEERING PTY LTD | 18-22 MARLOW RD | | KESWICK SA 5035 AUSTRALIA | | | | |
| IRONS GARY L (488178) | PORTMAN FOLEY & FLINT | 471 E BROAD ST STE 1820 | | | COLUMBUS | OH | 43215-3842 |
| IRONS JR, LARRY G | 2499 FIX RD | | | | GRAND ISLAND | NY | 14072-2523 |
| IRONS JR, LARRY GEORGE | 2499 FIX RD | | | | GRAND ISLAND | NY | 14072-2523 |
| IRONS, ALBERTA | 230 W 9TH ST | | | | LIMA | OH | 45804-1926 |
| IRONS, ALFRED B | 769 MONACO DR | | | | PUNTA GORDA | FL | 33950-8017 |
| IRONS, DAVID L | 3410 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9752 |
| IRONS, DAVID LEE | 3410 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9752 |
| IRONS, EVELL R | 408 REBECCA LN | | | | SALEM | VA | 24153-6604 |
| IRONS, GARY E | 283 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| IRONS, GERALDINE A | 2490 DURANT HTS | | | | FLINT | MI | 48507-4511 |
| IRONS, GRESFORD | 3403 B GLEN PK | | | | HUNTSVILLE | AL | 35805 |
| IRONS, HAROLD W | 5097 LANCASTER BAY APT 147 | | | | CLARKSTON | MI | 48346-4408 |
| IRONS, J. W | 528 S DANTE AVE | | | | GLENWOOD | IL | 60425-2146 |
| IRONS, J. WILLIE | 528 S DANTE AVE | | | | GLENWOOD | IL | 60425-2146 |
| IRONS, JACK A | 73922 COUNTY ROAD 358 S | | | | DECATUR | MI | 49045-9150 |
| IRONS, LEE J | 2627 W M 21 LOT 48 | | | | OWOSSO | MI | 48867-8119 |
| IRONS, MARIAN R | 5701 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| IRONS, NECO P | 8735 ORIOLE AVE | | | | SAINT LOUIS | MO | 63147-1609 |
| IRONS, RONALD B | 2125 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| IRONS, RUBY K | 656 HAWTHORNE AVE | | | | FRANKFORT | IN | 46041-1539 |
| IRONS, SAMUEL | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| IRONS, SANDRA J | 3144 POPLAR | | | | HIGHLAND | MI | 48356-2849 |
| IRONS, WILLIAM A | 5046 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1669 |
| IRONS, WILLIAM T | 2680 W MARKET A-301A | | | | LIMA | OH | 45801 |
| IRONSIDE MOTOR SALES, INC. | LARRY IRONSIDE | 2250 W GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-2256 |
| IRONSIDE OLDS-GMC TRUCK | 2250 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495-2256 |
| IRONSIDE, LOUIS J | 366 W WINDS DR | | | | ALMONT | MI | 48003-8929 |
| IRONSTONE HOMES LLC | 6560 STYRES FERRY ROAD | | | | CLEMMONS | NC | 27012-8073 |
| IRONWOOD PARTNERS, L.P. | ATTN: BERTRAM N. CLARBOUR | 465 LAKEVIEW CIRCLE | | | ELK GROVE VILL | IL | 60007-3320 |
| IRONWOOD TOWNSHIP TREASURER | N10892 LAKE RD | | | | IRONWOOD | MI | 49938-9563 |
| IROQUOIS DESIGN CO INC | 60 MAIN ST | | | | LE ROY | NY | 14482-1443 |
| IROQUOIS DIE & MANUFACTUR | MARK PARUS | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IROQUOIS DIE & MFG., CO. | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IROQUOIS DIE & MFG., CO. | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | ALON TAVOR ISRAEL | | | | |
| IROQUOIS INDUSTRIES INC | 25101 GROESBECK HWY | | | | WARREN | MI | 48089-1425 |
| IROQUOIS INDUSTRIES INC | C/O PETER J TRANCHIDA ESQ | 8150 OLD 13 MILE ROAD STE 110 | | | WARREN | MI | 48093 |
| IROQUOIS INDUSTRIES INC | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IROQUOIS INDUSTRIES INC | DIANE ARNOLDX1201 | 25101 GROESBECK HWY | ALON TAVOR ISRAEL | | | | |
| IROQUOIS INDUSTRIES INC | MARK PARUS | 25101 GROESBECK HWY | | | WARREN | MI | 48089-1425 |
| IROQUOIS/25101 GROES | 25101 GROESBECK HWY | | | | WARREN | MI | 48089-1425 |
| IROQUOIS/WARRE | 24400 HOOVER RD | | | | WARREN | MI | 48089-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IROTEK INDUSTRIES | 25101 GROESBECK HWY | | | | WARREN | MI | 48089-1425 |
| IRRER, ARNOLD D | 9531 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| IRRER, DALE F | 5920 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9228 |
| IRRER, DAVID L | PO BOX 484 | | | | WESTPHALIA | MI | 48894-0484 |
| IRRER, FREDDIE L | 11229 BARE DR | | | | CLIO | MI | 48420-1574 |
| IRRER, GARY L | PO BOX 504 | | | | WESTPHALIA | MI | 48894-0504 |
| IRRER, JEAN L | 410 S KIESEL ST | | | | BAY CITY | MI | 48706-4359 |
| IRRER, LAWRENCE D | PO BOX 504 | 211 VIDUA CIRCLE | | | WESTPHALIA | MI | 48894-0504 |
| IRRER, RANDEE LORRAINE | 406 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1248 |
| IRRER, ROBERT A | 6135 RICH ST | | | | DAVISON | MI | 48423-8930 |
| IRRER, TROY D | 722 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1122 |
| IRRERA JOANN C | IRRERA, JOANN C | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| IRREVOCABLE LIFE INS TRUST OF | STEVEN D GILMORE UAD 10/19/94 | KATHLEEN M GILMORE TTEE | 159 KING ROAD | | CHALFONT | PA | 18914-1703 |
| IRREVOCABLE TR JAYME LYNNE | ASHKIN ELLEN M ASHKIN WALTER | EDELSTEIN CO-TTEES UA DTD | 08/14/95 | 44 FISHING TRL | STAMFORD | CT | 06903-2418 |
| IRREVOCABLE TR JONATHAN | MICHAEL ASHKIN ELLEN M ASHKIN | WALTER EDELSTEIN CO-TTEES UA | DTD 08/14/95 | 44 FISHING TRL | STAMFORD | CT | 06903-2418 |
| IRRV TRUST OF CHARLES B. STANDEFER | 12/18/92 CHARLES A STANDEFER TTEE, KAREN S NICELY TTEE, FBO CHARLES A STANDEFER | | 4212 CROSS STREET | | CHATTANOOGA | TN | 37416 |
| IRRV TRUST OF CHARLES B. STANDEFER | 12/18/92 CHARLES A STANDEFER TTEE, KAREN S NICELY TTEE, FBO KAREN S NICELY | | 4212 CROSS STREET | | CHATTANOOGA | TN | 37416 |
| IRRV TRUST OF CHARLES B. STANDEFER | 12/18/92 CHARLES A. STANDEFER TTEE, | KAREN S. NICELY TTEE, FBO LINDA S. | CHAPIN | 4212 CROSS STREET | CHATTANOOGA | TN | 37416 |
| IRS | ACCT OF LARRY E WILBURN | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| IRS | ACCT OF MARJORIE L CRIM | 645 W CARMEL | | | CARMEL | IN | 46032 |
| IRS | ACT OF P HUBBARD | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 |
| IRS | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| IRS - DAN HOWARD | ACCT OF GREGORY A NOBLE | 10 FOUNTAIN PLAZA ROOM 413 | | | BUFFALO | NY | 14202 |
| IRS ATLANTA SERVICE CENTER | ACCT OF JACOB L BRATTON | PO BOX 47-421 | | | DORAVILLE | GA | 30362 |
| IRS ATTN: ACS-ALT | ACT OF A B CAMPBELL | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF C HAMNER | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF D J HISSONG | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF J P BRIDE | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF J R WALSH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF L GARRETT II | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF M E BOGAN | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF P JOHNSON | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | ACT OF S SMITH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: ACS-ALT | PO BOX 330500 STOP 36 | | | | DETROIT | MI | 48232 |
| IRS ATTN: ACT-ALT | ACT OF P HUBBARD | PO BOX 330155 STOP 36 | | | DETROIT | MI | 48232 |
| IRS ATTN: P LAAKER | ACCT OF AGNES S WALASEK | 201 E RUDISILL BLVD | STE 110 | | FORT WAYNE | IN | 46806-1756 |
| IRS AUTOMATED COLLECTION SYS | ACCT OF CHERYL J GAINES | PO BOX 9946 | | | OGDEN | UT | 84409-0949 |
| IRS SERVICE CENTER | ACCT OF GEORGE C DORAN | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| IRS-ATLANTA SERVICE CENTER | ACCT OF CHARLES W HARRIS | PO BOX 48-111 | | | DORAVILLE | GA | 25966 |
| IRS/AUTOMATED COLL SYSTEM | ACCT OF D A THOMPSON | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| IRS/AUTOMATED COLLECTION DIV | ACCT OF TRACY C GILMORE | PO BOX 4001 | | | WOBURN | MA | 01888-4001 |
| IRSHEID, GHASSAN Q | 4318 MERRIWEATHER RD | | | | TOLEDO | OH | 43623-3136 |
| IRT SCAN/GREENSVILLE | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| IRT SCANMASTER SYSTEMS INC | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| IRT SCANMASTERS SYSTEMS INC | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| IRUS BLISS | 12838 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |
| IRV BERNSTEIN & ASSOC INC (N) | 7704 LUDINGTON PL | | | | LA JOLLA | CA | 92037 |
| IRV FREILICH | C/O JONES INDUSTRIAL SERVICES SITE | ROBERTSON, FREILICH, BRUNO & COHEN, LLC | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 |
| IRV FREILICH,  ROBERTSON, FREILICH & BRUNO | 1037 RAYMOND BLVD. | | | | NEWARK | NJ | 07102 |
| IRV GREEN AND | ANDREA J. GREEN TEN IN COM | 2026 IVANHOE STREET | | | DENVER | CO | 80207-3903 |
| IRV LEOPOLD | CGM IRA ROLLOVER CUSTODIAN | 7435 SW NORTHVALE WAY | | | PORTLAND | OR | 97225-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRV MILLER TTEE | IRV MILLER DDS PROFIT SHARING | PLAN FBO IRV MILLER | | | SPRINGFIELD | MO | 65804-1864 |
| IRV PECKARSKY | 9600 N LAKE DR | | | | MILWAUKEE | WI | 53217-6100 |
| IRV RUBIN ACF | DANIEL SAUL RUBIN U/CA/UTMA | 10021 ROSSBURY PLACE | | | LOS ANGELES | CA | 90064-4825 |
| IRVA A PAWELL | 1900 CENTRAL RD | | | | GLENVIEW | IL | 60025-4231 |
| IRVA A PAWELL | CGM IRA CUSTODIAN | 1900 CENTRAL RD | | | GLENVIEW | IL | 60025-4231 |
| IRVA H NEFF TRUSTEE U/A | 06/13/85 BY IRVA H NEFF | 4 ANDERSON WAY | | | MENLO PARK | CA | 94025-6302 |
| IRVA WHELAN | 32938 MONROE RD #328 | | | | STOUTSVILLE | MO | 65283 |
| IRVAN DOUGLAS | 67 CHELSEY LN | | | | CHEBOYGAN | MI | 49721-8527 |
| IRVAN, LYDIA W. | 2508 SARASOTA LN | | | | PANAMA CITY | FL | 32405-5946 |
| IRVAN, MARY M | 21749 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1273 |
| IRVAN, RANDY | 2100 CARRIE CT | | | | COLUMBIA | TN | 38401-6927 |
| IRVEN ARNOLD JR | 2645 E JENNY AVE | | | | FRESNO | CA | 93720-0309 |
| IRVEN BAXTER | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| IRVEN SPENCER | 4065 KEMPF ST | | | | WATERFORD | MI | 48329-2013 |
| IRVEN WARD | 4201 S WILCOX RD | | | | MIKADO | MI | 48745-9609 |
| IRVEN WILHELM | 9514 SR #224 | | | | DEERFIELD | OH | 44411 |
| IRVIN & LILLIAN MILKIN | IRREV TRUST I UAD 01/31/92 | TERRY ZWERDLING TTEE | 6204 MANFORD CIRCLE | | GLEN ALLEN | VA | 23059-7031 |
| IRVIN & RYAN'S AUTO DIAGNOSTIC & COLLISON REPAIR | 5374 KINGS HWY | | | | BROOKLYN | NY | 11203-6703 |
| IRVIN A. EICKMEYER | GWYNNE C. EICKMEYER | 179 KAVENISH DR | | | RANCHO MIRAGE | CA | 92270-3245 |
| IRVIN ALBRECHT | 7957 ALHAMBRA RD | | | | NEW DOUGLAS | IL | 62074-1819 |
| IRVIN ATCHISON | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287-1706 |
| IRVIN AUTO/PONTIAC | 2600 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3172 |
| IRVIN AUTOMOTIVE PRODUCTS | 1013 SYCAMORE AVE | GREENWOOD LEFLORE INDSTRL PK | | | GREENWOOD | MS | 38930-7277 |
| IRVIN AUTOMOTIVE PRODUCTS | 2600 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3172 |
| IRVIN AUTOMOTIVE PRODUCTS | CRAIG FRITTS | OF TAKATA (PAST MODEL SERVICE) | 2 FAWCETT DRIVE | | DEL RIO | TX | 78840 |
| IRVIN AUTOMOTIVE PRODUCTS | CRAIG FRITTS | OF TAKATA (PAST MODEL SERVICE) | 2 FAWCETT DRIVE | | CARLE PLACE | NY | 11514 |
| IRVIN B CHARNE & | MERLA CHARNE JT TEN | 1400 N PROSPECT AVE APT 705 | | | MILWAUKEE | WI | 53202-3031 |
| IRVIN B CREGER | CGM IRA ROLLOVER CUSTODIAN | 3118 W ASCOT PLACE | | | ANAHEIM | CA | 92804-4808 |
| IRVIN B HERSHENBAUM | ESTHER HERSHENBAUM | 80-40 266TH ST | | | FLORAL PARK | NY | 11004-1537 |
| IRVIN BALTIMORE | 2634 STONERIDGE RD | | | | WINCHESTER | VA | 22601-2866 |
| IRVIN BANDY | 614 E SWAYZEE ST | | | | MARION | IN | 46952-2919 |
| IRVIN BARNETT | 140-08 28TH RD APT 2D | | | | FLUSHING | NY | 11354-1821 |
| IRVIN BENNETT | 245 BROOKWOOD LN | | | | FAYETTEVILLE | GA | 30215-2186 |
| IRVIN BEYERLEIN & | BARBARA BEYERLEIN JT WROS | 205 DE VILLEN AVE | | | ROYAL OAK | MI | 48073-3458 |
| IRVIN BLACKBURN | 44546 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1031 |
| IRVIN BLACKWELL | PO BOX 296 | RD 664 | | | LYNDHURST | VA | 22952-0296 |
| IRVIN BLUMBERG RESIDUARY TR | PEARL BLUMBERG TTEE | U/A DTD 06/04/1993 | 7 WAVERLY COURT | | MORRIS PLAINS | NJ | 07950-1433 |
| IRVIN BOWDEN | 8227 BERNARD DR N | | | | MILLERSVILLE | MD | 21108-1110 |
| IRVIN BOWMAN | 333 STEINER RD | | | | MANCHESTER | NJ | 08759-6203 |
| IRVIN BROWN | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246-2122 |
| IRVIN BRYDGES | 3219 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3332 |
| IRVIN C GACKOWSKI &MARY I GACKOWSKI | TTEES FBO THE GACKOWSKI FAMILY TR | DTD 06/28/94 | 9300-A SW 90TH COURT | | OCALA | FL | 34481-7558 |
| IRVIN C MARTIN | CGM IRA CUSTODIAN | 8402 59TH ST. CT. W. | | | UNIVERSITY PLACE | WA | 98467-4059 |
| IRVIN CARR | BOX 40A | HC #1 | | | GRANDIN | MO | 63943 |
| IRVIN CLIFFORD F (480740) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVIN COHEN | 7404 SIMMS DR | | | | JACKSONVILLE | FL | 32209-1023 |
| IRVIN COLWELL | 37203 NORENE ST | | | | WESTLAND | MI | 48186-9378 |
| IRVIN CROWELL | 3991 HIGHWAY 548 | | | | EROS | LA | 71238-7137 |
| IRVIN D BOND & | NANCY L BOND JT WROS | 10270 ALLEN RD | | | CLARKSTON | MI | 48348-1820 |
| IRVIN D WELLS | 126   MCCALL RD | | | | GERMANTOWN | OH | 45327-8312 |
| IRVIN D WHITMORE | 106   LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| IRVIN DALTON | 4262 BELL SPUR RD | | | | MEADOWS OF DAN | VA | 24120-4379 |
| IRVIN DONJON | 6 FIVE IRON CT | | | | BELLEVILLE | IL | 62220-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVIN DOWLING | 115 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| IRVIN DUBIN & | DIANE B DUBIN JT TEN | 1001 EASTON RD APT 718M | | | WILLOW GROVE | PA | 19090-2043 |
| IRVIN DUNAGAN | 2400 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| IRVIN DUNTON JR | 2628 SW 79TH ST | | | | OKLAHOMA CITY | OK | 73159-4722 |
| IRVIN DURANT | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| IRVIN ELDRIDGE JR | PO BOX 632 | | | | CAYUGA | IN | 47928-0632 |
| IRVIN ELLIOTT | 25165 MELODY ST | | | | TAYLOR | MI | 48180-3218 |
| IRVIN EMMONS | RR 2 BOX 1495 | | | | DONIPHAN | MO | 63935-7605 |
| IRVIN F CHAMPAGNE IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 6432 EMERICH DR | | CASEVILLE | MI | 48725-9445 |
| IRVIN FELTNER | 4341 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4332 |
| IRVIN FLAX | ALAN P EDELSTEIN | 10045 RED RUN BLVD STE 250 | | | OWINGS MILLS | MD | 21117-5907 |
| IRVIN FOX | 33051 BROWN ST | | | | GARDEN CITY | MI | 48135-1102 |
| IRVIN GREEN | 2826 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| IRVIN H FELTNER | 4341 MEDLOR ROAD | | | | MIAMISBURG | OH | 45342-4332 |
| IRVIN H WHITEHOUSE & SONS CO | 4600 JENNINGS LN | | | | LOUISVILLE | KY | 40218-2924 |
| IRVIN HARPER | 5102 TROPICANA DR | | | | KNOXVILLE | TN | 37918-8137 |
| IRVIN HAWKINSON | RR 4 BOX 1403 | | | | JANESVILLE | WI | 53548 |
| IRVIN HERSHENBAUM & | ESTHER CHOUAKE JT TEN | 1537 S WOOSTER STREET APT 102 | | | LOS ANGELES | CA | 90035-3498 |
| IRVIN HILL | PO BOX 560 | | | | MARIENVILLE | PA | 16239-0560 |
| IRVIN HINTON | 325 GATEWOOD DR | | | | PEARL | MS | 39208-4430 |
| IRVIN HODGE & | BRENDA T HODGE JTWROS | 973 BRYANS PLACE ROAD | | | WINSTON SALEM | NC | 27104-5010 |
| IRVIN IND/ANARB | P.O. BOX 1168T | | | | ANN ARBOR | MI | 48106 |
| IRVIN JACKSON | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011-3121 |
| IRVIN JANISEWSKI | 42341 AMBOY CT | | | | NORTHVILLE | MI | 48167-1914 |
| IRVIN JOHNSON | 3720 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| IRVIN JOHNSON SR. | 3040 MORNINGSONG DR | | | | INDIANAPOLIS | IN | 46241-5433 |
| IRVIN JONES | 640 PHILLIPS ROAD 210 | | | | LEXA | AR | 72355-8814 |
| IRVIN JONES | 7397 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9548 |
| IRVIN JR, JOHN H | G2167 FOX FIELD | APT 4 | | | GRAND BLANC | MI | 48439 |
| IRVIN KELSO | 419 FAIRGROUND AVE APT 106 | | | | HIGGINSVILLE | MO | 64037-1760 |
| IRVIN KNOWLES | 6036 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8658 |
| IRVIN L DURANT | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| IRVIN L SCHULTE & | GERALDINE SCHULTE TTEES | SCHULTE FAMILY TRUST | U/A DTD 1/20/06 | 536 HIDDEN LAKE DRIVE | ST CHARLES | MO | 63304-8566 |
| IRVIN L SMITH & | TINA MARIE WURGLER JT TEN | PO BOX 1456 | | | ARTESIA | NM | 88211 |
| IRVIN L WATERHOUS SUCC-TTEE | U/A DTD 10-2-97 | IRVIN WATERHOUS AND | EVA WATERHOUS LIV TRUST | 3412 DEIBEL WAY | LOUISVILLE | KY | 40220 |
| IRVIN LARRY | 3939 RANDOLPH ST | | | | SAGINAW | MI | 48601-4242 |
| IRVIN LEE | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| IRVIN LEIBOWITZ & | HELEN LEIBOWITZ JT WROS | 1850 S OCEAN BLVD APT 702 | | | POMPANO BEACH | FL | 33062-7924 |
| IRVIN LEIMKUEHLER | 19605 E 287TH ST | | | | HARRISONVILLE | MO | 64701-9395 |
| IRVIN LEONARD | 2197 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| IRVIN LOFTON | 15781 STANSBURY ST | | | | DETROIT | MI | 48227-3324 |
| IRVIN LYDE (445436) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVIN M ATCHISON | 2647 CHARLESTON PARK DRIVE | | | | NORTH PORT | FL | 34287-1706 |
| IRVIN M KAMENIR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 664 HAMPTON RIDGE DR | | AKRON | OH | 44313 |
| IRVIN MCBRIDE | 1221 W MAIN ST | | | | PAOLI | IN | 47454-1048 |
| IRVIN MCCARTNEY | 2250 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| IRVIN MCKEE | 12799 FEDERAL PL | | | | FISHERS | IN | 46037-7834 |
| IRVIN MCVEY | 791 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| IRVIN MEEK | 320 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| IRVIN MILKIN & LILLIAN MILKIN | UAD 01/31/92 | TERRY M ZWERDLING TTEE | 6204 MANAFORD CIRCLE | | GLEN ALLEN | VA | 23059-7031 |
| IRVIN MILKIN FAMILY TRUST | U/W OF IRVIN MILKIN UAD 04/30/03 | LILLIAN R MILKIN & | TERRY ZWERDLING TTEES | 6204 MANAFORD CIRCLE | GLEN ALLEN | VA | 23059-7031 |
| IRVIN MILKIN MARITAL TRUST | U/W OF IRVIN MILKIN UAD 04/30/03 | LILLIAN R MILKIN & | TERRY ZWERDLING TTEES | 6204 MANAFORD CIRCLE | GLEN ALLEN | VA | 23059-7031 |
| IRVIN MITTAN JR | 1520 BARK LANE DR | | | | FREMONT | OH | 43420-4003 |
| IRVIN MIXON | 23930 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4892 |
| IRVIN MOORE | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVIN MORGAN | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985-9708 |
| IRVIN NADOLNY | 21308 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2410 |
| IRVIN NOLL | 2225 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2234 |
| IRVIN PASCH | 811 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9538 |
| IRVIN PEAGLER | 1947  KENSINGTON DRIVE | | | | DAYTON | OH | 45406-3802 |
| IRVIN R. HOLTZ TTEE | CLIFFORD RAMSBACHER REV TRUST | U/A DTD 10-06-1992 | 1706 BELLEVUE BLVD. NO. | | BELLEVUE | NE | 68005-4042 |
| IRVIN RABINOWITZ & | RITA ESTERKIN JT TEN | 11427 PORTER RANCH DR #122 | | | NORTHRIDGE | CA | 91326-4503 |
| IRVIN RAMSEY | PO BOX 26 | 206 SOUTH KANSAS | | | SELDEN | KS | 67757-0026 |
| IRVIN RAY | 41735 CAROUSEL ST | | | | NOVI | MI | 48377-2201 |
| IRVIN RIDLEY | 5155 BEACHWOOD RD | | | | STANDISH | MI | 48658-9783 |
| IRVIN ROSENBERG | CLARE ROSENBERG | 3367 JOG PARK DR | | | GREENACRES | FL | 33467-2073 |
| IRVIN SARTIN | PO BOX 137762 | | | | CLERMONT | FL | 34713-7762 |
| IRVIN SENTERS | 36011 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 |
| IRVIN SHANKE | CGM IRA CUSTODIAN | 14308 CONWAY MEADOWS CT | E 308 | | CHESTERFIELD | MO | 63017-9613 |
| IRVIN SHOULTZ | 242 CANTON LAKESHORE DR | | | | CADIZ | KY | 42211-8411 |
| IRVIN SMITH | 107 REBELLION DR | | | | FLINT | MI | 48507-5938 |
| IRVIN SMITH | 447 THORNRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-2850 |
| IRVIN SMITH & | ALVIN SMITH & | DON SMITH & MARY SPANGLER JT T | PO BOX 1456 | | ARTESIA | NM | 88211 |
| IRVIN SNYDER (IRA) | FCC AS CUSTODIAN | 101 S. PLAZA AVE. | PLAZA APTS. | APT. 1409 | ATLANTIC CITY | NJ | 08401-5649 |
| IRVIN SORRELL | 820 E ELM ST | | | | CARSON CITY | MI | 48811-9613 |
| IRVIN SR, CARL S | 114 CLARK ST | | | | JANESVILLE | WI | 53545 |
| IRVIN TAYLOR | 1247 WILLOW GROVE ROAD | | | | MONROE | TN | 38573 |
| IRVIN TEALL | 2010 BURL LANE RD | | | | IRON CITY | GA | 39859-3311 |
| IRVIN UTZ | 3220 WOODBERRY LN | | | | SARASOTA | FL | 34231-7378 |
| IRVIN WAITE | 2226 UNION ST | | | | INDIANAPOLIS | IN | 46225-1958 |
| IRVIN WEINBERG REV TRUST U/W IRVIN WEINB | ERG U/A DTD 12/03/96 CINDY FLINN TTEE & | JAMES E CHERVITZ TTEE | 4254 SANDHILL | | DEXTER | MI | 48130 |
| IRVIN WELLS | 126 MCCALL RD | | | | GERMANTOWN | OH | 45327-8312 |
| IRVIN WILKINS | 1011 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| IRVIN WILLE | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| IRVIN WILSON | 4 AMBER WAVE CT | | | | O FALLON | MO | 63366-8499 |
| IRVIN YEAGER | 93593 MCKENNA LANE | | | | COOS BAY | OR | 97420-6227 |
| IRVIN, AARON | 498 E MAIN ST | | | | PERU | IN | 46970-2520 |
| IRVIN, BARBARA M | 29764 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1481 |
| IRVIN, BEATRICE M | 417 E 23RD ST | | | | MARION | IN | 46953-3214 |
| IRVIN, BILLY L | 20885 PIKE 274 | | | | LOUISIANA | MO | 63353-4244 |
| IRVIN, BONNIE L | 815 E MAPLE ST APT 2 | | | | HOLLY | MI | 48442-1753 |
| IRVIN, BRINDA S | PO BOX 14478 | | | | SAGINAW | MI | 48601-0478 |
| IRVIN, CHRISTINA L. | 2481 E OVERCOAT RD | | | | CRAWFORDSVILLE | IN | 47933-8839 |
| IRVIN, DARION | ADDRESS NOT IN FILE | | | | | | |
| IRVIN, DARLA | 140 STATE ST | | | | DERRY | PA | 15627-1560 |
| IRVIN, DEANNA D | 15498 MONTE VISTA ST | | | | DETROIT | MI | 48238-1008 |
| IRVIN, DEANNA D | 27354 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3346 |
| IRVIN, DESMON J | 306 HIGHWAY 369 S | | | | NEWHOPE | AR | 71959-8065 |
| IRVIN, DORIS I | 16270 SW ROYALTY PKWY | | | | KING CITY | OR | 97224-2419 |
| IRVIN, DOROTHY E | 251 SHADOWBROOKE DR | | | | LOGANVILLE | GA | 30052-8240 |
| IRVIN, DOROTHY P | 1511 LAKE POINTE WAY | | | | CENTERVILLE | OH | 45459 |
| IRVIN, EUGENIA A | 1869 WYNDALE CT | | | | CHAMBLEE | GA | 30341-1705 |
| IRVIN, FAYE M | 1601 W GILFORD RD | APT 505 | | | CARO | MI | 48723-1026 |
| IRVIN, FLEETA N | 1700 CHURCH ST | | | | COLUMBIA | MS | 39429-3212 |
| IRVIN, FRANCIS L | 105 GRANDVIEW DR | | | | THORNVILLE | OH | 43076-8048 |
| IRVIN, FRANK E | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| IRVIN, GARY | 4199 WHITE HAWK CT | | | | BEAVERCREEK | OH | 45430-1523 |
| IRVIN, GEORGE O | 1200 UPPER HEMBREE RD | | | | ROSWELL | GA | 30076-1144 |
| IRVIN, GWENDOLYN | 6106 WESTBROOKE DR | | | | WEST BLOOMFIELD | MI | 48322-3200 |
| IRVIN, JAIMIE O | 312 HUNTERS HOLLOW | | | | BOSSIER CITY | LA | 71111-2367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVIN, JAMES A | 40517 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3959 |
| IRVIN, JAMES C | 17295 HANNAN RD | | | | NEW BOSTON | MI | 48164-9362 |
| IRVIN, JAMES H | 1211 W FRANCISCAN CT | | | | CANTON | MI | 48187-3250 |
| IRVIN, JAMES H | 27354 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127-3346 |
| IRVIN, JERRY L | 121 VIOLA LN | | | | CROSS | SC | 29436-3483 |
| IRVIN, JERRY L | 3947 MUSCADINE TRL | | | | GAINESVILLE | GA | 30506-4762 |
| IRVIN, JESSE B | 601 E FOSS AVE | | | | FLINT | MI | 48505-2122 |
| IRVIN, JOHN R | 1216 BEECH HOLLOW DR | | | | NASHVILLE | TN | 37211-8630 |
| IRVIN, JOHNNIE L | 1469 BEDFORD AVE APT 3E | | | | BROOKLYN | NY | 11216-8826 |
| IRVIN, JOYCE | 2943 W 300 S TRLR 27 | | | | PERU | IN | 46970-3496 |
| IRVIN, KENYON T | 2781 TRAILING IVY WAY | | | | BUFORD | GA | 30519-7630 |
| IRVIN, LANGLEY E | 1869 WYNDALE CT | | | | CHAMBLEE | GA | 30341-1705 |
| IRVIN, LARRY D | 3939 RANDOLPH ST | | | | SAGINAW | MI | 48601-4242 |
| IRVIN, LEON | PO BOX 358 | | | | CLERMONT | GA | 30527-0358 |
| IRVIN, LOIS J | 2801 S STONE RD TRLR 360 | | | | MARION | IN | 46953-4720 |
| IRVIN, LOIS STINE | 1935 JEFFERS ST | | | | SAGINAW | MI | 48601-4817 |
| IRVIN, MARGRETT | 21651 WHITMORE ST | | | | OAK PARK | MI | 48237-2614 |
| IRVIN, MARY D | 12 ALBA ST | | | | EWING | NJ | 08638-2308 |
| IRVIN, MAURICE | 20310 TRINITY ST | | | | DETROIT | MI | 48219-1380 |
| IRVIN, MELLA | 8085 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| IRVIN, MONICA R | 7901 COUNTY ROAD 1233 | | | | GODLEY | TX | 76044-3954 |
| IRVIN, PHILLIP L | 347 BENTWOOD DRIVE | | | | LEESBURG | FL | 34748-7260 |
| IRVIN, ROBERT J | 2608 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4143 |
| IRVIN, ROBERT JOHN | 2608 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4143 |
| IRVIN, ROBIN D. | PO BOX 5386 | | | | TRENTON | NJ | 08638-0386 |
| IRVIN, SANDRA G | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| IRVIN, SANDRA GAIL | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| IRVIN, SCOTT A | 115 CLOVER PL | | | | CHEEKTOWAGA | NY | 14225-3330 |
| IRVIN, TERENCE K | 20130 CAMERON ST | | | | DETROIT | MI | 48203-1210 |
| IRVIN, THOMAS | 1113 BELL RD | | | | GILLSVILLE | GA | 30543-4205 |
| IRVIN, VERNON R | 16063 HAZEL GREEN WAY | | | | BRASHEAR | MO | 63533-2009 |
| IRVIN, VIRGINIA | 2780 INTERNATIONAL DR | APT 517B | | | YPSILANTI | MI | 48197 |
| IRVIN, VIRGINIA | 37597 WILLOW LN APT B3 | | | | WESTLAND | MI | 48185-3343 |
| IRVIN, WILLIAM E | PO BOX 383 | | | | BUFFALO | NY | 14223-0383 |
| IRVIN, WILLIE A | 824 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| IRVIN-TOOLEY, SUSAN K | 7844 PAULEY CT | | | | RUSSIAVILLE | IN | 46979-9193 |
| IRVINE A BAKER | 5909 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| IRVINE AUTO CARE | 3097 EDINGER AVE STE C | | | | TUSTIN | CA | 92780-7243 |
| IRVINE BAKER | 5909 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| IRVINE BARBARA CLAIRE | IRVINE, BARBARA CLAIRE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| IRVINE CARL E (429165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IRVINE COMPANY | 8001 IRVINE CENTER DR STE 840 | | | | IRVINE | CA | 92618-2970 |
| IRVINE GEORGE JR | 2965 W STATE ROAD 84 | | | | FORT LAUDERDALE | FL | 33312-4823 |
| IRVINE JAMES | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| IRVINE JOHN | IRVINE, JOHN | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| IRVINE MADELYN | 410 N 16TH ST | | | | MARSHALLTOWN | IA | 50158-5434 |
| IRVINE MARRIOTT/CA | 18000 VON KARMAN AVE | | | | IRVINE | CA | 92612-1004 |
| IRVINE, ALICE C | 8618 DARLENE | | | | WARREN | MI | 48093 |
| IRVINE, ARNOLD L | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8308 |
| IRVINE, COLDING D | 3650 KYLE CT | | | | REX | GA | 30273-1847 |
| IRVINE, COLLEEN M | 19640 FORT STREET | BLDG 20 | APT 101 | | RIVERVIEW | MI | 48193 |
| IRVINE, DENNIS J | 6825 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2470 |
| IRVINE, DENNIS W | 9021 LENORE | | | | REDFORD | MI | 48239-1282 |
| IRVINE, DENNIS WALDON | 9021 LENORE | | | | REDFORD | MI | 48239-1282 |
| IRVINE, DIANE LEE | 14117 STAMFORD ST | | | | LIVONIA | MI | 48154-5451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVINE, DUANE B | 6310 HEATHER RIDGE DR | C/O LUANA G LEVASSEUR | | | BAY CITY | MI | 48706-8330 |
| IRVINE, EARL L | 9875 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9704 |
| IRVINE, EARL W | 24576 DIETZ DR SAN CARLOS EST | | | | BONITA SPRINGS | FL | 34135 |
| IRVINE, FRANK H | PO BOX 34 | | | | SAINT HELEN | MI | 48656-0034 |
| IRVINE, GERALD P | 28744 TELEGRAPH RD APT 417 | FLAT ROCK SENIOR TWRS | | | FLAT ROCK | MI | 48134-1576 |
| IRVINE, HUGH C | 5 ASHEVILLE RD | | | | HYDE PARK | MA | 02136-1300 |
| IRVINE, JAMES W | 816 SOUTH 180TH AVENUE | | | | ELKHORN | NE | 68022-6917 |
| IRVINE, JOHN C | 127 LINCOLN ST | | | | HUDSON | MI | 49247-1118 |
| IRVINE, JOHN E | 3201 1ST ST NE | MASONIC HOME OF FLORIDA | | | ST PETERSBURG | FL | 33704-2205 |
| IRVINE, JOHN E | MASONIC HOME OF FLORIDA | 3201-1ST ST NORTH EAST | | | ST PETERSBURG | FL | 33704 |
| IRVINE, JOHN T | 4030 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9349 |
| IRVINE, LARRY D | 6124 SE 5TH ST | | | | MIDWEST CITY | OK | 73110-2252 |
| IRVINE, LEON A | 8288 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| IRVINE, MARION F | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8308 |
| IRVINE, MARY J | 9875 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9704 |
| IRVINE, ORVIS C | 5425 WANDERING WAY | | | | MASON | OH | 45040-2992 |
| IRVINE, ROBERT A | 432 DOUGLAS ST | | | | HUDSON | MI | 49247-1105 |
| IRVINE, RUTH V | 15635 MEADOW CT | | | | PLATTE CITY | MO | 64079-7235 |
| IRVINE, VARNUM B | 9362 E MALLORY ST | | | | MESA | AZ | 85207-1544 |
| IRVINE & SANDRA SEROWITZ TTEES | U/A/D 11-16-2005 | IRVING L & SANDRA G SEROWITZ | REV LIVING TRUST | 4544 CARAMBOLA CIRCLE S | COCONUT CREEK | FL | 33066-2926 |
| IRVING A LEVINE REV TR | IRVING A LEVINE TTEE | U/A DTD 04/07/1993 | 22647 W ESPLANADA CIR | | BOCA RATON | FL | 33433-5918 |
| IRVING A. WOLK TTEE | FBO I. WOLK FAM. LIV. TRUST | U/A/D 07/05/94 | 870B LIVERPOOL CIRCLE | | MANCHESTER | NJ | 08759-5226 |
| IRVING ABRAMSON | 9801 GROSS POINT RD APT 224 | | | | SKOKIE | IL | 60076-1167 |
| IRVING ABT | 441 EVANS ST | | | | N TONAWANDA | NY | 14120-4112 |
| IRVING ACKERMAN TTEE | IRVING ACKERMAN ACCOUNTANCY CORP | PENSION PLAN DTD 2/11/80 | 1180 S BEVERLY DRIVE SUITE 500 | | LOS ANGELES | CA | 90035-1157 |
| IRVING B SHURBERG | 461 MAPLE HILL AVE | | | | NEWINGTON | CT | 06111-3622 |
| IRVING B SMITH AND | MILDRED B SMITH TTEE | U/A/D 12/16/03 | FBO SMITH REV TR | 688 FORT DUQUESNA DR | SUN CITY CENTER | FL | 33573-5156 |
| IRVING B WILLIAMS | 731 CHERRYSTONE DR | | | | CLINTON | MS | 39056 |
| IRVING BALL JR | 72 HOMES PARK AVE | | | | ISELIN | NJ | 08830-2214 |
| IRVING BAUER & | KATALIN BAUER JT WROS | RD4 BOX Y23 | | | MOUNT KISCO | NY | 10549 |
| IRVING BENNETT AND | DOROTHY BENNETT JT WROS | 15 FREMONT STREET | | | SOMERVILLE | NJ | 08876-3913 |
| IRVING BERENT TTEE O/T | IRVING BERENT TRUST DTD 10/12/99 | 3501 BAHIA BLANCA WEST APT #2G | | | LAGUNA WOODS | CA | 92637-2960 |
| IRVING BEVELLE | 8741 W OUTER DR | | | | DETROIT | MI | 48219-3564 |
| IRVING BLAIR | HC 4 BOX 6000 | | | | THEODOSIA | MO | 65761-8417 |
| IRVING BODNER (IRA) | FCC AS CUSTODIAN | 1 SUTTON PLACE | | | LAWRENCE | NY | 11559-1410 |
| IRVING BODNER IRA R/O | FCC AS CUSTODIAN | ONE SUTTON PLACE | | | LAWRENCE | NY | 11559-1410 |
| IRVING BRAGIN IRA ROLLOVER | FCC AS CUSTODIAN | 4312 FAIRWAY DRIVE | | | LAKEWOOD | CA | 90712-3760 |
| IRVING BROTHMAN & | LOU ANN BROTHMAN JT TIC | 1 METZGER DR - APT 409 | | | WEST ORANGE | NJ | 07052 |
| IRVING BROWN | 3954 S MERRILL RD | | | | MERRILL | MI | 48637-9774 |
| IRVING BURTT | 2323 ADAMS BLVD | | | | SAGINAW | MI | 48602-3057 |
| IRVING C BLOOM TTEE | FBO IRVING C BLOOM TRUST | U/A/D 05-11-1987 | 8592 ROSWELL RD #618 | | ATLANTA | GA | 30350-1873 |
| IRVING CRUMB | 872 ENGLEWOOD AVE APT 19 | | | | BUFFALO | NY | 14223-2344 |
| IRVING CUMMINGS | 2949 FREDERICK DOUGLASS BLVD APT 4D | | | | NEW YORK | NY | 10039-0055 |
| IRVING D SACKETT AND | YONG H SACKETT TTEES | ID SACKETT & YH SACKETT LIV TR | DTD FEBRUARY 17, 1998 | 7233 ASHVIEW DRIVE | SPRINGFIELD | VA | 22153-1519 |
| IRVING DAVIDSON IRA | FCC AS CUSTODIAN | 69 BIRCH LN | | | WAYNE | NJ | 07470-2481 |
| IRVING DAVIS | MPP/PS PLAN DTD 01/01/85 | 81 CHERRYWOOD DR | | | NEW HYDE PARK | NY | 11040-2207 |
| IRVING DEHUT | 13849 E SHORE RD | | | | BERGLAND | MI | 49910-9514 |
| IRVING DOMASH TTEE | IRVING & GLORIA DOMASH REV LIV | U/A DTD 04/02/1991 | 2119 POINT MALLARD DR | | HENDERSON | NV | 89012 |
| IRVING E WOOD | 2517 RUGBY RD | | | | DAYTON | OH | 45406 |
| IRVING E. GOLDMAN, TTEE OF THE | IRVING E. GOLDMAN LVG.TR. | U/A/D JUNE 22, 1987 | F/B/O IRVING E. GOLDMAN | 32519 SCOTTSDALE | FRANKLIN | MI | 48025-1755 |
| IRVING ENNIS AND CORRINE ENNIS | REVOCABLE TRUST | IRVING ENNIS & CORINNE ENNIS | TTEES U/A DTD 01/31/2007 | 7331 FAIRFAX DRIVE | TAMARAC | FL | 33321-4322 |
| IRVING F LIEBERMAN | CGM IRA CUSTODIAN | 7819 W DAVIS ST | | | MORTON GROVE | IL | 60053-1818 |
| IRVING FINKELMAN | CGM IRA CUSTODIAN | 353 GLENGARY DR. | | | HAVERTOWN | PA | 19083-2714 |
| IRVING FINKELMAN AND | MARION C. FINKELMAN JTWROS | 353 GLENGARY DR. | | | HAVERTOWN | PA | 19083-2714 |
| IRVING FRANK | 31861 SCHWARTZ RD | | | | AVON | OH | 44011-2511 |
| IRVING FRIEDMAN | 21692 PALM CIRCLE | | | | BOCA RATON | FL | 33433-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVING GALLINAT | PO BOX 741 | | | | SAINT HELEN | MI | 48656-0741 |
| IRVING GEDULDIG REV TR | U/A/D 06/20/90 | IRVING & ARLINE GEDULDIG TTEES | 9901 ARBOR VIEW DR S | | BOYNTON BEACH | FL | 33437-5934 |
| IRVING GEDULDIG TTEE | U/A/6 20/90 | ARLINE GEDULDIG REV TR | 9901 ARBOR VIEW DR S | | BOYNTON BEACH | FL | 33437-5934 |
| IRVING GERALD PARIS | 9 DEER HOLLOW DR | | | | HOWELL | NJ | 07731-1606 |
| IRVING GOLDSTEIN | 13078 MINDANAO WAY APT 310 | | | | MARINA DL REY | CA | 90292-8789 |
| IRVING GOODING | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| IRVING GOODSTADT TTEE | FBO IRVING GOODSTADT | U/A/D 10/17/91 | 5507 BANYAN LANE | | TAMARAC | FL | 33319-3011 |
| IRVING GOODSTADT TTEE | IRVING GOODSTADT TRUST | UA DTD 10/17/91 | 5507 BANYAN LN | | TAMARAC | FL | 33319-3011 |
| IRVING GOODSTADT TTEE OF THE | ELEANOR B. GOODSTADT CREDIT | SHELTER TRUST DTD 7/8/02 | 5507 BANYAN LANE | | TAMARAC | FL | 33319-3011 |
| IRVING GRAHAM | 4646 W ST JOE HWY | | | | LANSING | MI | 48917-4123 |
| IRVING GRAY | 35 TANKERSLEY CT | | | | SPARKS | NV | 89436-6009 |
| IRVING GREENBERG | DESIGNATED BENE PLAN/TOD | 257 BEACH 132ND STREET | | | BELLE HARBOR | NY | 11694 |
| IRVING GROUSE IRA | FCC AS CUSTODIAN | 18151 JAMES ROAD | | | VILLA PARK | CA | 92861-2646 |
| IRVING GUREWITZ IRA | FCC AS CUSTODIAN | 1 FINDLAY COURT | | | NEW CITY | NY | 10956-4206 |
| IRVING H FEUERMAN & | LILLIAN FEUERMAN TTEES FBO | IRVING H FEUERMAN TRUST | DTD 12/5/91 | 1701 S FLAGLER DRIVE #603 | WEST PALM BEACH | FL | 33401-7341 |
| IRVING H STEINBERG TTEE | IRVING H STEINBERG REV | TRUST U/A DTD 08/22/94 | 7159 HILLSIDE DR | | W BLOOMFIELD | MI | 48322-2849 |
| IRVING HARBURN | 4410 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| IRVING HART | 9681 SUNRISE LAKES BLVD # 106 | BLDG #136 | | | SUNRISE | FL | 33322 |
| IRVING HAUSER REVOCABLE TRUST | IRVING HAUSER TTEE | U/A DTD 10/19/2006 | 7196 TRENTINO WAY | | BOYNTON BEACH | FL | 33437-7308 |
| IRVING HEALY JR | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| IRVING HERTZBERG | 8 DALE DR | | | | MORRISTOWN | NJ | 07960-6244 |
| IRVING HILL | 4745 HURLBUT ST | | | | DETROIT | MI | 48214-1524 |
| IRVING HILL | 489 HOLLYWOOD BLVD | | | | WEBSTER | NY | 14580-1147 |
| IRVING I SENOR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6843 CAMINO DEL DORADO | | TUCSON | AZ | 85715-4747 |
| IRVING INDEPENDENT SCHOOL DISTRICT | PO BOX 152021 | 819 N OCONNOR | | | IRVING | TX | 75015-2021 |
| IRVING ISD | ATTN: ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 |
| IRVING J GERLICH TRUST | IRVING J GERLICH TTEE | CHARLOTTE H GERLICH TTEE | U/A DTD 05/04/1999 | 7465 WILSHIRE | W BLOOMFIELD | MI | 48322-2876 |
| IRVING J KIRSCHBAUM (IRA) | FCC AS CUSTODIAN | 42 WOOD STONE RISE | | | PITTSFORD | NY | 14534-3667 |
| IRVING J KLEIN (SEP IRA) | FCC AS CUSTODIAN | 91 LOWELL DRIVE | | | MARLTON | NJ | 08053-5593 |
| IRVING JACK & MARILYN T SCHERR | REVOCABLE TRUST | MARILYN T SCHERR TRUSTEE | UAD 08/29/1988 | 937 UTICA ST | DELTONA | FL | 32725-2723 |
| IRVING JACKSON | O-10952 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9552 |
| IRVING JACOBSON REVOCABLE | TR TRUST | IRVING JACOBSON TTEE ET AL | U/A DTD 12/22/00 | 27110 GRAND CENTRAL PKWY 32D | FLORAL PARK | NY | 11005 |
| IRVING JEWETT | 12050 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| IRVING JR, HENRY C | PO BOX 55 | | | | KARNACK | TX | 75661-0055 |
| IRVING KAMP TTEE | THE IRVING KAMP REVOCABLE | LIVING TRUST DTD 01/19/2007 | 4291 ROCK ISLAND ROAD | APT 212 | LAUDERHILL | FL | 33319 |
| IRVING KAPLAN AND | SYLVIA KAPLAN AND | PAULA MC CORMICK JTWROS | 915 MIDWAY | | WOODMERE | NY | 11598-1526 |
| IRVING KAUFMAN AND | IDA S. KAUFMAN CO-TTEES | THE IRVING & IDA KAUFMAN | REV LIV TR UA DTD 07/13/93 | 2265 VIA PUERTA UNIT P | LAGUNA WOODS | CA | 92653-2313 |
| IRVING KENNETH L (439172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IRVING KESSLER | 17747 FOXBOROUGH LN | | | | BOCA RATON | FL | 33496-1318 |
| IRVING KIERMAN & JOSEPHINE A | KIERMAN CO-TTEES | KIERMAN FAMILY TST DTD 12-4-90 | 6518 OLYMPIC PLACE | | LOS ANGELES | CA | 90035-2527 |
| IRVING KIRSCHNER IRA | FCC AS CUSTODIAN | 715 FRANKLIN TERRACE | | | ROSELLE | NJ | 07203-2426 |
| IRVING KNOTT | 6743 FLOYD ST | | | | DETROIT | MI | 48210-3402 |
| IRVING KRAMER AND | RUTH KRAMER JTWROS | 15217 LAKES OF DELRAY BLVD | PEMBRIDGE C APT 119 | | DELRAY BCH | FL | 33484-4310 |
| IRVING KUPIN, CPA | CGM PROFIT SHARING CUSTODIAN | THE EMPIRE STATE BUILDING | 350 5TH AVE | SUITE 7412 | NEW YORK | NY | 10118-7412 |
| IRVING L BINDELGLASS | CGM IRA CUSTODIAN | 21 GLENS DRIVE W | | | BOYNTON BEACH | FL | 33436-6210 |
| IRVING L LIPSKY TTEE | IRVING LIPSKY LIVING | TRUST U/A DTD 7/22/02 | 6952 NORTH KEATING | | LINCOLNWOOD | IL | 60712-2408 |
| IRVING L MARGOLIN IRA | FCC AS CUSTODIAN | 4660 ELM TERRACE | | | SKOKIE | IL | 60076-2026 |
| IRVING LA LONDE | 3570 W ALLEN RD | | | | HOWELL | MI | 48855-8739 |
| IRVING LABORATORIES | PO BOX 201624 | | | | DALLAS | TX | 75320-24 |
| IRVING LALONDE | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223-4812 |
| IRVING LANE | 114 FRANK ST | | | | MEDINA | NY | 14103-1715 |
| IRVING LAWRENCE | 330 COLUMBINE ST | | | | CLIMAX | MI | 49034-9686 |
| IRVING LAYNE | 9266 DESOTA DRIVE | | | | NORTH FT MYERS | FL | 33903 |
| IRVING LENNERT | RR 3 | | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVING LEVINE AUTOMOTIVE DIST | 118 SOUTH ST | | | | DANBURY | CT | 06810-8060 |
| IRVING LEVINE DISTRIBUTORS | 118 SOUTH ST | | | | DANBURY | CT | 06810-8060 |
| IRVING LINDER | MARION LINDER | 6081 BAY ISLES DR | | | BOYNTON BEACH | FL | 33437-4110 |
| IRVING LIPSKY TTEE | FBO IRVING LIPSKY TRUST | U/A/D 07-22-2002 | 6952 N. KEATING | | LINCOLNWOOD | IL | 60712-2408 |
| IRVING LOPATIN | CGM IRA CUSTODIAN | 299 HEATHER WAY | | | MONROE TWP | NJ | 08831-3735 |
| IRVING LORBER  & | KATE LORBER JT WROS | 3146 GRACEFIELD RD APT 209 | | | SILVER SPRING | MD | 20904-5888 |
| IRVING LUBMAN | 355 BALTUSTROL CIR | | | | ROSLYN | NY | 11576-3057 |
| IRVING M EINHORN & DOLORES K EINHOR | TTEES F/T DEF BEN PEN PLN OF IRVING | M EINHORN A PROF CORP DTD 10/1/95 | 1710 10TH STREET | | MANHATTAN BCH | CA | 90266-6206 |
| IRVING M ROTHSTEIN TRUST | DTD 2/18/93 IRVING ROTHSTEIN TTEE | 50 W EDMONSTON DRIVE SUITE 404 | | | ROCKVILLE | MD | 20852-1274 |
| IRVING M SCHWARTZ | LINDA L SCHWARTZ JT TEN | 6400 SE 159TH CT | | | OCKLAWAHA | FL | 32179-2949 |
| IRVING M WEITZLER TRUST | IRVING M WEITZLER | SHARLETTE F WEITZLER | CO-TTEES UA DTD 11/27/95 | 7209 SE QUINCY TER | HOBE SOUND | FL | 33455-7357 |
| IRVING M WISEMAN TTEE | THE IRVING M WISEMAN TRUST U/A | DTD 12/10/1991 | 5701 TEQUESTA DRIVE | | WEST BLOOMFIELD | MI | 48323-2363 |
| IRVING MAC DONALD | 2209 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |
| IRVING MACKLER | CGM IRA ROLLOVER CUSTODIAN | 9867 MANTOVA DRIVE | | | LAKE WORTH | FL | 33467-6153 |
| IRVING MARSA | 925 W FANNETTA ST | | | | DEXTER | MO | 63841-1826 |
| IRVING MATERIALS INC | PO BOX 2303 DEPT 122 | | | | INDIANAPOLIS | IN | 46206 |
| IRVING MATES | 341 W 24TH ST APT 13F | | | | NEW YORK | NY | 10011-1536 |
| IRVING METCALF | 2618 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| IRVING MICHAEL AND | RUTH MICHAEL | JTWROS | 4109 VIA MIRADA | | SARASOTA | FL | 34238-2737 |
| IRVING MILLER | 509 HARMAN AVE | | | | PAGOSA SPRINGS | CO | 81147-8703 |
| IRVING MILLMAN & | EDITH MILLMAN JT TEN | 5420 CONNECTICUT AVE APT 318 | CHEVY CHASE HOUSE | | WASHINGTON | DC | 20015-2832 |
| IRVING MINDLIN | 307 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| IRVING MITCHELL KALICHMAN, S.E.N.C.R.L. LLP | PLACE ALEXIS NIHON, TOWER 2 | 3500 DE MAISONNEUVE BLVD W, STE. 1400 | | MONTREAL QUEBEC H3Z 3C1 | | | |
| IRVING N HIRSCH AND | MICHELLE M VAGHARI JTTEN | 7557 FIREOAK DRIVE | | | AUSTIN | TX | 78759-6441 |
| IRVING NEMTZOW REV TRUST | IRVING NEMTZOW | ESTHER NEMTZOW CO-TTEES UA | DTD 06/03/98 | 1705 ANDROS ISLE APT L4 | COCONUT CREEK | FL | 33066-2841 |
| IRVING NISONOFF GRANTOR TR | IRVING NISONOFF TTEE | MITCHELL B. NISONOFF TTEE | U/A DTD 05/15/2008 | 7527 S ORIOLE BLVD BLDG5 #104 | DEL RAY BEACH | FL | 33446 |
| IRVING ORTHO & SPORT | 2120 N MACARTHUR BLVD STE 100 | | | | IRVING | TX | 75061-2260 |
| IRVING P SZOKOLA | 336 ELY DR N | | | | NORTHVILLE | MI | 48167-2705 |
| IRVING PAVEY | 7450 TRIPP AVE | | | | SKOKIE | IL | 60076-3810 |
| IRVING POPP | 7070 E HOLLAND RD | | | | SAGINAW | MI | 48601-9412 |
| IRVING QUART | PAULINE QUART | 4964 LAMIA WAY | | | OCEANSIDE | CA | 92056-7430 |
| IRVING QUINN | 444 DELMAR PL | | | | SYRACUSE | NY | 13208-3107 |
| IRVING R BASS | REBECCA BASS | 23 SAINT CHARLES PL | | | S SETAUKET | NY | 11720-4702 |
| IRVING R GRENKE ESTATE OF | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| IRVING R PARSONS TTEE | IRVING R PARSONS | REVOCABLE TRUST | U/A DTD 12/15/95 | 178 BAKER STREET | WALPOLE | MA | 02081-4122 |
| IRVING RALPH E (356008) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IRVING REALTY LLC | ATTN CHRYSTAL CARTGENA | 3698 US HIGHWAY 9 | | | OLD BRIDGE | NJ | 08857-3516 |
| IRVING ROBERT G (466982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| IRVING ROGGEN | IRA DCG&T TTEE | 9604 CHERRY BLOSSOM CT | | | BOYNTON BEACH | FL | 33437-1630 |
| IRVING ROSEN & | CYRILLA G ROSEN JT TEN | 666 W GERMANTOWN PIKE | APT 601 SOUTH | | PLYMOUTH MTNG | PA | 19462-1030 |
| IRVING ROSEN LIV TST | IRVING ROSEN TTEE | U/A DTD 11/16/1998 | MONARCH VILLAGE #201 | 5325 ETIWANDA AVE | TARZANA | CA | 91356-6147 |
| IRVING S BULL (IRA) | FCC AS CUSTODIAN | 5803 CARRIAGE LANE | | | GREENSBORO | NC | 27410-9121 |
| IRVING S COURTRIGHT  AND | FRED I COURTRIGHT | JT TEN WROS | RMC #256 | 3250 ST RD | SELLERSVILLE | PA | 18960 |
| IRVING S HOOK | 4725 S MONACO ST STE 330 | | | | DENVER | CO | 80237-3468 |
| IRVING S MARGULIES | CGM IRA CUSTODIAN | 4400 FOUNTAINS DRIVE | | | LAKE WORTH | FL | 33467-4190 |
| IRVING SALGO | 1459 51ST ST | | | | BROOKLYN | NY | 11219-3606 |
| IRVING SCHENKER & | GILDA SCHENKER JTWROS | 2942 MCKINLEY STREET NW | | | WASHINGTON | DC | 20015-1262 |
| IRVING SCHWARTZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4186 RHODES WAY | | OCEANSIDE | CA | 92056 |
| IRVING SERWITZ | 1017 SAW MILL RIVER RD # 1269 | | | | ARDSLEY | NY | 10502 |
| IRVING SERWITZ | 1017 SAW MILL RIVER RD APT 126 | | | | ARDSLEY | NY | 10502-1005 |
| IRVING SHUMAN REV TRUST | IRVING SHUMAN TTEE UA DTD | 05/26/98 | 1030 NW 85TH TER | | PLANTATION | FL | 33322-4521 |
| IRVING SILVERS | 398 SPRINGDALE AVE | | | | SALEM | OH | 44460-1163 |
| IRVING SINGER TTEE | SELMA SINGER TTEE | OF THE SINGER FAMILY TRUST | U/A/D 07/02/1987 | 2855 CARLSBAD BLVD #313N | CARLSBAD | CA | 92008-2902 |
| IRVING SLY JR | 1719 NE 17TH ST | | | | FORT LAUDERDALE | FL | 33305-3415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVING SMITH | 8184 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| IRVING SMITH JR | 111 ROAD RUNNER RD | | | | ZAPATA | TX | 78076-3916 |
| IRVING SOLOMON & | MADELEINE SOLOMON JT TEN | 7892 LAKEWOOD DR | | | AUSTIN | TX | 78750-8108 |
| IRVING SOVA | 1872 SOUTH BLVD W | | | | ROCHESTER HLS | MI | 48309-4274 |
| IRVING STEIN  & | LOIS P STEIN JT WROS | 8708 RIDGEWAY AVENUE | | | SKOKIE | IL | 60076-2214 |
| IRVING STOWELL | 681 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5550 |
| IRVING T SALMEEN | 186 RIVERVIEW CT | | | | ANN ARBOR | MI | 48104-1841 |
| IRVING TANENBERG | CGM IRA CUSTODIAN | 2005 GRANADA DRIVE - APT L4 | | | COCONUT CREEK | FL | 33066-1165 |
| IRVING TROMBERG | CGM IRA CUSTODIAN | 14000 N 94TH STREET | BLDG #24 UNIT #3182 | | SCOTTSDALE | AZ | 85260-7763 |
| IRVING TROSS TTEE | IRVING TROSS TRUST U/A | DTD 07/30/1997 | 312 SUNSET DRIVE | | WILMETTE | IL | 60091-3029 |
| IRVING VAUGHAN | 1801 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1162 |
| IRVING VICKIE | 2909 WHITEWOOD DR | | | | MIDLAND | MI | 48642-6669 |
| IRVING W SWANSON | TOD ET AL | 6020 ASPEN RD | | | MOUND | MN | 55364-1002 |
| IRVING WADLINGTON | 11115 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| IRVING WALTMAN | BETTY WALTMAN TTEE | U/W/O SOL WALTMAN | PO BOX 523980 | | MIAMI | FL | 33152-3980 |
| IRVING WALTMAN TTEE FBO | IRVING WALTMAN & J.KAY WALTMAN | REVOCABLE TRUST | U/A/D 5/22/98 | PO BOX 523980 | MIAMI | FL | 33152-3980 |
| IRVING WEAVER | 5903 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| IRVING WEINSTEIN TTEE | THE IRVING WEINSTEIN REV TRUST | U/A/D 04/15/92 | FBO IRVING WEINSTEIN | 11634 BRIARWOOD CIRCLE #4 | BOYNTON BEACH | FL | 33437-1942 |
| IRVING WEINTRAUB | 9803 LEMONWOOD DR | | | | BOYNTON BEACH | FL | 33437-5455 |
| IRVING WEISS TTEE | FBO BRUCE WEISS | DTD 12/31/80 | 11680 CASTELLON CT | | BOYNTON BEACH | FL | 33437-4085 |
| IRVING WEST | 85 CLIFT FARM RD | | | | FALMOUTH | VA | 22405-5907 |
| IRVING WILLIAM KREIDER IRA | FCC AS CUSTODIAN | 4039 W MCINTOSH ROAD | | | GRIFFIN | GA | 30223-6273 |
| IRVING WILLIAMS | 1384 NEDDY MOUNTAIN RD | | | | DEL RIO | TN | 37727-3048 |
| IRVING WOOD | 2517 RUGBY RD | | | | DAYTON | OH | 45406-2133 |
| IRVING WOODHAMS JR | 3013 W MILHAM AVE | | | | PORTAGE | MI | 49024-2363 |
| IRVING, ALLAN | 223 THE GARDENS AT SUMMERFIELD | | | | SHELTON | CT | 06484 |
| IRVING, BERNARD S | 101 W RIVER RD UNIT 276 | | | | TUCSON | AZ | 85704-5121 |
| IRVING, CLEMENTINE J | 7711 W THURSTON CIR | | | | MILWAUKEE | WI | 53218-2158 |
| IRVING, DAVID A | 1600 W WHITE ST | | | | BAY CITY | MI | 48706-3277 |
| IRVING, EUGENE | 2404 PALATO DR | | | | MARSHALL | TX | 75672-7085 |
| IRVING, GARY L | 75 CARTER RD | | | | ELKTON | MD | 21921-3311 |
| IRVING, JOHN E | 1527 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| IRVING, JOSEPH | 1807 SAILING CT | | | | INDIANAPOLIS | IN | 46260-6410 |
| IRVING, JOSEPH A | 2213 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| IRVING, JOSEPH ANDEW | 2213 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| IRVING, KIMBERLEIGH Y | 2213 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| IRVING, LORETTA | 14601 JOSEPH AVE | | | | LUTHER | OK | 73054-8310 |
| IRVING, LOUISA | 949 GALLAHER RD | | | | KINGSTON | TN | 37763-4221 |
| IRVING, MAXINE | BX 35 13812 S 42ND | | | | FULTON | MI | 49052-0035 |
| IRVING, MAXINE | PO BOX 35 | | | | FULTON | MI | 49052-0035 |
| IRVING, MICHAEL A | PO BOX 735 | | | | MOUNT MORRIS | MI | 48458-0735 |
| IRVING, MICHAEL B | 16228 COVE DR | | | | LINDEN | MI | 48451-8717 |
| IRVING, MICHAEL BERNARD | 16228 COVE DR | | | | LINDEN | MI | 48451-8717 |
| IRVING, MITCHELL S | 835 HALYARD DR | | | | AVON | IN | 46123-1222 |
| IRVING, PATRICIA | 21917 FM 134 | | | | KARNACK | TX | 75661-1925 |
| IRVING, RICHARD W | 24685 CANYON CIR | | | | FLAT ROCK | MI | 48134-2826 |
| IRVING, ROGER P | 367 ROBINDALE CIR | | | | BATON ROUGE | LA | 70815-5112 |
| IRVING, ROOSEVELT | 1443 78TH ST | | | | SAINT LOUIS | MO | 63130-1219 |
| IRVING, SHARON A | 7348 PERERA CIR | | | | SACRAMENTO | CA | 95831-4529 |
| IRVING, SHARONDA R | 5437 BROMWICK DR | | | | TROTWOOD | OH | 45426-1913 |
| IRVING, SHIRLEY J | 5630 CRYSTAL BAY DRIVE W | CROSSBRIDGE AT CRYSTAL BAY | | | PLAINFIELD | IN | 46168 |
| IRVING, THOMAS E | 2207 NEWMAN ST | | | | TRENTON | MI | 48183-2311 |
| IRVING, THOMAS G | 4687 CEDAR LN | | | | BAY CITY | MI | 48706-2651 |
| IRVING, THOMAS R | 312 WILSON DRIVE | | | | MIDLAND | MI | 48642-3365 |
| IRVING, VICKIE S | 312 WILSON DR | | | | MIDLAND | MI | 48642-3365 |
| IRVING, WILBUR | 6619 S MINERVA AVE | | | | CHICAGO | IL | 60637-4309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVING, WILLIE E | PO BOX 461 | | | | EAST BERNARD | TX | 77435-0461 |
| IRVING, WILLIE EMBERY | 1500 SYLVAN DR APT 205 | | | | HURST | TX | 76053-4331 |
| IRVINGTON PUBLIC SCHOOL TRANSPORTATION | | 500 UNION AVE | | | | NJ | 07111 |
| IRVON, FRED H | 10210 NORTH BLVD | | | | CLEVELAND | OH | 44108-3466 |
| IRWIN A BAUMILLER | 4619 NEW ENGLAND BLVD | | | | YOUNGSTOWN | OH | 44512-1654 |
| IRWIN A INDERRIEDEN | 220 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| IRWIN A OLER | 3 GRENADIER CT | | | | LINCOLNSHIRE | IL | 60069-3343 |
| IRWIN A OPPERMAN & | SANDRA OPPERMAN TTEE | THE OPPERMAN TRUST | U/A DTD 05/06/99 | 10314 UTOPIA CIR N | BOYNTON BEACH | FL | 33437 |
| IRWIN AUTO CO. | 1105 W HIGHWAY 15 | | | | PERRYTON | TX | 79070-3234 |
| IRWIN AUTO CO. | 3425 WILLIAMS AVE | | | | WOODWARD | OK | 73801-7404 |
| IRWIN AUTO CO. | HERBERT IRWIN | 1105 W HIGHWAY 15 | | | PERRYTON | TX | 79070-3234 |
| IRWIN AUTO CO. | HERBERT IRWIN | 3425 WILLIAMS AVE | | | WOODWARD | OK | 73801-7404 |
| IRWIN AUTO CO. OF WINTERSET, LLC | 1524 N 1ST ST | | | | WINTERSET | IA | 50273-2417 |
| IRWIN AUTO CO. OF WINTERSET, LLC | HERBERT IRWIN | 1524 N 1ST ST | | | WINTERSET | IA | 50273-2417 |
| IRWIN AUTO COMPANY | 3425 WILLAMS | | | | WOODWARD | OK | 73801-7404 |
| IRWIN B NEWMAN AND | MARSHA NEWMAN JTWROS | SPECIAL ACCOUNT | 5 MATANO CT | | MONROE TOWNSHIP | NJ | 08831-8725 |
| IRWIN BARBARA JANE (ESTATE OF) (639372) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| IRWIN BARBER | 3309 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2397 |
| IRWIN BECKENSTEIN TR | RAE BECKENSTEIN TRUST | U/A DATED 9/04/87 | 27070 CEDAR ROAD | SUITE 225 | BEACHWOOD | OH | 44122-8133 |
| IRWIN BLACHER | ANNE BLACHER | 4110 E PONTATOC CANYON DR | | | TUCSON | AZ | 85718-5226 |
| IRWIN BLAKE JR | 2838 SWAIN | | | | WATERFORD | MI | 48329-2859 |
| IRWIN BLUM | 10245 COLLINS AVE APT 10E | | | | BAL HARBOUR | FL | 33154-1418 |
| IRWIN BROWN | 709 HOLBROOK CIR | | | | LAKE MARY | FL | 32746-6365 |
| IRWIN C MALZMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9101 KETTLE CREEK DR | | LAS VEGAS | NV | 89117 |
| IRWIN C MILLER | 1800 NE 114TH ST APT 408 | | | | MIAMI | FL | 33181-3416 |
| IRWIN CARLTON | 636 TORTUGAS DR | | | | NORTH FORT MYERS | FL | 33917-2949 |
| IRWIN CHAPMAN | 330 WIND WAY DR | | | | WALLED LAKE | MI | 48390-3474 |
| IRWIN CHARISSE | 1808 GLOUCESTER DR | | | | BAKERSFIELD | CA | 93311-9245 |
| IRWIN COHN | 1671 MISSION HILLS RD APT 505 | | | | NORTHBROOK | IL | 60062-5735 |
| IRWIN COREY & | FRANCES COREY JT TEN | 5 SNIFFEN COURT | | | NEW YORK | NY | 10016-3505 |
| IRWIN D HAMMACK R/O IRA | FCC AS CUSTODIAN | 8431 ARBORFIELD CT | | | FORT MYERS | FL | 33912-4685 |
| IRWIN DAVID | IRWIN, DAVID | HARDING, PHIL | 730 17TH STREET #650 | | DENVER | CO | 80202 |
| IRWIN DONALD (661248) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| IRWIN E GROSS | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 12/31/91 | 35 HUNT CT | | JERICHO | NY | 11753 |
| IRWIN F GOODMAN | TOD BENEFICIARIES ON FILE | 6256 ORCHARD LAKE RD | | | W BLOOMFIELD | MI | 48322-2321 |
| IRWIN G LEVITCH | 5901 BURLINGTON AVENUE | | | | LOUISVILLE | KY | 40222 |
| IRWIN G SCOTT TTEE | IRWIN G. SCOTT TRUST U/T/A | DTD 02/21/2007 | 27203 280TH STREET | | UNDERWOOD | IA | 51576-3605 |
| IRWIN GERSTNER AND | PHYLLIS GERSTNER JTWROS | 15355 LAKES OF DELRAY BLVD | #112 | | DELRAY BEACH | FL | 33484-4399 |
| IRWIN GILES | 15824 STEEL ST | | | | DETROIT | MI | 48227-4038 |
| IRWIN GREENWALD | 31 HICKORY DR | | | | GREAT NECK | NY | 11021-1706 |
| IRWIN GRIGGS | 1925 S BEVERLY GLEN BLVD # 40 | | | | LOS ANGELES | CA | 90025-5151 |
| IRWIN H BURGER TTEE | FBO IRWIN H BURGER REV LIV TR | U/A/D 07/16/96 | 5301 FOUNTAIN DR S #102 | | LAKE WORTH | FL | 33467-5757 |
| IRWIN H SAILOR | 1138 WELLINGTON ST | | | | PHILA | PA | 19111-4239 |
| IRWIN H STEINHORN | TOD DTD 09/02/2008 | 211 NORTH ROBINSON SUITE 1700 | | | OKLAHOMA CITY | OK | 73102-9413 |
| IRWIN HANOPOLE | GLORIA HANOPOLE TTEE | U/A/D 10-25-2006 | FBO IRWIN & GLORIA HANOPOLE RE | 11488 OHANU CIRCLE | BOYNTON BEACH | FL | 33437-7031 |
| IRWIN HEIT REVOCABLE TRUST TR | IRWIN HEIT TTEE | U/A DTD 12/31/1992 | 27110 GRAND CENTRAL PKWY. | APT 14 L | FLORAL PARK | NY | 11005-1214 |
| IRWIN HOLLAND JR | 25303 45 HWY SPUR BLDG 14 | C/O DONALD V BIERMAN | | | PLATTE CITY | MO | 64079-8354 |
| IRWIN HOLTZMAN (IRA) | FCC AS CUSTODIAN | 8301 NW 100TH DR | | | TAMARAC | FL | 33321-1289 |
| IRWIN HURWITZ TTEE | THE IRWIN HURWITZ TRUST | U/A DTD 12/20/1991 | 4545 HIGHLAND OAKS CIR | | SARASOTA | FL | 34235 |
| IRWIN I I I, RICHARD | 116 THORNHILL DR | | | | CORTLAND | OH | 44410-1666 |
| IRWIN III, RICHARD | 116 THORNHILL DR | | | | CORTLAND | OH | 44410-1666 |
| IRWIN INDERRIEDEN | 220 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| IRWIN J LECHNER & | CATHERINE E LECHNER | JT TEN | 1712 BOYS CLUB ROAD | | WINTER HAVEN | FL | 33881-1890 |
| IRWIN J PACHTER | 101 WOODBURY LANE | | | | FAYETTEVILLE | NY | 13066-1745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRWIN J SCHNEIDER | 7772 MONTECITO PLACE | | | | DELRAY BEACH | FL | 33446 |
| IRWIN J TRAINES  & | LOIS TRAINES JT WROS | P.O. BOX 754 | | | MT PLEASANT | MI | 48804-0754 |
| IRWIN JAMES M | IRWIN JAMES M | | | | | | |
| IRWIN JAMES M | IRWIN JAMES M, | MARTIN S HUME CO LPA | 6 FEDERAL PLAZA CENTRAL SUITE 905 | | YOUNGSTOWN | OH | 44503 |
| IRWIN JEFF | 9815 NORTH KENTUCKY AVENUE | | | | KANSAS CITY | MO | 64157-7641 |
| IRWIN JOHN | 6024 RIVERVIEW WAY | | | | HOUSTON | TX | 77057-1436 |
| IRWIN JR, KENNETH B | 33521 CLIFTON DR | | | | STERLING HTS | MI | 48310-6009 |
| IRWIN JUDD | 11730 ALDERWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1701 |
| IRWIN KAHN (IRA) | FCC AS CUSTODIAN | 1016 ERINS GLEN DRIVE | | | JOLIET | IL | 60431-8643 |
| IRWIN KAPLAN | 1270 NORTH AVE UNIT 4J | | | | NEW ROCHELLE | NY | 10804-2601 |
| IRWIN KARWICK | 410 SPENCER RD | | | | BRIGHTON | MI | 48116-1530 |
| IRWIN KIMBERLY | 116 CLOVER HILL RD | | | | COLTS NECK | NJ | 07722-1028 |
| IRWIN KLENK | 8455 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| IRWIN KRYSTAL | 269 RIVER BIRCH CIR | | | | MOORESVILLE | NC | 28115-5785 |
| IRWIN KUDMAN | 100 WORTH AVE APT 120 | | | | PALM BEACH | FL | 33480-4464 |
| IRWIN KUNDTZ | 762 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| IRWIN L GALINKIN | CGM IRA CUSTODIAN | 6104 NICHOLAS GLEN | | | COLUMBUS | OH | 43213-5108 |
| IRWIN L GALINKIN AND | MARILYN M GALINKIN JTWROS | 6104 NICHOLAS GLEN | | | COLUMBUS | OH | 43213-5108 |
| IRWIN LAMBERT | 41 RIDGE RD | | | | WESTON | CT | 06883-2106 |
| IRWIN LAMBERT | BARBARA LAMBERT | 41 RIDGE RD | | | WESTON | CT | 06883-2106 |
| IRWIN LEITGEB (IRA) | FCC AS CUSTODIAN | 700 WASHINGTON ST. #1124 | | | VANCOUVER | WA | 98660-3340 |
| IRWIN LIEB ACF | COLEMAN DAVID LIEB U/NY/UGMA | 309 COUNTY ROUTE 47 | SUITE 4 | | SARNAC LAKE | NY | 12983-5405 |
| IRWIN LIEB ACF | SIDNEY MARIE LIEB U/NY/UGMA | 309 COUNTY ROUTE 47 | SUITE 4 | | SARNAC LAKE | NY | 12983-5405 |
| IRWIN M BARR & BEVERLY E BARR TTEES | OF THE BARR FAMILY TRUST | DTD 10-02-98 | 3200 S SEPULVEDA BLVD APT K29 | | LOS ANGELES | CA | 90034-4260 |
| IRWIN M BROWNER | CGM IRA ROLLOVER CUSTODIAN | 158 KAREN DRIVE | | | PITTSFIELD | MA | 01201-4400 |
| IRWIN M HART TTEE | FBO IRWIN M. HART TRUST | U/A/D 05/11/84 | 13764 RIVOLI DRIVE | | PALM BEACH GARDENS | FL | 33410-0012 |
| IRWIN M LEVINE | CGM IRA CUSTODIAN | 1781 COPPERFIELD CIRCLE | | | TALLAHASSEE | FL | 32312-3799 |
| IRWIN MARGULIS | 6782 FIJI CIR | | | | BOYNTON BEACH | FL | 33437-7021 |
| IRWIN MASTER | 2721 E MONUMENT ST SIDE | | | | BALTIMORE | MD | 21205-2646 |
| IRWIN MOORE, ELIZABETH I | 324 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| IRWIN N STEINHORN | TOD DTD 09/02/2008 | 211 N ROBINSON SUITE 1700 | | | OKLAHOMA CITY | OK | 73102-9413 |
| IRWIN NALITT | 103 CONCORDIA CIRCLE | | | | MONROE TOWNSHIP | NJ | 08831-5439 |
| IRWIN P THOMAS JR | 336 SILVERBELL PKWY | | | | LAFAYETTE | LA | 70508-4130 |
| IRWIN PENSACK REVOCABLE TRUST | UAD 12/04/92 | IRWIN PENSACK TTEE | 1676 CHERRY RIDGE DRIVE | | LAKE MARY | FL | 32746-1945 |
| IRWIN PRANSKY | 118 SANTA ROSA CT | | | | LAGUNA BEACH | CA | 92651 |
| IRWIN R BROOMS | PO BOX 954 | | | | ROBBINSVILLE | NC | 28771-0954 |
| IRWIN R MAJOR | ELIZABETH M MAJOR TTEE | U/A/D 03/15/93 | FBO MAJOR TRUST | 8369 PARUS WAY | GRANITE BAY | CA | 95746-7339 |
| IRWIN RAPPUHN | 3856 HURON ST | | | | NORTH BRANCH | MI | 48461-6151 |
| IRWIN RIFKIN AND | BERNICE RIFKIN JTWROS | 5082 PINE DRIVE | | | BOYNTON BEACH | FL | 33437-1309 |
| IRWIN ROSS | 611 S 84TH ST | | | | OMAHA | NE | 68114-5201 |
| IRWIN S FISHMAN | SOUTHWEST SECURITIES, INC. | 4442 WAYSIDE DRIVE | | | NAPLES | FL | 34119 |
| IRWIN S LAMPERT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 43 HARBOR DR APT 107 | | STAMFORD | CT | 06902 |
| IRWIN S. FISHMAN FLINT TRUST | MURIEL P FISHMAN TTEE | 4442 WAYSIDE DRIVE | | | NAPLES | FL | 34119 |
| IRWIN SAKS IRREVOCABLE TRUST | JACK LEVINE SUCC TTEE UA | DTD 06/12/98 | 16855 NE 2ND AVE STE 303 | | N MIAMI BEACH | FL | 33162-1744 |
| IRWIN SCHNEIDERMAN TTEE | FBO IRWIN SCHNEIDERMAN TRUST | U/A/D 06-01-1994 | 437 SANDY LANE | | WILMETTE | IL | 60091-3160 |
| IRWIN SHAPIRO | 13-03 154TH ST | | | | WHITESTONE | NY | 11357 |
| IRWIN SHAPIRO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13-03 154TH ST | | WHITESTONE | NY | 11357 |
| IRWIN SILVER | 10 WEAVER LN | | | | DIX HILLS | NY | 11746-5019 |
| IRWIN SILVERMAN IRA | FCC AS CUSTODIAN | 1001 CITY AVE. EE 419 | | | WYNNEWOOD | PA | 19096 |
| IRWIN SILVERSTEIN TTEE | IRWIN SILVERSTEIN REV TRUST U/A | DTD 04/09/2008 | 20165 NE 39TH PL APT 604 | | AVENTURA | FL | 33180-3420 |
| IRWIN SOLK TTEE | FBO THE SOLK TRUST | U/A/D 02-19-2004 | P O BOX 161 | | DESERT HOT SPRINGS | CA | 92240-0001 |
| IRWIN STAVITSKY | STIFEL INVESTOR ADVISORY PRGRM | 28 WEST 3RD STREET APT 2212 | | | SOUTH ORANGE | NJ | 07079-1790 |
| IRWIN STEIN | 901 DELONG STREET | | | | PICKERINGTON | OH | 43147-9395 |
| IRWIN TABIT | 2400 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| IRWIN TELESCOPIC SEATING CO | 610 E CUMBERLAND RD | | | | ALTAMONT | IL | 62411-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRWIN TURNER | 9359 EAST PICKWICK CIRCLE | | | | TAYLOR | MI | 48180-3856 |
| IRWIN UNION BANK | 1313 S WAVERLY RD | ASSIGNMENT PER LEGAL G44-72 | | | LANSING | MI | 48917-4250 |
| IRWIN WILLIAM | IRWIN, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| IRWIN WOLF | 1916 TARA DR | | | | PRATTVILLE | AL | 36066-7524 |
| IRWIN, ALEXA L | 1045 N OLD WOODWARD AVE UNIT 1 | | | | BIRMINGHAM | MI | 48009-5414 |
| IRWIN, ALEXA LEE | 1045 N OLD WOODWARD AVE UNIT 1 | | | | BIRMINGHAM | MI | 48009-5414 |
| IRWIN, ANDREA | 5952 SE 17TH LOOP | | | | GRESHAM | OR | 97080-3901 |
| IRWIN, ANNETTE L | 6822 NORTHPOINT DR | | | | TROY | MI | 48085-1210 |
| IRWIN, BARBARA J | 502 DOUGHERTY PL | | | | FLINT | MI | 48504-4645 |
| IRWIN, BETTY L | PO BOX 273 | | | | ORTONVILLE | MI | 48462-0273 |
| IRWIN, BETTY M | 20 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2719 |
| IRWIN, BRENDA J | 38 DUNN FALL RIVER RD | | | | LEOMA | TN | 38468-5006 |
| IRWIN, BRIAN W | 11873 LONDON ST NE | | | | BLAINE | MN | 55449 |
| IRWIN, CAROL | 119 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3220 |
| IRWIN, CAROL | PO BOX 452 | | | | MOUNT MORRIS | MI | 48458-0452 |
| IRWIN, CAROLYN J | 1303 BAGLEY DR | | | | KOKOMO | IN | 46902-3282 |
| IRWIN, CHARLES J | 118 PAYNES CREEK RD | | | | HINKLE | KY | 40953 |
| IRWIN, CHARLES L | 479 N STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9715 |
| IRWIN, CHARLES L | 7348 DOWNING HWY | | | | BRITTON | MI | 49229-9777 |
| IRWIN, CHARLOTTE | 40580 VAN DYKE AVE STE D | | | | STERLING HEIGHTS | MI | 48313-3747 |
| IRWIN, CHERIE | 46 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9629 |
| IRWIN, CHERYL A | 3247 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| IRWIN, CLARENCE C | 5780 SPRING VALLEY LN | | | | DRYDEN | MI | 48428-9310 |
| IRWIN, CLIFFORD L | 7039 MALLARD WAY | | | | PLAINFIELD | IN | 46168-7338 |
| IRWIN, CLIFFORD T | 172 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| IRWIN, DANNY L | 300 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-8904 |
| IRWIN, DARL F | 306 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1220 |
| IRWIN, DARREL J | 2624 WESTROCK DR | | | | HILLIARD | OH | 43026-8148 |
| IRWIN, DAVID A | 18092 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8532 |
| IRWIN, DAVID L | 3775 MCGINNIS RD | | | | HOLLY | MI | 48442-8244 |
| IRWIN, DAVID M | 583 HILLSDALE DR NW | | | | WARREN | OH | 44485-2831 |
| IRWIN, DAVID R | 165 OPDYKE #61 YORKSHIRE LN | | | | AUBURN HILLS | MI | 48326 |
| IRWIN, DEBORAH J | 3214 WINTHROP LN | | | | KOKOMO | IN | 46902-7802 |
| IRWIN, DELENE P | 688 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2957 |
| IRWIN, DIANE | 315 S 7TH ST APT 5 | | | | LEWISTON | NY | 14092-1750 |
| IRWIN, DIANE | 3362 GLENDALE CIR | | | | BAY CITY | MI | 48706-1517 |
| IRWIN, DONALD D | 6140 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8900 |
| IRWIN, DONALD E | 8809 MADISON AVE | BUILDING #7 | APT 101A | | INDIANAPOLIS | IN | 46227 |
| IRWIN, DONALD L | 300 N FULTON ST | APT 24 | | | SALISBURY | NC | 28144-4253 |
| IRWIN, DONALD L | PO BOX 36 | | | | FARWELL | MI | 48622-0036 |
| IRWIN, DONALD R | 38 DUNN FALL RIVER RD | | | | LEOMA | TN | 38468-5006 |
| IRWIN, DONNA E | 11255 COOK ROAD | | | | GAINES | MI | 48436-9742 |
| IRWIN, DORIS J | 927 42ND ST SW | | | | WYOMING | MI | 49509-4430 |
| IRWIN, EDMUND M | 4660 NORTH ROAD 725 WEST | | | | BARGERSVILLE | IN | 46106-9576 |
| IRWIN, EDWARD W | 5889 MARY SUE ST | | | | CLARKSTON | MI | 48346-3256 |
| IRWIN, ELEANOR A | 2395 E 100 N | | | | KOKOMO | IN | 46901-3459 |
| IRWIN, ERNEST J | 426 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| IRWIN, EVERETTE E | 7504 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3727 |
| IRWIN, FRANCES J | 2220 JOSSMAN R 1 | | | | HOLLY | MI | 48442 |
| IRWIN, FRED W | 2931 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| IRWIN, GAIL W | 9108 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| IRWIN, GAIL WILLIAM | 9108 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| IRWIN, GARY | 2800 S ANDREWS RD LOT 30 | | | | YORKTOWN | IN | 47396-9696 |
| IRWIN, GARY L | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| IRWIN, GARY W. | 2800 S ANDREWS RD LOT 30 | | | | YORKTOWN | IN | 47396-9696 |
| IRWIN, GEORGE A | 101 CHABLIS CT | | | | BRASELTON | GA | 30517-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRWIN, GEORGE G | 1278 OREGON BLVD | | | | WATERFORD | MI | 48327-3352 |
| IRWIN, GEORGE W | 101 CHABLIS CT | | | | BRASELTON | GA | 30517-2410 |
| IRWIN, GLENN L | 12560 DEER CREEK DR APT 309 | | | | NORTH ROYALTON | OH | 44133-6726 |
| IRWIN, GORDON G | 6210 BOSTON RIDGE RD | | | | ORCHARD PARK | NY | 14127-3637 |
| IRWIN, HARRY B | APT 256 | 1655 SOUTH GEORGETOWN STREET | | | WICHITA | KS | 67218-4124 |
| IRWIN, JACKIE L | 4100 S 50 E | | | | LEBANON | IN | 46052-9764 |
| IRWIN, JACQUELINE | 406 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| IRWIN, JAMES | 15651 HAVEN DR | | | | MACOMB | MI | 48042-6156 |
| IRWIN, JAMES D | 3954 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| IRWIN, JAMES E | 3200 OXFORD ST | | | | KOKOMO | IN | 46902-1500 |
| IRWIN, JAMES E | 3220 HATHERLY AVE | | | | FLINT | MI | 48504-4315 |
| IRWIN, JAMES E | 3248 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| IRWIN, JAMES F | 3617 BRUNSWICK AVE | | | | FLINT | MI | 48507-1744 |
| IRWIN, JAMES H | 35458 MINTON ST | | | | LIVONIA | MI | 48150-2564 |
| IRWIN, JAMES M | 535 TOPEKA DR | | | | WICKENBURG | AZ | 85390-3340 |
| IRWIN, JAMES M | 8514 HICKORY HILL DR | | | | POLAND | OH | 44514-3288 |
| IRWIN, JANET K | 7039 MALLARD WAY | | | | PLAINFIELD | IN | 46168-7338 |
| IRWIN, JAYSON C | 745 STAFFORD RD | | | | JANESVILLE | WI | 53546-1830 |
| IRWIN, JEFFREY A | 9815 N KENTUCKY AVE | | | | KANSAS CITY | MO | 64157-7641 |
| IRWIN, JEFFREY R | 6679 ABREGO RD APT 1 | | | | GOLETA | CA | 93117-4531 |
| IRWIN, JERRY R | 9492 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| IRWIN, JO A | 716 WESTBROOK DR | | | | LIMA | OH | 45801-2663 |
| IRWIN, JOANNA L | 1269 E SYCAMORE ST | | | | KOKOMO | IN | 46901 |
| IRWIN, JOANNA L | 1816 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| IRWIN, JOANNE | 1610 S ERIE ST | C/O MARILYN CARRIER | | | BAY CITY | MI | 48706-5222 |
| IRWIN, JOANNE | C/O MARILYN CARRIER | 1610 S ERIE ST | | | BAY CITY | MI | 48706-0000 |
| IRWIN, JOE D | 129 ALEXANDRIA CT | | | | ADVANCE | NC | 27006-7315 |
| IRWIN, JOHN A | 371 GREYSTONE DR | | | | HENDERSONVILLE | NC | 28792-9173 |
| IRWIN, JOHN E | 326 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3462 |
| IRWIN, JOYCE J | 8174 KENSINGTON BLVD APT 796 | | | | DAVISON | MI | 48423-3170 |
| IRWIN, JUANITA | 4654 18TH ST SW | | | | BYRON CENTER | MI | 49315-9104 |
| IRWIN, JUNE S | 609 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| IRWIN, KAREN S | 3444 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| IRWIN, KARL M | 325 HILLSIDE AVE | | | | GLEN ELLYN | IL | 60137-4315 |
| IRWIN, KATHLEEN A | 3200 OXFORD ST | | | | KOKOMO | IN | 46902-1500 |
| IRWIN, KRISTINA L | 41113 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| IRWIN, KRYSTAL | 269 RIVER BIRCH CIR | | | | MOORESVILLE | NC | 28115-5785 |
| IRWIN, LARRY D | 6386 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| IRWIN, LAURA E | 626 EAGLE PKWY | | | | BROWNSBURG | IN | 46112-9780 |
| IRWIN, LAVERNE A | 315 SCHORIE AVE | | | | JOLIET | IL | 60433-2121 |
| IRWIN, LEON E | 2511 FAIRWAY DR | | | | BEL AIR | MD | 21015-6352 |
| IRWIN, LOREN E | PO BOX 524 | | | | FARWELL | MI | 48622-0524 |
| IRWIN, MARGARET J | 803 S BOULDIN ST | | | | BALTIMORE | MD | 21224-4024 |
| IRWIN, MARGARET T | 95 MOLLY PITCHER LN APT D | | | | YORKTOWN HEIGHTS | NY | 10598-1528 |
| IRWIN, MARILYN J | 5911 WAUBESA WAY | | | | KOKOMO | IN | 46902-5565 |
| IRWIN, MARION A | 226 MARY JO RD | | | | HARRISON | MI | 48625 |
| IRWIN, MARTIN D | 406 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| IRWIN, MARY A | 7133 BAHNE RD | | | | FAIRVIEW | TN | 37062-8208 |
| IRWIN, MARY ANN | 2181 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2377 |
| IRWIN, MARY E | 5780 SPRING VALLEY LN | | | | DRYDEN | MI | 48428-9310 |
| IRWIN, MARY L | 3605 OAKHURST DR | | | | KOKOMO | IN | 46902-3614 |
| IRWIN, MARY L. | 1198 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8713 |
| IRWIN, MARY LOU | 3310 CHAMBERS ST | | | | FLINT | MI | 48507-2131 |
| IRWIN, MICHAEL R | 12400 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9726 |
| IRWIN, PARIS L | 225 PERKINS LN | | | | JACKSBORO | TN | 37757-2812 |
| IRWIN, PATRICK ALLEN | 7264 CREEK WATER DR | | | | CENTERVILLE | OH | 45459-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRWIN, PAUL R | 180 E MCKINLEY ST | | | | BUNKER HILL | IN | 46914-9770 |
| IRWIN, PEGGY J | 159 N BRIARWOOD CIR | | | | FRANKFORT | IN | 46041-6924 |
| IRWIN, RAY E | 2201 NW 10TH ST | | | | BLUE SPRINGS | MO | 64015-1513 |
| IRWIN, RICHARD J | 41113 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| IRWIN, ROBERT B | PO BOX 218 | | | | FENTON | MI | 48430-0218 |
| IRWIN, ROBERT C | 2884 ONAGON TRL | | | | WATERFORD | MI | 48328-3139 |
| IRWIN, ROBERT E | 1706 35TH ST SW | | | | WYOMING | MI | 49519-3314 |
| IRWIN, ROBERT E | 516 WOODS AVE N | | | | LEWISBURG | TN | 37091-2551 |
| IRWIN, ROBERT J | 88-T-0397 | P.O. BOX 2001, C.C.F | | | DANNEMORA | NY | 12929 |
| IRWIN, ROBERT S | 6309 FOX RUN RD | | | | ARLINGTON | TX | 76016-2627 |
| IRWIN, RODNEY W | 2933 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| IRWIN, RON E | 5461 LONGVIEW DR | | | | NOBLESVILLE | IN | 46062-7789 |
| IRWIN, RONALD G | 6105 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5144 |
| IRWIN, ROSE M | 8 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5738 |
| IRWIN, RUSSELL E | 1109 WALNUT STREET | | | | OWOSSO | MI | 48867-4327 |
| IRWIN, SANDRA J | 1109 WALNUT STREET | | | | OWOSSO | MI | 48867-4327 |
| IRWIN, STEVEN C | 43503 BROOKS DR | | | | CLINTON TWP | MI | 48038-5320 |
| IRWIN, TERRANCE J | 3362 GLENDALE CIR | | | | BAY CITY | MI | 48706-1517 |
| IRWIN, THOMAS M | 121 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1540 |
| IRWIN, TODD A | 188 GREENSIDE ST | | | | YPSILANTI | MI | 48197-8617 |
| IRWIN, TODD M | 3745 E BIRCH RUN RD | | | | BURT | MI | 48417-9787 |
| IRWIN, VERNE B | 1100 BELCHER RD S LOT 142 | | | | LARGO | FL | 33771-3351 |
| IRWIN, VIOLET J | 180 E MCKINLEY ST | | | | BUNKER HILL | IN | 46914-9770 |
| IRWIN, WALTER D | 2016 SAGANING RD | | | | BENTLEY | MI | 48613-9663 |
| IRWIN, WANDA K | 166 FARM WIND RD | | | | GAFFNEY | SC | 29341-3542 |
| IRWIN, WAYNE A | 1754 PHILEMA RD S | | | | ALBANY | GA | 31701-4781 |
| IRWIN, WILLIAM A | 4826 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| IRWIN, WILLIAM B | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| IRWIN, WILLIAM C | 1910 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| IRWIN, WILLIAM C | 7110 BONNY OAKS DR | | | | CHATTANOOGA | TN | 37421-1083 |
| IRWIN, WILLIAM H | G-5124 S LINDEN RD. | | | | SWARTZ CREEK | MI | 48473 |
| IRWIN, WILLIE T | 3915 MAPLE DR | | | | WELLSTON | MI | 49689-9312 |
| IRWIN, WILMA J | 142 PHEASANT RD | | | | CLINTON | TN | 37716-6662 |
| IRWIN, WILMA J | PO BOX 754 | | | | HOWELL | MI | 48844-0754 |
| IS & E/SOUTHFIELD | 25240 LAHSER RD STE 4 | | | | SOUTHFIELD | MI | 48033-2751 |
| IS MOTORSPORT | 286 GASOLINE ALY STE A | | | | INDIANAPOLIS | IN | 46222-5922 |
| IS ONE INC | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 |
| IS TECH CO LTD | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK KR 573-882 KOREA (REP) | | | |
| IS TECH CO LTD (1ST PLANT) | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK 573-882 KOREA (REP) | | | |
| IS TECH CO LTD (1ST PLANT) | 1643 SORYONG-DONG | | | GUNSAN-SI CHONBUK KR 573-882 KOREA (REP) | | | |
| IS TECHNOLOGIES CO LTD | 203-504 BUCHEON TECHNO PARK 192 | YAKDAE-DONG WONMI-GU | | BUCHON KYONGGI 420 733 KOREA (REP) | | | |
| IS TECHNOLOGIES CO LTD | 203-504 BUCHEON TECHNO PARK 192 | YAKDAE-DONG WONMI-GU | | BUCHON KYONGGI KR 420 733 KOREA (REP) | | | |
| IS&S - FMS DISPUTE - SATURN | NO ADVERSE PARTY | | | | | | |
| ISA F WILLIAMS | 8523 BUNNELL HILL RD | PO BOX 18 | | | SPRINGBORO | OH | 45066-9375 |
| ISA M BARGHOUT | 41 FARGO LN | | | | IRVINGTON | NY | 10533-1237 |
| ISA S SHABAZZ | 3 PERSHING AVE | | | | SOMMERSET | NJ | 08873-0000 |
| ISA SALES & AGENCIES INC. | 3084 | | | WILLEMSTAD, CURACAO NETHERLANDS ANTILLES | | | |
| ISA WILLIAMS | 8523 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9375 |
| ISA, FATHI K | 3149 FORT SOCRUM VILLAGE BLVD | | | | LAKELAND | FL | 33810-0331 |
| ISA, IBTISAM | 404 MIDLANDS LN | | | | CHESAPEAKE | VA | 23320-3835 |
| ISA, MOHAMMED F | 6326 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-4815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISA, SHAWKIE K | 5438 DANIELS ST | | | | DETROIT | MI | 48210-2308 |
| ISAAC | JARSEN PROFIT SHARING PLAN | DTD 01/01/1990 | ISAAC M JARSEN TTEE | 4815 BURGUNDY RD | WOODLAND HILLS | CA | 91364 |
| ISAAC AYAN | 22801 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-2494 |
| ISAAC BEINHORN & LEAH FREUND & MARVIN BEINHORN & MICHAEL BEINHORN | 1857 55TH STREET | | | | BROOKLYN | NY | 11204 |
| ISAAC BELL | 5126 MADISON AVE SE | | | | KENTWOOD | MI | 49548-7659 |
| ISAAC BENHAR | CGM IRA CUSTODIAN | 447 OXFORD ROAD | | | CEDARHURST | NY | 11516-1118 |
| ISAAC BREECE | 822 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1706 |
| ISAAC BREKKEN PHOTOGRAPHY | 1305 WINDYCLIFF CT | | | | LAS VEGAS | NV | 89117-7143 |
| ISAAC BRODERSON | 904 WICKBURY PLACE | | | | LOUISVILLE | KY | 40207-3664 |
| ISAAC BRONSON | 3624 STATE ST | | | | SAGINAW | MI | 48602-3262 |
| ISAAC BROWN | 224 JOSEPHINE ST | | | | FLINT | MI | 48503-1056 |
| ISAAC BROWN | 29665 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4624 |
| ISAAC BROWN | 5035 CHESWICK DR | | | | SOLON | OH | 44139-1201 |
| ISAAC C & KATHRYN E KING | TTEES ISAAC C & KATHRYN | E KING REV TRUST | U/A DTD 2/19/99 | 1116 MADISON 502 | FREDERICKTOWN | MO | 63645-7910 |
| ISAAC C BELL | 5126 MADISON AVE SE | | | | KENTWOOD | MI | 49548-7659 |
| ISAAC C WOODCOCK | 4417 JOHN ST | | | | NIAGARA FALLS | NY | 14305-1347 |
| ISAAC COHEN | 3509 BROWNELL BLVD | | | | FLINT | MI | 48504-2120 |
| ISAAC CORP/MAUMEE | 1645 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 |
| ISAAC CORP/OH | 1645 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 |
| ISAAC CRAWFORD | 3359 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3244 |
| ISAAC CREDI BETECH & RAMON | CREDI MASSRI/ABRAHAM CREDI | CHAYO/ALICIA SHAMOSH COHEN | APDO POSTAL #53 MDM POLANCO | LAGO MERU #18 COL GRANADA ,MEXICO DF CP 11530 MEXICO | | | |
| ISAAC DABAH AND | CLARIS HELFON Y. ROFE | P.O. BOX 2847 | | | HALLANDALE | FL | 33008-2847 |
| ISAAC DILKS | 1828 SW 1225TH RD | | | | GARDEN CITY | MO | 64747-9033 |
| ISAAC DIXON | 29 BISSELL AVE | | | | BUFFALO | NY | 14211-2305 |
| ISAAC DOLLAR | 901 W ELM ST | | | | HARTFORD CITY | IN | 47348-1958 |
| ISAAC E COATES | 4317 STEIN WAY | | | | DAYTON | OH | 45416-1643 |
| ISAAC E MAYO ESTATE OF | 308 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2856 |
| ISAAC E SKILLERN | 519 PRESTON TRAIL LOOP | | | | KERRVILLE | TX | 78028 |
| ISAAC EASLEY | 172 JOHNSON ST | | | | BUFFALO | NY | 14211-3118 |
| ISAAC EASON | 373 CLEVELAND ST | | | | ORANGE | NJ | 07050-1916 |
| ISAAC EVERETTE | 26973 DARTMOUTH ST | | | | INKSTER | MI | 48141-3190 |
| ISAAC FABELA | 7074 DODGE RD | | | | MONTROSE | MI | 48457-9031 |
| ISAAC FRANCO | 1602 EAST 2ND STREET | | | | BROOKLYN | NY | 11230-6946 |
| ISAAC GARVIN | 8818 S LAFLIN ST | | | | CHICAGO | IL | 60620-4921 |
| ISAAC HAGLER & | HEATHER HAGLER JT TEN | 191 EDGEMONT PLACE | | | TEANECK | NJ | 07666-4620 |
| ISAAC HARDEN | 5025 BALLARD DR. | | | | DAYTON | OH | 45418-2019 |
| ISAAC HARVEY | 4744 HAGERMAN RD | C/O NANCY J WEIR | | | LEONARD | MI | 48367-1818 |
| ISAAC HENDERSON | 442 AUTUMN DR | | | | RIVERDALE | GA | 30274-3704 |
| ISAAC HILLS | CGM IRA ROLLOVER CUSTODIAN | 783 B HERITAGE HILLS | | | SOMERS | NY | 10589-4084 |
| ISAAC J DORNFELD AND | MURIEL DORNFELD JTWROS | TOD HOWARD DORNFELD | 7175 LOMBARDY ST | | BOYNTON BEACH | FL | 33472 |
| ISAAC J POTTER | 355   GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |
| ISAAC J SWANSON | 907 W SPUR AVE | | | | GILBERT | AZ | 85233-6237 |
| ISAAC J WAMPLER & | CHARLOTTE M WAMPLER | JT TEN | 20 LAFIYA DRIVE | | PALMYRA | PA | 17078-3637 |
| ISAAC JONES | 1149 DOGWALK RD | | | | MONROE | TN | 38573-6014 |
| ISAAC JONES | 2145 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| ISAAC JONES | 3362 SLACK PIKE | | | | MAYSVILLE | KY | 41056-8836 |
| ISAAC JONES | 6506 VALORIE LN | | | | FLINT | MI | 48504-1684 |
| ISAAC JR, COY B | 1455 COMANCHE TRCE | | | | SAINT CHARLES | MO | 63304-7368 |
| ISAAC JR, IRA | 3139 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| ISAAC JR, SAMUEL J | 4335 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| ISAAC KELIIPIO | 3651 92ND PL | | | | STURTEVANT | WI | 53177-3814 |
| ISAAC L ADAMS SR | 305 E CALDWOOD DR | | | | BEAUMONT | TX | 77707-1921 |
| ISAAC L SKINNER | 336 MEADOW LN | | | | LEMOORE | CA | 93245-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAAC L STEWART | 1211 SEEMORE AVE | | | | KALAMAZOO | MI | 49048-1445 |
| ISAAC L. ADAMS SR | CHARLOTTE A. ADAMS | 305 E CALDWOOD DR | | | BEAUMONT | TX | 77707-1921 |
| ISAAC LAWSON | 205 BAILEY ST | | | | BASTROP | LA | 71220-4169 |
| ISAAC LYNCH SR | 321 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| ISAAC M CHAMBLESS | 1375 NEW HOPE RD | | | | DAWSON | GA | 39842 |
| ISAAC M GREGORIE | 2145 RUE BIENVENUE | | | | BATON ROUGE | LA | 70809-1281 |
| ISAAC M JARSEN | 4815 BURGUNDY RD | | | | WOODLAND HILLS | CA | 91364 |
| ISAAC M NISWONGER | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| ISAAC MARCUSCHAMER | TOD DTD 11/08/01 | 7000 ISLAND BLVD 1606 | | | AVENTURA | FL | 33160-2472 |
| ISAAC MCKINLEY | 2067 MILL RD APT 3 | | | | FLINT | MI | 48532-2533 |
| ISAAC MIZRAHI | 2007 HARBOUR DRIVE | | | | PALMYRA | NJ | 08065-1101 |
| ISAAC MORADI | 520 ELM ST | | | | KEARNY | NJ | 07032 |
| ISAAC MYERS | RT 2 | | | | CLOVERDALE | OH | 45827 |
| ISAAC N ABSHIRE JR | 3105 CENTER ST | | | | LAKE CHARLES | LA | 70601-8625 |
| ISAAC NAJMAN DYMKOWSKI & | SELMA SLONIMCZYK LIPSZYC | JT TEN | BENITO BLANCO 3270 AP 401 | MONTEVIDEO URUGUAY | | | |
| ISAAC NISWONGER | PO BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| ISAAC P PEARSON ROTH IRA | FCC AS CUSTODIAN | 92 HILLSIDE ROAD | | | WAYNE | PA | 19087-2632 |
| ISAAC POTTER | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |
| ISAAC R EVANS | 147 W. STATE STREET | | | | KENNETT SQUARE | PA | 19348-3022 |
| ISAAC R HIGGINS | 6244 CARRIAGE DR | | | | DAYTON | OH | 45415-2639 |
| ISAAC R SCOTT SR | 969   MARTHA ST NE | | | | WARREN | OH | 44483-3959 |
| ISAAC R WHITE JR | 72   BATTLEGREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| ISAAC RANDOLPH | 6108 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1258 |
| ISAAC RONDALL (459930) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISAAC SANDERS | 693 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| ISAAC SCOTT SR | 969 MARTHA ST NE | | | | WARREN | OH | 44483-3959 |
| ISAAC SHELTON | 1921 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| ISAAC SIMS | 1680 CRANBERRY LN NE | | | | WARREN | OH | 44483-3668 |
| ISAAC SKINNER | 335 MEADOW LN | | | | LEMDORE | CA | 93245-2032 |
| ISAAC STEWART | 1211 SEEMORE AVE | | | | KALAMAZOO | MI | 49048-1445 |
| ISAAC T SAYLOR AND | JOAN L SAYLOR | JTTEN | 592 NOTTINGHAM ROAD | | PEACH BOTTOM | PA | 17563-9621 |
| ISAAC THARP | 2002 S BELL ST | | | | KOKOMO | IN | 46902-2215 |
| ISAAC THEADFORD | 748 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| ISAAC TRIFONIDIS | 9941 SANDY ROAD | | | | PHILADELPHIA | PA | 19115-1706 |
| ISAAC TURNER | 904 S EDGEBROOK LN | | | | OLATHE | KS | 66061-4173 |
| ISAAC VAN SOMEREN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5141 TIFTON DR | | EDINA | MN | 55439 |
| ISAAC VAN SOMEREN & | ALVINA VAN SOMEREN JT TEN | 5141 TIFTON DR | | | EDINA | MN | 55439 |
| ISAAC W JOHNSTON & | JANIE M JOHNSTON JT TEN | 1539 OAK FOREST DR | | | ORMOND BEACH | FL | 32174 |
| ISAAC WATKIN | 102 VERNON WOODS | | | | GLEN MILLS | PA | 19342 |
| ISAAC WATSON | 8225 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| ISAAC WEINBERG | 5707 45TH ST E LOT 286 | | | | BRADENTON | FL | 34203-6511 |
| ISAAC WELLS JR | 4353 HARVEST LANE | | | | FRANKLIN | OH | 45005-4960 |
| ISAAC WHITE | 790 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-7020 |
| ISAAC WHITE JR | 1150 RIVER VALLEY DR APT 1154 | | | | FLINT | MI | 48532-2930 |
| ISAAC WILKINSON | 5981 PISGAH RD SW | | | | MABLETON | GA | 30126-4141 |
| ISAAC WRIGHT | 154 S HILTON ST | | | | BALTIMORE | MD | 21229-3759 |
| ISAAC WRIGHT | 16409 E CRYSTAL POINT DR | | | | FOUNTAIN HILLS | AZ | 85268-8417 |
| ISAAC ZYLSTRA | 8050 GRAND RIVER DR SE | | | | ADA | MI | 49301-9401 |
| ISAAC, ALBERTA | 2205 E WILLOW ST | | | | DANVILLE | IL | 61834-7061 |
| ISAAC, ALTA G | 2111 BASELINE RD APT 5 | | | | GRAND ISLAND | NY | 14072-2069 |
| ISAAC, ALTA G | 2111 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 |
| ISAAC, ANDRE G | 2283 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 |
| ISAAC, ANTONIO | 5861 HORRELL RD | | | | TROTWOOD | OH | 45426-2142 |
| ISAAC, BOBBY J | 1109 RONALD ST | | | | VANDALIA | OH | 45377-1635 |
| ISAAC, BONITA LOUISE | 7810 E COLE RD | | | | DURAND | MI | 48429-9444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISAAC, BONNIE | 215 W SOUTH ST APT D30 | | | | DAVISON | MI | 48423-1583 |
| ISAAC, CAROLYN I | 23182 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-2047 |
| ISAAC, CASSIE R | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, CASSIE RUSSELL | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, CHARLES L | 724 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3046 |
| ISAAC, DAISY A | 7324 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| ISAAC, DANNA K | 101 DEETER DR | | | | CLAYTON | OH | 45315-8832 |
| ISAAC, DENNIS C | 3970 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| ISAAC, DONALD L | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, DONALD L | 606 WEST ST | | | | NEW VIENNA | OH | 45159-9209 |
| ISAAC, DONALD LEON | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| ISAAC, EARL L | 7706 WINDSOR LN | | | | LAMBERTVILLE | MI | 48144-8631 |
| ISAAC, EARL W | 1455 S 1038 E | | | | GREENTOWN | IN | 46936-9748 |
| ISAAC, EARL WAYNE | 1455 S 1038 E | | | | GREENTOWN | IN | 46936-9748 |
| ISAAC, ELIZABETH | 7114 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| ISAAC, ELLEN I | 204 W TRENTON ST | | | | SHARPSVILLE | IN | 46068-9343 |
| ISAAC, ERROL E | 11477 FLAGLER LN | | | | CINCINNATI | OH | 45240 |
| ISAAC, FORREST L | 5414 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| ISAAC, FRANK L | 14413 SCIOTO AVE | | | | E CLEVELAND | OH | 44112-3745 |
| ISAAC, FRANK W | 6405 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| ISAAC, GARY | PO BOX 6 | | | | BELCHER | KY | 41513-0006 |
| ISAAC, GERALD D | 11603 134TH AVENUE CT E | | | | PUYALLUP | WA | 98374-5046 |
| ISAAC, GLENDA J | 4476 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| ISAAC, GRACE J | 2624 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| ISAAC, HELEN A | 5009 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5326 |
| ISAAC, HELEN L | 3918 CATHERINE AVE | | | | NORWOOD | OH | 45212-4028 |
| ISAAC, JANET S | 5476 KELLY ANNE WAY | | | | NOBLESVILLE | IN | 46062-8494 |
| ISAAC, JOSEPH B | 969 CASTLEWOOD DR | | | | CONWAY | SC | 29526-9186 |
| ISAAC, KELVIN | 4611 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2515 |
| ISAAC, KENNETH R | 2175 S 200 E | | | | KOKOMO | IN | 46902-4147 |
| ISAAC, LEIF S | 3806 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| ISAAC, LENA J | 5541 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| ISAAC, LOUISE G | 25615 UNION HILL DR | | | | SUN CITY | CA | 92586-4115 |
| ISAAC, MAEDELL | 120 OAK BEND LOOP | | | | HOT SPRINGS | AR | 71913-7146 |
| ISAAC, MARTIN B | 8153 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| ISAAC, MARY C | # 1 | 416 EAST 4TH STREET | | | FLINT | MI | 48503-2066 |
| ISAAC, MARY J | 3730 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| ISAAC, MARZELLE J | 315 SAGE LN | | | | EULESS | TX | 76039-7913 |
| ISAAC, MICHAEL R | 1233 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| ISAAC, MICHAEL W | 3520 OLIENE DR | | | | KOKOMO | IN | 46902-4732 |
| ISAAC, PAUL J | 6165 SURREY LN | | | | BURTON | MI | 48519-1315 |
| ISAAC, RACHEL J | 808 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| ISAAC, ROSCOE L | 801 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| ISAAC, ROSCOE LEE | 801 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| ISAAC, SURMA | 6044 WESTKNOLL DR APT 542 | | | | GRAND BLANC | MI | 48439-4994 |
| ISAAC, THEO | 2614 TERRACE DR | | | | FLINT | MI | 48507-4324 |
| ISAAC, WALTER | 16231 FORRER ST | | | | DETROIT | MI | 48235-3605 |
| ISAAC, WALTER V | 680 CHERRIWOOD RD | | | | PULASKI | PA | 16143-2712 |
| ISAAC, WERNER G | 6159 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| ISAAC, WILLA R | 307 ELMHURST RD | | | | DAYTON | OH | 45417-1340 |
| ISAAC, WILLIAM D | 5181 NW 31ST ST | | | | MARGATE | FL | 33063-1610 |
| ISAAC, WILMA L | 20042 LINDSAY ST | | | | DETROIT | MI | 48235-2203 |
| ISAAC, YOUNIA P | 3416 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| ISAACKS HOWARD | 4 CROCKETT CIRCLE | | | | LEVELLAND | TX | 79336-8004 |
| ISAACS CLOUSE & CROSE | ATTY FOR DEFENDANT GENERAL MOTORS CORP. | ATT: GREGORY R. OXFORD | 21515 HAWTHORNE BLVD., SUITE 950 | | TORRANCE | CA | 90503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | | | | SANTA MONICA | CA | 90401-3439 |
| ISAACS CO | ISAACS FLUID POWER EQUIPMENT | 1840 AMBERLAWN AVE | | | CINCINNATI | OH | 45237-3207 |
| ISAACS FENCE SERVICE INC | 5848 POE AVE | | | | DAYTON | OH | 45414-3442 |
| ISAACS JANICE | PO BOX 201 | | | | EKALAKA | MT | 59324-0201 |
| ISAACS JOSEPH L (629562) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| ISAACS WILBURN D (439173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ISAACS, BENNIE D | PO BOX 518 | | | | BOONEVILLE | KY | 41314-0518 |
| ISAACS, BERNICE | 3572 MADISON PARK AVE | | | | CINCINNATI | OH | 45209-1126 |
| ISAACS, BRIAN R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ISAACS, BRIAN ROBERT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ISAACS, CARLA A | 2521 RIVER DR | | | | HERSEY | MI | 49639-8499 |
| ISAACS, CLARA M | 980 WILMINGTON AVE APT 421 | | | | DAYTON | OH | 45420-1621 |
| ISAACS, CLARENCE E | 3605 FARLEY RD | | | | ALMONT | MI | 48003-8028 |
| ISAACS, COREY J | 5424 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| ISAACS, DEAMIE | 1730 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 |
| ISAACS, ELIJAH | 1164 NOYES AVE | | | | HAMILTON | OH | 45015-2034 |
| ISAACS, GLENDON | 3000 E BYPASS SE #126 | | | | MOULTRIE | GA | 31788 |
| ISAACS, JAMES L | 1658 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9601 |
| ISAACS, JEROME R | 9095 PINE TREE TRL | | | | OCQUEOC | MI | 49759-9416 |
| ISAACS, JIMMY R | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| ISAACS, JOHN A | 15417 MAYALL ST | | | | MISSION HILLS | CA | 91345-2606 |
| ISAACS, LISA | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| ISAACS, LISA A | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| ISAACS, MARGARET A | PO BOX 1502 | | | | WASKOM | TX | 75692-1502 |
| ISAACS, MARIE L | 1575 ODELL ST APT 9G | | | | BRONX | NY | 10462-7044 |
| ISAACS, MARILYN S | 1655 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| ISAACS, NOEL L | 1185 PINE LAKE DR | | | | GRAYSON | GA | 30017-7926 |
| ISAACS, NOVELLA H | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| ISAACS, OMAR | 4832 ELAM RD | | | | STONE MOUNTAIN | GA | 30083-4925 |
| ISAACS, PATRICIA | 433 COLONIAL TRACE DR | | | | LONGS | SC | 29568-5841 |
| ISAACS, PEGGY J | 826 STATE ROUTE 131 LOT 47 | | | | MILFORD | OH | 45150-5002 |
| ISAACS, RHODA A | 215 W SPRING ST | | | | HENRIETTA | TX | 76365-2833 |
| ISAACS, TAMMY D | APT 12 | 1635 EDEN PARK DRIVE | | | HAMILTON | OH | 45013-5529 |
| ISAACS, THOMAS I | 7091 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3237 |
| ISAACS, TRACY R | 5027 BROCK LN | | | | DAYTON | OH | 45415-3429 |
| ISAACS, VERONICA B | 320 HAMILTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2544 |
| ISAACS, VIRGINIA L | 728 E CIRCLE DR | | | | DAYTON | OH | 45403-3310 |
| ISAACS, WELMON | 100 MAJAK DR APT 18 | | | | CORBIN | KY | 40701-7603 |
| ISAACS, WILLIAM R | 980 INTERVALE DR | | | | HIGHLAND | MI | 48357-2873 |
| ISAACS, WINIFRED | 27 TOMPKINS ST APT 3 | | | | BINGHAMTON | NY | 13903-2202 |
| ISAACS, ZUMA P | 5564 MOOREHEAD ST | | | | CINCINNATI | OH | 45212-1812 |
| ISAACSON JR, ERNEST E | 5095 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| ISAACSON, BRUCE J | 2508 E 2ND ST | | | | FLINT | MI | 48503-2234 |
| ISAACSON, DANNY L | 2206 THOM ST | | | | FLINT | MI | 48506-2861 |
| ISAACSON, IRENE J | 5095 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| ISAACSON, JAMES A | 4300 QUEBEC ST | | | | AUBURN HILLS | MI | 48326-4573 |
| ISAACSON, LARRY L | 1335 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| ISAACSON, LAURA M | 15309 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1809 |
| ISAACSON, LEONARD | 114 STONEMARK CT | | | | JACKSONVILLE | NC | 28540-9170 |
| ISAACSON, MARION L | 365 1/2 OCEAN VIEW AVE | | | | ENCINITAS | CA | 92024-2625 |
| ISAACSON, MARY A | G-6113 E CARPENTER | | | | FLINT | MI | 48506 |
| ISAACSON, MICHAEL B | 1435 CHISSOM TRL | | | | FLINT | MI | 48532-2311 |
| ISAACSON, MICHAEL BRUCE | 1435 CHISSOM TRL | | | | FLINT | MI | 48532-2311 |
| ISAACSON, RAYMOND D | 6809 E LAKE BLUFFS DR | | | | TRAVERSE CITY | MI | 49684-7686 |
| ISAACSON, RICHARD W | 5332 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISAACSON, RICHARD WAYNE | 5332 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| ISAACSON, RONALD M | 1200 DAUNER RD | | | | FENTON | MI | 48430-1558 |
| ISAACSON, RONALD O | 6113 E CARPENTER RD | | | | FLINT | MI | 48506-1254 |
| ISAACSON, ROY A | 3228 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6038 |
| ISAACSON, W S | 4809 E CIELO GRANDE AVE | | | | PHOENIX | AZ | 85054-6120 |
| ISAACSON, W SCOTT | 4809 E CIELO GRANDE AVE | | | | PHOENIX | AZ | 85054-6120 |
| ISAAK M. RUBIN AND | LEAH P. RUBIN JTWROS | 10021 ROSSBURY PLACE | | | LOS ANGELES | CA | 90064-4825 |
| ISAAK RUBIN | A MARRIED MAN | SOLE & SEPARATE PROPERTY | 10021 ROSSBURY PLACE. | | LOS ANGELES | CA | 90064-4825 |
| ISAAK, JACK JAMES | 2318 ALMONDWOOD AVE | | | | LANCASTER | CA | 93535-5638 |
| ISAAK, MARION | 3412 WOODBINE DR | | | | MODESTO | CA | 95355-4837 |
| ISAAK, YOLANDA M | 2318 ALMONDWOOD AVE | | | | LANCASTER | CA | 93535-5638 |
| ISABEL A ESTRADA | TOD BAPTIST GENERAL CONV OF TX | 1541 CRESCENT LN | | | DUNCANVILLE | TX | 75137 |
| ISABEL A GALURA IRA | FCC AS CUSTODIAN | 8328 N. HUBBARD ST | | | WESTLAND | MI | 48185-1413 |
| ISABEL A PALMER | 1749 WELLINGTON ROAD | | | | BIRMINGHAM | AL | 35209-4022 |
| ISABEL ANDERSON IRA | FCC AS CUSTODIAN | 1455 WEST AVENUE | APT# 203 | | MIAMI BEACH | FL | 33139-3733 |
| ISABEL AYRES | 319 WASHINGTON ST | PO BOX 372 | | | DELAWARE CITY | DE | 19706-7787 |
| ISABEL B WOOD | 12820 WATERFORD CIRCLE | | | | FORT MYERS | FL | 33919 |
| ISABEL BAKER TTEE | FBO THE BAKER TRUST | DTD 3-29-2000 | 5045 WATERSIDE DR | | PORT RICHEY | FL | 34668-6229 |
| ISABEL BRADY | ASBURY POINT | 50 STAHL RD APT 104W | | | GETZVILLE | NY | 14068 |
| ISABEL C BROWN | 104 BRADFORD STREET | | | | MILLERSVILLE | PA | 17551-9548 |
| ISABEL C HAYES | 4918 FOXWOOD BLVD | | | | LAKELAND | FL | 33810-2090 |
| ISABEL CARDENAS | 860 MCCREERY AVE | | | | SAN JOSE | CA | 95116-3511 |
| ISABEL CORRINE JACOBS TTEE | THE BERT & ISABEL CORRINE JACO | U/A DTD 09/28/1994 | 12656 INTERMEZZO WAY | | SAN DIEGO | CA | 92130 |
| ISABEL DEAS | 886 80TH ST | | | | NIAGARA FALLS | NY | 14304-1702 |
| ISABEL DELGADO BARREDA | MANUEL UGARTECHE #318 | SELVA ALEGRE | | AREQUIPA, PERU | | | |
| ISABEL DESZINAY | 8258 OPENGATE ROAD | | | | GORDONSVILLE | VA | 22942-8118 |
| ISABEL DEVOR | 331 WHALEY ST | | | | CADILLAC | MI | 49601-2533 |
| ISABEL DONIAS | 1038 RICE RD | | | | SAN ANTONIO | TX | 78220-3517 |
| ISABEL DOSSANTOS | 2206 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| ISABEL DRERUP | 404 WILLOW OAK CIR | | | | LOUDON | TN | 37774-2794 |
| ISABEL E BLACKBURN | TOD STEPHEN C BLACKBURN | 21380 FR-2260 | | | EAGLE ROCK | MO | 65641 |
| ISABEL E HOGE TOD MARTIN HOGE | SUBJECT TO STA RULES | 4515 22ND ST NW  434 | | | CANTON | OH | 44708-1573 |
| ISABEL E O'KEEFE | 2220 EXECUTIVE DRIVE | | | | HAMPTON | VA | 23666-6607 |
| ISABEL E WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30010 PINEDALE DR | | TEHACHAPI | CA | 93561 |
| ISABEL FAULCONER TTEE | FBO ISABEL FAULCONER | TRUST U/A DTD 2/13/91 | 10405 SIERRA VISTA AVE | | LA MESA | CA | 91941-4385 |
| ISABEL FERRIA | 202 VINCENT AVENUE | | | | E PROVIDENCE | RI | 02914-3321 |
| ISABEL FLORES | 2267 W WALL CT | | | | PORTERVILLE | CA | 93257-8860 |
| ISABEL G HAUN | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418 |
| ISABEL G. BRISLENN TTEE | U/A/D 2-8-93 | ISABEL G BRISLENN REVOCABLE TR | 5213 GATEWAY AVENUE | | ORLANDO | FL | 32821-8209 |
| ISABEL GARDNER | 2820 S MEMORIAL DR APT 317 | | | | NEW CASTLE | IN | 47362-1110 |
| ISABEL GELO | 32 ORCHARD ST | | | | LODI | NJ | 07644-3142 |
| ISABEL GOMEZ | 2046 WALNUT ST | | | | SAGINAW | MI | 48601-2073 |
| ISABEL GREENLIEF | 4389 PLANK RD | | | | LOCKPORT | NY | 14094-9780 |
| ISABEL GUINAN | 2755 CHESTNUT RIDGE ROAD | | | | KINGWOOD | TX | 77339 |
| ISABEL H WEIMAN | 1106 LAUREL OAK ROAD | APT 151 | | | VOORHEES | NJ | 08043-4356 |
| ISABEL HAFELEIN | 5921 HUGHES RD | | | | LANSING | MI | 48911-4719 |
| ISABEL HAMBRUCH | 7021 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6232 |
| ISABEL HAULMAN | 137 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| ISABEL HAYES | 4918 FOXWOOD BOULEVARD | | | | LAKELAND | FL | 33810-2090 |
| ISABEL HICKEY | 20 ROUNDTREE LANE | | | | SCITUATE | MA | 02066-4400 |
| ISABEL HUTCHERSON AND | DENISE EARLENE QUINLEY TTEES | ISABEL HUTCHERSON REV LIV | TRUST DTD 02/11/93 | 409 E ELM ST #B | CLARENCE | MO | 63437-2208 |
| ISABEL J GALLAGHER | 6230 89TH AVE SE | | | | MERCER ISLAND | WA | 98040-4512 |
| ISABEL JASO | 2338 OSTRUM DR | | | | WATERFORD | MI | 48328-1827 |
| ISABEL JOHNSON | 5861 GOODRICH RD APT 3B | | | | CLARENCE CENTER | NY | 14032-9770 |
| ISABEL JONAS | 1064 KENDALE PL | | | | SAGINAW | MI | 48609-6792 |
| ISABEL JONES | 3375 N LINDEN RD APT 207 | | | | FLINT | MI | 48504-5724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISABEL KLEINZAHLER | REVOCABLE TRUST | DATED 3/2/00 | ISABEL KLEINZAHLER TRUSTEE | 83 BLUFF RD | FORT LEE | NJ | 07024-6309 |
| ISABEL LANGE | 5371 MARY CT | | | | SAGINAW | MI | 48603-3637 |
| ISABEL LANGWITH | 116 E MILL ST | | | | CUTLER | IL | 62238-2001 |
| ISABEL LEE LERNER | 5771 FAIRWAY PARK COURT APT 205 | | | | BOYNTON BEACH | FL | 33437-1708 |
| ISABEL LEVINSON REV LIV TRUST | UAD 10/28/92 | ISABEL LEVINSON TTEE | 6316 GREENSPRING AVE #304 | | BALTIMORE | MD | 21209-3279 |
| ISABEL LIVINGSTON | 606 N OLDEN AVE | | | | TRENTON | NJ | 08638-4332 |
| ISABEL LUNA | G6463 NORTH DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 |
| ISABEL M JACKSON | 25   ABBOTTSFORD DRIVE | | | | ROCHESTER | NY | 14606-3527 |
| ISABEL M MILLER | 48 HERITAGE ESTATES | | | | ALBION | NY | 14411-9718 |
| ISABEL M WERNER | CGM IRA CUSTODIAN | 34 CHEROKEE CIRCLE | UNIT # 101 | | MADISON | WI | 53704-8625 |
| ISABEL MALDONADO | 6385 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| ISABEL MALLARE | 28546 TIFFIN DR | C/O MARGARET R MALLARE | | | CHESTERFIELD | MI | 48047-6204 |
| ISABEL MARTINDELCAMPO | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331-3513 |
| ISABEL MCDONALD | 125 DOYLE FARM LN | | | | MOORESVILLE | NC | 28115-5794 |
| ISABEL MEYER | 3281 WICKLOW APTS | WICKLOW COURT APT 7 | | | SAGINAW | MI | 48603 |
| ISABEL MILLER | 4183 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| ISABEL MIRANDA | 23360 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3691 |
| ISABEL MULLEN | 2001 W MOUNT HOPE AVE APT 216 | | | | LANSING | MI | 48910-2478 |
| ISABEL NEELEY | 3448 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1319 |
| ISABEL NEWMEYER | 67 PARKER AVE | | | | NEW CITY | NY | 10956-1722 |
| ISABEL NORIEGA | 6243 INDIAN VALLEY DR | | | | SAN ANTONIO | TX | 78242-2535 |
| ISABEL O'BRIEN-FOSLIN | 320 W CHURCH ST | | | | BELLEVILLE | WI | 53508-9333 |
| ISABEL ORDONEZ | 3612 MOUNTAIN SHADOWS CT | | | | PALMDALE | CA | 93551-5648 |
| ISABEL PAWLOSKI | 7878 CRISP RD | | | | WILLIAMSBURG | MI | 49690-9637 |
| ISABEL PEREZ | 3605 CROPLEY AVE | | | | SAN JOSE | CA | 95132-2010 |
| ISABEL PERRIN TTEE | ISABEL PERRIN TRUST U/A | DTD 12/19/1995 | 8454 MOORING CIRCLE | | BOYNTON BEACH | FL | 33472-2342 |
| ISABEL PETERS | 231 CHAUTAUQUA AVE | | | | JAMESTOWN | NV | 14701-7609 |
| ISABEL R ALBOM | CGM IRA CUSTODIAN | 43 ROYAL WAY | | | MANHASSET HILLS | NY | 11040-1230 |
| ISABEL R BAROV | CGM IRA ROLLOVER CUSTODIAN | 9701 FIELDS RD APT 501 | | | GAITHERSBURG | MD | 20878-2729 |
| ISABEL RAMOS AS GUARDIAN FOR | THE PROPERTY OF VERONICA RAMOS | 108 PURITAN AVE | | | YONKERS | NY | 10710-3122 |
| ISABEL REK | 407 WILLARD AVE SE | | | | WARREN | OH | 44483-6239 |
| ISABEL ROSALIA JARRIN VELASCO | 789 NW 127TH AVE | | | | CORAL SPRINGS | FL | 33071-4413 |
| ISABEL S KINSER | TOD ACCOUNT | 256 DOREMUS | | | WATERFRFOD | MI | 48328-2820 |
| ISABEL S ROCKWELL | 10 HIGHWOOD RD | | | | CANTON | CT | 06019 |
| ISABEL S SMITH AND | RICHARD H SMITH JTWROS | 1924 30TH PLACE NW | | | ROCHESTER | MN | 55901-0521 |
| ISABEL SCHWARTZ | 1083 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| ISABEL SGARRO DEC'D | 417 FLOURTOWN RD | | | | LAFAYETTE HILL | PA | 19444-1001 |
| ISABEL TORRES | 335 S 9TH ST | | | | SAGINAW | MI | 48601-1827 |
| ISABEL V NEUERT TTEE | ISABEL V NEUERT LIVING | TRUST U/A DTD 4/5/93 | 55 E. PEARSON STREET | APT. 4807 | CHICAGO | IL | 60611-2634 |
| ISABEL WERDERMAN | 58126 WERDERMAN RD | | | | LENOX | MI | 48048-2418 |
| ISABEL YOUNG | 107 VICTORIA CT | | | | BEAR | DE | 19701-2089 |
| ISABEL YOUNG | 7421 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| ISABEL, URCEL J | 1439 BIRDWOOD CIRCLE | | | | DUNCANVILLE | TX | 75137-3101 |
| ISABELL ANDERSON | 8869 JACARANDA DR | | | | DIMONDALE | MI | 48821-9566 |
| ISABELL HENDERSON | 31 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 |
| ISABELL MARSLAND | 503 ROUTE 148 | | | | KILLINGWORTH | CT | 06419-1111 |
| ISABELL OLIVER | 4580 CLIPPER BAY RD | | | | DULUTH | GA | 30096-6202 |
| ISABELL ORRICK | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346-2607 |
| ISABELL ROBLES | 515 W MAPLE ST | | | | CARSON CITY | MI | 48811-9649 |
| ISABELL VAIRETTA | 316 LODI ST | | | | SYRACUSE | NY | 13203-2428 |
| ISABELL ZUREK | PO BOX 652 | | | | WALLED LAKE | MI | 48390-0652 |
| ISABELL, BRENDA J | 7119 SHULL ROAD | | | | DAYTON | OH | 45424-1232 |
| ISABELL, JOHNIE B | 11436 S UNION AVE | | | | CHICAGO | IL | 60628-5227 |
| ISABELL, NANCY | 9493 ELK RIDGE RD | | | | MT PLEASANT | TN | 38474-2212 |
| ISABELL, RUDY C | 12400 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4093 |
| ISABELLA CNTY FRIEND OF COURT | ACCOUNT OF LOUIS L BARNES | 200 N MAIN STREET | | | MT PLEASANT | MI | 48858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABELLA DAILEY | 4017 SOUTHEAST VINEYARD ROAD | | | | PORTLAND | OR | 97267-4862 |
| ISABELLA EVANS | 7 SMALLWOOD LN | | | | NEW CASTLE | DE | 19720-2034 |
| ISABELLA GARDNER | 2328 EVERETTS CORNER RD | | | | HARTLY | DE | 19953-3454 |
| ISABELLA GERIATRIC CENTER | 515 AUDUBON AVE | | | | NEW YORK | NY | 10040-3403 |
| ISABELLA GILLON | ADAM GILLON TTEES | ISABELLA GILLON TRUST | U/A DTD 8/29/97 | 490 RTT 299 W | NEW PALTZ | NY | 12561 |
| ISABELLA HEADLEY | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| ISABELLA I HEADLEY | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| ISABELLA JR, JOHN A | 52 E HILL RD | | | | CORTLANDT MANOR | NY | 10567-1071 |
| ISABELLA LEWIS | 2274 GLENDALE DR | | | | DECATUR | GA | 30032-5810 |
| ISABELLA MC KAY | 4057 CRESCENT DR | CANTERBURY GARDENS | | | NORTH TONAWANDA | NY | 14120 |
| ISABELLA MCCLAIN | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| ISABELLA MCCLOSKEY | 1139 NORTH RD NE | | | | WARREN | OH | 44483-4520 |
| ISABELLA REED | 6828 LAKESHORE DR | | | | RAYTOWN | MO | 64133-6163 |
| ISABELLA RONDINELLA (IRA) | FCC AS CUSTODIAN | 600 SHORE ROAD | | | LONG BEACH | NY | 11561-4650 |
| ISABELLA SELVIG | 10548 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9710 |
| ISABELLA SILVERMAN | 994 CHERRY TREE LN | | | | GLENCOE | IL | 60022 |
| ISABELLA STILWELL | 10300 E 30TH ST S | | | | INDEPENDENCE | MO | 64052-1410 |
| ISABELLA, ANDREW H | 30 RANDOLPH ST. | | | | YONKERS | NY | 10705 |
| ISABELLA, GENNARO | 2256 PARTINGTON AVE | | | WINDSOR ON N9B 3X2 CANADA | | | |
| ISABELLA, GENNARO | 2256 PARTINGTON AVE | | | WINDSOR ONTARIO CANADA N9B-3X2 | | | |
| ISABELLA, JOHN A | 356 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| ISABELLA, LOUISE | 356 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| ISABELLA, ROBERT J | 40 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2301 |
| ISABELLE DODGE | 3030 CAMBRIDGE ST | | | | SAINT JOSEPH | MO | 64506 |
| ISABELLE ATTERMAN TTEE | FBO I. ATTERMAN REV LIV TR | U/A/D 04/17/01 | 22605 CAMINO DEL MAR #1437 | | BOCA RATON | FL | 33433-6531 |
| ISABELLE BEAGEL | 309 RAIN WATER WAY UNIT 104 | | | | GLEN BURNIE | MD | 21060-3248 |
| ISABELLE BERG | 11316 MARION | | | | DETROIT | MI | 48239-2017 |
| ISABELLE BIRCHMEIER | 10766 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| ISABELLE BLANEY TTEE | FBO ISABELLE BLANEY LIV TR | DTD 5/19/2005 | 734 HALLMARK AVENUE | | LAKE PLACID | FL | 33852-7684 |
| ISABELLE BOLTON  & | LORIN BOLTON MUNACH JT WROS | 10370 S. LAKE VISTA CIRCLE | | | DAVIE | FL | 33328-1120 |
| ISABELLE CANTAFIO | 500 CENTER RD | | | | WEST SENECA | NY | 14224-2104 |
| ISABELLE COCKRELL | 1817 LAKE ST | | | | BOSSIER CITY | LA | 71112-4127 |
| ISABELLE COE | 1121 THURMAN ST | | | | SAGINAW | MI | 48602-2851 |
| ISABELLE COLBETH | 579 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3810 |
| ISABELLE CONKLIN | 60 WINONA RD | | | | ELMA | NY | 14059-9611 |
| ISABELLE CONNER | 6407 COOL WATER DR | | | | SUGAR LAND | TX | 77479-5514 |
| ISABELLE CORRADI | 226 HIDDEN LAKES TRL | | | | JEFFERSON | GA | 30549-1862 |
| ISABELLE CRAIG | 5855 S COUNTY LINE HWY | | | | BLISSFIELD | MI | 49228-9402 |
| ISABELLE DENRUITER | 240 MAPLE ST | | | | HUSTISFORD | WI | 53034-9608 |
| ISABELLE DESIO | 27 CHESTNUT ST | | | | MALVERNE | NY | 11565-1302 |
| ISABELLE E PATANELLA | 4020 RETSOS  RD | | | | WADSWORTH | NY | 14533-0088 |
| ISABELLE ERICKSON | 333 TULLAMORE TER | | | | MATTESON | IL | 60443-2120 |
| ISABELLE F. DRAKE TR | ISABELLE F DRAKE TTEE | U/A DTD 11/20/2008 | 7 PROSPECT DRIVE | | PROSPECT HTS | IL | 60070 |
| ISABELLE GOLDEN | 7125 OLD HIGHWAY 70 ROAD | | | | SAINT GERMAIN | WI | 54558-8402 |
| ISABELLE HAMACHER | 4181 LUCINDA DR | | | | PRESCOTT | MI | 48756-9367 |
| ISABELLE HEIER | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| ISABELLE HODGE | 100 MIAMI RD APT B1 | | | | PONTIAC | MI | 48341-1577 |
| ISABELLE J JONES | ACCT OF MC CLAIN JORDAN | 61 MEADOW FARM | | | NORTH CHILI | NY | 14514-1322 |
| ISABELLE JACKSON | 101 WEST FOREST DRIVE | | | | ROCHESTER | NY | 14624-3755 |
| ISABELLE JANKE | 6020 S BUCKHORN AVE UNIT 204 | | | | CUDAHY | WI | 53110-3175 |
| ISABELLE JOHNSTON | 778 WAYSIDE RD | | | | NEPTUNE | NJ | 07753-2735 |
| ISABELLE JONES | 38 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2440 |
| ISABELLE KATZ | 1 REGENT DR | | | | LAWRENCE | NY | 11559-1424 |
| ISABELLE KLEMENTOWSKI | PO BOX 1995 | | | | BUFFALO | NY | 14231-1995 |
| ISABELLE KLEMENTZ | 702 HARDING ST | | | | JANESVILLE | WI | 53545-1612 |
| ISABELLE LARSEN | 1571 W OGDEN AVE APT 2618 | BEHTLEHEM WOODS | | | LA GRANGE PARK | IL | 60526-1768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABELLE LAWRENCE | 4165 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9409 |
| ISABELLE LEVYCOHEN ADLER | 15226 JEWEL AVE | | | | FLUSHING | NY | 11367-1436 |
| ISABELLE M BREAUX | 2142 DUFF DR | | | | PORT ARTHUR | TX | 77642-0545 |
| ISABELLE M FINKEN-HOGAN | 3662 INGERSOLL AVE APT 411 | | | | DES MOINES | IA | 50312-3422 |
| ISABELLE MANNING & | RUTH M FREEMAN JTWROS | 8617 DECKERT PL | | | MANASSAS | VA | 20110 |
| ISABELLE MARKO | 16690 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9735 |
| ISABELLE MCCLURE | 3113 GARDENIA DR. | | | | DAYTON | OH | 45449 |
| ISABELLE MELKESIAN | 1040 PALOMA DR | | | | ARCADIA | CA | 91007-6124 |
| ISABELLE MESSER | 33823 LUCY DR | | | | WESLEY CHAPEL | FL | 33543-5037 |
| ISABELLE O TAYAR | 346 88TH ST | | | | BROOKLYN | NY | 11209-5602 |
| ISABELLE PATANELLA | 4020 RETSOF RD | | | | WADSWORTH | NY | 14533-9752 |
| ISABELLE R CORRADI | 226 HIDDEN LAKE TR | | | | JEFFERSON | GA | 30549-1862 |
| ISABELLE RAPP | 2017 S 79TH ST APT 2 | | | | WEST ALLIS | WI | 53219-1137 |
| ISABELLE ROBERTS | 10449 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ISABELLE RUSSELL SCHUETTE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2901 S BAYSHORE DR APT 6C | | MIAMI | FL | 33133 |
| ISABELLE SAMUELS | 3650 SAN SEBASTIAN CT | | | | PUNTA GORDA | FL | 33950-7846 |
| ISABELLE SCHUSTER | 4647 STATE ROUTE 309 | | | | GALION | OH | 44833-9001 |
| ISABELLE SINKO | ROUTE 1 471 WEST POLK ROAD | | | | ITHACA | MI | 48847 |
| ISABELLE SNIDER | 1412 FREED RD | | | | BROHARD | WV | 26138-7002 |
| ISABELLE STOCKMAN | 181 PEERLESS CHURCH RD | | | | BEDFORD | IN | 47421-8118 |
| ISABELLE TOBIAS | G3064 MILLER RD APT 205 | | | | FLINT | MI | 48507-1339 |
| ISABELLE WALTON | APT 1A | 7455 HEATHERWOOD DRIVE | | | GRAND BLANC | MI | 48439-7589 |
| ISABELLE WILLIAMS | 3658 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4553 |
| ISABELLE WRIGHT | 603 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1227 |
| ISABELLE, BESSIE | 5501 GLENN AVE | | | | FLINT | MI | 48505-5107 |
| ISABELLE, CLARK | 408 TOWNSEND DR SE | | | | HUNTSVILLE | AL | 35811-8763 |
| ISABELLE, EARLEEN G | 180 BOSTIC RD | | | | GURLEY | AL | 35748-9488 |
| ISABELLE, LEONARD W | PSC 1 BOX 8901 REESE AFB | | | | LUBBOCK | TX | 79410 |
| ISABELLE, MASON | 180 BOSTIC RD | | | | GURLEY | AL | 35748-9488 |
| ISABELLE, MELVINA J | 4476 EAST 100 NORTH | | | | KOKOMO | IN | 46901-8323 |
| ISABELLE, SHEILA A | 1411 HIGHLAND AVE SE APT A | | | | HUNTSVILLE | AL | 35801-2069 |
| ISABELLI, CARLO | 1408 PHOENIX LN | | | | JOLIET | IL | 60431-8415 |
| ISABELO RODRIQUEZ | PO BOX 652 | | | | CAGUAS | PR | 00726-0652 |
| ISACA - DETRIOT CHAPTER | 30032 FINK AVE | | | | FARMINGTON HILLS | MI | 48336-3412 |
| ISACCO R FORTE & | CLAIRE FORTE | DESIGNATED BENE PLAN/TOD | 816 E BAILEY RD | | NAPERVILLE | IL | 60565 |
| ISADORE BOMARITO | 2200 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| ISADORE FARBSTEIN TTEE | FBO ISADORE FARBSTEIN | U/A/D 09/14/00 | 5 BALSOM COURT | UNIT 11 | CLIFTON | NJ | 07014-1350 |
| ISADORE FARBSTEIN TTEE | FBO REGINA FARBSTEIN | U/A/D 09/14/00 | 5 BALSOM COURT | UNIT 11 | CLIFTON | NJ | 07014-1350 |
| ISADORE KOKOTOFF TTEE | FBO ISADORE KOKOTOFF TR | U/A/D 11/07/91 | 1900 OVERLAND XING | | ALPHARETTA | GA | 30004-7874 |
| ISADORE MORRISON | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| ISADORE NEWMAN | LAVERNE NEWMAN JT WROS | TOD BENEFICARY ACCOUNT | 11917 W 109TH STREET | APT 213 | OVERLAND PARK | KS | 66210-3974 |
| ISADORE RANDEL | 1647 WISTERIA AVE | | | | VINELAND | NJ | 08361-6548 |
| ISAE NEUTZLING | PO BOX 4018 | | | | LAUREL | MS | 39441-4018 |
| ISAGANI NICANDRO | 1590 PARKWOOD DR APT 302 | | | | WOODBURY | MN | 55125-2085 |
| ISAGOULYAN ANOUSH | ISAGOULYAN, ANOUSH | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| ISAGUIRRE, DANIEL L | 420 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |
| ISAGUIRRE, GILBERT | 8616A NEBRASKA ST | | | | OSCODA | MI | 48750-2255 |
| ISAGUIRRE, MARIA G | 3615 N CENTER RD | | | | FLINT | MI | 48506-2640 |
| ISAIAH BENNETT | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| ISAIAH BRISBON | 6860 BROWNWOOD LN | | | | MONTGOMERY | AL | 36117-6737 |
| ISAIAH BROWN | 551 WEST STEWART ST | | | | DAYTON | OH | 45408-2050 |
| ISAIAH DAVID (445438) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISAIAH DONALDSON | 408 BURGESS AVE | | | | DAYTON | OH | 45415-2633 |
| ISAIAH H DONALDSON | 408 BURGESS AVE | | | | DAYTON | OH | 45415-2633 |
| ISAIAH H HARRIS | PO BOX 843 | | | | BOWLING GREEN | KY | 42102-0843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISAIAH HARRIS | PO BOX 843 | | | | BOWLING GREEN | KY | 42102-0843 |
| ISAIAH J THOMPSON | 5560 AUTUMN LEAF DR #6 | | | | TROTWOOD | OH | 45426 |
| ISAIAH J. SELIGMAN | CGM IRA CUSTODIAN | 33 ROSE HILL AVENUE | | | NEW ROCHELLE | NY | 10804-3614 |
| ISAIAH JOHNSON | 574 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 |
| ISAIAH LEWIS | 30534 SANDHURST | #18-101 | | | ROSEVILLE | MI | 48066 |
| ISAIAH LIDELL | 288 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| ISAIAH MARKS JR | 1309 OSAGE ST | | | | SIKESTON | MO | 63801-2339 |
| ISAIAH RUCKER | 1091 RUTHERFORD RD | | | | CLEVELAND HTS | OH | 44112-3652 |
| ISAIAH RUMBLEY | 7536 DUNEDIN ST APT 6 | | | | DETROIT | MI | 48206-2685 |
| ISAIAH SALEEM | APT 106 | 801 BROOKSIDE DRIVE | | | LANSING | MI | 48917-9298 |
| ISAIAH SEIDNER | 5325 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| ISAIAH, ERNESTINE | 4387 GIBSON AVE | | | | SAINT LOUIS | MO | 63110-1646 |
| ISAIAS ZELKOWICZ & | JOAN ZELKOWICZ JT TEN | 497 CLEMSON DRIVE | | | PITTSBURGH | PA | 15243-1721 |
| ISAK BENEZRA & | ENGIN BENEZRA | 100 BREYER DR | APT. 3-J | | ELKINS PARK | PA | 19027-1555 |
| ISAK SIVI | 2405 INGERSOLL AVE | | | | DES MOINES | IA | 50312-5233 |
| ISAKOV, LEONARD M | 550 CARTERS VALLEY RD | | | | ROGERSVILLE | TN | 37857-6178 |
| ISAKSEN, WILLIAM H | 342 LAS OLAS DR | | | | MELBOURNE BCH | FL | 32951-3469 |
| ISAKSON, DONALD G | 2659 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9576 |
| ISAKSON, RAYMOND M | 37524 S ENTRY LN | | | | CHASSELL | MI | 49916-9256 |
| ISALINE SPRINGSTEEN | 4065 DOWDALL ST | | | | FLINT | MI | 48506-2037 |
| ISAM C SMITH | 6927 SATINLEAF RD N UNIT 103 | | | | NAPLES | FL | 34109-- 61 |
| ISAM S KEITH & | WILLENE KEITH, JTWROS | 7981 NASHVILLE HWY | | | BAXTER | TN | 38544 |
| ISAM SMITH | 6927 SATINLEAF RD N APT 103 | | | | NAPLES | FL | 34109-6164 |
| ISAMAN, MARY L | 501 W 4TH ST APT 9 | | | | HYDRO | OK | 73048-8733 |
| ISAMI S YAMASHITA TRUSTEE | U/A/D 1/23/1989 | YAMASHITA FAMILY TRUST B | 8848 E FAIRVEIW AVE | | SAN GABRIEL | CA | 91775 |
| ISAMU FAGAN | 3429 PICTURE WAY | | | | SACRAMENTO | CA | 95826-4628 |
| ISANHART, LARRY A | 10 RIVERVIEW DR APT 1 | | | | ANDERSON | MO | 64831-1651 |
| ISANHART, LEORA M | 402 STREMMA RD APT E | | | | LARGO | FL | 33770-2471 |
| ISANOGLE, E S | 2978 WILD HORSE RD | | | | ORLANDO | FL | 32822-3613 |
| ISARAPHANICH, AMORNRAT | 1067 1ST AVE APT 4A | | | | NEW YORK | NY | 10022-2277 |
| ISASI, MELBA | 8456 NW 201ST TER | | | | HIALEAH | FL | 33015-5977 |
| ISASTI, S. A. | AVDA. DE TOLOSA 184 | | | SAN SEBASTIAN (GUIPUZCOA 20009 SPAIN | | | |
| ISAURA MATIAS | 34 WOOD AVE | | | | FRAMINGHAM | MA | 01702-7236 |
| ISAURA MORENO | 13988 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3839 |
| ISAURO PICENO | 14930 OSWALD ST | | | | SYLMAR | CA | 91342-3839 |
| ISBEL EDWARD | ISBEL, EDWARD | HC 64 FOX 5 | | | ASPERMONT | TX | 79502 |
| ISBEL, GENEVA | 4718 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4736 |
| ISBEL, HAROLD L | 7015 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2543 |
| ISBELL JR, ROBERT F | 23219 N 21ST PL | | | | PHOENIX | AZ | 85024-9509 |
| ISBELL SR, DOUGLAS R | 12063 SARAH | | | | MONTROSE | MI | 48457-8907 |
| ISBELL VERNE A (429166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ISBELL WILLIAM | PO BOX 223824 | | | | DALLAS | TX | 75222-3824 |
| ISBELL, ALBERT D | 2027 ASHTON | | | | MUSCLE SHOALS | AL | 35661-4712 |
| ISBELL, ANGELA M | 3342 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9550 |
| ISBELL, ANNA M | 339 DEXTER RD | | | | EATON RAPIDS | MI | 48827-1131 |
| ISBELL, BILLY J | 3141 TREMONT BLVD | | | | BARGERSVILLE | IN | 46106-9728 |
| ISBELL, BILLY W | RT #6 BOX 336 | | | | BOONEVILLE | MS | 38829 |
| ISBELL, CLAUDETTE | 1705 NORTHCREST DR | | | | PLANO | TX | 75075-8503 |
| ISBELL, CRYSTAL E | 100 VALLEY HILL RD SW APT D5 | | | | RIVERDALE | GA | 30274-3132 |
| ISBELL, DARRELL G | 220 E 35TH ST | | | | ANDERSON | IN | 46013-4622 |
| ISBELL, DENNIS D | 917 TALAPIA LOOP | | | | THE VILLAGES | FL | 32162-4090 |
| ISBELL, GEORGE E | 396 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| ISBELL, HUGH N | 7333 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| ISBELL, JEANETTE I | 354 PEARL ST | | | | PENDLETON | IN | 46064-1234 |
| ISBELL, JERALD B | 616 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| ISBELL, JESSICA N | 3342 OXFORD MIDDLETOWN RD | | | TRENTON | OH | 45067-9550 |
| ISBELL, JOHN C | 6078 VAN SYCKLE AVE | | | WATERFORD | MI | 48329-1440 |
| ISBELL, LAWRENCE D | 1109 BELVEDERE DR | | | ARLINGTON | TX | 76010-2929 |
| ISBELL, MARSHA L | 3141 TREMONT BLVD | | | BARGERSVILLE | IN | 46106-9728 |
| ISBELL, MARY RENAE | 5474 COUNTRY ROSE CIRCLE | | | GRAND BLANC | MI | 48439-9182 |
| ISBELL, MILDRED V | PO BOX 539 | | | ALTAVILLE | CA | 95221-0539 |
| ISBELL, NIEL E | 9848 DIXIE HWY | | | CLARKSTON | MI | 48348-2459 |
| ISBELL, PHYLLIS J | 396 E STATE ROAD 28 | | | ALEXANDRIA | IN | 46001-8918 |
| ISBELL, RANA | 425 E NORTH BROADWAY ST | | | COLUMBUS | OH | 43214-4113 |
| ISBELL, RENA M | PO BOX 494 | | | TALLAPOOSA | MO | 63878 |
| ISBELL, RICHARD A | 864 LEXINGTON AVE | | | FLINT | MI | 48507-1647 |
| ISBELL, RICHARD L | 4444 WISTERIA CT | | | WARREN | MI | 48092-6116 |
| ISBELL, ROBERT | 20261 HEYDEN ST | | | DETROIT | MI | 48219-1423 |
| ISBELL, ROBERT W | 6346 SOLONA CIR S | | | HALTOM CITY | TX | 76117-4825 |
| ISBELL, ROY E | 12606 SHELLY HUGHES RD | | | BUHL | AL | 35446-9163 |
| ISBELL, SALLY H | 616 VALLEY DR | | | ANDERSON | IN | 46011-2036 |
| ISBELL, VIRGINIA S | 600 VIA HIERBA | | | SANTA BARBARA | CA | 93110-2218 |
| ISBELL, WARD B | 4322 ASHLAWN DR | | | FLINT | MI | 48507-5600 |
| ISBILL, ARNOLD J | PO BOX 802 | | | MADISONVILLE | TN | 37354-0802 |
| ISBILL, LINDA L | 4707 OLD NILES FERRY RD | | | MARYVILLE | TN | 37801-0933 |
| ISBILL, LOREEN L | 2974 E ZURICH DR | | | BAY CITY | MI | 48706-9273 |
| ISBILL, RAELEAN L | BOC 206 | | | WAYNE | OK | 73095 |
| ISBILL, SID H | PO BOX 206 | | | WAYNE | OK | 73095-0206 |
| ISBLE, PATRICIA | 3288 BOXWOOD DR | | | FAIRBORN | OH | 45324-2202 |
| ISBOSET MORENO AND | MARTHA B MORENO JTWROS | 1426 NORMANDY DR. | | CHULA VISTA | CA | 91913-3903 |
| ISBRANDT, ALICE M. | 116 FAIRELM LN | | | CHEEKTOWAGA | NY | 14227-1364 |
| ISBRANDT, MARCIANNE | 11 HARVEST LN | | | DEPEW | NY | 14043-4425 |
| ISC EAST 2007 | C/O REED EXHIBITIONS | PO BOX 72477585 | | PHILADELPHIA | PA | 19170-0001 |
| ISC, LLC | | 20480 HIGHLAND RD | | | LA | 70817 |
| ISCAR METALS INC | 2100 BRISTOL CIR | | OAKVILLE ON L6H 5R3 CANADA | | | |
| ISCAR METALS INC | 300 WESTWAY PL | | | ARLINGTON | TX | 76019-0001 |
| ISCAR TOOLS INC | 2100 BRISTOL CIR | | OAKVILLE ONT CANADA ON L6H 5R3 CANADA | | | |
| ISCH, CAROL J. | 5453 TROPICANA ST | | | KALAMAZOO | MI | 49009-8153 |
| ISCH, KEVIN P | 1125 LAURELWOOD RD | | | MANSFIELD | OH | 44907-2326 |
| ISCHAY, CHRISTOPHE H | 6100 ROUSSEAU DR | | | PARMA | OH | 44129-6521 |
| ISCHI, BARBARA | 155 S 6TH ST | | | EVANSVILLE | WI | 53536-1077 |
| ISCHI, JONATHAN J | W2245 TOWNS RD | | | ALBANY | WI | 53502-9722 |
| ISCO, GARY E | 7291 OAKWOOD DR | | | BROOKFIELD | OH | 44403 |
| ISCO, PAUL J | 4816 COAL RD #A1 | | | VIENNA | OH | 44473 |
| ISD INVESTMENTS LLC | ATTN STANLEY BYCK | 7285 MOROCCA LAKE DR | | DELRAY BEACH | FL | 33446-3779 |
| ISE INNOMOTIVE SYSTEM US INC | 1150 INDUSTRIAL PARK DRIVE | | | TUSCALOOSA | AL | 35401 |
| ISEA-RWTH AACHEN | JAEGERSTRASSE 17-19 | | AACHEN D-52066 GERMANY | | | |
| ISEAL DORSEY | 7957 HIDDEN VIEW DRIVE | | | HOLLAND | OH | 43528 |
| ISEC INCORPORATED | DICK CHIAPPINI | 33 INVERNESS DR E | | ENGLEWOOD | CO | 80112-5412 |
| ISECKE, JULIE R | 54081 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| ISECKE, MICHAEL H | 54081 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| ISELE, ROBERT K | 2789 QUAKER RD | | | GASPORT | NY | 14067-9445 |
| ISELER, DANNY R | 36000 CURRIER STREET | | | WAYNE | MI | 48184-2005 |
| ISELER, STANLEY J | 3848 SMITH CROSSING RD | | | FREELAND | MI | 48623-9442 |
| ISELEY FAMILY TRUST | BLAKE D AMICK TTEE | U/A/D 08/27/1997 | 3618 A SUNSET BLVD | W COLUMBIA | SC | 29169-3046 |
| ISELEY, KATHERINE S | 24 S HARRISON ST | | | KNIGHTSTOWN | IN | 46148-1227 |
| ISELIN II, O DONNELL | 654 ALMA REAL DR | | | PACIFIC PALISADES | CA | 90272-4421 |
| ISEMAN ROBERT | 2224 S OAK PARK ST | | | VISALIA | CA | 93277-5384 |
| ISEMAN, JEFFREY J | 28109 DIESING DR | | | MADISON HTS | MI | 48071-4532 |
| ISEMONGER, LEONARD R | 17142 ASHWOOD DR | | | ORLAND PARK | IL | 60467-6019 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| ISENBARG, MARY | 42 E YPSILANTI AVE | | | PONTIAC | MI | 48340-1977 |
| ISENBARG, ORVILLE E | 831 ACORN GROVE DR | | | BLACKLICK | OH | 43004 |
| ISENBARGER, DANIEL E | 1433 MUNSON ST | | | BURTON | MI | 48509-1835 |
| ISENBARGER, MARCELLA | 4375 S COUNTY ROAD 25A | SPRING MEADE RETIREMENT COMMUNITY | | TIPP CITY | OH | 45371-2956 |
| ISENBARGER, MARCELLA | SPRING MEADE RETIREMENT COMMUNITY | 4375 SOUTH COUNTY RD. 25 A | | TIPP CITY | OH | 45371 |
| ISENBERG, ANNE M | 2209 CADWALLADER SONK RD | | | CORTLAND | OH | 44410-1759 |
| ISENBERG, MATTHEW L | 3728 E 600 N | | | ALEXANDRIA | IN | 46001-8896 |
| ISENBERG, MICHAEL T | 23979 EMMONS ROAD | | | COLUMBIA STA | OH | 44028-9473 |
| ISENBERG, RICHARD L | 23173 ALGER LN | | | ST CLAIR SHRS | MI | 48080-2624 |
| ISENBERG, THOMAS C | 5797 OSTER DR | | | WATERFORD | MI | 48327-2647 |
| ISENBERG, THOMAS J | 885 CENTER | | | LEAVITTSBURG | OH | 44430 |
| ISENBURG, JOHN S | 2421 S GRANT ST | | | MUNCIE | IN | 47302-4362 |
| ISENEGGER, PAUL V | 28843 BALMORAL ST | | | GARDEN CITY | MI | 48135-2159 |
| ISENHART, CHRISTINE B | 675 8TH ST | | | IDAHO FALLS | ID | 83401-4911 |
| ISENHART, ORIE L | 4552 GRAND TETON DR | | | MEDINA | OH | 44256-7093 |
| ISENHART, ROBERT D | 6035 S TRANSIT RD LOT 404 | | | LOCKPORT | NY | 14094-6356 |
| ISENHATH RONALD | 1183 N MICHIGAN RD | | | EATON RAPIDS | MI | 48827-9225 |
| ISENHATH, FRANCES B | 7312 S FRANCIS RD | C/O SHERRY LEE FOSTER | | SAINT JOHNS | MI | 48879-9249 |
| ISENHATH, HALE D | 10370 W JEFFERSON RD | | | RIVERDALE | MI | 48877-9748 |
| ISENHATH, JOHN O | 5920 HODGEMAN DR | | | PARMA HEIGHTS | OH | 44130-2151 |
| ISENHATH, MICHAEL R | 9797 N FERRIS RD | | | RIVERDALE | MI | 48877-9763 |
| ISENHATH, RONALD D | 1183 N MICHIGAN RD | | | EATON RAPIDS | MI | 48827-9225 |
| ISENHOFF, MARK A | 14249 17 MILE RD | | | GOWEN | MI | 49326-9704 |
| ISENHOFF, SHANE A | 37703 DEVOE ST | | | CLINTON TWP | MI | 48036-2902 |
| ISENHOFF, VIOLA L | 14249 17 MILE RD | | | GOWEN | MI | 49326-9704 |
| ISENHOUR III, WILLIAM A | 505 E 31ST ST | | | ANDERSON | IN | 46016 |
| ISENHOUR, HARVEY W | 608 BLUFF ST BOX 152 | | | MISSOURI CITY | MO | 64072 |
| ISENHOUR, HELEN L | 608 BLUFF ST BOX 152 | | | MISSOURI CITY | MO | 64072 |
| ISENHOWER JR, ERNEST D | 2674 W FRENCH RD | | | SAINT JOHNS | MI | 48879-9488 |
| ISENHOWER, BILLY G | 414 S WINTERBROOKE DR | | | OLATHE | KS | 66062-1805 |
| ISENHOWER, CHARLES J | 2687 PERRY WORTH RD | | | LEBANON | IN | 46052-9686 |
| ISENHOWER, CHARLES L | 2635 ELIZAVILLE RD | | | LEBANON | IN | 46052-1282 |
| ISENHOWER, ELIZABETH D | 13 LAUREL DR | | | WRIGHTSTOWN | NJ | 08562-2014 |
| ISENHOWER, HAROLD E | 410 N OLIVE BOX 563 | | | ARCADIA | IN | 46030 |
| ISENSEE FAMILY TRUST | ARTHUR EDWIN ISENSEE TTEE | 16769 THOMAS WHITE DRIVE | | RIVERSIDE | CA | 92518 |
| ISENSEE, SANDRA J | 5200 W 98TH ST APT 306 | | | BLOOMINGTON | MN | 55437-2067 |
| ISEPPI, WARNER P | 301 JOHN M AVE | | | CLAWSON | MI | 48017-1574 |
| ISER WALTER E (429167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| ISER, CHARLES E | 3833 E 200 S | | | MARKLE | IN | 46770-9073 |
| ISER, DOLORES S | 7989 YORK RD | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| ISER, JUDY M | 640 W BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421-9332 |
| ISER, LEONARD B | HC 63 BOX 2660 | | | ROMNEY | WV | 26757-9718 |
| ISER, MARSHALL EARL | 640 W BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421-9332 |
| ISER, PAUL | 7989 YORK RD | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| ISER, RICHARD J | 9700 LAKE OF THE WOODS RD | | | MANCELONA | MI | 49659-9672 |
| ISER, VERA | 90187 E ARAVAIPA RD | | | WINKELMAN | AZ | 85292-9769 |
| ISERAL, ROBERT N | 7778 DICE LAMPLEY RD | | | FAIRVIEW | TN | 37062-8225 |
| ISETANI, HIDEKI | AXIA AOYAMA 603 | 8-5-28 AKASAKA, MINATO-KU | TOKYO 107-0052 JAPAN | | | |
| ISETANI, HIDEKI | AXIA AOYAMA 603 | 8-5-28 AKASAKA, MINATO-KU | TOKYO JAPAN 107-0052 | | | |
| ISETTS BRIAN J | 3510 WILD TURKEY RD | | | RED WING | MN | 55066-1765 |
| ISG TRANSPORTATION INC | 7965 GOREWAY DR UNIT 2 | | BRAMPTON CANADA ON L6T 5T5 CANADA | | | |
| ISGAN, DAVID J | 333 OAKWOOD CIR | | | ENGLEWOOD | FL | 34223-2009 |
| ISGRO, JOSEPH F | 222 N MAPLE DR | | | WILLIAMSVILLE | NY | 14221-7229 |
| ISGRO, JOSEPHINE L | 1026 N DENWOOD ST | | | DEARBORN | MI | 48128-1569 |
| ISH RANDALL E (631851) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | BIRMINGHAM | MI | 48009-5394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISH RONALD THORNTON (661249) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ISH, EDWARD L | 112 TEAL DR | | | | CURRITUCK | NC | 27929-9630 |
| ISH, LILLIAN J | 4937 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| ISH, PAUL E | 3995 AQUARINA ST | | | | WATERFORD | MI | 48329-2115 |
| ISH, ROBERT M | 3933 N 27 RD | | | | MANTON | MI | 49663-9722 |
| ISH, TERRI L | 5004 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |
| ISHA D BOOKER | 419 N 4TH ST | | | | GADSDEN | AL | 35901-2401 |
| ISHAC, FARID F | 3475 COSEYBURN RD | | | | WATERFORD | MI | 48329-4303 |
| ISHAK-BERNARD, PETTY S | 852 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| ISHAM FAMILY TR | HARVEY R ISHAM TTEE | PATRICIA J ISHAM TTEE | U/A DTD 03/21/1996 | 282 HORNET LN | GRANTS PASS | OR | 97527-8910 |
| ISHAM FRANKLIN | ISHAM, FRANKLIN | 308 SHERY DR. | | | BELLEVUE | NE | 68005 |
| ISHAM JR, RUSSELL E | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| ISHAM, BRENDA F | 9817 MAIN ST | | | | CLIFFORD | MI | 48727-9548 |
| ISHAM, CATHERINE L | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| ISHAM, CHARLES L | 4910 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9607 |
| ISHAM, DONNA F | 4490 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| ISHAM, ELAINE O | 2743 W 86TH PL | | | | CHICAGO | IL | 60652-3935 |
| ISHAM, GARY A | 8041 KRISTINA LN | | | | N RICHLND HLS | TX | 76180-1747 |
| ISHAM, GARY ANDREW | 8041 KRISTINA LN | | | | N RICHLND HLS | TX | 76180-1747 |
| ISHAM, KATHLEEN T | 7404 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1351 |
| ISHAM, KEITH L | 5923 VANCO DR | | | | ZEPHYRHILLS | FL | 33542-1896 |
| ISHAM, LLOYD L | 144 N HAWKINS RD | | | | GLADWIN | MI | 48624-8405 |
| ISHAM, LUCILE A | 144 N HAWKINS RD | | | | GLADWIN | MI | 48624-8405 |
| ISHAM, MELVIN G | 3106 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| ISHAM, NOREEN A | 4801 WALKER RD R# 1 | | | | LESLIE | MI | 49251 |
| ISHAM, PAUL F | 3190 APPLE CT | | | | NIAGARA FALLS | NY | 14304-1494 |
| ISHAM, PHILLIP W | 8432 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| ISHAM, ROGER L | 613 E WILLARD AVE | | | | LANSING | MI | 48910-3447 |
| ISHAM, RUSSELL M | 980 WEST BUCHANAN ROAD | | | | ITHACA | MI | 48847-9638 |
| ISHAM, SHARON L | 4721 STODDARD DR | | | | TROY | MI | 48085-3504 |
| ISHAM, SHARRON J | 6837 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| ISHAM, STANLEY L | 1408 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| ISHAM, VEDELL | 121 LAUREN LN | | | | MT PLEASANT | TN | 38474-5005 |
| ISHAM, WILLIAM M | 9400 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| ISHAM-COLLINS, SHIRLEY A. | 2897 WIND CHIME CIR S | | | | GREENWOOD | IN | 46143-6757 |
| ISHAVASAYA FOUNDATION | 5409 PHILIP AVE | | | | DALLAS | TX | 75223-1860 |
| ISHEE, STEVEN D | 811 COUNTY ROAD 10 | | | | STRINGER | MS | 39481-4449 |
| ISHEL JR, JOHN R | 9409 MONROE BLVD | | | | TAYLOR | MI | 48180-3615 |
| ISHERWOOD, CHARLES D | 2715 VIA DEL ROBLES | | | | FALLBROOK | CA | 92028-9694 |
| ISHERWOOD, JAMES E | 30219 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| ISHII LAW OFFICE | 623 FUJI BLDG 2 3 | MARUNOUCHI 3 CHOME CHIYODA KU | | TOKYO JAPAN 100 0005 JAPAN | | | |
| ISHII TAKAHIRO | ISHII, TAKAHIRO | 41719 SLEEP HOLLOW DR | | | NOVI | MI | 48377 |
| ISHIKAWA GASKET AMERICA INC | 27300 HAGGERTY RD STE F26 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| ISHIKAWA GASKET AMERICA INC | 828 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9379 |
| ISHIKAWA GASKET CO LTD | 2-5-5 TORANOMON | | | MINATO KU TOKYO 105-0001 JAPAN | | | |
| ISHIKAWA GASKET CO LTD | 2-5-5 TORANOMON | | | MINATO KU TOKYO JP 105-0001 JAPAN | | | |
| ISHIKAWA GASKET CO LTD | 21-3 KIYOHARAKOGYODANCHI | | | UTSUNOMIYA CITY TOCHIGI JP 321-3231 JAPAN | | | |
| ISHIKAWA GASKET CO LTD | 828 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9379 |
| ISHIKAWA GASKET CO LTD | TOMOKAZU KINA X229 | BOWLING GREEN PLANT | 828 VAN CAMP ROAD | | ZANESVILLE | OH | 43701 |
| ISHIKAWA GASKET/AMERICA INC. | TOMOKAZU KINA X229 | BOWLING GREEN PLANT | 828 VAN CAMP ROAD | | ZANESVILLE | OH | 43701 |
| ISHIKAWA KATAN SEITETSU KK | 9 1 UKE | | | KAHOKU ISHIKAWA 929-1121 JAPAN | | | |
| ISHIMA ELLEN | ISHIMA, ELLEN | 345 W 9TH AVE STE 200 | | | ESCONDIDO | CA | 92025-5055 |
| ISHIMARU, KUSUTO G | 9033 39TH AVE SW | C/O KATHI ISHIMARU | | | SEATTLE | WA | 98136-2513 |
| ISHMAEL BURGESS | 118 EDPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901-3800 |
| ISHMAEL CROWE | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISHMAEL JOHNSON | HC 77 BOX 220 | | | | STEPHENS | KY | 41171-9300 |
| ISHMAEL JR, THOMAS G | 1906 27TH AVE N | | | | TEXAS CITY | TX | 77590-4132 |
| ISHMAEL SHELTON | 9303 RD 151 | | | | OAKWOOD | OH | 45873 |
| ISHMAEL TURNER | 2436 BETTY LN | | | | FLINT | MI | 48507-3535 |
| ISHMAEL TURNER | 2474 LAURA DR | | | | FLINT | MI | 48507-3240 |
| ISHMAEL VELEZ | 1330 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| ISHMAEL WHITNEY | 192 COHEN DR | | | | MOORESVILLE | IN | 46158-8352 |
| ISHMAEL, AWANDA M | 272 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8904 |
| ISHMAEL, EVERETT D | 607 HILL ST | | | | RICHMOND | MO | 64085-2011 |
| ISHMAEL, HARRIET M. | 7606 MOUNT WHITNEY ST | | | | HUBER HEIGHTS | OH | 45424-2027 |
| ISHMAEL, LESLIE R | 2025 N OAK RD | | | | DAVISON | MI | 48423-8181 |
| ISHMAEL, SHELBY H | 12083 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5523 |
| ISHMAEL, WILLIAM T | 4503 N VASSAR RD | | | | FLINT | MI | 48506-1769 |
| ISHMAN, CHARLES D | 42 HOLLOWAY RD | | | | ROCHESTER | NY | 14610-2731 |
| ISHMAN, CHARLES H | 25 WALNUT PARK | | | | ROCHESTER | NY | 14622-2717 |
| ISHMEL, DANIEL A | 815 E 2ND ST APT 1 | | | | FLINT | MI | 48503-1934 |
| ISHTRONICS INC | 3620 KENNESAW N INDUSTRIAL PKWY NW STE F | | | | KENNESAW | GA | 30144-1268 |
| ISHWAR DASS | CGM IRA CUSTODIAN | 6280 MUIRFIELD DR | | | GRAND BLANC | MI | 48439-2684 |
| ISHWANI VASWANI AND | KHIMYA VASWANI JT TEN | 18 BERNADETTE COURT | | | SPRINGFIELD | NJ | 07081-2704 |
| ISHWER C SHAH | 8 PINE ACRES DR | | | | ROCHESTER | NY | 14618-3758 |
| ISHWER C SHAH (IRA) | FCC AS CUSTODIAN | 8 PINE ACRES DRIVE | | | ROCHESTER | NY | 14618-3758 |
| ISI AUTOMAT/MT CLMNS | 44831 GROESBECK | | | | MOUNT CLEMENS | MI | 48043 |
| ISI ROBOTICS/FRASER | 31915 GROESBECK HWY | P.O. BOX 220 | | | FRASER | MI | 48026-3915 |
| ISIAH D HAGGINS | 3722 COSTANO | | | | DAYTON | OH | 45416 |
| ISIAH JAMISON | 1420 PERRY RD APT 6-22 | | | | GRAND BLANC | MI | 48439-1741 |
| ISIAH LETMAN | 1160 E 145TH ST | | | | CLEVELAND | OH | 44110-3666 |
| ISIAH OVERTON JR | 3   HERBERT STREET | | | | ROCHESTER | NY | 14621-3601 |
| ISIAH PHELPS | 128   ALMOND AVE. | | | | DAYTON | OH | 45417-1412 |
| ISIAH RAMIREZ | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| ISIAH WYNN | PO BOX 48426 | | | | OAK PARK | MI | 48237-6026 |
| ISIDORE & FRANCES WEISER TRUST | FRANCES WEISER TTEE | ISIDORE WEISER TTEE | AMENDED 11/02/2007 | 3880 SUMMER CHASE CT | LAKE WORTH | FL | 33467-2459 |
| ISIDORE A FRANCESCONE (IRA) | FCC AS CUSTODIAN | 110 PAISLEY PLACE | | | HAINESPORT | NJ | 08036-2786 |
| ISIDORE BALABAN | PHYLLIS BALABAN | 605 MADISON DR APT. #B | | | MONROE TWP | NJ | 08831 |
| ISIDORE ELBAUM REV TRUST | ISIDORE ELBAUM TTEE | U/A DTD 02/09/2004 | 3111 LIMEKILN | | MADISON | WI | 53719-2574 |
| ISIDORE ELEFANT | 844 MIDWOOD ST | APT 1A | | | BROOKLYN | NY | 11203-1460 |
| ISIDORE J SHEPS DDS PC | RETIREMENT TRUST DTD 09/01/74 | ISIDORE SHEPS AND | ANITA SHEPS TTEES | 212 CEDAR AVE | HEWLETT | NY | 11557-2518 |
| ISIDORE NOWAK | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| ISIDORE REISER IRA | FCC AS CUSTODIAN | 7 WATERSEDGE WAY | | | PT JEFFERSON | NY | 11777-1435 |
| ISIDORE SCHNUR | 609 KAPPOCK STREET | | | | RIVERDALE | NY | 10463-7746 |
| ISIDORE SHANK | 1950 SNYDER RD | | | | WILLARD | OH | 44890-9031 |
| ISIDORE SHEPS & | ANITA SHEPS JT TEN | 212 CEDAR AVENUE | | | HEWLETT | NY | 11557-2518 |
| ISIDORE, JOSEPH E | 11005 DETROIT AVE APT 2 | | | | CLEVELAND | OH | 44102-2438 |
| ISIDORO A COZZARIN | 3 CHARLES DRIVE | | | | FAIRFIELD | NJ | 07004-1914 |
| ISIDORO MORA | 133 S 10TH ST | | | | SANTA PAULA | CA | 93060-3701 |
| ISIDRA TIMKEY | 501 DAVISON RD APT A23 | | | | LOCKPORT | NY | 14094-4037 |
| ISIDRO ALVARADO JR | 84   DUFFERN DRIVE | | | | ROCHESTER | NY | 14616-4451 |
| ISIDRO AREVALO | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345-2107 |
| ISIDRO BERENGUER AND | JOSEFA POL DE BERENGUER JTWROS | AV S 10CON S 7 QTA MONTSERRAT | LOS NARANJOS EL CAFETAL | CARACAS 1061 VENEZUELA | | | |
| ISIDRO M NEIKOV | 1349   IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| ISIDRO PUENTES | 5520 COLUMBIA WAY | | | | QUARTZ HILL | CA | 93536-3101 |
| ISIDRO SEE | 7875 BUTLER WARREN RD | | | | WEST CHESTER | OH | 45069-2564 |
| ISIJOLA, MABEL F | 14 SUMMERSHADE CIR | | | | PISCATAWAY | NJ | 08854-5940 |
| ISIK D BAYDAR (IRA) | FCC AS CUSTODIAN | 204 LAKESIDE DRIVE | | | CEDARTOWN | GA | 30125-2241 |
| ISIM UNIVERSITY | 501 S CHERRY ST STE 350 | | | | DENVER | CO | 80246-1363 |
| ISKANDAR, NADER Z | APT 509 | 1636 NORTH WELLS STREET | | | CHICAGO | IL | 60614-6009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISKCON OF HOUSTON INC. | 1507 B WEST 34 1/2 STREET | | | | HOUSTON | TX | 77018-6255 |
| ISKCON TEMPLE INC | INDRAVADAN PATEL | JAGDISH TRIVEDI | 36341 GREGORY DR | | STERLING HEIGHTS | MI | 48312-2810 |
| ISKE, GERALD E | 111 O E AVE | | | | EXCELSIOR SPG | MO | 64024-2817 |
| ISKE, KENNETH C | 13355 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1704 |
| ISKENDERIAN, THEODORE | 11125 WALNUT LN | | | | STERLING HEIGHTS | MI | 48313-3155 |
| ISKERKA, JANICE | 16515 GRACE CT APT 100 | | | | SOUTHGATE | MI | 48195-3611 |
| ISKI JR, FRANK | 12479 SE 94TH CT | | | | SUMMERFIELD | FL | 34491-9731 |
| ISKI, DAVID | 5401 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| ISKI, DENNIS M | 3177 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ISKI, SHIRLEY | 5401 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| ISKI, TRACIE LYNNE | 13086 MARSHALL RD | | | | MONTROSE | MI | 48457-8809 |
| ISKRA DAN | 11499 TWIN MILLS LANE | | | | CHARDON | OH | 44024-9726 |
| ISKRA, JEREMY J | PO BOX 62 | | | | MULLIKEN | MI | 48861-0062 |
| ISL INTERNATIONAL SURVEYS LTD. | 151 PLACER CRT | | | WILLOWDALE ON CANADA | | | |
| ISLA ARCHER | 1624 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| ISLA BAILEY | 5273 RIDGE RD | | | | CORTLAND | OH | 44410-9786 |
| ISLA KISKER | 2839 CROWNPOINT RD | | | | STEVENSVILLE | MI | 49127-9713 |
| ISLA OAKES | 94 SOUTH MOUNT TOM ROAD | | | | MIO | MI | 48647-9365 |
| ISLA W BAILEY | 5273  RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9786 |
| ISLA, SAUL L | 2087 AUDUBON DR | | | | GLENDALE HTS | IL | 60139-1807 |
| ISLAM MOHAMMAD | 5553 YELLOWCRESS DR | | | | SAGINAW | MI | 48603-8011 |
| ISLAM, MOHAMED A | 24060 NILAN DR | | | | NOVI | MI | 48375-3751 |
| ISLAM, MOHAMMAD B | 93 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4622 |
| ISLAM, MOHAMMAD BADRUL | 93 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4622 |
| ISLAM, MONIRUL | 2357 GOLFVIEW DR APT 103 | | | | TROY | MI | 48084-3909 |
| ISLAM, RAFIQUL | 7S670 LYNN DR | | | | NAPERVILLE | IL | 60540-9578 |
| ISLAM, ZIAUL | 3015 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3686 |
| ISLAM, ZIAUL | 42655 GULICKS LANDING ST | | | | ASHBURN | VA | 20148 |
| ISLAND AUTO & TIRE | 1421 MILL BAY RD | | | | KODIAK | AK | 99615-7505 |
| ISLAND AUTO REPAIR | 801 E ELKCAM CIR | | | | MARCO ISLAND | FL | 34145-2577 |
| ISLAND AUTO SERVICE | 340 E DAVIS BLVD | | | | TAMPA | FL | 33606-3731 |
| ISLAND BRAKE & ALIGNMENT | 98-019 KAMEHAMEHA HWY | | | | AIEA | HI | 96701 |
| ISLAND CENTER AUTOMOTIVE | 9270 MILLER RD NE | | | | BAINBRIDGE ISLAND | WA | 98110-1459 |
| ISLAND CHEVROLET CADILLAC | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLAND CHEVROLET, INC. | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| ISLAND CHEVROLET,ISLAND PONTIAC,ISLAND BUICK,ISLAND CADILLAC,ISLANDGMC | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLAND CHVEROLET | 1177 KILAUEA AVE | | | | HILO | HI | 96720-4203 |
| ISLAND COUNTY TREASURER | PO BOX 699 | | | | COUPEVILLE | WA | 98239-0699 |
| ISLAND HOTEL NEWPORT BEACH IRVINE COMPANY LLC | 690 NEWPORT CENTER DR | ATTN EXECUTIVE OFFICER | | | NEWPORT BEACH | CA | 92660-6431 |
| ISLAND MOVERS | | 42 PIER | | | | HI | 96817 |
| ISLAND PACKET | PO BOX 2291 | | | | RALEIGH | NC | 27602-2291 |
| ISLAND STRATEGIES INC | 1425 RXR PLZ | | | | UNIONDALE | NY | 11556-1425 |
| ISLAND STRATEGIES INC | 1425 RXR PLZ | EAST TOWER 15TH FLR | | | UNIONDALE | NY | 11556-1425 |
| ISLAND, MARVIN L | 1535 WELLSTON PL APT 137 | | | | SAINT LOUIS | MO | 63133-2438 |
| ISLAS, HERBERT | 6505 WINFIELD BLVD #B7 | | | | MARGATE | FL | 33063 |
| ISLAS, MARIA DOLORES | NARVAEZ M ORLANDO LAW OFFICES OF | 400 S PADRE ISLAND DR STE 204 | | | CORPUS CHRISTI | TX | 78405-4121 |
| ISLAS, SALOMON | 1515 W MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| ISLAS, YOLANDA | 5843 CHISOLM TRAIL | | | | LAS VEGAS | NV | 89118-2037 |
| ISLAS, YOLANDA | PO BOX 30846 | | | | LAS VEGAS | NV | 89173-0846 |
| ISLECHEM LLC | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072-1244 |
| ISLENSK NYORKA | ICELANDIC NEW ENEGY LTD | PO BOX 8192 | | REYKJAVIK 128 ICELAND | | | |
| ISLER II, MICHAEL J | 7779 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| ISLER, RANDALL D | 11929 S 89TH EAST AVE | | | | BIXBY | OK | 74008-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISLER, RUDOLF A | 342 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| ISLES, CHARLES | RUSSELL DIANE M LAW OFFICES OF | 1022 KING STREET - SUITE 2 - SUNDAY MARKET SQUARE | | | CHRISTIANSTED | VI | 00820 |
| ISLES, DONALD C | 5935 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| ISLES, EVELYN K | 5320 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| ISLES, JELANA Y | 71 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| ISLES, PAUL S | 5320 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| ISLES, RICHARD L | 127 ELEUTHERA DR | | | | DANIA | FL | 33004-2269 |
| ISLEY, CARL R | 2553 S 75 W | | | | FRANKLIN | IN | 46131-8440 |
| ISLEY, ELIZA E | 120 BUTLER AVE | | | | ROSELLE PARK | NJ | 07204-1802 |
| ISLEY, HAROLD T | 35350 CHIWI CIR | | | | WILDOMAR | CA | 92595-9649 |
| ISMAEL ALVARADO | 3942 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4860 |
| ISMAEL BARBA | 464 MAKIN AVE | | | | PALMDALE | CA | 93551-2935 |
| ISMAEL CAMPOS | 3757 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2177 |
| ISMAEL CHAPA | 1121 ASCOT LN | | | | FRANKLIN | TN | 37064-6723 |
| ISMAEL ELIZONDO | 118 SAINT PIERRE LN | | | | LAREDO | TX | 78045-7098 |
| ISMAEL MARTINEZ | 15573 DEEP CANYON LANE | | | | VICTORVILLE | CA | 92394 |
| ISMAEL ORONA | 462 N 23RD ST | | | | MESA | AZ | 85213-7606 |
| ISMAEL R CAMPOS | 3757 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2177 |
| ISMAEL RODRIGUEZ | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| ISMAELE D'ALLEVA TTEE | ISMAELE D'ALLEVA TRST | DTD 6/29/94 | 1 SNOWCREST RUN | | NORTH READING | MA | 01864-2966 |
| ISMAIL ALI | 921 DONALD LEE HOLLOWELL PKWY NW | | | | ATLANTA | GA | 30318-6651 |
| ISMAIL BAZZI | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| ISMAIL HILAL | 20900 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8634 |
| ISMAIL, HILAL S | 20900 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8634 |
| ISMAIL, YOUSSEF A | 7565 FENTON STREET | | | | DEARBORN HTS | MI | 48127-1887 |
| ISMAIO, A G | 4500 NAMBE ARC | | | | LAS CRUCES | NM | 88011-4239 |
| ISMAIO, A GABRIEL | 4500 NAMBE ARC | | | | LAS CRUCES | NM | 88011-4239 |
| ISMAT GHANEM | 4015 BREWSTER DR | | | | WESTLAKE | OH | 44145-5302 |
| ISMAT RABADI | 377 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603 |
| ISMINI E FRIESER | 610 SHUFORD CIRCLE DR | | | | NEWTON | NC | 28658 |
| ISMOND DIANA | ISMOND, DIANA | 305 W HADLEY AVENUE | | | LAS CRUCES | NM | 88005-2522 |
| ISNARDI JOSEPH (401387) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| ISNER, RONALD W | 204 CHAMPION AVE E | | | | WARREN | OH | 44483-1436 |
| ISO TRUDE INC | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| ISO TRUDE/GRAND HAVE | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| ISO-TRUDE INC | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON | | | FLETCHER | NC | 28732 |
| ISO-TRUDE INC | BOB BROWN | 1705 EATON DR | | | GRAND HAVEN | MI | 49417-2824 |
| ISOBE, TADAO X | 1505 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8617 |
| ISOBEL J YOUNG | P.O. BOX 178 | | | | GUILFORD | ME | 04443-0178 |
| ISOBEL MALZAHN | 801 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2401 |
| ISOBEL T WOOLGAR TTEE OF THE | HAROLD J WOOLGAR FAMILY TRUST | UA DTD 8-29-88 | 8642 STEHLIN AVE | | ORANGEVALE | CA | 95662-4436 |
| ISOBEL W DAVENPORT TTEE | ISOBEL W DAVENPORT REV TR | U/A DTD 07/13/99 | 215 TADS TRAIL | | OLDSMAR | FL | 34677-2319 |
| ISOBEL WAYRICK | CGM IRA ROLLOVER CUSTODIAN | 343 SUNSET ROAD | | | POMPTON PLAINS | NJ | 07444-1515 |
| ISOFAB INSULATION INC | 1000 MARTIN GROVE RD | | | TORONTO ON M9W 4V8 CANADA | | | |
| ISOGRAPH INC | 4695 MACARTHUR CT 11TH FL | | | | NEWPORT BEACH | CA | 92660 |
| ISOLA DOREEN | PO BOX 502 | | | | QUOGUE | NY | 11959-0502 |
| ISOLA, KENNETH A | 5142 FIELD RD | | | | CLIO | MI | 48420-8268 |
| ISOLA, KENNETH ALLEN | 5142 FIELD RD | | | | CLIO | MI | 48420-8268 |
| ISOLA, KIMBERLY A | 19189 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2879 |
| ISOLA, MICHAEL J | 39664 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2750 |
| ISOLA, MICHAEL JOHN | 39664 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2750 |
| ISOLDE BROACH | 330 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| ISOLDE JUAREZ | 3237 S OVERMAN AVE | | | | MARION | IN | 46953-4118 |
| ISOLDE LAUKIEN | 19 FORTUNE DRIVE | | | | BILLERICA | MA | 01821-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISOLEE WAKEFIELD REV LVG TRUST | U/A/D 10-30-93 | CLAUDETTE BUCK TTEE | 956 RIVER VIEW WAY | | MEDFORD | OR | 97504-9388 |
| ISOLINA COROMOTO PEERY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1226 HEATH HOLLOW DR | | SPRING | TX | 77379 |
| ISOLINA MELLADO | PO BOX 26 | | | | CASS CITY | MI | 48726-0026 |
| ISOLINA P MELLADO | PO BOX 26 | | | | CASS CITY | MI | 48726-0026 |
| ISOLINE COLEMAN | 1601 CHOWAN PL | | | | ROUND ROCK | TX | 78681-7201 |
| ISOLYN CAMPBELL | 3052 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44104-5051 |
| ISOM CHAUNCEY | 1606 FIRST AVE S PO 1002 | | | | STEINHATCHEE | FL | 32359 |
| ISOM HILL | 1500 BRIARCLIFF RD APT 305 | | | | MONTGOMERY | IL | 60538-3048 |
| ISOM ISON JR | HC 77, BOX 250 | | | | STEPHENS | KY | 41171-9300 |
| ISOM JAMES | 6934 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9220 |
| ISOM JR, JAMES E | 920 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| ISOM JR, JAMES L | 9194 CHEYENNE ST | | | | DETROIT | MI | 48228-2607 |
| ISOM JR, JOHNNY | 5909 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| ISOM NADIR | 1401 N BALLENGER HWY | | | | FLINT | MI | 48504-3065 |
| ISOM, ARMYLLIS S | 1511 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| ISOM, ARTHUR K | 1711 MOUNT ZION PL | | | | JONESBORO | GA | 30236-7989 |
| ISOM, AUGUSTA | 4714 CLOVERLAWN DR | | | | FLINT | MI | 48504-2062 |
| ISOM, BENNIE C | 1448 W STATE ST | | | | TRENTON | NJ | 08618-5122 |
| ISOM, BESSIE M | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, BEVERLY A | 4517 DEER CREEK DR | | | | WOOSTER | OH | 44691-7420 |
| ISOM, CALVIN | 4312 OAKVIEW DR | | | | FOREST PARK | GA | 30297-3624 |
| ISOM, CORA E | 6601 SALLY CT | | | | FLINT | MI | 48505-1934 |
| ISOM, DAISY L | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| ISOM, DAVID C | PO BOX 1585 | | | | MONTICELLO | AR | 71657-1585 |
| ISOM, DEBORAH A | 54 POST HILL DR | | | | ROCHESTER | NY | 14623-5227 |
| ISOM, DENISE L | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| ISOM, DENISE LOUISA | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| ISOM, DONALD L | 2840 HAMPSHIRE STREET | | | | SAGINAW | MI | 48601-4563 |
| ISOM, EARL | APT 117 | 1236 BLUE SPRINGS DR | | | LOGANVILLE | GA | 30052-9230 |
| ISOM, EDWARD A | 9090 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| ISOM, ERBY D | 5946 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4845 |
| ISOM, ESSIE N | APT P6 | 300 GATEWOOD DRIVE | | | LANSING | MI | 48917-2511 |
| ISOM, GEORGE W | 2531 SANDY HOOK RD | | | | FOREST HILL | MD | 21050-1915 |
| ISOM, GREGORY D | 443 COLUMBIA AVE | | | | ROCHESTER | NY | 14611-3638 |
| ISOM, JACQUELINE W | 712 MELLEN DR | | | | ANDERSON | IN | 46013-5040 |
| ISOM, JANICE FAYE | 345 S MULLER PKWY LOT 11 | | | | BLOOMINGTON | IN | 47403-1608 |
| ISOM, JERRY S | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| ISOM, JIMMY D | 798 WISE AVE | | | | BALTIMORE | MD | 21222-5054 |
| ISOM, JOHN C | 2904M CROSSFORK DR | | | | WILMINGTON | DE | 19808 |
| ISOM, JOHN D | 1060 N 2ND ST APT E | | | | LEAVENWORTH | KS | 66048-1500 |
| ISOM, JOHN L | 2111 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| ISOM, JOHNNY | 5334 BUTTERNUT NUT TREE CT | | | | FLINT | MI | 48532 |
| ISOM, JOHNNY R | 8 MALLBORO DR | | | | NEWARK | DE | 19713-1531 |
| ISOM, JOHNNY RAY | 8 MALLBORO DR | | | | NEWARK | DE | 19713-1531 |
| ISOM, JULIA MAE | 919 W MCCLELLAN ST | | | | FLINT | MI | 48504-2633 |
| ISOM, KENNETH R | 19356 CARRIE STREET | | | | DETROIT | MI | 48234-3039 |
| ISOM, LUKE | PO BOX 26103 | | | | WILMINGTON | DE | 19899-6103 |
| ISOM, LULA M | 4744 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3229 |
| ISOM, LURLINE | 4019 DUPONT ST | | | | FLINT | MI | 48504-2285 |
| ISOM, MARCUS E | 4019 DUPONT ST | | | | FLINT | MI | 48504-2285 |
| ISOM, MARILYN | 153 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| ISOM, PATRICIA L | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, PATRICIA LYNN | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, PATRICIA M | 2284 SHARP ROAD, #2 | | | | ADRIAN | MI | 49221 |
| ISOM, PAULINE | 920 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| ISOM, RAY A | 2284 SHARP RD | | | | ADRIAN | MI | 49221-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISOM, RICHARD D | 2216 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| ISOM, ROBERT | 3458 ANDY WAY LN APT 3 | | | | MEMPHIS | TN | 38128-5380 |
| ISOM, SABRINA L | 3610 RUE FORET APT 126 | | | | FLINT | MI | 48532-2847 |
| ISOM, STELLA | 510 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| ISOM, SUZETTE | 7323 BRANDON DR | | | | BAY CITY | MI | 48706 |
| ISOM, TERRY S | 3418 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| ISOM, TERRY STEPHEN | 3418 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| ISOM, TRAMONTA M | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| ISOM, WILLIE | PO BOX 5544 | | | | FLINT | MI | 48505-0544 |
| ISOME, JAMES E | 334 CROSBY BLVD | | | | AMHERST | NY | 14226-3374 |
| ISOME, RONALD E | 3414 SAMPLE WAY | | | | LOUISVILLE | KY | 40245-7449 |
| ISON AMOS (445442) - ISON AMOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISON JR, KEARNIE | 12 IRON WOOD CT | | | | CROSSVILLE | TN | 38571-3212 |
| ISON JR., ELMER | 9352 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| ISON, ADAM R | 13101 ALLISON RD | | | | MILAN | MI | 48160-9131 |
| ISON, ALBERT R | 77 ROBERTA LN | | | | GREENUP | KY | 41144-8028 |
| ISON, ANNETTE M | 134 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| ISON, ARVLE | 103 NORMAL DR | | | | FRANKLIN | OH | 45005-1560 |
| ISON, AUDREY M | UPPR | 5649 NORTH MASON AVENUE | | | CHICAGO | IL | 60646-6211 |
| ISON, BILLY G | BOX 4109 STATE RD. 252 | | | | BROOKVILLE | IN | 47012 |
| ISON, BOBBY | 2818 DAVIDSON DR | | | | LITHONIA | GA | 30058-7413 |
| ISON, CARL L | 41602 MANOR PARK DR APT 1 | | | | NOVI | MI | 48375-2731 |
| ISON, CARLOS M | 4736 COBDEN LANE | | | | CLARKSTON | MI | 48346-3610 |
| ISON, COLLEEN M | 12 IRON WOOD CT | | | | CROSSVILLE | TN | 38571-3212 |
| ISON, DAVID | 9530 W STATE ROUTE 2 | | | | OAK HARBOR | OH | 43449-9731 |
| ISON, EARL R | 120 W 9TH ST | | | | CONNERSVILLE | IN | 47331-2010 |
| ISON, ELLEN | 9337 STATE ROAD 229 | | | | METAMORA | IN | 47030-9783 |
| ISON, ERNEST T | 11920 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9323 |
| ISON, ERNEST THOMAS | 11920 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9323 |
| ISON, EVEDA | 11257 CAROLINA TRACE RD | | | | HARRISON | OH | 45030-9312 |
| ISON, GEORGE E | PO BOX 20676 | | | | SAINT PETERSBURG | FL | 33742-0676 |
| ISON, HELEN F | 5548 SIERRA CIR E | | | | DAYTON | OH | 45414-3600 |
| ISON, IRA | 379 HENRY ST | | | | AMHERST | OH | 44001-2426 |
| ISON, JACK M | 4158 E US HIGHWAY 136 | | | | PITTSBORO | IN | 46167-9046 |
| ISON, JAMES D | 12580 W FREELAND RD | | | | FREELAND | MI | 48623-9538 |
| ISON, JANICE E | 4118 JESSAMINE WAY | | | | FORT MILL | SC | 29707-5861 |
| ISON, JEFFREY A | 789 N KING RD | | | | MARION | IN | 46952-8649 |
| ISON, JEFFREY T | 4050 4TH ST N APT 116 | | | | ST PETERSBURG | FL | 33703-5730 |
| ISON, JIMMY | 972 CHIRCO DR | | | | OXFORD | MI | 48371-4808 |
| ISON, JOHN D | 12865 ALLISON RD | | | | MILAN | MI | 48160-9131 |
| ISON, L. Z | 21768 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8969 |
| ISON, LARRY D | 25004 ORCHID ST | | | | HARRISON TWP | MI | 48045-3368 |
| ISON, LESTER | 1721 TURNER RD | | | | XENIA | OH | 45385-9630 |
| ISON, LINDA | 4158 E US HIGHWAY 136 | | | | PITTSBORO | IN | 46167-9046 |
| ISON, MANNON | 341 STRAIGHT FORK RD | | | | CORNETTSVILLE | KY | 41731-8703 |
| ISON, MANNON | 631 DELBROOK DR | | | | NEW WHITELAND | IN | 46184-1370 |
| ISON, MARLENE J | 520 LOCUST ST | | | | GREENVILLE | OH | 45331-2050 |
| ISON, MARY D | 4736 COBDEN LN | | | | CLARKSTON | MI | 48346-3610 |
| ISON, ROGER L | 860 EAST DR | | | | KETTERING | OH | 45419-2013 |
| ISON, ROY V | 709 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| ISON, SHERMAN | 3437 PAINT CREEK RD | | | | STANTON | KY | 40380-9431 |
| ISON, TENNYSON DOUGLA | 3310 WICKLOW RD | | | | COLUMBUS | OH | 43204-1950 |
| ISON, WAYNE | RR#1 | | | | METAMORA | IN | 47030 |
| ISON, WILLIAM H | 1011 SE 4TH ST | | | | LEES SUMMIT | MO | 64063-3219 |
| ISON-CANTRELL, EVA M | 1 BEACH DRIVE SE | BAYFRONT TOWER #2303-04 | | | SAINT PETERSBURG | FL | 33701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISONG EKPENYONG | 16560 EVERGREEN RD | | | | DETROIT | MI | 48219-3353 |
| ISOTHERMAL SYSTEMS RESEARCH | 2218 N MOLTER RD | | | | LIBERTY LAKE | WA | 99019-8603 |
| ISP COATINGS | 130 E POND DR | | | | ROMEO | MI | 48065-4902 |
| ISP SPORTS | 540 N TRADE ST | | | | WINSTON SALEM | NC | 27101-2915 |
| ISPAT INLAND | ADMINISTRATIVE SERVICE | 1 SOUTH DEARBORN STREET | | | CHICAGO | IL | 60603 |
| ISPAT INLAND INC | 100 GALLERIA OFFICE CENTER STE | | | | SOUTHFIELD | MI | 48034 |
| ISPC CASTALLOY INC | 1701 INDUSTRIAL LN | | | | WAUKESHA | WI | 53189-7346 |
| ISPOL-IMG HOLDINGS B.V. | LAGE MOSTEN 49-63 | | BREDA 4822 NK NETHERLANDS | | | | |
| ISPOL-IMG HOLDINGS BV | ATTN: GENERAL COUNSEL | ULICA TOWAROWA 50 | TYCHY 43-100 POLAND (REP) | | | | |
| ISPOL-IMG HOLDINGS BV | PRESIDENT | ULICA TOWAROWA 50 | TYCHY 43-100 POLAND (REP) | | | | |
| ISQUIERDO, CHRISTINA C | 1850 SEMINOLE LANE | | | | SAGINAW | MI | 48638-4442 |
| ISQUIERDO, JOVITA | 1050 S MONACO PKWY APT 55 | | | | DENVER | CO | 80224-1636 |
| ISQUIERDO, MANUEL | 1850 SEMINOLE LN | | | | SAGINAW | MI | 48638-4442 |
| ISQUIRDO, LAURENCE A | PO BOX 197 | | | | WILLIAMS | OR | 97544-0197 |
| ISRA VISION SYSTEMS | INSIGHT INTEGRATION INC | 3350 PINETREE RD | | | LANSING | MI | 48911-4272 |
| ISRA VISION SYSTEMS AG | 3350 PINETREE RD | | | | LANSING | MI | 48911-4272 |
| ISRA VISION SYSTEMS INC | 3350 PINETREE RD | | | | LANSING | MI | 48911-4272 |
| ISRA VISION/LANSING | 3350 PINETREE RD | | | | LANSING | MI | 48911-4272 |
| ISRAEL AGUEROS | 13575 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| ISRAEL ANZURES | 5451 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| ISRAEL BADEA | 2385 SKYWAE DR | | | | YOUNGSTOWN | OH | 44511-2250 |
| ISRAEL BOWLIN | 187 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-9311 |
| ISRAEL BROOME | MIA BROOME JT TEN | 110 WHISPERING WOODS RD | | | CHARLESTON | WV | 25304-2739 |
| ISRAEL CANTU | 10364 SILVER LAKE RD | | | | BYRON | MI | 48418-9096 |
| ISRAEL CARROLL | 2226 KENTON ST | | | | CINCINNATI | OH | 45206-2408 |
| ISRAEL COHEN | 406 N BROADWAY | | | | UPPER NYACK | NY | 10960-1212 |
| ISRAEL DAVILA JR | CGM IRA ROLLOVER CUSTODIAN | 6217 FAIRWAY PINES CT | | | BAY CITY | MI | 48706-9351 |
| ISRAEL DEGREE | 4821 ANSON ST | | | | LANSING | MI | 48911-2805 |
| ISRAEL ETHAN | 2406 OLD FARM LANE | | | | EDMOND | OK | 73013 |
| ISRAEL GOTTESMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5742 BRAESHEATHER COURT | | HOUSTON | TX | 77096 |
| ISRAEL GUY | 339 RIVER OAKS | | | | CANTON | TX | 75103-1141 |
| ISRAEL H KALISH | CGM IRA ROLLOVER CUSTODIAN | 5 LESSING COURT | | | WEST ORANGE | NJ | 07052-2503 |
| ISRAEL HENDERSON, MALKEEYAH P | PO BOX 82564 | | | | CONYERS | GA | 30013-9438 |
| ISRAEL HERMAN 2006 IRREVOC TR | SAMUEL HERMAN, JOAN GANTZ & | ALLEN HERMAN CO-TTEES | U/A DTD 12/04/2006 | 69-15 171 STREET | FLUSHING | NY | 11365-3314 |
| ISRAEL HOLLY | 205 WANDER WAY | | | | LAKE IN THE HILLS | IL | 60156-1339 |
| ISRAEL HUMANITARIAN | FOUNDATION INC | ENDOWMENT ACCOUNT | 276 5TH AVE.,SUITE 207 | | NEW YORK | NY | 10001-4566 |
| ISRAEL IMMANUEL | #34 PHAIR CRESCENT | | LONDON CANADA ON N5Z 5B5 CANADA | | | | |
| ISRAEL JACOBS & SELMA JACOBS JTTEN | TOD LAWRENCE J JACOBS,SHARON E | GLUECK,DAVID JACOBS SUBJ TO STA RUL | 15286 FIORENZA CIRCLE | | DELRAY BEACH | FL | 33446-3290 |
| ISRAEL JILES JR | 1220 SPAIN ST APT 512 | | | | NEW ORLEANS | LA | 70117-8373 |
| ISRAEL KATZ | 1 REGENT DR | | | | LAWRENCE | NY | 11559-1424 |
| ISRAEL L TANEN TRUST | ISRAEL L TANEN TTEE | 10748 BUTTONWOOD LAKE DR | | | BOCA RATON | FL | 33498 |
| ISRAEL LOZANO | 133 CARUSS DRIVE | | | | DIMONDALE | MI | 48821 |
| ISRAEL ORETSKY TRUSTEE | ISRAEL AND BURTA CLARE ORETSKY | SURVIVING GRANTORS TRUST | DTD 04/09/1991 | 8507 CYPRESS AVE | COTATI | CA | 94931-5312 |
| ISRAEL PICKENS | 11461 BALFOUR RD | | | | DETROIT | MI | 48224-1190 |
| ISRAEL PRESSMAN & RACHEL PRESSMAN & ABRAHAM M PRESSMAN | & AARON PRESSMAN | 1834 48TH STREET | | | BROOKLYN | NY | 11204 |
| ISRAEL RAMOS (IRA) | FCC AS CUSTODIAN | PO BOX 71325 STE 7 | | | SAN JUAN | PR | 00936-8425 |
| ISRAEL SALDANA JR | 158 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| ISRAEL SPITZER | 1859 55TH STREET | | | | BROOKLYN | NY | 11204 |
| ISRAEL WOLNERMAN | TOD REGISTRATION | 251 174TH STREET | APT. # 2111 | | SUNNY ISL BEACH | FL | 33160 |
| ISRAEL WOOD | 7968 W GRESHAM HWY | | | | VERMONTVILLE | MI | 49096-9728 |
| ISRAEL YAHWEH | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| ISRAEL, AHIJAH M | 2662 VERA AVENUE | | | | CINCINNATI | OH | 45237 |
| ISRAEL, DENNIS E | 22585 VOS HIATT AVE | | | | CICERO | IN | 46034-9642 |
| ISRAEL, DORIS E | 9142 PALM ISLAND CIR | | | | N FT MYERS | FL | 33903-5244 |
| ISRAEL, ETHAN M | 64 ELMWOOD AVE | | | | ROCHESTER | NY | 14611-4118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISRAEL, HANANIAH J | APT D2 | 4825 FAR HILLS AVENUE | | | DAYTON | OH | 45429-2327 |
| ISRAEL, JEREMIAH E | 1213 COLBERT COURT | | | | FLORISSANT | MO | 63031-1310 |
| ISRAEL, JOHN J | 1215 S JOHNSON RD | | | | SEBRING | OH | 44672-1719 |
| ISRAEL, JUNE M | 1107 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2258 |
| ISRAEL, PETER S | 42056 POCATELLO DR | | | | CANTON | MI | 48187-5305 |
| ISRAEL, ROGER V | 3790 1BRALEY RD | | | | WILSON | NY | 14172 |
| ISRAEL, THOMAS B | 13724 BANDY RD | | | | ALLIANCE | OH | 44601-9272 |
| ISRAELS, CYNTHIA K | 105 SPANISH TRL | | | | WEATHERFORD | TX | 76088-9309 |
| ISRAELSON, EVELYN | W5419 FRENCH RD | | | | JOHNSON CREEK | WI | 53038-9744 |
| ISRAELSON, JOSEPH M | 1919 JERMYN CT | | | | MEMPHIS | TN | 38119-5419 |
| ISRAILOV, ROMAN M | 6560 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5200 |
| ISRAYELYAN MIKAYEL | ISRAYELYAN, MIKAYEL | 360 E OLIVE AVE | | | BURBANK | CA | 91502-1215 |
| ISREAL BLACKMON | 5335 RUTH DR | | | | CHARLOTTE | NC | 28215-2223 |
| ISREAL PATTERSON | 453 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1501 |
| ISREAL SR, GERALD | 1388 BRANCH DRIVE | | | | TUCKER | GA | 30084-1277 |
| ISREAL, CHARLES G | 1312 NORWICH DR | | | | SAINT LOUIS | MO | 63137-1415 |
| ISREAL, GLORIA | 1965 FISCHER DR | | | | SAGINAW | MI | 48601-5764 |
| ISREAL, GLORIA T | 325 TIMBER TRL APT 207 | | | | AUBURN HILLS | MI | 48326-1197 |
| ISREAL, JESSIE | 16 BAKER RD | | | | ARDEN | NC | 28704-8738 |
| ISREAL, JOHN R | 7421 DIAL DR | | | | DAYTON | OH | 45424-2512 |
| ISREAL, JUANITA | 726 S 4TH ST | | | | HAMILTON | OH | 45011-3206 |
| ISREAL, MARGARET E | 3212 INFIRMARY RD | | | | MORAINE | OH | 45418-1848 |
| ISREAL, ROY L | 1965 FISCHER DR | | | | SAGINAW | MI | 48601-5764 |
| ISROW, STEVEN M | 1660 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3474 |
| ISS CORPORATE SERVICES INC | PO BOX 98238 | | | | CHICAGO | IL | 60693-0001 |
| ISSA BAHDOUCHI | 15228 CRESCENTWOOD AVE | | | | EAST DETROIT | MI | 48021-2256 |
| ISSA FAKHOURI | 33065 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6039 |
| ISSA SHARA | 32744 KATHLEEN DR | | | | CHESTERFIELD | MI | 48047-2744 |
| ISSA, CLAUDIA | 13568 DOGWOOD WAY | | | | SAN DIEGO | CA | 92130-5644 |
| ISSA, STEPHEN J | 9321 STERLING GATE DR | | | | MCKINNEY | TX | 75070-4905 |
| ISSAC AUGENSTEIN | 1771 57TH ST | | | | BROOKLYN | NY | 11204-1945 |
| ISSAC ISSAC | 5330 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 |
| ISSAC NEWELL | 3314  HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| ISSAC, BRENDA | 11 SAPPHIRE LN | | | | FAIRVIEW HEIGHTS | IL | 62208-2640 |
| ISSAC, ISSAC P | 5330 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 |
| ISSAC, MARY | 5330 GLENWOOD CREEK DR. | | | | CLARKSTON | MI | 48348 |
| ISSACMAN DEBORAH | C\O SMITH BARNEY INC | 428 LORING AVE | | | LOS ANGELES | CA | 90024-2643 |
| ISSAM FADEL | 14640 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4931 |
| ISSAM JISHI | 714 ARDMORE ST | | | | DEARBORN HTS | MI | 48127-4111 |
| ISSAM MASHAL | 5288 WINDMILL DR | | | | TROY | MI | 48085-6731 |
| ISSE ANTONIO ESTATE OF | C/O PERRY HODGES JR ESQ | 1401 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301 |
| ISSELHARDT, WARREN L | 126 W ARCADIA WAY | | | | MOORESVILLE | IN | 46158-7600 |
| ISSERLIS, CARLA | 112 HONEY LOCUST DR | | | | NORTH LAS VEGAS | NV | 89031-7908 |
| ISSERSTEDT, MATT G | 719 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7246 |
| ISSI BUSINESS SOLUTIONS | DEPT CH 17570 | | | | PALATINE | IL | 60055-7570 |
| ISSIAC ALLISON | 39468 VINNIE CT | | | | CLINTON TOWNSHIP | MI | 48038-4022 |
| ISSIDOR ILIEV-WOLLITZER | 15 PARK ROW APT 22G | | | | NEW YORK | NY | 10038-2316 |
| ISSIE RENO | 15553 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3109 |
| ISSIE WHITEHEAD | 3325 LIVERPOOLE POINTE | | | | INVERNESS | FL | 34452 |
| IST LTD | TIM WAGERSON | C/O WALKER INT'L TRANSPORT | 25911 NORTHLINE COMMERCE, 300 | | FLINT | MI | 48553-0001 |
| IST LTD IST LTD LLC | 21650 W 11 MILE RD STE 104 | | | | SOUTHFIELD | MI | 48076-3776 |
| IST LTD. | 21650 W 11 MILE RD STE 104 | | | | SOUTHFIELD | MI | 48076-3776 |
| IST LTD. | A-23 NEW OFFICE COMPLEX | DEFENCE COLONY | | NEW DELHI 110024 INDIA | | | |
| IST/SOUTHFIELD | 21650 W 11 MILE RD STE 104 | | | | SOUTHFIELD | MI | 48076-3776 |
| ISTA NORTH AMERICA | 7825 BAY MEADOWS WAY STE 300 B | | | | JACKSONVILLE | FL | 32256 |
| ISTAS, JAMES E | 2075 VIENNA LN | | | | EAGAN | MN | 55122-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISTECH CO LTD | 1643 SORYONG-DONG | GUNSAN-CITY JEOLLABUG-DO KOR | | KOREA SOUTH KOREA | | | |
| ISTERLING, CAROLYN E | 3119 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-2514 |
| ISTHMAY RICHARDS | 20 CARDINAL ESTATES BLVD | | | | DAYTONA BEACH | FL | 32117-1883 |
| ISTOK, ALEXANDER J | PO BOX 4621 | | | | EL MONTE | CA | 91734-0621 |
| ISTRATE, MICHAEL J | 32926 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3388 |
| ISTVAN HABONY | 42 TACOMA CT | | | | PONTIAC | MI | 48342-1288 |
| ISTVAN HOLBOK | BAARERSTRASSE 21 | ZUG, SWITZERLAND 6304 | | SWITZERLAND | | | |
| ISTVAN HOLBOK | BAARERSTRASSE 21 | ZUG, SWITZERLAND 6304 | | SWITZERLAND | | | |
| ISTVAN STEVEN PEKAR (IRA) | FCC AS CUSTODIAN | 260 E PARKWAY DR | | | LAKE CHARLES | LA | 70605-6251 |
| ISTVAN TIHANYI | 13658 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2699 |
| ISTVAN, JOHN P | 11245 MAE AVE | | | | WARREN | MI | 48089-3575 |
| ISU FOUNDATION | 2505 UNIVERSITY BLVD | | | | AMES | IA | 50010-8622 |
| ISUE HENRY (445444) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISUZU ADVANCED ENGINEERING CENTER LTD | TSUCHIDANA 8 FUJISAWA-SHI | | | KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU AUTO TOKYO AOBADAE | 7, ENOKIGAOKAMIDORI-KU | | | YOKOHAMA CITY JAPAN | | | |
| ISUZU AUTO TOKYO IKEGAMI | 2-3, SHIBA 4-CHOMEMINATO-K | | | TOKYO JAPAN | | | |
| ISUZU AUTO TOKYO JIYUGAOKA | 2-17, JIYUGAOKA 2-CHOMEMEG | | | TOKYO JAPAN | | | |
| ISUZU AUTO TOKYO TOSHIMA | 12-6, NISHISUGAMO 1-CHOMET | | | TOKYO JAPAN | | | |
| ISUZU COMMERCIAL OF AMERICA | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK | C/O SANDY SHERWIN | 46401 COMMERCE CENTER DR | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU COMMERCIAL TRUCK OF AMER | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | 1490 MCPHERSON PARK DR | | | | HOWELL | MI | 49943-1936 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | CHIEF FINANCIAL OFFICER | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU DIESEL SERVICES OF AMERICA, INC. | PO BOX 5689 | 5500 STATE ROAD, 38 EAST | | | LAFAYETTE | IN | 47903 |
| ISUZU GENERAL MOTORS AUSTRALIA LTD. | 858 LORIMER ST. | | | MELBOURNE VI 3207 AUSTRALIA | | | |
| ISUZU MANUFACTURING SERVICES OF AMERICA INC | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS AMERICA | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA INC | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA INC | ATTN CAROL GO | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA, INC. | 13340 183RD ST #6007 | | | | CERRITOS | CA | 90703 |
| ISUZU MOTORS AMERICA, INC. | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS EUROPE LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS EUROPE LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS GERMANY GMBH | 1M WEIHERLELD 2 | | | GINSHEIM-GUSTAVSBURG 65462 GERMANY | | | |
| ISUZU MOTORS LIMITED | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAUW-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1, MINAMI -OI | | | SHINAGAWA, TOKYO JAPAN | | | |
| ISUZU MOTORS LIMITED | 8 TSUCHIDANA | | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | ATTN: DIRECTOR, ENGINEERING DIVISION | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | |
| ISUZU MOTORS LIMITED | CHIEF EXECUTIVE OFFICER | 8 TSUCHIDANA | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | GENERAL MANAGER, GM PROJECT DEPT. | 6-26-1, MINAMI-OI, SHINAGAWA-KU | | TOKYO 140-8722, JAPAN | | | |
| ISUZU MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU | | TOKYO 140-8722, JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISUZU MOTORS LIMITED | NED S. MCCLURG | 777 JOSLYN AVE | PONTIAC MI 48340-2925 | | PONTIAC | MI | 48340-2925 |
| ISUZU MOTORS LIMITED | SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1, MINAMI-OI, SHINAGAWA-KU | | TOKYO 140-8722, JAPAN | | | |
| ISUZU MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | | LUTTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED (U.S. $) | ATTN A HOIZUMI | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOKYO 140 JAPAN | | | |
| ISUZU MOTORS LIMITED (U.S. $) | ATTN M WATANABE | 6-26-1 MINAMI-OI | SHINAGAWA-KU JAPAN | TOKOYO 140 8722 JAPAN | | | |
| ISUZU MOTORS LIMITED, GMIDEL | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU | | | TOKYO 140-8722, JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU | | TOKYO 140-8722, JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LTD | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| ISUZU MOTORS LTD | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| ISUZU MOTORS LTD | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MOTORS LTD | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU MOTORS LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| ISUZU MOTORS LTD | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS LTD | 6 26 1 MINAMI OI | SHINEAAWA KU PER M ENGEN | | 8 545 3022 140 JAPAN | | | |
| ISUZU MOTORS LTD | 6 26 1 MINAMI OI SHINAGAWA KU | 140 8722 TOKYO | | JAPAN | | | |
| ISUZU MOTORS LTD | 6-26-1, MINAMI-OI, SHINAGAWA-KU | | | TOKYO 14-8722 JAPAN | | | |
| ISUZU MOTORS LTD | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 14-8722 JAPAN | | | JAPAN | | | |
| ISUZU MOTORS LTD | 6722 ORANGE THORPE AVE STE 175 | | | | BUENA PARK | CA | 90620 |
| ISUZU MOTORS LTD | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268-1613 |
| ISUZU MOTORS LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA 252-0806 JAPAN | | | |
| ISUZU MOTORS LTD | K. MATSUMOTO | OVERSEAS PARTS SALES DEPT. | 6-26-1 MINAMI-OI, SHINAGAWA-KU | NORDRHEIN-WESTFALEN GERMANY | | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | | | SHINAGAWA-KU TOKYO 140-0013 JAPAN | SHINAGAWA-KU TOKYO | | 140-0 |
| ISUZU MOTORS LTD | SHERRY L. WOODS | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS LTD | SHERRY L. WOODS | 16323 SHOEMAKER AVENUE | | | SIDNEY | OH | 45365 |
| ISUZU MOTORS LTD | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS LTD ISUZ | 6 26 1 MINAMI 01 | SHINAGAWA KU | | TOKYO JAPAN | | | |
| ISUZU MOTORS POLSKA SP.ZO.O | ATTN: GENERAL COUNSEL | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISUZU MOTORS POLSKA SP.ZO.O | PRESIDENT | ULICA TOWAROWA 50 | | TYCHY 43-100 POLAND (REP) | | | |
| ISUZU MTRS LTD | 26-1 MINAMI-01 6-CHOME | SHINAGAWA-KU 140-8722 | | TOKYO JAPAN JAPAN | | | |
| ISUZU SYSTEMS SERVICE LTD | 26-1, MINAMI-OI 6-CHOME | SHINAGAWA-KU | | TOKYO 140-0013 JAPAN | | | |
| ISVARIN, ALINE J | 22115 COTTONWOOD DR | | | | ROCKY RIVER | OH | 44116-2332 |
| ISVARIN, PAWEL | 22115 COTTONWOOD DR | | | | ROCKY RIVER | OH | 44116-2332 |
| ISYSTEM USA LLC | 16776 BERNARDO CENTER DR | STE 2049 | | | SAN DIEGO | CA | 92128 |
| ISZKUN, GEORGE A | 53 BURGUNDY TER | | | | BUFFALO | NY | 14228-1334 |
| IT CORP | PO BOX 35061 | | | | NEWARK | NJ | 07193-5061 |
| IT EDUCATION CENTER | 11 S LA SALLE ST STE 2402 | | | | CHICAGO | IL | 60603-1330 |
| IT EDUCATION CENTER | 29 S LA SALLE ST STE 550 | | | | CHICAGO | IL | 60603-1542 |
| ITA GROUP INC | 4800 WESTOWN PKWY STE 300 | | | | WEST DES MOINES | IA | 50266-6719 |
| ITA GROUP INC | 525 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083-1365 |
| ITAI SUTKER | 11221 MCLENNAN AVE | | | | GRANADA HILLS | CA | 91344-4242 |
| ITALIA CECCHINI TTEE | ITALIA CECCHINI TRUST U/A | DTD 06/09/1990 | 42 GRANVILLE ROAD | | SOUTHWICK | MA | 01077-9703 |
| ITALIA, WILLIAM E. | 2270 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8832 |
| ITALIAN CREATIONS | 16104 HILLIARD RD | | | | LAKEWOOD | OH | 44107-5605 |
| ITALIAN GARDENERS SOCIETY | PO BOX 569 | | | | LINDEN | CA | 95236 |
| ITALIANO LOUIS & NORMA J | PO BOX 2927 | | | | YOUNGSTOWN | OH | 44511-0927 |
| ITALIANO, ANTHONY J | 915 LOCHTYN RDG | | | | WALES | WI | 53183-9604 |
| ITALIANO, DOMINICK | 5148 HAYES ST | | | | MERRIAM | KS | 66203-2138 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| ITALIANO, DOMINICK J | 21703 W 51ST PL | | | SHAWNEE | KS | 66226-9737 |
| ITALIANO, DOMINICK JOSEPH | 21703 W 51ST PL | | | SHAWNEE | KS | 66226-9737 |
| ITALIANO, FRANK | 500 BISSELL AVE | | | COLLINSVILLE | IL | 62234-5312 |
| ITALIANO, HARRY R | 208 IDLEWOOD RD | | | AUSTINTOWN | OH | 44515-2830 |
| ITALO R PESCE & | DOLORES PESCE JT TIC | TOD REGISTRATION | 9160 BICKLEY ST | PHILADELPHIA | PA | 19115-4903 |
| ITAMI, GORDON S | 295 OAK HILL RD | | | LAKE BARRINGTON | IL | 60010-1642 |
| ITANI,ABDUL ROHMAN Y | PO BOX 330040 | | | FORT WORTH | TX | 76163-0040 |
| ITASCA C BRYANT | 114 TURNER RD., APT. A | | | DAYTON | OH | 45415 |
| ITAWAMBA COMMUNITY COLLEGE | 602 W HILL ST | | | FULTON | MS | 38843-1022 |
| ITCA TOOLS/ITALY | VIA DI VITTORIAO | 34-10095 GRUGLIASCO | TORINO ITALY | | | |
| ITCHUE, JOSEPH W | 1400 ZILLOCK RD | LOT # O-21 | | SAN BENITO | TX | 78586 |
| ITCHUE, VIOLA | 3074 WILSON AVE | | | LINCOLN PARK | MI | 48146-2956 |
| ITCI INC | 140 E 9TH ST BOX 217 | | | AUBURN | KS | 66402 |
| ITELL, JAMES E | 820 MUNSTER RD | | | PORTAGE | PA | 15946-6100 |
| ITEN AUTOS | BAARERSTRASSE, 74-80 | | ZUG 6301 SWITZERLAND | | | |
| ITEN CHEVROLET COMPANY | 6701 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429-1713 |
| ITEN CHEVROLET/GE FLEET SERVICES | 6701 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429-1713 |
| ITEN IND. | JIM CARLSON X227 | 4001 BENEFIT AVE | | ASHTABULA | OH | 44004-5453 |
| ITEN IND. | JIM CARLSON X227 | 4001 BENEFIT AVE. | | PLYMOUTH | MI | 48170 |
| ITEN INDUSTRIES INC | JIM CARLSON X227 | 4001 BENEFIT AVE | | ASHTABULA | OH | 44004-5453 |
| ITEN INDUSTRIES INC | JIM CARLSON X227 | 4001 BENEFIT AVE. | | PLYMOUTH | MI | 48170 |
| ITEN'S CAR CARE | 4559 ARTESIA BLVD | | | LAWNDALE | CA | 90260-3466 |
| ITH ESTATE OF MARILIN SM | 211 FOREST GLEN RD SW | | | WARREN | OH | 44481-9659 |
| ITHACA APARTMENTS | 531 N PINE RIVER | PO BOX 311 | | ITHACA | MI | 48847 |
| ITHACA COLLEGE | BURSARS OFFICE | 210 JOB HALL | | ITHACA | NY | 14850-7032 |
| ITHACA MATERIALS RESEARCH & TE | 131 WOODSEDGE DR | | | LANSING | NY | 14882-8940 |
| ITHACA MATERIALS RESEARCH & TESTING | 131 WOODSEDGE DR | | | LANSING | NY | 14882-8940 |
| ITHEMER LANDERYOU | 2755 N ORR RD | | | HEMLOCK | MI | 48626-8408 |
| ITI (INDUSTRIAL TRANSPORT) | DEBBIE HESS | 2330 E 79TH ST | | CLEVELAND | OH | 44104-2161 |
| ITI METRO INC | 27520 W EIGHT MILE RD | | | FARMINGTON HILLS | MI | 48336 |
| ITIN SCALE CO INC | PO BOX 230305 | | | BROOKLYN | NY | 11223-0305 |
| ITLEAN MAHDEE | 3802  HUDSON AVE | | | YOUNGSTOWN | OH | 44511-3248 |
| ITLP, INC. | DAVID WOLF | 601 W US HIGHWAY 30 | | KIMBALL | NE | 69145-1122 |
| ITM/DETROIT | 611 HILLGER | | | DETROIT | MI | 48214 |
| ITO, ROSE E | 3515 S GAUNTLET DR | C/O MADELINE S CHANDLER | | WEST COVINA | CA | 91792-2924 |
| ITO, ROSE E | C/O MADELINE S CHANDLER | 3515 GAUNTLET DRIVE | | WEST COVINA | CA | 91792-2924 |
| ITOCHU CORP | 13920 E 10 MILE RD | | | WARREN | MI | 48089-2156 |
| ITOCHU CORP | 16800 INDUSTRIAL PKWY | | | LANSING | MI | 48906-9136 |
| ITOCHU CORP | 2-5-1 KITAAOYAMA | | MINATO-KU  TOKYO 107-8077 JAPAN | | | |
| ITOCHU CORP | 2200 OLDS AVE | PO BOX 20067 | | LANSING | MI | 48915-1054 |
| ITOCHU CORP | 223 PETERSON DR | | | ELIZABETHTOWN | KY | 42701-9370 |
| ITOCHU CORP | FRANK DELKOV | 33901 JAMES J. POMPO DR. | | TRAVERSE CITY | MI | 49684 |
| ITOCHU EUROPE PLC | INTL PRESS CENTRE 76 SHOE LANE | | LONDON EC4A GREAT BRITAIN | | | |
| ITOCHU FRANCE | TOUR MAINE MONTPARNASSE | | PARIS FRANCE | | | |
| ITOTA | PO BOX 3446 | | | TERRE HAUTE | IN | 47803-0446 |
| ITP INC | 4007 ENGLETON DR | | | FORT WAYNE | IN | 46804-3161 |
| ITPSTYLI LLC | 1265A RESEARCH BLVD | | | SAINT LOUIS | MO | 63132 |
| ITS A MATTER OF TASTE INC | 2323 UNION LAKE RD | | | COMMERCE TOWNSHIP | MI | 48382-3553 |
| ITS CALEB/SEABROOK | 11727 PORT RD | | | SEABROOK | TX | 77586-1607 |
| ITS DENTS OR US | 7801 W 63RD TER | | | OVERLAND PARK | KS | 66202-3808 |
| ITS EXPRESS | PO BOX 15249 | | | NEWARK | NJ | 07192-5249 |
| ITS INC | PO BOX 105100 | | | TUCKER | GA | 30085-5100 |
| ITSI | 136 LAFAYETTE AVE | | | LAUREL | MD | 20707-4512 |
| ITSON, LINDA I | 209 W MCCLELLAN ST | | | FLINT | MI | 48505-6618 |
| ITT AUTO/OSCODA | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ITT AUTOMOTIVE ENTERPRISES | KAY SHEWNARAIN | ITT AUTOMOTIVE KONI I | 1961 A INTERNATIONAL WAY | | INDEPENDENCE | KS | 67301 |
| ITT AUTOMOTIVE INC | MARGE ECKER | 30 PIXLEY INDTL PKWY | | | MOGADORE | OH | 44260 |
| ITT AUTOMOTIVE KONI NORTH AMER | 1961 A INTERNATIONAL WAY | | | | HEBRON | KY | 41048 |
| ITT CORP | KAY SHEWNARAIN | ITT AUTOMOTIVE KONI N A | 1961 A INTERNATIONAL WAY | | INDEPENDENCE | KS | 67301 |
| ITT CORP | MARGE ECKER | 30 PIXLEY INDTL PKWY | | | MOGADORE | OH | 44260 |
| ITT HARTFORD ASGN OF D MONGEAU | ACCT OF JOSEPH SAPIENZA | | | | | | |
| ITT HIG/4TH & WATER | PO BOX | FOURTH & WATTER STS. | | | ROCHESTER | MI | 48063 |
| ITT HIG/ARCHIBOLD | PO BOX 650 | | | | NEW LEXINGTON | OH | 43764-0650 |
| ITT HIG/SEARCY | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| ITT IND/3000 UNIV | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| ITT IND/EAST TAWAS | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| ITT IND/OSCODA | 3000 UNIVERSITY DR | ATTN: CHRISTINE STEVENS | | | AUBURN HILLS | MI | 48326-2356 |
| ITT SWF/UNIVERSITY D | 3000 UNIVERSITY DR | P.O. BOX 57008 | | | AUBURN HILLS | MI | 48326-2356 |
| ITT TECHINCAL INSTITUTE | 1522 E BIG BEAVER RD | | | | TROY | MI | 48083-2008 |
| ITT TECHNICAL INSTITUTE | 1030 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-4017 |
| ITT TECHNICAL INSTITUTE | 3325 STOP 8 RD | | | | DAYTON | OH | 45414-3425 |
| ITT TECHNICAL INSTITUTE | 441 DONELSON PIKE | | | | NASHVILLE | TN | 37214 |
| ITT TECHNICAL INSTITUTE | 4919 COLDWATER RD | | | | FORT WAYNE | IN | 46825-5532 |
| ITT TECHNICAL INSTITUTE | 7011 A C SKINNER PKWY | STE 140 | | | JACKSONVILLE | FL | 32256-6953 |
| ITT TECHNICAL INSTITUTE | 9511 ANGOLA CT | | | | INDIANAPOLIS | IN | 46268-1119 |
| ITT TECHNICAL INSTITUTE | ATT FINANCE | 2845 ELM HILL PIKE | | | NASHVILLE | TN | 37214-3717 |
| ITT VEAM LLC | 100 NEW WOOD RD | | | | WATERTOWN | CT | 06795-3339 |
| ITT/NEW LEXINGTON | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| ITT/SALTILLO | 2110 EXECUTIVE HILLS DR | ITT INDUSTRIES SALTILLO PLANT | | | AUBURN HILLS | MI | 48326-2947 |
| ITTA/ROCHESTER | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| ITTER, BARBARA J | 3872 SAGATOO RD | | | | STANDISH | MI | 48658-9518 |
| ITTER, CAROLYN N | 1795 HOWELL HWY | | | | ADRIAN | MI | 49221-9615 |
| ITTOOP, PRAMELA M. | 6274 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| ITUEN, ENO L | 3863 MCREE AVE | | | | SAINT LOUIS | MO | 63110-2619 |
| ITURRALDE, LEONEL | 5520 NW 180TH TER | | | | MIAMI GARDENS | FL | 33055-3164 |
| ITW | 3700 W LAKE AVE | | | | GLENVIEW | IL | 60026-1217 |
| ITW | CHARLES SCHWAB | ITW FILTRATION GENEVA | 7214 MADAUS ST | | DETROIT | MI | 48209 |
| ITW ADHESIVE/FRMNGTN | 37722 ENTERPRISE COURT | | | | FARMINGTON HILLS | MI | 48331 |
| ITW ANCHOR FASTENERS | 26101 FARGO AVE | | | | CLEVELAND | OH | 44146-1305 |
| ITW ANCHOR FASTENERS | AMBER EVERETT | ILLINOIS TOOL WORKS | 26101 FARGO | | LOS ANGELES | CA | 90058 |
| ITW AUTO/GERMANY | IM WASEN 1 | | | ROETTINGEN GE 97285 GERMANY | | | |
| ITW AUTO/WIXOM | 48152 WEST RD | | | | WIXOM | MI | 48393-3673 |
| ITW AUTOMOTIVE FINISHING GROUP | 320 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1467 |
| ITW AUTOMOTIVE PRODUCTS GMBH & | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & | RENATE THORWARTH | DELFAST DIVISION | MUENSTER 188 | CREGLINGEN GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | ERICH-NOERRENBERG-STR 7 | | | ISERLOHN NW 58636 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | IM WASEN 1 | | | ROETTINGEN BY 97285 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO KG | COE BODY COMPONENTS | IM WASEN 1 | | ROTTINGEN D-97285 GERMANY | | | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO KG | FRMLY ITW ATECO GMBH | MUNSTER 188 | | CREGLINGEN 97993 GERMANY | | | |
| ITW CHRONOTHERM | 935 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1012 |
| ITW DELFAST SPAIN | CTRA DE RIBES KM 31 7 | | | BARCELONA E-08520 SPAIN | | | |
| ITW DELPRO | 75 REMITTANCE DR DEPT 1631 | | | | CHICAGO | IL | 60675-1631 |
| ITW DELTAR | 8-12 JACKS RD | | | SOUTH OAKLEIGH VI 3167 AUSTRALIA | | | |
| ITW DELTAR | A DIV OF ITW AUSTRALIA PTY LTD | 8-12 JACKS ROAD | | SOUTH OAKLEIGH VIC 3167 AUSTRALIA | | | |
| ITW DELTAR | AMANDA EMPEY | 1700 1ST AVE | CHIPPEWA DIVISION | | CHIPPEWA FALLS | WI | 54729-1417 |
| ITW DELTAR | AMANDA EMPEY | CHIPPEWA DIVISION | 1700 FIRST AVENUE | | SENECA | SC | 29678 |
| ITW DELTAR COMPONENTS | 9629 197TH STREET | | | | MOKENA | IL | 60448-9351 |
| ITW DELTAR ENGR FASTENERS | 1700 1ST AVE | RELEASE MARK 42818 6600 | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ITW DELTAR T/TROY | 850 STEPHENSON HWY | SUITE 110 | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ITW DELTAR TEKFAST DIV ILLINOIS TOOL WORKS | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6017 |
| ITW DELTAR/CHIPPEWA | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ITW DELTAR/CHIPWA | 850 STEPHENSON | SUITE 110 | ATTN: EDWARD MASSOF | | TROY | MI | 48083 |
| ITW DELTAR/CHIPWA | PO BOX 75258 | | | | CHICAGO | IL | 60675-5258 |
| ITW DELTAR/FRANKFORT | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6017 |
| ITW DRAWFORM INC | 500 N FAIRVIEW RD | | | | ZEELAND | MI | 49464-9419 |
| ITW ENGINEERED COMPONENTS DIV | KATHERINE BLACHFORD | 8450 W. 185TH STREET | | | LAREDO | TX | 78045 |
| ITW ENGINEERED COMPONENTS DIV | KATHERINE BLACHFORD | 9629 1967TH ST | | | MOKENA | IL | 60448-8305 |
| ITW FILTRATION GENEVA ILLINOIS TOOL WORKS CO | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 |
| ITW FILTRATION PRODUCTS | 9424 GULFSTREAM RD | | | | FRANKFORT | IL | 60423-2521 |
| ITW HEARTLAND | 1104 HIGHLAND 27 WEST | | | | ALEXANDRIA | MN | 56308 |
| ITW HEARTLAND/ALEXAN | 1601 36TH AVE W | | | | ALEXANDRIA | MN | 56308-3304 |
| ITW ILLITRO/CHICAGO | 7300 W LAWRENCE AVE | | | | CHICAGO | IL | 60706-3504 |
| ITW ILLITRO/LNCLNWOD | 3601 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60712-2601 |
| ITW IMPRO | DIV OF ILLINOIS TOOL WORKS CO | 9629 197TH ST | | | MOKENA | IL | 60448-9351 |
| ITW IPAC | C/O THE NORTHERN TRUST CO | 21701 S HARLEM AVE | | | FRANKFORT | IL | 60423-6020 |
| ITW MAGNAFLUX | PO BOX 75514 | | | | CHICAGO | IL | 60675-5514 |
| ITW MEDALIST/LEITZKE | TERRY WALD EXT404 | 419 WEST GRIFFITH | | | EL PASO | TX | |
| ITW MICRO/INDIANAPOL | ALLIED DIVISION | P.O. BOX 88512 | | | INDIANAPOLIS | IN | 46208 |
| ITW MORGAN POLYMER SEALS | VICTOR GOMEZ | PARQUE INDUSTRIAL PRESIDENTES | CARLOS SALINAS L-4 | | CLINTON | TN | 37716 |
| ITW PERMATEX INC | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106 |
| ITW POWERTRAIN FASTE | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| ITW PRODUX | 26101 FARGO AVE | | | | BEDFORD HTS | OH | 44146-1305 |
| ITW PRODUX | DAVE ERREK X215 | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423-6018 |
| ITW PRODUX | DAVE ERREK X215 | 21601 SOUTH HARLEM AVE | | | ERIE | PA | |
| ITW PRODUX | JASON TROTTER | 104 INDUSTRIAL RD | SHAKEPROOF DIVISION | | GUTHRIE CENTER | IA | 50115-8826 |
| ITW PRODUX | JASON TROTTER | SHAKEPROOF DIVISION | 104 INDUSTRIAL ROAD | | NORDRHEIN-WESTFALEN | DE | |
| ITW PRODUX | PO BOX 92741 | | | | CHICAGO | IL | 60675-0001 |
| ITW RANSBURG ELECTROSTATIC | 48152 WEST RD | | | | WIXOM | MI | 48393-3673 |
| ITW RIDE QUALITY PRODUCTS | ATTN ACCTS REC DEPT | 1624 ENGLEWOOD AVE | | | AKRON | OH | 44305-4205 |
| ITW SHAKEPROOF | AMBER EVERT | 1201 SAINT CHARLES ST | ILLINOIS TOOL WORKS | | ELGIN | IL | 60120-8444 |
| ITW SHAKEPROOF | AMBER EVERT | ILLINOIS TOOL WORKS | 1201 ST. CHARLES ROAD | | MIDDLEVILLE | MI | |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS | 850 STEPHENSON HWY STE 500 | ATTN: CARIE PITTS | | | TROY | MI | 48083-1174 |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS | PO BOX 92052 | | | | CHICAGO | IL | 60675-2052 |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS DIV | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 |
| ITW SHAKEPROOF SPECIALTY PRODUCTS DIV | ST CHARLES ROAD | | | | ELGIN | IL | 60120 |
| ITW SHAKEPROOF/ELGIN | 850 STEPHENSON HWY STE 500 | ATTN: CARIE PITTS | | | TROY | MI | 48083-1174 |
| ITW SHAKEPROOF/TROY | 750 STEPHENSON HWY. | SUITE 115 | | | TROY | MI | 48083 |
| ITW SIEWER | KOZTARSASAGI UT 15/A | | | ASZAR H-2881 HUNGARY | | | |
| ITW SIEWER GMBH | BIGGEN 12 | | | ATTENDORN D-57439 GERMANY | | | |
| ITW SOUTHERN/BOX 509 | PO BOX 509 | | | | ERIN | TN | 37061-0509 |
| ITW SOUTHLAND TECHNOLOGIES | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 |
| ITW STRETCH PACKAGING SYSTEMS | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| ITW SVERIGE AB | AMINOGATAN 20 | | | MOLNDAL S 431 53 SWEDEN | | | |
| ITW SVERIGE AB | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND 43153 SWEDEN | | | |
| ITW SVERIGE AB | AMINOGATAN 20 | | | MOLNDAL VASTRA GOTALAND SE 43153 SWEDEN | | | |
| ITW TOMCO | 730 E SOUTH ST | ADD CHNG 12/01 LTR | | | BRYAN | OH | 43506-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ITW WOODWORTH ILLINOIS TOOL WORKS INC | 1300 E 9 MILE RD | | | | FERNDALE | MI | 48220-2018 |
| ITW WOODWORTH/DET | 1300 E 9 MILE RD | | | | DETROIT | MI | 48220-2018 |
| ITW WORKHOLDING | 1032 WOODMERE AVE | PO BOX 547 | | | TRAVERSE CITY | MI | 49686 |
| ITW WORKHOLDING | 2155 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686-8699 |
| ITW ZERO/CHICAGO | 7300 W LAWRENCE AVE | | | | CHICAGO | IL | 60706-3504 |
| ITW-CIP ANCHOR/TROY | 850 STEPHENSON HWY STE 500 | | | | TROY | MI | 48083-1174 |
| ITW-CIP/LIVONIA | 2002 STEPHENSON HWY | | | | TROY | MI | 48083-2151 |
| ITW/CIP STAMPINGS | KRISTY BRUMM | 11525 S. SHOEMAKER AVE | | | BARTLETT | IL | 60103 |
| ITW/ELK GROVE VILLAG | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| ITW/HUNGARY | KOZTARSASAG U 15/A | | | ASZAR HU 2881 HUNGARY | | | |
| ITW/LEXINGTON | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| ITW/PORT HURON | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060-6080 |
| ITW/WARRENSVILLE | 4910 COMMERCE PKWY | | | | CLEVELAND | OH | 44128-5908 |
| ITZCHAK  WALDMAN (IRA) | FCC AS CUSTODIAN | C/O GROSSMAN | 5611 17TH AVENUE | | BROOKLYN | NY | 11204-1835 |
| ITZEN CHARLES (663076) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ITZEN, JOHN F | RR 2 BOX 300 | | | | BUTLER | MO | 64730-9631 |
| ITZKOWITZ, MARC B | 725 COWPER ST APT 41 | | | | PALO ALTO | CA | 94301-2650 |
| IUE | 1677 WOODHAM DRIVE | | | | DAYTON | OH | 45432 |
| IUE CWA LOCAL 801 | ROBERT SPARKS JR, PRESIDENT | 313 S JEFFERSON ST | | | DAYTON | OH | 45402-2701 |
| IUE LOCAL 798 | TOM CARTER, PRESIDENT | 313 S JEFFERSON ST | | | DAYTON | OH | 45402-2701 |
| IUE-CWA - DO NOT USE - TO BE DELETED | NO ADVERSE PARTY | | | | | | |
| IUE-CWA LOCAL 798 | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001 |
| IUE-CWA, AFL-CIO | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| IULG, RAYMOND H | 1600 NE DIXIE HWY | BLDG 13 UNIT 203 | | | JENSEN BEACH | FL | 34957 |
| IULIANELLI, FAUSTO | 4534 TEAL CT | | | | HIGHLAND | MI | 48357-2140 |
| IULIANELLI, GIOVANNI | 52776 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| IULIANELLI, MARIO | 55155 NELSON DR | | | | MACOMB | MI | 48042-1727 |
| IULIANI, ELSA M | 30150 AVONDALE DR | | | | MADISON HTS | MI | 48071-2258 |
| IULIANO, RANDY L | 5646 THUNDER BAY ST | | | | PORTAGE | MI | 49024-1139 |
| IURKOVIC, OSCAR D | 5904 AMHURST ST | | | | METAIRIE | LA | 70003-3702 |
| IUS, CAROL M | 6479 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229-2052 |
| IV MUSIC GROUP LLC | 622 HAMILTON AVE | | | | NASHVILLE | TN | 37203-5026 |
| IVA BALDI | 318 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3911 |
| IVA BARNETT | 1435 CHRISTIAN BLVD APT 135 | | | | FRANKLIN | IN | 46131-7125 |
| IVA BARRON | 2042 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| IVA BERRY | 3322 SUN VALLEY CIR | | | | SHREVEPORT | LA | 71109-2232 |
| IVA BILBREY | 4107 RAIDER ROAD | | | | JONESBORO | AR | 72404-9373 |
| IVA BOURNE & | LESTER HUNT BOURNE JT TEN | 8745 SW 150 TERRACE | | | MIAMI | FL | 33176-8058 |
| IVA BRASSFIELD | 937 WEST STATE LINE RD | | | | TOLEDO | OH | 43612 |
| IVA BROWN | 8927 TRIPOLI DR | | | | CINCINNATI | OH | 45251-3035 |
| IVA BURNETT | 7670 STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2165 |
| IVA BURNS | 3085 N GENESEE RD APT 101 | | | | FLINT | MI | 48506-2190 |
| IVA CLARK | 2172 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| IVA CROFT | 2532 BIG BEAR LN | | | | INDIANAPOLIS | IN | 46217-7071 |
| IVA DOUGLASS | 847 3RD AVE NW | | | | ARAB | AL | 35016-5849 |
| IVA FIGGINS | 2455 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| IVA FOX | 1214 ORCHARD LANE | | | | CORINTH | MS | 38834-3838 |
| IVA GRAY | 34 PROVIDENCE DR APT 26 | | | | FAIRFIELD | OH | 45014-6653 |
| IVA HALL | 5922 EDINBURGH ST APT 101 | | | | CANTON | MI | 48187-4578 |
| IVA HAWLEY | 1428 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| IVA HAYNES | 7871 W COUNTY ROAD 275 N | | | | SHIRLEY | IN | 47384-9648 |
| IVA HAZELBAKER | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001 |
| IVA HILLARD | 1390 SALT SPRINGS RD | | | | WARREN | OH | 44481-9625 |
| IVA HOLT | PO BOX 22 | | | | HALLS | TN | 38040-0022 |
| IVA HOPKINS | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVA HOYER | PO BOX 237 | | | | MORGANTON | GA | 30560-0237 |
| IVA HUBBARD | 5335 SKYRIDGE DR | | | | INDIANAPOLIS | IN | 46250-1745 |
| IVA HYDE | 57 N WINDING DR | | | | WATERFORD | MI | 48328-3068 |
| IVA J CASEY & | RANDY E CASEY  JT TEN | 888 BRIARCLIFF ROAD | | | RAINBOW CITY | AL | 35906-7638 |
| IVA J CASEY IRA | FCC AS CUSTODIAN | 888 BRIARCLIFF ROAD | | | RAINBOW CITY | AL | 35906-7638 |
| IVA J MILLER | 618  LISCUM DRIVE | | | | DAYTON | OH | 45427-2705 |
| IVA J ROWLAND | 1397 NORWOOD ST NORTHWEST | | | | WARREN | OH | 44485 |
| IVA JEAN THIEL | 598 SHELBOURNE LANE | APT 104 | | | CENTERVILLE | OH | 45458 |
| IVA JORDAN | 18509 LINWOOD RD | C/O DANNY J. JORDAN | | | LINWOOD | KS | 66052-4528 |
| IVA K JEANNERET | WILLIAM H JEANNERET AND | DONALD R JEANNERET JTWROS | PO BOX 511 | | KETTLE FALLS | WA | 99141-0511 |
| IVA KEETON | 230 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5840 |
| IVA KEMPER | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8109 |
| IVA KINNEY | 108 JUNIPER ST | | | | EXCELSIOR SPRINGS | MO | 64024-1645 |
| IVA KOCHAN | 1515 MASON ST APT 201 | | | | DEARBORN | MI | 48124-2972 |
| IVA KRAUSE | 5144 MCGRANDY ROAD | | | | BRIDGEPORT | MI | 48722-9785 |
| IVA L KEMPER | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066 |
| IVA LAGERMAN | 6219 US HIGHWAY 31 S | | | | CHARLEVOIX | MI | 49720-8916 |
| IVA LANCASTER WEST  & | DENNIS I WEST & | JOHN WEST JT WROS | 606 PEARSON CIR | | TRENT WOODS | NC | 28562-7512 |
| IVA LANIER | 1602 HOMEFIELD MEADOWS DR | | | | O FALLON | MO | 63366-4698 |
| IVA LEACH | 1838 GUMMER AVE | | | | DAYTON | OH | 45403-3443 |
| IVA LEAS | 201 S WASHINGTON ST | | | | DE SOTO | MO | 63020-1855 |
| IVA LEWIS | 1547 COUNTY ROAD 350 | | | | ENTERPRISE | MS | 39330-9528 |
| IVA LINVILLE | 1604 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| IVA LIPFORD | 210 W CROSS ST APT 151 | | | | YPSILANTI | MI | 48197-2824 |
| IVA LULFS | 504 E WASHINGTON ST | | | | NAPOLEON | OH | 43545-1821 |
| IVA MARTIN | 9152 MELROSE COURT | | | | INDIANAPOLIS | IN | 46239-1474 |
| IVA MC MICHAEL | 5254 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| IVA MC TERNAN | 12209 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1766 |
| IVA MCKINNEY | 314 N WATER ST | | | | CHESTERFIELD | IN | 46017-1227 |
| IVA MESSER | 9252 POLK ST | | | | TAYLOR | MI | 48180-3819 |
| IVA MILLER | 618 LISCUM DR | | | | DAYTON | OH | 45427-2705 |
| IVA N VICK | 4167 BUCK RUN ROAD | | | | HILLSBORO | OH | 45133 |
| IVA PENN | 1723 ALPHA LN | | | | DEFIANCE | OH | 43512-3657 |
| IVA PERRY | PO BOX 17 | 202 S 5TH STREET | | | CONTINENTAL | OH | 45831-0017 |
| IVA PETERS | 5490 WILCOX RD R4 | | | | EATON RAPIDS | MI | 48827 |
| IVA PHILLIPS | 11174 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| IVA PICKARD | PO BOX 483 | 406 S 4TH ST | | | VAN BUREN | IN | 46991-0483 |
| IVA PORTER | 8397 STONEBURNER RD NW | | | | CROOKSVILLE | OH | 43731-9626 |
| IVA R WORTHINGTON | CGM IRA CUSTODIAN | 365 E CHERRY ROAD #114 | | | QUAKERTOWN | PA | 18951-4416 |
| IVA REINING | 2983 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| IVA REMILLARD | 140 WHITLEY AVE | | | | HENDERSON | TN | 38340-2222 |
| IVA REYNOLDS | 6345 SYLVIA ST | | | | TAYLOR | MI | 48180-1034 |
| IVA RITCHIE | 2423 AUGUSTINE RD | | | | STANDISH | MI | 48658-9119 |
| IVA ROY | 115 LILLIAN AVE | | | | ELIZABETHTOWN | KY | 42701-8015 |
| IVA RUTHERFORD | 1290 GRAND AVE | | | | COLUMBUS | IN | 47201-5671 |
| IVA SAMOST | 148 LAURIE LN | | | | PHILADELPHIA | PA | 19115-2707 |
| IVA SANDERS | 1054 N WINTER DR | | | | MARION | IN | 46952-1771 |
| IVA SHIVELY | 585 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| IVA SIMPSON | PO BOX 49 | | | | WINDFALL | IN | 46076-0049 |
| IVA SMITH | 818A CARRINGTON AVE SE | | | | FORT PAYNE | AL | 35967-7523 |
| IVA SMITH | 8655 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8972 |
| IVA STULTS | 113 HORN AVE | | | | LORETTO | TN | 38469-2310 |
| IVA SUMMERS | 5264 COBBLE GATE BLVD APTJ | | | | MORAINE | OH | 45439 |
| IVA THIBODEAU | 202 RUSSELL ST | | | | PONTIAC | MI | 48342-3375 |
| IVA THIEL | 598 SHELBOURNE LN APT 104 | | | | CENTERVILLE | OH | 45458-6371 |
| IVA THOMAS | 2113 BELMONT PARK DR | | | | DENTON | TX | 76210-3648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVA THOMAS | 29141 US HIGHWAY 19 N LOT 9 | | | | CLEARWATER | FL | 33761-2423 |
| IVA THOMPSON | 153 FAIR HAVEN WAY | | | | CHAPIN | SC | 29036-9239 |
| IVA VEAL | 142 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6966 |
| IVA VICK | 4167 BUCK RUN RD | | | | HILLSBORO | OH | 45133-7488 |
| IVA W BALDI | 318   SOUTH DEHOFF DR. | | | | YOUNGSTOWN | OH | 44515-3911 |
| IVA WEST | PO BOX 28531 | | | | DETROIT | MI | 48228-0531 |
| IVA WIKLE | 9412 HUNTERS RILL | | | | FENTON | MI | 48430-8363 |
| IVA WOODWARD | 101 DREW CT | RT. 1 BOX 344 | | | CATLIN | IL | 61817-9631 |
| IVACKO, JOSEPH L | PO BOX 326 | | | | SOMERSET CENTER | MI | 49282-0326 |
| IVACKO, JOSEPH P | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| IVAH BRANDT | 129 B0WMAN | | | | FLUSHING | MI | 48433 |
| IVAH FERN NIGG IRREVOCABLE | TRUST STANLEY REES TTEE | U/A DTD 11/18/2008 | 223 ROSEBERY CT | | INDIANAPOLIS | IN | 46214-3879 |
| IVAH KERR | 12955 GARDEN ST | | | | BIRCH RUN | MI | 48415-8762 |
| IVAH KUTSCH 3RD | 12989 BURT RD | | | | CHESANING | MI | 48616-9424 |
| IVAH M DIENER TRUST | IVAH M DIENER TTEE | U/A DTD 12/2/75 | 1204 WOODMEADOW DR | | LANSING | MI | 48917-8983 |
| IVAH ORANGE | 27221 CARLYSLE ST | | | | INKSTER | MI | 48141-2555 |
| IVAL A MCGHEE | 4713 BELCOURT DR | | | | DAYTON | OH | 45418-2105 |
| IVAL PELFREY | 972 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| IVALEEN EVANS | 13 MASTIC CT W | | | | HOMOSASSA | FL | 34446-4545 |
| IVALINA BLAIR | 36 CREST HILL DR | | | | ROCHESTER | NY | 14624-1403 |
| IVAN ABRAMS | 164 NINE PARTNERS LN | | | | MILLBROOK | NY | 12545-5847 |
| IVAN ANDERSEN | 6478 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| IVAN ARBURTHA | 3103 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| IVAN ARMSTRONG | 6814 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| IVAN ARNOLD | 2538 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| IVAN BAILEY | 15427 WAKENDEN | | | | REDFORD | MI | 48239-3866 |
| IVAN BAIN JR | 4358 GENESEE RD | | | | LAPEER | MI | 48446 |
| IVAN BAKER | 3975 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3565 |
| IVAN BASAIJAMPINGA | 1779 HORIZON DR APT A | | | | AKRON | OH | 44313-8728 |
| IVAN BATTEE | 2736  MERRIWEATHER | | | | WARREN | OH | 44485-2507 |
| IVAN BEASINGER | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| IVAN BEASINGER JR | G3201 BEECHER ROAD #421 | | | | FLINT | MI | 48532 |
| IVAN BEEBE | 14457 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| IVAN BERESFORD | 118 N GEORGIA AVE | | | | MARTINSBURG | WV | 25401-1956 |
| IVAN BERRY | 2757 OWENS DR UNIT 4-14 | | | | HOUGHTON LAKE | MI | 48629-9014 |
| IVAN BRADLEY | 6067 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| IVAN BRAGG | 7563 E 100 N | | | | GREENTOWN | IN | 46936-9502 |
| IVAN BRIDGEMAN | 803 SHONA DR | | | | GALLATIN | MO | 64640-9478 |
| IVAN BROOKS | 2151 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| IVAN BROOKS | 460 N MERIDIAN RD | | | | GREENFIELD | MI | 46140-2731 |
| IVAN BROWN | 2172 ODETTE DR | | | | WATERFORD | MI | 48328-1817 |
| IVAN BROWN | 407 EBERHART DR | | | | SHELBYVILLE | IN | 46176-2205 |
| IVAN BUNTING | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| IVAN BURGEI | 24201 ROAD I23 | | | | OAKWOOD | OH | 45873-9703 |
| IVAN BYNUM | 2220 SHANNON CV | | | | HORN LAKE | MS | 38637-4161 |
| IVAN C NAMIHAS | 2256 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134-5520 |
| IVAN C PIERCE JR | 4095 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5172 |
| IVAN C SHARP | 1028 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| IVAN CABLE | 3170 W COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| IVAN CALLAHAN | 7203 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| IVAN CARLSON & ASSOCIATES INC | 2224 W FULTON ST | | | | CHICAGO | IL | 60612-2206 |
| IVAN CHAPMAN | 22 KETCHUM ST | | | | VICTOR | NY | 14564-1355 |
| IVAN CHAREST | 593 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1309 |
| IVAN CHERMAYEFF IRA | FCC AS CUSTODIAN | 140 EAST 81ST APT PHW | | | NEW YORK | NY | 10028-1805 |
| IVAN CORN | 3206 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-8226 |
| IVAN CRANE | 16320 S MOONLIGHT RD | | | | OLATHE | KS | 66061-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN D ESTEP | 8753 CLYO RD | | | | DAYTON | OH | 45458-2734 |
| IVAN DATES SR. | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| IVAN DENNING & SONS ENTERPRISES LTD | 26786 DENNING RD R R # 3 | | | STRATHROY CANADA ON N7G 3H5 CANADA | | | |
| IVAN DICKINSON | 119 CAMPBELL ST | | | | CLIO | MI | 48420-1123 |
| IVAN DUCKER | PO BOX 20 | | | | OOLITIC | IN | 47451-0020 |
| IVAN DUERK | 608 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| IVAN DUKE | 39370 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2428 |
| IVAN E BALL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 800 NE 97TH ST | | MIAMI SHORES | FL | 33138 |
| IVAN E BALL | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 800 NE 97TH ST | | MIAMI SHORES | FL | 33138 |
| IVAN E BRYANT | 893 DOWNS ST | | | | DEFIANCE | OH | 43512-2901 |
| IVAN E HUNT IRA R/O | FCC AS CUSTODIAN | U/A DTD 02/09/2000 | 7951 ARBELA RD | | MILLINGTON | MI | 48746-9540 |
| IVAN E MOORE | 1752  WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| IVAN E TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 |
| IVAN E WRIGHT | 1516 RYAN ST | | | | FLINT | MI | 48532-5065 |
| IVAN EDWARD KRAMER TRUST | IVAN EDWARD KRAMER TRUSTEE | UAD 09/04/1985 | 4305 W 78TH ST | | PRAIRIE VLG | KS | 66208-4353 |
| IVAN ESTEP | 8753 CLYO RD | | | | DAYTON | OH | 45458-2734 |
| IVAN EUBANKS | 607 MARKET STREET WEST | | | | HONEY GROVE | TX | 75446-1519 |
| IVAN F HENDERSON IRA | FCC AS CUSTODIAN | 5 ADLER COURT | | | BLOOMINGTON | IL | 61704-2834 |
| IVAN F STUCKEY JR | 6501  TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-3161 |
| IVAN FINNEY | 9215 4 MILE RD | | | | EAST LEROY | MI | 49051-7723 |
| IVAN FISHER | 1280 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| IVAN FLYNN | 521 COVINGTON GROVE CT | | | | BOWLING GREEN | KY | 42104-6603 |
| IVAN FOWLER | 1515 S 28TH ST | | | | ELWOOD | IN | 46036-3106 |
| IVAN FOX | 1702 LANGLEY RD | | | | BALTIMORE | MD | 21221-2113 |
| IVAN FRANKS | PO BOX 567 | | | | JASPER | IN | 47547-0567 |
| IVAN G STEPANOV | 4103 BLACKERBY ST | | | | JUNEAU | AK | 99801-9536 |
| IVAN GABLE | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| IVAN GANDRUD CHEVROLET, INC. | | | | | GREEN BAY | WI | 54302-3701 |
| IVAN GANDRUD CHEVROLET, INC. | 919 AUTO PLAZA DR | | | | GREEN BAY | WI | 54302-3701 |
| IVAN GANDRUD CHEVROLET, INC. | DANIEL MANGLESS | 919 AUTO PLAZA DR | | | GREEN BAY | WI | 54302-3701 |
| IVAN GARCHOW | 2491 BLARNEY DR | | | | DAVISON | MI | 48423-9537 |
| IVAN GEIGER | 5719 CASMERE AVE | | | | WARREN | MI | 48092-3157 |
| IVAN GEORGE | 1511 FEDERAL ST | | | | KANSAS CITY | KS | 66103-1423 |
| IVAN GILES | G 2426 HUTCHINSON LANE | | | | FLINT | MI | 48507 |
| IVAN GODOY | 396 EASTERN AVE | | | | CAMPBELL | OH | 44405-1127 |
| IVAN GOLDFARB | 722 TURF ROAD | | | | VALLEY STREAM | NY | 11581-3506 |
| IVAN GREEN | 11535 PLAZA DRIVE | APT 105E | | | CLIO | MI | 48420-1756 |
| IVAN H HUNT | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 |
| IVAN HAMM | 1670 BULLOCK PEN RD | | | | COVINGTON | KY | 41017-8157 |
| IVAN HANDWERK | 22 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-8509 |
| IVAN HANSEN | 2174 ROAD 28 | | | | KEARNEY | NE | 68847 |
| IVAN HARDENBURG | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| IVAN HARDY | 17 E MEADOWBROOK CIR | | | | SICKLERVILLE | NJ | 08081-1671 |
| IVAN HARRIS | 32 LURHAVEN CIR | | | | CAMDENTON | MO | 65020-4568 |
| IVAN HARRIS | 428 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| IVAN HARRISON | 11540 LA SALLE BLVD APT 2 | | | | DETROIT | MI | 48206-1597 |
| IVAN HAUBENSTRICKER | 128 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1502 |
| IVAN HEIDENREICH | 1156 DOGWOOD CT | | | | MARTINSVILLE | IN | 46151-9134 |
| IVAN HERR | 686 16 MILE RD | | | | MARION | MI | 49665-8285 |
| IVAN HERRING | 202 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4186 |
| IVAN HODGES | 36011 WHITE FIR WAY | | | | DADE CITY | FL | 33525-9003 |
| IVAN HOLT | 9500 SIDEBROOK RD APT 302 | | | | OWINGS MILLS | MD | 21117-7594 |
| IVAN HOWARD | 1721 KINAWA DR | | | | OKEMOS | MI | 48864-3769 |
| IVAN HUDSON | 7591 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| IVAN HUNT | 7951 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN HUNT | PO BOX 3124 | | | | GARRETTSVILLE | OH | 44231 |
| IVAN HUNT | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 |
| IVAN J CABLE | 3170 W CO RD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| IVAN J REYNOLDS | CATHERINE C REYNOLDS | 38 TOWNSHIP 1199 | | | CHESAPEAKE | OH | 45619 |
| IVAN J RHODES | 1821 TURNBULL LAKES DRIVE | | | | NEW SMTRNA BEACH | FL | 32168 |
| IVAN JOHNSON | 10955 SUMMERLIN CT | | | | HOLLAND | MI | 49423-9210 |
| IVAN JOHNSON | 550 39TH STREET | STE 104 | | | DES MOINES | IA | 50312-0352 |
| IVAN K SAXTON | 321 S SUNSET BLVD | | | | GULF BREEZE | FL | 32561-4247 |
| IVAN K. JOHANSEN, JR. | 4521 SW LONG BAY DR | | | | PALM CITY | FL | 34990-8810 |
| IVAN KAERCHER | 894 SODA PARK DRIVE | | | | TEMPERANCE | MI | 48182-9161 |
| IVAN KARDELL | 3965 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| IVAN KARP | 380 W BROADWAY | | | | NEW YORK | NY | 10012-5115 |
| IVAN KEEN | 4083 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| IVAN KEITHLEY (IRA) | FCC AS CUSTODIAN | 601 ALMARIDA | APT. S-7 | | CAMPBELL | CA | 95008 |
| IVAN KIMMEL | 302 E OAK ST | | | | ELSIE | MI | 48831-8747 |
| IVAN L BURCH | CGM SEP IRA CUSTODIAN | 6150 WEST STATE ROAD 45 | | | BLOOMINGTON | IN | 47403-9344 |
| IVAN L GIBBONS TTEE | RUTH C GIBBONS TTEE, DECSD | IVAN L & RUTH C GIBBONS LIV TR | U/A/D 5/21/96 | 11811 PLEASANT TREE DRIVE | LITTLE ROCK | AR | 72211-1620 |
| IVAN L ONEILL | 2309  PATTERSON RD | | | | KETTERING | OH | 45420-3255 |
| IVAN LASSITER | 2111 KASOLD DR APT B305 | | | | LAWRENCE | KS | 66047-2185 |
| IVAN LEDFORD | 8629 NOTTINGHAM CT | | | | YPSILANTI | MI | 48198-3222 |
| IVAN LEE | 230 CLINTON ST | | | | BUFFALO | NY | 14204-1739 |
| IVAN LEE | 410 SAINT EDWARD LN | | | | FLORISSANT | MO | 63033-5457 |
| IVAN LEONARD CHEVROLET, INC. | | | | | HOOVER | AL | 35216-4977 |
| IVAN LEONARD CHEVROLET, INC. | 1620 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4918 |
| IVAN LEONARD CHEVROLET, INC. | IVAN LEONARD | 1620 MONTGOMERY HWY | | | HOOVER | AL | 35216-4918 |
| IVAN LEPINE | 715 RUE RENE-GASCON | | | SAINT-JEROME QC J7Z 1W6 | | | |
| IVAN LEROY ELAM JR | 2985 PERKINS ST NE | | | | SALEM | OR | 97303-9604 |
| IVAN LINHARDT | 561 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9796 |
| IVAN LOCKREY | 781 CHILOCKSON LN | | | | MARION | MI | 49665-8279 |
| IVAN LUCAS | 1811 ADREAN PL | | | | SUN CITY CENTER | FL | 33573-5054 |
| IVAN M KULBERSH | 1011 HALL AVE | | | | TIFTON | GA | 31794-3320 |
| IVAN M PRESCOTT | 628 WINBEIGLER | | | | ANSONIA | OH | 45303-8705 |
| IVAN MACK | 558 HOLIDAY DR | | | | MANSFIELD | OH | 44904-1819 |
| IVAN MADDUX & | MARCELLINE MADDUX | JT TEN | 33862 JAMES RD. | | RICHLAND | MO | 65556-8058 |
| IVAN MADER | 25503 NE VERMONT RD | | | | GARNETT | KS | 66032-9622 |
| IVAN MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| IVAN MARTINEZ | 1362 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340-1926 |
| IVAN MC FAUL JR | 47174 GRAND OAK CT | | | | CANTON | MI | 48187-5501 |
| IVAN MCCAULEY | 61 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| IVAN MCMASTERS | 1404 W LOVERS LN | | | | ARLINGTON | TX | 76013-3715 |
| IVAN MELAMED & | SUSAN MELAMED | JT TEN | 60 RIVERSIDE DRIVE | #2D | NEW YORK | NY | 10024-6164 |
| IVAN MELAMED IRA | FCC AS CUSTODIAN | 60 RIVERSIDE DRIVE | #2D | | NEW YORK | NY | 10024-6164 |
| IVAN MIDDLETON | 9601 MISSOURI ST, UNIT A | | | | OSCODA | MI | 48750 |
| IVAN MILBURN | 1013 MCARTHUR AVE | | | | LEHIGH ACRES | FL | 33936-3513 |
| IVAN MILLER | 2084 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| IVAN MINGLIN | 4505 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| IVAN MOORE | 1752 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| IVAN MURPHY | 3950 MAIZE RD | | | | COLUMBUS | OH | 43224-2659 |
| IVAN O SMITH | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377-2214 |
| IVAN OSBORNE JR | PO BOX 339 | | | | MAVISDALE | VA | 24627-0339 |
| IVAN PAYNE | APT 421 | 4277 RUFE SNOW DRIVE | | | N RICHLND HLS | TX | 76180-9500 |
| IVAN PHIFER | 6708 E 250 N | | | | GREENFIELD | IN | 46140-9440 |
| IVAN PHILLIPS | 8427 REGAL WAY | | | | PALMETTO | FL | 34221-9565 |
| IVAN PIERCE | 5317 N BAYON DR | | | | MUNCIE | IN | 47304-5752 |
| IVAN PLETSCHER | 6162 SANDY LN | | | | BURTON | MI | 48519-1310 |
| IVAN POUSCHINE | SOUTHWEST SECURITIES INC | 18 VAN TASSEL LN | | | ORINDA | CA | 94563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN PRESCOTT | 628 WINBIGLER ST | | | | ANSONIA | OH | 45303-8705 |
| IVAN PUCKETT | 328 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-1775 |
| IVAN PUTMAN | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| IVAN QUINN | 10019 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| IVAN R BENNETT | 2621  GLADWIN CT. | | | | MIAMISBURG | OH | 45342-5243 |
| IVAN R GOLEY | 217 NORTH RIVERVIEW AVENU | | | | MIAMISBURG | OH | 45342-2268 |
| IVAN RANNEY | 2371 SE HIGHWAY 31 LOT 32 | | | | ARCADIA | FL | 34266-7965 |
| IVAN RANSOM | 454 RIVER RD | | | | HOGANSBURG | NY | 13655-2141 |
| IVAN REAMER | 2170 AQUA LN | VAUGHN VILLAGE | | | CARO | MI | 48723-9251 |
| IVAN RENDER | 11265 PARSHALL RD | | | | FENTON | MI | 48430-9430 |
| IVAN RICKWALT | 0255 ZINK RD | | | | BOYNE CITY | MI | 49712 |
| IVAN ROBERTS SR | 131 LINCOLN ST | | | | WELLINGTON | OH | 44090-1119 |
| IVAN ROBLES | 27U WINSLOW DR | | | | TAUNTON | MA | 02780-3718 |
| IVAN RODRIGUEZ | 8840 NW 39TH CT | | | | CORAL SPRINGS | FL | 33065-2970 |
| IVAN ROJAS | PO BOX 2327 | | | | GILBERT | AZ | 85299-2327 |
| IVAN ROTH | 9384 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| IVAN S DEVER | 112 ANTLER DR | | | | INMAN | SC | 29349 |
| IVAN S POWELL | 828 SAINT AGNES AVE | | | | DAYTON | OH | 45407-1925 |
| IVAN SCOTT | 1990 WESTFIELD DR N | | | | COLUMBUS | OH | 43223-3765 |
| IVAN SCOTT | 7359 W 700 S | | | | JAMESTOWN | IN | 46147-9485 |
| IVAN SEARS | 241 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2215 |
| IVAN SEELEY | 1819 N CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9506 |
| IVAN SENAT | NO ADDRESS ON FILE | | | | | | |
| IVAN SHARP | 1028 RICHARD ST | | | | MIAMISBURG | OH | 45342-1847 |
| IVAN SHAW | 6351 DYKE RD | | | | CLAY | MI | 48001-4207 |
| IVAN SHUMATE | 1284 BONNIE DR | | | | MANSFIELD | OH | 44905-3008 |
| IVAN SIMS | 15416 PEBBLE POINTE CIR | | | | CLINTON TOWNSHIP | MI | 48038-5126 |
| IVAN SKAGGS | 8202 MARIE LN | | | | ELLENTON | FL | 34222-4521 |
| IVAN SMITH | 1001 W RIDGE RD | | | | PHARR | TX | 78577-5707 |
| IVAN SMITH | 22456 HILLCREST DR | | | | WOODHAVEN | MI | 48183-1419 |
| IVAN SMITH | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377-2214 |
| IVAN SMITH | 8309 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| IVAN SMITH | PO BOX 78174 | | | | SAINT LOUIS | MO | 63178-8174 |
| IVAN SOLAK | 250 SANTA MARIA ST # C-114 | | | | VENICE | FL | 34285 |
| IVAN SOWDERS | 1655 RAUSCH AVE | | | | DAYTON | OH | 45432-3429 |
| IVAN SPERRY | 1810 W JASON RD | | | | DEWITT | MI | 48820-9746 |
| IVAN STUCKEY | 480 DELAWARE CT | | | | WESTERVILLE | OH | 43081-2759 |
| IVAN STUCKEY JR | 6501 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3161 |
| IVAN STURGELL | 1255 JOPLIN AVE NW | | | | PORT CHARLOTTE | FL | 33948-2005 |
| IVAN SUTTLE | G 1304 W YALE AVE | | | | FLINT | MI | 48505 |
| IVAN TEEL | 10850 E ROCK CREEK RD | | | | NORMAN | OK | 73026-8148 |
| IVAN THOMPSON | 6056 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| IVAN TIBBITS | 2424 HIALEAH DR | | | | FLINT | MI | 48507-1062 |
| IVAN TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 |
| IVAN TURNER | 20479 GREELEY ST | | | | DETROIT | MI | 48203-1269 |
| IVAN UPTON | 1365 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| IVAN VASELENIUCK  & | PHYLLIS VASELENIUCK JT WROS | PO BOX 609 | | | BROWNSBORO | TX | 75756-0609 |
| IVAN W DAHL | & CHARLOTTE R DAHL JTTEN | 798 21ST AVE SW | | | BAUDETTE | MN | 56623 |
| IVAN W ISAACS | 996 CIN AVE RT 42 | | | | LEBANON | OH | 45036 |
| IVAN W PAYNE | APT 421 | 4277 RUFE SNOW DRIVE | | | N RICHLND HLS | TX | 76180-9500 |
| IVAN W WRIGHT | 2714 CONCORD ST | | | | FLINT | MI | 48504-7366 |
| IVAN W WRIGHT | PO BOX 4034 | | | | FLINT | MI | 48504-0034 |
| IVAN WARNER | 17715 KENT AVE | | | | MORLEY | MI | 49336-9447 |
| IVAN WEBSTER | 5052 FINSBURY RD | | | | BALTIMORE | MD | 21237-5016 |
| IVAN WEST | 302 W 32ND ST | | | | HIGGINSVILLE | MO | 64037-2037 |
| IVAN WHITE | 987 WOODLYN DR N | | | | CINCINNATI | OH | 45230-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN WILCOXSON SR. | 3946 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 |
| IVAN WILKINSON | 85 ALLENDALE | | | | TERRE HAUTE | IN | 47802-4751 |
| IVAN WILLSON | 11909 NICHOLSON RD | | | | PERRY | MI | 48872-9201 |
| IVAN WILSON | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| IVAN WILSON | 12954 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| IVAN WINDMILLER | 9440 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9764 |
| IVAN WOODHAMS | 130 FELDSPAR DR | | | | WILLIAMSTON | MI | 48895-9432 |
| IVAN WRIGHT | 932 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| IVAN WRIGHT | PO BOX 4034 | | | | FLINT | MI | 48504-0034 |
| IVAN WYRICK | 4857 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| IVAN, ALEX J | T 129 LAKESHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| IVAN, ALFRED W | 198 LAURA LN | | | | CHICAGO HEIGHTS | IL | 60411-1016 |
| IVAN, CHARLES J | 8520 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| IVAN, FRANK | 286 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 |
| IVAN, GREGORY A | 14400 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3068 |
| IVAN, GREGORY ALAN | 14400 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3068 |
| IVAN, MICHAEL E | 1704 PINE RUN RD | | | | WEST MIFFLIN | PA | 15122-3129 |
| IVAN, RICHARD T | 393 BREAKWATER CT | | | | BELLEVILLE | MI | 48111-4472 |
| IVAN, RICHARD THOMAS | 393 BREAKWATER CT | | | | BELLEVILLE | MI | 48111-4472 |
| IVAN, WAYNE A | 3020 CRABAPPLE LN | | | | HOBART | IN | 46342-3816 |
| IVAN, WILLIAM | 11201 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| IVAN, WILLIAM T | 53784 TIDAL LN | | | | SHELBY TWP | MI | 48316-2273 |
| IVANA NIZEN | 3 | IRA ROLLOVER | 4201 N OCEAN BLVD C 1506 | | BOCA RATON | FL | 33431 |
| IVANA NIZEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4201 N OCEAN BLVD C 1506 | | BOCA RATON | FL | 33431 |
| IVANCIC JR, FRANK J | 1328 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1910 |
| IVANCIC, LUCILLE D | 13936 FRANKLYN BLVD | | | | BROOK PARK | OH | 44142-4007 |
| IVANCIC, MARJORIE G | 459 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 |
| IVANCIC, MICHAEL A | 64 BELLWOOD LN | | | | DEPEW | NY | 14043-1704 |
| IVANCIC, MICHAEL ANTHONY | 64 BELLWOOD LN | | | | DEPEW | NY | 14043-1704 |
| IVANCIC, PATRICIA A | 1434 S COUNTY ROAD 800 E | | | | AVON | IN | 46123-8583 |
| IVANECKY JR, JOSEPH E | 1676 ABINGTON LN | | | | NORTH AURORA | IL | 60542-1747 |
| IVANEE FRANKLIN | 12903 BRADY | | | | REDFORD | MI | 48239-2638 |
| IVANELLE CASPER | 19255 MEADOWBROOK CT | | | | NORTH FORT MYERS | FL | 33903-6642 |
| IVANISEVIC, LJUBICA | 3 OAKTWIST CIR | | | | ROCHESTER | NY | 14624-5355 |
| IVANKA KOROMAN | 3876 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6257 |
| IVANNA BASKO | 3881 SUNFLOWER LN | | | | WARREN | MI | 48091-6117 |
| IVANOV, ANDREI J | 2127 COUNTRY CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1605 |
| IVANOV, IVAN | 6882 FIELDSTONE DR | | | | BURR RIDGE | IL | 60527-6967 |
| IVANOV, REINHOLD P | 4254 HUFFMAN RD | | | | MEDINA | OH | 44256-8629 |
| IVANOV, REINHOLD PETRU | 4254 HUFFMAN RD | | | | MEDINA | OH | 44256-8629 |
| IVANOVAS, MICHAEL R | 3720 S 60TH CT | | | | CICERO | IL | 60804-4114 |
| IVANOVIC STEVE | 2323 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-2764 |
| IVANOVIC, GEORGE | BUILDING 31E | 3300 GM RD | | | MILFORD | MI | 48380 |
| IVANOVIC, GEORGE G | 2323 24 MILE RD | | | | SHELBY TWP | MI | 48316-2764 |
| IVANOVIC, STEVEN | 2323 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-2764 |
| IVANS CAMERA LTD | 181 SAINT GEORGE ST | | | MONCTON CANADA NB E1C 1V4 CANADA | | | |
| IVANSCO, JOSEPH | 8455 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| IVAR CHRISTENSEN & | SALLY E CHRISTENSEN JTWROS | 154 CROSSLANDS DRIVE | | | KENNETT SQUARE | PA | 19348-2017 |
| IVECO S.P.A. | AVENIDA GUERINO OSWALDO 173, CENTRO, DESCALVADO, SP BRAZIL | | | BRAZIL | | | |
| IVECO S.P.A. | VIA PUGLIA 35 | | | TORINO, ITALY | | | |
| IVECO S.P.A. | VIA PUGLIA 35 | | | TORINO, ITALY | | | |
| IVECO S.P.A. | VIA PUGLIA 35, TORINO, ITALY | | | ITALY | | | |
| IVEN SMITH | 1052 BRIELLE AVE | | | | OVIEDO | FL | 32765-5400 |
| IVEN TAUB & | DIANE DUCKLER JTWROS | 355 LEXINGTON AVENUE 20TH FL | | | NEW YORK | NY | 10017-6603 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| IVENS, JANET D | 51759 M-40 NORTH | | | MARCELLUS | MI | 49067 |
| IVENS, KELLEY L | 127 N EAST ST | | | CASSOPOLIS | MI | 49031-1305 |
| IVERNA FALLECKER | 3279 LAYLIN RD, RT. 4 | | | NORWALK | OH | 44857 |
| IVERNE DUBY | 6105 BURT RD | | | BIRCH RUN | MI | 48415-8715 |
| IVERS, BARRY A | 942 BURNS RD | | | MILFORD | MI | 48381-1260 |
| IVERSEN, CARL J | 6428 WEBB DR | | | FLINT | MI | 48506-1777 |
| IVERSEN, JEANNE M | 13241 TAYLOR RD | | | MILLINGTON | MI | 48746-9214 |
| IVERSEN, JONATHAN H | 1129 MITCHELL AVE | | | LANSING | MI | 48917-2253 |
| IVERSEN, PETER H | 411 GATEWAY BLVD | | | HURON | OH | 44839-1954 |
| IVERSEN, RONALD A | 7410 LARISSA CT | | | DAYTON | OH | 45414-2247 |
| IVERSON BONNIE | 8664 AZURE SKY DR | | | LAS VEGAS | NV | 89129-2227 |
| IVERSON CLIFFORD J (358161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| IVERSON INDUSTRIES INC | 580 HILLSDALE ST | | | WYANDOTTE | MI | 48192-7124 |
| IVERSON PAULEY | 629 LIVINGSTON DR | | | HURST | TX | 76053-4811 |
| IVERSON, CARL M | 6254 GUAVA AVE | | | GOLETA | CA | 93117-2042 |
| IVERSON, CHARLES B | PO BOX 1246 | | | NASH | TX | 75569-1246 |
| IVERSON, CORWIN J | 518 E FULTON ST | | | EDGERTON | WI | 53534-1926 |
| IVERSON, DEVONN A | 6326 HUMBOLDT AVE S | | | RICHFIELD | MN | 55423-1212 |
| IVERSON, DUANE P | 10516 HANKERD RD | | | PLEASANT LAKE | MI | 49272-9302 |
| IVERSON, GINGER A | 518 E FULTON ST | | | EDGERTON | WI | 53534-1926 |
| IVERSON, GWEN | 23684 407TH AVE | | | LETCHER | SD | 57359-6108 |
| IVERSON, JAMES E | 11910 W 66TH TER | | | SHAWNEE | KS | 66216-2751 |
| IVERSON, JOYCE M | 5511 MCGANN LN | UNIT 208 | | FITCHBURG | WI | 53711-4953 |
| IVERSON, RAYMOND R | 715 ROGERS ST | | | MILTON | WI | 53563-1724 |
| IVERSON, RICHARD A | 3475 ONONDAGA RD | | | EATON RAPIDS | MI | 48827-9608 |
| IVERSON, RICHARD ALLEN | 3475 ONONDAGA RD | | | EATON RAPIDS | MI | 48827-9608 |
| IVERSON, ROSIE L | 4101 W 22ND ST | | | LITTLE ROCK | AR | 72204-3963 |
| IVERSON, SAMUEL J | 18315 DINA PL | | | CERRITOS | CA | 90703-6025 |
| IVERSON, THOMAS A | 34837 HWY 101 BUSINESS | | | ASTORIA | OR | 97103-6665 |
| IVERSON, WILLIE J | 790 SEWARD AVE | | | AKRON | OH | 44320-1751 |
| IVERSON, WILLIE L | 7701 EARL CHADICK ROAD | | | SHERRILL | AR | 72152 |
| IVERY BUTLER | 200 SETH GREEN DR. APT 1517 | | | ROCHESTER | NY | 14621-2109 |
| IVERY FAMILY INVESTMENT CLUB | 5770 WILLOW LAKE DRIVE | | | HOOVER | AL | 35244-4135 |
| IVERY JACKSON | 2217 PERKINS ST | | | SAGINAW | MI | 48601-2055 |
| IVERY, FANNIE B | 5122 MACKLYN DR | | | TOLEDO | OH | 43615-2974 |
| IVERY, MARCUS B | 3245 TALL OAK LN | | | CANTON | MI | 48188-2664 |
| IVERY, SAMUEL | 9599 GRANDMONT AVE | | | DETROIT | MI | 48227-1028 |
| IVERY, T E | 14970 FORRER ST | | | DETROIT | MI | 48227-2291 |
| IVERY, WILLIE G | 8611 CANFIELD DR APT 102 | | | DEARBORN HEIGHTS | MI | 48127-1048 |
| IVES DEAN | PO BOX 785 | | | SATANTA | KS | 67870-0785 |
| IVES EDWARD J (453364) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| IVES JOHNSON | ROUTE 2 BOX 145 | | | BLACK RIVER FALLS | WI | 54615 |
| IVES, BERT | 32008 MILLER RD | | | LA FARGEVILLE | NY | 13656-2172 |
| IVES, BRUCE E | 9224 40TH WAY | | | PINELLAS PARK | FL | 33782-5619 |
| IVES, CAROL A | 1786 E OAK ST | | | FLORA | IN | 46929-1447 |
| IVES, CAROL J | 9413 WOODLAND CT | | | DAVISON | MI | 48423-1194 |
| IVES, CURTIS | 736 CENTER | | | LANSING | MI | 48906 |
| IVES, DALE D | 20495 W CUPP RD | | | ELSIE | MI | 48831-9220 |
| IVES, DANIEL E | 3359 RIO ROGUE LN NE | | | BELMONT | MI | 49306-9452 |
| IVES, DAVID R | 12048 W LENNON RD | | | LENNON | MI | 48449-9725 |
| IVES, DAVID RONALD | 12048 W LENNON RD | | | LENNON | MI | 48449-9725 |
| IVES, DOROTHEA M | 2803 CUSTER DR | | | LEAGUE CITY | TX | 77573-4706 |
| IVES, JACK N | 100 MADISON ST | | | FITCHBURG | MA | 01420-4019 |
| IVES, JACK N | 35 TANAGER STREET | | | ARLINGTON | MA | 02476-5734 |
| IVES, JESSE L | PO BOX 1112 | | | SOUTH ROXANA | IL | 62087-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVES, JOAN M | 12071 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| IVES, JOAN M | 400 CAMPUS DR | | | | AMHERST | NY | 14226 |
| IVES, JOHN A | 270 LATTA RD UNIT 29 | | | | ROCHESTER | NY | 14612-4875 |
| IVES, KATHLEEN O | 1707 LARCHMONT | | | | WARREN | OH | 44483 |
| IVES, LARRY DOUGLAS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| IVES, LOUIS O | 390 BELMEADE RD | | | | ROCHESTER | NY | 14617-3628 |
| IVES, MARY J | 8338 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2504 |
| IVES, MEL E | 4166 LOUGHBOROUGH AVENUE | | | | SAINT LOUIS | MO | 63116-2808 |
| IVES, MICHAEL R | 35780 82ND AVE | | | | DECATUR | MI | 49045-8962 |
| IVES, PATRICK D | 10610 OAKFORD ST | | | | WHITE LAKE | MI | 48386-3760 |
| IVES, RACHEL T | PO BOX 2392 | | | | GOLETA | CA | 93118 |
| IVES, RANDOLPH F | PO BOX 534 | | | | BIRCH RUN | MI | 48415-0534 |
| IVES, RICHARD R | 2928 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| IVES, ROBERT M | 13478 STATE HIGHWAY C | | | | BELGRADE | MO | 63622-9234 |
| IVES, ROBERTA A | 9224 40TH WAY | | | | PINELLAS PARK | FL | 33782-5619 |
| IVES, SHERRILYN C | 20495 W CUPP RD | | | | ELSIE | MI | 48831-9220 |
| IVES, STEVEN E | 8291 S SHERIDAN AVE | | | | DURAND | MI | 48429-9314 |
| IVES, TONY W | 9287 ONESTO AVENUE | | | | LAS VEGAS | NV | 89148-2686 |
| IVES, VIRGINIA M | 390 BELMEADE RD | | | | ROCHESTER | NY | 14617-3628 |
| IVESCO LLC | 124 COUNTRY CLUB | | | | IOWA CITY | IA | 50126 |
| IVESCO LLC | 124 COUNTRY CLUB RD | | | | IOWA FALLS | IA | 50126-9534 |
| IVESCO LLC | RON SPRAIN | 124 COUNTRY CLUB ROAD | | | IOWA CITY | IA | |
| IVESON, MICHAEL L | 388 WHISPERING LN | | | | COLDWATER | MI | 49036-8248 |
| IVESTER, JAMES A | 2295 MACON DR SW | | | | ATLANTA | GA | 30315-6455 |
| IVESTER, JAMES C | 204 MOYE ST | | | | BARNESVILLE | GA | 30204-1629 |
| IVESTER, JOHN T | 4418 LAKE IVANHOE DR | | | | TUCKER | GA | 30084-2727 |
| IVESTER, JOSEPH L | 3931 EVELYN DR | | | | POWDER SPGS | GA | 30127-2014 |
| IVESTER, LILLIE R | 16251 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051 |
| IVESTER, WILLIAM F | 4275 SHILOH DR | | | | CUMMING | GA | 30040-6397 |
| IVETTA MOOREHEAD | 2126 BLAKE AVE | | | | DAYTON | OH | 45414 |
| IVETTE HOMSI & | CAROLL KHABBAZ JT TEN | APARTADO POSTAL #62924 | CHACAO 1060 | CARACAS, 1060 VENEZUELA | | | |
| IVEX CORP | 55 TOWER RD | PO BOX 95 | | | NEWTON | MA | 02464-1510 |
| IVEY CANDIDO | IVEY, CANDIDO | 425 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133-4606 |
| IVEY CANDIDO | IVEY, CANDIDO | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |
| IVEY CANDIDO | IVEY, TRACY | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |
| IVEY CHARLES F (308299) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| IVEY III, ELLIS M | 367 KOERBER DR | | | | DEFIANCE | OH | 43512-3350 |
| IVEY INDS INC - ASGMT - CF | NO ADVERSE PARTY | | | | | | |
| IVEY JR, EFREN | 1617 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| IVEY JR, HENRY L | 986 SIMMONS RD | | | | SOCIAL CIRCLE | GA | 30025-3228 |
| IVEY JR, LENTON C | 2988 CLINGAN ST | | | | YOUNGSTOWN | OH | 44505-4081 |
| IVEY KIGHT | 1866 SAM JONES RD | | | | BROXTON | GA | 31519-3432 |
| IVEY Q ERVIN | 1698 SIGMON DAIRY RD | | | | NEWTON | NC | 28658-8654 |
| IVEY STIDEM | 9 BARRACUDA PLACE | | | | PONTE VEDRA | FL | 32082-1700 |
| IVEY THEODORE R SR (456564) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| IVEY, ALENE | 2802 S GETTYSBURG AVE | | | | DAYTON | OH | 45418-2911 |
| IVEY, ALMA | 29116 MILITARY RD | | | | ANGIE | LA | 70426-1742 |
| IVEY, ALONZA | 3222 PHILLY WAY | | | | ANDERSON | IN | 46013-9587 |
| IVEY, ASHLEY | MANTHEI RICK W | 20301 VENTURA BLVD STE 126 | | | WOODLAND HILLS | CA | 91364-0943 |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 |
| IVEY, BETTYE J | 9545 S GREENWOOD AVE | | | | CHICAGO | IL | 60628-1631 |
| IVEY, BILLIE C | 264 WATERDOWN DR APT 4 | | | | FAYETTEVILLE | NC | 28314-4499 |
| IVEY, CANDIDO | 14793 E CASPIAN PL | | | | AURORA | CO | 80014-2406 |
| IVEY, CANDIDO | EMISON HULLVERSON BONAGOFSKY LLP | 425 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133-4606 |
| IVEY, CANDIDO | HOLMES BRADLY J PC | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| IVEY, CAROLYN B | 139 HANOVER DR | | | BRANDON | MS | 39047-6539 |
| IVEY, CAROLYN C | 350 TRELAWNY DR | | | DOTHAN | AL | 36301-7424 |
| IVEY, CHARLES K | 2915 SILVERSTONE LN | | | WATERFORD | MI | 48329-4538 |
| IVEY, CLAUDIA | 12109 DOVE AVE | | | CLEVELAND | OH | 44105-4440 |
| IVEY, COLE W | 3503 HIGHLANDS DR | | | CORINTH | TX | 76210-3515 |
| IVEY, CONSTANCE J | 13701 HAMERSLEY DR | | | BATH | MI | 48808-9410 |
| IVEY, CORA M | 418 BROADWAY ST | | | BAY CITY | MI | 48708-7026 |
| IVEY, CRYSTAL M | 1306 LONDON WAY | | | LITHIA SPGS | GA | 30122-6823 |
| IVEY, DALE E | 10372 MILLER RD | | | SWARTZ CREEK | MI | 48473-8525 |
| IVEY, DELMON M | 1615 EMERSON ST APT 107 | | | EVANSTON | IL | 60201-3417 |
| IVEY, DENNIS W | 4454 MARSHALL AVE SE | | | KENTWOOD | MI | 49508-7546 |
| IVEY, DONALD E | 8035 HIGHWAY 79 N | | | BUCHANAN | TN | 38222-5102 |
| IVEY, DOROTHY | 1994 ROSLYN RD | | | GROSSE POINTE | MI | 48236-1050 |
| IVEY, DOYLE L | 19 LESTER RD NW | | | LAWRENCEVILLE | GA | 30044-4008 |
| IVEY, EDWARD C | 974 WHITTIER DR | | | EAST LANSING | MI | 48823-2452 |
| IVEY, ELSIE | 2518 CRESTBROOK LN | | | GRAND PRAIRIE | TX | 75052-5029 |
| IVEY, FRED | 353 CLAYTON ST | C/O ALLAN WRIGHT | | GRAND PRAIRIE | TX | 75052-3319 |
| IVEY, FRED | LOT A3 | 638 GROCE MEADOW ROAD | | TAYLORS | SC | 29687-5981 |
| IVEY, FREDA L | 975 HIGHGATE BLVD | | | WINTER GARDEN | FL | 34787-3882 |
| IVEY, FREDDIE L | PO BOX 1693 | | | SAGINAW | MI | 48605-1693 |
| IVEY, GARY L | 14789 LADYBIRD LN | | | VICTORVILLE | CA | 92394-7418 |
| IVEY, GORDON B | 975 HIGHGATE BLVD | | | WINTER GARDEN | FL | 34787-3882 |
| IVEY, HAZEL W | 12081 MENDOTA ST | | | DETROIT | MI | 48204-1825 |
| IVEY, HENRY O | 1830 FAIRLAWN KNOLLS DR | | | AKRON | OH | 44313-5419 |
| IVEY, JAMES E | 2254 BURDEN RD | | | STOCKBRIDGE | MI | 49285-9745 |
| IVEY, JAMES K | 2787 TRYON PL NE | | | ATLANTA | GA | 30319-2962 |
| IVEY, JAMES R | 1010 ARROW AVE | | | ANDERSON | IN | 46016-2733 |
| IVEY, JAMES R | 2848 GRUBER RD | | | MONROE | MI | 48162-9453 |
| IVEY, JANICE D | 116 LINER DR | | | MONROE | LA | 71203-2974 |
| IVEY, JEAN W | PO BOX 22356 | | | HONOLULU | HI | 96823-2356 |
| IVEY, JOHN A | PO BOX 745 | | | POWDER SPGS | GA | 30127-0745 |
| IVEY, JULIUS L | 9514 GLYN DOWNING DR | | | OOLTEWAH | TN | 37363-8932 |
| IVEY, JUTTA G | 9755 BUCKHORN RD | | | HOLLY | MI | 48442 |
| IVEY, KEVIN R | 20094 BRAILE ST | | | DETROIT | MI | 48219-2001 |
| IVEY, LARRY E | 4790 STEPHENS RD | | | GAINESVILLE | GA | 30504-8249 |
| IVEY, LARRY E | 7769 E PINTO CT | | | FLORAL CITY | FL | 34436-5646 |
| IVEY, MARJORIE C | 5108 SANDALWOOD CIR | | | GRAND BLANC | MI | 48439-4267 |
| IVEY, MARTHA A | 73 BENTON RD | | | SAGINAW | MI | 48602-1905 |
| IVEY, MARVIN | PO BOX 25 | | | SOCIAL CIRCLE | GA | 30025-0025 |
| IVEY, MARY A | 367 KOERBER DR | | | DEFIANCE | OH | 43512-3350 |
| IVEY, MELONIE | LOT A3 | 638 GROCE MEADOW ROAD | | TAYLORS | SC | 29687-5981 |
| IVEY, MOLLIE C | 14789 LADYBIRD LN | | | VICTORVILLE | CA | 92394-7418 |
| IVEY, MYRNA J | 1617 W 20TH ST | | | ANDERSON | IN | 46016-3818 |
| IVEY, MYRTICE L | 817 PRESTON CREEK DRIVE | | | MCDONOUGH | GA | 30253-6577 |
| IVEY, MYRTICE L | E. 25 ELM LANE | | | RIVERDALE | GA | 30296-1371 |
| IVEY, PATRICIA A | 567 MORNINGSIDE DR | | | LAWRENCEVILLE | GA | 30043-4556 |
| IVEY, RACHEL A | 659 WALNUT ST | | | WESTLAND | MI | 48186-9509 |
| IVEY, RACHEL ANN | 2200 WILLOWTRLPKWYRV142 | | | NORCROSS | GA | 30093 |
| IVEY, RAYBELL | 1109 LINWOOD AVE | | | NIAGARA FALLS | NY | 14305-2815 |
| IVEY, RHONDA C | 4990 WRIGHT RD | | | MILAN | MI | 48160-9737 |
| IVEY, ROBERT H | 360 GOLF COURSE RD | | | WINDER | GA | 30680-4052 |
| IVEY, ROGER F | 491 IVEY HILL RD | | | WINCHESTER | TN | 37398-9026 |
| IVEY, RUBY I | 470 S HIGH KNOB RD | | | LA FOLLETTE | TN | 37766-8022 |
| IVEY, SAMUEL A | 23155 SE HOWLETT RD | | | EAGLE CREEK | OR | 97022-8751 |
| IVEY, SAMUEL F | 124 MCLENDON ST | | | QUITMAN | MS | 39355-2718 |
| IVEY, SEYMOUR | 5109 SPINNING WHEEL DR | | | GRAND BLANC | MI | 48439-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVEY, SUZANNE | 875 OLD ELKTON PIKE | | | | FAYETTEVILLE | TN | 37334-6155 |
| IVEY, TAMARA SHARAY | APT 206 | 17655 MANDERSON ROAD | | | HIGHLAND PARK | MI | 48203-4031 |
| IVEY, TRACY | HOLMES BRADLY J PC | 9800 MT. PYRAMID COURT | | | ENGLEWOOD | CO | 80112 |
| IVEY, ULYSEES | 1024 B GREEN RD | | | | BOSTON | GA | 31626-2008 |
| IVEY, WALTER J | 57 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| IVEY, WILLIAM A | 3811 SUMMERWOOD LN | | | | OLIVE BRANCH | MS | 38654-7931 |
| IVEY, WILLIAM L | PO BOX 381 | | | | LOGANVILLE | GA | 30052-0381 |
| IVEY, WILLIE L | 47 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| IVEY-CROOK, MARILYN J | 5109 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| IVEYS AUTOMOTIVE SERVICE | 9 HIGHLAND COVE DR | | | | HIGHLAND | AR | 72542-9300 |
| IVEZAJ, DILA | 7210 KATRIN DR | | | | W BLOOMFIELD | MI | 48322-3558 |
| IVEZAJ, DRITA | 15408 BUCKSKIN DR | | | | MACOMB | MI | 48042-4020 |
| IVEZAJ, TONY | 7210 KATRIN DR | | | | W BLOOMFIELD | MI | 48322-3558 |
| IVIAN RHOADES | 35 CHERRIE LN | | | | STOCKBRIDGE | GA | 30281-3042 |
| IVICA BOZEK | 11943 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1772 |
| IVICEVIC, KOVILJKA | 1878 BRUSHVIEW DR | | | | RICHMOND HTS | OH | 44143-1218 |
| IVICEVICH, PETER | 3220 HEIGHTS PL | | | | BELLINGHAM | WA | 98226-4267 |
| IVICIC, JOSEPH P | 6423 ROCKDALE CT | | | | DEARBORN HTS | MI | 48127-2556 |
| IVIE EDWARDS | 1407 SKIPPER DR APT 115 | | | | WATERFORD | MI | 48327-2499 |
| IVIE FERRELL JUNIOR (474815) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| IVIE JR, ERFORD C | 8790 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-9734 |
| IVIE, CECIL M | 8008 OAKBRIAR CT | | | | O FALLON | MO | 63368-6546 |
| IVIE, DEBBIE A | 325 E. MARKET-BX 582 | | | | CENTREVILLE | MI | 49032 |
| IVIE, DELORA | 611 GREY MOUNTAIN DR | | | | O FALLON | MO | 63368-4081 |
| IVIE, KENNETH B | 325 E. MARKET-BX 582 | | | | CENTREVILLE | MI | 49032 |
| IVIE, PATRICIA H | 1893 GAITHERS RD | | | | COVINGTON | GA | 30014-7507 |
| IVIE, WILLIAM A | 150 PERRY RD | | | | BUCHANAN | GA | 30113-4344 |
| IVIK, CLARA M | P.O. BOX 573 | | | | MT VERNON | KY | 40456-0456 |
| IVIN, BERNARD | 3354 SANDY PT | | | | SHELBY TWP | MI | 48316-3864 |
| IVINS | PO BOX 200643 | | | | PITTSBURGH | PA | 15251-0643 |
| IVINS JR, BARTON S | 118 STEEPLECHASE DR | | | | DOYLESTOWN | PA | 18901-5718 |
| IVINS PHILIP | 558 CHERRY RD | | | | SOUDERTON | PA | 18964-1014 |
| IVINS PHILLIPS & BARKER CHARTERED | 1700 PENNSYLVANIA AVE NW | AD UPTD PER GOI 08/02/05 GJ | | | WASHINGTON | DC | 20006-4700 |
| IVINSKAS, JOSEPH A | 7641 FEATHER LN | | | | CHEBOYGAN | MI | 49721-9628 |
| IVIS HUTCHINSON | 6670 COUNTRY RD 4819 | | | | ATHENS | TX | 75752 |
| IVKOVICH, LUCINDA A | 763 W SHEPHERD ST APT 9 | | | | CHARLOTTE | MI | 48813-2032 |
| IVO HEMMELGARN | 1840 FIELDSTONE DR | | | | DAYTON | OH | 45414-5304 |
| IVO L HEMMELGARN | 1840  FIELDSTONE DR. | | | | DAYTON | OH | 45414-5304 |
| IVO PETER MARCICH & | HEATHER ANN MARCICH JT TEN | 3155 CRYSTAL SPRINGS LANE | | | PINCKNEY | MI | 48169 |
| IVOLA EDICK | 300 E MAIN ST | P O BOX 504 | | | LINCOLN | MI | 48742 |
| IVON D WILSON & PATRICIA | M WILSON CO TRUSTEES | FBO IVON D & PATRICIA M WILSON | U/A DTD 04-01-90 | 18655 WEST BERNARDO DR #335 | SAN DIEGO | CA | 92127 |
| IVON MARTIN | 11180 GILKEY RD | | | | PLAINWELL | MI | 49080-9018 |
| IVONEN, JOANN | 51238 ELLY DR | | | | CHESTERFIELD | MI | 48051-1963 |
| IVONER LOWERY | 942 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1325 |
| IVONNE STRAUSS MILZ | SEAHORSE RANCH #79 | CARARETE OUERTA PLATA | | DOMINICAN REPUBLIC | | | |
| IVOR ADAMS | PO BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| IVOR ALCORN | 1703 ELIZABETH ST | | | | BAY CITY | MI | 48708-5420 |
| IVOR G ADAMS | 7382 DULL RD P O BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| IVOR G ADAMS I I | 541 B KARNS AVE. | | | | VANDALIA | OH | 45377 |
| IVOR JACOBS | 1706 CALUMET AVE | | | | TOLEDO | OH | 43607-1601 |
| IVOR MASON | 20213 E 8 MILE RD #4 | | | | SAINT CLAIR SHORES | MI | 48080 |
| IVOR MCTAVISH (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 1315 CRYSTAL GREENS DRIVE | | SUN CITY CTR | FL | 33573-4422 |
| IVOR STEINHAUSER | 128 49TH AVE | | | | BELLWOOD | IL | 60104-1018 |
| IVORA M ELENBAAS & | JAKE D ELENBAAS TR | IVORA M ELENBAAS REV LIV TRUST | UA DATED 3/20/97 | 6890 E 32ND RD | CADILLAC | MI | 49601-9125 |
| IVORY ASHBY JR | 1064 BRIARWOOD LN | | | | DESOTO | TX | 75115-4104 |
| IVORY BRACEY | 82 BRACEY RD. SE TR | | | | BOGUE CHITTO | MS | 39629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVORY BROWN | 2507 WATERFORD DR # B | | | | BOWLING GREEN | KY | 42101-5268 |
| IVORY CLAYTON | 123 CARVER RD | | | | MINDEN | LA | 71055-8705 |
| IVORY COBBS | 16721 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| IVORY DAVIS | 405 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| IVORY GOODRUM JR | PO BOX 310366 | | | | FLINT | MI | 48531-0366 |
| IVORY JACKSON | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| IVORY JR, FRANK | 3634 BROOKLINE AVE | | | | COLUMBUS | OH | 43223-3407 |
| IVORY JR, JAMES | 9179 NEIL DR | | | | CINCINNATI | OH | 45231-2914 |
| IVORY K WITHAM | 1805 FAUVER AVE | | | | ATHEN | OH | 45420 |
| IVORY KENNEBREW | PO BOX 1694 | | | | MADISON | AL | 35758-5407 |
| IVORY L FRANKLIN | 39 RIEGEL STREET | | | | DAYTON | OH | 45408-1425 |
| IVORY L ROBINS | 6168 SHALIMAR PL | | | | FLORISSANT | MO | 63033-7839 |
| IVORY L WASHINGTON | 50 WINDING WAY | | | | PRINCETON | NJ | 08540 |
| IVORY LEWIS | 1850 W 65TH ST | | | | LOS ANGELES | CA | 90047-1801 |
| IVORY LOFTON | 1417 N LOREL AVE | | | | CHICAGO | IL | 60651-1351 |
| IVORY M BRACEY | 82 BRACEY RD. SE TR | | | | BOGUE CHITTO | MS | 39629-9368 |
| IVORY M BRACEY | 82 BRACEY TRL SE | | | | BOGUE CHITTO | MS | 39629-9368 |
| IVORY MEEKS, JR. | 17226 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| IVORY MILLER | 2726 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| IVORY MILLER | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| IVORY MOORE | 107 RIDGEWAY DR | | | | GREENVILLE | SC | 29607-3227 |
| IVORY OLZIE (ESTATE OF) (489104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IVORY RAMSEY | 204 HUGULEY RD | | | | VALLEY | AL | 36854-4521 |
| IVORY REED | 748 CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| IVORY RICE | 928 COUNTY ROAD 183 | | | | EUTAW | AL | 35462-2731 |
| IVORY ROBINS | 6168 SHALMAIR PL | | | | SAINT LOUIS | MO | 63033 |
| IVORY SMITH | 1112 SAWSAWI TRL | | | | DESOTO | TX | 75115-2740 |
| IVORY TAYLOR | PO BOX 158 | | | | MC CRORY | AR | 72101-0158 |
| IVORY W SMITH | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345 |
| IVORY WASHINGTON | 50 WINDING WAY | | | | PRINCETON | NJ | 08540-8805 |
| IVORY WHISENTON | 6630 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9137 |
| IVORY WITHAM | 1805 FAUVER AVENUE | | | | DAYTON | OH | 45420-2504 |
| IVORY, ABRAHAM | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| IVORY, CLESTER C | 10718 E 95TH TER | | | | KANSAS CITY | MO | 64134-2303 |
| IVORY, DEBRA L | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, DEBRA LEE | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, ERIC D | 144 GAGE ST | | | | PONTIAC | MI | 48342-1633 |
| IVORY, JOHNNETTA S | APT H | 126 SOUTH BROWN SCHOOL ROAD | | | VANDALIA | OH | 45377-3064 |
| IVORY, KELLI S | 2093 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3773 |
| IVORY, LARRY W | 3354 COLLIER CT NW | | | | ATLANTA | GA | 30331-1500 |
| IVORY, LOUISE | 86 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2760 |
| IVORY, MARGARET | 5292 MILLWOOD DR | | | | FLINT | MI | 48504-1128 |
| IVORY, MARVIN L | PO BOX 6855 | | | | COLUMBUS | OH | 43205-0855 |
| IVORY, MICHAEL J | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, MICHAEL JEFFERY | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| IVORY, PAMELA J | 3634 BROOKLINE AVE | | | | COLUMBUS | OH | 43223-3407 |
| IVORY, REGINALD C | 12240 STOUT ST | | | | DETROIT | MI | 48228-1055 |
| IVORY, ROBERT | 245 BRUCE STREET | | | | SYRACUSE | NY | 13224-1010 |
| IVORY, RODERICK M | 2705 STANBERRY DR APT 5 | | | | SHREVEPORT | LA | 71118-3257 |
| IVORY, RODERICK MCRUBE | 2705 STANBERRY DR APT 5 | | | | SHREVEPORT | LA | 71118-3257 |
| IVORY, TERRY L | 7 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| IVORY, WILMA | 2464 HANCOCK AVE. | | | | DAYTON | OH | 45406 |
| IVOS COUNTS | 224 W 2ND AVE APT B9 | | | | ROSELLE | NJ | 07203-1157 |
| IVOSIC, ZVONKO | 516 HOGAN DR | | | | NORTH FORT MYERS | FL | 33903-2609 |
| IVOVIC, SLAVICA | 1200 THISTLE LN | | | | MANSFIELD | TX | 76063-5594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVOVIC, TOMKA | 1200 THISTLE LN | | | | MANSFIELD | TX | 76063-5594 |
| IVRIE HAMILTON | 5605 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| IVRON TUBBS | 2838 76TH AVENUE | | | | OAKLAND | CA | 94605-2908 |
| IVS INC | 34400 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| IVY ABRAMS | 7838 VILLA D'ESTE WAY | | | | DELRAY BEACH | FL | 33446-4305 |
| IVY BISHOP | PO BOX 256 | | | | BOONEVILLE | KY | 41314-0256 |
| IVY BLOUNT | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| IVY BUCHANAN | 112 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1122 |
| IVY CLAYBORNE | 1415 LA MAISON DR | CHALET ROYALE | | | LAWRENCEVILLE | GA | 30043-6934 |
| IVY CONLIN | 1365 SE FLORESTA DR | | | | PORT ST LUCIE | FL | 34983-3968 |
| IVY CROMER JR | 425 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6375 |
| IVY CUENCA | 4141 DEEP CREEK RD SPC 130 | | | | FREMONT | CA | 94555-2079 |
| IVY DERBY | APT 145 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-3406 |
| IVY J POLK | 1265 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011-5175 |
| IVY J Q (473089) - IVY J QUENTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IVY JONES | 18131 MAGNOLIA AVE | | | | SOUTHFIELD | MI | 48075-4107 |
| IVY KATOWITZ | TOD:P.CANNATA; R.NEUMAN | S.NEUMAN | SUBJECT TO STA TOD RULES | 12316 CABOT COURT | BOCA RATON | FL | 33428-4732 |
| IVY L LEGARDYE | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| IVY LEGARDYE | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| IVY LEWIS | 31 GREENWOODE LN | | | | PONTIAC | MI | 48340-2261 |
| IVY M MITCHELL | 2436 FRANKSON AVE | | | | ROCHESTER HLS | MI | 48307-4632 |
| IVY MASSEY | PO BOX 485 | | | | COLLINSVILLE | AL | 35961-0485 |
| IVY MELTON | MELTON, IVY | 261 CR 1801 | | | RUSK | TX | 75785 |
| IVY MENZIE | 641 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| IVY P BISHOP | 6140 BARNES MT. RD. | | | | IRVINE | KY | 40336-8107 |
| IVY POLK | 1265 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011-6175 |
| IVY POWELL | 1417 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| IVY PROMOTIONS LLC | 33382 GROESBECK HWY | | | | FRASER | MI | 48026-1545 |
| IVY RAMEY | 465 SWEETLEAF DR | | | | FLINT | MI | 48506-4585 |
| IVY REISSER | 14209 QUAIL CREEK WAY UNIT 203 | | | | SPARKS | MD | 21152-8912 |
| IVY ROBERTS | 2183 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| IVY ROSS JR | 489 FM 1504 | | | | WILLS POINT | TX | 75169-7173 |
| IVY S SCHNELL TTEE | IVY S SCHNELL TRUST | U/A DTD 08/28/1998 | 1301 ST ANDREWS CIR | | MILFORD | OH | 45150 |
| IVY SR., WILLIAM O | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 |
| IVY T FISH TOD | MICHAEL S FISH | SUBJECT TO STATE RULES | 3174 HYDE PARK DRIVE | | CLEARWATER | FL | 33761-1810 |
| IVY TECH COMMUNITY COLLEGE | 200 N DANIELS WAY | | | | BLOOMINGTON | IN | 47404-9772 |
| IVY TECH COMMUNITY COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-1430 |
| IVY TECH COMMUNITY COLLEGE | 3800 N. ANTHONY BOULEVARD | | | | ROANOKE | IN | 46783 |
| IVY TECH COMMUNITY COLLEGE | 3800 N. ANTHONY BOULEVARD | | | | ROANOKE | IN | |
| IVY TECH COMMUNITY COLLEGE CENTRAL INDDIANA | 50 W FALL CREEK PARKWAY NORTH DR | OFFICE OF THE BURSAR | | | INDIANAPOLIS | IN | 46208-5752 |
| IVY TECH STATE COLLEGE | 104 W 53RD ST | | | | ANDERSON | IN | 46013-1502 |
| IVY TECH STATE COLLEGE | 1815 E MORGAN ST BOX 1373 | | | | KOKOMO | IN | 46901 |
| IVY TECH STATE COLLEGE | 2325 CHESTER BLVD | | | | RICHMOND | IN | 47374-1220 |
| IVY TECH STATE COLLEGE | 3116 N CANTERBURY CT | | | | BLOOMINGTON | IN | 47404-1500 |
| IVY TECH STATE COLLEGE | 3501 N 1ST AVE | | | | EVANSVILLE | IN | 47710-3319 |
| IVY TECH STATE COLLEGE | 3800 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-1430 |
| IVY TECH STATE COLLEGE | 4301 S COWAN RD | | | | MUNCIE | IN | 47302-9448 |
| IVY TECH STATE COLLEGE | 8000 S EDUCATION DR | | | | TERRE HAUTE | IN | 47802-4883 |
| IVY TECH STATE COLLEGE | ATTN BURSAR | PO BOX 1763 | | | INDIANAPOLIS | IN | 46206-1763 |
| IVY TECH STATE COLLEGE | BUSINESS OFFICE ACCOUNTS RCVBL | 200 N DANIELS WAY | | | BLOOMINGTON | IN | 47404-9772 |
| IVY TECH STATE COLLEGE | PO BOX 6299 | | | | LAFAYETTE | IN | 47903-6299 |
| IVY WILLIAMS | 1309 E ALMA AVE | | | | FLINT | MI | 48505-2338 |
| IVY, BERTHA | 35 ASCOTT LN | C/O ALICIA MACALL | | | WEBSTER | NY | 14580-3805 |
| IVY, BETTY SUE | 262 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455-8800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVY, CASSIUS M | 601 W WENGER RD APT 50 | | | | ENGLEWOOD | OH | 45322-1936 |
| IVY, CHARLES W | 10350 SPRINKLE RD | | | | VICKSBURG | MI | 49097-9421 |
| IVY, CREOLA | 4310 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3619 |
| IVY, CYNTHIA A | 10350 SPRINKLE RD | | | | VICKSBURG | MI | 49097-9421 |
| IVY, DARRIUS T | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| IVY, DAWAUN A | 4077 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| IVY, DONALD R | 4212 CARVER ST | | | | SHREVEPORT | LA | 71109-8114 |
| IVY, EARL | 2709 BUTTERNUT STREET | | | | DETROIT | MI | 48216-1191 |
| IVY, EDITH | 2401 INGALLS AVE | | | | CREST HILL | IL | 60403 |
| IVY, EDSEL F | 82 HERPEL RD | | | | MOUNTAIN VIEW | AR | 72560-6318 |
| IVY, EUGENE | 13576 ASBURY PARK | | | | DETROIT | MI | 48227-1330 |
| IVY, FRANK | 6526 S COUNTY ROAD 475 E | | | | CLOVERDALE | IN | 46120-8820 |
| IVY, GEORGIA L | 13576 ASBURY PARK | | | | DETROIT | MI | 48227-1330 |
| IVY, GLORIA J | 45615 SILVER MAPLE AVE | | | | SHELBY TWP | MI | 48315-6034 |
| IVY, GRACIE | 1417 S EBRIGHT ST | | | | MUNCIE | IN | 47302-3545 |
| IVY, HELEN DIANE | 7330 DEEP RUN APT 1520 | | | | BLOOMFIELD HILLS | MI | 48301-3829 |
| IVY, JANICE A. | 606 S MAIN ST | | | | MANSFIELD | OH | 44907-1362 |
| IVY, JIM S | 6700 OAK HILL TRL NE | | | | ROCKFORD | MI | 49341-8925 |
| IVY, JOANN | 1112 N 49TH TER | | | | KANSAS CITY | KS | 66102-1602 |
| IVY, JOANNE | 1404 NELSON ST | | | | BOONVILLE | MO | 65233-1917 |
| IVY, JOHN H | 4749 BRAINARD RD | | | | CHAGRIN FALLS | OH | 44022-1507 |
| IVY, JUANITA | 12504 REVERE AVE | | | | CLEVELAND | OH | 44105-2954 |
| IVY, JUANITA | 18075 MAINE ST | | | | DETROIT | MI | 48234-1416 |
| IVY, LESLIE U | 20134 BERG RD | | | | DETROIT | MI | 48219-1171 |
| IVY, MARSHA K | 11723 SPRING SONG DR | | | | SAN ANTONIO | TX | 78249-2700 |
| IVY, MAUDIE M | 6526S. CO. RD. 475 E | | | | CLOVERDALE | IN | 46120 |
| IVY, MELVIN | 1530 MARTHA ST | | | | SHREVEPORT | LA | 71101-5234 |
| IVY, MICHAEL J | 3918 GOLF LINKS BLVD | | | | SHREVEPORT | LA | 71109-5008 |
| IVY, MICHAEL JEROME | 3918 GOLF LINKS BLVD | | | | SHREVEPORT | LA | 71109-5008 |
| IVY, NORMAN | 21460 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48091-2272 |
| IVY, PAULA A | 1407 N 81ST ST | | | | KANSAS CITY | KS | 66112-2110 |
| IVY, R J | 7945 WILSON AVE SW | | | | BYRON CENTER | MI | 49315 |
| IVY, RANDALL R | 1469 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| IVY, SANDY | 1406 E HINES ST | | | | MUNCIE | IN | 47303-3129 |
| IVY, STEPHEN C | 276 TAFT ST | | | | YPSILANTI | MI | 48197-4727 |
| IVY, WALTER B | 3506 MARLANE AVE | | | | KALAMAZOO | MI | 49006-2068 |
| IVY, WILLIAM O | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 |
| IVY, WILLIE | 244 MERIWETHER LEWIS DR | | | | DARDENNE PRAIRIE | MO | 63368-8388 |
| IVY, WILLIE J | 1407 N 81ST ST | | | | KANSAS CITY | KS | 66112-2110 |
| IWAMURA BRENDA | 2946 CRYSTAL RIDGE RD | | | | ENCINITAS | CA | 92024-6619 |
| IWAN, CONSTANCE F | 6437 FALLEN TIMBERS AVE | | | | PORTAGE | IN | 46368-3811 |
| IWANCIW, ANDREW | 1252 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| IWANDA GOULD | 2027 HIBISCUS DR | | | | INDIANAPOLIS | IN | 46219-2827 |
| IWANICKI, EDWARD | 16851 GREEN ST APT D | | | | HUNTINGTON BEACH | CA | 92649-3529 |
| IWANICKI, EDWARD L | 7 LORD PL | | | | OLD SAYBROOK | CT | 06475-2107 |
| IWANICKI, JAMES M | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 |
| IWANICKI, LORRAINE | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 |
| IWANICKI, MARIA | 3236 5TH ST S | | | | ARLINGTON | VA | 22204-1716 |
| IWANICKI, OLA | 11222 OLIVE ST | | | | WARREN | MI | 48093-2538 |
| IWANICKI, WALTER | 33731 CHATSWORTH DRIVE | | | | STERLING HTS | MI | 48312-6014 |
| IWANICKI, WILLIAM J | 17308 SE 85TH WILLOWICK CIR | | | | THE VILLAGES | FL | 32162-2822 |
| IWANICKI, ZENON | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| IWANKO, IRENE T | 46 VINCENT AVE | | | | LACKAWANNA | NY | 14218-1625 |
| IWANKOVITSCH, FRANKLIN D | 2238 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1073 |
| IWANKOVITSCH, STEPHEN W | 8409 VILLAGE MILL ROW | | | | BAYONET POINT | FL | 34667-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IWANKOWSKI, GERALD A | 17957 BREEZEWAY | | | | FRASER | MI | 48026-2472 |
| IWANKOWSKI, RAYMOND | 35361 ALTA VISTA DR | | | | STERLING HEIGHTS | MI | 48312-4401 |
| IWANKOWSKI, RAYMOND S | 35361 ALTA VISTA DR | | | | STERLING HTS | MI | 48312-4401 |
| IWANOWSKI, DOMINIK S | 6665 EMMETT RD | | | | BROCKWAY | MI | 48097-4102 |
| IWANSKI, JAMES R | 1609 DEVONSHIRE DR | | | | TROY | MI | 48098-4378 |
| IWANSKI, JULIAN D | 3813 GREEN HILLS DR | | | | HOWELL | MI | 48843-9447 |
| IWANSKI, STANISLAW M | 11061 YARMOUTH AVE | | | | GRANADA HILLS | CA | 91344-4537 |
| IWANSKI, THOMAS E | 2365 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1849 |
| IWANSKI, TIMOTHY J | 4121 BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650-8419 |
| IWASAKI, DIANE T | 17483 ELLEN DR | | | | LIVONIA | MI | 48152-2988 |
| IWASYSZYN, STEFANIJA | 46232 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 |
| IWASZCZENKO, GREGORY | 1439 S END PKWY | | | | PLAINFIELD | NJ | 07060-3346 |
| IWASZCZENKO, WASYL | 1439 S END PKWY | | | | PLAINFIELD | NJ | 07060-3346 |
| IWEN TOOL SUPPLY | PO BOX 604 11/13/06 | | | | BRIDGEPORT | MI | 48722 |
| IWEN TOOL SUPPLY CO | PO BOX 604 | 5920 DIXIE HWY | | | BRIDGEPORT | MI | 48722-0604 |
| IWEN, ANN M | 4243 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1738 |
| IWEN, FRANCES M | 4140 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| IWEN, GARY W | W174N5103 | MULBERRY LANE | | | MENOMONEE FALLS | WI | 53051 |
| IWEN, JENNIFER C | 1713 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| IWEN, REUBEN W | N 10799 COUNTY HIGHWAY H | | | | GLEASON | WI | 54435 |
| IWERKS, SHARON G | 4367 LAKEWOOD DR | | | | NORWALK | IA | 50211-1859 |
| IWHEELS DEDICATED LOGISTICS | VANGUARD CENTER | 23800 W TEN MILE RD STE 240 | | | SOUTHFIELD | MI | 48033 |
| IWI INC | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1972 |
| IWI SALES/LANSING | PO BOX 19039 | | | | LANSING | MI | 48901-9039 |
| IWINSKI, JOHN H | 8907 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| IWINSKI, JOHN HENRY | 8907 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| IWINSKI, KATHLEEN A | 31624 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1714 |
| IWINSKI, RAYMOND G | 7968 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4025 |
| IWINSKI, THOMAS P | 31624 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1714 |
| IWIS MOTORSYSTEME GMBH & CO. K | MICHAEL KELEMEN | ALBERT-ROSSHAUPTER-STR 53 | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| IWKA TUBEST/TROY | 200 E BIG BEAVER RD | | | | TROY | MI | 48083-1208 |
| IWUORA NWAMAKA C | APT 311 | 8804 SADDLEHORN DRIVE | | | IRVING | TX | 75063-8526 |
| IXETIC BAD HOMBURG GMBH | HAUSANCHRITT GEORGE SHAEFER | | 3 61352 BAD HOMBURG V C ST GERMANY | | | | |
| IXETIC MAC GMBH | GEORG-SCHAEFFLER-STRASSE 3 | | BAD HOMBERG HE 61352 GERMANY | | | | |
| IXIA | 26601 AGOURA RD | | | | CALABASAS | CA | 91302-1959 |
| IXOS SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 901 MARINERS ISLAND BLVD STE 725 | | | SAN MATEO | CA | 94404-5052 |
| IXTA HILARIO | IXTA, HILARIO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IXTA HILARIO | IXTA, MARIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IXTLAN PLASTIC TECHNOLOGY LLC | 412 S DEAN ST | | | | ADRIAN | MI | 49221-3498 |
| IYAD ISAAC | 6509 STONEBROOK LN | | | | FLUSHING | MI | 48433-2592 |
| IYAD R SHTAYYEH | 21792 BROOKHURST ST #18 | | | | HUNTINGTN BCH | CA | 92646-8281 |
| IYER, JANINE V | 1544 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-3127 |
| IYER, RADHA S | 1121 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| IYER, RAMESH S | 1544 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-3127 |
| IYER, SHANKAR | 3497 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431-5717 |
| IYER, VISH S | 1121 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| IYUN, OLADIJI S | PO BOX 328939 | | | | COLUMBUS | OH | 43232-8939 |
| IZABELA KOMAR-SZULCZYNSKA | OS. PRZEMYSLAWA 8C, APT 3 | 61-064 POZNAN, POLAND | | | | | |
| IZAGUIRRE, DIONICIA M | 2227 S 15TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1005 |
| IZAGUIRRE, MARIO | 13221 SW 47TH ST | | | | MIAMI | FL | 33175-5233 |
| IZAK LESLIE | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| IZAK, FRANCES I | 44-012 KAIMALU WAY | | | | KANEOHE | HI | 96744-2550 |
| IZAK, LESLIE A | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| IZAK, LOTTIE T | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| IZAK, ROBERT G | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| IZARD COUNTY COLLECTOR | PO BOX 490 | | | | MELBOURNE | AR | 72556-0490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IZATT, ENID M | 122 CHATEAU CT | | | | DEPEW | NY | 14043-2911 |
| IZBICKI, VICTORIA CORSO | VIA CAMILLO DE NARDIS 26 | | | NAPOLI 00000 ITALY | | | |
| IZDEBSKI, PHYLLIS A | 5101 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| IZDEEN ASAD | 7 GORDON AVE | | | | E BRUNSWICK | NJ | 08816-4202 |
| IZEALIA THOMPSON | 520 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 |
| IZEIYAMU PATRICK | 686 S ARROYO PKWY APT 16 | | | | PASADENA | CA | 91105 |
| IZELL CASKILL | 515 W GRACELAWN AVE | | | | FLINT | MI | 48505-2676 |
| IZELL J HOPPER | 3555  TOLLAND RD | | | | SHAKER HTS | OH | 44122-5138 |
| IZELLA JACKSON | 8413 S DAMEN AVE | | | | CHICAGO | IL | 60620-6023 |
| IZER, STEVEN A | 7101 W 89TH ST | | | | OVERLAND PARK | KS | 66212-2020 |
| IZER, STEVEN L | 1915 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1421 |
| IZET, ALICE | 377 POPLAR AVE APT N475 | | | | DEVON | PA | 19333-1364 |
| IZETT, JOSEPHINE L | 220 COLLINS INDUSTRIAL WAY APT 247 | | | | LAWRENCEVILLE | GA | 30043-8494 |
| IZETTA BROOKMAN | 12454 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| IZETTA DINGEL | 8905 RIVERVIEW LN | | | | FREMONT | WI | 54940-9605 |
| IZETTA H LINGLE REV TRUST | UAD 2/12/01 BEVERLY L MULLEN TTEE | 1628 OLD MILL ROAD | | | LINCOLNTON | NC | 28092-7563 |
| IZETTA TERRELL | 17302 ROSELAWN | | | | DETROIT | MI | 48221 |
| IZETTEA WAND | 4357 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3525 |
| IZOLA BARNES | 805 BOLIVAR AVE | | | | NORTH LAS VAGAS | NV | 89032 |
| IZOLA FARRIS | 907 S GOYER RD | | | | KOKOMO | IN | 46901-8608 |
| IZOR, BEATRICE | 324 CAPRI PL | | | | NEW LEBANON | OH | 45345-1434 |
| IZOR, BRYAN L | 860 HELKE RD | | | | VANDALIA | OH | 45377-1543 |
| IZOR, RICHARD A | 1257 RICE CROSS RD | | | | PINEY FLATS | TN | 37686-3651 |
| IZQUIERDO, AMADO A | AVE JUVENTUD 110 MATEHUALA | MATEHUALA SLP | | MEX 78700 FA MEXICO 78700 | | | |
| IZQUIERDO, ESPERANZA D | 1519 N COMMONWEALTHH | | | | LOS ANGELES | CA | 90027 |
| IZRAEL BESSER TR | RUTH GREENBERG TTEE | SUZANNE NEST TTEE ET AL | U/A DTD 06/05/1980 | 4012 WINTERSET | W BLOOMFIELD | MI | 48323-3150 |
| IZRAEL, STEPHANIE | GARNER STEPHEN E PC | 766O WOODWAY DRIVE , SUITE 465 | | | HOUSTON | TX | 77063 |
| IZRAEL, STEPHANIE | LAGARDE LAW FIRM | 24 GREENWAY PLZ STE 400 | | | HOUSTON | TX | 77046-2488 |
| IZSAK, WILLIAM J | 8407 THADDEUS ST | | | | DETROIT | MI | 48209-2792 |
| IZUMI, VIRGINIA P | PO BOX 632 | | | | BIRMINGHAM | MI | 48012-0632 |
| IZUOKA, ROBERT O | 48270 COTTONWOOD ST | | | | FREMONT | CA | 94539-7606 |
| IZYDORCZAK JOHN F (450237) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| IZYDORCZAK, DANIEL J | 8325 E TRANQUIL BLVD | | | | PRESCOTT VALLEY | AZ | 86314-4390 |
| IZYDORCZAK, JOHN F | 2025 TOWN LINE RD | | | | ALDEN | NY | 14004-9613 |
| IZYDOREK, GEORGE L | 4675 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| IZYDOREK, PAUL V | 5691 SHABBONA RD | | | | DECKER | MI | 48426-9746 |
| IZZARD INVESTMENTS LIMITED | PALM GROVE HOUSE | | | ROADTOWN TORTOLA | | | |
| IZZARD, ROCHELLE M | PO BOX 985 | | | | DEARBORN | MI | 48121-0985 |
| IZZO FAMILY AUTO | 169 SARATOGA ST | | | | COHOES | NY | 12047-3118 |
| IZZO, ANGELA T | 4352 DELL RD APT C | | | | LANSING | MI | 48911-8141 |
| IZZO, DAVID A | 142 RIDGE DR | | | | EXETER | RI | 02822-2433 |
| IZZO, MICHAEL A | 2672 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| IZZO, MICHAEL F | 2800 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| IZZO, MICHAEL FRANCES | 2800 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| IZZO, THOMAS G | 2964 QUINCY LN | | | | LANSING | MI | 48910-2557 |
| IZZO, WILLIAM L | 592 WENDEMERE DR | | | | HUBBARD | OH | 44425-2624 |
| IZZY YANAY | PO BOX 300 | | | | MONGAUP VLY | NY | 12762-0300 |
| J & A SPRING & TIRE INC | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| J & A SPRING & TIRES INC | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| J & A SPRING AND TIRE, INC. | DENNIS BOSTICK | 1368 JOSLYN AVE. | | | PONTIAC | MI | 48340-2062 |
| J & B ACOUSTICAL INC | 2750 LEXINGTON AVE | | | | MANSFIELD | OH | 44904-1429 |
| J & B AUTO REPAIR | 126 S NEAL ST | | | | PRAIRIE GROVE | AR | 72753-3216 |
| J & B AUTO SERVICE | 204 S HAMPTON RD | | | | CROWLEY | TX | 76036-3211 |
| J & B AUTOMOTIVE | 1240 TUTUILLA RD | | | | PENDLETON | OR | 97801-9458 |
| J & B AUTOMOTIVE | 9862 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-6730 |
| J & B ENTERPRISES | 503 TECUMSEH RD | | | | CLINTON | MI | 49236-9588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J & B FAST FREIGHT INC | 220 FLAT CREEK LN | | | | BLOUNTVILLE | TN | 37617-5814 |
| J & B METER & PUMP SERVICE | 775 LADD RD | | | | WALLED LAKE | MI | 48390-3025 |
| J & B PRECISION INC | 5886 PELHAM RD | | | | TAYLOR | MI | 48180-1391 |
| J & B TRANSPORTATION INC | 754 BARCLAY DR | | | | TROY | MI | 48085-4804 |
| J & C LASER SERVICES INC | 39412 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313-5114 |
| J & D HAULING INC | PO BOX 2582 | | | | ARDMORE | OK | 73402-2582 |
| J & D MEDICAL SERVIC | PO BOX 1279 | | | | BEATTYVILLE | KY | 41311-1279 |
| J & D REPAIRS LLC | 56 MUDGETT HILL RD | | | | LOUDON | NH | 03307-1123 |
| J & F CHATSWORTH GULF | 1 VINE ST | | | | LARCHMONT | NY | 10538-2328 |
| J & F DISTRIBUTING CO INC | 3070 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-1302 |
| J & G INC | PO BOX 263 | | | | LISBON | OH | 44432-0263 |
| J & G TRANSPORT | 11800 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| J & H AUTOMOTIVE | 501 W TEHACHAPI BLVD | | | | TEHACHAPI | CA | 93561-1684 |
| J & H HYDRAU/MAD HTS | 1031 W 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2301 |
| J & H HYDRAUL CO./MI | 1031 W 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2301 |
| J & H MACHINE TO/TN | 7118 CROSSROADS BLVD | | | | BRENTWOOD | TN | 37027-7971 |
| J & H TRUCKING INC | PO BOX 608 | | | | CALHOUN | LA | 71225-0608 |
| J & I PATTERN/TROY | 1790 LIVERNOIS RD | | | | TROY | MI | 48083-1729 |
| J & I TECHNOLOGIES INCORP | 1790 LIVERNOIS RD | | | | TROY | MI | 48083-1729 |
| J & J AG PRODUCTS, INC | | 1151 EVERCANE ROAD | | | | FL | 33440 |
| J & J ATTORNEY AT LAW | INTERNATIONAL TRADE BLDG | STE 2009 20TH FL 333 KEELUNG RD | SECTION 1 | TAIPEI 110 TAIWAN | | | |
| J & J ATTORNEYS AT LAW | 20 F STE 2009 INTL TRADE BLDG | 333 KEELUNG RD SEC 1 | | TAIPEI 110 TAIWAN | | | |
| J & J AUTO SERVICE | 207 S GOULD ST | | | | OWOSSO | MI | 48867-3249 |
| J & J AUTO WORKS INC | 550 2ND ST SW | | | | VERO BEACH | FL | 32962-3640 |
| J & J AUTOMOTIVE | 110 S MAIN ST | | | | UXBRIDGE | MA | 01569-1841 |
| J & J AUTOMOTIVE | 766 W GENESEE ST | | | | SYRACUSE | NY | 13204-2306 |
| J & J CARPET/CULLEOK | ROUTE 2 BOX 163 | | | | CULLEOKA | TN | 38451 |
| J & J CHEVROLET, OLDSMOBILE, BUICK | 1515 FRANKLIN ST | | | | TORONTO | OH | 43964-1029 |
| J & J COMMERCIAL PROPERTIES, INC. | 2323 W UNIVERSITY DR | | | | TEMPE | AZ | 85281-7223 |
| J & J ENTERPRISES | 7839 BOND DR | | | | PATRIOT | IN | 47038-9744 |
| J & J EXHIBITORS SERVICES | 2338 SOUTH INDIANA AVE | | | | CHICAGO | IL | 60616 |
| J & J EXPEDITING INC | PO BOX 608 | | | | TAYLOR | MI | 48180-0608 |
| J & J HALL FARMS | 8831 US HIGHWAY 331 N | | | | DEFUNIAK SPRINGS | FL | 32433-0201 |
| J & J INDUSTRIAL MACHINERY SERVICE INC | 23201 ROSEBERRY AVE | | | | WARREN | MI | 48089-4496 |
| J & J JR'S TRUCK REPAIR & MAINTENANCE | 3428 ENTERPRISE AVE | | | | HAYWARD | CA | 94545-3202 |
| J & J MACHINERY TRANSPORT INC | 11900 STEELE CREEK RD | | | | CHARLOTTE | NC | 28273-3733 |
| J & J MATERIALS INC | 49 LAUREL AVE | | | | NEPTUNE CITY | NJ | 07753-6409 |
| J & J MORTGAGES LP | A PARTNERSHIP | 1209 CERRITO BONITO LN | | | EL PASO | TX | 79912 |
| J & J MOTOR SERVICE INC | 2338 S INDIANA AVE | | | | CHICAGO | IL | 60616 |
| J & J PARTNERS L P | 2564 BARNWOOD DRIVE | | | | WEXFORD | PA | 15090-7973 |
| J & J SPRING CO INC | PO BOX 182397 | | | | UTICA | MI | 48318-2397 |
| J & J SPRING CO, INC. | MELANIE GSCHMEIDLER | 14100 23 MILE RD. | | | LANSING | MI | 48906 |
| J & J SPRING/SHELBY | PO BOX 182397 | | | | UTICA | MI | 48318-2397 |
| J & J TRANSPORTATION INC | PO BOX 99415 | | | | LOUISVILLE | KY | 40269-0415 |
| J & J TRUCKING | PO BOX 3196 | | | | DECATUR | IL | 62524-3196 |
| J & J VITRANO TTEE | JOHN & JEANNE VITRANO | REV TR UAD 7/22/2002 | 341 LOYOLA DRIVE | | MILLBRAE | CA | 94030-2953 |
| J & K AUTOMOTIVE | 1012 E SEMORAN BLVD | | | | APOPKA | FL | 32703-5521 |
| J & K COMMUNICATIONS INC | 222 TOWERVIEW DR | | | | COLUMBIA CITY | IN | 46725-8799 |
| J & K SERVICE INC | 64550 OAK RD | | | | SOUTH BEND | IN | 46614-9476 |
| J & K TRANSPORTATION INC | 32416 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1213 |
| J & L AUTO & TIRE CENTER | 58 ROUTE 59 | | | | NYACK | NY | 10960-2816 |
| J & L AUTO ELECTRIC FUEL INJECTION, INC | 13290 NW 43RD AVE | | | | OPA LOCKA | FL | 33054 |
| J & L AUTO SERVICE | 26 COLSTON CRT | | RICHMOND HILL ON L4C 9Z2 CANADA | | | | |
| J & L AUTOMOTIVE | 1807 E HOUSTON ST | | | | MARSHALL | TX | 75672-5617 |
| J & L AUTOMOTIVE | 3600 LAWRENCEVILLE SUWANEE RD | | | | SUWANEE | GA | 30024-2329 |
| J & L CUSTOM AUTOMOTIVE | 3001 N 16TH ST | | | | PHOENIX | AZ | 85016-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J & L FARMS INC | PO BOX 296 | | | | RED LEVEL | AL | 36474-0296 |
| J & L IND./LIVONIA | 31800 INDUSTRIAL RD | ATTN. BRIDGETT STEELE | | | LIVONIA | MI | 48150-1820 |
| J & L IND/DETROIT | 19339 GLENMORE | P.O. BOX 40625 | | | DETROIT | MI | 48240-1424 |
| J & L INDUSTRIAL SUPPLY | 2701 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-6102 |
| J & L INDUSTRIAL SUPPLY CO AN | MSC CO | FRMLY J & L INDUSTRIAL SUPPLY | 20921 LAHSER RD | | SOUTHFIELD | MI | 48033 |
| J & L PROMOTIONS INC | ASI 232440 | 23675 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069-1126 |
| J & L REPORTING SERVICEOF WESTCHESTER, | 200 EAST POST ROAD | | | | WHITE PLAINS | NY | 10601 |
| J & L TIRE | W4585 LINMAR LN | | | | WATERTOWN | WI | 53094 |
| J & L TRANSPORT INC | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| J & L TRUCKING | 36495 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-4448 |
| J & L WARRANTY PROS | 1491 W MIDLAND RD | | | | AUBURN | MI | 48611-9560 |
| J & L WELDING & FABRICATION | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| J & M & M RUBENSTEIN CO-TTEES | J RUBENSTEIN TR U/A DTD 02/11/04 | WINCHESTER APT | 540 N NEVILLE ST APT 502 | | PITTSBURGH | PA | 15213-2838 |
| J & M AUTO DOCTORS INC | 15290 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162-6028 |
| J & M AUTO SERVICE | 2405 PAGE RD | | ORLEANS ON K1W 1H2 CANADA | | | | |
| J & M CARTAGE INC | PO BOX 23613 | | | | OKLAHOMA CITY | OK | 73123-2613 |
| J & M CHEVROLET OLDS INC | JOHNSON MERCER HEARN & VINEGAR | 1000 PARK FORTY PLZ STE 280 | | | DURHAM | NC | 27713 |
| J & M CHEVROLET-OLDS INC | HIGHWAY 97 WEST | | | | ZEBULON | NC | 27597 |
| J & M ENVIRONMENTAL TRAINING | 53514 ROBINHOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-2036 |
| J & M HIGHTECH | 120 S COLUMBIA ST | | | | BOGALUSA | LA | 70427-4527 |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVE STE A | | | | ORCHARD PARK | NY | 14127 |
| J & M INSTRUMENT SERVICE INC | 227 THORN AVENUE A7 SUITE A | | | | ORCHARD PARK | NY | 14127 |
| J & M IRREVOCABLE TRUST | 301 W.HALLANDALE BEACH BLVD. | | | | HALLANDALE BEAC | FL | 33009-5443 |
| J & M PRECISION MACHINING INC | 1449 MIDDLEBORO RD 7/24/06 AM | | | | BLANCHESTER | OH | 45107 |
| J & M SCHAEFER INC | 5 COLLAMER DR | | | | EAST SYRACUSE | NY | 13057-1101 |
| J & M TANK LINES INC | PO BOX 1659 | | | | AMERICUS | GA | 31709-1659 |
| J & M TRANSPORTATION SERVICE INC | 9457 BORMET DR | | | | MOKENA | IL | 60448-8315 |
| J & N AUTO AIR CONDITIONING | 1205 W HARRISON AVE | | | | HARLINGEN | TX | 78550-6022 |
| J & N AUTO ELECTRIC | 10995 CANAL RD | | | | CINCINNATI | OH | 45241-1886 |
| J & N AUTO ELECTRIC | 1201 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215-1247 |
| J & N TRUCKING SERVICES | 800 N TALBOT RD | | ESSEX CANADA ON N8M 2X7 CANADA | | | | |
| J & P MICHIGAN EVALUATIONGROUP INC | 26400 LAHSER RD STE 200 | ONE LAHSER CENTER | | | SOUTHFIELD | MI | 48033-2674 |
| J & R AUTOMOTIVE | 5302 50 AVE | | LLOYDMINSTER AB T9V 0W8 CANADA | | | | |
| J & R DESIGN SYSTEMS | 3075 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390-1418 |
| J & R DESIGN/NOVI | 42920 TEN MILE ROAD | SUITE 15 & 16 | | | NOVI | MI | 48375 |
| J & R DESIGN/S RCKWD | 5550 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| J & R GMC TRUCKS | 4500 N CLIFF AVE | | | | SIOUX FALLS | SD | 57104-0553 |
| J & R MARKETING | J & R MARKETING SEP | | | | | | |
| J & S AUTO REPAIR INC. | 464 EDDY ST | | | | SAN FRANCISCO | CA | 94109-8110 |
| J & S AUTO SALES INC | PSP 401 K PL | JOHN J BONICELLI TTEE | U/A DTD 01/01/1982 | 220 HIDDEN CREEK DR | COLORADO SPGS | CO | 80906-4373 |
| J & S AUTO SALVAGE INC | 4068 N DORT HWY | | | | FLINT | MI | 48506-2333 |
| J & S AUTO SERVICE | 1115 JACKSON ST | | | | ANDERSON | SC | 29625-2761 |
| J & S AUTOMOTIVE INC. | 636 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-2662 |
| J & S EXPRESS | 1111 FERMAN AVE | | | | CLEVELAND | OH | 44109-3680 |
| J & S GMBH AUTOMOTIVE TECH | ROSTOCKER STR 11 | | WUSTERMARK 14641 GERMANY | | | | |
| J & S INDUSTRIAL MACHINE PRODUCTS | 123 OAKDALE AVE | | | | TOLEDO | OH | 43605-3322 |
| J & S MOTORS | 278 CHURCH ST | | | | WHITINSVILLE | MA | 01588-1420 |
| J & S OZARK INVESTMENTS L.L.C. | STEVEN LACY | 1318 N DOUGLASS ST | | | MALDEN | MO | 63863-1350 |
| J & S TOOL/BON AQUA | 10812 NEW CUT OFF RD | | | | BON AQUA | TN | 37025-1328 |
| J & S TRUCKING INC | PO BOX 405 | | | | PRAIRIE VIEW | KS | 67664-0405 |
| J & T SYSTEMS INC | 614 E STREETER AVE | | | | MUNCIE | IN | 47303-1919 |
| J & T TIRE | 3304 WILLIAM FLYNN HWY | | | | ALLISON PARK | PA | 15101-3842 |
| J & T TOOL & DIE INC | 354 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9644 |
| J & W AUTOMOTIVE | 371 W BOOT RD | | | | WEST CHESTER | PA | 19380-1109 |
| J & W ENTERPRISES | JAMES SCEARCE ***SEE BELOW** | 5836 MOUNT CROSS RD | | | DANVILLE | VA | 24540-7026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J A ARTHURS & J V ARTHURS CO-TTEE | ARTHURS FAMILY TRUST U/A | DTD 02/19/1992 | | | TITUSVILLE | FL | 32780-3506 |
| J A ASSOCIATES | 21101 FERN ST | | | | OAK PARK | MI | 48237-3219 |
| J A BROWN & B T BROWN CO-TTEE | JOE A BROWN FAMILY TRUST U/A | DTD 07/01/1993 | 1695 VEGA AVE | | MERRITT ISLAND | FL | 32953-3175 |
| J A CULVER & C H CULVER CO-TTEE | THE CULVER FAMILY LIVING TRUST U/A | DTD 02/14/1994 | 5012 SE 7 PLACE | | OCALA | FL | 34471-3371 |
| J A DONALD & W J DONALD CO-TTEES | OF TRUST C CREATED UNDER THE DONALD | FAMILY TRUST U/T/A DTD 01/12/1994 | 2809 WEST HAROLD AVE | | VISALIA | CA | 93291-2672 |
| J A FRATE INC | PO BOX 497 | | | | CRYSTAL LAKE | IL | 60039-0497 |
| J A GUGGENASTER & | CHRYSTAL N GUGGENASTER | TTEES J A GUGGENASTER | TRUST U/A DTD 2/25/99 | 1660 MERRICK RD. | COLUMBUS | OH | 43212-3311 |
| J A HENDRIX | PO BOX 418 | | | | MC INTOSH | FL | 32664-0418 |
| J A KARMILOWICZ INC | 225 COLBERT ST | | | | STROUDSBURG | PA | 18360 |
| J A LOMBARDO & ASSOCIATES INC | 445 S LIVERNOIS RD STE 202 | | | | ROCHESTER HILLS | MI | 48307-2576 |
| J A MACKAY & K V MACKAY CO-TTEE | MACKAY REVOCABLE TRUST U/A | DTD 08/07/2006 | 24 GOAT ISLAND PLACE | | SHELDON | SC | 29941-3027 |
| J A MARGIOTTA & D J MURRAY CO-TTEE | MURRAY TRUST U/A DTD 03/21/1990 | 9 SHEPARD AVENUE | | | ALBANY | NY | 12203-4922 |
| J A MARTINEZ | 1324 CRAPO | | | | SAGINAW | MI | 48601 |
| J A MCINERNEY (DECD) USUF E A | MCINERNEY & C M LEONARD & | S M FONTELLE NKD OWNERS | ATTN SHEILA M FONTENELLE | 4617 MARSEILLES PLACE | METAIRIE | LA | 70002-1539 |
| J A MILLER | 2046  COUNTY LINE ROAD | | | | BARKER | NY | 14012-9673 |
| J A MILLS & J A MILLS CO-TTEE | THE MILLS FAMILY TRUST U/A | DTD 05/03/2004 | 6940 N NANINI | | TUCSON | AZ | 85704-6132 |
| J A RUSSELL & V G RUSSELL CO-TTEE | L. RUSSELL TR U/A DTD 12/26/1985 | 18817 OTTER CREEK DR | | | EDMOND | OK | 73012-4129 |
| J A SANTARELLI-FRUCCO BENE IRA | FCC AS CUSTODIAN | 34 VALIMAR CT | | | WHITE PLAINS | NY | 10603-1543 |
| J A SMITH & A B CHODOR TTEES | SYLVIA WEINER SMITH IRR TRUST | U/A DTD 03/07/2008 | 82 BARBERRY DR | | OCEAN | NJ | 07712 |
| J A SOLUTIONS | 28317 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331-3338 |
| J A T CO | TRIANGLE TRUCK | 5660 KIEFFER RD SW | | | CANTON | OH | 44706 |
| J A WALSH & | JACQUELYN WALSH JT TEN | 168 FRIAR LANE | | | MCMURRAY | PA | 15317-3314 |
| J AARON | PO BOX 424 | | | | KENNEDALE | TX | 76060-0424 |
| J ADAMS JR | 1117 CHEROKEE | | | | SPIRO | OK | 74959-5001 |
| J AHLQUIST & H AHLQUIST TTEE | HANNAH M AHLQUIST TRUST | U/A DTD 08/28/1998 | 1537 ULLOA STREET | | SAN FRANCISCO | CA | 94116 |
| J ALDRIDGE | 7570 W KALLIO RD | | | | RUDYARD | MI | 49780-9466 |
| J ALEXANDER | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| J ALLEN | 1199 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| J ALLEN | PO BOX 310977 | | | | FLINT | MI | 48531-0977 |
| J ALLEN & A ALLEN CO-TTEE | JAMES C. ALLEN & ANITA M ALLEN TTEE | U/T/A DTD 09/17/1998 | 105 GREEN TREE COURT | | COLUMBIA | TN | 38401-5295 |
| J ALSTON | 107 HUNTER DR | | | | JACKSONVILLE | NC | 28546-6505 |
| J ALTSHULER & J ALTSHULER TTEE | JEROME K. ALTSHULER REVOCABLE | U/A DTD 03/22/2000 | 709 CAPRI CT | | EDMOND | OK | 73034 |
| J AND J DELIVERY | JASON AYERS | 1901 BELL AVE STE 20 | | | DES MOINES | IA | 50315-1067 |
| J AND J JACKSON TR | JEFF JACKSON TTEE | JOAN JACKSON TTEE | U/A DTD 10/29/2001 | 429 S. BENTLEY | LOS ANGELES | CA | 90049-3512 |
| J AND K AGENCY | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| J ANDERER | 3844 BAILEY AVENUE | | | | BRONX | NY | 10463 |
| J ANDERSON | 1467 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3841 |
| J ANDRES | 727 ST. RT. S.E. | | | | BROOKFIELD | OH | 44403 |
| J APARICIO | 2607 146TH ST | | | | FLUSHING | NY | 11354-1342 |
| J APARICIO JR | 510 HIGHLAND AVENUE | #240 | | | MILFORD | MI | 48381 |
| J ARBUCKLE | 308 BOND | | | | FRANKTON | IN | 46044 |
| J ARENDT & L ARENDT TTEE | LEE ARENDT REVOCABLE TRUST | U/A DTD 11/16/2006 | 5882 BEAR RD | | CUSHING | MN | 56443 |
| J ARMANT & M ARMANT TTEE | ARMANT TRUST | U/A DTD 06/16/1992 | 11255 60TH AVE | | SEMINOLE | FL | 33772 |
| J ARMSTRONG | 13725 JOHN R ST APT 504 | | | | HIGHLAND PARK | MI | 48203-3149 |
| J ARON & J ORTMAN TTEE | JEAN BLUSTEIN TRUST | U/A DTD 09/27/1994 | 8446 AVERS AVE | | SKOKIE | IL | 60076 |
| J ARON AND CO NY | 85 BROADSTREET | | | | NEW YORK | NY | 10004 |
| J ARREOLA | 5916 W 26TH ST | | | | CICERO | IL | 60804-3102 |
| J B & W INTERNATIONAL | CORP # 1 | 3020 NE 48TH STREET | | | LIGHTHOUSE POINT | FL | 33064-7139 |
| J B AND J P INVESTMENTS | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| J B BRYANT & E C BRYANT CO-TTEE | THE BRYANT LIVING TRUST U/A | DTD 12/01/2005 | 19001 MONTE VISTA DRIVE | | SARATOGA | CA | 95070-6202 |
| J B BUGOS & J B BUGOS CO-TTEE | BUGOS REVOCABLE LIVING TRUST | DTD 08/15/1992 FBO J BUGOS | P.O. BOX 116 | | CHRISTMAS | FL | 32709-0116 |
| J B CAMEALY | 10554  DELBARTON AVENUE | | | | MIAMISBURG | OH | 45342-4813 |
| J B CASALINO & | MADILYN CASALINO JT TEN TOD | DEBORAH ZIZZA SUBJECT TO STA RULES | 7019 LONDON DR | | EUREKA | CA | 95503-7000 |
| J B DOLVEN | 281 S PLAZA CT | | | | MT PLEASANT | SC | 29464-6302 |
| J B DOUGLAS & E DOUGLAS CO-TTEE | JOHN B DOUGLAS REVOCABLE TRUST U/A | DTD 08/03/1995 | 7 TRYNZ LANE | | HAMPTON BAYS | NY | 11946-3236 |
| J B ENTERPRISE | 12255 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J B FRISBIE & R L FRISBIE CO-TTEE | FRISBIE FAMILY TRUST U/A | DTD 02/18/1991 | 1169 ELSINORE STREET | | CAMARILLO | CA | 93010-3336 |
| J B HOUSSON & | GEORGIA M HOUSSON JT WROS | P O BOX 241 | | | GANADO | TX | 77962-0241 |
| J B KELLY | 30 SLYWOOD PLACE | | | | JACKSON | MS | 39209-9187 |
| J B KEYS | 12550 PALM RD | | | | NORTH MIAMI | FL | 33181-2627 |
| J B KING & M L KING CO-TTEE | J B KING REV TR U/A DTD 02/16/2000 | 712 GLENLAKE DRIVE | | | EDMOND | OK | 73013-1866 |
| J B LANCASTER JR & | WILLIE MAE LANCASTER | ST JAMES PLACE | 333 LEE DRIVE APT 286 | | BATON ROUGE | LA | 70808-0930 |
| J B LARSEN & R K LARSEN CO-TTEE | LARSEN TRUST U/A DTD 04/04/2001 | 1823 E LONE RIDER WAY | | | TUCSON | AZ | 85755-7109 |
| J B M A & H PC 401K PSP | WILLIAM A SZOTKOWSKI & | JAMES SCHOESSLER TTEES | FBO MARK A ANDERSON | 1360 ENERGY PARK DRIVE STE 210 | SAINT PAUL | MN | 55108-5252 |
| J B MARTIN | 24016 HIGHWAY 51 | | | | CRYSTAL SPGS | MS | 39059 |
| J B MCMILLIAN | 3408 DAWN DRIVE | | | | PEARL | MS | 39208 |
| J B OWSLEY | 6205 N. ST RT 48 | | | | LEBANON | OH | 45036-9482 |
| J B PARKER | & CAROLYN J PARKER JTWROS | 14718 SANTA GERTRUDIS | | | CORPUS CHRISTI | TX | 78410-5800 |
| J B PRODUCTS INC | 4600 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1721 |
| J B REPAIR  INC. | 5 2ND ST SW | | | | GARRISON | ND | 58540 |
| J B THEURET & M T THEURET | TRUST DTD 2/10/04 | JACK BLAIR THEURET & MARIAN | THERESA THEURET TTEES | HC-1 BOX 951 | SONOITA | AZ | 85637-9700 |
| J B TRUCKING OF KALKASKA | 6358 CARROLL RD SE | | | | KALKASKA | MI | 49646-9275 |
| J B TYLER | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 05/24/93 | 15714 RIDGE PARK DRIVE | | HOUSTON | TX | 77095 |
| J B WILFONG (IRA) | FCC AS CUSTODIAN | ROBERTA W WILFONG  POA | 105 FOREST DRIVE | | CLARKSBURG | WV | 26301-9730 |
| J B WYCKOFF & | WINNEFRED L WYCKOFF TRS | WYCKOFF FAMILY TRUST | U A DATED 1/20/93 | 13406 W STARDUST BLVD | SUN CITY WEST | AZ | 85375-2552 |
| J BADGETT I I I | 5012 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1228 |
| J BAGWELL | 32706 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| J BAILEY | 113 SPRING CREEK CT | | | | NOBLESVILLE | IN | 46062-9426 |
| J BAILEY | 2221 EASTWOOD AVE | | | | KENNETT | MO | 63857-2323 |
| J BAILEY | 721 RUNNING CREEK DR | | | | ARLINGTON | TX | 76001-7525 |
| J BAKER | 251 GOING ST | | | | PONTIAC | MI | 48342-3234 |
| J BAR TRANSPORTATION | 885 E 149TH ST | | | | BRONX | NY | 10455-5010 |
| J BARBARA DOSNE | 169 EAST 69TH STREET 3-C | | | | NEW YORK | NY | 10021 |
| J BARBER | 729 E STATUE CT | | | | FRANKLIN | TN | 37067-5637 |
| J BARE | 6506 BARRYGATE DR | | | | SPRING | TX | 77373-7346 |
| J BARNES | 28959 CRAWFORD RD | | | | ROMULUS | MI | 48174-8201 |
| J BARROW | 14495 WOODS TRL | | | | THOMPSONVILLE | MI | 49683-9540 |
| J BASS | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| J BATTLE | 5560 BLUEHILL ST | | | | DETROIT | MI | 48224-2109 |
| J BAYES | 330 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| J BEAMON | 5377 FARMHILL RD | | | | FLINT | MI | 48505-1007 |
| J BEAN JR | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 |
| J BEARD & G BEARD CO-TTEE | JANET D BEARD REV LIVING TRUST U/A | DTD 11/18/2002 | 3301 SPRING HILL DRIVE | | EDMOND | OK | 73013-6919 |
| J BEATY | 7115 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8683 |
| J BECKER & D GRISAR TTEE | BECKER & GRISAR DDS LTD PSP | U/A DTD 08/01/1979 | 1515 WISCONSIN AVE | | GRAFTON | WI | 53024 |
| J BELLAH | 2030 TORRANCE AVE | | | | FLINT | MI | 48506-3606 |
| J BENJAMIN CROUCH | 1212 SOMERSET LN | | | | HARTSVILLE | SC | 29550-7934 |
| J BENNETT | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733-9762 |
| J BERGLUND & M BERGLUND CO-TTEE | THE BERGLUND FAMILY TRUST U/A | DTD 12/21/1995 | 12713 W MAPLEWOOD DRIVE | | SUN CITY WEST | AZ | 85375-4619 |
| J BERKLEY | 8922 NW 35TH ST | | | | ANKENY | IA | 50023-9031 |
| J BERNDT & R BERNDT TTEE | VIRGINIA BERNDT CRDT SHELTR TR | U/A DTD 06/20/1986 | 12631 FRIENDSHIP RIDGE LN | | SAINT LOUIS | MO | 63147 |
| J BIGELOW & C BIGELOW TTEE | NEW TECH INDUSTRIES, INC. PSP | U/A DTD 03/01/1989 | 9430 163RD AVE SE | | SNOHOMISH | WA | 98290 |
| J BIGGERS & M BIGGERS TTEE | JOE L AND MARY LOU BIGGERS TRU | U/A DTD 10/20/2005 | 109 LAKESIDE HILLS DR | | JACKSON | MS | 39209 |
| J BILOVESKY | 10775 JOHNSON DR | | | | PARMA | OH | 44130-7346 |
| J BINIKOS & C BINIKOS TTEE | J A BINIKOS & C BINIKOS FAMILY | U/A DTD 11/23/1987 | 6933 BLUE ORCHID LN | | CARLSBAD | CA | 92011 |
| J BLACK & ASSOCIATES | 8305 S SAGINAW ST STE 10 | | | | GRAND BLANC | MI | 48439-1894 |
| J BLACK & S BLACK TTEE | DECL OF TR JAMES EDWARD SR & S | U/A DTD 07/23/1990 | 28131 SUMMITROSE DR | | MENIFEE | CA | 92584 |
| J BLACKWOOD & SONS LTD | 375 FITZGERALD RD | | | DERRIMUT VI 3030 AUSTRALIA | | | |
| J BLAKE | 6130 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| J BLAKE CALDWELL TR | SENIOR SERVICES OF PINELL TTEE | U/A DTD 09/24/1991 | 1118 MONTEREY BLVD NE | | ST PETERSBURG | FL | 33704 |
| J BLASSINGAME | 1006 COUNTY ROAD 115 | | | | FORT PAYNE | AL | 35967-6352 |
| J BLUM & I BLUM TTEE | JOEL BLUM TRUST | U/A DTD 02/26/2007 | 201 CAPTAINS ROW | APT. 322 | CHELSEA | MA | 02150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J BOATMAN | 6132 BURNS ST | | | | DETROIT | MI | 48213-2616 |
| J BOGUNIA II | 3167 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| J BOGUSZEWICZ | 3206 21ST ST | | | | WYANDOTTE | MI | 48192-5329 |
| J BOLGER & A BOLGER TTEE | THE BOLGER FAMILY TRUST | U/A DTD 11/09/1988 | 22655 MACFARLANE DR | | WOODLAND HILLS | CA | 91364 |
| J BOLTON | 2200 MEADOWVIEW DR | | | | JAMESTOWN | TN | 38556-6353 |
| J BOLYARD JR | 2833 E MALLORY ST | | | | MESA | AZ | 85213-1668 |
| J BOOK | 2379 HIALEAH DRIVE | | | | FLINT | MI | 48507-1011 |
| J BORREGO LOPEZ & | M VEGA DE BORREGO & | HUERTA LAS ANIMAS SN | FRACC LOS ANGELES 96607 | GUADALUPE ZAC, MEXICO | | | |
| J BOUCHARD & C RICE & T RICE | GAIL & RICE INC EMPLOYEE PSP | U/A DTD 12/31/1963 | 21301 CIVIC CENTER DR | | SOUTHFILED | MI | 48076 |
| J BOWEN | 4193 DORAN ST | | | | FLINT | MI | 48504-1508 |
| J BOWEN | 6779 BASS CIR LOT 3 | | | | BUFORD | GA | 30518-1311 |
| J BOYD EVANS IRA | FCC AS CUSTODIAN | 8081 NEW MEXICO 206 | | | PORTALES | NM | 88130-9756 |
| J BOYLES | PO BOX 2901 | | | | DECATUR | AL | 35602-2901 |
| J BRADLEY | 970 CANTERBURY DR | | | | PONTIAC | MI | 48341-2334 |
| J BRADSHAW | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| J BRANCH | 2929 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| J BRANNIGAN & M BRANNIGAN TTEE | PATRICIA A BRANNIGAN TRUST | U/A DTD 01/01/1997 | 6935 CARMEL CT | | SUWANEE | GA | 30024 |
| J BRANT CONNER & | CHERYL R CONNER JTWROS | 26 WISETON CT | | | SIMPSONVILLE | SC | 29681-4545 |
| J BREDE & M MICLEAN TTEE | VIRGINIA M FRANZELL TRUST U/A | DTD 12/14/98 | 1900 CORPORATE BLVD NW | SUITE 201 EAST | BOCA RATON | FL | 33431 |
| J BRENDAN KELLEHER | KAREN F KELLEHER | 4446 MAGNOLIA BRIDGE RD | | | CHARLOTTE | NC | 28210-4389 |
| J BRENGEL | 185 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4808 |
| J BREWSTER | 810 N BENTSEN PALM DR TRLR 229 | | | | MISSION | TX | 78572-9048 |
| J BRIAN GRANT | 1380 PEGAN CMN | | | | LIVERMORE | CA | 94550-5065 |
| J BRINKMAN & T NILL TTEES | FBO NE IN UROLOGY PC | RET PLAN AND TRUST 401 K | FBO CHRISTOPHER STEIDLE | 5011 SWEETWATER PLACE | FORT WAYNE | IN | 46835-8860 |
| J BRINKMAN & T NILL TTEES | FBO NE IN UROLOGY PC | RETIREMENT PLAN & TRUST 401K | FBO GITA SINGH | 1835 GLENLIVET COURT | FORT WAYNE | IN | 46804-3851 |
| J BRINKMAN & T NILL TTEES | NE IN UROLOGY PC RET PL & TR | U/A DTD 5/1/89 | FBO JOHN BRINKMAN | 6131 BEAVER CREEK CT | FORT WAYNE | IN | 46814-8222 |
| J BRISBOIS TOOL | 15040 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| J BRITT | 59 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| J BRITT NORMAN & | ANNA L TERRELL JTWROS | 2608 ROYAL DOWNING DR. | | | MONTGOMERY | AL | 36117 |
| J BROACH | PO BOX 5312 | | | | FLINT | MI | 48505-0312 |
| J BRODESKE & B BRODESKE TTEE | BRODESKE 1992 REVOCABLE TRUST | U/A DTD 04/14/1992 | 16120 E PROMONTORY PL | | LA MIRADA | CA | 90638 |
| J BROOKE JOHNSTON JR | 3704 MONTROSE ROAD | | | | BIRMINGHAM | AL | 35213-3828 |
| J BROWN | 1204 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| J BROWN | 133 LEMON ST | | | | BUFFALO | NY | 14204-1224 |
| J BROWN | 273 DIXIE CHASTAIN RD | | | | OCHLOCKNEE | GA | 31773-1840 |
| J BROWN | 6309 E 102ND ST | | | | KANSAS CITY | MO | 64134-1416 |
| J BROWN | 850 GRIGGS ST | | | | DANVILLE | IL | 61832-4059 |
| J BROWN & V BROWN TTEE | JUDY ALEXIS BROWN REV, TRUST | U/A DTD 09/05/2006 | 824 SOROLLA AVE | | CORAL GABLES | FL | 33134 |
| J BRUCE KELLY TRUST | UAD 10/08/04 | NANCY K SHORTHOUSE TTEE | 283 MARTIN WAY | | MARIETTA | GA | 30064-2615 |
| J BRUCE LANGE | LAURA K LANGE | 13499 E DEL TIMBRE DR | | | SCOTTSDALE | AZ | 85259-6327 |
| J BRYANT | 3702 ANGELUS ST | | | | PARAGOULD | AR | 72450-3801 |
| J BUCCHERI & S BUCCHERI TTEE | JOHN & SONJA M. BUCCHERI REV T | U/A DTD 11/02/1989 | 1404 RIVIERA AVE | | BANNING | CA | 92220 |
| J BUCHANAN | 3626 OLNEY RD | | | | KALAMAZOO | MI | 49006-2836 |
| J BUCK | 1503 N MATTER PARK RD | | | | MARION | IN | 46952-2032 |
| J BUCK & R BUCK CO-TTEE | THE JOSEPH BUCK & RUTHANN BUCK TR | U/A DTD 12/27/2000 | 515 HARBAUGH DRIVE | | COLDWATER | MI | 49036-7537 |
| J BUONGIORNE INH IRA | BENE OF E BUONGIORNE | CHARLES SCHWAB & CO INC CUST | 6320 PLUNKETT ST | | HOLLYWOOD | FL | 33023 |
| J BURRELL & K BURRELL TTEE | BURRELL JOINT REVOCABLE TRUST | U/A DTD 05/02/2003 | 3045 LAKOTA PL | | LA CROSSE | WI | 54601 |
| J BURT GRUBBS & | DENISE C GRUBBS JT TIC | 2303 DOVE HOLLOW | | | SHREVEPORT | LA | 71118-5210 |
| J BUSH | 163 SARATOGA DR | | | | JOHNSTOWN | OH | 43031-1141 |
| J BUSSELL | 2046 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| J BUTLER & S BUTLER TTEE | BUTLER REVOCABLE TRUST | U/A DTD 10/02/1996 | N4371 19TH AVE | | MAUSTON | WI | 53948 |
| J BUTZ | 872 SAINT ALBERT THE GREAT DR | | | | SUN PRAIRIE | WI | 53590-4424 |
| J C | 3750 HIGHWAY EE | | | | SALEM | MA | 65560 |
| J C ANDERSON | 132-250 SHAWVILLE BLVD SE STE 239 | | | CALGARY ALBERTA T2Y 2Z7 CANADA | | | |
| J C ANDERSON | LOU E ANDERSON | 426 NE 36TH ST | | | GRAND PRAIRIE | TX | 75050-4528 |
| J C BARNETT & J C BARNETT JT TEN | TOD J C BARNETT JR | SUBJECT TO STA RULES | 15419 BRUSHWOOD DRIVE | | TAMPA | FL | 33624-1643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J C BOYD & M M BOYD CO-TTEE | THE BOYD FAMILY TRUST U/A | DTD 02/03/2001 | | | OCEANSIDE | CA | 92056-3316 |
| J C BURGER | 62 RINGGOLD ST | | | | DAYTON | OH | 45403 |
| J C COPEMAN & A F COPEMAN CO-TTEE | COPEMAN FAMILY TRUST U/A | DTD 05/16/2002 | 611 NORTH SHORE DRIVE | | HOT SPRINGS | AR | 71913-8943 |
| J C DAVENPORT JR | 2307 ARNETTE ST | | | | SAGINAW | MI | 48601-4005 |
| J C DEATON | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 |
| J C DOUGLAS | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| J C DYER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 283 | | | NASHVILLE | AR | 71852-0283 |
| J C EHRLICH CO INC | STE 283 | 85 EXECUTIVE BOULEVARD | | | ELMSFORD | NY | 10523-1326 |
| J C GOSS COMPANY | 6330 E JEFFERSON AVE | | | | DETROIT | MI | 48207-4318 |
| J C HARLAN JR | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| J C HARRIS PONT CADILLAC INC | 4030 WARD BLVD | | | | WILSON | NC | 27893-3270 |
| J C HATTON | 1730 SULKY TRAIL | | | | MIAMISBURG | OH | 45342 |
| J C JOHNSON JR | PO BOX 1135 | | | | BETHANY | OK | 73008-1135 |
| J C LORANCA | 1816 NARRAGANSETTE AVE. | | | | CHICAGO | IL | 60639-3828 |
| J C MCLEAN | & SANDRA MCLEAN JT TEN | 4806 CHAD DRIVE | | | TYLER | TX | 75703-1517 |
| J C MCMULLAN & S W MCMULLAN CO-TTEE | JOSEPH C JR & SUSAN W MCMULLAN TR | U/A DTD 12/07/2002 | 67 KENDALL RD | | TEMPLE | NH | 03084-4206 |
| J C MOEUR & E M MOEUR TTEES | 2ND RESTATED JOHN C & ELIZABETH | MOEUR TR U/A DTD 01/25/2002 | 1350 CALLE DE CABALLAS | | TEMPE | AZ | 85284-2404 |
| J C MOORE | 208   WILLIAMS STREET | | | | W CARROLLTON | OH | 45449-1242 |
| J C MOSES | BOX 44 | | | | GRATIS | OH | 45330-0044 |
| J C PENNEY COMPANY | ACCT OF THERESA CONTRERAS | | | | | | |
| J C SMITH | 275 NORTH FORK BRANCH RD | | | | ROGERSVILLE | TN | 37857-4303 |
| J C STEWART & F B SCHMIDT CO-TTEE | SHIRLEY B STEWART TRUST U/A | DTD 08/28/1998 | 6335 SE OAKMONT PLACE | | STUART | FL | 34997-8614 |
| J C TARANCO & C TARANCO TEN ENT | TOD C D TARANCO REV TR | SUBJECT TO STA RULES | 7201 SW 5 ST | | PLANTATION | FL | 33317-3812 |
| J C TATE | 848 DOW STREET | | | | DAYTON | OH | 45407-1905 |
| J C THAKKER & | MIRA J THAKKER JTTEN | 16030 SALMON LANE | | | SPRING | TX | 77379 |
| J C THOMASON | P. O BOX 43 | | | | HAMPTON | AR | 71744-0043 |
| J C TODD & J M TODD CO-TTEE | JANET C TODD REVOCABLE TRUST U/A | DTD 01/03/2002 | 4987 FAIRBROOK LANE | | HOLLADAY | UT | 84117-6221 |
| J C TRUCKING INC | PO BOX 416 | | | | ROSEVILLE | MI | 48066-0416 |
| J C VINYARD-HOUX BENE IRA | VERNIE LEE VINYARD (DEC'D) | FCC AS CUSTODIAN | PO BOX 1492 | | FRISCO | CO | 80443 |
| J CALDWELL | 16 LAWRENCE CALDWELL RD | | | | STONEY FORK | KY | 40988-9084 |
| J CANTIN | 1686 S STEWART RD | | | | CHARLOTTE | MI | 48813-9390 |
| J CANTRELL | 6862 36TH AVE N | | | | SAINT PETERSBURG | FL | 33710-1418 |
| J CARL DEBREW AND | CAROLYN W DEBREW JT WROS | 321 POPLAR SPRINGS CHURCH ROAD | | | SHELBY | NC | 28152-9085 |
| J CARL ZYDNEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 201 E 80TH ST APT 14D | | NEW YORK | NY | 10075 |
| J CARLSON | 875 W AVON RD APT 124C | | | | ROCHESTER HILLS | MI | 48307-2773 |
| J CARMOSINO | 270 MENTOR AVE | | | | PAINESVILLE | OH | 44077-3102 |
| J CARNEY HOWELL JR & | ANITA J HOWELL JT WROS | 1 SYMONS LANE | | | SAVANNAH | GA | 31411-3203 |
| J CAROTHERS | 8036 TUMBLEWEED TRL | | | | FORT WORTH | TX | 76108-3517 |
| J CARR | 316 W BUNDY AVE | | | | FLINT | MI | 48505-5901 |
| J CARRINGTON | 1404 S HUBBARD ST | | | | WESTLAND | MI | 48186-4936 |
| J CARRINGTON | 20041 FENTON ST | | | | DETROIT | MI | 48219-1008 |
| J CARROLL | 7116 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9738 |
| J CARROLL | 7391 W 900 S # X | | | | WARREN | IN | 46792 |
| J CASSEL | 212 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7304 |
| J CASSIDY | 8260 LIRIOPE LOOP | | | | LEHIGH ACRES | FL | 33972-7548 |
| J CAULKINS & D PARSONS & | J CAULKINS CO-TTEE | DAVID S CAULKINS U/W DTD 04/25/1988 | 15 MADISON AVENUE | | MADISON | CT | 06443-3136 |
| J CEPULIS & E CEPULIS TTEE | JULIE A CEPULIS TRUST | U/A DTD 10/08/2004 | 473 JUNIPER AVE | | BOULDER | CO | 80304 |
| J CHALMERS HERMAN 1996 TRUST | CHARLOTTE M A HERMAN TTEE | U/A DTD 04/19/1996 | P.O. BOX 1434 | | ADA | OK | 74821 |
| J CHAMBERS | 346 HIGHWAY 51 S | | | | HOMER | GA | 30547-2503 |
| J CHANDLER | 225 TAYLORS LN | | | | CARROLLTON | GA | 30117-4520 |
| J CHANEY | 390 E SYCAMORE ST | | | | MORGANTOWN | IN | 46160-9760 |
| J CHAPMAN | 1513 RANDY CT | | | | FLINT | MI | 48505-2523 |
| J CHARLES GERSTLE | 4064 ELMWOOD AVE | | | | LOUISVILLE | KY | 40207-2141 |
| J CHARLES PREBLE | CGM IRA CUSTODIAN | 1792 CHICKEN COOP RD | | | SEQUIM | WA | 98382-7636 |
| J CHARLES PREBLE | CGM ROTH IRA CUSTODIAN | 1792 CHICKEN COOP RD | | | SEQUIM | WA | 98382-7636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J CHARLES THOMPSON | 8435 DEL VISTA CT | | | | LAS VEGAS | NV | 89113-4411 |
| J CHASSE | PO BOX 1035 | | | | BRISTOL | CT | 06011-1035 |
| J CHEEK | 392 N SAGINAW ST | | | | PONTIAC | MI | 48342-1455 |
| J CHRISTENSEN & L CHRISTENSEN | CHRISTENSEN FAMILY TRUST | U/A DTD 02/15/2001 | 4685 JERI WAY | | EL CAJON | CA | 92020 |
| J CHRISTOPHER CALDWELL | 1111 W LONG LAKE RD STE 202 | | | | TROY | MI | 48098-6333 |
| J CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| J CLARK | 1012 MODEL FARM RD | | | | JAMESTOWN | TN | 38556-5493 |
| J CLARK | 4359 PAPAL DR | | | | FLORISSANT | MO | 63033-7011 |
| J CLARK | 4495 CALKINS RD APT 312 | | | | FLINT | MI | 48532-3577 |
| J CLARK | 5173 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3731 |
| J CLARK VAN BLOOM TTEE | FBO J CLARK VAN BLOOM | REV TR DTD 4/30/98 | 8808 SW 190TH CIRCLE | | DUNNELLON | FL | 34432-2726 |
| J CLASSEN & G EISSINGER TTEE | VILLAGE SURG ASSOC PA 401K PSP | FBO JAMES A CLASSEN | 200 GREY FOX LN | | FAYETTEVILLE | NC | 28303 |
| J CLAYTON STRWBRIDGE IRREV TRUST | DTD 06/7/76 FREDERICK J M LAVALLEY, | CHRISTOPHER CLEWS, HENRY CLEWS TTEE | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2903 |
| J CLEMONS | 11137 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-5874 |
| J CLEMONS | 4116 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115-3314 |
| J CLIFF JONES | THE OLD GRANARY | CROWCRAFT | LEIGH SINTON MALVERN | WORCESTERSHIRE WR13 5ED,UNITED KINGDOM | | | |
| J CLYDE CAMPBELL AND | KATHY C CAMPBELL | JT TEN | 2401 FOREST KNOLL | | PINE BLUFF | AR | 71603-6828 |
| J COBB | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| J COBB | 420 E 4TH ST | | | | LIMA | OH | 45804-2108 |
| J COCHRAN | 6297 HIGHWAY 52 E | | | | ELLIJAY | GA | 30536-6312 |
| J COHEN & J COHEN CO-TTEE | JACK COHEN REV TRUST U/A | DTD 05/02/1994 | 3503 OAKS WAY | | POMPANO BEACH | FL | 33069-5393 |
| J COHEN & P COHEN TTEE | U/W JANICE L COHEN | 10B NORHAM DR | | | MONROE TOWNSHIP | NJ | 08831 |
| J COHNEN & L SHARE CO-TTEE | PAUL COHNEN FAMILY TRUST U/T/A | DTD 06/14/2005 | 4931 JEFFERSON ST | | HOLLYWOOD | FL | 33021-7627 |
| J COLE | 3110 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8247 |
| J COLEMAN | 5418 TAL DRIVE #4 | | | | SHREVEPORT | LA | 71129 |
| J COLLINS | 8482 TOWN CREEK RD | | | | WEST POINT | MS | 39773-5706 |
| J COLLINS WOHNER SR AND | CAHERINE O WOHNER JTWROS | P O BOX 56 | | | CANTON | MS | 39046 |
| J COLVIN & A COLVIN CO-TTEE | COLVIN REVOCABLE TRUST U/T/A | DTD 07/07/1985 | 2722 CIRCLE DR | | NEWPORT BEACH | CA | 92663-5619 |
| J CONN | 701 HINE ST N | | | | ATHENS | AL | 35611-1353 |
| J COONER | 6730 BOSTONHILL LN | | | | CANTON | MI | 48187-2609 |
| J COOPER | 214 E FLOYD AVE | | | | DAYTON | OH | 45415-3434 |
| J CORBISIERO & A CORBISIERO TT | CORBISIERO LIVING TRUST | U/A DTD 01/06/2000 | 20550 HUEBNER RD UNIT 103 | | SAN ANTONIO | TX | 78258 |
| J COREY BLAHUTA | & MILDRED P HARPER JTWROS | 412 BRINT LN | | | WACO | TX | 76706 |
| J CORN | 5008 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054-1426 |
| J COUNSELLOR | 715 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| J COVIELLO | 5213 PINE BRANCH CIR | | | | SUGAR HILL | GA | 30518-7616 |
| J CRABTREE | 3102 COIN ST | | | | BURTON | MI | 48519-1538 |
| J CRAIG | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| J CRAIG BRADLEY III | DEBORAH CONSEEN-BRADLEY | 1237 LOOP DR | | | PLEASANT VIEW | TN | 37146-7145 |
| J CREISHER | 4761 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| J CROSS | 26 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3528 |
| J CROWNER | 1320 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| J CUMBEE | 8060 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-1635 |
| J CURRIE | PO BOX 219 | | | | SPRING HILL | TN | 37174-0219 |
| J CURTIS TYLER III | ELIZABETH A TYLER | P.O. BOX 2636 | | | KAILUA-KONA | HI | 96745 |
| J CYRIL LEMAIRE | 57 DOUGLAS ROAD | | | | NEEDHAM | MA | 02492-4503 |
| J D CHUNG & A R BILLUE TTEES | ANESTHESIOLOGY ASSOC OF | RADFORD INC PSP DTD 10/20/73 | FBO JEFFREY C BROOKS | PO BOX 3605 | RADFORD | VA | 24143-3605 |
| J D CLARK LOGISTICS | JOHN CLARK | 22357 THOMSON ST | | | CLINTON TOWNSHIP | MI | 48035-4917 |
| J D DAVIS | 832 APTD EAST JOHN ST. | | | | SPRINGFIELD | OH | 45505 |
| J D EMERY | 623 W HOLLAND | | | | SAGINAW | MI | 48602 |
| J D FACTORS CORPORATION | 60 KING RD UNIT 204 | | | RICHMOND HILL CANADA ON L4E 1A1 CANADA | | | |
| J D GORE | 215 W MARKET ST | | | | SPRINGBORO | OH | 45066-1215 |
| J D HENDLER ASSOCIATES | 3921 W HENRY ST | | | | PASCO | WA | 99301-2974 |
| J D PAIGE JR | TOD ACCOUNT | 347 SE TURKEYCREEK RD | | | BARTLESVILLE | OK | 74006-8116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J D PHILLIPS CORP | 181 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8153 |
| J D PHILLIPS INC | PROFIT SHARING TRUST | U/ A 9/30/77 | 4117 GILGO BCH | | GILGO BEACH | NY | 11702-4633 |
| J D PLEASANT JR | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| J D POWER & ASSOCIATES | 2625 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361 |
| J D SWEENEY & M M SWEENEY CO-TTEE | THE SWEENEY FAMILY TRUST U/T/A | DTD 02/22/1995 | 78 OLIVE AVENUE | | SIERRA MADRE | CA | 91024-1240 |
| J D VOGT & J K VOGT CO-TTEE | JOHN & JULIE VOGT REVOCABLE TRUST | U/A DTD 04/07/2006 | 113 B AVENUE | | ATKINS | IA | 52206-9721 |
| J D WELSH | 5001  POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6063 |
| J D WILLIAMS | 4387 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3535 |
| J D WYSONG  & | SHARON WYSONG JT WROS | 17707 MEADOW GROVE LANE | | | DALLAS | TX | 75287-6018 |
| J D'ANGELO & V D'ANGELO TTEE | D'ANGELO FAMILY 2001 REVOCABLE | U/A DTD 11/14/2001 | 321 N CITRUS ST | | COVINA | CA | 91723 |
| J D'S ONE STOP SERVICE | 1515 W NORTHSIDE DR | | | | JACKSON | MS | 39213-4302 |
| J DANIEL & COMPANY INC | | 1975 PHOENIX DR | | | | OH | 45140 |
| J DANIEL COLEMAN | 5990 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| J DANIEL HUMASON | 324 N IRWIN ST # 303 | | | | HANFORD | CA | 93230-4465 |
| J DANIEL KHAZZOOM TTEE | J DANIEL KHAZZOOM LIVING TRUST | U/A DTD 04/15/1976 | 11 PARK SIERRA LN | | SACRAMENTO | CA | 95864 |
| J DANIEL KHAZZOOM TTEE | J DANIEL KHAZZOOM LIVING TRUST | U/A DTD 05/17/1999 | 11 PARK SIERRA LN | | SACRAMENTO | CA | 95864 |
| J DARRELL COOK & | ELAINE W COOK | JT TEN | INCOME ACCOUNT | 4629 SUMMIT COVE | BIRMINGHAM | AL | 35226-4207 |
| J DAVENPORT JR | 2307 ARNETTE ST | | | | SAGINAW | MI | 48601-4005 |
| J DAVID BRESSETTE | SANDRA J BRESSETTE | 99 MORNINGSIDE DR | | | NEWBERRY | SC | 29108-8106 |
| J DAVID ELLER | 281 SE 18TH AVENUE | | | | DEERFIELD BCH | FL | 33441-5009 |
| J DAVID EVERETT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 30662 | | SEA ISLAND | GA | 31561 |
| J DAVID KOHN DDS TTEE | KOHN PENSION PLAN DTD 1/1/90 | 64 GOODNOUGH ROAD | | | CHESTNUT HILL | MA | 02467-3115 |
| J DAVID PEREZ | 340 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| J DAVID SCOTT | 1726 SKITCHEWAUG TRL | | | | SPRINGFIELD | VT | 05156-8806 |
| J DAVID WILLIAMS | 102 WILLOW RD | | | | TUPELO | MS | 38804-2957 |
| J DAVIS | 116 STONEY CT | | | | BOWLING GREEN | KY | 42101-9148 |
| J DAVIS | 144 E MOORE ST | | | | FLINT | MI | 48505-5370 |
| J DAVIS | 5012 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| J DAVIS | 9065 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| J DAVIS | 944 EMILY ST | | | | SAGINAW | MI | 48601-2324 |
| J DAVIS | APT 469 | 6047 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4928 |
| J DAVIS & D MCMULLAN TTEE | CUNNINGHAM GROUP LLC 401K PLN | U/A DTD 05/01/1999 FBO D SIMMO | 1209 S COVE LN | | BIRMINGHAM | AL | 35216 |
| J DAVIS & J DAVIS TTEE | JAMES V & JUDITH M DAVIS JOINT | U/A DTD 08/12/1996 | 3260 E ATSINA DR | | SIERRA VISTA | AZ | 85650 |
| J DE GRAFF | 5829 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9496 |
| J DE VARONA JR | 2113 BOXWOOD LN | | | | LANSING | MI | 48917-1318 |
| J DEATON | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 |
| J DELANEY & N DELANEY TTEE | JOHN T AND NANCY C DELANEY LIV | U/A DTD 12/28/1995 | 11850 ARBORHILL DR | | ZIONSVILLE | IN | 46077 |
| J DELONEY | 6095 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| J DEMEO & R DEMEO CO-TTEE | JOSEPH M DEMEO U/A DTD 08/25/1994 | 270 DOCKSIDE CT. | | | MORICHES | NY | 11955-1701 |
| J DENNIS LOWN | CGM IRA CUSTODIAN | 11056 W. COVE HARBOR DR. | | | CRYSTAL RIVER | FL | 34428-6225 |
| J DENNIS MCCLOSKEY & | KATHLEEN M MCCLOSKEY JT TEN | 3316 GLEN EDEN QUAY | | | VIRGINIA BEACH | VA | 23452 |
| J DENNIS WILLIAMS & | M LENORE WILLIAMS JT TEN | 4020 MEADOW DRIVE | PO BOX 125 | | CORNWALL | PA | 17016-0125 |
| J DENTON | 1945 COLT RD | | | | INDIANAPOLIS | IN | 46227-6241 |
| J DERITO | 74 REVOLUTION DR | | | | BUNKER HILL | WV | 25413-4407 |
| J DESIGN MEDIA | 11852 CROOKED LN | | | | SOUTH LYON | MI | 48178-9310 |
| J DESIGN MEDIA | 9579 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| J DETWILER & C DETWILER CO-TTEE | JUDITH S DETWILER INTERVIVOS TRUST | U/A DTD 01/20/1993 | 10 BIRKDALE ROAD | | BEDFORD | NH | 03110-4300 |
| J DEVANNA | 5310 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8330 |
| J DEWEY | 1787 TAFT RD | | | | REMUS | MI | 49340-9560 |
| J DEWITTE | 7377 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| J DIANN BEAR | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/23/02 | 1615 CARNELIAN CT | | WOODLAND | CA | 95695-5519 |
| J DIETZ & L DIETZ CO-TTEE | JOAN DIETZ REV LIVING TRUST U/A | DTD 01/20/2000 | 11591 SW 72ND CIRCLE | | OCALA | FL | 34476-9490 |
| J DIXON | 19 CABOT AVE | | | | ELMSFORD | NY | 10523-2701 |
| J DOBBS | RR 7270 | | | | MUNCIE | IN | 47302 |
| J DODD | 2538 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3729 |
| J DOMINGUEZ & J DOMINGUEZ TTEE | JOSEPHINE DOMINGUEZ LIVING | TRUST U/A DTD 03/12/2000 | 347 SAN REMO ST | | PALM DESERT | CA | 92260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J DONOHUE & C DONOHUE TTEE | JOHN & CINDY DONOHUE TRUST | U/A DTD 08/13/1993 | | | COTO DE CAZA | CA | 92679 |
| J DORAN | 7058 KIEPPE'S CT. | BOX 17 | | | LANSING | MI | 48911 |
| J DORIS KNORR & | KATHERINE GEHMAN & | DORIS JEANNE HELMS JT WROS | 227 40TH ST | | SEA ISLE CITY | NJ | 08243-2009 |
| J DOUGLAS | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| J DOUGLAS BOWLES | MARIE L BOWLES | 117 PORCHER DR | | | BONNEAU | SC | 29431-8694 |
| J DOUGLAS MOORE | 975 CINDY DRIVE | | | | PADUCAH | KY | 42003 |
| J DOYLE & F DOYLE CO-TTEE | JOHN DOYLE REVOCABLE TRUST U/A | DTD 03/08/2005 | 1483 TANGIER WAY | | SARASOTA | FL | 34239-5832 |
| J DOYLE LINGLE (IRA) | FCC AS CUSTODIAN | 302 NORWOOD ST SW | | | LENOIR | NC | 28645-5731 |
| J DRIVER | 328 DAVIS RD | | | | CARROLLTON | GA | 30116-6252 |
| J DUANE PALMQUIST | 104 S PELHAM RD | | | | VOORHEES | NJ | 08043-1161 |
| J DUFFY | 4 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| J DUMBLETON & M DUMBLETON TTEE | DUMBLETON FAMILY REVOCABLE TRU | U/A DTD 09/03/2008 | 112 PARK LN | | TROPHY CLUB | TX | 76262 |
| J DUNBAR | 2425 MCGILL ST | | | | SAGINAW | MI | 48601-1427 |
| J DUNHAM | 9100 KOCHVILLE RD | | | | FREELAND | MI | 48623-8622 |
| J E A AUTOMOTIVE GROUP L L C | 1669 S TELEGRAPH RD  STE 100 | | | | BLOOMFIELD | MI | 48302-0012 |
| J E BIRD & B L BIRD CO-TTEE | BIRD LIVING TRUST - 1995 U/A | DTD 05/12/1995 | 3 BARKLEY PARK COURT | | THE WOODLANDS | TX | 77384-4762 |
| J E BLAKE | 6130 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| J E COOPER | 214 E. FLOYD AVE. | | | | DAYTON | OH | 45415-3434 |
| J E DRWALL & B DRWALL CO-TTEE | THE DRWALL FAMILY TRUST U/A | DTD 08/24/2006 | 4016 E MONTGOMERY | | CAVE CREEK | AZ | 85331-5845 |
| J E HOLMES & D A HOLMES CO-TTEE | JILL E HOLMES LIVING TRUST U/A | DTD 11/11/1998 | 1135 JADDEN LANE SE | | OWATONNA | MN | 55060-4523 |
| J E MEEKS | 1602 STONEGATE DR | | | | CLEBURNE | TX | 76033-4558 |
| J E MYLES INC | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 |
| J E PERETZ & L G PERETZ CO-TTEE | PERETZ FAMILY TRUST U/A | DTD 11/27/2000 | 4298 DEER TRAIL ROAD | | SANTA ROSA | CA | 95404-1606 |
| J E PETERSON & E H PETERSON CO-TTEE | JERROLD ELLIS PETERSON TRUST U/A | DTD 07/13/1995 | 910 ISLAND DRIVE APT 408 | | RANCHO MIRAGE | CA | 92270-3183 |
| J E PHILLIPS & B M PHILLIPS CO-TTEE | THE PHILLIPS REVOCABLE TRUST U/A | DTD 03/22/1996 | 6713 PANORAMA DR | | RIVERBANK | CA | 95367-2112 |
| J E PISTONS INC | 15312 CONNECTOR LN | | | | HUNTINGTON BEACH | CA | 92649-1120 |
| J E POHLER & H A PRILLAMAN CO-TTEE | MARY ANN POHLER TRUST U/A | DTD 05/14/1992 | 7400 HEATHER WALK DRIVE | | BROOKSVILLE | FL | 34613-5137 |
| J E PURCELL MEMORIAL FUND | C/O MCMILLAN MEMORIAL | LIBRARY | ATTN: DAVID D. HAYES | 226 E. 2ND AVE. | RED SPRINGS | NC | 28377-1308 |
| J E REGER & F H REGER JT TEN TOD | H R PAPE, J R DYGERT | SUBJECT TO STA RULES | 16481 SNOWSHOE TRAIL | | CHAGRIN FALLS | OH | 44023-4356 |
| J E RUDDELL & M L RUDDELL CO-TTEE | THE RUDDELL FAMILY TRUST U/T/A | DTD 12/01/1997 | 12751 TAYLOR | | GARDEN GROVE | CA | 92845-2834 |
| J E SANDERS | 12056 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| J E SUMRALL & SONS INC | 9981 SUNNY CLINE DR | | | | BATON ROUGE | LA | 70814-4537 |
| J E TAYLOR | 3783 MELL RD | | | | GREENSBURG | KY | 42743-8319 |
| J EDGINGTON & S EDGINGTON CO-TTEE | EDGINGTON TRUST U/T/A | DTD 06/10/2002 | PO BOX 1025 | | CLEARLAKE OAKS | CA | 95423-1025 |
| J EDWARD MCGUIGAN AND | BETSY MCGUIGAN JTWROS | PO BOX 509 | | | TALENT | OR | 97540-0509 |
| J EDWARD SMITH FAMILY TRUST | J EDWARD SMITH TTEE UA DTD | 11/14/89 | 2112 HINSON RD # 123 | | LITTLE ROCK | AR | 72212-3459 |
| J EDWARD TAYLOR REV TRUST | C/O LELA P TAYLOR TRUSTEE | UAD 03/14/96 | 243 DELAWARE AVE | | HARRINGTON | DE | 19952-1237 |
| J EDWARD VAUGHAN AND | REBECCA A VAUGHAN | JT TEN | PO BOX 1541 | | PARKERSBURG | WV | 26102-1541 |
| J EDWARDS | 275 W GRAND BLVD APT 305 | | | | DETROIT | MI | 48216-1598 |
| J EGGERS & J EGGERS CO-TTEE | JOHN & JANET EGGERS REV TRUST U/A | DTD 01/04/2007 | 187 VICTORIA CT | | LAKEWOOD | NJ | 08701-7306 |
| J EHRET & J EHRET TTEE | JOHN L. EHRET REVOCABLE LIVING | U/A DTD 08/31/2004 | 2515 BURLEIGH ST | | YANKTON | SD | 57078 |
| J EITELMAN | 3710 CANDY LN | | | | KOKOMO | IN | 46902-4418 |
| J EKNNETH HAYGOOD & | ATHALEA M HAYGOOD JTWROS | 38 W 16TH PL | | | RUSSELLVILLE | AR | 72801-7107 |
| J ELETTE COOPER & | NELL J COOPER TTEES | ELETTE & NELL COOPER REV | INTER VIVOS TR DTD 2/29/96 | 1640 S COLUMBIA ST APT 26 | BOGALUSA | LA | 70427-5883 |
| J ELLENBERGER | 10745 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1528 |
| J ELSTE & K ELSTE TTEE | JEAN R ELSTE LIVING TRUST | U/A DTD 09/24/1999 | 334 CLYDE DR | | WALNUT CREEK | CA | 94598 |
| J ENGLAND | PO BOX 203 | | | | LANETT | AL | 36863-0203 |
| J ENGLE | J ENGLE | 991 ROGERS ST | | | CLARKSTON | GA | 30021-2241 |
| J ERVIN JR | 836 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| J ESPOSITO | 34195 STATE ROUTE 172 | | | | LISBON | OH | 44432-8413 |
| J ESTLE | 1072 W DEWEY RD | | | | SCOTTVILLE | MI | 49454-9552 |
| J EUGENE OLSON AND | RUTH M OLSON JTWROS | 3234 POPLAR ROAD | | | JEWELL | IA | 50130-7406 |
| J EUWER | 3033 CRIMSON RANCH LN | | | | TRAVERSE CITY | MI | 49684-9767 |
| J EWING | 395 ASH ST | | | | WESTMINSTER | CO | 80020-1530 |
| J F AHERN COMPANY | 855 MORRIS ST | | | | FOND DU LAC | WI | 54935-5611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J F BORAN TTEE JAMES | F BORAN TR UAD 2-7-00 S | J BORAN TTEE S J BORAN | U/A 2-7-00 S BORAN | 5552 GULL PRAIRIE WAY | KALAMAZOO | MI | 49048-3163 |
| J F BRASCH TTEE | JEROME F BRASCH REV LIV TR | DTD 11/23/93 | 11327 CLAYTON ROAD | | ST LOUIS | MO | 63131 |
| J F BRYANT | 4371  FARADAY CT | | | | DAYTON | OH | 45416-1807 |
| J F LINDER & J E LINDER CO-TTEE | LINDER FAMILY TRUST U/A | DTD 02/11/1993 | 4639 CHANDLERS FORDE | | SARASOTA | FL | 34235-7118 |
| J F MILLER TTEE | S A RAMPEY & C E SHULER TTEE | SENECA MEDICAL ASSOC | PSP | 11082 N RADIO STATION RD | SENECA | SC | 29678-1142 |
| J F PHILLIPS IRON & METAL | PHILLIPS INDUSTRIES INC | 1515 E 22ND ST | PO BOX 2236 | | ANDERSON | IN | 46016-4613 |
| J F PLEASON TTEE | JUNE F PLEASON REV TR UAD 6/30/87 | FBO JUNE F PLEASON | 3959 HADJES DR APT 2312 | | LAKE WORTH | FL | 33467-3212 |
| J F TOFFOLON & P A TOFFOLON JT TEN | TOD STEPHEN TOFFOLON | SUBJECT TO STATE RULES | 6770 SW 112TH ST | | OCALA | FL | 34476-3941 |
| J F WILLIAMSON JR | 3746 GREENLEAF RD | | | | COLUMBIA | SC | 29206-3330 |
| J FAIR JR | 18 S SANFORD ST | | | | PONTIAC | MI | 48342-2844 |
| J FARBER & J FARBER CO-TTEE | JESSIE FARBER REV TR U/A | DTD 12/21/2002 | 2490 N PARK ROAD APT 323 | | HOLLYWOOD | FL | 33021-3714 |
| J FARMER | 4377 POST RD | | | | CLEVELAND | GA | 30528-6051 |
| J FARROW & M FARROW TTEE | FARROW 2005 JOINT REVOCABLE TR | U/A DTD 05/10/2005 | W262N2402 DEER HAVEN DR | | PEWAUKEE | WI | 53072 |
| J FAWCETT | 1410 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| J FINCH | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| J FLEET RENTALS | DREW LAING | 1104 COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 |
| J FLEMING NORVELL - ROLLOVER IRA | 1450 GREENE STREET STE. 230 | | | | AUGUSTA | GA | 30901 |
| J FLOWERS | 21500 FM 429 | | | | TERRELL | TX | 75161-6119 |
| J FLOYD FELUMLEE REV LVG | TRUST TR | J FLOYD FELUMLEE JR TTEE | U/A DTD 01/08/2009 | 3230 RIVERSIDE-AIRPORT R | ZANESVILLE | OH | 43701-1244 |
| J FORD | 2056 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2318 |
| J FORD | 4009 BURGESS ST | | | | FLINT | MI | 48504-2232 |
| J FORD | RT 3 BOX 278 | | | | PINE BLUFF | AR | 71601 |
| J FOSTER | 300 BOYMEL PAVILION | | | | MIDDLETOWN | OH | 45044-7800 |
| J FOSTER & L KENNEY TTEE | MORTON H FRIEDMAN 1975 TRUST | U/A DTD 7/8/75 FBO C FRIEDMAN | MCLANE,GRAF, RAULERSON | PO BOX 168 | NORTH PEMBROKE | MA | 02358 |
| J FRANK HANDLEY | 4421 SHAKER ROAD | | | | FRANKLIN | OH | 45005-5058 |
| J FRAZIER | PO BOX 277 | | | | SAGINAW | MI | 48606-0277 |
| J FRED RENTZ | 111 PARK LANE | | | | NEW CASTLE | PA | 16105 |
| J FRED STONE IRA | FCC AS CUSTODIAN | 127 MC KEE ST | | | WHITNEY | TX | 76692-4630 |
| J FREDERIC DUNCKEL | MILDRED R DUNCKEL | 5606 UPPER TWIN CREEK RD | | | CASTLE ROCK | CO | 80104-2191 |
| J FREDERICK FISCHER IRA | FCC AS CUSTODIAN | 490 AUTEN RD APT 3C | | | HILLSBOROUGH | NJ | 08844-5054 |
| J FREEMAN & J MORRISON & W | FORREN TTEE SUNSET MOULDING CO | PSP & RSP U/A DTD 04/30/1962 | P O BOX 326 | | YUBA CITY | CA | 95992 |
| J FREIBURGER | 5770 GREENLAND RD | | | | CASS CITY | MI | 48726-9215 |
| J FRIAS & J ETCHEPAREBORDA JT | TEN | LOS BOSQUES 1730 B LOS OMBUES | L 14 RINCON DE MILBERG | TIGRE PROV BUENOS AIRES  ARGENTINA | | | |
| J FUHRING & A ALLEN CO-TTEE | EVELYN FUHRING REV TR U/A | DTD 08/08/1990 | 5102 BEACHCOMBER WAY | | OXNARD | CA | 93035-1001 |
| J FULLER & K FULLER TTEE | J E FULLER HYD & GEO 401K PFT | U/A DTD 01/01/2000 FBO P QUINN | 8400 SOUTH KYRENE RD SUITE 201 | | TEMPE | AZ | 85284 |
| J G AUTOWERKS, INC | 160 E RIDGE RD | | | | ROCHESTER | NY | 14621-1302 |
| J G BOSWELL COMPANY | PO BOX 877 | | | | CORCORAN | CA | 93212-0877 |
| J G FOX & T F KOVACS CO-TTEE | THE FOX FAMILY TRUST B U/A | DTD 06/06/1990 | PO BOX 2556 | | RAMONA | CA | 92065-0944 |
| J G MOWSON & K MOWSON CO-TTEE | J G MOWSON AND K MOWSON TRUST | DTD 03/19/2003 | 32160 SW 196 AVE | | MIAMI | FL | 33030-6404 |
| J G MYRICK | 14334 RANEYS LANE | | | | ORLAND PARK | IL | 60462-1952 |
| J G VIA | R.R.#2 EUPHEMIA CASTINE | | | | LEWISBURG | OH | 45338-9802 |
| J G WHIDDON | 748 RED FERN ROAD | | | | TALLAHASSEE | FL | 32308-6239 |
| J GABRIEL ABEYTA | TOD DTD 09/13/2007 | PO BOX 155 | | | LOS OJOS | NM | 87551-0155 |
| J GADBERRY | 10304 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| J GAGE & M GAGE TTEE | GAGE FAMILY REVOCABLE TRUST | U/A DTD 07/16/1999 | 4061 TRINIDAD WAY | | NAPLES | FL | 34119 |
| J GAMEZ | 1915 KENDRICK ST | | | | SAGINAW | MI | 48602-1128 |
| J GARNER & C GARNER TTEE | CAROL GARNER TR | U/A DTD 07/14/1992 | 3524 W 92ND TER | | LEAWOOD | KS | 66206 |
| J GERARD MAGGIO | 340   PECK RD | | | | HILTON | NY | 14468-9318 |
| J GERARD SITTER IRA | FCC AS CUSTODIAN | 153 N HIGHLAND AVENUE | | | ELMHURST | IL | 60126-2538 |
| J GIANULIS & M GIANULIS TTEE | GIANULIS FAMILY TRUST | U/A DTD 01/30/2008 | 1102 34TH ST CT | | MOLINE | IL | 61265 |
| J GIBSON | 17610 GREENFIELD RD | | | | DETROIT | MI | 48235-3117 |
| J GIBSON | 4373 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| J GIBSON | 510 HARRIET ST | | | | FLINT | MI | 48505-4712 |
| J GILBERT | 27 SIVLEY DR | | | | FALKVILLE | AL | 35622-5028 |
| J GILL | 5752 ASTRA AVE | | | | SAINT LOUIS | MO | 63147-1012 |
| J GILMAN LOW TTEE | J GILMAN LOW REVOCABLE LIVING | TRUST | U/A DTD 11/11/1999 | 3758 TALKING CIR | LANGLEY | WA | 98260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J GIPSON | 4433 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| J GIVENS, S GIVENS CO-TTEE | THE GIVENS FAMILY LIV TRUST U/A | DTD 01/06/2000 | 11836 ARANDA COURT | | HUDSON | FL | 34667-5610 |
| J GLAVAS & R GLAVAS TTEE | GLAVAS LIVING TRUST | U/A DTD 03/13/1997 | 15236 WALNUT RD | | OAK FOREST | IL | 60452 |
| J GLENN FREEDY AND | DORIS S FREEDY | JT TEN | 950 WILLOW VALLEY LAKES DRIVE | APT J 207 | WILLOW STREET | PA | 17584 |
| J GLENN HAINES TTEE J GLENN HAINES | MD INC MONEY PURCHASE PENSION PLAN | DTD 6/1/78 FBO J GLENN HAINES | 1830 WELLS ST | | WAILUKU | HI | 96793-2365 |
| J GLENN WILSON | CGM IRA CUSTODIAN | 2070 CIFAX RD | | | GOODE | VA | 24556-2833 |
| J GOAN | 1317 PROVINCIAL DR | | | | TROY | MI | 48084-1573 |
| J GOLINSKI JR | 410 WARRENVILLE RD | | | | GREEN BROOK | NJ | 08812-2032 |
| J GOLUBICH | 1414 TERMINAL TOWER 50 PUBLIC | | | | CLEVELAND | OH | 44113 |
| J GORDAN WYATT TTEE | J GORDAN WYATT FAMILY TRUST | D/T/D 07/26/94 | 380 NORTH 675 EAST | | NORTH SALT LAKE | UT | 84054-3127 |
| J GORDON EVANS & | MARSHA M EVANS JT TEN | 263 RED MOUNTAIN DR | | | CLOVERDALE | CA | 95425 |
| J GORE | 215 W MARKET ST | | | | SPRINGBORO | OH | 45066-1215 |
| J GRANGER & J GRANGER TTEE | JULIA B GRANGER REVOCABLE LIVI | U/A DTD 07/24/2002 | 4600 XENE LN NORTH | | PLYMOUTH | MN | 55446 |
| J GREENE | 186 WHITETAIL RD | | | | JOHNSTOWN | PA | 15909-4020 |
| J GREENWALD & D LEVIN CO-TTEE | UNDER WILL OF MALCOLM ZEGER U/A | DTD 03/27/1980 | 18599 LANCASHIRE WAY | | SAN DIEGO | CA | 92128-1033 |
| J GREENWOOD | 4655 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8448 |
| J GREENWOOD & M GREENWOOD CO-TTEE | GREENWOOD CHARITABLE REMAINDER TST | U/T/A DTD 12/22/1994 | 81 TAMER LANE | | BREWSTER | MA | 02631 |
| J GREGG & J GREGG TTEE | JOHN P GREGG TRUST | U/A DTD 08/07/2000 | 6528 N SPOKANE AVE | | CHICAGO | IL | 60646 |
| J GREGORY ALLEN | 3101 PINEHURST DR | | | | MONTGOMERY | AL | 36111-1118 |
| J GRIFFIN | 15488 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| J GRISWOLD & T JENSEN TTEES | JAMES H GRISWOLD & TRUDY | JENSEN LIV TR UAD 11/20/2006 | PO BOX 1642 | | FORT BRAGG | CA | 95437 |
| J GROCE JR | 2642 COUNTRY CLUB DR SE | | | | CONYERS | GA | 30013-4913 |
| J GRUETZNER | 29147 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| J GRUNDER | 1360 US ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444 |
| J GUDDEMI | 417 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| J GUGLIELMO | 4345 ALISO CIR | | | | LA VERNE | CA | 91750-2819 |
| J GUTERMAN & R GUTERMAN CO-TTEE | JOYCE GUTERMAN REV TRUST U/A | DTD 02/17/1998 | 6656 NW 24TH TERRACE | | BOCA RATON | FL | 33496-3636 |
| J GUTIERREZ & A GUTIERREZ GDN | EST TAYLOR HOPE GUTIERREZ | 93 WOODY LN | | | OAKDALE | NY | 11769 |
| J GUY  AND DOLORES HOLLER | LIVING TRUST TRUST | J GUY HOLLER TTEE ET AL | U/A DTD 05/31/2006 | 5343 FOREST AVE | BEDFORD | PA | 15522-6612 |
| J GUZMAN & L GUZMAN & T RABER | GUZMAN ENTERPRISES PSP | U/A DTD 03/24/1975 | 12257 BUSINESS PARK DRIVE | SUITE 2 | TRUCKEE | CA | 96161 |
| J GWILLIM & L GWILLIM-DEAVER T | JANE W GWILLIM TRUST | U/A DTD 01/20/2001 | 14 WALLACE RD | | BRANFORD | CT | 06405 |
| J GWILLIM & L GWILLIM-DEAVER T | JOHN D & JANE W GWILLIM | U/A DTD 01/20/2001 | 14 WALLACE RD | | BRANFORD | CT | 06405 |
| J H & K LLC | 490 ISLAND ROAD | | | | GRASS LAKE | MI | 49240-9363 |
| J H & L M BETTENDORF TTE | JOSEPH H & LORAINE M | BETTENDORF REV LIV | TRUST UAD 5/15/08 | 111 JEFFREY AVENUE | ROYAL OAK | MI | 48073-2519 |
| J H & S R GOODMAN TTEE | STANLEY R GOODMAN & | JANICE H GOODMAN FAM | TRUST U/A DTD 11/27/2007 | 6707 KETCH WAY | CARLSBAD | CA | 92011-3406 |
| J H BACHMANN GMBH | INTERNATIONALE LOGISTIK | SCHLACHTE 15-18 | 28196 BREMEN | GERMANY SWEDEN | | | |
| J H BENNETT & CO INC | 22975 VENTURE DR | | | | NOVI | MI | 48375-4181 |
| J H DAVIDSON & I ATES INC | STE 102 | 7707 EAST 111TH STREET | | | TULSA | OK | 74133-2555 |
| J H DAVIS | 3601  POBST DR | | | | KETTERING | OH | 45420-1045 |
| J H DUFFY & R T DUFFY CO-TTEE | DUFFY LIVING TRUST U/A | DTD 03/05/1992 | 940 E SANTIAM STREET | | STAYTON | OR | 97383-2043 |
| J H HIGGS IRA | FCC AS CUSTODIAN | 22 TIMBERLANE | | | TEXARKANA | TX | 75501-9521 |
| J H LIVINGSTON & B R L CO-TTEE | LIVINGSTON 2001 CH REM TR U/A | DTD 06/20/2001 | 31 AUGUSTA LN | | NEWPORT BEACH | CA | 92660-5206 |
| J H MOORE | WBNA CUSTODIAN ROTH IRA | 212 AIOKOA STREET | | | KAILUA | HI | 96734 |
| J H MORTON | 522 EAST BROADWAY | | | | PRINCETON | IN | 47670 |
| J H OSBORNE | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| J H PARK MD | 812 BRADLEY ST | | | | OWOSSO | MI | 48867-2552 |
| J H PICKELMAN | 2630 CECELIA | | | | SAGINAW | MI | 48602 |
| J H RAYNER & CO AG | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | TOWN OF MOUNT ROYAL ON CANADA | | | |
| J H RAYNER & CO AG | DEBBIE CLARK X | 114 INDUSTRIAL DRIVE | | WHITBY ON CANADA | | | |
| J H RYDER MACHINERY LTD | 360 EVANS AVE | | | ETOBICIKE CANADA PQ M8Z 5M9 CANADA | | | |
| J H SITTON, III | 14 QUAIL HILL DRIVE | | | | GREENVILLE | SC | 29607 |
| J H SMITH & J S SMITH JT TEN TOD | J S RIFFLE, B S COLEMAN | SUBJECT TO STA RULES | 2228 KAREN DRIVE | | SALEM | VA | 24153-6662 |
| J H TRANSPORT INC | 1475 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022-1935 |
| J H W CONSTRUCTION CORP | ATTN MR JOSEPH WILF | 820 MORRIS TPKE | | | SHORT HILLS | NJ | 07078-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J HADDOCK | 3001 CAVECREEK ST | | | | NORMAN | OK | 73071-7161 |
| J HALGREN SPECIAL ADINISTRATOR OF THE ESTATE OF | CASEY SECRIST DECEASED AND KATHLEEN SECRIST | C/O J KENT EMISON, LANGDON & EMISON | 911 MAIN STREET PO BOX 220 | | LEXINGTON | MO | 64067 |
| J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE | OF CASEY SECRIST DECEASED AND KATHLEEN SECRIST | C/O J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET, PO BOX 220 | LEXINGTON | MO | 64067 |
| J HAMMOND | 928 BAXTER ST SE | | | | GRAND RAPIDS | MI | 49506-2506 |
| J HAMPTON | 14307 WORMER | | | | REDFORD | MI | 48239-3357 |
| J HAMPTON ENTERPRISES | JIMMY HAMPTON | 9595 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118 |
| J HAMPTON ENTERPRISES LLC | 903 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-4031 |
| J HANDZEL JR | 30138 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| J HANSON & S HANSON & R HANSON | SEAMARK PROPERTIES INC RSP & T | FBO ROBERT CONANT HANSON | 3055 112TH AVE NE STE 110 | | BELLEVUE | WA | 98004 |
| J HARGIS | PO BOX 1521 | | | | DUNLAP | TN | 37327-1521 |
| J HARLAN JR | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| J HARMON | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| J HAROLD MARDIS ROLLOVER IRA | 105 HICKORY HILLS | | | | CLINTON | MS | 39056 |
| J HARPER | 1786 BUTLER WARREN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9343 |
| J HARRINGTON | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| J HARRIS | 12156 LA PADERA LN | | | | FLORISSANT | MO | 63033-7935 |
| J HARRIS | 1322 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| J HARRIS JOSEPH DO ASSOC | PEN FD UDT 11/1/70 | MRS GLORIA M JOSEPH TTEE | 17 COLWYN LANE | | BALA CYNWYD | PA | 19004-2308 |
| J HARRISON | 520 COWAN RD SE | | | | CONYERS | GA | 30094-4110 |
| J HARRISON & H HARRISON TTEE | JOSEPH W HARRISON REV TRUST | U/A DTD 11/03/1997 | 2438 N MARSHFIELD AVE | | CHICAGO | IL | 60614 |
| J HASENFLU | 143 BARBEE RD | | | | RICHLANDS | NC | 28574-6118 |
| J HATTON | 1730 SULKY TRL | | | | MIAMISBURG | OH | 45342-6338 |
| J HAY | 20 KITTY HAWK DR | | | | SPRINGBORO | OH | 45066-8573 |
| J HAYES | 3531 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5435 |
| J HAYES & J SHIELD | 209 NW EUBANKS STREET | | | | OKLAHOMA CITY | OK | 73118-8625 |
| J HAZLEHURST TTEE | U/W ELIZABETH G HICKS | 11 DEERFIELD RD | | | ASHEVILLE | NC | 28803 |
| J HEAD | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| J HEALEY & M HEALEY TTEE | JOHN B & MARY K HEALEY LIVING | U/A DTD 05/04/1989 | 6181 PALISADE DR | | HUNTINGTON BEACH | CA | 92647 |
| J HEELAN | 34 HAYES AVE | | | | COLONIA | NJ | 07067-1304 |
| J HEIDENGA | 377 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9134 |
| J HELLER & D HELLER TTEE | JOHN S AND DIANE L HELLER TR | U/A DTD 09/16/2004 | 8560 48TH AVE | | KENOSHA | WI | 53142 |
| J HENDERSON | 1963 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707-3545 |
| J HENDRICK JR | 307 N 5TH ST | | | | SUMMITVILLE | IN | 46070-9307 |
| J HENRY WILSON | 983 SE DIVISION AVE | | | | LAKE CITY | FL | 32025-6882 |
| J HEYWARD HARVEY JR | CGM IRA CUSTODIAN | 46 SAVAGE STREET | | | CHARLESTON | SC | 29401-2410 |
| J HICKS | 274 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1364 |
| J HIGHGATE | 6223 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| J HILL | 61 TORREY PINES DR | | | | JACKSON | TN | 38305-3959 |
| J HILLERY JR | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| J HITCH | 3303 OAK HILL DR | | | | MARYVILLE | TN | 37804-5531 |
| J HOLLE | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| J HOLLOWAY | 19171 DEQUINDRE ST | | | | DETROIT | MI | 48234-1207 |
| J HOLMAN | 1200 LOCUST GROVE RD | | | | COOKEVILLE | TN | 38501-6650 |
| J HOLTEMANN & L HOLTEMANN TTEE | JOHN R HOLTEMANN & LYNNE R | HOLTEMANN 1991 TR 09/13/1991 | P O BOX 1521 | | ALTURAS | CA | 96101 |
| J HONTALAS & V HONTALAS CO-TTEE | JOHN M HONTALAS & VERNA HONTALAS RE | U/T/A DTD 11/21/2000 | 3201 PLUMAS STREET APT 210 | | RENO | NV | 89509-4767 |
| J HOPKINS | 1269 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| J HOPKINS | 193 ANASTASIA DR | | | | KISSIMMEE | FL | 34759-3746 |
| J HORAL & H BRILL CO-TTEE | MARGARET O. WARREN TRUST U/A | DTD 10/19/1990 | 10835 CARTIER DRIVE | | BRIGHTON | MI | 48114-9041 |
| J HORHN | 230 LENA FLOYD RD | | | | PHILADELPHIA | MS | 39350-4924 |
| J HORN | 8329 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4216 |
| J HORSLEY & P HORSLEY TTEE | THE JOHN E HORSLEY & PRESOCIA | U/A DTD 02/27/2001 | 2220 SPANISH DR APT 8 | | CLEARWATER | FL | 33763 |
| J HOWARD | 10 E CEDAR ST | | | | COLONIA | NJ | 07067-1719 |
| J HOWARD & P BIRDSONG TTEE | HOWARD & CO LLP PROFIT SHARING | FBO LISA SMILEY-CAPASSO | 8350 MEADOW RD STE 286 | | DALLAS | TX | 75231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J HOWERTON | 7301 NW DAVIS CT | | | | WEATHERBY LAKE | MO | 64152-1839 |
| J HUEY | 19392 RUSSELL ST | | | | DETROIT | MI | 48203-1324 |
| J HULL | 407 SCRIBNER ST | | | | JOLIET | IL | 60432-2724 |
| J HURST | 1369 ECHOING VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8269 |
| J HUTTO | 970 COUNTY ROAD 730 | | | | CLANTON | AL | 35046-5734 |
| J I BANOWIT & J P BANOWIT TTEES | JOEL I BANOWIT & JEAN P BANOWIT LVG | TRUST U/A DTD 06/29/2006 | 1810 N ROLLING STONE DR | | TUCSON | AZ | 85745-3556 |
| J IAMARINO | 30237 RIDGEVIEW DR | | | | WICKLIFFE | OH | 44092-1544 |
| J IAN MOSQUERA TOD | HEATHER L MOSQUERA | SUBJECT TO STA RULES | 109 PEPPER ROAD | | TAFT | TN | 38488-5062 |
| J IAPALAUCCIO | | 425 FEDERAL RD | | | | CT | 06804 |
| J INGOGLIA & C INGOGLIA CO-TTEE | THE INGOGLIA FAMILY TRUST U/A | DTD 07/16/2001 | 2005 GENE CRT | | ROWLAND HEIGHTS | CA | 91748-3261 |
| J INMAN | 15844 PARKSIDE ST | | | | DETROIT | MI | 48238-4104 |
| J J & E TRANSPORTATION COMPANY | 4433 147TH ST | | | | MIDLOTHIAN | IL | 60445-2643 |
| J J & M KIRBY TTEE REV | LVG TR JOSEPH J KIRBY & | JEANNETTE M KIRBY REV | UAD 3/7/00 | 34407 ANN'S CHOICE WAY | WARMINSTER | PA | 18974-3388 |
| J J CASPARRO & M L CASPARRO CO-TTEE | JOHN J & MARY LOU CASPARRO TRUST | U/A DTD 06/17/2002 | 23326 SANDALWOOD ST | | WEST HILLS | CA | 91307-1423 |
| J J DAVIS & | GAIL W LAUGHLIN JT TEN | 706 TROTTER AVE | | | SARASOTA | FL | 34237-8336 |
| J J FRANKO & E FRANKO CO-TTEE | JOSEPH J. AND ELEANOR FRANKO LIV TR | U/A DTD 12/13/1995 | 7841 1ST AVENUE S | | ST PETERSBURG | FL | 33707-1001 |
| J J HARRIS | 12156 LA PADERA LN | | | | FLORISSANT | MO | 63033-7935 |
| J J LEE & H LEE CO-TTEE | JOHN J JR & HELEN LEE FAMILY TRUST | DTD 04/30/2003 | 6544 RANDI AVENUE | | WOODLAND HLS | CA | 91303-2521 |
| J J PASQUALE | 1413 SE 26TH TER | | | | CAPE CORAL | FL | 33904-5733 |
| J J PHIELIX & E PHIELIX CO-TTEE | PHIELIX FAMILY REV TR U/A | DTD 01/02/2002 | 12950 N TOPANGA DR | | ORO VALLEY | AZ | 85755-8725 |
| J J REED & M A REED CO-TTEE | JOHN J REED REVOCABLE TRUST U/A | DTD 10/19/1999 | 13560 NORTH BRANCH RD | | SARASOTA | FL | 34240-9020 |
| J J SANDRIDGE | 4509  ST JOHNS AVE | | | | DAYTON | OH | 45406-2332 |
| J J SCHERRER & M L SCHERRER CO-TTEE | THE SCHERRER TRUST U/A | DTD 05/17/1999 | 2639 N RIVER ROAD | | WATERFORD | WI | 53185-5076 |
| J J WILLIAMS & ELIZABETH | J WILLIAMS TTEE JOHN J | WILLIAMS & ELIZABETH J | WILLIAMS TR DTD 7-7-88 | 2844 LA MIRADA | MINDEN | NV | 89423-7835 |
| J JACKSON | 715 W 29TH ST | | | | ANDERSON | IN | 46016-5912 |
| J JACKSON EATON III SEP IRA | FCC AS CUSTODIAN | 317 N 28TH ST | | | ALLENTOWN | PA | 18104-4836 |
| J JACQUES FOURNET II BENE IRA | ROBERT L FOURNET (DECD) | FCC AS CUSTODIAN | P O BOX 1093 | | FORT COLLINS | CO | 80522-1093 |
| J JAEGER & P JAEGER TTEE | JAEGER FAMILY TRUST | U/A DTD 05/04/1995 | 7321 MELODIA TERRACE | | CARLSBAD | CA | 92011 |
| J JARED | 7050 SUNSET DR S APT 1505 | | | | S PASADENA | FL | 33707-6411 |
| J JENNINGS | 3906 SPANN AVE | | | | INDIANAPOLIS | IN | 46203-1539 |
| J JESUS ESPINOSA ZUNIGA AND | ROSALBA M MOSQUEDA RAMIREZ | RIO CONCHOS #214 | COL. VISTA HERMOSA | CUERNAVACA, MORELOS 62290,MEXICO | | | |
| J JOHN BARAN AND | HELENE P BARAN TEN COM | BOND ACCT | 116 RIDGECREST RD | | GEORGETOWN | TX | 78628-3013 |
| J JOHN KOUDELKA | MADGE KOUDELKA JTWROS | P O BOX 1564 | | | NAMPA | ID | 83653-1564 |
| J JOHNSON | 127 LEABROOK CIR | | | | MADISON | AL | 35758-7681 |
| J JOHNSON | 214 AIRPORT RD APT G215 | | | | NORTH AURORA | IL | 60542-1735 |
| J JOHNSON | 222 CHARITY RD | | | | HOMER | GA | 30547-2035 |
| J JOHNSON | 2390 W CAMBRIDGE ST | | | | BOLIVAR | MO | 65613-3101 |
| J JOHNSON | 5523 N RICHLAND CK RD | | | | BUFORD | GA | 30518 |
| J JOHNSON | 5561 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7327 |
| J JOHNSON | 7226 YECKER AVE | | | | KANSAS CITY | KS | 66109-1734 |
| J JOHNSON | 8211 S DAMEN AVE | | | | CHICAGO | IL | 60620-5335 |
| J JOHNSON | PO BOX 93112 | | | | ATLANTA | GA | 30377-0112 |
| J JOHNSON JR | PO BOX 1135 | | | | BETHANY | OK | 73008-1135 |
| J JOLLY & B JOLLY TTEE | JAMES AND BETTY JOLLY TRUST | U/A DTD 02/14/2006 | 5000 W 75TH AVE APT 100 | | WESTMINSTER | CO | 80030 |
| J JONATHAN HARRISON TTEE | J JONATHAN HARRISON | TRUST U/A DTD 10/30/01 | 286 SCHOOL STREET | APT. 3 | BARRE | MA | 01005-9374 |
| J JONES | 1201 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2895 |
| J JONES | 128 ROYCROFT DR | | | | WEST SENECA | NY | 14224-4450 |
| J JONES | 1287 FORT ST APT 238 | | | | LINCOLN PARK | MI | 48146-1868 |
| J JONES | 4152 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2155 |
| J JONES | 7047 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7984 |
| J JONES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| J JONES | PO BOX 593 | | | | GLENN DALE | MD | 20769-0593 |
| J JORDAN & N JORDAN CO-TTEE | JOSEPH F NANCY G JORDAN TRUST U/A | DTD 02/16/2001 | 1651 WEST UNIVERSITY HEIGHTS DR N | | FLAGSTAFF | AZ | 86001-8919 |
| J JOSEPH & J JOSEPH TTEE | REV TRUST OF ANTHONY JOSEPH | U/A DTD 06/06/1994 | 417 CENTRAL AVE | | JOHNSTON | RI | 02919 |
| J JOSEPH WALSH (IRA) | FCC AS CUSTODIAN | 401 GOLD KEY BLVD | | | DAYTON | OH | 45415-2129 |
| J JOY RICCI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8110 E VIA DE LA ESCUELA | | SCOTTSDALE | AZ | 85258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J JUAREZ | 725 CRESTVIEW AVE | | | | BRYAN | OH | 43506-2502 |
| J JUSTICE JR | 1230 EUGENIA TER | | | | LAWRENCEVILLE | GA | 30045-7487 |
| J JUSTICE JR | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| J K AUTO SERVICE | N214 STONEY BROOK RD | | | | APPLETON | WI | 54915-9444 |
| J K BENZ & J M BENZ CO-TTEE | JOHN K BENZ REV TRUST U/A | DTD 08/06/1999 | 105 ELBERTA DRIVE | | E NORTHPORT | NY | 11731-5712 |
| J K CHEVROLET | 1451 HIGHWAY 69 N | | | | NEDERLAND | TX | 77627-8017 |
| J K CHEVROLET | LOUIS TURNER | 1451 HIGHWAY 69 N | | | NEDERLAND | TX | 77627-8017 |
| J K HICKMAN & G HICKMAN CO-TTEE | HICKMAN REV FAM TRUST U/A | DTD 02/16/1993 | 1715 E ALLUVIAL AVE APT 243 | | FRESNO | CA | 93720-3604 |
| J K KORTH & A R KORTH CO-TTEE | THE KORTH TRUST U/A DTD 07/03/2001 | 904 LANCASTER | | | MT PROSPECT | IL | 60056-4142 |
| J K L COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | | PACOIMA | CA | 91331 |
| J K L COMPONENTS CORP | SHERRY CARPENTER | 13343 TAXTON ST | | TOLUCA EM 50200 MEXICO | | | |
| J K SILBAUGH | 3510 RIDGE AVE | | | | DAYTON | OH | 45414-5356 |
| J K SPECIALTIES | 7 NORMAN ALLEN ST | | | | ELKTON | MD | 21921-6405 |
| J K SPENCER & N SPENCER REV TR | JAMES K SPENCER TTEE | NANCY SPENCER TTEE | U/A DTD 06/21/2004 | 60507 WHITE SAGE DR | LA QUINTA | CA | 92253-7749 |
| J KAPLAN MD & C STAMLER MD & J | RUBIN MD & B KATZEN TTEE RADI | FBO ROBERT GORDON, MD | RADIOLOGY ASSOCIATES OF FLA PA | 8900 SW 88 ST | MAIMI | FL | 33176 |
| J KARRAS & B KARRAS TTEE | JOHN A KARRAS FAMILY LIVING | TRUST U/A DTD 01/26/1998 | 21364 BRIERSTONE | | HARPER WOODS | MI | 48225 |
| J KASDAN & L KASDAN CO-TTEE | THE KASDAN FAMILY REV TR U/A | DTD 12/20/2007 | 23 EAGLE DRIVE | | SHARON | MA | 02067-2907 |
| J KASSEN | 520 EDGEWOOD LN | | | | FESTUS | MO | 63028-1516 |
| J KATHLEEN JONES | 150 FALL DR | | | | BOISE | ID | 83706-4904 |
| J KEIFER & E KEIFER CO-TTEE | THE JOHN C AND ELLEN S KEIFER TRUST | U/A DTD 12/13/1999 FBO PETER KEIFER | 3355 N FIVE MILE ROAD #335 | | BOISE | ID | 83713-3925 |
| J KEITH VARNEY & | ALICE L VARNEY TEN COM | 313 EVERGREEN DR | | | SPRINGDALE | AR | 72764-2580 |
| J KEMP HARR - IRA | 2453 WOOD SORRELL LN | | | | SIGNAL MOUNTAIN | TN | 37377 |
| J KENDALL | 3282 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-4419 |
| J KENNARD | 907 SE 21ST LN | | | | CAPE CORAL | FL | 33990-2528 |
| J KENNETH HAYGOOD & | ATHALEA M HAYGOOD JTWROS | 38 W 16TH PL | | | RUSSELLVILLE | AR | 72801-7107 |
| J KENNETH PAINTER DCSD | 2401 PENNSYLVANIA AVE APT 1602 | | | | WILMINGTON | DE | 19806-1425 |
| J KENNETH SHOAP REVOCABLE | LIVING TRUST | J KENNETH SHOAP TTEE | U/A DTD 09/11/1991 | 1047 ROXBURY ROAD | SHIPPENSBURG | PA | 17257-9306 |
| J KENNEY & P KENNEY TTEE | JOHN T. KENNEY & PATRICIA M. K | U/A DTD 08/05/2004 | 120 WILLIAM CLAIBORNE | | WILLIAMSBURG | VA | 23185 |
| J KERR | 625 MACDONALD AVE | | | | FLINT | MI | 48507-2777 |
| J KETCHUM | 225 S SCHOOL ST | | | | GASSVILLE | AR | 72635-8500 |
| J KEVIN WIREMAN & | SUSAN LYNN WIREMAN JT TEN | 18184 PHLOX DR | | | FORT MYERS | FL | 33912-3138 |
| J KINCANNON | 9921 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-7419 |
| J KINDER | 7046 E KELLY RD | | | | MERRITT | MI | 49667-9708 |
| J KING | 16133 MARLOWE ST | | | | DETROIT | MI | 48235-4039 |
| J KING | 333 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| J KITCHEN | 112 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| J KLEINBERGER & A KLEINBERGER & | A E KLEINBERGER & | S DOBRES JT TEN | 200 172 ST #212 | | SUNNY ISLE BCH | FL | 33160-3415 |
| J KLEINOW | 2342 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| J KLEMPNOW | 348 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9201 |
| J KLINGER | 5797 ROSEWOOD TER | | | | LAKE VIEW | NY | 14085-9732 |
| J KLUGER BENEFICIARY IRA | MAXINE SPERLING (DECD) | FCC AS CUSTODIAN | 26 STAFFORD LANE | | BASKING RIDGE | NJ | 07920-3726 |
| J KNIGHT | 809 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2508 |
| J KNOPPOW & S KNOPPOW TTEE | SHARON KNOPPOW FAMILY TRUST | U/A DTD 07/22/1998 | 3138 WINCHESTER RD | | WEST BLOOMFIELD | MI | 48322 |
| J KOHN | 3028 FULTON ST | | | | SAGINAW | MI | 48601 |
| J KOPP & L KOPP TTEE | JAMES R KOPP MD PC | U/A DTD 06/01/1983 | 710 SUNSET DR | | LA GRANDE | OR | 97850 |
| J KRIEGER | 3268 RINEYVILLE BIG SP | | | | RINEYVILLE | KY | 40162 |
| J KRUGER | 2639 CR 722 | | | | WEBSTER | FL | 33597-4137 |
| J KUKOFF & M KUKOFF & R LATISH | KUKOFF ASSOCIATES TRUST | U/A DTD 02/08/1995 | 6737 VERSAILLES CT | | LAKE WORTH | FL | 33467 |
| J KULKE | 16195 BELL AVE | | | | EAST DETROIT | MI | 48021-4804 |
| J KYLE | 5443 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| J L ANDUAGA AND | ANGELINA G ANDUAGA JTWROS | 6725 E MARY | | | TUCSON | AZ | 85730-1652 |
| J L ATWOOD & P S ATWOOD CO-TTEE | JAMES L. & PAULA ATWOOD LIV TRUST | U/A DTD 09/26/2005 | 506 7TH ST SW | | HICKORY | NC | 28602-2745 |
| J L AUDIO INC | 10369 N COMMERCE PKWY | | | | MIRAMAR | FL | 33025-3962 |
| J L BAKER & L C NEWSOM CO-TTEE | JEAN BAKER REV LIVING TRUST U/A | DTD 05/01/2008 | 13 VANDERPOOL DRIVE | | MORRISTOWN | NJ | 07960-5808 |
| J L BALDERAS & L E BALDERAS CO-TTEE | JAMES L BALDERAS & LOUISE E BALDERA | LIVING TRUST DTD 12/15/2003 | 35523 HERITAGE LN | | FARMINGTON | MI | 48335-3137 |
| J L BIEL & R L CRUTCHFIELD CO-TTEE | JUANETTE L BIEL TRUST U/A | DTD 11/04/1988 | 42 TIDY ISLAND BLVD | | BRADENTON | FL | 34210-3302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J L CHASTAIN-GOLDSCHMIDT (IRA) | FCC AS CUSTODIAN | 116 FRANKE AVE | | | MARYLAND HEIGHTS | MO | 63043 |
| J L CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| J L DAYTON & B L DAYTON CO-TTEE | DAYTON LIVING TRUST U/A | DTD 09/07/2005 | 3403 STEAMBOAT ISLAND RD NW APT 464 | | OLYMPIA | WA | 98502-4876 |
| J L GRIFFITHS ROLLOVER (IRA) | FCC AS CUSTODIAN | 163-31 86TH STREET | | | HOWARD BEACH | NY | 11414-3332 |
| J L GRISBEE & V R GRISBEE & | C G AINSWORTH TTEES GRISBEE | FAMILY TRUST U/W S A GRISBEE | PO BOX 10 | | CAT SPRING | TX | 78933-0010 |
| J L HAGGARD & H H HAGGARD CO-TTEE | HAGGARD FAMILY TRUST U/A | DTD 01/14/2004 | 229 OAK SHORES CIRCLE | | HOT SPRINGS NATIONAL PARK | AR | 71913 |
| J L HOKE & | YVONNE HOKE JTTENS | 69780 OLD WAGON ROAD | | | SISTERS | OR | 97759-9649 |
| J L KELLOG GRADUATE SCHOOL OF MANAGEMENT | NORTHWESTERN UNIVERSITY | JAMES L ALLEN CENTER | | | EVANSTON | IL | 60208-2800 |
| J L KELLOGG GRADUATE SCHOOL | EXECUTIVE PROGRAMS | 2169 SHERIDAN RD | | | EVANSTON | IL | 60208-2800 |
| J L KILBY & J E KILBY CO-TTEE | JAMES L KILBY REV TRUST U/A | DTD 10/21/1997 | 239 HEATHER CREST DRIVE | | CHESTERFIELD | MO | 63017-2852 |
| J L MCDANIEL | 11333 SUGAR PINE DR APT 311 | | | | FLORISSANT | MO | 63033-6715 |
| J L MCVEY & | KATHRYN S MCVEY | JT TEN | 3314 OVERHILL TRAIL SW | | ROANOKE | VA | 24018-4913 |
| J L MELUSO & P MELUSO CO-TTEE | CATHERINE M. COLLINS IRREV.TRUST II | U/A DTD 02/24/1998 FBO J L MELUSO | 122 WILLOW AVE | | HUNTINGTON | NY | 11743-4206 |
| J L POGUE W R POGUE, T G POGUE | AS CO-TTEE'S MARTHA R POGUE LIVING | TRUST U/A DTD 12/21/95 | 108 MAIN STREET SW STE 500 | | WARREN | OH | 44481-1010 |
| J L ROBBINS CO | 7570 BOND ST | | | | CLEVELAND | OH | 44139-5302 |
| J L ROBERTS | P. O. BOX 102 | | | | ORANGE LAKE | FL | 32681-0102 |
| J L SAIN IRA | FCC AS CUSTODIAN | 1935 GREEN BRIAR CIRCLE | | | DUNCAN | OK | 73533-1201 |
| J L SCHROTH CO | 24074 GIBSON DRIVE | | | | WARREN | MI | 48089-2001 |
| J L UMBENHAUER BENEFICIARY IRA | ALBERT UMBENHAUER (DECD) | FCC AS CUSTODIAN | 2918 BERNVILLE ROAD | | LEESPORT | PA | 19533-9378 |
| J L WALLACE INC | 9111 W COLLEGE POINTE DR | | | | FORT MYERS | FL | 33919-3364 |
| J L WILLIFORD | PO BOX 7555 | | | | MIDLAND | TX | 79708-7555 |
| J LA RUE AUTOMOTIVE | 919 STATE RD | | | | PRINCETON | NJ | 08540-1417 |
| J LACY & B LACY CO-TTEE | LACY REV TRUST U/A DTD 05/18/1995 | 540 W VILLAGE DR | | | BIGFORK | MT | 59911-6151 |
| J LAMPRECHT & L LAMPRECHT TTEE | JOHANNES & CHRISTINE LAMPRECHT | U/A DTD 06/22/2000 | 12 SPRING LN | | BELVEDERE-TIBURON | CA | 94920 |
| J LANE | 9299 STATE HIGHWAY 13 | | | | KIMBERLING CITY | MO | 65686-9429 |
| J LANTRIP | 5060 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| J LARRY COHOON | 17407 BREAKWATER DRIVE | | | | JONESTOWN | TX | 78645-9646 |
| J LAVALLEE & A LAVALLEE TTEE | ARMAND & JEANNETTE LAVALLEE FA | U/A DTD 06/08/2005 | 553 DIX ST | | MANCHESTER | NH | 03103 |
| J LAWRENCE WILLINGHAM | 40880 COUNTY ROAD 39 | | | | BAY MINETTE | AL | 36507-7048 |
| J LEE | 216 LIBERTY ST | | | | PONTIAC | MI | 48341-1113 |
| J LEE & M LEE TTEE | LEE FAM TR UAD 5/19/06 | 14503 BLACK GOLD LANE | | | SUN CITY WEST | AZ | 85375-2710 |
| J LEE FLANAGAN | 17326 BRANDEL AVENUE | | | | SOUTH BEND | IN | 46635-1256 |
| J LEE HACK/FRMNGTN | 23550 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2614 |
| J LEIGH DABOLL | 1999 HANSLER ROAD RR 1 | | | RIDGEVILLE ON L0S 1M0 | | | |
| J LEON THOMAS JR TRUSTEE | U/W OF JOSEPH LEON THOMAS SR | 4360 BROWNSBORO RD STE 320 | | | LOUISVILLE | KY | 40207 |
| J LEONARD SCHALLER TTEE | J LEONARD SCHALLER JR | TRUST U/A DTD 1-30-98 | 1408 LAKEVIEW DR | | MENDOTA | IL | 61342-1014 |
| J LESTER & J LESTER TTEE | JAMES E. & JOYCE L. LESTER TRU | U/A DTD 09/21/1994 | 7615 COTTONWOOD LN | | DEXTER | MI | 48130 |
| J LEVAN & A LEVAN CO-TTEE | FMLY TST U ZIT LEVAN 2001 TST U/A | DTD 03/07/2001 | 20500 NE 19TH AVENUE | | MIAMI | FL | 33179-2244 |
| J LEVINE & A LEVINE JT TEN TOD | R L S ROGERS SUBJECT TO STA RULES | 3162 JADEMOOR CIRCLE | | | PALM HARBOR | FL | 34685-1709 |
| J LEWIS | 6251 GRAUTON DR | | | | MANSFIELD | TX | 76063-5250 |
| J LICHTMAN & J CONSOLO TTEE | LICHTMAN/CONSOLO COMM PROP TR | U/A DTD 08/09/1996 | 119 N WINDSOR BLVD | | LOS ANGELES | CA | 90004 |
| J LINDELL,S STERN,T STERN,S STERN | KRIEGIER TTEES O/T SGK CHARITABLE | LEAD TRUST DTD 3/15/99 | 4804 LAUREL CANYON BLVD., #811 | | VALLEY VILLAGE | CA | 91607-3717 |
| J LIPSCOMB | 14 ROBERT LN | | | | WAPPINGERS FALLS | NY | 12590-3206 |
| J LITZ & D LITZ TTEE | JACK F & DOROTHY LITZ LIVING T | U/A DTD 07/01/1993 | 624B ROSE HOLLOW DR | | YARDLEY | PA | 19067 |
| J LIVINGSTON & S LIVINGSTON TT | SURVIVORS TRUST | U/A DTD 09/18/1998 | 135 MARLIN AVENUE | | MILL VALLEY | CA | 94941 |
| J LONG | 166 CHOTA CIR | | | | LA FAYETTE | GA | 30728-3413 |
| J LORANCA | 1816 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3828 |
| J LORBERBAUM & M LORBERBAUM TT | LORBERBAUM FAMILY TRUST | U/A DTD 04/11/1996 | 160 S INDUSTRIAL BLVD | | CALHOUN | GA | 30701 |
| J LOSH | 1711 HERON RIDGE DR | | | | BLOOMFIELD | MI | 48302-0722 |
| J LOVELL | 17486 ENNIS RD | | | | ATHENS | AL | 35613-6842 |
| J LOWE | 5574 LENOX ST | | | | DETROIT | MI | 48213-3564 |
| J LUCA & L J LUCA TTEE | THE LUCA 1995 TRUST | U/A DTD 02/07/1995 | 2501 ROCKY PLAINS DR | | LAS VEGAS | NV | 89134 |
| J LYLES | 349 INDIANA AVE | | | | MANSFIELD | OH | 44905-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J LYNDELL BUNN REVOCABLE TRUST U/A DTD | 09/04/98 J LYNDELL BUNN TTEE, FBO J | LYNDELL BUNN | 9536 KILLARNEY DR ORANGE PARK | | PLANT CITY | FL | 33563 |
| J M ALCAMO & M ALCAMO CO-TTEE | ALCAMO LIVING TRUST U/T/A | DTD 11/27/1991 | PO BOX 2564 | | SUN VALLEY | ID | 83353-2564 |
| J M BAUER & N CHANTER CO-TTEE | STRONG GARNER BAUER 401K PLAN U/A | DTD 12/01/2007 | 1131 S KENTWOOD | | SPRINGFIELD | MO | 65804-0216 |
| J M BENZ & J K BENZ CO-TTEE | JULIA M BENZ REV TRUST U/A | DTD 08/06/1999 | 105 ELBERTA DRIVE | | E NORTHPORT | NY | 11731-5712 |
| J M C SALES INC | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239-1036 |
| J M DELANEY & N MANDARINI CO-TTEE | FRANCIS J DELANEY TRUST B U/A | DTD 08/01/1985 | 38 WEBSTER ST | | N FALMOUTH | MA | 02558 |
| J M FINNEGAN & S FEFFERMAN CO-TTEE | FINNEGAN FAMILY TRUST U/A | DTD 09/22/1994 | 2813 SUDEBERRY LANE | | BOWIE | MD | 20715-2149 |
| J M HURDLE | 2010 WOODLAND AVE | | | | BURLINGTON | NC | 27215-3455 |
| J M KENNEDY JR | 12503 GRANADA LN | | | | LEAWOOD | KS | 66209 |
| J M KILDUFF & F G KILDUFF CO-TTEE | KILDUFF REVOCABLE TRUST U/T/A | DTD 07/06/1994 | 41 NORTH BEACH ROAD | | HOBE SOUND | FL | 33455-2101 |
| J M KIMMEL & D L KIMMEL CO-TTEE | AMENDED & RESTATED KIMMEL FAM TR | U/A DTD 08/08/1996 | 7161 INDIANA # A | | RIVERSIDE | CA | 92504-4555 |
| J M LEVY 401K RETIREMENT | PLAN #1 | FBO DAVID COHEN | 570 SEVENTH AVENUE | SUITE 1201 | NEW YORK | NY | 10018-1632 |
| J M LEVY 401K RETIREMENT | PLAN #2 | FBO JERALD GREENBERG | 570 SEVENTH AVENUE | SUITE 1201 | NEW YORK | NY | 10018-1632 |
| J M LOPIN & P S LOPIN CO-TTEE | THE LOPIN FAMILY TRUST U/A | DTD 07/22/1999 | 116 WATERFORD E | | DELRAY BEACH | FL | 33446-1517 |
| J M LUPANOFF & B LUPANOFF CO-TTEE | JOHN LUPANOFF & BARBARA LUPANOFF TR | U/A DTD 06/14/2007 | 2710 DAWN DRIVE | | MIDLAND | MI | 48642-4748 |
| J M LUPER & M J LUPER CO-TTEE | JAMES MAXWELL LUPER TRUST U/A | DTD 08/23/1991 | 2629 WINDSOR PLACE | | OKLAHOMA CITY | OK | 73127-2105 |
| J M MUTTER & C A MUTTER CO-TTEE | THE MUTTER FAMILY REV LIVING TRUST | U/A DTD 06/12/2003 | 45 TIMBER LANE | | BROWNSBURG | IN | 46112-1048 |
| J M PASHCOW & S P GARDI CO-TTEE | THE ARTHUR PASHCOW MEMORIAL FNDN | U/A DTD 12/16/1986 | 261 VIA BELLARIA | | PALM BEACH | FL | 33480-4903 |
| J M PEARSON & J J WEAVER CO-TTEE | JEANIE M PEARSON REV INT VIV TR U/A | DTD 04/08/2004 | 2328 SUMMERHILL DR | | ENCINITAS | CA | 92024-5445 |
| J M RODGERS | 245 WOODPORT RD | | | | SPARTA | NJ | 07871-2644 |
| J M SALESIN & M A SALESIN TEN ENT | TOD B W SALESIN, B R SCHEIBE, | C N NAGEL SUBJECT TO STA RULES | 206 WINSLOW CIRCLE | | COMMERCE TWP | MI | 48390-4502 |
| J M SMITH CORPORATION | ROGER PRITCHER | 9098 | | | SPARTANBURG | SC | |
| J M THOMSON & W H KEARNS CO-TTEE | SYLVIA M. KEARNS TRUST UTD U/T/A | DTD 04/30/1990 | 3081 SALZEDO STREET STE 306 | | CORAL GABLES | FL | 33134-6711 |
| J M TULLY & H H TULLY CO-TTEE | JAMES M & HELEN H TULLY LIV TR | U/T/A DTD 07/01/1987 | 153 ROBINHOOD LN | | NEWPORT NEWS | VA | 23602-7606 |
| J M YANEZ | 28355 AVENIDA DUQUESA | | | | CATHEDRAL CITY | CA | 92234-8135 |
| J MAC DONALD | 5163 POINTE DR | | | | EAST CHINA | MI | 48054-4157 |
| J MACFARLANE & J MACFARLANE TT | MACFARLANE FAMILY TRUST | U/A DTD 09/09/1987 | 723 EMERSON ST | | UPLAND | CA | 91784 |
| J MACKIE & B MACKIE TTEE | JANICE M MACKIE REV. TRUST | U/A DTD 02/22/1993 | 3218 NEILSON DRIVE | | ENID | OK | 73703 |
| J MACLACHLAN | 716 MONTBROOK DR | | | | O FALLON | MO | 63366-2418 |
| J MADDEN | 201 N SQUIRREL RD APT 1102 | | | | AUBURN HILLS | MI | 48326-4026 |
| J MADISON | 6574 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| J MAGUIRE & J E MAGUIRE CO-TTEE | JUNE M MAGUIRE LIVG TR U/T/A | DTD 03/23/2002 | 2036 N SHERIDAN RD | | WAUKEGAN | IL | 60087-5129 |
| J MAHONEY & J MAHONEY & | J MOLOSKY CO-TTEE | THE J M TRUST U/T/A DTD 06/16/2004 | 4045 W. 58TH PL. | | LOS ANGELES | CA | 90043-3401 |
| J MAJOR & D MAJOR CO-TTEE | MAJOR FAMILY LIV TR U/A | DTD 04/29/1998 | 4100 FOLSOM BLVD UNIT 5-B | | SACRAMENTO | CA | 95819-4002 |
| J MAKRIS & J STEINBARGER CO-TTEE | WILLIAM STEINBARGER SPCSUPPCARET U/ | U/A DTD 12/31/2005 | 44 COTTONTAIL ROAD | | NORWALK | CT | 06854-3216 |
| J MANDEL TENCER & | ARLENE R TENCER JT WROS | 23124 INGOMAR ST | | | CANOGA PARK | CA | 91304-4556 |
| J MANGONE & E OJEDA TTEE | BARBARA A MANGONE LIVING TRUST | DTD 05/12/99 | 168 RAVENHURST AVE | | STATEN ISLAND | NY | 10310 |
| J MANN & J PERKINS TTEE | PERKINS, MANN & EVERETT, A PC, | U/A DTD 04/01/1985 FBO J MANN | 2222 W SHAW AVE STE 202 | | FRESNO | CA | 93711 |
| J MARCH & N MARCH TTEE | MARLENE A MARCH IRREVOCABLE TR | U/A DTD 08/15/2001 | 1511 LAUREL AVE | | RICHMOND | CA | 94805 |
| J MARK | 2790 RANCHVIEW LN N | | | | MINNEAPOLIS | MN | 55447-1907 |
| J MARK | TODD SLAWSON | 2790 RANCHVIEW LANE | | | LANSING | MI | 48911 |
| J MARK | TODD SLAWSON | 2790 RANCHVIEW LN N | | | MINNEAPOLIS | MN | 55447-1907 |
| J MARK HOESEL | IRA DCG&T TTEE | 4102 BLOSSOM STREET | | | HOUSTON | TX | 77007-5711 |
| J MARK MACLIN (SIMPLE IRA) | FCC AS CUSTODIAN | PO BOX 444 | | | DUQUOIN | IL | 62832-0444 |
| J MARK ROETCISOENDER & | MARY E ROETCISOENDER | JTTEN | 13692 TRUMPETER LANE | | MT VERNON | WA | 98273 |
| J MARK/PLYMOUTH | 2790 RANCHVIEW LN N | | | | PLYMOUTH | MN | 55447-1907 |
| J MARKS | 227 GRACE ST | | | | FLINT | MI | 48503-1000 |
| J MARROIG & F MARROIG TTEE | FLORENCIA P. MARROIG TRUST AGR | U/A DTD 03/16/2006 | 3590 S OCEAN BLVD APT 508 | | PALM BEACH | FL | 33480 |
| J MARTIN | 104 N 7TH ST APT 2 | | | | SAGINAW | MI | 48607-1481 |
| J MARTIN | 1210 BAKER RD | | | | FENTON | MI | 48430-8527 |
| J MARTIN | 4309 TAIT RD | | | | KETTERING | OH | 45429-1121 |
| J MARTIN | 519 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| J MARTIN NAGLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3000 WOODLAND | | ROYAL OAK | MI | 48073 |
| J MARYLYN LINK TTEE | J MARYLYN LINK REVOCABLE TRUST | U/A DTD 07/11/2001 | 3303 PARKWAY DR | | BAY CITY | MI | 48706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J MASIONGALE | 402 W CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2532 |
| J MATTHEW HOLLIDAY | PATRICIA S HOLLIDAY JT TEN | 101 ARROW LANE | | | HARLEYSVILLE | PA | 19438-1830 |
| J MATTHEWS | 6325 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| J MATTHEWS & S NEEMAN TTEE | THE NEEMAN-MATTHEWS TRUST | U/A DTD 04/16/2001 | 62 ZACATE PL | | FREMONT | CA | 94539 |
| J MAUPIN | 1712 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3106 |
| J MAURER | 9002 S NORRIS RD | | | | DE WITT | MI | 48820-8502 |
| J MAX ROBERTSON CO | 12811 HILLVIEW ST | | | | DETROIT | MI | 48227-4086 |
| J MAX SHELTON IRA | FCC AS CUSTODIAN | ONE COMMERCE SQ STE 2700 | | | MEMPHIS | TN | 38103 |
| J MAY | PO BOX 28104 | | | | CLEVELAND | OH | 44128-0104 |
| J MAYBERRY | 6052 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| J MAYNARD | 612 GREEN ST | | | | TIPTON | IN | 46072-1236 |
| J MAYS | 8818S. HARPER | | | | CHICAGO | IL | 60619 |
| J MC CAULEY | RR 4 BOX 299 | | | | GRAFTON | WV | 26354-9348 |
| J MC CORMICK | 112 PURPLE FINCH LN | | | | MOORESVILLE | NC | 28117-5825 |
| J MC CORMICK | 12231 ACADEMY RD | NE # 301 PMB 319 | | | ALBUQUERQUE | NM | 87111 |
| J MCCOY & L MC COY JT TEN TOD | L PLANK, S COATOAM, B W MC COY | SUBJECT TO STA RULES | 6417 FORDHAM DR | | PARMA | OH | 44129-5241 |
| J MCCULLOUGH MD& P MCCULLOUGH | TT NICHOLAS J MCCULLOUGH IRREV | LIVING TR U/A DTD 01/13/2009 | 294 E DIVISION STREET | | FOND DU LAC | WI | 54935 |
| J MCDANIEL | 351 E. PHILADELPHIA BLD | | | | FLINT | MI | 48505 |
| J MCMILLAN & R MCMILLAN TTEE | RICHARD W MCMILLAN & JANET L M | U/A DTD 03/12/2002 | 5831 CLEARWATER DR | | MASON | OH | 45040 |
| J MEADE | PO BOX 103 | | | | SECO | KY | 41849-0103 |
| J MICHAEL | 104 GRAHAM AVE | | | | TUSCUMBIA | AL | 35674-3311 |
| J MICHAEL & CATHY L. SANNER | COTTEES OF THE CATHY L. SANNER | 1999 REV. TRUST AND THEIR | SUCCESSORS IN TR DTD 9-16-99 | 3701 STONEHURST | JONES | OK | 73049-3467 |
| J MICHAEL BROOM (HB) | P O BOX 1626 | | | | DECATUR | AL | 35602-1626 |
| J MICHAEL FITZPATRICK | CGM IRA CUSTODIAN | 3131 E ALAMEDA AVE #1601 | | | DENVER | CO | 80209-3412 |
| J MICHAEL HEINTZ | PO BOX 177 | | | | REEVES | LA | 70658-0177 |
| J MICHAEL LEWIS | 4564 HOMESTEAD DR | | | | SOUTHLAKE | TX | 76092-2019 |
| J MICHAEL MAHONEY | 512 NORTH GEORGE ST | | | | ROME | NY | 13440-4102 |
| J MICHAEL MULLIN & | BARBARA MULLIN JT TEN | 125 SPANISH VILLA DR | | | JEANNETTE | PA | 15644 |
| J MICHAEL ROSS | CGM ROTH IRA CUSTODIAN | 4127 GOLDEN WHEAT DRIVE | | | ST CHARLES | MO | 63304-1634 |
| J MICHAEL SANDERS & MARY | MAWE TTEE J MICHAEL | SANDERS TR UAD 7/20/01 | BALLYGOWAN PILTOWN | CNTY KILKENNY IRELAND | | | |
| J MICHAEL SHIELDS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 116 RIVER RD | | ESSEX | CT | 06426 |
| J MICHAEL SMITH | 408 EAST WESLEY ROAD | | | | ATLANTA | GA | 30305-3826 |
| J MICHAEL SUTHERLAND & | RITA K SUTHERLAND JT TEN | P O BOX 2535 | | | SHELBY | NC | 28151-2535 |
| J MICHAEL WIATER MD | 17877 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3127 |
| J MICK | 8506 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| J MILBURY | 18 HANFORD PL | | | | TARRYTOWN | NY | 10591-3102 |
| J MILLER | 5309 DUPONT ST | | | | FLINT | MI | 48505-2648 |
| J MILLER | 6224 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| J MILLER | 7704 ADEL RD | | | | SPENCER | IN | 47460-5818 |
| J MILLER | 902 W LINCOLN AVE | | | | COPPERAS COVE | TX | 76522-1420 |
| J MILLER I I | 1015 BENINFORD LN | | | | WESTMONT | IL | 60559-8603 |
| J MINKS | 5294 COMET DR | | | | GREENWOOD | IN | 46143-8938 |
| J MITCHELL | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| J MITCHELL | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| J MONDAY & C MAPHET TTEE | CASCADE ENTERPRISES INC PSP | U/A DTD 01/05/1993 | 1559 DOWELL RD | | GRANTS PASS | OR | 97527 |
| J MONDRAGON JR ROLLOVER (IRA) | FCC AS CUSTODIAN | 185 NORTH DQUESNE STREET | | | AURORA | CO | 80018-4546 |
| J MONTGOMERY | 945 HANBURY CT | | | | CHESAPEAKE | VA | 23322-6618 |
| J MOON | 1680 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5664 |
| J MOORE | 208 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1242 |
| J MOORE & L MOORE CO-TTEE | MOORE FAMILY TRUST U/T/A | DTD 06/26/1995 | 3381 JORDAN ROAD | | OAKLAND | CA | 94602-3513 |
| J MORELAND & E MORELAND TTEE | JAMES A & ETHEL A MORELAND LIV | U/A DTD 05/20/1999 | 4300 FIELDING ST | | ALEXANDRIA | VA | 22309 |
| J MORGAN & E MORGAN CO-TTEE | JANE ANN MORGAN SEPARATE PROP TRUST | U/A DTD 01/17/2000 | 8718 314TH AVE SE | | ISSAQUAH | WA | 98027-8798 |
| J MORRISON & N M ZYSK CO-TTEE | CLARK MORRISON III IRR TR U/T/A | DTD 07/19/1991 | 64 BURDEN DRIVE | | OSWEGO | NY | 13126-4132 |
| J MOSES | PO BOX 44 | | | | GRATIS | OH | 45330-0044 |
| J MOSS | 3615 WESTBROOK DR SE | | | | SMYRNA | GA | 30082-3485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J MOSSON | 3446 E KIEHL AVE APT 4609 | | | | SHERWOOD | AR | 72120-3860 |
| J MRAZ & E MRAZ TTEE | JAMES J MRAZ LIVING TRUST | U/A DTD 06/09/1994 | 15555 JANAS PARKWAY | | HOMER GLEN | IL | 60491 |
| J MUCHA & L TOOLE & S | ORGRODOWSKI TTEE | JOHN H MYERS PERM IRR | TRUST U/A DTD 12/5/05 | 9519 LILAC LN. | MUNSTER | IN | 46321-3609 |
| J MULLALLY MD PLLC | 1117 STONE ST STE 2 | | | | PORT HURON | MI | 48060-3525 |
| J MULNO | UNKNOWN | | | | | | |
| J MUNDLE & C MUNDLE TTEE | MUNDLE LIVING TRUST | U/A DTD 02/27/2003 | 555 HUNTERCREEK RIDGE CT | | DES PERES | MO | 63131 |
| J MUNOZ | 2215 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| J MURPHY MD D MISRA | 44199 DEQUINDRE STE 412 | | | | TROY | MI | 48085 |
| J MURRAY | 20156 SNOWDEN ST | | | | DETROIT | MI | 48235-1170 |
| J MURRAY & C MURRAY TTEE | MURRAY FAMILY TRUST | U/A DTD 05/30/1990 | 12490 CORBETTA LN | | LOS ALTOS HILLS | CA | 94022 |
| J MURRELL | 2845 E 100 S | | | | ANDERSON | IN | 46017-1803 |
| J MYERS | 5880 BOULDER FALLS ST APT 2236 | | | | HENDERSON | NV | 89011-4935 |
| J N ARONSON , G N WINOKUR, M MARCUS | CO-TTEES, GERALD N WINOKUR TRUST | U/A DTD 12/22/1992 | 3912 SOUTH OCEAN BLVD. APT 814 | | HIGHLAND BCH | FL | 33487-3314 |
| J N B INC | 51 S EDISON DR | | | | MILAN | OH | 44846-9313 |
| J N B MACHINING CO INC | 9119 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9608 |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W GRAND RIVER RD | | | FOWLERVILLE | MI | 48836-9608 |
| J N B MACHINING CO INC | LAURIE LOSINSKI | 9119 W. GRAND RIVER | | | VISTA | CA | 92083 |
| J N EAST TTEE | DONALD J EAST & JOANNE | N EAST JOINT TRUST | U/A DTD 6/24/2008 | 7777 COLONY DRIVE | CLAY | MI | 48001-4114 |
| J N LANG & M M LANG JT TEN TOD | M LANG, S P LANG | SUBJECT TO STA RULES | 1450 SHERIDAN STREET APT E-16 | | HOLLYWOOD | FL | 33020-7209 |
| J N MC COY | 944 MIDDLETON ST | | | | FLINT | MI | 48503-3018 |
| J N WHEATLEY & K R WHEATLEY & | S WILSON & M WHEELER JT TEN | 130 OSCAR GRAY ROAD | | | HOT SPRINGS | AR | 71913-9376 |
| J NADEAU & J NADEAU TTEE | NADEAU FAMILY INVESTMENT TRUST | U/A DTD 03/09/1996 | 263 HUCKINS NECK RD | | CENTERVILLE | MA | 02632 |
| J NADRATOWICZ | 19 MICHAEL ST | | | | PISCATAWAY | NJ | 08854-6075 |
| J NAGY | 29 HOWELL AVE | | | | FORDS | NJ | 08863-1458 |
| J NATHAN MCCARLEY (IRA) | FCC AS CUSTODIAN | 25 BUSBEE ROAD | | | ASHEVILLE | NC | 28803-2933 |
| J NATHAN MCCARLEY TRUST | J NATHAN MCCARLEY JR TTEE | U/A DTD 04/07/1994 | 25 BUSBEE ROAD | | ASHEVILLE | NC | 28803-2933 |
| J NEIL DWYER AND ASSOCIATES INC | PO BOX 20608 | 5560 BEE RIDGE RD SUITE 3 | | | SARASOTA | FL | 34276-3608 |
| J NELSON FAIRBANKS | 7145 HORIZON CIR | | | | WINDERMERE | FL | 34786-8408 |
| J NIXON | 11560 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| J NOLAN AND D NOLAN, CO-TRUSTEES | THE NOLAN FAMILY TRUST | U/A DTD 11/08/1995 | 136 LAUREL LANE | | PONTA VEDRA BEACH | FL | 32082-3908 |
| J NORROD | 324 HUNTERS LN | | | | CROSSVILLE | TN | 38571-8009 |
| J NUNN | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| J NUTTER & J NUTTER TTEE | NUTTER FAMILY LIVING TRUST | U/A DTD 03/09/1993 | PO BOX 1928 | | COTTONWOOD | CA | 96022 |
| J O JACQUES & B M JACQUES CO-TTEE | JACQUES FAMILY TRUST U/A | DTD 04/27/1988 | PO BOX 10066 | | PHOENIX | AZ | 85064-0066 |
| J O REED & | GEORGIA M REED | TEN COM | 2425 E PEACE DRIVE | | LAKE CHARLES | LA | 70605-8512 |
| J OAKES | 100 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |
| J OATES | 1418 FEDERAL AVE | | | | SAGINAW | MI | 48601-1813 |
| J ODNEAL JR | 375 WARREN ST | | | | FLINT | MI | 48505-4349 |
| J OLESEN | J OLESEN II | 126 N ELM ST | | | AVOCA | IA | 51521-3510 |
| J ONEILL & C ONEILL CO-TTE | ONEILL FAMILY LIVING TRUST U/A | DTD 05/02/1990 | 516 CAMINO BAILEN | | ESCONDIDO | CA | 92029-7410 |
| J OSBORNE | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| J OVERBAY | 146 JAYNES RD | | | | TAZEWELL | TN | 37879-4611 |
| J P AUTOMOTIVE & TRANSMISSION | 23930 SUNNYMEAD BLVD STE B1 | | | | MORENO VALLEY | CA | 92553-3067 |
| J P BARRETT | 137 SPRINGHILL DR | | | | PEARL | MS | 39208 |
| J P CHEVROLET, INC. | 101 N PHILADELPHIA BLVD | | | | ABERDEEN | MD | 21001-2512 |
| J P CHEVROLET, INC. | BILL CHURCH | 101 N PHILADELPHIA BLVD | | | ABERDEEN | MD | 21001-2512 |
| J P CULLEN & SONS INC | 330 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2711 |
| J P ELLIOTT ASSOCIATES | 6789 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5907 |
| J P FILTERS INC | 1343 ROCHESTER RD | | | | TROY | MI | 48083-6015 |
| J P GEARY & G L GEARY CO-TTEE | THE GEARY FAMILY TRUST U/A | DTD 09/06/2001 | 10035 WILLEY CT | | GRANITE BAY | CA | 95746-9640 |
| J P HARRISON AND | MARJORIE C HARRISON JTWROS | 770 LIVERY CIRCLE | | | LAWRENCEVILLE | GA | 30045-9344 |
| J P HYAMS & L HYAMS CO-TTEE | JACK P HYAMS REV TRUST U/A | DTD 12/20/2007 | 9858 HARBOUR LAKE CIRCLE | | BOYNTON BEACH | FL | 33437-3819 |
| J P JOHNSON, V A JOHNSON CO-TTEE | JOHNSON LIVING TRUST U/A | DTD 10/29/2001 | 36172 SOUTH CANYON BROOK DR | | TUCSON | AZ | 85739-1657 |
| J P JOHNSTON III SUCC-TTEE | U/A/D 07-06-1992 | ANN G HUNTER TRUST | P O BOX 1534 | | ORANGEVALE | CA | 95662 |
| J P MAUPIN | 1712 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3106 |
| J P MILLS & K E MILLS CO-TTEE | J. P. MILLS & KATHLEEN E. MILLS TR. | U/T/A DTD 05/04/2006 | 2593 COUNTRYSIDE BLVD. UNIT 7-201 | | CLEARWATER | FL | 33761-4520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J P MORGAN CHASE | 1 BANK ONE PLZ | | | | CHICAGO | IL | 60670-0001 |
| J P MORGAN CHASE BANK | CHASE TOWER | | | | CHICAGO | IL | 60670-0001 |
| J P MORGAN CHASE BANK | TOM STEFANICH | CHASE TOWER | | | CHICAGO | IL | |
| J P TRANSPORTATION CO | PO BOX 66 | | | | MIDDLETOWN | OH | 45042-0066 |
| J P TRANSPORTATION SERVICES INC | 1340 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007-2214 |
| J PABST | 13368 HAWK WOODS TRL | | | | FENTON | MI | 48430-8556 |
| J PAGE & F PAGE TTEE | THE PAGE FAM 1991 LIV TR | U/A DTD 04/18/1991 | 5285 LAGUNA CT | | DISCOVERY BAY | CA | 94505 |
| J PALLANT & E PALLANT TTEE | RONALD CHASSER TRUST | U/A DTD 11/14/1986 | 126 MORNINGSIDE CT | | SHELTON | CT | 06484 |
| J PARKER | 810 CHANDLER AVE | | | | LINDEN | NJ | 07036-2052 |
| J PARKER | 9761 COLUMBIA 3 6 | | | | MAGNOLIA | AR | 71753 |
| J PARKER | RTE 3 BOX 520 | | | | ASHLAND | AL | 36251 |
| J PASCAL | 6908 ORANGE LN | | | | FLINT | MI | 48505-1905 |
| J PASOS & P TRAINOR-PASOS TTEE | JULIO PASOS & PATRICIA A TRAIN | U/A DTD 04/01/1992 | 9537 CRYSTAL BAY LN | | ELK GROVE | CA | 95758 |
| J PATRICIA PECK | 678 NORTH KEIM ST | | | | POTTSTOWN | PA | 19464-4425 |
| J PATRICK CLARK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 146 FOUNTAIN DR | | YORK | PA | 17402 |
| J PATROCINIO | 18 HARDING TER | | | | KEARNY | NJ | 07032-1632 |
| J PAUL | 3923 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| J PAUL & JUDITH SMITH LIVING | TRUST U/A/D 10 14 97 | J PAUL SMITH & | JUDITH A SMITH TTEES | 2258 CORK OAK ST | SARASOTA | FL | 34232 |
| J PAUL BEDZYK | 812 CLAIRMONT AVE | | | | ELMIRA | NY | 14904-2024 |
| J PAUL DRUMMOND | C/F DIANNA K DRUMMOND | 5727 LAKEFRONT DR | | | SHREVEPORT | LA | 71119-3913 |
| J PAUL DRUMMOND | C/F KATHRYN L DRUMMOND | 5727 LAKEFRONT DR | | | SHREVEPORT | LA | 71119-3913 |
| J PAUL GRANDBOIS TTEE | UTD 5/9/94 | FBO GRANDBOIS TR | 27250 MURRIETA RD | SP 179 | SUN CITY | CA | 92586-3761 |
| J PAUL THOMASSEN MD | CGM IRA ROLLOVER CUSTODIAN | 4330 DUNDEE RD. | | | RENO | NV | 89519-0964 |
| J PAUL TIDWELL | PO BOX 1217 | | | | MINEOLA | TX | 75773-7217 |
| J PAUL VERGEZ & | DENISE ANN VERGEZ JT TEN | 709 LAGUNA DR | | | RICHARDSON | TX | 75080-6931 |
| J PEACOCK | 1580 COMMERCE DR APT A1 | | | | DECATUR | GA | 30030-3127 |
| J PEARSON | 1391 HERNDON RD | | | | BISHOPVILLE | SC | 29010-7637 |
| J PEEL | 6510 LAURA LN | | | | FLINT | MI | 48507-4632 |
| J PEEPLES JR | 4621 WILLOW COVE BLVD APT G5 | | | | ALLEN PARK | MI | 48101-3252 |
| J PEFFERLY | 311 MEADOWCREST CIR | | | | CANTON | GA | 30115-8562 |
| J PERIMAN | 59 NW 1891ST RD | | | | KINGSVILLE | MO | 64061-9771 |
| J PETER MASELLI | MARY ANNE MASELLI | 12 BEEBE RD | | | EAST HADDAM | CT | 06423-1010 |
| J PETERSON | 3217 BROWNELL BLVD | | | | FLINT | MI | 48504-3810 |
| J PETERSON | 4358 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| J PETRAGLIA & K PETRAGLIA TTEE | PETRAGLIA REVOCABLE FAMILY TRU | U/A DTD 09/26/2003 | 2528 CLIFF DR | | NEWPORT BEACH | CA | 92663 |
| J PHELPS | 2760 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9519 |
| J PHILIP FEAGA | CGM IRA CUSTODIAN | 727 WELLER DR | | | MOUNT AIRY | MD | 21771-3442 |
| J PHILIP FUTRELL & | GWENDOLYN L FUTRELL JT TEN | 644 HILL RD | | | POCAHONTAS | AR | 72455-8964 |
| J PHILIP SWEET (IRA) | FCC AS CUSTODIAN | 16366 BRAEBURN RIDGE TRAIL | | | DELRAY BEACH | FL | 33446-9508 |
| J PIERCE LANE & | CYNTHIA WALSH LANE | JT TEN | 2839 BENTON ROAD | | LOWNDESBORO | AL | 36752-4715 |
| J PILUKAS | 1158 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1920 |
| J PLEASANT JR | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| J PODZILNI (SEP IRA) | FCC AS CUSTODIAN | 1510 MORNINGSIDE DR APT 7 | | | JANESVILLE | WI | 53546-1556 |
| J POFF | 3303 N EUCLID AVE | | | | BAY CITY | MI | 48706-1328 |
| J POLAN & C POLAN TTEE | JACK D & CAROL A POLAN REVOCAB | U/A DTD 10/28/1992 | 143 ALMENAR DRIVE | | KENTFIELD | CA | 94904 |
| J POLLOCK INC | 12655 OLIVE BLVD STE 355 | | | | SAINT LOUIS | MO | 63141 |
| J PORTER | 1414 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3180 |
| J PRESTON RUDDELL | TOD ACCOUNT | 30 PHEASANT COVE CIR | | | YARMOUTH PORT | MA | 02675-1020 |
| J PRESTON SEBRING & | MARIE M SEBRING | JT TEN | 467 TRAVIS COURT | | PORT ORANGE | FL | 32127-6786 |
| J PREUSS | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| J PRICE | 5172 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3210 |
| J PROCKNAL | 143 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| J PUGH | 1110 E 9TH ST | | | | MUNCIE | IN | 47302-3531 |
| J PUTMAN | 2390 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| J PYLES | 681 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1007 |
| J QUAKENBUSH & E QUAKENBUSH TT | JAMES & EARLA QUAKENBUSH TRUST | U/A DTD 10/12/1995 | 26820 CIRCLE OF THE OAKS | | NEWHALL | CA | 91321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J R BRANSKY | 3816 AUTUMN DR | | | | HURON | OH | 44839-2102 |
| J R BROCK (IRA) | FCC AS CUSTODIAN | 18938 COOLWATER LANE | | | HUNTINGTON BCH | CA | 92648-6836 |
| J R BROOKS & W T BROOKS CO-TTEE | WILLIAM T BROOKS & JANELL R BROOKS | U/A DTD 10/30/1989 | 12730 WEST JAYSON LANE CIRCLE | | WICHITA | KS | 67235-1448 |
| J R BURTON | 800 W KIRKWOOD | | | | BLOOMINGTON | IN | 47404-5056 |
| J R CARLBERG & J R CARLBERG CO-TTEE | THE CARLBERG FAMILY TRUST U/A | DTD 03/06/2007 | 14842 MOCKINGBIRD DRIVE | | GERMANTOWN | MD | 20874-3340 |
| J R CARLON | 1808 MAIN ST | | | | GOWRIE | IA | 50543-7438 |
| J R COLLINS TRUCKING LLC | PO BOX 1366 | | | | PERU | IN | 46970-4366 |
| J R DAVIS & Y M DAVIS CO-TTEE | DAVIS FAMILY TRUST U/T/A | DTD 03/26/2004 | 144 TASHA VIEW WAY | | EL CAJON | CA | 92021-3875 |
| J R DUFORT & L W WEAVER CO-TTEE | THE J DUFORT & L WEAVER REV TR U/A | DTD 02/12/2004 | 6120 W 6TH STREET | | RIO LINDA | CA | 95673-4015 |
| J R ELLIS | 426   LOHNES DR | | | | FAIRBORN | OH | 45324-5521 |
| J R FETTERHOFF & A K FETTERHOFF TTE | FBO J REUBEN FETTERHOFF & AUDREY K | FETTERHOFF FAMILY TST DTD 03/11/02 | 2992 PARKER LANE | | HILLIARD | OH | 43026-9229 |
| J R FULKS | SUSAN B FULKS JT TEN | 806 SKY PARK RD | | | FLORENCE | AL | 35634-2412 |
| J R GRAHAM & M G GRAHAM CO-TTEE | GRAHAM FAMILY TRUST U/A | DTD 03/22/1996 | 463 S MONROE ST | | DECATUR | IL | 62522-3221 |
| J R I ENTERPRISES INC | JURY RESEARCH INSTITUTE | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| J R INDUSTRIES | 20550 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| J R KLEMPNOW | 135 STEELSON COURT | | | | MURFREESBORO | TN | 37128 |
| J R LIMONES CUST FOR | BRODY LEE MILLIKEN UCAUTMA | UNTIL AGE 21 | 3121 BERT YANCEY | | EL PASO | TX | 79936 |
| J R LIMONES CUST FOR | BUDD RILEY MILLIKEN UCAUTMA | UNTIL AGE 21 | 3121 BERT YANCEY DR | | EL PASO | TX | 79936 |
| J R MARING & M E MARING CO-TTEE | THE MARING FAMILY TRUST U/A | DTD 01/10/2003 | 13691 GREEN VALLEY DR | | TUSTIN | CA | 92780-4507 |
| J R MASTELOTTO & | KIMBERLY D COONEY JT WROS | 1490 RIVER HILL WY | | | RENO | NV | 89523-4812 |
| J R MCCLAIN | 135 VIEW POINT DR | | | | BELLBROOK | OH | 45305-2129 |
| J R METALS COMPANY | 9050 CENTRE POINTE DR STE 220 | | | | WEST CHESTER | OH | 45069-4875 |
| J R MIDDLETON SR | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| J R ODWYER COMPANY INC | 271 MADISON AVE STE 600 | | | | NEW YORK | NY | 10016-1013 |
| J R PIEDLOW & N A PIEDLOW CO-TTEE | PIEDLOW LIVING TRUST U/T/A | DTD 12/13/1996 | 1152 SOUTH 3RD ST | | ALHAMBRA | CA | 91801-4723 |
| J R SHELLEY | 7 PEBBLE BCH | | | | TRABUCO CYN | CA | 92679-4812 |
| J R SPECIAL DELIVERY INC | PO BOX 3475 | | | | CROSSVILLE | TN | 38557-3475 |
| J R THOMPSON & M K THOMPSON CO-TTEE | THOMPSON FAMILY TRUST U/A | DTD 03/09/1998 | 17007 EDGEWATER LANE | | HUNTINGTON BEACH | CA | 92649-4207 |
| J R TILLERY & R L TILLERY CO-TTEE | MELISSA BETH TILLERY TRUST U/A | DTD 06/25/1986 | 15461 INDIANOLA DRIVE | | ROCKVILLE | MD | 20855-2772 |
| J R WALTI & L J WALTI CO-TTEE | THE WALTI FAMILY TRUST U/A | DTD 07/27/2002 | 7654 E SUMMIT TRAIL ST | | MESA | AZ | 85207-7244 |
| J R WARD | 7078 CLIFFORD RD | | | | MARLETTE | MI | 48453-9304 |
| J R WUNDERL & J L WUNDERL CO-TTEE | WUNDERL REVOCABLE LVG TRUST U/A | DTD 04/27/1998 | 17485 N LONESOME DOVE TRL | | SURPRISE | AZ | 85374-3598 |
| J RAKIEWICZ | 225 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07036 |
| J RANCK ELECTRIC INC | 1993 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8137 |
| J RANDALL POLLARD | 50 STEINWAY CT | | | | WILLIAMSVILLE | NY | 14221-3360 |
| J RANDOLPH SMITH | 1107 HUDSON LN STE A | | | | MONROE | LA | 71201-6034 |
| J RANDY THOMAS | 10259 MATTHEWS GROVE LANE | | | | MECHANICSVILLE | VA | 23116 |
| J RAPP & M RAPP TTEE | MARTIN L. RAPP REVOCABLE TRUST | U/A DTD 01/04/2006 | 1801 WILLS TRACE RDG | | CHESTERFIELD | MO | 63005 |
| J RASMUSSEN & J RASMUSSEN TTEE | RASMUSSEN FAMILY LLC PLAN & TR | U/A DTD 01/01/2004 | 160 RUNNING SPRINGS DR | | PALM DESERT | CA | 92211 |
| J RAY JONES AND | FRANCES C JONES AND | BARBARA J SIMPKINS, JTWROS | 1201 EDWARD LAKE CIRCLE | | BIRMINGHAM | AL | 35235 |
| J RAYMOND CORMIER & | FRANCINE L CORMIER JT TEN | 39 HIGH PINE CIRCLE | | | WILBRAHAM | MA | 01095-1775 |
| J RAYMOND EGGLESTON JOSEPHINE | EGGLESTON AND RICHARD D | EGGLESTON TTEES CHARITABLE & | BENEVALENT TR DTD 6-7-83 | 1512 W MURDOCK | WICHITA | KS | 67203-3109 |
| J RAYMOND PROHASKA | 17 S HIGH ST STE 1250 | | | | COLUMBUS | OH | 43215 |
| J RAYMOND STALLOCH AND | JOHN J STALLOCH JTWROS | 145 SOUTH FIFTH AVENUE | | | ILION | NY | 13357-2318 |
| J RAYMOND SZCZESNY TOD | CELIA GABRYSH | SUBJECT TO STA RULES | 211 EAST 235TH STREET | | EUCLID | OH | 44123-1507 |
| J REA | RR 1 BOX 17D | | | | MARQUAND | MO | 63655-9706 |
| J REDMAN | 1043 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| J REDMAN | 6130 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9738 |
| J REED & B MC GINN TTEE | WINSTON & CASHATT LAWYERS PS 4 | U/A DTD 10/01/1978 FBO T HIGGI | 601 W RIVERSIDE AVE STE 1900 | | SPOKANE | WA | 99201 |
| J REILLY & S REILLY TTEE | JAMES P REILLY REVOCABLE TRUST | U/A DTD 07/14/2003 | 1700 N WATERFRONT PKWY BLD 600 | | WICHITA | KS | 67202 |
| J REINEMAN | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2343 |
| J REITSMA & P I REITSMA CO-TTEE | REITSMA FAMILY LIVING TRUST U/A | DTD 04/23/1996 | 8242 HARDING | | TAYLOR | MI | 48180-2901 |
| J REMENEC | 719 MOORE ST | | | | OWOSSO | MI | 48867-1928 |
| J RENE DOSTALER OU | THERESE DOSTALER JTWROS | 1792 DEVLIN CRES | | OTTAWA ON K1H 5T6 | | | |
| J RICHARD BULLOCK REV TRUST | DATED 9-28-1998 JOANNE BULLOCK & | THOMAS MULHERN CO-TTEES | 5960 N CAMINO PADRE ISIDORO | | TUCSON | AZ | 85718-4032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J RICHARD COSTANTINI | CAROLINE COSTANTINI JTWROS | 2380 OLEARY ROAD | | | JACKSON | MI | 49201-8886 |
| J RICHARD GIACOLETTO | 228 LOCH LOMOND | | | | RANCHO MIRAGE | CA | 92270 |
| J RICHARD GIACOLETTO | 228 LOCH LOMOND | RANCHO MIRAGE CA 92270 | | | RANCHO MIRAGE | CA | 92270 |
| J RICHARD GUNDERMAN TTEE | WEST COAST CHILD NEUROLOGY ASSOC | P/S DTD 10/1/1975 | 5106 N ARMENIA AVE STE 5 | | TAMPA | FL | 33603-1433 |
| J RICHARD INDUSTRIES LP | 122 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 |
| J RICHARD LAWRENCE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7610 LONE STAR ST | | SAN DIEGO | CA | 92120 |
| J RICHARD NEWTON TTEE | NEWTON PERSONAL NON- | MARITAL SHELTER CREDIT | TRUST U/A DTD 2-17-92 | 1159 W CAMINO DE LA OCA | GREEN VALLEY | AZ | 85622-4826 |
| J RICHARD REICH | PO BOX 100 | | | | MARIETTA | PA | 17547-0100 |
| J RICHARD SEGER TTEE | JOHN RICHARD SEGER REV | TRUST U/A DTD 10-4-2000 | 826 7TH ST SE | | MASON CITY | IA | 50401 |
| J RICHARDSON | 850 BELDEN AVE | | | | AKRON | OH | 44310-1741 |
| J RIKARD | 1154 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7137 |
| J RINGSTAD & G RINGSTAD TTEE | RINGSTAD FAMILY TRUST | U/A DTD 06/18/2007 | 9202 OLYMPIC VIEW DR | | EDMONDS | WA | 98020 |
| J RISING & E RISING TTEE | RISING 2001 REVOCABLE TRUST | U/A DTD 01/24/2001 | 652 ZINNIA CT | | SONOMA | CA | 95476 |
| J RITACCO & P RITACCO TTEE | PAUL ANTHONY INC PENS PLAN | U/A DTD 03/03/1983 | 3962 GEORGETOWN CT NW | | WASHINGTON | DC | 20007 |
| J ROBBINS | 468 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| J ROBERSON | 2922 E CARLETON RD | | | | ADRIAN | MI | 49221-9145 |
| J ROBERT BILOVESKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10775 JOHNSON DRIVE | | PARMA | OH | 44130 |
| J ROBERT BRUNNER LVG TR | UAD 12/3/91 | THOMAS R BRUNNER TTEE | 1692 W CORTE DE CAJAMARCA | | SAHUARTIA | AZ | 85629-8925 |
| J ROBERT ECHENRODE | CGM IRA CUSTODIAN | 1074 MORIE LOU DR | | | WESTERVILLE | OH | 43081-1977 |
| J ROBERT FOWLER | CGM IRA CUSTODIAN | 1571 CONIFER WAY | | | SALT LAKE CITY | UT | 84123-3111 |
| J ROBERT GUNTHER | C/O PALMAS PRINTING INC | 200 EAST DRIVE | | | MELBOURNE | FL | 32904-1088 |
| J ROBERT HESS | 521 W 2ND AVE APT 1007 | | | | LITITZ | PA | 17543-1834 |
| J ROBERT LEE | WBNA CUSTODIAN TRAD IRA | 2909 ENGLISH SPARROW LANE | | | CHARLOTTE | NC | 28210 |
| J ROBERT LEE TRUST | J ROBERT LEE TTEE UA DTD | 01/03/01 | 434 W 10TH ST | | ERIE | PA | 16502-1301 |
| J ROBERT MALONE | 1160 ST. GEORGE'S LANE | | | | VERO BEACH | FL | 32967 |
| J ROBERT MALONE | BY MARGARET G MALONE | 1160 ST. GEORGE'S LANE | | | VERO BEACH | FL | 32967 |
| J ROBERT MCCLURE III | JULIE A MCCLURE | 1568 CRISTOBAL DR | | | TALLAHASSEE | FL | 32303-5626 |
| J ROBERT STIFF JR (IRA) | FCC AS CUSTODIAN | 5280 N FORT YUMA TRL | | | TUCSON | AZ | 85750-5928 |
| J ROBERT VEVERKA | MARGARET VEVERKA | 148 RANA LN | | | GIBSONIA | PA | 15044-5304 |
| J ROBERT WHITFORD & | W JEANNE WHITFORD | TOD BENEFICIARIES ON FILE | 17706 E KIRKWOOD DR | | CLINTON TOWNSHIP | MI | 48038 |
| J ROBERTS | 228 OLD SPRINGS RD | | | | FORT MILL | SC | 29715-7070 |
| J ROBERTS | 853 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2832 |
| J ROBINSON | 901 OLD 35 | | | | XENIA | OH | 45385-7837 |
| J ROBISH | 56 IDLEWILD RD | | | | EDISON | NJ | 08817-4147 |
| J ROCHELLE BERRY | ACCOUNT #2 | 3866 N WAGGONER RD | | | BLACKLICK | OH | 43004-9730 |
| J ROCHELLE BERRY | CGM IRA ROLLOVER CUSTODIAN | 3866 N WAGGONER RD | | | BLACKLICK | OH | 43004-9730 |
| J RODNEY LAYTON TTEE | J RODNEY LAYTON REV LIV TR AGMT | UAD 05-05-92 | 795 S ADAMS | | BIRMINGHAM | MI | 48009-6938 |
| J ROEBUCK & K ROEBUCK JT TEN TOD | A M KRANNING, J D ROEBUCK, | V E ROEBUCK SUBJECT TO STA RULES | 1022 BLUE HORIZON DRIVE | | DELTONA | FL | 32725-3604 |
| J ROGER ALLSPAUGH TRUST | HUGH J ALLSPAUGH TTEE | P O BOX 600155 | | | DALLAS | TX | 75360 |
| J RON TRUCK BROKERS INC | PO BOX 127 | | | | CLANTON | AL | 35046-0127 |
| J RONALD KIEFER | 149 FEATHERSTON RD SW | | | | ROME | GA | 30165-6502 |
| J RONALD WILLIAMS R/O IRA | FCC AS CUSTODIAN | PO BOX 31 | | | NEWBURY | NH | 03255-6119 |
| J ROSA | 5401 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3753 |
| J ROSENBLUM BENEFICIARY IRA | SOL ROSENBLUM (DECD) | FCC AS CUSTODIAN | 6603 FOX HOLLOW RD. | | NASHVILLE | TN | 37205-3956 |
| J ROSS | 1230 BUTLER RD | | | | SAGINAW | MI | 48601-6308 |
| J ROY DODGE | 138 MATHER STREET | | | | SYRACUSE | NY | 13203-3120 |
| J RUDOLPH & M RUDOLPH TTEE | RUDOLPH INC DEFINED BENEFIT PE | U/A DTD 07/07/1978 | PO BOX 750999 | | PETALUMA | CA | 94975 |
| J RUDOLPH & M RUDOLPH TTEE | RUDOLPH LANDSCAPING PENSION PL | U/A DTD 07/07/1978 | DC TRANSFER ACCT # 1 | PO BOX 750999 | PETALUMA | CA | 94975 |
| J RUDOLPH & M RUDOLPH TTEE | RUDOLPH LANDSCAPING PENSION PL | U/A DTD 07/07/1978 | DC TRANSFER ACCT # 2 | PO BOX 750999 | PETALUMA | CA | 94975 |
| J RUSSELL BOLLIN TTEE/TRUSTOR FOR | THE J RUSSELL BOLLIN REVOCABLE | TRUST DATED JULY 15 1993 | 8866 TULARE DRIVE UNIT #306 B | | HUNTINGTON BEACH | CA | 92646-6277 |
| J S BUSH & G S BUSH CO-TTEE | WC BUSH FAM LIV TR U/A | DTD 06/30/2000 | 31332 SAN JUAN | | HARRISON TWP | MI | 48045-5900 |
| J S DESIGN SERVICE INC | 1486 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9774 |
| J S DESIGN SERVICE LLC | 803 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| J S J COMPANY | 3008 NE EXCELSIOR ST | | | | AVONDALE | MO | 64117-2420 |
| J S J CORP | 3800 STAHL DR SE | | | | GRAND RAPIDS | MI | 49546-6148 |
| J S MUSSMAN & H C MUSSMAN CO-TTEE | JEAN S MUSSMAN TRUST U/A | DTD 01/25/1999 | 131 DYLANSHIRE CIRCLE | | THE WOODLANDS | TX | 77384-4550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J S STEWART | W7125 BLACKHAWK ISLAND RD | | | | FORT ATKINSON | WI | 53538-9570 |
| J S SULLIVAN & E S SULLIVAN CO-TTEE | ELEANOR W SULLIVAN RESID TRUST UW | 01/02/02 FBO J STEWART SULLIVAN | 433 S KINZER AVENUE APT B23 M | | NEW HOLLAMD | PA | 17557-9360 |
| J SAMIR SULIEMAN CHARITABLE FOUNDATION | J SAMIR SULIEMAN | 15 HERITAGE PARK CIR | | | NORTH LITTLE ROCK | AR | 72116-8528 |
| J SANCHEZ | 3320 N ELM ST | | | | FORT WORTH | TX | 76106-6053 |
| J SANCHEZ | 4478 FAIRFIELD DR | | | | CLARKSTON | MI | 48348-5061 |
| J SANTANILLO | 1976 MADISON AVE APT 4B | | | | NEW YORK | NY | 10035-1561 |
| J SARGEANT REYNOLDS COMMUNITY COLLEGE | PO BOX 85622 | | | | RICHMOND | VA | 23285-5622 |
| J SAYLOR & J KNIGHT EX | EST OF ERIC WILLIAM GARDINER | 1175 PEACHTREE ST NE | SUITE 1450 | | ATLANTA | GA | 30361 |
| J SCAROLA & L E SCAROLA CO-TTEE | JOHN M & LYDIA E SCAROLA REV TRUST | U/A DTD 06/09/2004 | 6904 CORTEZ ROAD W 273 | | BRADENTON | FL | 34210-6535 |
| J SCHIFFER & K BLOOM | TTEE J SCHIFFER TR | UAD 10-15-97 | GEER VILLAGE-APT. 302 | 77 SOUTH CANAAN ROAD | CANAAN | CT | 06018-2517 |
| J SCHMIDT | 1988 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| J SCHOENEMAN & M SCHOENEMAN TT | JOSEPH Z SCHOENEMAN LIVING TRU | U/A DTD 11/20/2007 | 1050 E RAMON RD UNIT 56 | | PALM SPRINGS | CA | 92264 |
| J SCHOENEMAN & M SCHOENEMAN TT | JOSEPH Z SCHOENEMAN LIVING TRU | U/A DTD 11/20/2007 | 3415 VOLLMER RD UNIT 303 | | FLOSSMOOR | IL | 60422-2071 |
| J SCHONFELD & M SCHONFELD CO-TTEE | JOSEPH SCHONFELD TRUST U/A | DTD 05/10/1994 | 83 FORESTBURGH RD UT 22 | | MONTICELLO | NY | 12701 |
| J SCHWARZL & D TITZER-SCHWARZL | JOSEF & DIANE SCHWARZL REV TRU | U/A DTD 12/13/2003 | 2060 BORDEAUX LN | | HALF MOON BAY | CA | 94019 |
| J SCOFIELD | 10212 ALEXANDRIA AVE | | | | ENGLEWOOD | FL | 34224-8887 |
| J SCOTT | 21913 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| J SCOTT CONWAY CUST FOR | LAUREN E CONWAY UGMA/CA | 3847 JASON CIRCLE | | | TORRANCE | CA | 90505-3604 |
| J SCOTT DENKO | 1506 W 31ST | | | | AUSTIN | TX | 78703 |
| J SCOTT SOMOGYI LANDSCAPES & LAWNS | 25 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1613 |
| J SCOTT THENELL & | BRYNDIS S THENELL TTEE | THENELL FAMILY TRUST | U/A DTD 6/19/96 | 1181 KEAVENY CT. | WALNUT CREEK | CA | 94597-2465 |
| J SCOTT THENELL IRA | FCC AS CUSTODIAN | 1181 KEAVENY CT. | | | WALNUT CREEK | CA | 94597-2465 |
| J SCOTT WILLIAMS | 132 KEESLING AVE | | | | SALEM | VA | 24153-2107 |
| J SCOTT YOUNG | 1003 STAFFORDSHIRE DR | | | | CARROLLTON | TX | 75007-4830 |
| J SEABOLT | 400 WESTWIND CT | | | | BALL GROUND | GA | 30107-7704 |
| J SELVIG | 4781 22ND ST SW | | | | BYRON CENTER | MI | 49315-9602 |
| J SEMPLE | 6457 BOBBY JONES LN | | | | WOODRIDGE | IL | 60517-5404 |
| J SERRAVALLE | 1246 E WALTON BLVD APT 211 | | | | PONTIAC | MI | 48340-1581 |
| J SHEKELL | 1430 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9724 |
| J SHERWOOD & E SHERWOOD TTEE | J FRANK & ELLEN E SHERWOOD | U/A DTD 04/19/2005 | 9185 TOTIER CREEK RD | | SCOTTSVILLE | VA | 24590 |
| J SHORT | 1323 LEE AVE | | | | COLUMBUS | OH | 43219-1938 |
| J SIMMONS | 31 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8071 |
| J SIMPSON | 1414 N WEST ST | | | | LIMA | OH | 45801-2861 |
| J SIMS JR | 14 JEFFERSON RD | | | | STATHAM | GA | 30666-2112 |
| J SINGER & J SINGER TTEE | THE JACK L SINGER TRUST | U/A DTD 11/22/1988 | 4875 WINNETKA AVE | | WOODLAND HILLS | CA | 91364 |
| J SINGLETARY | 4011 GLENWOOD AVE APT 3 | | | | BOARDMAN | OH | 44512-1043 |
| J SKETO | 1310 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 |
| J SLAGTER & SON CONSTRUCTION CO | 1326 142ND AVE | | | | WAYLAND | MI | 49348-9748 |
| J SLAVEC | 16202 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1547 |
| J SLUSHER | 4190 N 1100 W | | | | KEMPTON | IN | 46049-9301 |
| J SMALL | 544 HIGH ST | | | | NAPOLEON | OH | 43545-1550 |
| J SMALLWOOD | 42 SHULER FARM RD | | | | ROBBINSVILLE | NC | 28771-8555 |
| J SMITH | 1815 SR 18 E | | | | MARION | IN | 46952 |
| J SMITH | 20 E 9TH ST STE 412 | | | | SHAWNEE | OK | 74801-6957 |
| J SMITH | 2410 W WILLOW ST APT B203 | | | | LANSING | MI | 48917-1800 |
| J SMITH | 275 N FORK BRANCH RD | | | | ROGERSVILLE | TN | 37857-4303 |
| J SMITH | 4137 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9461 |
| J SMITH | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 |
| J SMITH | 843 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-2985 |
| J SMITH | 8822 ELM AVE | | | | KANSAS CITY | MO | 64138-4737 |
| J SMITH | 907 ANN ST | | | | ROCKINGHAM | NC | 28379-3003 |
| J SMITH | 926 HEIDELBERG RD | | | | TOLEDO | OH | 43615-4623 |
| J SMITH | RR 5 BOX 293 | | | | BUTLER | MO | 64730-9164 |
| J SMITH JR | PO BOX 1359 | | | | FLINT | MI | 48501-1359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J SMITHWICK | G5074 W COLDWATER RD | | | | FLINT | MI | 48504 |
| J SOLOMON | 6123 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4921 |
| J SOPER | 16515 HOWARD DR | | | | CLINTON TWP | MI | 48035-2250 |
| J SPANN | 1509 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| J SPARKS | 174 WHALEY RD RT 4 | | | | NEW CARLISLE | OH | 45344 |
| J SPEARS | 101 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| J SPENCE REID & | ELIZABETH K REID JT TEN | 670 APPENZELL DRIVE | | | HUMMELSTOWN | PA | 17036-9719 |
| J SPITLER | 12230 S 85TH EAST AVE | | | | BIXBY | OK | 74008-2702 |
| J SPIVEY | 458 HILLTOP DR | | | | DECATUR | TX | 76234-5154 |
| J STACH | 2766 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3420 |
| J STANDFIELD | 27 MCCALL RD | | | | DELHI | LA | 71232-7027 |
| J STANGER & J STANGER TTEE | THE STANGER FAMILY TRUST | U/A DTD 05/23/2008 | 19 ESCUELA RD | | LA SELVA BEACH | CA | 95076 |
| J STANLEY | 209 WILLARD | | | | PONTIAC | MI | 48342 |
| J STANLEY LANDAU | PEARL P LANDAU | NON-EXEMPT GST TRUST | 3300 DARBY RD, #7213 | | HAVERFORD | PA | 19041-1075 |
| J STANLEY LANDAU TTEE | J STANLEY LANDAU UNIF CRED GST TR | U/A DTD 10/01/2000 | 3300 DARBY ROAD APT 7213 | | HAVERFORD | PA | 19041-1075 |
| J STANLEY VETTER | 1424 CUMBERLAND CIR | | | | ROCKINGHAM | NC | 28379-3134 |
| J STAR CONSOLIDATED INC | PO BOX 951149 | | | | CLEVELAND | OH | 44193-0005 |
| J STAROBA | 3825 LAKESHORE DR | | | | GLADWIN | MI | 48624-7805 |
| J STEPHENS | 3489 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9517 |
| J STEPHENS | 984 STATE RD W | | | | MACKS CREEK | MO | 65786-9239 |
| J STEPHENS | 9920 W 200 S | | | | DUNKIRK | IN | 47336-9034 |
| J STERLING DAVIS DECD JR. | 26872 MT PLEASANT ROAD | | | | COLUMBUS | NJ | 08022-1848 |
| J STERLING DAVIS III | 17 REVERE AVENUE | | | | MOORESTOWN | NJ | 08057-2213 |
| J STEVE BRODIE | 17111 VILLAGE #17 | | | | CAMARILLO | CA | 93012 |
| J STEVE BRODIE | 17111 VILLAGE #17 | CAMARILLO CA 93012 | | | CAMARILLO | CA | 93012 |
| J STEWARD | 2722 DUPONT ST | | | | FLINT | MI | 48504-2822 |
| J STEWART | 1308 S K ST | | | | ELWOOD | IN | 46036-2728 |
| J STEWART | 6041 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2851 |
| J STIFF | 3016 ELLSWORTH RD | | | | PERRY | MI | 48872-9512 |
| J STIRBERG & P LEEN TTEE | ROBERT MUMM FAMILY TRUST FBO | C STIRBERG U/A DTD 03/24/1999 | 1075 EASTON AVE STE 1 | | SOMERSET | NJ | 08873 |
| J STIRBERG & P LEEN TTEE | ROBERT MUMM FAMILY TRUST FBO | R STIRBERG U/A DTD 03/24/1999 | 1075 EASTON AVE STE 1 | | SOMERSET | NJ | 08873 |
| J STIRBERG & P LEEN TTEE | ROBERT MUMM FAMILY TRUST FBO B | U/A DTD 03/24/1999 | 1075 EASTON AVE TWR 1 STE 2 | | SOMERSET | NJ | 08873 |
| J STIRBERG & P LEEN TTEE | ROBERT MUMM FAMILY TRUST FBO J | U/A DTD 03/24/1999 | 1075 EASTON AVE TWR 1 STE 2 | | SOMERSET | NJ | 08873 |
| J STIRBERG & P LEEN TTEE | ROBERT MUMM FAMILY TRUST FBO M | U/A DTD 03/24/1999 | 1075 EASTON AVE STE 1 | | SOMERSET | NJ | 08873 |
| J STRATMANN I I | 11425 JOHNSTONE DR | | | | PENSACOLA | FL | 32534-9607 |
| J STRAUSS & T STRAUSS CO-TTEE | FBO JUNE F STRAUSS REV TR AGREEMENT | U/A DTD 06/21/1993 | 2017 DOGWOOD HILL | | TALLAHASSEE | FL | 32308-4100 |
| J STRUSS | 401 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5219 |
| J STUART WARE & RHETA B WARE | TRUST RHETA B WARE & ROBERT C | WARE TTEES U/A DTD 4/9/1991 | 1515 THE FAIRWAY RYDAL PARK | #157 | RYDAL | PA | 19046 |
| J SUDDUTH | 15048 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| J SUGAR CO INC DBP FBO | DAVID B BROWN & JAYNE D BROWN | TTEES | 100 EAST FERGUSON | SUITE 412 | TYLER | TX | 75702-5758 |
| J SUTHERLAND | 5109 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1521 |
| J SUTTON | 5400 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| J SUTTON I I I | 333 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7057 |
| J SYKES | 6923 CRANWOOD CT | | | | FLINT | MI | 48505-1958 |
| J T ALFANO | CGM IRA ROLLOVER CUSTODIAN | 236 STRATHAVEN LN | | | PELHAM | AL | 35124-6251 |
| J T BEERS & R SCOLARO CO-TTEE | UW RESID TR OF JEAN THOMAN BEERS | U/A DTD 08/20/1995 | 306 DEFOREST ROAD | | SYRACUSE | NY | 13214-2003 |
| J T BROWN IRA | FCC AS CUSTODIAN | 1736 E. SUNSHINE | SUITE 402 | | SPRINGFIELD | MO | 65804-1349 |
| J T CHANDLER | 1908 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3964 |
| J T COHEN & B J COHEN CO-TTEE | JEROME T COHEN REVOCABLE TRUST U/A | DTD 11/12/2007 | 7431 VIALE ANGELO | | DELRAY BEACH | FL | 33446-3766 |
| J T DELIVERY | 18910 MERRIMAN RD | | | | ROMULUS | MI | 48174-9489 |
| J T ENTERPRISE | PO BOX 375 | | | | SWARTZ CREEK | MI | 48473-0375 |
| J T EXPRESS | 1200 N MAIN ST | | | | MONROE | OH | 45050 |
| J T MALLAMO IRA | FCC AS CUSTODIAN | 11625 SPUR ROAD | | | MONTEREY | CA | 93940-6666 |
| J T MASIONGALE | 402 W. CARPENTER | | | | NEW CARLISLE | OH | 45344-2532 |
| J T PORTER & N L PORTER CO-TTEE | JOSEPH T PORTER & NINA LIEU TTEES | U/T/A DTD 10/12/2004 | 397 WEST 4TH STREET | | GULF SHORES | AL | 36542-6462 |
| J T SHEPPARD TRUSTEE | U/A DTD 5-15-96 | FBO J T SHEPPARD TRUST | 1905 SHERWOOD DR | | JOHNSON CITY | TN | 37601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J T SMITH | 907 ANN STREET | | | | ROCKINGHAM | NC | 28379-3003 |
| J T SPARKS | 174   WHALEY RD RT 4 | | | | NEW CARLISLE | OH | 45344-9730 |
| J T THOMAS | PO BOX 68 | | | | DURANT | MS | 39063-0068 |
| J TALLION | 1614 CRISSMAN RD | | | | NEW PARIS | PA | 15554-8543 |
| J TANBERG & C TANBERG TTEE | JOHN C TANBERG CANDACE M | TANBERG LIVING TR DTD 08/24/07 | 6150 W VASSAR WAY | | LAKEWOOD | CO | 80227 |
| J TAUBER & H TAUBER CO-TTEE | JOSEPH TAUBER TRUST U/A | DTD 08/10/2004 | 61 LAWSON LANE | | RIDGEFIELD | CT | 06877-3966 |
| J TAYLOR | 275 W CHERRY ST | | | | TROY | MO | 63379-1202 |
| J TAYLOR | 3783 MELL RD | | | | GREENSBURG | KY | 42743-8319 |
| J TAYLOR | 622 IROQUOIS DR | | | | ANDERSON | IN | 46012-1430 |
| J TAYLOR | PO BOX 20332 | | | | SPRINGFIELD | IL | 62708-0332 |
| J TEMPLE | 5050 SHADBURN RD | | | | CUMMING | GA | 30041-5500 |
| J TERRY NOLAND TTEE | E H NOLAND TRUST | U/A 7/15/66 | FBO BETTY N BARNARD | 400 UNIVERSITY PARK DR APT 171 | BIRMINGHAM | AL | 35209 |
| J THOMAS | 3106 S RACE ST | | | | MARION | IN | 46953-4003 |
| J THOMAS | PO BOX 68 | | | | DURANT | MS | 39063-0068 |
| J THOMAS & R THOMAS TTEE | RR & JD THOMAS LIVING TRUST | U/A DTD 05/22/2003 | 895 MCGILCHRIST ST SE | | SALEM | OR | 97302 |
| J THOMAS GIBSON & | JANNETTE GIBSON | JT TEN | 2155 SEAVER LANE | | HOFFMAN ESTATES | IL | 60169-5999 |
| J THOMAS HIGHTOWER | & SHIRLEY S HIGHTOWER JTWROS | 1040 LARRY LN | | | MEMPHIS | TN | 38122 |
| J THOMAS JR | 18050 TRACEY ST | | | | DETROIT | MI | 48235-2636 |
| J THOMAS KOWALCZYK | 123 OXFORD RD | | | | NEW HARTFORD | NY | 13413-2856 |
| J THOMAS MCCAFFERTY & | MICHAEL P MCCAFFERTY JT TEN | 6 MONTAGUE ST | | | BINGHAMTON | NY | 13901-1454 |
| J THOMAS VERNON | 1144 REVENELL DRIVE | | | | SANFORD | NC | 27330-6524 |
| J THOMPSON & J A THOMPSON CO-TTEE | JACK A THOMPSON REVOCABLE TRUST | U/T/A DTD 03/30/2001 | 103 JUMENTO CAY LN | | BONITA SPGS | FL | 34134-8504 |
| J TIMOTHY DAMICO | 2724 COLONIAL AVE | | | | KETTERING | OH | 45419 |
| J TOBIAS & N TOBIAS TTEE | BEATRICE TOBIAS REVOCABLE TST | U/A DTD 08/04/2004 | 1 GROVE ISLE DRIVE APT #609 | | MIAMI | FL | 33133 |
| J TODD WRENN | 16 RIDGETOP CT | | | | COLUMBIA | SC | 29229-8995 |
| J TOM LAINE | TOD ACCOUNT | 601 HIGHVIEW WAY | | | MISSOULA | MT | 59803-2234 |
| J TOMLIN | 968 ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188-3100 |
| J TOWNSEND & S TOWNSEND TTEE | J E TOWNSEND 401K SAFE HAR DTD | 01/01/86 FBO J TOWNS MKT: FIXE | PO BOX 1067 | | LONDONDERRY | NH | 03053 |
| J TRANS INC | 2025 E 38TH ST | | | | MARION | IN | 46953-4576 |
| J TRKACH | STRATFORD CT. | AL 120 | | | PALM HARBOR | FL | 34684 |
| J TRUSS | 1428 S OUTER DR | | | | SAGINAW | MI | 48601-6633 |
| J TUCKER | 1217 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1785 |
| J TUCKER | 4205 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-8205 |
| J TULLIS | 1520 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9784 |
| J TURK | PO BOX 23 | | | | ALPHARETTA | GA | 30009-0023 |
| J TURNER | 881 ROLAND RD | | | | WHITESBORO | TX | 76273-6571 |
| J V SCHERRER & H S SCHERRER CO-TTEE | THE SCHERRER TRUST U/A | DTD 11/28/2001 | 2475 UPLAND DRIVE | | BURLINGTON | WI | 53105-9603 |
| J VANATTER & M VANATTER TTEE | JAY W VANATTER & MARSHA E VANA | U/A DTD 06/10/1998 | 7989 CORAL OAK WAY | | CITRUS HEIGHTS | CA | 95610 |
| J VANDERSLUIS & M VANDERSLUIS TTEE | JAN VANDERSLUIS FAMILY TRUST | U/A DTD 04/24/1995 | 2011 VILLA SITES DR | UNIVERSITY VILLAGE | TAMPA | FL | 33612 |
| J VANGORDON | 5215 S 1050 E | | | | UPLAND | IN | 46989-9797 |
| J VANWESTRENEN | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3106 |
| J VARGAS & R VARGAS TTEE | THE VARGAS FAMILY TRUST | U/A DTD 07/21/2005 | 219 STEVENS CT | | SAN CARLOS | CA | 94070 |
| J VINCENT HANLON IRA | FCC AS CUSTODIAN | 11811 ISLE OF PALMS DR | | | FT MYERS BCH | FL | 33931-3030 |
| J W A INDSTRS | 2710 COURT ST STE 8 | | | | FLINT | MI | 48503 |
| J W BAGGETT | CGM IRA ROLLOVER CUSTODIAN | 4222 COUNTY ROAD 400 | | | FREEPORT | TX | 77541-8356 |
| J W BALLINGER TTEE | TETER-PAGET-FELPS | CEMETERY ASSN TRUST | U/A DTD 5-6-82 | 1212 TIMBERLINE | MOBERLY | MO | 65270-2924 |
| J W BERRY & N R BERRY CO-TTEE | BERRY 1999 REV LIV TR U/A | DTD 03/18/1999 | 142 COUNTY ROAD | | IPSWICH | MA | 01938-2572 |
| J W BROCK & M A BROCK CO-TTEE | BROCK FAMILY TRUST U/T/A | DTD 12/02/1992 | 6018 FIESTA AVE | | VENTURA | CA | 93003-2331 |
| J W CORTNER & V S CORTNER CO-TTEE | J WRIGHT AND VIRGINIA S CORTNER TRU | U/A DTD 06/27/2008 | 7301 E VUELTA RANCHO MESQUITE | | TUCSON | AZ | 85715-3257 |
| J W CRAIG | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| J W F TECHNOLOGIES | 6820 FAIRFIELD BUSINESS CTR | | | | FAIRFIELD | OH | 45014-5476 |
| J W GARRIGAN & M M GARRIGAN CO-TTEE | JOHN W GARRIGAN LIVING TST U/A | DTD 03/07/2000 FBO JOHN W GARRIGAN | 60 PINE BROOK ROAD | | MONSEY | NY | 10952-5222 |
| J W IRVING & M D BROWN & | S HABETZ TTEE U/W J  L | IRVING FBO J W IRVING | ET AL | 1261 POST ROAD | FAIRFIELD | CT | 06824-6072 |
| J W IVERS & K T IVERS CO-TTEE | LAWRENCE A. IVERS SPECIAL NEEDS TR | U/A DTD 10/31/2000 | 410 HIDDEN HILL LANE | | ESCONDIDO | CA | 92029-6827 |
| J W JOHNSON TTEE | WALLY JOHNSON RESTATED REV TRUST | U/A DTD 03/11/2008 | 7520 MARSH CV | | WEST PALM BCH | FL | 33418-7522 |
| J W JONES & B F KELLER ATTY | KELLER & AVADENKA | 2242 S TELEGRAPH RD STE 200 | | | BLOOMFIELD HILLS | MI | 48302-0218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J W KINCANNON | 9921 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-7419 |
| J W KOEHN & N E KOEHN CO-TTEE | KOEHN TRUST U/A DTD 09/27/1999 | W138 N6906 BAY RIDGE LANE | | | MENOMONEE FLS | WI | 53051-5222 |
| J W LEWIS & G J LEWIS CO-TTEE | JAMES W & GLORIA J LEWIS REVOC TR | U/DEC DTD 06/16/2003 | 1747 FAITH HOME RD | | CERES | CA | 95307-5009 |
| J W MARTIN | 1516  CORDELL DRIVE | | | | KETTERING | OH | 45439-2502 |
| J W MARTIN | 519   ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| J W MCGOWAN JR & G E | MCGOWAN TTEE JOHN W | MCGOWAN JR RV TR 9-1-93 | 7730 INDIAN OAK DR. | APT. 305 | VERO BEACH | FL | 32966-2417 |
| J W MOODY & G MOODY CO-TTEE | THE JAMES W & GERALYN MOODY REV LIV | TR U/A DTD 09/24/1998 | 11108 ROCKY HIGH RD | | CAMARILLO | CA | 93012-9078 |
| J W PAYNE | 217 DONAHUE MANOR RD APT 135 | | | | BEDFORD | PA | 15522-9703 |
| J W PEARSON | 523 LEXINGTON AVENUE | | | | JACKSON | TN | 38301 |
| J W RECKER FARMS INC | 108 DEERWOOD | | | | SEARCY | AR | 72143-8444 |
| J W STENGER TRUCKING INC | 61485 PROFESSIONAL DR | | | | BARNESVILLE | OH | 43713-9578 |
| J W WELLER & R K WELLER CO-TTEE | WAYNE W. WELLER TRUST U/DEC | DTD 08/15/1980 | 6303 S PENDELL | | MIDDLETON | MI | 48856-9762 |
| J W WINCO INC | PO BOX 510035 | | | | NEW BERLIN | WI | 53151-0035 |
| J W WORTMAN JR | ESOP ACCOUNT | 2600 RIDGEWOOD LN | | | ALBANY | GA | 31707-3057 |
| J WADE | 8663 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066-9692 |
| J WALDEN & P WALDEN TTEE | WALDEN REVOCABLE TRUST | U/A DTD 07/05/2000 | 2113 CENTER COURT DR | | MODESTO | CA | 95355 |
| J WALKER | 1047 OLD LEAKE CT | | | | HOLLY | MI | 48442-1387 |
| J WALKER | 1427 SPELLMAN AVE | | | | GRIFFIN | GA | 30223-1941 |
| J WALKER | 608 E 35TH ST | | | | LORAIN | OH | 44055-1422 |
| J WALTER TEMPLE & | BARBARA J TEMPLE JT TEN | 860 E GRANGEVILLE BLVD UNIT 146 | | | HANFORD | CA | 93230-2249 |
| J WALTERS & D WALTERS TTEE | JAMES E & DELORES A WALTERS RE | U/A DTD 11/04/2005 | 108 YANKS STATION CT | | ROSEVILLE | CA | 95747 |
| J WAMPLER & K KATSURA & G | WAMPLER TTEE WAMPLER & | KATSURA DDS INC 401K PS TR | 121 DIABLO VIEW DR | | ORINDA | CA | 94563 |
| J WARREN & MARTHA M STEWART | FAMILY TRUST J WARREN STEWART, | MARTHA M STEWART, AND J ALAN | STEWART TTEES U/A DTD 6-1-00 | 440 BRYANT DRIVE | PITTSBURGH | PA | 15235-4632 |
| J WARREN L WARREN ESQ R | MCGRATH CO-TTEES STATE | TELEPHONE CO EMPLOYEES BENEFIT | PLAN & TR ATTN JOSEPH H WARREN | 46 REED ST | COXSACKIE | NY | 12051-1211 |
| J WARREN YOUNG & | CORNELIA YOUNG JT TEN | 13756 DANVERS DRIVE | | | DALLAS | TX | 75240 |
| J WATSON | 6960 CELINA RD | | | | KETTLE | KY | 42717-8610 |
| J WAYNE WALKER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 237 FOX DEN CIR # 20241 | | JASPER | GA | 30143 |
| J WESLEY MESKO MD | 2815 S PENNSYLVANIA AVE STE 204 | | | | LANSING | MI | 48910-3496 |
| J WHEELER JR | PO BOX 61 | | | | BRASELTON | GA | 30517-0002 |
| J WHITE | 611 N ELM ST | | | | DUNKIRK | IN | 47336-1605 |
| J WHITING & E BAEZ TTEE | JANE R TWYMAN IRREVOCABLE | TRUST U/A DTD 12/08/1995 | C/O KRAUSS WHITING | FOUR LANDMARK SQ STE 140 | STAMFORD | CT | 06901 |
| J WHITMIRE | 1371 WAR HILL PARK RD | | | | DAWSONVILLE | GA | 30534-3745 |
| J WHITSITT | 909 W 36TH ST | | | | HIGGINSVILLE | MO | 64037-2132 |
| J WHITT | 3806 MISTY MEADOW LN | | | | AMELIA | OH | 45102-1259 |
| J WIEBELHAUS/CLNTN T | APT 2716 | 7501 ULMERTON ROAD | | | LARGO | FL | 33771-4557 |
| J WIER & M WIER CO-TTEE | JEROME & MARION WIER REV LIV TR U/A | DTD 08/19/1995 | 14960 OAKTRAIL COURT | | POWAY | CA | 92064-6608 |
| J WILDER | 3187 PINECREST WAY | | | | AUBURN HILLS | MI | 48326-1854 |
| J WILDER & R WILDER TTEE | THE JEFFREY WILDER CO INC PSP | FBO JEFF WILDER | 200 OLD PALISADE RD APT 29GH | | FORT LEE | NJ | 07024 |
| J WILKERSON | 5882 N HIGHWAY 127 | | | | DUNNVILLE | KY | 42528-9603 |
| J WILLIAM CHESTER | AMAZING GRACE SAY AMEN | 155 RAMSEY AVENUE | | | YONKERS | NY | 10701-5243 |
| J WILLIAM MURRAY | CGM IRA ROLLOVER CUSTODIAN | 2203 BOXMERE RD | | | TIMONIUM | MD | 21093-2803 |
| J WILLIAM PUCKETT JR | 424 MAPLEVALE DR | | | | PITTSBURGH | PA | 15236-4347 |
| J WILLIAM ROSE JR TRUSTEE | GAYLE T HANNA TR | DTD 9/4/97 | FBO GAYLE T HANNA | 569 BROOKWOOD VILLAGE STE 901 | BIRMINGHAM | AL | 35209-4501 |
| J WILLIAM SMITH, JR. | 8961 WISHART ROAD | | | | RICHMOND | VA | 23229-7158 |
| J WILLIAM VAN DYKE & | JUDITH E VAN DYKE JT TEN | 30 HEIGHTS RD | | | MIDLAND PARK | NJ | 07432-1315 |
| J WILLIAMS | 100 TALLOKAS CT APT 431 | | | | LEESBURG | GA | 31763-5525 |
| J WILLIAMS | 12415 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1059 |
| J WILLIAMS | 4387 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3535 |
| J WILLIAMS | 4585 N HARTSTRAIT RD | | | | BLOOMINGTON | IN | 47404-9318 |
| J WILLIAMS JR | 3100 E HENDERSON RD | | | | OWOSSO | MI | 48867-9664 |
| J WILLIS | 2277 S GROVE ST APT 724E | | | | YPSILANTI | MI | 48198-9251 |
| J WILSON | 1037 EAGLE CT | | | | DESOTO | TX | 75115-5479 |
| J WILSON | 2002 JEFFERSON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-8500 |
| J WILSON | 747 BROWNING AVE | | | | YOUNGSTOWN | OH | 44505-3903 |
| J WILSON | 9 COUNTY ROAD 474 | | | | IUKA | MS | 38852-6765 |
| J WILSON | P.O. 101 | | | | MARBLE HILL | GA | 30148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J WINEKOVSKY & D ROSENBERG & | B JORAM & J LINK & | P ROSENBERG JT TEN | 15 KRUMLER RD APT 916 | | ALBANY | NY | 12208-1255 |
| J WINFREY JR | 5401 EMERSON WAY | | | | ANDERSON | IN | 46017-9649 |
| J WINTERS | 2326 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| J WINTERS & K WINTERS TTEE | U/W GERTRUDE L WINTERS-BRUCE | 676 PINEVIEW CT | | | SAINT PAUL | MN | 55113 |
| J WISE | 8211 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 |
| J WISMER | 8453 E COLE RD | | | | DURAND | MI | 48429-9427 |
| J WOLPERT & J WOLPERT TTEE | THE JM WOLPERT FAMILY TRUST | U/A DTD 04/17/2008 | 30432 HIDDEN VALLEY CT | | CASTAIC | CA | 91384 |
| J WOOD | 6027 N LINDBERGH BLVD  LOT 22 | | | | HAZELWOOD | MO | 63042-2834 |
| J WOODARD | 12115 MILLER RD | | | | LENNON | MI | 48449-9400 |
| J WOODARD | 303 STONECREEK DR | | | | ARLINGTON | TX | 76014-1042 |
| J WOODARD | 3266 LAWRENCE ST | | | | DETROIT | MI | 48206-1446 |
| J WOODCOCK | 25120 US HIGHWAY 31 | | | | ARCADIA | IN | 46030-9552 |
| J WOODS | 61 HAGAMAN ST | | | | PORT READING | NJ | 07064-1142 |
| J WORONOFF & M WORONOFF TTEE | MICHAEL & JULIEANNE WORONOFF F | U/A DTD 05/13/2004 | 317 S CARMELINA AVENUE | | LOS ANGELES | CA | 90040 |
| J WORTH KILCREASE | SEPARATE PROPERTY | 7504 CLOVE COVE | | | AUSTIN | TX | 78750-7944 |
| J WRIGHT | 1313 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| J WRIGHT | 201 N CENTER ST | | | | EATON | IN | 47338 |
| J WRIGHT SHANNON III | 2008-A HORSESHOE DRIVE | | | | SPRINGDALE | AR | 72762-4081 |
| J YURICKS EMERGENCY EQUIPMENT | 922 MAIN ST | | | | SHEPPTON | PA | 18248 |
| J&B WILDLIFE CONTROL | 2367 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| J&D AUTOMATION SERVICES INC | 15985 CANAL RD STE 3 | PO BOX 79001 | | | CLINTON TOWNSHIP | MI | 48038 |
| J&D CORVETTE | 9833 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706-3814 |
| J&I TECHNOLOGIES NC | 1850 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| J&J DELIVERY INC | PO BOX 65996 | | | | WEST DES MOINES | IA | 50265-0996 |
| J&J ELECTRIC INC | 25162 MOUND RD | | | | WARREN | MI | 48091-3854 |
| J&J WATERWORKS LLC | 805 BIG SPRINGS RD SE | PO BOX 622 | | | CALHOUN | GA | 30701-4465 |
| J&K COMMUNICATIONS INC | 222 TOWERVIEW DR | | | | COLUMBIA CITY | IN | 46725-8799 |
| J&K SERVICE INC | 64550 OAK RD | | | | SOUTH BEND | IN | 46614-9476 |
| J&L 4-WHEEL DRIVE CENTER | 430 LINNERUD DR | | | | SUN PRAIRIE | WI | 53590-2924 |
| J&L 4-WHEEL DRIVE CENTER | 666 S THOMPSON RD | | | | SUN PRAIRIE | WI | 53590-2553 |
| J&L AMERICA INC | 20921 LASHER RD | | | | SOUTHFIELD | MI | 48034 |
| J&L FABRICATION | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| J&L FIRESTONE | 149 DURHAM AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2503 |
| J&M AUTOCARE | 12555 S LARAMIE AVE | | | | ALSIP | IL | 60803-3223 |
| J&M TRANSMISSION SERVICE INC. | 46947 100TH ST | | | | TEA | SD | 57064-8127 |
| J&R DELIVERY CORP | 6236 N DIXIE DR | | | | DAYTON | OH | 45414-3304 |
| J&S AUTO SALES INC PSP U/A | DTD 3/19/84 FBO SILVIO J BONICELLI | 130 SIERRA VISTA DR | | | COLORADO SPGS | CO | 80906-7227 |
| J&T SYSTEMS INC | 614 E STREETER AVE | | | | MUNCIE | IN | 47303-1919 |
| J'ANA GAYLE GREGORY | 19333 4TH AVE SW | | | | NORMANDY PARK | WA | 98166-4055 |
| J'S AUTOMOTIVE | 945 E MAIN ST | | | | MANCHESTER | IA | 52057-1836 |
| J, A, AND A PIMENTEL CO-TTEES | CONTINENTAL HARDWARE | PROFIT SHARING PLAN DTD 2-28-2003 | 400 DELANCY STREET | | NEWARK | NJ | 07105-3812 |
| J, M & H AUTOMOTIVE | 1576 MENLO AVE | | | | CLOVIS | CA | 93611 |
| J-COM | MIKE BENNING | PO BOX 31060 | | | TUCSON | AZ | 85751-1060 |
| J-COM E D I SERVICES | PO BOX 31060 | | | | TUCSON | AZ | 85751-1060 |
| J-COM INC | 1670 N KOLB RD STE 244 | PO BOX 31060 | | | TUCSON | AZ | 85715-4942 |
| J-GAR LLC | PO BOX 367 | | | | PINCKNEY | MI | 48169-0367 |
| J-KAM AUTO | 217-12745 78 AVE | | | SURREY BC V3W 1M4 CANADA | | | |
| J-LINE TRANSPORT LIMITED | 4751 CHRISTIE DRIVE | | | BEAMSVILLE CANADA ON L0R 1B4 CANADA | | | |
| J-N-L WROUGHT IRON | N2575 KUNZ RD | | | | FORT ATKINSON | WI | 53538-8810 |
| J-UAN D NORVELL | 620 COLERIDGE AVE | | | | DAYTON | OH | 45426 |
| J-W GATHERING COMPANY | 126 POST OAK ROAD | | | | KILGORE | TX | 75662 |
| J-W GATHERING COMPANY | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265-0001 |
| J-W GATHERING COMPANY | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| J. & G. MAZZATTA,TTEES | ACHILLES FOOT & ANKLE ASSOC.PA | P/S PL. F/B/O JEFFREY MAZZATTA | 1145 BEACON AVENUE | SUITE B | MANAHAWKIN | NJ | 08050-2471 |
| J. & K. MITCHELL, INC. | 308 N CENTRAL AVE | | | | CASEY | IL | 62420-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J. & K. MITCHELL, INC. | JEFFREY MITCHELL | 308 N CENTRAL AVE | | | CASEY | IL | 62420-1525 |
| J. & M. CHEVROLET-OLDS, INC. | 606 W GANNON AVE | | | | ZEBULON | NC | 27597-2512 |
| J. & M. CHEVROLET-OLDS, INC. | JAMES WHEELER | 606 W GANNON AVE | | | ZEBULON | NC | 27597-2512 |
| J. A. GREEN PLUMBING MECHANICAL | WILLIAM NEWMAN | 602 N ROME AVE | | | TAMPA | FL | 33606-1252 |
| J. ABNEY AUTOMOTIVE | 2600 STILESBORO RD NW | | | | KENNESAW | GA | 30152-4346 |
| J. ADDISON BELL & | JANETTE GRAHAM BELL | DESIGNATED BENE PLAN/TOD | PO BOX 1395 | | MATTHEWS | NC | 28106 |
| J. AKERS | 4220 EAST MAIN ST B14 | | | | MESA | AZ | 85205 |
| J. ALAN LITTLE | CGM IRA CUSTODIAN | 725 RIDGELYN DR | | | DALLASTOWN | PA | 17313-9742 |
| J. ALAN WOOD TTEE | WILLIAM L. PEED IRREV | TRUST UAD 02/21/06 | P.O. BOX 26605 | | MACON | GA | 31221-6605 |
| J. ALEXANDER STEVENS TTEE | SPECIALISTS, INC. P-S PLAN AND | TRUST U/A DTD 03/01/81 | C/O SPECIALISTS, INC. | P. O. BOX 2474 | CHICAGO | IL | 60690 |
| J. ARTHUR DECKER  & | SHIRLEY L DECKER JT WROS | PO BOX 523 | | | KENT | OR | 97033-0523 |
| J. B. A. CHEVROLET | 7327 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3104 |
| J. BAGLEY | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| J. BASIL CRONE | 5717 MASON RD. | | | | MEMPHIS | TN | 38120 |
| J. BLACK & ASSOCIATES, PLC | JULIA BLACK | MCCANDLISH POINTE SOUTH | 8305 S. SAGINAW STREET, SUITE 10 | | GRAND BLANC | MI | 48439 |
| J. BRIAN MCVEIGH | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| J. BRUCE DENNIS | 99 MAIN ST | | | | WETHERSFIELD | CT | 06109-3123 |
| J. BRUCE KING | 1200 BATSON RD | | | | TRAVELERS RST | SC | 29690-8172 |
| J. C. BILLION, INC | 1919 W MAIN ST | | | | BOZEMAN | MT | 59718-3905 |
| J. C. BILLION, INC | JOSEPH BILLION | 1919 W MAIN ST | | | BOZEMAN | MT | 59718-3905 |
| J. C. LEWIS FOUNDATION, INC. | MR. CHARLES IZLAR | ACCOUNT #2 | PO BOX 13666 | | SAVANNAH | GA | 31416-0666 |
| J. C. MADIGAN INC./LIGHT COMMERCIAL TRUCKS | 8 SHAKER ROAD - BOX 745 | | | | HARVARD | MA | 01451 |
| J. C. MADIGAN, INC. | 8 SHAKER RD | | | | HARVARD | MA | 01451-1229 |
| J. C. MADIGAN, INC. | 8 SHAKER ROAD - BOX 745 | | | | HARVARD | MA | 01451 |
| J. C. MOTORS | 19401 SW MOHAVE CT | | | | TUALATIN | OR | 97062-8500 |
| J. C. PENNEY CO. INC. | ACCT OF MARVA J JACKSON | | | | | | |
| J. C. PENNEY COMPANY | ACCT OF MARC T. WILSON | | | | | | |
| J. CARDWELL | 2116 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| J. CARLETON CREYTS AND DOROTHY L. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| J. CHRIS ANDERSON | 1335 GA HWY 32 WEST | | | | LEESBURG | GA | 31763 |
| J. CHRISTOPHER SHARP - IRA | 11703 FIRETOWER ROAD | | | | PORTERVILLE | MS | 39352 |
| J. CLARK STANDISH | CGM IRA CUSTODIAN | 390 CHALFONTE AVE. | | | GROSSE POINTE FARMS | MI | 48236-0002 |
| J. CLARK STANDISH TTEE | FBO J. CLARK STANDISH REV LVG | U/A/D 05-26-00 AMD 09-10-07 | 390 CHALFONTE AVE. | | GROSSE POINTE FARMS | MI | 48236-0002 |
| J. CLIFFTON MASSAR MD | CGM IRA ROLLOVER CUSTODIAN | 6160 SW OLD SCHOLLS FERRY RD | | | PORTLAND | OR | 97223-7243 |
| J. CRAIG BECKLEY & | KELLY SHANHOLTZER TTEE | BECKLEY'S CAMPING CENTER PSP | U/A DTD 01/01/86 | 11109 ANGLEBERGER ROAD | THURMONT | MD | 21788 |
| J. CROWE | 4545 GAYDON RD | | | | POWDER SPRINGS | GA | 30127-1410 |
| J. D COX | 836 GORDON SMITH BLVD. #12 | | | | HAMILTON | OH | 45013-1495 |
| J. D WATSON | 4536  KIRKLEY DR. | | | | JACKSON | MS | 39206-3710 |
| J. D. ACQUISITION CORP. | EDWARD LUTZ | 6 WHALERS WAY | | | FAIRHAVEN | MA | 02719-4704 |
| J. D. BYRIDER | | 1007 W MARSHALL AVE | | | | TX | 75604 |
| J. D. BYRIDER | 2116 N 1ST AVE | | | | EVANSVILLE | IN | 47710-2928 |
| J. D. YEILDING | P O BOX 393 | | | | SCOTTSVILLE | TX | 75688 |
| J. DARLENE KLINE | 5045 E. ST. ANDREWS | | | | TUCSON | AZ | 85718-1712 |
| J. DAVID LYALL | 2019 LOWERLINE ST | | | | NEW ORLEANS | LA | 70118 |
| J. DAVIS | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| J. DENNIS RICE | DIANNE M RICE | 20 FREDERICK RD | | | VERNON | CT | 06066-5410 |
| J. DONALD LONDON | CGM IRA ROLLOVER CUSTODIAN | 16B SOUTHPORT LANE | | | BOYNTON BEACH | FL | 33436-6420 |
| J. DONALDSON | 19469 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2142 |
| J. DOUG JOHNSON | 130 W. ASHLEY DRIVE | | | | GLEASON | TN | 38229 |
| J. DWIGHT KIDNOCKER AND | MARY KIDNOCKER COMM PROP | 4803 S TROPICANA DRIVE | | | GREEN VALLEY | AZ | 85622-5838 |
| J. E. DUNN CONSTRUCTION | GREG GIGNOUX | 1225 E 16TH AVE | | | NORTH KANSAS CITY | MO | 64116-3712 |
| J. E. REEDY ELECTRIC, INC. | GREG REEDY | 4276 N COUNTY ROAD 25 E | | | SEYMOUR | IN | 47274-8595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J. EDGEMON | 700 PALOMINO DR | | | | SAGINAW | TX | 76179-1962 |
| J. EDWARDS | PO BOX 7032 | | | | JACKSON | MS | 39282-7032 |
| J. EMONTSPOOL MICHEROUX S.A. | AV. DE LA RESISTANCE 94 | | | SOUMAGNE 4630 BELGIUM | | | |
| J. F. AHERN COMPANY | MICHAEL (MIKE) KRUEGER | 855 MORRIS ST | | | FOND DU LAC | WI | 54935-5611 |
| J. F. SHEA CO., INC. | DAN DEHLINGER | 655 BREA CANYON RD | | | WALNUT | CA | 91789-3078 |
| J. FLYNN | 27652 STARLING LN | | | | FLAT ROCK | MI | 48134-4703 |
| J. FULWOOD | 30 PARK AVE APT 2S | | | | MOUNT VERNON | NY | 10550-2142 |
| J. G. RODRIGUES & CIA., LTD. | AV. CONSTANTINO NERY 3.400 | | | MANAUS, AMAZONAS BRAZIL | | | |
| J. GAITER | 305 MARY SHARP DR | | | | DECHERD | TN | 37324-3810 |
| J. GUNNAR FISHER | CGM IRA CUSTODIAN | 4310 MANORWOOD DRIVE | | | GLEN ARM | MD | 21057-9129 |
| J. H. AUTO SERVICE | 1635 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305-1912 |
| J. H. AUTO SERVICE | 38 EVERGREEN AVE | | | | STATEN ISLAND | NY | 10304-4106 |
| J. H. BARKAU, INC. | 200 S STEPHENSON ST | | | | CEDARVILLE | IL | 61013 |
| J. HARVEY DISE TTEE | FBO J. HARVEY DISE TRUST | U/A/D 10/17/97 | 3250 WALTON BLVD APT 237 | | ROCHESTER HILLS | MI | 48309-1281 |
| J. HENDERSON | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| J. HENIK | 16641 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| J. HUDSON JR | 1103 CORSICANA HWY | | | | HILLSBORO | TX | 76645-2609 |
| J. IRONS | 528 S DANTE AVE | | | | GLENWOOD | IL | 60425-2146 |
| J. J. LESKO AND | MARY T. LESKO JTWROS | P.O. BOX 110298 | | | JAMAICA | NY | 11411-0298 |
| J. JACK & FLORENCE L. BRAS | TRUSTEES FBO THE J. JACK BRAS | FLORENCE L. BRAS TRUST | DTD 8/8/1993 | 300 DEL SOL AVENUE | PLEASANTON | CA | 94566-7108 |
| J. JOHNSON | 14923 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| J. JOHNSON | 453 S AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-8119 |
| J. JONES | 2236 COUNTY ROAD 401 | | | | ALVARADO | TX | 76009-5490 |
| J. JONES | PO BOX 217 | | | | FOSTERS | AL | 35463-0217 |
| J. K. WONG IRA | PREFERRED ADVISOR NON-DISCRETIONARY | P.O. BOX 467 | | | TRENTON | TN | 38382 |
| J. KEMPTON TOBEY & | ROBERTA G. TOBEY | JT TEN | P.O. BOX 38 | | PALERMO | ME | 04354-0038 |
| J. KENNETH HORNER | CGM SEP IRA CUSTODIAN | 9598 RUTH LANE | | | MORGAN HILL | CA | 95037-9058 |
| J. KEVIN KENNEY IRA | FCC AS CUSTODIAN | 209 CRESCENT DRIVE | | | GLENVIEW | IL | 60025-4615 |
| J. KINNAIRD | 5801 CLEAR CREEK DR | | | | HALTOM CITY | TX | 76137-5803 |
| J. KIRK RUSSELL | CGM IRA ROLLOVER CUSTODIAN | 9733 VINEYARD CT | | | BOCA RATON | FL | 33428-4344 |
| J. KOEHLER & N.FRITZ TTEES | IRVING & MILDRED GERRING | TRUST FBO: JUDITH KOEHLER | U/A/D 06-06-2000 | 23 REGIONAL ROAD | ANNANDALE | NJ | 08801-3200 |
| J. KOONS PONTIAC BUICK GMC | 2000 CHAIN BRIDGE RD | | | | VIENNA | VA | 22182-2534 |
| J. L. FREED & SONS, INC. | 2001 N BROAD ST | | | | LANSDALE | PA | 19446-1003 |
| J. L. FRENCH | BOB MATHERS | 3101 S. TAYLOR DR. | | | UPPER SANDUSKY | OH | 43351 |
| J. L. MAY | CGM IRA ROLLOVER CUSTODIAN | 8224 BRIERFIELD COVE | | | OLIVE BRANCH | MS | 38654-7049 |
| J. L. PARKER IRA | FCC AS CUSTODIAN | 2056 FAIR OAKS CIRCLE | | | CORINTH | TX | 76210-8860 |
| J. LAND | 1576 DRURY DR | | | | DALLAS | TX | 75232-1922 |
| J. LITTLE PROFIT SHARE | CGM PROFIT SHARING CUSTODIAN | 21 GLENWOOD LANE | | | ROSLYN HEIGHTS | NY | 11577-1410 |
| J. M. CARRELL | CGM IRA ROLLOVER CUSTODIAN | 11005 MCMOORE LANE | | | BEAUMONT | TX | 77713-9239 |
| J. M. JACKSON BUICK-CADILLAC-CHEVRO | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO., INC. | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO., INC. | JOHNNY JACKSON | 109 E HART AVE | | | OPP | AL | 36467-2136 |
| J. M. JACKSON BUICK-CADILLAC-CHEVROLET CO.,INC. | 109 E HART AVE | | | | OPP | AL | 36467-2136 |
| J. MALONE | 4508 EASTLAND ST | | | | FORT WORTH | TX | 76119-3728 |
| J. MICHAEL PATTERSON | 1057 COLE ST | | | | SAN FRANCISCO | CA | 94117-4317 |
| J. MICHAEL RUSSELL TTEE OF THE | OF THE VIOLET C RUSSELL | 1990 TRUST DTD 1/16/90 | 130 BUCKTHORN DRIVE | | BREA | CA | 92823-7003 |
| J. MITCHELL | 7405 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| J. MOORE JR. | 2402 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 |
| J. NICHOLLS SPAIN JR | SALLY SPAIN JTWROS | 24 ELM COURT | | | GROSSE POINTE FARMS | MI | 48236-3710 |
| J. OLIVER JR | 4463 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| J. P. HARVEY MOTORS, INC. | 700 E MAIN ST | | | | CLARKSVILLE | TX | 75426-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J. P. HARVEY MOTORS, INC. | JAMES HARVEY | 700 E MAIN ST | | | CLARKSVILLE | TX | 75426-4007 |
| J. P. LAPEYROUSE, INC. | JOHN LAPEYROUSE | 1105 MAIN ST | | | JEANERETTE | LA | 70544-3636 |
| J. P. PRATT TTEE | R. ANNE PRATT TTEE | U/A/D 03-15-2007 | FBO PRATT LIVING TRUST | 4304 SETTLERS LOOP | FOREST GROVE | OR | 97116-3315 |
| J. PATTON | 1506 BRIARWOOD BLVD | | | | ARLINGTON | TX | 76013-3411 |
| J. PEARSALL | 7225 BISHOP RD | | | | BRIGHTON | MI | 48116-8530 |
| J. PHILIP KIRK JR. TRUST | J. PHILIP KIRK JR. TTEE | JUDY O. KIRK TTEE | U/A DTD 01/02/2004 | 161 E CHICAGO AVE., APT. 38F | CHICAGO | IL | 60611-6675 |
| J. POPHAM JR | 2121 STONEGATE DR N | | | | BEDFORD | TX | 76021-5317 |
| J. R HENIK | 16641 HEISER ROAD | | | | BERLIN CENTER | OH | 44401 |
| J. R. CLEVELAND SR. | INVESTMENT LIMITED PARTNERSHIP | 3750 PEACHTREE ROAD, NE | SUITE 880 | | ATLANTA | GA | 30319-1322 |
| J. R. PANDYAN MD | 7698 ULIVA WAY | | | | SARASOTA | FL | 34238-4796 |
| J. R. ROOF, INC. | MICHAEL MC GUIRE | 41-47 MAIN ST | | | NEWTON | NJ | 07860 |
| J. R. SIMPLOT | HOWARD TAUGE | PO BOX 70013 | | | BOISE | ID | 83707-0113 |
| J. RALEIGH | 7 SABRE DR | | | | HIGHLAND HEIGHTS | KY | 41076-1930 |
| J. RANDALL WHEELER | SPOTSYLVANIA COUNTY ADMINISTRATOR | PO BOX 99 | | | SPOTSYLVANIA | VA | 22553-0099 |
| J. REGESTER | 722 EXECUTIVE | | | | SAN ANTONIO | TX | 78216 |
| J. ROBERT GORDON | PO BOX 597 | | | | LAURINBURG | NC | 28353 |
| J. ROBERT MEDLIN IRA | FCC AS CUSTODIAN | 4507 WOODFIN DRIVE | | | DALLAS | TX | 75220-6421 |
| J. ROBERT VANKIRK ANESTHESIA SERVICES IN | 8043 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| J. ROY HELLAND | 60 E 8TH ST # 19K | | | | NEW YORK | NY | 10003-6541 |
| J. RUSSELL SHULTS JR. REVOCABLE TRUST U/ | A DTD 05/18/04 J. SHULTS TTEE | PO BOX 241 | | | ISLE OF PALMS | SC | 29451 |
| J. RUSSELL STROUD | 424 HIGH STREET | | | | BUDA | IL | 61314-9440 |
| J. SALMON | 10443 BOGEY CT | | | | FORISTELL | MO | 63348-2686 |
| J. SHIPMAN | 1908 ANNESLEY ST | | | | SAGINAW | MI | 48601-2017 |
| J. SPENCE STEWART | RR 2 | | BALTIMORE, ONTARIO  K0K 1C0 | | | | |
| J. STEPHENS JR | 1701 COUNTY ROAD 1560 | | | | ALBA | TX | 75410-3827 |
| J. T JONES | PO BOX 217 | | | | FOSTERS | AL | 35463-0217 |
| J. TALLMAN HOLDINGS LTD O/A REDI RAD | 127 MOORE AVE S | | WATERLOO ON N2J 1X4 CANADA | | | | |
| J. TAYLOR | 6988 MCKEAN RD LOT 150 | | | | YPSILANTI | MI | 48197-9401 |
| J. TAYLOR | PO BOX 9022 | GM SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| J. TED DONOVAN, ESQ. | ATTY FOR ARLINGTON ISD, ET AL. | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | 1501 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10036 |
| J. THOMAS ATKINSON TRUST | J. THOMAS ATKINSON & | SHERRY J. ATKINSON TTEES DTD 7/27/9 | 1201 PARKINS MIL ROAD | | GREENVILLE | SC | 29607-3624 |
| J. U. DESOUSA | CGM IRA ROLLOVER CUSTODIAN | 35724 OLD HOMESTEAD | | | FARMINGTON HILLS | MI | 48335-2033 |
| J. V. AUTOMOTIVE | 2789 MT LEHMAN RD | | ABBOTSFORD BC V4X 2N5 CANADA | | | | |
| J. W MOORE | 401 ALTA WOOD BLVD | | | | JACKSON | MS | 39204-4812 |
| J. WATSON | 4536 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 |
| J. WAYNE UNDERWOOD (IRA) | FCC AS CUSTODIAN | 30 LEEWARD CT. | | | NEWNAN | GA | 30263 |
| J. WHALEY | 4307 SPRING HILL LN | | | | ARLINGTON | TX | 76016-4416 |
| J. WHITE | 4075 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| J. WYMAN ESTES TTEE | EDNA ESTES BREWTON | TRUST U/A 9/16/99 | PO BOX 647 | | GUIN | AL | 35563-0647 |
| J. WYMAN ESTES TTEE | ETTA LEE CASON | MGMT TRUST UAD 6/26/02 | PO BOX 647 | | GUIN | AL | 35563-0647 |
| J.A. WILLIAMS TTEE | J.A. WILLIAMS REVOC LIV TRUST | U/A/D 04/17/01 | 9571 CYPRESS LAKES DRIVE | | LAKELAND | FL | 33810-2393 |
| J.ALLEN JESTICE | 3321 E 33RD ST APT B | | | | TULSA | OK | 74135-4400 |
| J.B. & J.P. INVESTMENTS/GMPP | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| J.B. HUNT TRANSPORT, INC. | CHUCK HURLBERT | 705 B NORTH BLOOMINGTON | | | LOWELL | AR | 72746 |
| J.B.A. CHEVROLET/ALAMO RENT-A-CAR | 7327 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3104 |
| J.B.H. ASSOCIATES | 43- | | | | BAYSIDE | NY | 11361 |
| J.B.H. ASSOCIATES | 4329 BELL BLVD | | | | BAYSIDE | NY | 11361-2864 |
| J.B.R. BUICK-GMC TRUCK, INC. | 2301 E STONE DR | | | | KINGSPORT | TN | 37660-4736 |
| J.B.R. BUICK-GMC TRUCK, INC. | WILLIAM BELLE | 2301 E STONE DR | | | KINGSPORT | TN | 37660-4736 |
| J.C. AUTO REPAIRS | 166 SUMMERFIELD ST | | | | SCARSDALE | NY | 10583-5426 |
| J.C. AUTOMOTIVE | 760 N MAIN ST | | | | MANTECA | CA | 95336-3742 |
| J.C. CAREY MOTORS INC. | 800 VIADUCT RD | | | | SAVANNA | IL | 61074-2531 |
| J.C. EHRLICH COMPANY | JOHN TERCHA | 500 SPRING RIDGE DR | | | READING | PA | 19610-1069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J.C. GIBBONS MFG | JEFF GIBBONS | 35055 GLENDALE | | | SOLON | OH | 44139 |
| J.C. GIBBONS MFG | JEFF GIBBONS | 35055 GLENDALE ST | | | LIVONIA | MI | 48150-1230 |
| J.C. HARRIS PONTIAC-CADILLAC, INC. | JULIAN* HARRIS* | 4030 WARD BLVD | | | WILSON | NC | 27893-3270 |
| J.C. HARRIS PONTIAC-CADILLAC, INC. | PO BOX 189 | | | | WILSON | NC | 27894 |
| J.C. LEINBACH AUTOMOTIVE | 725 ROCK HOLLOW RD | | | | BIRDSBORO | PA | 19508-7917 |
| J.C. MADIGAN INC. / MEDIUM DUTY TRUCKS | 8 SHAKER RD | | | | HARVARD | MA | 01451-1229 |
| J.C. MADIGAN, INC | TIMOTHY MADIGAN | PO BOX 745 | | | HARVARD | MA | 01451-0745 |
| J.C. PENNEY CO | ACCT OF SANDRA D MATHEWS | | | | | | |
| J.C. THOMASON IRA | FCC AS CUSTODIAN | P. O .BOX 43 | | | HAMPTON | AR | 71744-0043 |
| J.D. AUTOMOTIVE & TRUCK  INC. | 331 RICHARDS AVE | | | | DOVER | NJ | 07801-4205 |
| J.D. CAR CARE | 11338 149 ST NW | | | EDMONTON AB T5M 1W5 CANADA | | | |
| J.D. CAUDILL | 8023 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| J.D. JUNEAU | 1612 HENNESSEY RD LOT 98 | | | | ONTARIO | NY | 14519-9529 |
| J.D. SHERMAN, INC. | 126 S. VINEYARD AVE | | | | ONTARIO | CA | 91761 |
| J.D. YEILDING | P.O. BOX 393 | | | | SCOTTSVILLE | TX | 75688 |
| J.D.'S AUTO & REPAIR | 810 WELSH RD | | | | HUNTINGDON VALLEY | PA | 19006-6020 |
| J.D.A. VENTURES LTD | 9545 116 ST | | | GRANDE PRAIRIE AB T8V 5W3 CANADA | | | |
| J.D.BYRIDER | | 3908 S SW LOOP 323 | | | | TX | 75701 |
| J.D.BYRIDER | 1561 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1103 |
| J.E. CADLE CHEVROLET | 701 N MONROE ST | | | | VERSAILLES | MO | 65084-2001 |
| J.F. HARTMAN LIVING TRUST U/A DTD | 12/05/85 JOHN N. HARTMAN TTEE, FRANCES | R. HARTMAN TTEE, FBO JOHN N. HARTMAN AND | FRANCES R. HARTMAN | 9370 TALSA APOPKA DRIVE | FLORAL CITY | FL | 34436 |
| J.G. BOSWELL COMPANY | JOHN RODRIGUES | 28002 DAIRY AVE | | | CORCORAN | CA | 93212-9716 |
| J.G. STAAT TUCKPOINTING INC | SB PROTOTYPE 401K | JAMES G STAAT TTEE | 7783 ASHWOOD DR | | BARNHARDT | MO | 63012-1801 |
| J.H. AUTO | 2105 JOHN STINE RD | | | | WESTLAKE | LA | 70669-2427 |
| J.H. SCHULTZ INFORMATION A/S | 4770 HICKORY HILL RD., MEMPHIS | | | | MEMPHIS | TN | 38141 |
| J.H. SCHULTZ INFORMATION A/S | OTTILIAVEJ 18A | | | VALBY 2500 DENMARK | | | |
| J.H. STERRETT | 305 S CLEMENS AVE | | | | LANSING | MI | 48912-2901 |
| J.H.MOORE AND | LOVELA MOORE JTTEN | 2742 FM 71 | | | COMMERCE | TX | 75428-8040 |
| J.I. KISLAK INC | 7900 MIAMI LAKES DRIVE WEST | | | | MIAMI LAKES | FL | 33016-5897 |
| J.I.S. COMMITTEE | COHEN SHAPIRO POLISHER/R JAYNE | 1009 LENOX DRIVE, BLDG 4 | | | LAWRENCEVILLE | NJ | 08648 |
| J.J. KELLER/NEENAH | 3003 BREEZEWOOD LN | | | | NEENAH | WI | 54956-9611 |
| J.J. MARSHALL ASSIGNEE | ACCT OF HAYWOOD B SHARPLEY | | | | | | |
| J.J. WHITE INC. | | 5500 BINGHAM ST | | | | PA | 19120 |
| J.J.J.R. INVESTMENTS LTD. | JAMIL SAID | CAIXA POSTAL 42034 | SAO PAULO SP 04082-970 | BRAZIL | | | |
| J.K. PONTIAC-GMC TRUCK, INC. | JUDITH SPELLMAN | 2300 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-1711 |
| J.K. VAN DER MOLEN'S AUTO. BED. B.V. | EMMALAAN 31 | | | HAREN 9752 NETHERLANDS | | | |
| J.L. FREED & SONS, INC. | 2001 N BROAD ST | | | | LANSDALE | PA | 19446-1003 |
| J.L. FREED & SONS, INC. | DONALD FRANKS | 2001 N BROAD ST | | | LANSDALE | PA | 19446-1003 |
| J.L. FRENCH | STEVE SOUTHERN | 4243 GATEWAY DRIVE | | | HARTFORD CITY | IN | 47348 |
| J.L. SAFFER, P.C. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | ATTN: JENNIFER L. SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 |
| J.M. COX RESOURCES - BIG LAKE | | 606 N STATE HIGHWAY 137 | | | | TX | 76932 |
| J.M. COX RESOURCES, LT. | | 1802 CLOVERDALE RD | | | | TX | 79701 |
| J.M. GODFREY AUTOMOTIVE | 612 WASHINGTON ST | | | | SOUTH EASTON | MA | 02375-1167 |
| J.M. SCOTT | 114 VEST 11TH ST. | | | | KANSAS CITY | MO | |
| J.M.K. SAAB INC. | KOSEMPEL, ALBERT | 391 ROUTE 22 | | | SPRINGFIELD | NJ | 07081-3599 |
| J.M.T. LEASING, INC. | 734 SAN BRUNO AVE E | | | | SAN BRUNO | CA | 94066-3631 |
| J.P. AUTO REPAIR | 6331 76 AVE NW | | | EDMONTON AB T6B 0A7 CANADA | | | |
| J.P. MORGAN CHASE BANK, AS TRUSTEE | 450 WEST 33RD STREET | 15TH FLOOR | | | | | |
| J.P. MORGAN SECURITIES INC. | 277 PARK AVENUE | | | | NEW YORK | NY | 10172 |
| J.P. MOTORS | 3985 COUNTY ROAD JJ | | | | GREEN BAY | WI | 54311-9340 |
| J.Q.MOTORS, LTD. | SS 13 GMDAT | | | GMDAT SAINT LUCIA | | | |
| J.R. RUMPZA CHEVROLET, INC. | PO BOX 5273 | | | | TERRE HAUTE | IN | 47805-0273 |
| J.R. ZAMBRANO HOLGUIN | PO BOX 893 | | | | BIGFORK | MT | 59911-0893 |
| J.S. & M.B.KUKREJA SURVIVORS | T TR | JAGMOHAN S. KUKREJA TTEE | U/A DTD 08/06/1994 | 585 W REDLANDS AVENUE | CLAREMONT | CA | 91711-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J.S. GLOVER C/O DALLAS CTY | CHILD SUPPORT ACCOUNT OF | LJ STEVENSON CASE# | OLD COURTHOUSE RM 111 | | DALLAS | TX | 00000 |
| J.T. REYNOLDS TTEE | PAUL BENTON REYNOLDS TTEE | FBO REYNOLDS SR FAMILY TRUST | U/A/D 2/5/1984 | 1804 VANDERBILT LANE | REDONDO BEACH | CA | 90278-2912 |
| J.T.E. EPPS MOTORS, INC. | 1935 US 25 E | | | | MIDDLESBORO | KY | |
| J.T.E. EPPS MOTORS, INC. | 1935 US 25 E | | | | MIDDLESBORO | KY | 40965 |
| J.W. FOSTER | 114 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| J.W. MCDONALD AUTO SERVICE | 189 BANNATYNE AVE | | | WINNIPEG MB R3B 0R4 CANADA | | | |
| J.W. RAYBON AND | MRS STELLA W RAYBON JTWROS | P.O. BOX 850023 | | | MOBILE | AL | 36685-0023 |
| J'LEYS AND CO. | RANDY SHELTON | 300 S MAIN ST | | | GRAHAM | NC | 27253-3320 |
| J2 MANAGEMENT CORP | 275 EUGENIE ST E | | | WINDSOR ON N8X 2X9 CANADA | | | |
| J2 MANAGEMENT CORP | 352 ARVIN AVE | | | STONEY CREEK ON L8E 2M4 CANADA | | | |
| J2 MANAGEMENT CORP | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| J2 MANAGEMENT CORP | 591 ARVIN AVE | | | STONEY CREEK ON L8E 5N7 CANADA | | | |
| J2 MANAGEMENT CORP | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312 |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | SCARBOROUGH ON M1H 2W9 CANADA | | | |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 | | | |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 CANADA | TORONTO | ON | M1H 2 |
| J2 MANAGEMENT CORP | 7340 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| J2 MANAGEMENT CORP | 901 SIMCOE ST | | | OSHAWA ON L1H 4L2 CANADA | | | |
| J2 MANAGEMENT CORP | CARL S. OHM | 6640 STERLING DR. | | | HOLLAND | MI | 49424 |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | CHATHAM ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | WINDSOR ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | CAMBRIDGE ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | STRATHROY ON CANADA | | | |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | | SHREVEPORT | LA | 71129 |
| J2 MANAGEMENT CORP | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | KIYOSE-SHI TOKYO JAPAN | | | |
| J2 MANAGEMENT CORP | JENNIFER DEMARIA | 6640 STERLING DR S BLDG C | | | MOKENA | IL | 60448 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 6640 STERLING DR S | | | STERLING HEIGHTS | MI | 48312-5845 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 6640 STERLING DRIVE SOUTH | | | JACKSONVILLE | NC | 28540 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 675 PROGRESS AVE | | BURLINGTON ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | 675 PROGRESS AVE | | SCARBOROUGH ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O CAM TOOL & DIE LTD | 400 HARRY WALKER PKYS | | BREWTON | AL | 36426 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN | C/O KOBAY TOOL & STAMPINGS INC | 125 NASHDENE RD UNIT #6 | | LARAMIE | WY | 82070 |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | OSHAWA ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | OSHAWA ON L1H 4L1 CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | ST. CATHARINES ON CANADA | | | |
| J2 MANAGEMENT CORP | PAUL SOBOCANX5447 | 352 ARVIN AVE | | | PORTLAND | OR | 97202 |
| J2 MANAGEMENT CORP | PAUL SOBOCANX5447 | 352 ARVIN AVE | | STONEY CREEK ON CANADA | | | |
| J2 MANAGEMENT CORP | PETER KAROLYI | 901 SIMCOE ST SE GATE | | | VALLEY CITY | OH | 44280 |
| J2 MANAGEMENT CORP | PETER KAROLYIX2204 | TIERCON | 591 ARVIN AVENUE | | CHATSWORTH | CA | 91311 |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083-2853 |
| J2 MANAGEMENT CORP | ROBERT CHMIEL | 7340 JULIE FRANCES DR | SHREVEPORT PLANT #14 | | SHREVEPORT | LA | 71129-2902 |
| J2 MANAGEMENT CORP | ROBERT M CHMIEL | 6640 STERLING DR S | BUILDING B | | STERLING HEIGHTS | MI | 48312-5845 |
| J3 ASSOCIATES | C\O FARBMAN MGMT GROUP | 28400 NORTHWESTERN HWY 4TH FL | | | SOUTHFIELD | MI | 48034 |
| JA ASSOCIATES INC | PO BOX 7 | 21101 FERN AVE | | | CLIO | MI | 48420-0007 |
| JA JO INC | PO BOX 871108 | | | | CANTON | MI | 48187-6108 |
| JA LOMBAR/ROCHES HIL | 445 S LIVERNOIS RD STE 202 | | | | ROCHESTER HILLS | MI | 48307-2576 |
| JA NAE MARSHALL | 7405 N MAIN ST | | | | GLADSTONE | MO | 64118-1657 |
| JA QUALITY ASSURANCE GROUP | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234-1678 |
| JA QUALITY ASSURANCE GROUP | 7838 NAVY ST RMT AD CHG 5/2/07 | SPRINGWELLS AVE | | | DETROIT | MI | 48209 |
| JA QUALITY ASSURANCE GROUP | PO BOX 09603 | | | | DETROIT | MI | 48209-0603 |
| JA'DERRIO WHITE | JA'DERRIO WHITE | 2412 ABELWOOD RD | N/A | | CHARLOTTE | NC | 28216-4207 |
| JAA/OKEMOS | 2123 UNIVERSITY PARK DR STE 130 | | | | OKEMOS | MI | 48864-6903 |
| JAACKS, BRENDA A | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| JAACKS, E USHLER | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| JAAFAR OIL | 7111 MERRIMAN RD | | | | ROMULUS | MI | 48174-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAAFARI, MOUJAB A | 3400 OLIAN AVE NW | | | | WARREN | OH | 44485-1319 |
| JAAGER, EVALEEN M | 301 W 57TH ST APT 18G | | | | NEW YORK | NY | 10019-3175 |
| JAAKKOLA, GARY T | 1893 SHERLYNN DR | | | | BRIGHTON | MI | 48114-9605 |
| JAARDA, GARY W | 908 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| JAARSMA, TERRY L | 4230 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1177 |
| JAASON DETMERS | 6616 OXBOW LN | | | | FORT WAYNE | IN | 46845-8916 |
| JABARA, JAMES J | 28713 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1095 |
| JABARA, MICHAEL H | 1212 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| JABARI A CUMMINGS | 3301  PHILADELPHIA DR #D | | | | DAYTON | OH | 45405-1920 |
| JABBEN, ALBERTA S | 2179 WOODLAND VIEW DR | C/O GAIL JABBEN | | | INDEPENDENCE | KS | 67301-7138 |
| JABBEN, ALBERTA S | C/O GAIL JABBEN | 2179 WOODLAND VIEW DR. | | | INDEPENDENCE | KS | 67301 |
| JABBORA FRED A (429168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JABBOUR, CARLOS S | 55115 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1065 |
| JABCO MAGGI PONTIAC GMC TRUCKS | 273 BENNER PIKE | | | | STATE COLLEGE | PA | 16801-7302 |
| JABCO MAGGI PONTIAC GMC TRUCKS | RT 22 & S 11TH ST | | | | HUNTINGDON | PA | |
| JABCZENSKI, JAMES | 1088 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| JABER FRED (445446) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JABER, AHMAD T | 2400 N GREEN ST | | | | DETROIT | MI | 48209-1244 |
| JABER, ETAFF | 7902 CALHOUN ST | | | | DEARBORN | MI | 48126-1185 |
| JABER, NASIM J | 2005 LANSING ST | | | | DETROIT | MI | 48209-1607 |
| JABER, SUBHI S | 215 29TH ST | | | | BROOKLYN | NY | 11232-1703 |
| JABEZ MCCALLUM | 1420 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| JABEZ SPRATT | 540 GARDINIA DR | | | | MCDONOUGH | GA | 30253-3908 |
| JABLANOVIC, MILAN | 8036 42ND CT | | | | LYONS | IL | 60534-1166 |
| JABLINSKY, MARIA | 31317 ACTON DR | | | | WARREN | MI | 48092-1302 |
| JABLON, WILLIAM E | 30 SAN MATEO DR | | | | FLORISSANT | MO | 63031-4150 |
| JABLONSKI JR, JOHN J | 1915 HANCHETT STREET | | | | SAGINAW | MI | 48602-5529 |
| JABLONSKI, ALBERT L | 10339 BUSCH RD R R #1 | | | | BIRCH RUN | MI | 48415 |
| JABLONSKI, ANTHONY W | 6184 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9628 |
| JABLONSKI, ANTOINETTE | 51560 DEBORAH CIR | | | | CHESTERFIELD | MI | 48047-3056 |
| JABLONSKI, BARBARA M | 1008 W CENTER ST | | | | MEDINA | NY | 14103-1042 |
| JABLONSKI, BONNIE S | 477 CHARLES ST | | | | LEBANON | PA | 17042-7964 |
| JABLONSKI, BRIAN A | 7086 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| JABLONSKI, BRIAN ALBERT | 7086 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| JABLONSKI, BRIDGET | 11 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3938 |
| JABLONSKI, BRUNO R | 3640 HOLLYWOOD LN | | | | BROOKFIELD | WI | 53045-1917 |
| JABLONSKI, CASMERE F | 7665 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| JABLONSKI, CRAIG B | 2967 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| JABLONSKI, DOLORES B | 9125 RIVERDALE | | | | DETROIT | MI | 48239-1188 |
| JABLONSKI, DONALD J | 3495 FLORETTA ST | | | | CLARKSTON | MI | 48346-4015 |
| JABLONSKI, EDWARD J | 1516 ROSEWALK LN | | | | ROANOKE | VA | 24014-7201 |
| JABLONSKI, EDWARD J | 27389 TOWNSEND AVE | | | | WARREN | MI | 48092-2771 |
| JABLONSKI, EDWARD W | 169 WEST HELMER LAKE ROAD | | | | MIO | MI | 48647-9729 |
| JABLONSKI, FRANCES H | 205 MAJESTIC OAK DR | | | | ALTAMONTE SPRINGS | FL | 32714-5909 |
| JABLONSKI, FRED T | 21796 BROOKSIDE NORTH DR | | | | MACOMB | MI | 48044-5449 |
| JABLONSKI, GEORGE J | 1245 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| JABLONSKI, HELEN | 1515 E 154TH ST. | | | | DOLTON | IL | 60419 |
| JABLONSKI, HELEN E | 6967 VERSAILLES ST. BLD 39 | | | | PINELLAS PARK | FL | 33781 |
| JABLONSKI, JAMES A | 1822 N HURON RD | | | | TAWAS CITY | MI | 48763-9435 |
| JABLONSKI, JAMES L | 3308 ARGYLL DR | | | | LANSING | MI | 48911-1504 |
| JABLONSKI, JAMES L | PO BOX 538 | | | | LAINGSBURG | MI | 48848-0538 |
| JABLONSKI, JASON S | 4112 4TH ST | | | | WAYNE | MI | 48184-2129 |
| JABLONSKI, JASON SAMUEL | 4112 4TH ST | | | | WAYNE | MI | 48184-2129 |
| JABLONSKI, JEFFREY L | 417 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JABLONSKI, JOHN | 10 OLD TOWNSHIP RD | | | | FLANDERS | NJ | 07836-9742 |
| JABLONSKI, JOHN L | 7978 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| JABLONSKI, JOHNNIE E | PO BOX 769 | | | | OCEAN SPRINGS | MS | 39566-0769 |
| JABLONSKI, JOSEPH E | 34142 BIRCHWAY CIR | | | | STERLING HTS | MI | 48312-5300 |
| JABLONSKI, JOSEPH J | 197 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2934 |
| JABLONSKI, JOSEPH L | 16324 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| JABLONSKI, JOSEPH LOUIS | 16324 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| JABLONSKI, JOSEPH M | 2721 MEADOWDALE LANE | | | | WOODRIDGE | IL | 60517-3755 |
| JABLONSKI, JOSEPHINE M | 10 OLD TOWNSHIP RD | | | | FLANDERS | NJ | 07836-9742 |
| JABLONSKI, KAREN I | 102 JENELL DR | | | | GRAND ISLAND | NY | 14072-2614 |
| JABLONSKI, KIM M | PO BOX 424 | | | | GOSHEN | NY | 10924-0424 |
| JABLONSKI, LEO | 1972 CASTLETON DR | | | | TROY | MI | 48083-2612 |
| JABLONSKI, LILLIE ROSE | 12639 KNOTAH RD | | | | JACKSONVILLE | FL | 32258-2331 |
| JABLONSKI, LINDA J | 5408 HARVEST CT | | | | BAY CITY | MI | 48706-3024 |
| JABLONSKI, LOUIS R | 3746 BOWEN RD | | | | LANCASTER | NY | 14086-9699 |
| JABLONSKI, MARION G. | 1463 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| JABLONSKI, MARTIN R | 69 HERITAGE DR | | | | LANCASTER | NY | 14086-1025 |
| JABLONSKI, MARY | 650 NORTH LAKE HOWARD DR. | APT 6G | | | WINTER HAVEN | FL | 33881-3881 |
| JABLONSKI, MARY A | 328 E 320TH ST | | | | WILLOWICK | OH | 44095-3540 |
| JABLONSKI, MICHAEL D | 9368 N 750 W | | | | HUNTINGTON | IN | 46750-8848 |
| JABLONSKI, PAUL M | 4118 WATERBROOK WAY | | | | GREENWOOD | IN | 46143-9306 |
| JABLONSKI, RICHARD G | 9028 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| JABLONSKI, ROBERT C | 321 CHARLES RD | | | | ROCHESTER | MI | 48307-1605 |
| JABLONSKI, ROBERT W | 2424 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| JABLONSKI, THOMAS G | 4461 BUCHANAN AVE | | | | WARREN | MI | 48092-1742 |
| JABLONSKI, WALTER F | 9125 RIVERDALE | | | | REDFORD | MI | 48239-1188 |
| JABOT, RALPH T | 204 COLONY LAKE LN | | | | DICKINSON | TX | 77539-6169 |
| JABOUR, SAM | 40919 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-2297 |
| JABRA MOUSSA | 55839 RHINE AVENUE | | | | MACOMB | MI | 48042-6189 |
| JABRUCKI P, ANN T | 128 GERMAIN ST | | | | BUFFALO | NY | 14207-2851 |
| JABS, EDMUND W | 3495 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| JABS, FRANCES E | 401 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1313 |
| JABS, HENRY H | 11627 W BOWLES CIR | | | | LITTLETON | CO | 80127-2303 |
| JABS, MARGARET | 6015 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| JABUREK, EDWARD J | 6223 LAKEPARK LN APT D | | | | WILLOWBROOK | IL | 60527-2948 |
| JABURY, JAMES F | 210 LOCHCARREN CT | | | | KALAMAZOO | MI | 49006-4358 |
| JAC / MONT BLANC INDUSTRIES | TOARPSDAL | | | DALSJOFORS S 516 90 SWEDEN | | | |
| JAC HOLDING CORP | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| JAC HOLDING CORP | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| JAC HOLDING CORP | 6515 MAUMEE WESTERN RD | | | | MAUMEE | OH | 43537-9367 |
| JAC HOLDING CORP | DON MUNOZ | 3937 CAMPUS DRIVE | | | PONTIAC | MI | 48341 |
| JAC HOLDING CORP | NOEL RANKA | 1901 E ELLSWORTH RD | | | ANN ARBOR | MI | 48108-2804 |
| JAC HOLDING CORP | NOEL RANKA | 1901 EAST ELLSWORTH | | | NEWTON | NC | 28658 |
| JAC HOLDING CORP | NOEL RANKA | 225 INDUSTRIAL DR | | | BROWNSVILLE | TX | 78521-3246 |
| JAC HOLDING CORP | NOEL RANKA | 225 S INDUSTRIAL DR | | | SALINE | MI | 48176-9183 |
| JAC HOLDING CORP | NOEL RANKA | PO BOX 266 | | | FRANKLIN | GA | 30217-0266 |
| JAC HOLDING CORP | NOEL RANKA | PO BOX 266 | | | HARTFORD CITY | IN | 47348-0266 |
| JAC PROD/MAUMEE | 3937 CAMPUS DR | | | | PONTIAC | MI | 48341-3124 |
| JAC PRODUCTS | NOEL RANKA | 1901 E ELLSWORTH RD | | | ANN ARBOR | MI | 48108-2804 |
| JAC PRODUCTS | NOEL RANKA | 1901 EAST ELLSWORTH | | | NEWTON | NC | 28658 |
| JAC PRODUCTS INC | 22362 NETWORK PL | | | | CHICAGO | IL | 60673-1223 |
| JAC PRODUCTS INC | 225 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9183 |
| JAC PRODUCTS INC | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| JAC PRODUCTS INC | 6515 MAUMEE WESTERN RD | | | | MAUMEE | OH | 43537-9367 |
| JAC PRODUCTS INC | NOEL RANKA | 225 INDUSTRIAL DR | | | BROWNSVILLE | TX | 78521-3246 |
| JAC PRODUCTS INC | NOEL RANKA | 225 S INDUSTRIAL DR | | | SALINE | MI | 48176-9183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAC VENZA | CGM IRA CUSTODIAN | 114 EAST 90 ST | | | NY | NY | 10128-1555 |
| JAC-LYNNE S WARD | 4587 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| JAC-LYNNE WARD | 4587 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| JACADA INC | 400 PERIMETER CENTER TER NE STE 100 | | | | ATLANTA | GA | 30346-1228 |
| JACAK, VICTOR E | 3442 CLOVER DR | | | | BRUNSWICK | OH | 44212-3107 |
| JACALYN A SESSUM | 19 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| JACALYN LEMON | 16243 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| JACALYN MCCULLOUGH | 3807 NEW RD | | | | YOUNGSTOWN | OH | 44515-4625 |
| JACALYN MILLER | PO BOX 29 | | | | LEVELS | WV | 25431-0029 |
| JACALYN MOSS | 45810 E 126TH ST | | | | RICHMOND | MO | 64085-8476 |
| JACALYN SESSUM | 19 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| JACALYN SPECKIN | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| JACAR INVESTMENTS LLC | JAMES L CRAWFORD & | CAROLE A CRAWFORD AGENTS | 6255 MONTGOMERY DR | | SHELBY TOWNSHIP | MI | 48316 |
| JACAS, TERESA | 1536 FOXRIDGE RUN SOUTHWEST | | | | WINTER HAVEN | FL | 33880-2616 |
| JACCAUD, MILDRED L. | 4889 STATE ROUTE 56 | | | | MECHANICSBURG | OH | 43044-9673 |
| JACE B FLETCHER | PO BOX 382 | | | | DAYTON | OH | 45401-0382 |
| JACE PETERSON | N6920 NORTHWOOD DR | | | | ELKHORN | WI | 53121-3535 |
| JACE R PRINS | 13641 ROSE ST | | | | CERRITOS | CA | 90703-8853 |
| JACE STOKES | 12898 HIBNER RD | | | | HARTLAND | MI | 48353-1421 |
| JACEK GLOWACKI | 8235 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| JACEK, ARTHUR N | 28448 ELMDALE ST | | | | ST CLAIR SHRS | MI | 48081-1484 |
| JACEK, ELAINE | 8241 CLIPPERT ST | | | | TAYLOR | MI | 48180-2833 |
| JACEK, JOAN L | 12480 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3032 |
| JACEK, MARY | 188 AFTON ST | | | | ROCHESTER | NY | 14612-5104 |
| JACEK, MICHAEL | 34052 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1203 |
| JACEK, NICKOLAS S | 3146 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| JACELYN L. HALL | 4515 DUNBARTON | | | | WICHITA FALLS | TX | 76302-2829 |
| JACES, ALBERT L | 4928 HARTLEY DR | | | | LYNDHURST | OH | 44124-1024 |
| JACGUELIN MURPHY | 3314 RAINBOW LN | | | | NORTH FORT MYERS | FL | 33903-1425 |
| JACH, CRAIG D | PO BOX 48 | | | | ARCADIA | MI | 49613-0048 |
| JACHALKE, BETTY J | 510 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1956 |
| JACHELSKI JR, DANIEL A | 7504 POPLAR AVE | | | | BALTIMORE | MD | 21224-3221 |
| JACHES BILL | PO BOX 132 | | | | LE MARS | IA | 51031-0132 |
| JACHIM, JOHN J | 64 LURAY AVE NW | C/O GEORGE JACHIM | | | GRAND RAPIDS | MI | 49504-5939 |
| JACHIM, JOHN J | C/O GEORGE JACHIM | 64 LURAY AVE NW | | | GRAND RAPIDS | MI | 49504 |
| JACHIM, MICHAEL C | 164 DALTON ST | | | | ROSELLE PARK | NJ | 07204-2016 |
| JACHIM, RICHARD E | 4910 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1522 |
| JACHIM, ROGER W | 6216 ACROPOLIS DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7102 |
| JACHIMIAK JR, CHESTER W | 534 E 37TH AVE LOT 410 | | | | HOBART | IN | 46342-2291 |
| JACHIMOWICZ, SHEILA A | 23340 HARVARD SHORE DR | | | | CLINTON TWP | MI | 48035-4357 |
| JACHIMSKI, STEVEN T | 7619 SPRUCE RD | | | | BALTIMORE | MD | 21222-1425 |
| JACHIMSKI, THOMAS V | 7804 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 |
| JACHLEWSKI, TRISHA A | 9843 N HOME AVE | | | | KANSAS CITY | MO | 64157-7767 |
| JACHYRA, JOANNE M | 34079 RAMBLING DR S | | | | FRASER | MI | 48026-5209 |
| JACI R COLLUM | PO BOX 112407 | | | | ANCHORAGE | AK | 99511-2407 |
| JACIK, FRANK | 2180 WHITTIER ST | | | | RAHWAY | NJ | 07065-3716 |
| JACIK, JOHN | 2520 GRASSY POINT DR UNIT 200 | | | | LAKE MARY | FL | 32746-6599 |
| JACINDA BENNETT | 5105 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9526 |
| JACINDA GRAY | 21902 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5510 |
| JACINTA GARINGER | APT 3306 | 2701 FREDERICA STREET | | | OWENSBORO | KY | 42301-5480 |
| JACINTA ZAPATA | 1612 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| JACINTH CHILDS | 21950 SUSSEX ST | | | | OAK PARK | MI | 48237-3507 |
| JACINTHE BARIBEAU | 1206 AV DES GOUVERNEURS | | | QUEBEC QC G1T 2E8 | | | |
| JACINTO C CHANTACA | PO BOX 740 | | | | CARROLLTON | MI | 48724-0740 |
| JACINTO CHANTACA | PO BOX 740 | 1845 MAPLE RIDGE | | | CARROLLTON | MI | 48724-0740 |
| JACINTO COSCULLUELA | 1201 BAILEY AVE | | | | VANDALIA | OH | 45377-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACINTO FERNANDEZ | 22628 SW 64TH WAY | | | | BOCA RATON | FL | 33428-6005 |
| JACINTO MEJIA | 9525 YEARLING DR | | | | FORT WAYNE | IN | 46804-1366 |
| JACINTO ROBERT (479270) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACINTO SALAZAR | 13024 AUTUMNWOOD DR | | | | VICTORVILLE | CA | 92395-8860 |
| JACINTO VILLA JR | 32 S MAPLETON ST | | | | COLUMBUS | IN | 47201-7025 |
| JACIRA C SAVICH | 3024  FALLEHN | | | | CORTLAND | OH | 44410-9233 |
| JACISIN, DIANE L | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| JACISIN, GARY F | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| JACIUK, CHRISTOPHER M | 16009 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2108 |
| JACK  SPENCER | 1494 STATE ROUTE NN | | | | MOUNTAIN VIEW | MO | 65548-8002 |
| JACK & BETTY MARFIO REV LIV | TR U/A/D 5 9 94 | JACK MARFIO & | BETTY MARFIO TRUSTEES | 15125 YORKLEIGH DR | LANSING | MI | 48906 |
| JACK & JILL NOM CHAPTER | PO BOX 80550 | | | | ROCHESTER | MI | 48308-0550 |
| JACK & LUCY KUBISZYN CHARITABLE | REMAINDER UNITRUST, JACK KUBISZYN, TTEE | DTD 12/10/01 | 1203 DUBLIN CIRCLE | | TUSCALOOSA | AL | 35406 |
| JACK & NORMA GWYN JR TTEE | U/A/D 11/09/92 | RESTATED 03/13/1995 | JACK GWYN MARITAL TRUST | 256 QUAIL CREEK ROAD | ROCKWALL | TX | 75032-7162 |
| JACK & SARAH EMERT | 484 ARGYLE RD | | | | BROOKLYN | NY | 11218 |
| JACK & SONS AUTOMOTIVE | 7010 W RUSSELL RD | | | | LAS VEGAS | NV | 89113 |
| JACK A ADAM | 869 BAVENO DRIVE | | | | VENICE | FL | 34285 |
| JACK A BELCHER JR | 41   EAST HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| JACK A BENAROYA & | REBECCA BENAROYA COMPRO | 1100 OLIVE WAY STE 1700 | | | SEATTLE | WA | 98101-1866 |
| JACK A BURNETT | 6644 E US 35 | | | | W ALEXANDRIA | OH | 45381 |
| JACK A CARTMILL TTEE | CARTMILL REV TRUST U/A | DTD 11/22/2000 | 100 SILVER BEACH AVENUE UNIT 908 | | DAYTONA | FL | 32118-4878 |
| JACK A CLARK | 600 HIGHWAY 73 | | | | NEWPORT | TN | 37821 |
| JACK A CLARK | 6311  KARNS RD | | | | W MILTON | OH | 45383-8764 |
| JACK A HAIGH JR | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 03/26/97 | 10117 JACARANDA AVE | | CLERMONT | FL | 34711 |
| JACK A HAIGH JR & | TINA R HAIGH JT TEN | 10117 JACARANDA AVE | | | CLERMONT | FL | 34711 |
| JACK A JOSEPHSON | 50 EAST 79TH STREET | | | | NEW YORK | NY | 10075-0232 |
| JACK A KELLY TTEE | THE KELLY FAMILY TRUST U/A | DTD 12/17/1996 | 1243 LAS BRISAS LN | | WINTER HAVEN | FL | 33881-9757 |
| JACK A KIMBALL | EMMA M KIMBALL | 822 PEACH LN | | | NEW BADEN | IL | 62265-1161 |
| JACK A LABRECK JR AND | CATHERINE A LABRECK JTWROS | 3703 E MARCUS ST | | | SAGINAW | MI | 48603-2043 |
| JACK A LAMP & NANCY J LAMP TTEES | OF THE JACK A LAMP AND NANCY J | LAMP 1989 TR DTD 10/20/89 | 182 WHITE OAK DRIVE | | ARCADIA | CA | 91006-1725 |
| JACK A LULIS | 5221 KNOLL RD | | | | MUSSEY | MI | 48014-2117 |
| JACK A MABEE | 2331 FLINTLOCK DRIVE | | | | STONE MOUNTAIN | GA | 30087-1234 |
| JACK A MASON | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| JACK A MCCLARY | BETTY C MCCLARY | 211 E LEWIS AVE | | | MILAN | MI | 48160-1121 |
| JACK A MILLER | TOD ACCOUNT | 13746 S WEST BAYSHORE | | | TRAVERSE CITY | MI | 49684-6202 |
| JACK A MORGAN | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| JACK A MURNAHAN | 4732 REXWOOD DR | | | | DAYTON | OH | 45439 |
| JACK A NAAS | 1155  E. DOROTHY LN | | | | KETTERING | OH | 45419-2105 |
| JACK A PAGE | BY JACK A PAGE | 7653 S INDIAN LAKE DR | | | VICKSBURG | MI | 49097-9313 |
| JACK A PESSES | 5122 WHITEHALL | | | | MEMPHIS | TN | 38117-2143 |
| JACK A RICE | 2014 BLAINE CREEK RD | | | | LOUISA | KY | 41230-8776 |
| JACK A RICHARDSON | BETTY A RICHARDSON JT TEN | PO BOX 528 | | | PARKSLEY | VA | 23421-0528 |
| JACK A RICHMOND | 6589 N COUNTY ROAD 850 E | | | | MILAN | IN | 47031-9713 |
| JACK A ROBY | 11933 SHARON RD | | | | SAINT CHARLES | MI | 48655-9666 |
| JACK A SANDEN IRA | FCC AS CUSTODIAN | 158 SEARIDGE CT | | | SHELL BEACH | CA | 93449-1609 |
| JACK A SCHERBERT AND CARLA J | SCHERBERT TRUST | U/A DTD 10/16/2000 | JACK A SCHERBERT TTEE ET AL | 4569 BARBADOS DRIVE | SPANISH SPRINGS | NV | 89436 |
| JACK A SCHMIDT | 1450 GREENWOOD DR | | | | PISCATAWAY | NJ | 08854-2039 |
| JACK A STEINER | 1883 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| JACK A STONE | CGM IRA ROLLOVER CUSTODIAN | 11848 SPINDRIFT LOOP | | | HUDSON | FL | 34667-5590 |
| JACK A THOMASON | 6275 RUNNING DEER DR. | | | | OSAGE BEACH | MO | 65065-3818 |
| JACK A VERHUNCE TTEE | JACK A VERHUNCE TRUST U/A | DTD 10/25/2004 | 7903 DANIEL CT | | RACINE | WI | 53406-3207 |
| JACK A WEAVER | 764 MIDDLE DR WOODRUFF PLACE APT 7 | | | | INDIANAPOLIS | IN | 46202 |
| JACK A WEAVER REVOCABLE TRUST | UAD 07/21/89 | JACK A WEAVER TTEE | 7 ELM RIDGE LANE | | GREENSBORO | NC | 27408-3864 |
| JACK A WILLIAMS | 6001 KNOX RD | | | | PORTLAND | MI | 48875-8790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK A WILSON | 117 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| JACK A. CURTIN AND | JANET M. CURTIN, JTWROS | 575 FAIRHOPE AVE. | | | FAIRHOPE | AL | 36532 |
| JACK ABRAHAM | 368 BRITTANY CT APT A | | | | GENEVA | IL | 60134-3617 |
| JACK ABRAMS JR | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270-9459 |
| JACK ABRAMSON | 359 CAMBRIDGE DRIVE | | | | UNION | NJ | 07083-7831 |
| JACK ACAMPORA | ALBENA R. ACAMPORA TTEE | U/A/D 03/25/97 | FBO THE ACAMPORA FAMILY TRUST | 10401 GAYNOR AVENUE | GRANADA HILLS | CA | 91344-7025 |
| JACK ACCUSO | 20277 LEOPARD LN | | | | ESTERO | FL | 33928-2026 |
| JACK ADAMS | 1118 PULASKI ST | | | | LANSING | MI | 48910-1265 |
| JACK ADAMS | 18635 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 |
| JACK ADAMS | 700 THORNWICK DR | | | | PITTSBURGH | PA | 15243-1612 |
| JACK ADAMS | 869 ARROWHEAD DRIVE | | | | BUCYRUS | OH | 44820-2502 |
| JACK ADDIS | 3847 ACKERMAN BLVD | | | | KETTERING | OH | 45429-4512 |
| JACK ADKINS | 8192 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| JACK ADKISSON | 455 SUNNEHANNA DR UNIT 52 | | | | MYRTLE BEACH | SC | 29588-5357 |
| JACK AHO | 444 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1300 |
| JACK ALDERSON | 1210 CARDINAL OAKS DR | | | | MANSFIELD | TX | 76063-6230 |
| JACK ALESSANDRA | 52 BIDWELL PKWY | | | | BUFFALO | NY | 14222-1302 |
| JACK ALEXANDER | 1176 FREEMONT DR | | | | MONTGOMERY | AL | 36111-2642 |
| JACK ALEXANDER | 5517 WESTCHESTER DR | | | | FLINT | MI | 48532-4062 |
| JACK ALEXANDER | 9125 E LILY LAKE RD | | | | GLADWIN | MI | 48624-9513 |
| JACK ALEXANDER | PO BOX 21838 | | | | DETROIT | MI | 48221-0838 |
| JACK ALFORD TTEE OF | JACK ALFORD REV TRUST DTD 7/12/91 | 4301 N OCEAN BLVD #1206 | | | BOCA RATON | FL | 33431-1704 |
| JACK ALIG | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| JACK ALLAN | 8050 INDEPENDENCE DR APT D | | | | MENTOR | OH | 44060-9313 |
| JACK ALLEN | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| JACK ALLEN JR | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019-2940 |
| JACK ALLEN LANGWORTHY & | E LANGWORTHY JT TEN | 13316 LAKE GEORGE PL | | | TAMPA | FL | 33618 |
| JACK ALLRED | 3819 BARBARA DR | | | | STERLING HEIGHTS | MI | 48310-6107 |
| JACK ALMAN | 10222 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-9414 |
| JACK ALSPAUGH | 1113 HALL ST | | | | EATON RAPIDS | MI | 48827-1721 |
| JACK ALSTEIN | TOD ACCOUNT | 823 KENDRICK ST | | | PHILADELPHIA | PA | 19111-1340 |
| JACK ALTHOUSE | 24 1/2 BOND ST | | | | NILES | OH | 44446-2611 |
| JACK ALTOP | PO BOX 175 | | | | NASHVILLE | IN | 47448-0175 |
| JACK AMIDON | 11752 HARBOR MNR | | | | HOLLAND | MI | 49424-9348 |
| JACK AMMERMAN | 5104 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| JACK AMSPAUGH | PO BOX 215 | 201 N. MAIN ST. | | | ANSONIA | OH | 45303-0215 |
| JACK AND MARY BOTHWELL TR | BRUCE BOTHWELL TTEE | U/A DTD 07/02/2002 | 3850 CHESTNUT AVE | | LONG BEACH | CA | 90807-3204 |
| JACK AND VIOLET SELVIAN TR | VIOLET SELVIAN TTEE | U/A DTD 11/26/1979 | 4588 S MAPLE AVE | | FRESNO | CA | 93725-9358 |
| JACK ANDERSON | 17509 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| JACK ANDERSON | 387 COUNTY RD #958 | | | | TISHOMINGO | MS | 38873 |
| JACK ANDERTON | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| JACK ANDREWS | 26332 MORTON ST | | | | DEARBORN HTS | MI | 48127-3712 |
| JACK ANDRITHS | 15553 CLOVER ST | | | | ROSEVILLE | MI | 48066-4007 |
| JACK ANGEL | 7242 TARRYTOWN DR | | | | SPRING HILL | FL | 34606-5072 |
| JACK ANGLIN CIVIL CONSTRUCTORSLTD | 42750 GRAND RIVER AVE | | | | NOVI | MI | 48375-1726 |
| JACK ANTRUP | 3596 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| JACK ARMSTRONG | 4544 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005-8688 |
| JACK ARMSTRONG | 4906 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6048 |
| JACK ARNOLD | 16013 WILSON AVE | | | | EASTPOINTE | MI | 48021-1139 |
| JACK ARNOLD | 5417 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| JACK ARNOLD | 7756 BASE LAKE RD | | | | DEXTER | MI | 48130-9691 |
| JACK ARRAND | 3380 W HILL RD | | | | FLINT | MI | 48507-3864 |
| JACK ARTIBEE | 89 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| JACK ASHTON | 39686 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| JACK ATKINSON JR | PO BOX 92 | | | | WARRENTON | MO | 63383-0092 |
| JACK AUNGST | 12522 TURNER RD | | | | PORTLAND | MI | 48875-9487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK AURE | 2658 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| JACK AUSTIN | 35143 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-4501 |
| JACK B BIGGS | 601 W WENGER RD | APT 12 | | | INGLEWOOD | OH | 45322 |
| JACK B BURGESS | 6102 FITZGERALD RD | | | | ODESSA | FL | 33556-2300 |
| JACK B CLARK | 224 KNECHT DR | | | | DAYTON | OH | 45405-2630 |
| JACK B COLLINS | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420 |
| JACK B CONNER | ANNA MAE CONNER | JTWROS | PO BOX 2125 | | MIDDLEBURG | VA | 20118-2125 |
| JACK B ELLIOTT | 13   PROVIDENCE DR. #175 | | | | FAIRFIELD | OH | 45014-7555 |
| JACK B GALBRAITH & | BEVERLY A GALBRAITH TTEES | UTD 6/1/91 | FBO GALBRAITH FAM TR | 1322 WOODVIEW DR | OCEANSIDE | CA | 92056 |
| JACK B HEAD | 977 BELVEDERE DR APT B | | | | LEBANON | OH | 45036-8603 |
| JACK B JEFFREY | 12186 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| JACK B KAHN & | BETTY SUE KAHN JT WROS | 315 CEDAR LN | | | SEABROOK | TX | 77586-6113 |
| JACK B KAHN & | BETTY SUE KAHN JTWROS | 315 CEDAR LANE | | | SEABROOK | TX | 77586-6113 |
| JACK B LEAVER (IRA) | FCC AS CUSTODIAN | 1855 HESS LAKE DR | | | NEWAYGO | MI | 49337-8101 |
| JACK B MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 1220 PARK AVENUE WEST | APT 121 | | HIGHLAND PARK | IL | 60035-2242 |
| JACK B ODUM | 7604  DALMATION DR | | | | HUBER HEIGHTS | OH | 45424-2057 |
| JACK B OWEN | 55661 BIG RIVER DR | | | | BEND | OR | 97707 |
| JACK B STEPHENS  & | EDITH H STEPHENS JT WROS | TOD REGISTRATION | 102 FIELDCREST DRIVE | | TUNKHANNOCK | PA | 18657-7047 |
| JACK B WAELTZ & | SUE E WAELTZ | JT TEN | 550 MAYFERN | | FORSYTH | IL | 62535 |
| JACK B. GOODMAN | CGM IRA ROLLOVER CUSTODIAN | 4295 LAKESIDE BLVD | | | MONROE | GA | 30655-7909 |
| JACK B. MEDD & | PHYLLIS G. MEDD | JT TEN | 7120 LAS VISTAS ROAD | | LAS CRUCES | NM | 88005-4627 |
| JACK BABCOCK | PO BOX 202 | | | | MAPLE RAPIDS | MI | 48853-0202 |
| JACK BAER CHIEF CLERK CIVIL COURT OF THE CITY OF NY | SMALL CLAIMS PART 927 | CASTLETON AVE | | | STATEN ISLAND | NY | 10310 |
| JACK BAILEY | 1338 W MAUMEE ST | 74 EUCID PLACE | | | ADRIAN | MI | 49221-1970 |
| JACK BAILEY | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| JACK BAILEY | 37065 SHADY LN | | | | NORTH RIDGEVILLE | OH | 44039-3619 |
| JACK BAILEY | 8641 HARDING | | | | CENTER LINE | MI | 48015-1597 |
| JACK BAILEY JR | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| JACK BAIRD | 509 E JEFFERSON ST | | | | AUGUSTA | MI | 49012-9215 |
| JACK BAKER | 1815 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2861 |
| JACK BALCH | 23937 NICK DAVIS RD | | | | ATHENS | AL | 35613-6005 |
| JACK BALDWIN | 7417 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1909 |
| JACK BALL | 2815 E MONROE PIKE | | | | MARION | IN | 46953-2708 |
| JACK BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| JACK BALS | 3432 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2369 |
| JACK BANKS | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| JACK BANTHER | 1402 BRATTLEBORO CIR | | | | SUN CITY CENTER | FL | 33573-5004 |
| JACK BARE | 11386 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9519 |
| JACK BARKER & | SHARON BARKER | JT TEN | 18565 HOLLY RD | | FT MYERS | FL | 33967-3328 |
| JACK BARKER & CHARLOTTE J | BARKER TTEE | BARKER FAMILY TRUST | U/A DTD 06/14/1996 | 6045 DONNA COURT | ROHNERT PARK | CA | 94928 |
| JACK BARKER JR | 4125 CLEGG RD | | | | LAMBERTVILLE | MI | 48144-9771 |
| JACK BARKHOLZ | 8926 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| JACK BARKLEY | 1373 PARK AVE | | | | HAMILTON | OH | 45013-4627 |
| JACK BARNES | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| JACK BARR | 16800 RYLAND | | | | REDFORD | MI | 48240-2510 |
| JACK BARR | 5820 MEADE ST | | | | BOSTON | PA | 15135-1326 |
| JACK BARR | PO BOX 740 | | | | SUNBURY | OH | 43074-0740 |
| JACK BART JR. | C/O WHITE OTTENHEIMER & BAKER | ATTN: KERRY HATFIELD | 10 FORT WILLIAM PLACE, P.O. BOX 5457 | ST. JOHN'S, NL  A1C 5W4 | | | |
| JACK BARTLING | 526 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2155 |
| JACK BARTOK | 29020 LOWELL ST | | | | GIBRALTAR | MI | 48173-9729 |
| JACK BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| JACK BATES | 1075 NORTH 9 MILE ROAD | | | | SANFORD | MI | 48657-9612 |
| JACK BATTIN | 3400 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9250 |
| JACK BAUGHEY | 2655 ELMWOOD DR | | | | ADRIAN | MI | 49221-4165 |
| JACK BAUSMAN | 924 CROYDON CT | | | | VANDALIA | OH | 45377-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK BAYES JR | 4733 ANNHURST RD | | | | COLUMBUS | OH | 43228-1338 |
| JACK BEAL | 1000 WALKER STREET, L-341 | | | | HOLLY HILL | FL | 32117 |
| JACK BEARSS | 25757 BILLETTE DR | | | | WARREN | MI | 48091-3733 |
| JACK BEAVERS | 24345 FERN AVE | | | | EASTPOINTE | MI | 48021-1172 |
| JACK BECK | 1362 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| JACK BECKMAN | 8526 W ARGYLE ST | | | | CHICAGO | IL | 60656-2905 |
| JACK BECKWITH | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| JACK BEELER | 2023 DAWN HEIGHTS DR | | | | LAKELAND | FL | 33801-9366 |
| JACK BEEMAN | 329 MONROE DR | | | | LAKELAND | FL | 33809-5225 |
| JACK BEHRINGER | 3374 W OREGON CHURCH RD | | | | TERRE HAUTE | IN | 47802-9698 |
| JACK BELL | 14000 E CO RD 1000 N | | | | DUNKIRK | IN | 47336 |
| JACK BELL | PO BOX 123 | | | | WEST HAMLIN | WV | 25571-0123 |
| JACK BELLINGER | 605 W SECTIONLINE RD | | | | ASHLEY | MI | 48806-9354 |
| JACK BELOWICH | JEAN BELOWICH JT TEN | 23 BARNSTABLE ST | | | METUCHEN | NJ | 08840-2001 |
| JACK BELTZ | 997 OKATIE DR | | | | GALLOWAY | OH | 43119-8106 |
| JACK BENGHIAT TTEE | JACK BEGHIAT TTEE FBO JACK BEGHAIT | U/T/A DTD 05/17/2006 | 12921 NW 22 MANOR | | PEMBROKE PINES | FL | 33028-2539 |
| JACK BENNER | PO BOX 18 | | | | BERKEY | OH | 43504-0018 |
| JACK BENNETT | 3396 ROBINWOOD DR | | | | ANN ARBOR | MI | 48103-1749 |
| JACK BENNETT | 7405 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6270 |
| JACK BENNETT JR | 4810 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8313 |
| JACK BENTLEY | 3399 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1190 |
| JACK BERG | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| JACK BERLETCH | 8609 SOUTH SHANNON WAY | | | | YUMA | AZ | 85365-9516 |
| JACK BERNER JR | 9208 E SHORE DR | | | | PORTAGE | MI | 49002-6574 |
| JACK BERRO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3505 LONG BEACH BLV #2H | | LONG BEACH | CA | 90807 |
| JACK BESANSKY | BY JACK BESANSKY | 3510 FOREST EDGE DR # 3G | | | SILVER SPRING | MD | 20906-1517 |
| JACK BETTS | 4994 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9553 |
| JACK BEUERLE IRREV C S TRUST | UTA DTD 12/23/92 | E CONSTANCE BEUERLE & | WALTER J SIMMONS TRUSTEES | 301 NORRISTOWN RD  APT D-201 | AMBLER | PA | 19002 |
| JACK BEWSEY | 845 MAKENNA CIR | | | | FRANKFORT | IN | 46041-3385 |
| JACK BEYER | 204 E MILLEN P0 BOX 387 | | | | LINCOLN | MI | 48742 |
| JACK BIBLE | 2399 PLEASANT RUN RD | | | | FALLS OF ROUGH | KY | 40119-6306 |
| JACK BIBLE | 885 ABBEY LN | | | | MILFORD | MI | 48381-1003 |
| JACK BIGELOW | 8150 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1207 |
| JACK BIGGS | 601 W WENGER RD APT 12 | | | | ENGLEWOOD | OH | 45322-1927 |
| JACK BIRKES | 2905 WATERWOOD CT | | | | GRANBURY | TX | 76048-4216 |
| JACK BLACK JR | 1315 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9333 |
| JACK BLACKSHIE | 8114 SPRINGWATER DR | | | | YPSILANTI | MI | 48197-6004 |
| JACK BLACKSIN | MIRIAM BLACKSIN | 24 GREEN LEAVES DR UNIT 431 | | | AMHERST | MA | 01002-2676 |
| JACK BLANK | 201 E ELIZABETH ST APT 224 | | | | FENTON | MI | 48430-1588 |
| JACK BLANK | 5392 LANCE RD | | | | MEDINA | OH | 44256-7521 |
| JACK BLAUWKAMP | 2553 OAK HOLLOW DR | | | | JENISON | MI | 49428-8758 |
| JACK BLISS | 634 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| JACK BOARDMAN | PO BOX 551 | | | | MIDDLEFIELD | OH | 44062-0551 |
| JACK BOATMAN | PO BOX 2194 | | | | ARIZONA CITY | AZ | 85223-1168 |
| JACK BOLTON | 711 S ST | | | | BEDFORD | IN | 47421-2424 |
| JACK BOND | 5795 SINGLETON RD | | | | NORCROSS | GA | 30093-2105 |
| JACK BONZELAAR | PO BOX 184 | | | | SPRING LAKE | MI | 49456-0184 |
| JACK BOOHER | 615 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| JACK BORCHERDING | 1730 AUGUSTA DR | | | | ADA | OK | 74820-8583 |
| JACK BOTNER | 446 ANNAMORE ROAD | | | | ANNVILLE | KY | 40402 |
| JACK BOUER TTEE | UNIFIED CREDIT TRUST | U/W/O RAYMOND D BOUER | F/B/O EDITH BOUER | 1007 LINWOOD AVE SW | CANTON | OH | 44720-3436 |
| JACK BOW | 5742 FM 2494 | | | | ATHENS | TX | 75751-8322 |
| JACK BOWDEN | 7240 W ELLER RD | | | | BLOOMINGTON | IN | 47403-9215 |
| JACK BOWEN SR | 105 PONDS VIEW CT | | | | MULLICA HILL | NJ | 08062-4304 |
| JACK BOWERS | 1045 WHITLOCK RD | | | | ALVATON | KY | 42122-9624 |
| JACK BOWES AUTO SERVICE | 1985 PERTH RD. RR 1 | | | GLENBURNIE ON K0H 1S0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK BOYD | 6225 LANDBOROUGH SOUTH DR | | | | INDIANAPOLIS | IN | 46220-4352 |
| JACK BRADFIELD | 11945 MATTIODA RD | | | | GROVELAND | FL | 34736-8346 |
| JACK BRADFORD CHEVROLET- OLDSMOBILE- CADILLAC INC | 2250 E MAIN ST | | | | ALICE | TX | 78332-4159 |
| JACK BRADWAY I I | PO BOX 744 | | | | CORTLAND | OH | 44410-0744 |
| JACK BRANDEBERRY | 4843 RIVER ST | | | | NEWAYGO | MI | 49337-8255 |
| JACK BREECE | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| JACK BREMER | 288 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8192 |
| JACK BREWER JR | 1124 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| JACK BRICKER | 10447 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351-1807 |
| JACK BRIGGS | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| JACK BRIGHT | 3266 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| JACK BRINTLE | HC 73 BOX 71 | | | | LEON | OK | 73441-9713 |
| JACK BRISBIN | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| JACK BRISSON | 3227 PEBBLE BEND DR | | | | LAKELAND | FL | 33810-6727 |
| JACK BRITWAR TTEE | FBO ANN BRITWAR REV TRUST | U/A/D 01/08/87 | 999 HOOD ROAD NE | APT #204 | MARIETTA | GA | 30068-2270 |
| JACK BROGDON | 945 SWALLOW ST SW | | | | WARREN | OH | 44485-3656 |
| JACK BROOKS | 212 CHANDLER ST | | | | FLINT | MI | 48503-2140 |
| JACK BROUGHTON | 10843 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9572 |
| JACK BROWN | 12315 COUNTY ROAD C | | | | BRYAN | OH | 43506-9534 |
| JACK BROWN | 13028 FALL MANOR DR | | | | DALLAS | TX | 75243-2426 |
| JACK BROWN | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548-3519 |
| JACK BROWN | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| JACK BROWN | 265 S CADILLAC DR | | | | BOARDMAN | OH | 44512-3325 |
| JACK BROWN | 41 SPYGLASS CT | | | | MADISONVILLE | KY | 42431-3888 |
| JACK BROWN | 4948 TABERNACLE RD | | | | LANCASTER | SC | 29720-8203 |
| JACK BROWN | 6428 TANTAMOUNT LN | | | | DAYTON | OH | 45449-3540 |
| JACK BROWN | 712 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3330 |
| JACK BROWN | 7600 N HAMILTON DR | | | | MUNCIE | IN | 47303-9656 |
| JACK BROWN | 9131 W WREN WAY | | | | MIDDLETOWN | IN | 47356-9711 |
| JACK BROWN TTEE | FBO JACK BROWN | U/A/D 08/28/90 | 5266 LANDON CIRCLE | | BOYNTON BEACH | FL | 33437-1668 |
| JACK BRUCKMAN | 3232 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-8970 |
| JACK BRUMMETT  AND | CAROL ANN BRUMMETT | JT TEN | PO BOX 178 | | COLUMBIA | KY | 42728 |
| JACK BRUNNER | PO BOX 91 | | | | INGALLS | IN | 46048-0091 |
| JACK BRYAN | 115 MADISON DR | | | | NEWARK | DE | 19711-4405 |
| JACK BRYSON | 7 HILTON DR | | | | BEAUMONT | MS | 39423-2408 |
| JACK BUCHANAN | 2121 SWAYZE ST | | | | FLINT | MI | 48503-3318 |
| JACK BUCHANAN | 412 BOSTON RD | | | | SANDUSKY | OH | 44870-7123 |
| JACK BUCKERFIELD | 38871 SHORELINE DR | | | | HARRISON TOWNSHIP | MI | 48045-2236 |
| JACK BUCKHORN | 425 SW 43RD LN | | | | CAPE CORAL | FL | 33914-7521 |
| JACK BUNYARD | 127 OAKRIDGE AVE | | | | BRANSON | MO | 65616-9581 |
| JACK BURCHETT | APT 2B | 3301 GARDEN LAKES PKWY NW | | | ROME | GA | 30165-1760 |
| JACK BUREL | 2911 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4112 |
| JACK BUREL | 3449 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4074 |
| JACK BURFORD CHEVROLET,INC. | 819 EASTERN BYP | | | | RICHMOND | KY | 40475-2569 |
| JACK BURFORD CHEVROLET,INC. | JOHN BURFORD | 819 EASTERN BYP | | | RICHMOND | KY | 40475-2569 |
| JACK BURG | 7694 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7294 |
| JACK BURGER | 3631 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3451 |
| JACK BURKE | 3622 COOLEY DR | | | | LANSING | MI | 48911-1229 |
| JACK BURKS | 2290 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| JACK BURLESON | 306 DEERPARK ROAD | | | | MARION | NC | 28761 |
| JACK BURNETT JR | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| JACK BURNHAM | 734 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| JACK BURNS | 24677 ORIOLE ST | | | | TAYLOR | MI | 48180-5144 |
| JACK BURNS | 3028 2ND ST | | | | LA SALLE | MI | 48145-9631 |
| JACK BURR | 3351 MOUNTAIN VIEW DRIVE | | | | VENUS | TX | 76084-4893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK BURROUGHS | 605 E MARKET BOX 151 | | | | NEWPORT | IN | 47966 |
| JACK BURTON | 2401 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| JACK BUSBY | 16285 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| JACK BUSH | 6287 STUMPH ROAD APT# 4C | | | | PARMA HEIGHTS | OH | 44130 |
| JACK BUTTREY | 4149 WILLOW RUN DR | | | | DAYTON | OH | 45430-1560 |
| JACK C APPLEWHITE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1213 WILDERNESS DR | | AUSTIN | TX | 78746 |
| JACK C BACHRACH TRUST | UA DTD 06/25/01 | JACK C BACHRACH TTEE | 4000 E FLETCHER AVE | APT D310 | TAMPA | FL | 33613-5324 |
| JACK C BREWER JR | 1124  PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| JACK C CAUSEY | DESIGNATED BENE PLAN/TOD | 5981 CHIMNEY ROCK DR | | | HOSCHTON | GA | 30548 |
| JACK C COMBS JR | 4509 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| JACK C CRONE | 13251 BOW PL | | | | SANTA ANA | CA | 92705-2054 |
| JACK C FREEMAN | 243 NARVAEZ DRIVE | | | | TITUSVILLE | FL | 32780-5627 |
| JACK C FROST | & COLENE FROST JTTEN | 1605 WEDGEWOOD | | | ODESSA | TX | 79761 |
| JACK C GARRETT | 101 CALUMET LANE | | | | DAYTON | OH | 45427 |
| JACK C KURLENDA | 556 CLINTON AVE NW | | | | WALKER | MI | 49534-3516 |
| JACK C LAWRENCE JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30 FLAMINGO RD | | ROCKPORT | TX | 78382 |
| JACK C MADDEN IRA | FCC AS CUSTODIAN | 2622 KING ARTHUR BLVD | | | LEWISVILLE | TX | 75056-5712 |
| JACK C MCCLAIN & | LORENA L MCCLAIN | JT TEN | 1002 W. OAK | | MAHOMET | IL | 61853-9046 |
| JACK C MELLINGER REV LIV TRUST | U/A/D 10/22/1985 | JACK C MELLINGER TTEE | 8842 E COPPER DR | | SUN LAKES | AZ | 85248-0874 |
| JACK C MILLER | 233 GREENWOOD AVE | | | | COLLEGEVILLE | PA | 19426-2707 |
| JACK C ORTMAN | 512 EARNSHAW DRIVE | | | | KETTERING | OH | 45429-3334 |
| JACK C PARKER & | ANN A PARKER JTWROS | 21400 DIX TOLEDO HWY APT 416 | | | BROWNSTWN TWP | MI | 48183-1370 |
| JACK C POWELL IRA | FCC AS CUSTODIAN | 2369 FOUR SEASONS CT. | | | CROWN POINT | IN | 46307-9341 |
| JACK C SEARCY JR | 17307 VINTAGE WOOD LN | | | | SPRING | TX | 77379-6377 |
| JACK C SHADE | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| JACK C SHULTS & | CAROLYN SHULTS JT WROS | 504 W PIONEER | | | RISING STAR | TX | 76471 |
| JACK C SORANNO | CGM IRA CUSTODIAN | 104 10TH AVE | | | SPRING LAKE HTS | NJ | 07762-1911 |
| JACK C THORNE | 3833  KLEPINGER RD | | | | DAYTON | OH | 45416-1922 |
| JACK C VOLKEL | CGM IRA CUSTODIAN | 3 HUNTERS RIDGE LANE | | | TROPHY CLUB | TX | 76262-5619 |
| JACK C WAGNER | 6408 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| JACK C WALCHKO TRUST | JACK C WALCHKO TTEE | U/A DTD 01/14/1997 | 8744 SE 136 PLACE | | SUMMERFIELD | FL | 34491 |
| JACK C WHITE TTEE | JACK C. WHITE REV. TRUST U/A | DTD 07/27/1993 | 10401 VINEYARD BLVD. APT 211 | | OKLAHOMA CITY | OK | 73120-3783 |
| JACK C WIDAS & | JANET M WIDAS JT TEN | BOX 21 | | | OKAUCHEE | WI | 53069 |
| JACK C ZOLLINGER | 1819 CONCORD RD | | | | GOSPORT | IN | 47433-7843 |
| JACK C. LEE IRA | FCC AS CUSTODIAN | 5014 JARVIS AVENUE | | | LA CANADA | CA | 91011-1639 |
| JACK C. YALOWICH | 6930 REYNOLDS STREET | | | | PITTSBURG | PA | 15208-2612 |
| JACK CADE | 722 TOMMY HALL RD | | | | RUPERT | WV | 25984 |
| JACK CADY | 6619 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3069 |
| JACK CAFFERA & | ANNA CAFFERA JT TEN | 167 12TH STREET | | | BETHPAGE | NY | 11714-1706 |
| JACK CAHILL | 2662 E NYE HWY | | | | CHARLOTTE | MI | 48813-9190 |
| JACK CAIN | 184 WILLOW ST | | | | LOCKPORT | NY | 14094-4838 |
| JACK CALCAGNO | 1212 CATALINA DR | | | | FLINT | MI | 48507-3314 |
| JACK CALLAHAN | 6092 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7745 |
| JACK CALLAWAY | 1045 KEARNEY ST | | | | ATCHISON | KS | 66002-1631 |
| JACK CALLAWAY | 56 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| JACK CALLIHAN | 9135 MIRAMICHI DR | | | | EVART | MI | 49631-9717 |
| JACK CAMERON | 9627 COPAS RD | | | | LENNON | MI | 48449-9650 |
| JACK CAMILLERI | 1605 BUELL CT | | | | ROCHESTER | MI | 48306-1306 |
| JACK CAMPBELL | 2276 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| JACK CAMPBELL | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| JACK CAMPBELL | 6912 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| JACK CANIPE | 14138 CALLE CONTESA | | | | VICTORVILLE | CA | 92392-5489 |
| JACK CANTERBURY | 7724 OAKHILL AVE NE | | | | ALLIANCE | OH | 44601-8307 |
| JACK CAPEN | 4694 WALL ST | | | | SAGINAW | MI | 48638-4567 |
| JACK CARDER | 6416 CATLIN HOMER RD | | | | FAIRMOUNT | IL | 61841-6377 |
| JACK CARLSON | 526 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK CARMODE | 1395 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| JACK CARNES | 8129 NE 98TH ST | | | | KANSAS CITY | MO | 64157-7781 |
| JACK CARPENTER | 2126 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| JACK CARPENTER | 240 RASSMUSSEN ST | | | | TRUFANT | MI | 49347 |
| JACK CARPENTER | 350 PATRICKS FERRY RD | | | | POINT BLANK | TX | 77364-6037 |
| JACK CARROW | 14873 MASONIC BLVD | | | | WARREN | MI | 48088-1562 |
| JACK CARTWRIGHT | 109 CLOVER ST | | | | SUMMERVILLE | SC | 29483-3960 |
| JACK CASE | 2143 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8865 |
| JACK CASE | 9232 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9642 |
| JACK CATRON | 3139 CASTLE CT | | | | STERLING HTS | MI | 48310-4928 |
| JACK CATTAN | CGM IRA CUSTODIAN | 37 WEST 37TH ST. | APT.10 | | NEW YORK | NY | 10018-6354 |
| JACK CAULEY CHEVROLET, INC. | JEFFREY CAULEY | 7020 ORCHARD LAKE RD | | | WEST BLOOMFIELD | MI | 48322-3601 |
| JACK CAUSLEY | 5099 HURON BREEZE DR | | | | AU GRES | MI | 48703-9600 |
| JACK CAVANAUGH | 11215 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| JACK CENTERS | 20 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| JACK CHAMBERS | 213 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9693 |
| JACK CHAMES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 570322 | | TARZANA | CA | 91357 |
| JACK CHANCELLOR AND | JANICE CHANCELLOR JTWROS | 959 CYPRESS PT DR | | | RIPON | CA | 95366-9411 |
| JACK CHANDLER | 8970 ROLLING RIDGE DR | | | | SHREVEPORT | LA | 71129-9720 |
| JACK CHANDLER | PO BOX 11430 | | | | BALTIMORE | MD | 21239-0430 |
| JACK CHARBONEAU | 13000 PERSON HWY | | | | BROOKLYN | MI | 49230-9252 |
| JACK CHASE | 3120 E BURT RD | | | | BURT | MI | 48417-9637 |
| JACK CHASTAIN | 2232 26TH ST | | | | BEDFORD | IN | 47421-4940 |
| JACK CHASTAIN | 2512 L ST | | | | BEDFORD | IN | 47421-5034 |
| JACK CHEEK | 6035 HIGHWAY 412 W | | | | LEXINGTON | TN | 38351-7117 |
| JACK CHEETHAM | 2103 JEANETTE CT | | | | SANDUSKY | OH | 44870-6036 |
| JACK CHILDS | 5509 JAMES BLAIR DR | | | | INDIANAPOLIS | IN | 46234-3175 |
| JACK CHYNOWETH | 2358 BARNETT DR | | | | BELLBROOK | OH | 45305-1702 |
| JACK CLARK | 2418 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| JACK CLARK | 2764 E 136 W | | | | HILLSBORO | IN | 47949 |
| JACK CLARK | 4175 ROHR RD | | | | ORION | MI | 48359-1943 |
| JACK CLARK | 4219 MEDINA WAY | | | | INDIANAPOLIS | IN | 46227-9412 |
| JACK CLARK | 514 MAPLEHILL AVE | | | | LANSING | MI | 48910-4551 |
| JACK CLARK | 5441 N TROOST AVE | | | | KANSAS CITY | MO | 64118-5342 |
| JACK CLARK | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| JACK CLARK | 6900 HESS RD | | | | VASSAR | MI | 48768-9283 |
| JACK CLARKSON | 4752 EAST 900 SOUTH | | | | WALTON | IN | 46994 |
| JACK CLAWSON | 2713 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| JACK CLAY | 3104 PRAIRIE VIEW DR | | | | HARRISONVILLE | MO | 64701-3650 |
| JACK CLAY | 6596 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9544 |
| JACK CLEEVES | 14568 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5707 |
| JACK CLEGG | 10517 HIBISCUS DR | | | | PORT RICHEY | FL | 34668-2831 |
| JACK CLEVENGER | 504 N LUDLOW RD | | | | MUNCIE | IN | 47304-9779 |
| JACK CLIFTON | PO BOX 222 | | | | THELMA | KY | 41260-0222 |
| JACK CLINE | 1813 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| JACK CLINE | 364 WEST HARVEY STREET | | | | STRUTHERS | OH | 44471-1331 |
| JACK CLIPSE | 1305 N STEWART RD # 393 | | | | MANSFIELD | OH | 44903 |
| JACK COATTA | 6473 PEPPERTREE PATH NE | | | | WINTER HAVEN | FL | 33881-9587 |
| JACK COATTA JR | 1886 SPRINGVALE DR | | | | GRAYLING | MI | 49738-6951 |
| JACK COBB | 1018 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3540 |
| JACK COBB | 591 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5071 |
| JACK COBB | 611 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| JACK COCHRAN | 3605 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| JACK COFFEY | 1490 N LAKE RD | | | | NEW CARLISLE | OH | 45344-8817 |
| JACK COHEN | JACK COHEN | 9826 COLUMBUS AVE | | | NORTH HILLS | CA | 91343-2214 |
| JACK COHEN IRA | FCC AS CUSTODIAN | 5292 WYCOMBE AVE | | | BOYNTON BEACH | FL | 33437-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK COINER | 413 ROCKDALE AVE APT 1 | | | | BOARDMAN | OH | 44512-4446 |
| JACK COJANU JR | 50326 BARRETT DR | | | | MACOMB | MI | 48044-1343 |
| JACK COKER | 5480 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| JACK COLE | 2342 SWANS CV | | | | FENTON | MI | 48430-3006 |
| JACK COLE | 8359 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| JACK COLE | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| JACK COLE JR | 4037 CHIPPEWA AVE | | | | HUBER HEIGHTS | OH | 45424-2821 |
| JACK COLEMAN | 744 KINSMAN ST NW | | | | WARREN | OH | 44483-3114 |
| JACK COLFORD | PO BOX 268 | | | | HADLEY | MI | 48440-0268 |
| JACK COLGLAZIER | 76 ETHAN AVENUE | | | | RUSSELLVILLE | AL | 35653-5010 |
| JACK COLLETTI | 5437 PRINCETON CT | | | | WARREN | MI | 48091-3837 |
| JACK COLLINS | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420-2345 |
| JACK COLLINS | 5250 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4750 |
| JACK COLPEAN | 4680 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| JACK COLSON | 410 E STAAT ST | | | | FORTVILLE | IN | 46040-1335 |
| JACK COMBS JR | 4509 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| JACK CONKLIN JR | 45127 M-51 WEST | | | | DECATUR | MI | 49045 |
| JACK CONNER | 2961 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| JACK CONNORS INC | 701 E PORTER AVE | | | | CHESTERTON | IN | 46304-9102 |
| JACK CONNORS, INC. | KATHLEEN BENKE | 701 E PORTER AVE | | | CHESTERTON | IN | 46304-9102 |
| JACK COOK | 1144 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| JACK COOK | 217 E HOWARD ST | | | | GIRARD | OH | 44420-2926 |
| JACK COOK | 6171 SURREY LN | | | | BURTON | MI | 48519-1315 |
| JACK COOL | 6790 WIDMER RD | | | | SHAWNEE | KS | 66216-2398 |
| JACK COOMBS | 8285 MANCHESTER PARK DR | | | | EAST AMHERST | NY | 14051-1594 |
| JACK COOPER TRANSPORT | GREG MAY | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT | GREG MAY, PRESIDENT | 2345 GRAND BLVD. | | | KANSAS CITY | MO | 64108 |
| JACK COOPER TRANSPORT | PO BOX 829 | | | | ARLINGTON | TX | 76004-0829 |
| JACK COOPER TRANSPORT CO | 200 E MARLEY RD | | | | KANSAS CITY | KS | 66115-1400 |
| JACK COOPER TRANSPORT CO INC | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT CO. | JACK COOPER TRANSPORT CO. | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY | CHRIS MERRILL, VICE CHAIRMAN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY | CURTIS GOODWIN | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY, INC. | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |
| JACK COOPER TRANSPORT COMPANY, INC. | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1338 |
| JACK COPELAND | 1170 CLARK ST | | | | ENGLEWOOD | FL | 34224-4534 |
| JACK CORDELL | 200 NICE ST | | | | PRINCETON | WV | 24740-6223 |
| JACK CORDS | 1236 S DURAND RD | | | | LENNON | MI | 48449-9692 |
| JACK CORINBLIT & NITA CORINBLIT | CO-TTEES CORINBLIT FAM TRUST U/A | DTD 10/20/1989 | 5854 HILLVIEW PARK AVE | | VAN NUYS | CA | 91401-4022 |
| JACK CORMIER | 395 N POINT DR | | | | MERIDIAN | MS | 39305-8720 |
| JACK CORRON | 354 HOSTETTER BLVD T-14 | | | | MIDDLETOWN | DE | 19709 |
| JACK COSEY | 8154 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-5202 |
| JACK COSTA | CGM IRA ROLLOVER CUSTODIAN | 260 MISTLETOE COURT | | | ANGELS CAMP | CA | 95222-9639 |
| JACK COTTONGIM | 400 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2009 |
| JACK COULTER | 2627 FREMBES RD | | | | WATERFORD | MI | 48329-3614 |
| JACK COURSER | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| JACK COURTNEY TTEE | JACK COURTNEY TRUST | U/A DTD 2/20/90 | 133 LYFORD DRIVE | | TIBURON | CA | 94920-1652 |
| JACK COVELL | 5299 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-4121 |
| JACK COVELL | 9938 WOERNER RD | | | | ONSTED | MI | 49265-9528 |
| JACK CRABTREE | 204 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |
| JACK CRAIG | 13701 WHITTEN DR S | | | | FISHERS | IN | 46037-6234 |
| JACK CRAIG | 1514 LAKE VILLA CIR | | | | COOKEVILLE | TN | 38506-5944 |
| JACK CRAIG | 7137 W. HYDE RD. RT.1 | | | | SAINT JOHNS | MI | 48879 |
| JACK CRAIG JR | PO BOX 243 | | | | OVID | MI | 48866-0243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK CRANDALL | 5789 FRANKLIN ST | | | | SPRUCE | MI | 48762-9565 |
| JACK CREASEY | 6 MERCER DR | | | | NEWARK | DE | 19713-1562 |
| JACK CREED | 5426 GUYETTE ST | | | | CLARKSTON | MI | 48346-3523 |
| JACK CREWS | 3103 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| JACK CRISP SR & | JACK CRISP JR JTTEN | 7216 15TH AVE DR W | | | BRADENTON | FL | 34209-4448 |
| JACK CRONAN | 208 ROSSMAN CT | | | | FRANKLIN | OH | 45005-1541 |
| JACK CRONGEYER | 16411 PRATT RD | | | | ARMADA | MI | 48005-1018 |
| JACK CRONKRIGHT | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| JACK CRUSE JR | 1421 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107-1970 |
| JACK CULP | 211 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| JACK CUMMINS | 36 STILLACRES DR | | | | WEST MILTON | OH | 45383-1916 |
| JACK CUNNINGHAM | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| JACK CUNNINGHAM | 760 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9278 |
| JACK CUNNINGHAM | PO BOX 513 | | | | NOCONA | TX | 76255-0513 |
| JACK CURP | 635 CREEKS EDGE DR | | | | NEWARK | OH | 43055-7368 |
| JACK CURTIS | 16550 DON STREET | | | | VICTORVILLE | CA | 92395-3513 |
| JACK CURTIS | 170 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| JACK CURTIS | 29629 PICKFORD ST | | | | LIVONIA | MI | 48152-3463 |
| JACK CURTIS | PO BOX 302 | | | | CHARLOTTE | MI | 48813-0302 |
| JACK CUTHBERT | 1397 W. COUNTY LINE ROAD | | | | SAINT JOHNS | MI | 48879 |
| JACK CUTHBERTSON | 10923 SW 296TH ST | | | | NEWBERRY | FL | 32669-4365 |
| JACK CYGIELMAN | CGM IRA CUSTODIAN | 74 KINGS COURT | | | FORT LEE | NJ | 07024-1811 |
| JACK D ADDIS | 3847 ACKERMAN BOULEVARD | | | | KETTERING | OH | 45429 |
| JACK D ARENDS JR & | DEBORAH L ARENDS JTTEN | 4613 W 99TH PL | | | OAK LAWN | IL | 60453-4005 |
| JACK D ATKINSON | GEORGIA ATKINSON | 6310 BROOK LAKE DR | | | DALLAS | TX | 75248-3955 |
| JACK D BEAGLE | 104   OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| JACK D BEESON & | JOE ANN BEESON JT TEN | 3609 MEADOW LN | | | EDMOND | OK | 73013-5427 |
| JACK D BLOOM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12017 TRETAGNIER CIRCLE | | SAN DIEGO | CA | 92128 |
| JACK D BROWN | 2305 BENNETT AVE. | | | | FLINT | MI | 48506 |
| JACK D BURKHART | 601   FORD BOULEVARD | | | | HAMILTON | OH | 45011-1772 |
| JACK D CHESMORE | 5031 KNOLLWOOD DRIVE | | | | JANESVILLE | WI | 53545-8917 |
| JACK D CHESMORE & | ROSALIE J CHESMORE | JTWROS | 5031 KNOLLWOOD DRIVE | | JANESVILLE | WI | 53545-8917 |
| JACK D DAVIS | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430 |
| JACK D DEAKINS | 6479   GERMANTOWN RD. | | | | DAYTON | OH | 45418-1637 |
| JACK D DEAN | 8359 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1001 |
| JACK D DINGESS | 7611 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 |
| JACK D DOBBERSTEIN (IRA) | FCC AS CUSTODIAN | 812 EAST 36TH STREET | | | KEARNEY | NE | 68847-3206 |
| JACK D ENRIGHT & | PATRICIA A ENRIGHT TTEE | J & P ENRIGHT REV LIV | TRUST DTD 11-13-2008 | 4306 TOWLE AVE | HAMMOND | IN | 46327-1376 |
| JACK D EURE JR TTEE | JACK D EURE JR LIV TRUST | UA DTD 07/14/93 | 11 TIMBERCREST ST | | SAN MARCOS | TX | 78666-3017 |
| JACK D FARMER | 260   CEDAR DRIVE | | | | WEST MILTON | OH | 45383-1211 |
| JACK D FEIDEN | SOUTHWEST SECURITIES, INC. | 7761 KILLARNEY CT | | | WICHITA | KS | 67206 |
| JACK D FORBES | 10977 BONNIEVALE DR W | | | | GRAND BAY | AL | 36541-6616 |
| JACK D FOURNIER | 5155 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| JACK D FOURNIER | TOD DTD 08/18/2008 | 5155 FARM RD | | | WATERFORD | MI | 48327-2419 |
| JACK D FUDGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1205 BRYANT ROAD | | LONG BEACH | CA | 90815 |
| JACK D GUINN | 4115 ALBANS RD | | | | HOUSTON | TX | 77005-1005 |
| JACK D HALBROOK IRA | FCC AS CUSTODIAN | 1802 DRAKE LN | | | LONDON | KY | 40741-9751 |
| JACK D HALL | 700 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| JACK D HANKINS JR. | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| JACK D HARNESS | 2924 NE FIFTH PLACE | | | | CAPE CORAL | FL | 33904 |
| JACK D HARRIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1170 HILLSBORO MILE APT 306 | | HILLSBORO BEACH | FL | 33062 |
| JACK D ISRAEL | 12151 SE 17TH PL | | | | BELLEVUE | WA | 98005-4604 |
| JACK D JOY | 1523 WILLOW DALE | | | | SEBRING | FL | 33872-1809 |
| JACK D KEHOE | BY JACK D KEHOE | BOX 601 | | | GLADWIN | MI | 48624-0601 |
| JACK D KEHOE TTEE | JACK D KEHOE TRUST | U/A DTD 10-22-92 | P O BOX 601 | | GLADWIN | MI | 48624-0601 |
| JACK D KUEHL & | RENEE A KUEHL TR | UA 03-01-90 | KUEHL FAMILY TRUST | 16300 HIGHWAY 9 | BOULDER CREEK | CA | 95006-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK D MARONEY AND | JOYCE J. MARONEY TEN IN COM | 1801 LAVACA ST. #13J | | | AUSTIN | TX | 78701-1332 |
| JACK D MIROVSKY | 5281 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| JACK D NOBLITT (IRA) | FCC AS CUSTODIAN | PO BOX 227 | | | EARP | CA | 92242-0227 |
| JACK D OSBORNE | 2364 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-0000 |
| JACK D RAHM | 404 CHAMBERS ST | | | | VEEDERSBURG | IN | 47987-8227 |
| JACK D REED TTEE | JACK D REED REV TRUST | U/A DTD 02/11/2000 | 40 CAMINO ALTO APT 11108 | | MILL VALLEY | CA | 94941-5806 |
| JACK D ROZELL | C/O MARTINA TYCKOSKI 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| JACK D SCOTT & | JANE E SCOTT JT WROS | 924 SW CORINE COURT | | | LEES SUMMIT | MO | 64081-2256 |
| JACK D SHARP | BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |
| JACK D STEWART TRUSTEE | U/A/D 09/24/1999 | JACK D STEWART LIVING TRUST | 12480 S W TORCH LAKE DRIVE | | RAPID CITY | MI | 49676 |
| JACK D TAYLOR | 1664 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6048 |
| JACK D WAGNER | & BETTY L WAGNER JTTEN | PO BOX 441 | | | NEW CARLISLE | IN | 46552 |
| JACK D WALKER | IRA DCG & T TTEE | #12 WANDSWORTH DRIVE | | | BELLA VISTA | AR | 72715-3003 |
| JACK D WAMPLER | 1132  BIT PLACE | | | | W CARROLLTON | OH | 45449-2116 |
| JACK D WARNER (IRA) | FCC AS CUSTODIAN | 2658 S 93RD STREET | | | MILWAUKEE | WI | 53227-2322 |
| JACK D WELSH TRUSTEE | JACK D WELSH LIVING TRUST | DTD 12-19-2001 | 610 GREENLEA CHASE WEST | | OKLAHOMA CITY | OK | 73170-6008 |
| JACK D WILLINGMYRE AND | BETTY J WILLINGMYRE JTWROS | 206 BURLINGTON AVENUE | | | VOORHEES | NJ | 08043-1306 |
| JACK D WRIGHT | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| JACK D YODER | 501   OAK ST | | | | DAYTON | OH | 45410-1339 |
| JACK D YOUNG | ROBYN C YOUNG | 2026 N KELLY AVE | | | UPLAND | CA | 91784-1530 |
| JACK D. BESTEMAN & | PAMELA F. BESTEMAN | TEN COM | 4172 HWY 271 NORTH | | POWDERLY | TX | 75473-5548 |
| JACK D. BREWER | TOD ACCOUNT | P. O. BOX 702 | | | RESERVE | NM | 87830-0702 |
| JACK DAGG | 6907 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85218-3327 |
| JACK DALGLEISH | 180 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| JACK DALTON JR | 1101 BUNBURY WAY | | | | BALTIMORE | MD | 21205-3204 |
| JACK DALY | 711 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1257 |
| JACK DANIELSON | 2805 BERLIN RD | | | | WESTON | WV | 26452-7750 |
| JACK DARLING | PO BOX 462 | | | | OVID | MI | 48866-0462 |
| JACK DARMER | 2001 FERROL ST | | | | LANSING | MI | 48910-0362 |
| JACK DAUGHERTY | 3217 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| JACK DAUWALTER | U929 STATE ROUTE 109 | | | | LIBERTY CTR | OH | 43532-9718 |
| JACK DAVID | 6232 ROAD 7 | | | | LEIPSIC | OH | 45856-9403 |
| JACK DAVID ELLER | 1885 S QUEBEC WAY APT F104 | | | | DENVER | CO | 80231-5624 |
| JACK DAVIDSON | 1309 SCOTTSDALE DR UNIT M | | | | BEL AIR | MD | 21015-4995 |
| JACK DAVIDSON | 7017 W 156TH ST | | | | OVERLAND PARK | KS | 66223-3194 |
| JACK DAVIES | 255 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2716 |
| JACK DAVIS | 1503 JOHNSON ST | | | | BELOIT | WI | 53511-3354 |
| JACK DAVIS | 1609 OLD OAK PL APT D | | | | DARIEN | IL | 60561-8475 |
| JACK DAVIS | 3651 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| JACK DAVIS | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| JACK DAVIS | 411 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| JACK DAVIS | 4545 KARLA CIR | | | | CONLEY | GA | 30288-2204 |
| JACK DAVIS | 730 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| JACK DAVIS | PO BOX 46 | | | | NEWBURG | MO | 65550-0046 |
| JACK DAVIS & JUDY DAVIS RV TR | JACK DAVIS & JUDY DAVIS TTEES | UAD 1/12/1995 | 11744 K MOORPARK ST | | STUDIO CITY | CA | 91604 |
| JACK DAWSON | 2324 E 35TH ST | | | | ANDERSON | IN | 46013-2203 |
| JACK DE CUYPERE | 1438 APACHE CIR | | | | TAVARES | FL | 32778-2521 |
| JACK DE SANTIS (SEP IRA) | FCC AS CUSTODIAN | 1824 SW 11TH ST | | | CAPE CORAL | FL | 33991 |
| JACK DEAL | 1261 HAROLD AVE | | | | SIMI VALLEY | CA | 93065-4730 |
| JACK DEAN | 1481 BENVENUE ST | | | | SYLVAN LAKE | MI | 48320-1715 |
| JACK DEAN | 8359 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1001 |
| JACK DEAN WISELEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 50 HIGHLAND PKWY | | BELLA VISTA | AR | 72715 |
| JACK DEARTH | 411 BEMEN DR | | | | LADY LAKE | FL | 32159-3205 |
| JACK DEBOER JR. | 6865 PINE BLUFF CT SW | | | | BYRON CENTER | MI | 49315-8370 |
| JACK DECKARD | 8921 W 100 S | | | | JAMESTOWN | IN | 46147-9000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK DECKER | 1028 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| JACK DECKER | 80 NATURES TRAIL DR | | | | HEBER SPRINGS | AR | 72543-7678 |
| JACK DELL | 52 COSHWAY PL | | | | TONAWANDA | NY | 14150-5215 |
| JACK DELLING | 1351 LYLE ST | | | | BURTON | MI | 48509-1638 |
| JACK DELO | 609 S ROSS AVE | | | | MEXIA | TX | 76667-3460 |
| JACK DEMETER | 7845 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2146 |
| JACK DENNEY | 920 CLAYTON DR | | | | LANCASTER | OH | 43130-2025 |
| JACK DENNIS | 125 7TH ST | | | | IMLAY CITY | MI | 48444-1021 |
| JACK DENSMORE | 9871 DUTCHER RD | | | | REESE | MI | 48757-9511 |
| JACK DERBY | 5389 JOHNSON RD | | | | FLUSHING | MI | 48433-1142 |
| JACK DERMER | 2908 WYNDALE RD | | | | TOLEDO | OH | 43613-3263 |
| JACK DEROSIER | 280 GEORGIA HIGHWAY 120 | | | | TALLAPOOSA | GA | 30176-3100 |
| JACK DESANTIS | 971 S PARK ST | | | | OWOSSO | MI | 48867-4422 |
| JACK DETATE | 1401 EL NORTE PKWY SPC 81 | | | | SAN MARCOS | CA | 92069-2247 |
| JACK DETGEN | 13330 VASSAR RD | | | | MILLINGTON | MI | 48746-9241 |
| JACK DETRO | 9925 ULMERTON RD LOT 67 | | | | LARGO | FL | 33771-4252 |
| JACK DEUTSCH | 4 WALLENBERG CIR | | | | MONSEY | NY | 10952 |
| JACK DEWEESE | COUNTY ATTORNEY | 1050 BLOOMINGBURG NEW HOLLAND RD NW | | | WASHINGTON COURT HOUSE | OH | 43160-8829 |
| JACK DI BARTOLO | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 08/26/94 | 6689 TANNAHILL DR | | SAN JOSE | CA | 95120 |
| JACK DI BARTOLO & | ROSALIE B DI BARTOLO JT TEN | 6689 TANNAHILL DR | | | SAN JOSE | CA | 95120 |
| JACK DIAMOND OR | VALERIE PIERSON JTWROS | 2266 ALDER ST | | VANCOUVER BC V6H 2R9 | | | |
| JACK DICARLO | 9216 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1614 |
| JACK DICKASON JR | 4830 BOWSER DR | | | | TOLEDO | OH | 43613-3004 |
| JACK DICKINSON | 1900 INDIAN CREST DR | | | | INDIAN SPRINGS | AL | 35124-3777 |
| JACK DIDONATO | 16285 WILLOW DR | | | | WELLSVILLE | OH | 43968-9732 |
| JACK DIEFENDERFER | 4519 CADILLAC PL | | | | SAGINAW | MI | 48604-1033 |
| JACK DIETZ | 43 THISTLE AVE | | | | TONAWANDA | NY | 14150-2912 |
| JACK DIETZ | 5343 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9505 |
| JACK DIETZEL | 2770 FREELAND RD APT 25 | | | | SAGINAW | MI | 48604-9615 |
| JACK DIETZEN | 117 W CROSS ST | | | | ANDERSON | IN | 46012-1625 |
| JACK DILLASHAW | 6071 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| JACK DILLON | 7648 E. M21 | | | | CORUNNA | MI | 48817 |
| JACK DINH | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| JACK DINKEL | 7127 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| JACK DOAK | 1601 W CHADWICK RD | | | | DE WITT | MI | 48820-8460 |
| JACK DOBBS & | DONNA DOBBS TTEES | U/A/D 09/23/1999 | DONNA DOBBS TRUST | 8317 39TH AVE N | NEW HOPE | MN | 55427 |
| JACK DOLAN | 6009 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3042 |
| JACK DOLBEE | 4308 DELL RD APT D | | | | LANSING | MI | 48911-8118 |
| JACK DOLLE | 2747 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |
| JACK DOMINY | 53 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| JACK DONALDSON | 20 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1664 |
| JACK DONKERBROOK | 4138 BERKSHIRE ROAD | | | | ROYAL OAK | MI | 48073-1503 |
| JACK DORMAN | 2190 AIRPORT RD | | | | WATERFORD | MI | 48327-1206 |
| JACK DOUGLAS BOLINE | 745 GOLDEN LANE | | | | FALLBROOK | CA | 92028 |
| JACK DOUGLAS STUART TRUST U/A | DOUGLAS STUART TTEE UA DTD | 03/15/00 | FBO JACK DOUGLAS STUART | 116 ROMAINE AVE | MAYWOOD | NJ | 07607-1949 |
| JACK DOWELL | 12629 BLISS ROAD | | | | MARCELLUS | MI | 49067-9316 |
| JACK DOWNER | 5906 WOODRIDGE PARK | | | | SAN ANTONIO | TX | 78249-3033 |
| JACK DOWNS | 3393 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| JACK DOYLE | 1320 PEAVY RD | | | | HOWELL | MI | 48843-7813 |
| JACK DREW | 2335 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9460 |
| JACK DREWRY | UNIT 4 | 1 THAYER POND DRIVE | | | NORTH OXFORD | MA | 01537-1140 |
| JACK DREXEL | 102 RUBY AVE N | | | | NOKOMIS | FL | 34275-4966 |
| JACK DREYER | 1608 S CHILSON ST | | | | BAY CITY | MI | 48706-5215 |
| JACK DUBE | 1115 S 9TH ST | | | | BETHANY | MO | 64424-1722 |
| JACK DUDDE | 35918 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK DUGGER | 4620 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| JACK DUNCAN | 13400 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9340 |
| JACK DUNGAN | 4007 W SANDPIPER CT | | | | MUNCIE | IN | 47304-2841 |
| JACK DUNN | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| JACK DUNNE | 260 GENNETT DR | | | | JASPER | GA | 30143-1139 |
| JACK DURNALL | 15 BURTON AVE | | | | NEW CASTLE | DE | 19720-3506 |
| JACK DUTCHER | 9085 LISCOM RD | | | | GOODRICH | MI | 48438-9438 |
| JACK DUVALL | 1656 LANCE DR | | | | LAWRENCEBURG | TN | 38464-6386 |
| JACK DYE | 321 LIDDELL RD | | | | COLORA | MD | 21917-1534 |
| JACK DYER | 3977 SHADELAND AVE | | | | DAYTON | OH | 45432-2038 |
| JACK E & DEBRA ABUYA TTEE | FOR THE ABUYA JNT REV TRST | DTD 05 18 98 | N8 W29898 WOODCREST COURT | | WAUKESHA | WI | 53188-9495 |
| JACK E ANDERSON | 6201  STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| JACK E BAUSMAN | 924 CROYDON DRIVE | | | | BANDAYLIA | OH | 45377 |
| JACK E BAUSMAN | PO BOX 278 | | | | VANDALIA | OH | 45377-0278 |
| JACK E BIERMAN | CGM IRA CUSTODIAN | 807 SUNDANCE VALLEY RD | | | KATY | TX | 77450-3329 |
| JACK E BROGDON | 945   SWALLOW ST SW | | | | WARREN | OH | 44485-3656 |
| JACK E BRYSON | 3146 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| JACK E CARLISLE TTEE | JACK E CARLISLE TRUST | DTD 02/22/93 | 2880 ADELITA DRIVE | | HACIENDA HTS | CA | 91745-6015 |
| JACK E CAUSLEY | 5099 HURON BREEZE DR. | | | | AU GRES | MI | 48703-9600 |
| JACK E CENTER & | EILEEN B CENTER JTWROS | 9833 W HALLS RIVER RD | | | HOMOSASSA | FL | 34448-3507 |
| JACK E CLINE | 524 WENDEMERE DR | | | | HUBBARD | OH | 44425 |
| JACK E COHEN LIVING TR | DTD 7/30/97 | JACK E COHEN & | EVE COHEN TTEES | 11 GEOFFREY LANE | HEWLETT | NY | 11557-1002 |
| JACK E COLLINS & NATALIE C | COLLINS TTEES FBO JACK COLLINS | & NATALIE C COLLINS TRUST | U/A/D 06/14/89 | 39306 COLT ROAD | TEMECULA | CA | 92592-8634 |
| JACK E COOKSIE & | MARGARET L COOKSIE | JT TEN | 1007 WOODLAWN | | NAPA | CA | 94558-4338 |
| JACK E COURTNEY | 3910  OLD TROY PIKE | | | | DAYTON | OH | 45404-1323 |
| JACK E COVEY & | JEAN COVEY TTEES | JACK & JEAN COVEY FAMILY | TRUST U/A DTD 5/17/00 | 7816 E 80TH | TULSA | OK | 74133-3629 |
| JACK E CUTHBERT | 1397 W CO. LINE RD RFD #1 | | | | SAINT JOHNS | MI | 48879 |
| JACK E DELONG JR AND | CAROLYN MILLS DELONG JTWROS | 3636 WINTERS HILL DR | | | ATLANTA | GA | 30360-1345 |
| JACK E FRANKLIN | TOD ACCOUNT | 2770 W. LEAWOOD DR. | | | TUCSON | AZ | 85745-1695 |
| JACK E FRANKLIN IRA | FCC AS CUSTODIAN | 2770 W. LEAWOOD DR. | | | TUCSON | AZ | 85745-1695 |
| JACK E GORDON AND | WINIFRED J GORDON JTTEN | 1249 S ROOSEVELT AVENUE | | | COLUMBUS | OH | 43209-2951 |
| JACK E GRAY II | 804 OAKDALE RD NE | | | | ATLANTA | GA | 30307 |
| JACK E GRAY II | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 804 OAKDALE RD NE | | ATLANTA | GA | 30307 |
| JACK E GRAY II | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 804 OAKDALE RD NE | | ATLANTA | GA | 30307 |
| JACK E HAGWOOD | 2300  KINMONT ROAD | | | | DAYTON | OH | 45414-1327 |
| JACK E INK | 3187 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| JACK E JONES AND | HENRIETTA W JONES | 246 MAXINE DR | | | BATON ROUGE | LA | 70808-6831 |
| JACK E JOYCE | 235 HANOVER PLACE | | | | CARY | NC | 27511-6624 |
| JACK E KAMPHUIS IRA | FCC AS CUSTODIAN | 1220 THAMES DR | | | CONCORD | CA | 94518-3939 |
| JACK E LEE | BARBARA T LEE JT WROS | 3032 KNOX MCRAE DR | | | TITUSVILLE | FL | 32780-4527 |
| JACK E MCPIKE | 5959 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9651 |
| JACK E MCQUESTON | MARCIA A MCQUESTON | 3114 N POLLARD ST | | | ARLINGTON | VA | 22207-4142 |
| JACK E MCVICKER | 2806  WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| JACK E MERRIMAN & | JANET B MERRIMAN JT TEN | 41053 VILLAGE 41 | | | CAMARILLO | CA | 93012 |
| JACK E METZNER | KIM H METZNER | 7 WOODMERE CIR | | | MIDDLETOWN | MD | 21769-7918 |
| JACK E MILLER TTEE FBO | JACK E MILLER FAMILY TRUST | UAD 4-13-98 | 1033 BURNS | | MOUNT MORRIS | MI | 48458-1107 |
| JACK E MOON | 4374  RIDGE RD NE | | | | CORTLAND | OH | 44410-9728 |
| JACK E NOCHTA | 3511 IVY HILL CIRCLE UNIT B | | | | COURTLAND | OH | 44410-9239 |
| JACK E NORLING | 130 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1355 |
| JACK E NORLING | 3409 42ND ST | | | | CANFIELD | OH | 44406-8216 |
| JACK E PARR (IRA) | FCC AS CUSTODIAN | 3568 DAVIESHIRE COVE | | | MEMPHIS | TN | 38133-0909 |
| JACK E PICKTHORN | 409 SHADE DRIVE | | | | WEST CARROLLT | OH | 45449-1368 |
| JACK E PIERCE | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| JACK E RANDALL | 637 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| JACK E ROSIAN | 7169 N GLENRIDGE CIR | | | | CITRUS SPRINGS | FL | 34434-7760 |
| JACK E SANDERS | 5220 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK E SAXER  TRUSTEE | U/A DTD 01/31/92 | JACK & NANCY SAXER REV TRUST | 3643 WILSON ROAD DR | | FOX CHAPEL | PA | 15238 |
| JACK E SCHOLZ JR | 5505 SEYBOLD RD. | | | | BROOKVILLE | OH | 45309 |
| JACK E SHAFFER | 2517 TRENTWOOD DR. SE | C/O BARBARA DENGLER | | | WARREN | OH | 44484 |
| JACK E SHAW TTEE | MAXINE C SHAW TTEE | SHAW LIVING TRUST | U/A/D 09/27/94 | 2857 HAYDEN BRIDGE ROAD | SPRINGFIELD | OR | 97477-6710 |
| JACK E SIMS AND | JUDITH L SIMS JTWROS | 216 E SAIKO RD | | | HOPE | MI | 48628-9726 |
| JACK E STEPHENS | 279 W CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1112 |
| JACK E STINEBAUGH JR | 9552 S LAKESHORE DR | | | | PENTWATER | MI | 49449-9683 |
| JACK E THROOP | CGM IRA ROLLOVER CUSTODIAN | 3634 CAPE FOREST DRIVE | | | KINGWOOD | TX | 77345-1321 |
| JACK E VANDAVEER LIVING TRUST | JACK E VANDAVEER TTEE | 2518 WINGED FOOT WY | | | SHAWNEE | OK | 74801 |
| JACK E WALKER & | NORMA J WALKER | JT TEN | TOD ACCOUNT | 14895 SWAN CREEK | HEMLOCK | MI | 48626-9766 |
| JACK E WEAR | BARBARA D WEAR | PO BOX 9248 | | | SANTA ROSA | CA | 95405-1248 |
| JACK E WEDDLE JR. | 7193 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| JACK E WERNER & | MARY K WERNER JT TEN | 115 LANE 650BB SNOW LAKE | | | FREMONT | IN | 46737-8764 |
| JACK E WHITMORE & | JANET M WHITMORE JT WROS | 8700 CORRISON RD | | | GRAND LEDGE | MI | 48837-8217 |
| JACK E WOOD | 226 CHURCH ST | | | | HUBBARDSTON | MI | 48845-9300 |
| JACK E WOOLDRIDGE | 525   SOUTH MAIN ST | | | | MIAMISBURG | OH | 45342-3120 |
| JACK E. THOMAS TR | PAUL L. ROHLING TTEE | U/A DTD 03/01/1993 | 5514 DOUBLE OAK LANE | | BIRMINGHAM | AL | 35242-3513 |
| JACK E. YOUNT TRUST U/A DTD 01/18/02 | JACK E YOUNT TTEE, KRISTY YOUNT TTEE | 5817 FITZHUGH AVE | | | RICHMOND | VA | 23226 |
| JACK EBERSOLE | 461 W HANLEY RD | | | | MANSFIELD | OH | 44903-9034 |
| JACK ECHLIN | 106 THATCH PALM ST W | | | | LARGO | FL | 33770-7442 |
| JACK ECHOLS | 5530 KATHY DR | | | | FLINT | MI | 48506-1558 |
| JACK EDDY | 1845 TOWNLINE AVE | | | | BELOIT | WI | 53511-3251 |
| JACK EDENS | 3035 W 22ND ST | | | | ANDERSON | IN | 46011-3979 |
| JACK EDGECOMB | 2401 E 4TH ST | | | | ANDERSON | IN | 46012-3614 |
| JACK EDMONDSON | 2330 LAGO DR | | | | JONESBORO | GA | 30236-5252 |
| JACK EDWARD COLLINS | CGM IRA ROLLOVER CUSTODIAN | 39306 COLT ROAD | | | TEMECULA | CA | 92592-8634 |
| JACK EDWARDS | 100 CARRIE WAY DR | | | | INDEPENDENCE | KY | 41051-9226 |
| JACK EDWARDS | 11937 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| JACK EDWARDS | 15558 HOLLINGSWORTH RD | | | | BASEHOR | KS | 66007-3078 |
| JACK EDWARDS | 4774 S. RT. 72 N. | | | | SABINA | OH | 45169 |
| JACK EDWARDS | 99 CART BELL RIDGE RD | | | | MONTICELLO | KY | 42633-9281 |
| JACK EDWARDS JR | 3090 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| JACK EGLET | 2210 RAVENNA ST | | | | HUDSON | OH | 44236-3454 |
| JACK ELEY | 190 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| JACK ELEY | 1935 BROCKEN WAY | | | | TUCKER | GA | 30084-6006 |
| JACK ELLER | 851 BACON ROAD | | | | PAINESVILLE | OH | 44077-4773 |
| JACK ELLIOTT | 13 PROVIDENCE DR APT 175 | | | | FAIRFIELD | OH | 45014-7555 |
| JACK ELLIOTT | 3430 MCCARTHY RD | | OTTAWA ON K1V 9A1 | | | | |
| JACK ELLIS | 6273 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| JACK ELOISE | JACK , ARTHUR JR | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| JACK ELOISE | JACK , ARTHUR JR | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| JACK ELOISE | JACK, ELOISE | 221 E. OSEOLA | | | STUART | FL | 34994 |
| JACK ELSTON | 3275 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| JACK EMERSON | 1011 LAKE RIDGE DR UNIT 203 | | | | TRAVERSE CITY | MI | 49684-6624 |
| JACK EMERSON | 300 AUTUMN RIDGE DR APT 311 | | | | HERCULANEUM | MO | 63048-1579 |
| JACK EMERY | 22195 205TH AVE | | | | PARIS | MI | 49338-9705 |
| JACK EMMENDORFER | 13256 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| JACK EMMONS | 50434 WILLIS ST | | | | PAW PAW | MI | 49079-8063 |
| JACK ENDERLE | 5285 W HOWE RD | | | | DEWITT | MI | 48820-7851 |
| JACK ENGELSON & | SHIRLEY R ENGELSON JT TEN | 1140 N 28TH ST | | | ALLENTOWN | PA | 18104-2908 |
| JACK ENGLAND | 8672 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| JACK ENGLERT | 3839 S BROADWAY | | | | ENGLEWOOD | CO | 80113-3613 |
| JACK ERGAS TRUST | FRANKLIN VENTURA TTEE | U/A DTD 07/05/95 | 375 GOLDEN BEACH DR | | GOLDEN BEACH | FL | 33160-2225 |
| JACK ERHARDT | 1328 SUNWOOD DR | | | | SOUTH BEND | IN | 46628-3833 |
| JACK ERHARDT | 7460 E COLE RD | | | | DURAND | MI | 48429-9426 |
| JACK ETHERTON | 18017 NE 81ST LN | | | | LIBERTY | MO | 64068-8571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK ETTER | 20651 ROAD E | | | | CONTINENTAL | OH | 45831-9141 |
| JACK EVANS | 9771 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| JACK EVANS CHEV & CADILLAC INC | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EVANS CHEVROLET & CADILLAC, INC. | 125 S ROYAL AVE | | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EVANS CHEVROLET & CADILLAC, INC. | JOHN EVANS | 125 S ROYAL AVE | | | FRONT ROYAL | VA | 22630-3203 |
| JACK EWER | 2255 WILDWOOD RD | | | | HOLLY | MI | 48442-8703 |
| JACK EWING | 8772 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| JACK F BONSIGNORE | DEBBIE L BONSIGNORE TTEE | BONSIGNORE REV TR | U/A/D 4/5/07 | 3545 NEW CASTLE DR. SE | RIO RANCHO | NM | 87124-3673 |
| JACK F BRENT (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 762 D  NAOMI  AVE | | ARCADIA | CA | 91007 |
| JACK F EDWARDS INC. | PROFIT SHARING PLAN | 3649 JAMISON WAY | | | CASTRO VALLEY | CA | 94546-4303 |
| JACK F KOELLER | 797 NORTH PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| JACK F LYNCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2075 E GEARHART RD | | SIDNEY | OH | 45365 |
| JACK F RATCLIFFE  & | RITA L RATCLIFFE JT WROS | 19 SUNSET BLVD | | | PITTSFORD | NY | 14534-2121 |
| JACK F RICHARDSON & | PATRICIA A RICHARDSON TEN ENT | 16950 WATERLINE ROAD | | | BRADENTON | FL | 34212-9344 |
| JACK F ROBINSON | CHARLES SCHWAB & CO INC CUST | JACK ROBINSON | PROFIT SHARING PLAN PART QRP | 1100 S LINCOLN AVE | PARK RIDGE | IL | 60068 |
| JACK F SNIDER | PO BOX 143 | | | | BETHEL | OH | 45106-0143 |
| JACK F VINCENT | BEVERLY VINCENT JT TEN | 1519 FORT PARK | | | LINCOLN PARK | MI | 48146-1732 |
| JACK F WAGNER SR | 124 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| JACK FALIT IRA ROLLOVER IRA | FCC AS CUSTODIAN | 3268 C SAN AMADEO | | | LAGUNA WOODS | CA | 92637-8402 |
| JACK FALIT TTEE | JACK FALIT TRUST | U/A DTD 12-22-98 | 3268 C SAN AMADEO | | LAGUNA WOODS | CA | 92637-8402 |
| JACK FARLEY | 10740 KLINGER RD | | | | BRADFORD | OH | 45308-9725 |
| JACK FARMER | 260 CEDAR DR | | | | WEST MILTON | OH | 45383-1211 |
| JACK FARMER | 891 140TH AVE | | | | WAYLAND | MI | 49348-9736 |
| JACK FARMER | PO BOX 415 | | | | BROWNSVILLE | KY | 42210-0415 |
| JACK FARRELL | 8291 LANNING RD | | | | MANTON | MI | 49663-9008 |
| JACK FARREN | 166 EMS D23 LN | | | | SYRACUSE | IN | 46567-7952 |
| JACK FATELEY JR. | 3300 LODWICK DR NW | | | | WARREN | OH | 44485-1567 |
| JACK FAUGHT | 614 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1848 |
| JACK FAULKNER | 5801 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| JACK FEARING I I | 2953 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| JACK FEINBERG | 2000 MARKET STREET | SUITE 1805 | | | PHILADELPHIA | PA | 19103-3205 |
| JACK FEINS & | RITA FEINS JT TEN | 9923 S HOLLYBROOK LAKE DR | APT 305 BLDG #15 | | PEMBROKE PINES | FL | 33025-1674 |
| JACK FEINS IRA | FCC AS CUSTODIAN | 9923 S HOLLYBROOK LAKE DR | APT 305 BLDG # 15 | | PEMBROKE PINES | FL | 33025-1674 |
| JACK FELDMAN | LORRAINE FELDMAN JT TEN | 16740 SENTERRA DRIVE | | | DELRAY BEACH | FL | 33484-6990 |
| JACK FELDMAN & | LORRAINE FELDMAN JT TEN | 16740 SENTERRA DRIVE | | | BOCA RATON | FL | 33484-6990 |
| JACK FELLOWS | 509 NW HIGHCLIFFE DR | | | | LEES SUMMIT | MO | 64081-2054 |
| JACK FELTS | 6032 KENNER DR | | | | FLORENCE | KY | 41042-1110 |
| JACK FEMYER | 2707 N LEXINGTON DR APT 106 | | | | JANESVILLE | WI | 53545-0340 |
| JACK FENDER | 19024 MILLER AVE | | | | KNOXVILLE | MD | 21758-1323 |
| JACK FERDINANDSEN | 4371 E COLONY CLUB DR | | | | PORT CLINTON | OH | 43452-2933 |
| JACK FERGUSON | 6180 W COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9230 |
| JACK FERRER | 2203 COLLIER DR | | | | FRANKLIN | TN | 37064-4965 |
| JACK FESSARD | 6534 AMY LN | | | | LOCKPORT | NY | 14094-6676 |
| JACK FETHEROLF | 6550 NEW RD | | | | AUSTINTOWN | OH | 44515-5510 |
| JACK FIELD | 9325 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| JACK FIELDS | 3 CULLERA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7508 |
| JACK FIELDS | 3347 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| JACK FINEGAN | 584 FALLEN LEAF WAY | | | | INCLINE VILLAGE | NV | 89451-8111 |
| JACK FINSTON & | SHIRLEY FINSTON CO-TTEES | JACK & SHIRLEY FINSTON | FAMILY TRUST UAD 1/8/91 | 23286 CLARENDON ST | WOODLND HILLS | CA | 91367-4159 |
| JACK FISCHER | 4565 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| JACK FISHER | 549 COLD RUN VALLEY RD | | | | BERKELEY SPGS | WV | 25411-4658 |
| JACK FISHER | 980 SAINT CLAIRE ST # A | | | | HAGERSTOWN | MD | 21742-3133 |
| JACK FISHER AND | DOROTHY S. FISHER TEN IN COM | 805 RIDGELAKE DRIVE | | | METAIRIE | LA | 70001-4254 |
| JACK FLAHERTY | 1185 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2411 |
| JACK FLANAGAN | 1340 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| JACK FLASINSKI | 833 HILLDALE CIR | | | | MILFORD | MI | 48381-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK FLEMING | 1409 E STRUB RD | | | | SANDUSKY | OH | 44870-5641 |
| JACK FLEMING | 2500 MONROE ST | | | | ASHLAND | KY | 41102-5926 |
| JACK FLETCHER | 606 N JEFFERSON ST | | | | CONVERSE | IN | 46919-9744 |
| JACK FLETCHER | 6512 NW MELODY LN W # NW | | | | PARKVILLE | MO | 64152 |
| JACK FLICK | 655 BEACH STREET | | | | MOUNT MORRIS | MI | 48458-1907 |
| JACK FLORES | 7132 OAK ST | | | | KANSAS CITY | MO | 64114-1436 |
| JACK FLYNN | 10630 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| JACK FOE | 5048 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| JACK FOGLEMAN | 2855 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46203-5462 |
| JACK FORD | 200 HICKORY RD | | | | DOTHAN | AL | 36305-1931 |
| JACK FORD | 210 WIMBLEDOM CT | | | | ANDERSON | IN | 46013-4445 |
| JACK FORD | 5467 S LEMON RD | | | | DURAND | MI | 48429-9100 |
| JACK FORESTER | 10870 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| JACK FORSYTEK | 9403 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9798 |
| JACK FOSS | 6401 W BUENA VISTA DR | | | | LAKE CITY | MI | 49651-9087 |
| JACK FOSTER | 362 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6056 |
| JACK FOUGHT | 8457 ROAD N-8 | | | | OTTAWA | OH | 45875 |
| JACK FOURNIER | 5155 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| JACK FOX | 1920 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| JACK FOX | 6648 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7542 |
| JACK FOX | 729 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9377 |
| JACK FOX REVOCABLE TRUST | JACK FOX TTEE | U/A DTD 09/22/2005 | 7575 IMPERIAL DR #401 | | BOCA RATON | FL | 33433-6962 |
| JACK FRANCE TTEE | JACK FRANCE TRUST DTD 2/24/97 | 5750 MARSH HAWK DRIVE | | | SANTA ROSA | CA | 95409-4380 |
| JACK FRANCISCO | G-4072 BROWN | | | | FLINT | MI | 48532 |
| JACK FRANCO AND | KELLY NASH JTWROS | 202 VIA PALERMO | | | NEWPORT BEACH | CA | 92663-5502 |
| JACK FRANKEL  & | IRENE FRANKEL JT WROS | 52 HUCKLEBERRY LANE | | | EASTHAMPTON | MA | 01027-8200 |
| JACK FRANKLIN | 3721 FLAMINGO LN | | | | IRVING | TX | 75062-8424 |
| JACK FRAZEE | 4105 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1316 |
| JACK FRAZIER | 9783 W 1100 N | | | | GREENFIELD | IN | 46140-9320 |
| JACK FRED MELCHILD TTEE | MELCHILD FAM TRUST | U/A DTD 3/23/04 | 538 MANHATTAN PLACE | | SAN JOSE | CA | 95136-3954 |
| JACK FREDERICK | 6184 E BRISTOL RD | | | | BURTON | MI | 48519-1701 |
| JACK FREDRICK | 9165 MICHAEL CIR APT 4 | | | | NAPLES | FL | 34113-1618 |
| JACK FREDRICKSON | 8901 GILMOUR LN | | | | FREELAND | MI | 48623-8651 |
| JACK FREEMAN | 207 VENTURE CT | | | | BRASELTON | GA | 30517-1894 |
| JACK FREEMAN | 243 NARVAEZ DR | | | | TITUSVILLE | FL | 32780-5627 |
| JACK FREEMAN | 4554 ZAMORA DR | | | | SAINT LOUIS | MO | 63128-3539 |
| JACK FREESTONE | 316 NORTH ST | | | | CHESTERFIELD | IN | 46017-1122 |
| JACK FRENCH | 7876 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| JACK FREY | 5285 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| JACK FREY | 5323 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| JACK FRIDKIN (IRA) | FCC AS CUSTODIAN | 13246 GREENBOUGH | | | SAINT LOUIS | MO | 63146-6102 |
| JACK FRISBY IRA | FCC AS CUSTODIAN | 405 MAGNOLIA | | | DENTON | TX | 76201-0818 |
| JACK FRISBY ROTH IRA | FCC AS CUSTODIAN | 405 MAGNOLIA | | | DENTON | TX | 76201-0818 |
| JACK FROST | 2040 M-15 | | | | REESE | MI | 48757 |
| JACK FROST | 7010 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| JACK FROST,JR. | 7129 WARD RD | | | | ORCHARD PARK | NY | 14127-3815 |
| JACK FULLER | 319 E OAK ST | | | | ELSIE | MI | 48831-8735 |
| JACK FURRIER'S WESTERN TIRE | 7846 N ORACLE RD | | | | TUCSON | AZ | 85704-6315 |
| JACK FUSON | 230 HOLLY HILLS DR APT 614 | | | | HOWELL | MI | 48843-3902 |
| JACK G BOWLING  AND | MILDRED L BOWLING | JT TEN | 7916 CANNONSBURG ROAD | | CATLETTSBURG | KY | 41129 |
| JACK G GOVERNOR | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 |
| JACK G GRAY | 668 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1814 |
| JACK G HARWICK | 1007 RIDGEVIEW DR | | | | ORWIGSBURG | PA | 17961-2330 |
| JACK G HINKLEY TTEE | MARLENE R HINKLEY TTEE | THE JACK G HINKLEY & MARLENE | R. HINKLEY TRUST U/A/D 7/11/01 | 11371 BAKER RD | JEROME | MI | 49249-9594 |
| JACK G LEVY | SHIRLEY B LEVY TTEES | THE LEVY FAMILY TRUST | U/A/D 11/08/89 | 9303 AINTREE DR. | INDIANAPOLIS | IN | 46250-4426 |
| JACK G MILLER (TOD) | VALLA L MILLER | CASSIE S MILLER | DREW Q MILLER | 2426 OAKMONT DRIVE | SIERRA VISTA | AZ | 85650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK G RILEY AND | JANET E RILEY JTWROS | 1209 WINDSONG LANE | | | MANHATTAN | KS | 66503-7536 |
| JACK GABBARD | 11019 HORTON RD | | | | GOODRICH | MI | 48438-9500 |
| JACK GADOW | 3813 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3937 |
| JACK GAINES | 925 PEYTON RD SW | | | | ATLANTA | GA | 30311-2310 |
| JACK GANDY | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 |
| JACK GARCIA | 591 CAMELOT DR | | | | CAMDENTON | MO | 65020-2410 |
| JACK GARDNER | 109 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| JACK GARDNER | 432 MCINTYRE ST | | | | BOWLING GREEN | KY | 42101-7371 |
| JACK GARDNER | 915 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9558 |
| JACK GARDNER | 9383 CAIN DR NE | | | | WARREN | OH | 44484-1712 |
| JACK GARMAN | 9049 W 1300 N | | | | ELWOOD | IN | 46036-8648 |
| JACK GARNER | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| JACK GARNETT | 11550 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| JACK GARRETT | 111 FOREST CREEK DR | | | | STRUTHERS | OH | 44471-2189 |
| JACK GARRETT | 4007 BROKEN ELM DR | | | | SPRING | TX | 77388-4906 |
| JACK GARRISON | 2163 MAIN STREET | BOX 22 | | | FAIRGROVE | MI | 48733 |
| JACK GARVIN | 319 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7650 |
| JACK GARY | 5593 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5430 |
| JACK GARY GREGORY & | PAMELA JEANNE GREGORY JT TEN | 31 ADAM HILL | | | WINDSOR | CT | 06095 |
| JACK GASKILL | 4472 CRICKET RIDGE DR APT 101 | | | | HOLT | MI | 48842-2924 |
| JACK GAYNEY | 3133 JOHANNA WARE WEST | | | | WIXOM | MI | 48393-4314 |
| JACK GEDALIUS | MARY GEDALIUS | 716 HILLCREST PL | | | VALLEY STREAM | NY | 11581-3128 |
| JACK GEE | 4782 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| JACK GEISENHAVER | 5330 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| JACK GELERMAN AND | BRENDA GELERMAN JTWROS | 24 DUNBAR STREET | | | SHARON | MA | 02067-2017 |
| JACK GIAMBALVO MOTOR CO INC | 1390 EDEN RD | | | | YORK | PA | 17402-1938 |
| JACK GIAMBALVO MOTOR CO., INC. | JACK GIAMBALVO | 1390 EDEN RD | | | YORK | PA | 17402-1938 |
| JACK GIANNONE | 57 SEARS PLACE | | | | WAYNE | NJ | 07470 |
| JACK GIANNONE  & | LAURA GIANNONE JT WROS | 57 SEARS PLACE | | | WAYNE | NJ | 07470 |
| JACK GIANNONE JR | 170 LINCOLN AVE | | | | LITTLE FALLS | NJ | 07424 |
| JACK GIANNONE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 170 LINCOLN AVE | | LITTLE FALLS | NJ | 07424 |
| JACK GIASONE | 17825 15 MILE RD APT 12 | | | | CLINTON TOWNSHIP | MI | 48035-5033 |
| JACK GIBBS | 4016 W 94TH TER APT 111 | | | | PRAIRIE VILLAGE | KS | 66207-2757 |
| JACK GIBBS | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| JACK GIBSON | 551 DEVILS NECK RD | | | | CORBIN | KY | 40701-4729 |
| JACK GIDDINGS | 3161 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| JACK GILBERT | 15519 CAMDEN DR | | | | GREENCASTLE | PA | 17225-8696 |
| JACK GILLIES | 1190 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| JACK GILLIS | 1021 E NORTH ST | | | | LANSING | MI | 48906-4554 |
| JACK GILMAN IRA R/O | FCC AS CUSTODIAN | 525 BUCKHORN ROAD | | | EASTSOUND | WA | 98245-9498 |
| JACK GLASER TTEE | FBO THE GLASER FAMILY | REV LIV TR U/A DTD 11/7/03 | 554 ARDATH DR | | CAMBRIA | CA | 93428-5525 |
| JACK GLAZE | 508 COLLEGE ST | | | | PAOLA | KS | 66071-1521 |
| JACK GLEASON | 7650 CONIFER DR | | | | COLORADO SPRINGS | CO | 80920-4532 |
| JACK GLOVER | 8778 W 1050 S | | | | FORTVILLE | IN | 46040-9267 |
| JACK GLOZIER | PO BOX 372 | | | | COHOCTAH | MI | 48816-0372 |
| JACK GODDARD | 8936 STONEGATE WAY APT A | | | | INDIANAPOLIS | IN | 46227-2944 |
| JACK GODFREY | 700 TRACE CT | | | | LOCUST GROVE | GA | 30248-2813 |
| JACK GODHELFF | 2730 LAMONT ROAD | | | | LOUISVILLE | KY | 40205-2752 |
| JACK GOLDMAN & | MELBA GOLDMAN | JT TEN | 301 AVENUE A | | SOUTH HOUSTON | TX | 77587-3628 |
| JACK GOLDSTONE | 17-09 GREENWOOD DRIVE | | | | FAIR LAWN | NJ | 07410-4533 |
| JACK GOODCHILD | PO BOX 23056 | | | | SAN ANTONIO | TX | 78223-0056 |
| JACK GOODFELLOW | 1424 N MCCLOY AVE | | | | PORT CLINTON | OH | 43452-4202 |
| JACK GOODMAN | 1672 HARBOUR DR | | | COQUITLAM BC V3J 5V8 | | | |
| JACK GOODMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14426 AMBERLY LN | | DELRAY BEACH | FL | 33446 |
| JACK GOODYEAR | 956 E APPLETON ST APT 103 | | | | LONG BEACH | CA | 90802-3352 |
| JACK GORDON | 203 PEACH ST | | | | ELSBERRY | MO | 63343-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK GORDON | PO BOX 406 | 425 WEST SPRING STREET | | | PORT AUSTIN | MI | 48647-0406 |
| JACK GORDON JR. | LOT 304 | 2400 EAST BASELINE AVENUE | | | APACHE JCT | AZ | 85219-5722 |
| JACK GOTHAM | 6760 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| JACK GOVERNOR | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9451 |
| JACK GRAHAM | 1564 MARGARITA ST | | | | YPSILANTI | MI | 48198-6425 |
| JACK GRAHAM | 2039 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| JACK GRAHAM | 9452 CORNITH ROAD | | | | JONESBORO | GA | 30238 |
| JACK GRAHAM & | GEORGIA C GRAHAM JT WROS | 6025 BROOK LN | | | WEST BLOOMFIELD | MI | 48322-2427 |
| JACK GRAHAM JR | 5380 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| JACK GRANT | 11540 RED OAK ST | | | | LAKE | MI | 48632-9005 |
| JACK GRANT | PO BOX 325 | | | | BURLINGTON | IN | 46915-0325 |
| JACK GRAVEL | 2497 LOCKPORT RD | | | | SANBORN | NY | 14132-9348 |
| JACK GRAVES | PO BOX 42 | | | | SULPHUR SPGS | IN | 47388-0042 |
| JACK GRAY | 668 MANS-LUCAS RD | | | | MANSFIELD | OH | 44907 |
| JACK GRAY TRANSPORT | CARMEN MORMINO | 4600 E 15TH AVE | | | GARY | IN | 46403-3639 |
| JACK GRECH | 12447 WHALEN LAKE DR | | | | HARTLAND | MI | 48353-1520 |
| JACK GREEAR | RR 6 | | | | DEFIANCE | OH | 43512 |
| JACK GREEAR JR | 15827 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| JACK GREEN | 2372 LAKEVIEW DR | | | | HALE | MI | 48739-8808 |
| JACK GREEN | 4121 DAVIS RD | | | | KOKOMO | IN | 46901-8286 |
| JACK GREEN GUARDIAN | FOR BETTY P PAYNE | 3906 KNOWLES AVE | | | KENSINGTON | MD | 20895-2427 |
| JACK GREENLEAF | 317 HIGHLAND PL | | | | ESCONDIDO | CA | 92027-3709 |
| JACK GREENWOOD | 3929 RAWLINS ST APT J | | | | DALLAS | TX | 75219-3646 |
| JACK GREENWOOD JR. | 4057 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| JACK GREER | 224 MYRTLE LN | | | | SPRINGBORO | OH | 45066-1374 |
| JACK GREER | ROTH IRA DCG & T TTEE | 3118 NORTH FARM ROAD 103 | | | SPRINGFIELD | MO | 65803-7612 |
| JACK GREGORY | 1202 W. MESQUITE | P O BOX 236 SITE #603 | | | FULTON | TX | 78358 |
| JACK GRIFFIN | 2252 LEGACY DR | | | | BURTON | MI | 48519-2026 |
| JACK GRIFFIN | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| JACK GRINER | 3027 LEIGH AVE | | | | KALAMAZOO | MI | 49048-1140 |
| JACK GROSE | 3969 FRANKLIN PIKE | | | | COLUMBIA | TN | 38401-7694 |
| JACK GROSS | 1007 MIDDLE BASS LN | | | | OAK HARBOR | OH | 43449-9000 |
| JACK GROSS | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-9583 |
| JACK GROSS REV LVF TR TTEE | FBO JACK GROSS TTEE | U/A/D 02/14/80 | 7103 JASMINE DR | | WALLED LAKE | MI | 48390-5831 |
| JACK GRUBBE | 6312 HILL RD | | | | BERLIN HTS | OH | 44814-9463 |
| JACK GUINTHER | 1725 E HAMILTON AVE | | | | FLINT | MI | 48506-4401 |
| JACK GUNNELL | 4625 TYLAR CHASE | | | | GROVE CITY | OH | 43123-9422 |
| JACK GWYNN | PO BOX 1805 | | | | MARION | IN | 46952-8205 |
| JACK H | TTEES OF THE DEXTER FAMILY | TRUST DATED 4/1/88 | 1600 CANYON LK | | SANTA ANA | CA | 92705-6911 |
| JACK H & DOROTHY A JENSEN TTEE | U/A/D 4/10/2006 | JACK H & DOROTHY A JENSEN | REV LIV TRUST | 27287 SHEAHAN DRIVE | DEARBORN HEIGHTS | MI | 48127 |
| JACK H BARKER | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 6045 DONNA COURT | | ROHNERT PARK | CA | 94928 |
| JACK H BERMAN REVOCABLE TRUST | JACK BERMAN TTEE | JUDITH L BERMAN TTEE | U/A DTD 09/14/2006 | 10475 LAUREL ESTATES LANE | LAKE WORTH | FL | 33467-8638 |
| JACK H BOWDEN | NORMA V BOWDEN JTTEN | TOD DTD 07/02/05 | 214 E SOUTH STREET | | TALLADEGA | AL | 35160-2412 |
| JACK H BOYLE III | CGM IRA CUSTODIAN | PO BOX 232 | | | BYBEE | TN | 37713-0232 |
| JACK H CHAILLE TTEE | JACK H CHAILLE REV TRUST | U/A DTD 7/7/89 | 1927 WOLF LAUREL DRIVE | | SUN CITY CTR | FL | 33573-6449 |
| JACK H DOLLE | 2747  CAMINO PLACE EAST | | | | KETTERING | OH | 45420-3931 |
| JACK H DORF | PERSHING LLC AS CUSTODIAN ESA | R/I MICHAEL DORF | 6531E MOUNTAIN SHADOWS PL | | TUCSON | AZ | 85750-0709 |
| JACK H FRANCE | PS PLAN DTD 01/01/1984 | JACK H FRANCE TTEE | FBO JACK H FRANCE | 79 HILLCREST DRIVE | CHARLEROI | PA | 15022-2515 |
| JACK H FRIES & JOSEPHINE FRIES | TTEES C/F FRIES TRST | DTD 12/10/98 | 10025 E NEWBURG RD | | DURAND | MI | 48429-1752 |
| JACK H GORDON REV TRUST | U/A/D 7 14 97 | JACK H GORDON TTEE | 4501 MARTINIQUE WAY | | COCONUT CREEK | FL | 33066-1492 |
| JACK H GREEN IRA | FCC AS CUSTODIAN | 290 HOLIDAY ISLAND DRIVE | | | HOLIDAY ISLD | AR | 72631-4819 |
| JACK H HALL IRA | FCC AS CUSTODIAN | U/A DTD 05/04/95 | 5960 BRAEWICK RD | | INDIANAPOLIS | IN | 46226-1008 |
| JACK H JONES | 4605  STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| JACK H JONES | 7373 SPIDEL ROAD | | | | GREENVILLE | OH | 45331-9619 |
| JACK H MASSIG IRA | FCC AS CUSTODIAN | 3422 FRANKLIN ST. | | | HIGHLAND | IN | 46322-1742 |
| JACK H MCDONALD | 3710 AMERICAN WAY APT 311 | | | | MISSOULA | MT | 59808-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK H RENFRO TTEE | JACK H RENFRO REV LIV TR U/A | DTD 04/21/2008 | 7391 N MERIDIAN DR | | SUN CITY | AZ | 85351-1171 |
| JACK H ROSS | CGM IRA ROLLOVER CUSTODIAN | 5811 SEVEN GABLES | | | DAYTON | OH | 45426-2115 |
| JACK H RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| JACK H SEEWALD TTEE | JACK H SEEWALD REV LV TR 1/19/00 | 6300 NW 2ND AVE #302 | | | BOCA RATON | FL | 33487-3092 |
| JACK H SITZE | 506 PARK ST | | | | FARMINGTON | MO | 63640-2658 |
| JACK H VONTHAER | 7882  JEWELL GREENVILLE RD. | | | | KINSMAN | OH | 44428-9589 |
| JACK H WAMPLER | 6994  PHILLIPSBURG-UNION PIKE | | | | UNION | OH | 45322-- 97 |
| JACK H WARNING IRA | FCC AS CUSTODIAN | 7865 BROOKSIDE DR | | | OLMSTED FALLS | OH | 44138-1652 |
| JACK H WHITESTINE | 201 E. BUCKEYE ST. | | | | MIAMISBURG | OH | 45342 |
| JACK H WINEROCK | TOD ACCOUNT: SUSAN ELKINS | 902 ROCKLEDGE ROAD | | | LAWRENCE | KS | 66049-2634 |
| JACK H WINEROCK ROTH IRA | FCC AS CUSTODIAN | 902 ROCKLEDGE ROAD | | | LAWRENCE | KS | 66049-2634 |
| JACK H. BAKER | P O BOX 54 | | | | HALLS | TN | 38040-0054 |
| JACK H. MANLEY & | MARY R. MANLEY | 18921 ANNE ST | | | OMAHA | NE | 68135-3577 |
| JACK HACHIGIAN | 46293 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-3012 |
| JACK HACKERT | 1400 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3712 |
| JACK HACKETT | T.O.D. MANDA K. HACKETT | SUBJECT TO STA TOD RULES | 57131 FULLER ROAD | | BANDON | OR | 97411-6356 |
| JACK HADDER | PO BOX 41695 | | | | DAYTON | OH | 45441-0695 |
| JACK HAENLEIN | 1866 N GRAHAM RD | | | | FREELAND | MI | 48623-8831 |
| JACK HAFER | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| JACK HAGAN | 1454 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |
| JACK HAGEN | 13217 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| JACK HAGER | 701 HENSEL HILL RD E | | | | PORT ORANGE | FL | 32127-5989 |
| JACK HAHLEN JR | 10830 WILMA AVE NE | | | | ALLIANCE | OH | 44601-8327 |
| JACK HAIGH | 127 KACEY MARIE DR | | | | WINCHESTER | TN | 37398-5412 |
| JACK HALE JR | PO BOX 983 | | | | FAIRFIELD | TX | 75840-0019 |
| JACK HALL | 1211 N BILL JOHNSON RD | | | | INDEPENDENCE | MO | 64056-4017 |
| JACK HALL | 2300 LAREDO CT | | | | ARLINGTON | TX | 76015-1349 |
| JACK HALL | 700 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| JACK HALL | PO BOX 432165 | | | | PONTIAC | MI | 48343-2165 |
| JACK HAMBLEN | 5201 HARRIS AVE | | | | RAYTOWN | MO | 64133-2332 |
| JACK HAMILTON | 1895 CHESTNUT ST | | | | HOLT | MI | 48842-1637 |
| JACK HAMLIN | 42034 67TH ST W APT 51-D | | | | LANCASTER | CA | 93536-3889 |
| JACK HAMLIN | 42034 67TH STREET WEST 51 D | | | | LANCASTER | CA | 93536 |
| JACK HAMMERSTEIN | 3640 BUTTONWOOD CT | | | | HAMILTON | OH | 45011-7123 |
| JACK HAMPTON IRA | FCC AS CUSTODIAN | 809 FALLOW | | | HORSESHOE BAY | TX | 78657-5786 |
| JACK HANCOCK | 4420 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2028 |
| JACK HANKINS SR. | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| JACK HANNEMAN | 132 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| JACK HANNON | 1675 N RIVER DR | | | | NEWAYGO | MI | 49337-9183 |
| JACK HANSEN | 2604 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| JACK HANSFORD | 8201 BARNETT AVE | | | | KANSAS CITY | KS | 66112-1930 |
| JACK HARDING BADY | 14 RUE DU CASTELET | 06740 CHATEAUNEUF DE GRASSE | | FRANCE | | | |
| JACK HARGROVE | 3708 MOBERLY ST | | | | FORT WORTH | TX | 76119-4938 |
| JACK HARGROVE JR | 909 FELICIA LN | | | | ARLINGTON | TX | 76017-1738 |
| JACK HARMOND | 5903 WILLOW VIEW DR | | | | ARLINGTON | TX | 76017-4053 |
| JACK HARNED | 1065 GREENTREE RD | | | | BLOOMFIELD | MI | 48304-2536 |
| JACK HARP | 2603 LAKE HARBIN RD | | | | MORROW | GA | 30260-2006 |
| JACK HARPER | APT E | 3721 OAKLAWN DRIVE | | | ANDERSON | IN | 46013-4946 |
| JACK HARRINGTON | 1607 17TH TER NE | | | | WINTER HAVEN | FL | 33881-4431 |
| JACK HARRISON BUICK PONTIAC GMC | 2601 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6631 |
| JACK HARRISON BUICK, INC. | 2601 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6631 |
| JACK HARRISON BUICK, INC. | GREGORY VAUGHN | 2601 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-6631 |
| JACK HARRISON PERSINGER | 1630 COURTNEY DR | | | | WSHNGTN CT HS | OH | 43160-8914 |
| JACK HARROUN | 6812 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| JACK HART | APT 107 | 1660 BOTTLEBRUSH DR NORTHEAST | | | PALM BAY | FL | 32905-2422 |
| JACK HARTSOCK | 1651 ROCKWELL DR | | | | XENIA | OH | 45385-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK HARVEY & CAROLYN | KAYE HARVEY TTEES | HARVEY FAMILY TRUST | | 360 HIGHLAND COURT | PLAINWELL | MI | 49080-9108 |
| JACK HASTY | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| JACK HAUGK | 2626 ROXIE RD | | | | BLOOMFIELD HILLS | MI | 48304-1645 |
| JACK HAUTALA | 19553 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| JACK HEAD | 977 BELVEDERE DR APT B | | | | LEBANON | OH | 45036-8603 |
| JACK HECKAMAN | 2372 GALLANT FOX WAY | | | | SAINT JOHNS | MI | 48879-8168 |
| JACK HEDGE | 3355 OCEANLINE DR BOX 9 | | | | INDIANAPOLIS | IN | 46214 |
| JACK HEDRICK | 362 S WINDING DR | | | | WATERFORD | MI | 48328-3567 |
| JACK HEICHEL | 873 GLASPIE RD | | | | OXFORD | MI | 48371-5024 |
| JACK HEISNER | PO BOX 416 | | | | LOCKPORT | IL | 60441-6416 |
| JACK HELLER TRUST | DR ANDREW HELLER TTEE UA DTD | 10/01/93 | FBO SALLEY ANNE HELLER | 2537 SOUTHWOOD DR | VINELAND | NJ | 08361-7826 |
| JACK HELMER | 300 S MINNESOTA ST APT 324 | | | | REDWOOD FALLS | MN | 56283-1565 |
| JACK HEMPEL | 7211 LAPEER RD | | | | DAVISON | MI | 48423-2533 |
| JACK HEMSTREET I I | 3859 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4574 |
| JACK HENDRICK | 3132 WEICKS DR | | | | HOPKINS | MI | 49328-9782 |
| JACK HENDRICKS | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| JACK HENRY | 133 29TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250-6015 |
| JACK HENSLEY | 1516 W 6TH ST | | | | ANDERSON | IN | 46016-1095 |
| JACK HERRIMAN | PO BOX 249 | | | | LENNON | MI | 48449-0249 |
| JACK HESTON | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| JACK HETZEL | 1409 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| JACK HEUVELMAN | 8342 BAY GARDEN LN | | | | KNOXVILLE | TN | 37938-4594 |
| JACK HEWIT | 5138 PARK TRL | | | | NORTH RIDGEVILLE | OH | 44039-1061 |
| JACK HIBNER | 10279 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| JACK HICKEY | 8881 W DEADFALL RD | | | | HILLSBORO | OH | 45133 |
| JACK HIGLEY | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| JACK HILL | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| JACK HILLS JR | 735 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| JACK HINEMAN | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JACK HINERMAN | 26 PAR AVE | | | | WEST SALEM | OH | 44287-8818 |
| JACK HINES | 101 SUNRAY ST | | | | MABANK | TX | 75156-6636 |
| JACK HINES | 2434 N 141ST LN | | | | GOODYEAR | AZ | 85395-2490 |
| JACK HINES | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| JACK HINSON | PO BOX 255 | | | | TRIMBLE | TN | 38259-0255 |
| JACK HIPPE | 10477 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| JACK HIRTREITER | 485 FERNDALE AVE | | | FORT ERIE ON L2A-5C5 CANADA | | | |
| JACK HOBBS | 7221 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8944 |
| JACK HOBDY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| JACK HOCKENBERRY | 49641 LAKEBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-3512 |
| JACK HODSON | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| JACK HOEFT | 2613 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| JACK HOENSTINE | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| JACK HOLCOMB | 924 HOPEWELL RD | | | | PORT DEPOSIT | MD | 21904-1314 |
| JACK HOLLAND JR | TOD ACCOUNT | 890 KELLY LYNN DRIVE | | | ANNISTON | AL | 36207-4840 |
| JACK HOLLENBECK | 2113 KENTUCKY ST | | | | MIDLAND | MI | 48642-5709 |
| JACK HOLLIS | 259 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| JACK HOLT | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| JACK HOLT | 2900 DEPOT RD | | | | SALEM | OH | 44460-9578 |
| JACK HOLT | 5189 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| JACK HOLT | 6750 US 27 N | UNIT V2B | | | SEBRING | FL | 33870-8201 |
| JACK HOOK | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249-1470 |
| JACK HOOVER | 15124 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| JACK HOPKINS | 1442 HARBERT | | | | MEMPHIS | TN | 38104 |
| JACK HORN | 7705 W CAMABRAW PARK LN | | | | AKRON | IN | 46910-9614 |
| JACK HORTON | PO BOX 113 | | | | MOUNT MORRIS | MI | 48458-0113 |
| JACK HORVATH | 30241 MIRLON DR | | | | FARMINGTN HLS | MI | 48331-2067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK HOTT | 5104 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| JACK HOUCK | 1852 WENTWORTH CT | | | | CANTON | MI | 48188-4825 |
| JACK HOUGH | 2827 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| JACK HOUSSIAN  & | EMMA HOUSSIAN JT WROS | 9 POND DR | | | SYOSSET | NY | 11791-2207 |
| JACK HOWARD | 2003 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| JACK HOWARD SR | 137 ORTH DRIVE | | | | NEW CARLISLE | OH | 45344-1735 |
| JACK HOY JR | 2003 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3481 |
| JACK HRIVNAK | 437 LARCHWOOD DR | | | | BEREA | OH | 44017-1003 |
| JACK HUBBARD | PO BOX 1494 | | | | LONDON | KY | 40743-1494 |
| JACK HUDSON | 3300 GALAXY WAY | | | | N FORT MYERS | FL | 33903-1434 |
| JACK HUDSON | 6042 E FIELDSTONE HILLS DR SE UNIT 11 | | | | CALEDONIA | MI | 49316-7566 |
| JACK HUFF | 3968 CACTUS LN | | | | MOUNT DORA | FL | 32757-5200 |
| JACK HUFFMAN | 3322 CHAUMONT CIR | | | | SHREVEPORT | LA | 71118-4309 |
| JACK HUGHSTON MEMORI | 4401 RIVER CHASE DR | | | | PHENIX CITY | AL | 36867-7483 |
| JACK HULL | 3048 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| JACK HULL | PO BOX 281 | | | | GOETZVILLE | MI | 49736-0281 |
| JACK HUND | 5945 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9812 |
| JACK HUNDLEY | 2324 CROSS HILL RD | | | | LOUISVILLE | KY | 40206-2810 |
| JACK HUNGERFORD JR | 1937 COUNTY ROAD 1120 | | | | CLEBURNE | TX | 76033-8205 |
| JACK HUNNICUTT | 7308 JEANETTE STREET | | | | OSCODA | MI | 48750-9624 |
| JACK HURLEY | 2601 DUNHILL PL | | | | KETTERING | OH | 45420-3740 |
| JACK HURLEY | 3003 HUALAPAI MOUNTAIN RD LOT 62 | | | | KINGMAN | AZ | 86401-5392 |
| JACK HUTCHENS | 2258 SHINBONE RD | | | | SEVIERVILLE | TN | 37876-7667 |
| JACK I REYNOLDS | 56   SHOREWOOD DRIVE | | | | ROCHESTER | NY | 14617-1856 |
| JACK I SAMET | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2741 AQUA VERDE CIR | | LOS ANGELES | CA | 90077 |
| JACK I SAMUEL & | AUDREY HEUBERGER SAMUEL | TTEE JACK I & AUDREY H | SAMUEL TR UAD 11-30-98 | 212 PARK LANE | DEERFIELD | IL | 60015-4762 |
| JACK I STEIN | CGM IRA ROLLOVER CUSTODIAN | 22234 NORTH 84TH PLACE | | | SCOTTSDALE | AZ | 85255-8322 |
| JACK I SUTCLIFFE | 12209 PARTRIDGE AVE | | | | MASON CITY | IA | 50401-9334 |
| JACK I. HELLER FAMILY TRUST DTD. | 2/10/2008 UAD 02/10/08 | RICHARD H HELLER & | SCOTT L HELLER TTEES | 3958 DUNDEE ROAD | NORTHBROOK | IL | 60062-2126 |
| JACK IAQUINTA | 14960 COLLIER BLVD LOT#3048 | | | | NAPLES | FL | 34119 |
| JACK IKERD | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| JACK ILLINGWORTH | 36 SAYRE DR | | | | GREENWOOD | IN | 46143-1132 |
| JACK INCH | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3220 |
| JACK INGOLD (IRA) | FCC AS CUSTODIAN | 5 HUNTTING LN | | | EAST ISLIP | NY | 11730-2907 |
| JACK INK | 3187 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| JACK INMAN | 1944 COUNTY ROAD 6460 | | | | SALEM | MO | 65560-6152 |
| JACK INNIS | 9027 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9737 |
| JACK ION | 25819 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-2946 |
| JACK IRISH | 10940 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4260 |
| JACK IRONS | 73922 COUNTY ROAD 358 S | | | | DECATUR | MI | 49045-9150 |
| JACK IVES | 100 MADISON ST | | | | FITCHBURG | MA | 01420-4019 |
| JACK J BUCKLEY | 5835 S GASLIGHT CIR | | | | SPRINGFIELD | MO | 65810-2162 |
| JACK J BURKE IRA | FCC AS CUSTODIAN | 3045 MCVITTY FOREST DR | UNIT #316 | | ROANOKE | VA | 24018-3577 |
| JACK J BURKE TTEE | JACK J BURKE REV DEC | TRUST U/A DTD 9/15/97 | 3045 MCVITTY FOREST DR | UNITE #316 | ROANOKE | VA | 24018-3562 |
| JACK J COCILOVA | 38   CHIPPENHAM DRIVE | | | | PENFIELD | NY | 14526-1967 |
| JACK J DICARLO & | ROSALYN L DICARLO JTWROS | 9216 WALDORF DR | | | ST LOUIS | MO | 63137-1614 |
| JACK J FULTON TTEE | JACK J FULTON REV LIVING TR | U/A/D 09-09-1997 | 650 W HARRISON | | CLAREMONT | CA | 91711-4538 |
| JACK J GREENWOOD | 10171 HAVERHILL RIDGE DRIVE | | | | RIVERVIEW | FL | 33578-2121 |
| JACK J HARTMAN | SANDRA L HARTMAN | 1545 FIELD CLUB DR | | | PITTSBURGH | PA | 15237-1525 |
| JACK J HULL | 3048 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| JACK J IPPOLITO | 10 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1857 |
| JACK J JACKSON | 6021 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| JACK J MESSER | 1227 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| JACK J MILLER | 7038  LEWISTON RD 3 FL | | | | OAKFIELD | NY | 14125-9701 |
| JACK J PARKS & | MARGARET D PARKS JT TEN | 4594 18TH AVE. NE | | | KEIZER | OR | 97303 |
| JACK J PECK | RUTH L PECK JTWROS | 112 BRIARDALE AVE | | | WARNER ROBINS | GA | 31093-3162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK J SALLY & | SALLY SALLY JTWROS | 9739 53RD DR E | | | BRADENTON | FL | 34211-3763 |
| JACK J SIINO | 130   LIMERICK LANE | | | | ROCHESTER | NY | 14606-3264 |
| JACK J TUCCI | 1432 GLEN WILLOW ROAD | | | | AVONDALE | PA | 19311 |
| JACK J VOELKER & | CAROLYN B VOELKER | 6426 APELEHAMA RD | | | DIAMONDHEAD | MS | 39525-3868 |
| JACK J WOLF TR | JACK J WOLF TTEE | U/A DTD 02/23/1994 | 24221 SUNNYPOINT DR | | SOUTHFIELD | MI | 48033-2909 |
| JACK J. BEDOIAN AND | ALBERTA E. BEDOIAN JTWROS | 1523 LYON | | | SANGER | CA | 93657-3635 |
| JACK J. KRAKEEL | COUNTY ADMINISTRATOR | ADMINISTRATION, 140 STONEWALL AVENUE, WEST SUITE 100 | | | FAYETTEVILLE | GA | 30214 |
| JACK JACKSON | 2210 DOGWOOD CT | | | | MIDLOTHIAN | TX | 76065-6294 |
| JACK JACKSON | 6021 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| JACK JACKSON | 9103 SLATER ST | | | | OVERLAND PARK | KS | 66212-3824 |
| JACK JACOBS JR. | 2970 HI VUE DR | | | | AKRON | OH | 44312-5522 |
| JACK JAGELLO | 14170 LACAVERA DR | | | | STERLING HEIGHTS | MI | 48313-5440 |
| JACK JAMESON | 13013 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| JACK JARVIS | 1342 S DURBIN DR | | | | ANDERSON | IN | 46012-9699 |
| JACK JEFFERS | 601 SPANISH MOSS DR | | | | WILDWOOD | FL | 34785-5353 |
| JACK JEFFREY | 12186 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| JACK JELLESMA | 414 EGRET CIR | | | | BAREFOOT BAY | FL | 32976-7484 |
| JACK JENSEN | 882 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 |
| JACK JEROME ANDERSON | LYNNE MARY ANDERSON JT TEN | 2175 CARLEY LN | | | RHINELANDER | WI | 54501-9208 |
| JACK JOHN VARCADOS SHELL | 12490 MEMORIAL DR | | | | HOUSTON | TX | 77024-6146 |
| JACK JOHNSON | 10838 FRANKFORT | | | | PINCKNEY | MI | 48169-9330 |
| JACK JOHNSON | 1715 CREAT TRL SE | | | | SMYRNA | GA | 30080-4518 |
| JACK JOHNSON | 203 E MAIN ST | | | | GATESVILLE | TX | 76528-1310 |
| JACK JOHNSON | 233 BO HOWARD RD | | | | TONEY | AL | 35773-9235 |
| JACK JOHNSON | 3209 W AIRWAY RD | | | | MUNCIE | IN | 47304-5816 |
| JACK JOHNSON | 3922 IRVINDALE RD | | | | DULUTH | GA | 30096-2526 |
| JACK JOHNSON | 4411 CAMELLIA RD | | | | BALTIMORE | MD | 21236-1737 |
| JACK JOHNSON | 545 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| JACK JOHNSON | 950 39TH ST | | | | ALLEGAN | MI | 49010-9353 |
| JACK JOHNSON | PO BOX 33343 | | | | INDIANAPOLIS | IN | 46203-0343 |
| JACK JOHNSON | PO BOX 351 | | | | BURLINGTON | IN | 46915-0351 |
| JACK JOHNSON | PO BOX 36 | | | | SOLOMONS | MD | 20688-0036 |
| JACK JOHNSON JR | 108 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2483 |
| JACK JOHNSTON | 509 WELBROOK RD | | | | ESSEX | MD | 21221-3410 |
| JACK JOHNSTON | 90 JEFF | | | | WATERFORD | MI | 48328-3031 |
| JACK JOLES | 5718 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9487 |
| JACK JOLIET | 3404 HAPPY PL | | | | KISSIMMEE | FL | 34746-2732 |
| JACK JONES | 131 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| JACK JONES | 1737 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| JACK JONES | 309 NORTH EAST A | | | | GAS CITY | IN | 46933 |
| JACK JONES | 4605 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| JACK JONES | 5124 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| JACK JONES | 7373 SPIDEL RD | | | | GREENVILLE | OH | 45331-9619 |
| JACK JONES | 783 RIDGEPOINT DR | | | | INDEPENDENCE | KY | 41051-8352 |
| JACK JORDAN | 3120 SUNSET OAKS ST | | | | ARLINGTON | TX | 76016-5941 |
| JACK JORDAN TTEE | FBO JORDAN LOVING TRUST | FAMILY TRUST U/A/D 08-10-1990 | 231 NE GOLF COURSE DRIVE | | NEWPORT | OR | 97365-1439 |
| JACK JORDAN TTEE | FBO JORDAN LOVING TRUST | MARITAL TRUST U/A/D 08/10/90 | 231 NE GOLF COURSE DR. | | NEWPORT | OR | 97365-1439 |
| JACK JOY | 1523 WILLOW DL | | | | SEBRING | FL | 33872-1809 |
| JACK JOYCE | 2266 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| JACK JOZWIAK | 6195 ROSSMAN HWY | | | | POTTERVILLE | MI | 48876-9732 |
| JACK JUSTICE | 613 GREENDALE DR | | | | JANESVILLE | WI | 53546-1942 |
| JACK K AYER | 3823 LINKWOOD DRIVE | | | | HOUSTON | TX | 77025-3519 |
| JACK K BANKS | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344 |
| JACK K BOWEN | 1484 PATTONSVILLE RD | | | | DUFFIELD | VA | 24244 |
| JACK K COKER | 5480 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK K CRONKRIGHT | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| JACK K ELEY | 190   EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| JACK K HINEMAN | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JACK K MASTERS | 4218 US ROUTE 40 | | | | TIPP CITY | OH | 45371 |
| JACK K PAQUETTE | JANE A PAQUETTE | 2355 PARLIAMENT SQ | | | TOLEDO | OH | 43617-1256 |
| JACK K ZISBLATT | CGM IRA ROLLOVER CUSTODIAN | 7887 L'AQUILA WAY | | | DELRAY BEACH | FL | 33446 |
| JACK K. HAGOPIAN | LOUISE HAGOPIAN | JTWROS | 1682 W. BIRCH | | FRESNO | CA | 93711-0482 |
| JACK KACZMARSKI | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| JACK KAHN | 2077 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| JACK KALBFLEISCH | 2154 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| JACK KAMMERER SR | PO BOX 562706 | | | | ROCKLEDGE | FL | 32956-2706 |
| JACK KANABLE | 2914 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7012 |
| JACK KANE | 2542 OLD POND DR | | | | LINCOLNTON | NC | 28092-6110 |
| JACK KANELL | CYNTHIA KANELL JTWROS | 428 CLEMENT LANE | | | ORANGE | CT | 06477 |
| JACK KAPUSTKA | PO BOX 74 | 120 S ARNOLD | | | PERRINTON | MI | 48871-0074 |
| JACK KARNS | 345 STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| JACK KAUFMAN | 7 STRATFORD ROAD | | | | WHEELING | WV | 26003 |
| JACK KAUFMAN | PO BOX 201 | | | | BURLINGTON | IN | 46915-0201 |
| JACK KAYLOR | 5225 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8319 |
| JACK KEATON | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| JACK KEFFER | 536 WESLEY AVE | | | | ELYRIA | OH | 44035-3849 |
| JACK KEIR | 1818 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| JACK KEITH | 15221 IBEX AVE | | | | NORWALK | CA | 90650-6635 |
| JACK KELLETT | 4660 BROOKWAY | | | | SAGINAW | MI | 48603 |
| JACK KELLEY | 541 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8553 |
| JACK KELLOGG | 8018 STIRLING FALLS CIR | | | | SARASOTA | FL | 34243-4204 |
| JACK KELLSTROM | 620 SARINA TER SW | | | | VERO BEACH | FL | 32968-4043 |
| JACK KELLY | 1328 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| JACK KELLY | 5 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| JACK KENEFICK TTEE | FOR KENEFICK & FAVOR PROFIT | SHARING PLAN DTD 10/1/80 | FBO JACK KENEFICK | 203 NYES PLACE | LAGUNA BEACH | CA | 92651-3974 |
| JACK KENMUIR | 36 W ANNABELLE AVE | | | | HAZEL PARK | MI | 48030-1104 |
| JACK KENNEDY | 11132 OAK DR | | | | DELTON | MI | 49046-9440 |
| JACK KENNEDY | 54 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| JACK KENNEDY | 5837 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| JACK KENNEDY | 737 COUNTY ROAD 2886 | | | | SUNSET | TX | 76270-3317 |
| JACK KENT | 204 LEROY ST SW | | | | GRAND RAPIDS | MI | 49548-4220 |
| JACK KERN | 3191 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| JACK KERR | 2940 E 44TH ST | | | | IDLEWILD | MI | 49642-9656 |
| JACK KESSLER | 409 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3963 |
| JACK KESTER | 8304 BREEZEWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6106 |
| JACK KEY AUTO TRANSPORT INC | 9779 HAWN FREEWAY | | | | DALLAS | TX | 75217 |
| JACK KICHLER (IRA) | FCC AS CUSTODIAN | 4870 MANOLETE | | | PENSACOLA | FL | 32504-9041 |
| JACK KIDDER | PO BOX 53 | 109 PARK ST | | | ASHLEY | MI | 48806-0053 |
| JACK KIMMEL | 378 BENNETT RD | | | | BEDFORD | IN | 47421-7411 |
| JACK KINDRED | 1967 PILOT RD | | | | STANTON | KY | 40380-9237 |
| JACK KING | 10299 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1251 |
| JACK KING | 2704 LOG LAKE RD NE | | | | KALKASKA | MI | 49646-9510 |
| JACK KING | 6090 MOYER ROAD R#5 | | | | CHARLOTTE | MI | 48813 |
| JACK KING | PO BOX 6663 | | | | SAGINAW | MI | 48608-6663 |
| JACK KING JR | 301 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| JACK KING JR | 4600 S SHELDON RD | | | | CANTON | MI | 48188-2527 |
| JACK KINNEY | 1860 BRADSHAW BLVD | | | | COOKEVILLE | TN | 38506-6000 |
| JACK KINNEY | 8655 THUNDERBIRD RD | | | | AUSTIN | TX | 78736-7962 |
| JACK KIRIN | 438 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9675 |
| JACK KIRK | 4318 S BRYANT CT APT 3 | | | | INDEPENDENCE | MO | 64055-7627 |
| JACK KIRKHAM | 3364 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK KIRKMAN | 5128 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8566 |
| JACK KLEIN (IRA) | FCC AS CUSTODIAN | 1650 BROADWAY | | | NEW YORK | NY | 10019-6833 |
| JACK KLINKENBERGER | PO BOX 403 | | | | DAVISBURG | MI | 48350-0403 |
| JACK KNAPP | 220 AIRPORT DRIVE | | | | HOLLY | MI | 48442-1245 |
| JACK KNAPP JR | 3321 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9712 |
| JACK KNAPTON | 10513 N FOREST AVE | | | | KANSAS CITY | MO | 64155-1952 |
| JACK KNEPP | 640 BLUFF RD | | | | BIG SANDY | TN | 38221-4086 |
| JACK KNIGHT | 1027 S TREMONT ST | | | | INDIANAPOLIS | IN | 46221-1024 |
| JACK KNIGHT | 2874 FARM RD. 1997 WEST | | | | MARSHALL | TX | 75670 |
| JACK KNISELY | 960 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| JACK KNOPPEL SR | 4684 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9617 |
| JACK KNOWLES | 3736 RALEIGH ELAM RD | | | | SANTA FE | TN | 38482-3078 |
| JACK KNOWLTON | 1973 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9525 |
| JACK KNOX | 4640 S 20TH RD | | | | FAIR PLAY | MO | 65649-9286 |
| JACK KNUDSEN | 3320 TUSCANY HILLS CT | | | | BRIDGETON | MO | 63044-2817 |
| JACK KOHMESCHER | 1440 EDGEWATER CT | | | | CICERO | IN | 46034-9630 |
| JACK KOMATZ | 1627 HARVARD RD | | | | BERKLEY | MI | 48072-1985 |
| JACK KOSKI | 9145 RAVINEWOOD LN | | | | SOUTH LYON | MI | 48178-9373 |
| JACK KOTLARK | 14214 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| JACK KRAMER | CGM IRA ROLLOVER CUSTODIAN | 231 N GLENROY PLACE | | | LOS ANGELES | CA | 90049-2419 |
| JACK KREPS | 302 W PAYTON ST | | | | GREENTOWN | IN | 46936-1143 |
| JACK KRESS | 3109 ARCHER AVE | | | | THE VILLAGES | FL | 32162-7402 |
| JACK KRUEGER | 13228 DUTCH SETTLEMENT RD | | | | MARCELLUS | MI | 49067-9526 |
| JACK KRUPA | 101 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| JACK KUDARY | 4105 WESTMONT DR | | | | YOUNGSTOWN | OH | 44515-3558 |
| JACK KURLENDA | 556 CLINTON AVE NW | | | | WALKER | MI | 49534-3516 |
| JACK KZESKI | 160 PRIVATE LN | C/O CAROL COWALK | | | NASHVILLE | NC | 27856-8113 |
| JACK L ABERNATHY | CGM IRA ROLLOVER CUSTODIAN | 5568 CHARLESTON AVE | | | TAVARES | FL | 32778-9284 |
| JACK L AMSPAUGH | 201 N. MAIN ST. | P.O. BOX 215 | | | ANSONIA | OH | 45303-0215 |
| JACK L ARNOLD | 5417  WOODGATE DR. | | | | HUBER HEIGHTS | OH | 45424-2703 |
| JACK L BECK | 1362 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| JACK L BEDELL TTEE | JACK L BEDELL TRUST | U/A DTD 01/27/00 | 2080 EAGLE POINTE | | BLOOMFIELDHLS | MI | 48304-3806 |
| JACK L BELTZ | 997 OKATIE DRIVE | | | | GALLOWAY | OH | 43119 |
| JACK L BENTLEY TTEE | JACK L. BENTLEY TRUST U/A | DTD 12/03/2003 FBO JACK L BENTLEY | 901 EAST VAUGHN AVE | | GILBERT | AZ | 85234-5981 |
| JACK L BLAIR | CGM IRA CUSTODIAN | 609 PINE GROVE COURT | | | ASHLAND | KY | 41101-2155 |
| JACK L BLAIR AND | LINDA M BLAIR JTWROS | 609 PINE GROVE COURT | | | ASHLAND | KY | 41101-2155 |
| JACK L BOWERS | 1045 WHITLOCK RD | | | | ALVATON | KY | 42122-9624 |
| JACK L BOWMAN IRA | FCC AS CUSTODIAN | U/A DTD 10/06/98 | 610 SUN ROAD | | ABERDEEN | NC | 28315-2128 |
| JACK L CANNON | JANET C CANNON | PO BOX 51 | | | CHILOQUIN | OR | 97624-0051 |
| JACK L CHAPMAN | 6340 WEST 38TH AVE APT 607 | | | | WHEATRIDGE | CO | 80033 |
| JACK L CLAWSON | 2713 HOLMAN ST. | | | | MORAINE | OH | 45439 |
| JACK L CLAWSON JR. | 223 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| JACK L DEAR | 319 POPLAR STREET | | | | BROOKVILLE | OH | 45309-1723 |
| JACK L DEARTH | 411 BEMEN DRIVE | | | | LADY LAKE | FL | 32159-3205 |
| JACK L DEMETER | 7845  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2146 |
| JACK L DUDDE | 7008 GILMAN ST | | | | GARDEN CITY | MI | 48135-2205 |
| JACK L EASTER | 1026 23RD AVE W | | | | SPENCER | IA | 51301-2740 |
| JACK L EATON & | ANN M EATON JTWROS | 7900 BIG BEND DR. | | | EL PASO | TX | 79904-3025 |
| JACK L ELLIS | CGM SEP IRA CUSTODIAN | U/P/O JOSEPH R BENNIE | 924 BAUER DR | | SAN CARLOS | CA | 94070-3702 |
| JACK L FISHER | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| JACK L GALLAGHER | 240   YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1327 |
| JACK L GARNETT | 11550 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| JACK L GIBBS | 125 HEMLOCK TER | | | | CANTON | IL | 61520-1022 |
| JACK L HACKERT | 1400 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3712 |
| JACK L HAMS TTEE JACK L | JACK L HAMS REV LVG | TRUST U/A 7-16-90 | 10673 ORCHARD RD | | HANNIBAL | MO | 63401-7666 |
| JACK L HARDY | 345 QUAIL HOLLOW DR | | | | CLINTON | MS | 39056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK L HARMOND | 5903 WILLOW VIEW DR | | | | ARLINGTON | TX | 76017-4053 |
| JACK L HARMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6877 VISTA GRANDE DR NE | | ROCKFORD | MI | 49341 |
| JACK L HARTSOCK | 1651 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3842 |
| JACK L HERGENRATHER | JOYCE C HERGENRATHER JTWROS | 4456 LONGFELLOW AVENUE | | | DAYTON | OH | 45424-5951 |
| JACK L HOLLRAH & | ELIZABETH J HOLLRAH | JT TEN | 1924 SE CLATTER BRIDGE | ROAD | OCALA | FL | 34471-8384 |
| JACK L HUFFMAN | 3322 CHAUMONT CIR | | | | SHREVEPORT | LA | 71118-4309 |
| JACK L HURST | 7900 VOLK DR | | | | DAYTON | OH | 45415 |
| JACK L KAPLAN | BEA KEISER KNOPF CO-TTEES | U/W/O LEONORE RANES | F/B/O ELIZABETH LARRY | 205 VIA CONDADO WAY | PALM BEACH GARDENS | FL | 33418 |
| JACK L KARNS | 345   STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| JACK L KAYLOR | 5225 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-- 83 |
| JACK L LAMMERS | 2439 ST. RT 7 | | | | FOWLER | OH | 44418 |
| JACK L LANDIS | 311 STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1262 |
| JACK L LINDSAY | 6129 ST RT 73 WEST | | | | WILMINGTON | OH | 45177-9206 |
| JACK L LUCAS (IRA) | FCC AS CUSTODIAN | 175 S ALPHA BELLBROOK RD | | | XENIA | OH | 45385-9331 |
| JACK L LUTZWEIT | 12190 CORDOVA DR | | | | MEDWAY | OH | 45341-9631 |
| JACK L MARCEAU (IRA) | FCC AS CUSTODIAN | 1520 CALLE DON JUAN | | | LA HABRA | CA | 90631-7675 |
| JACK L MAYER REV TRUST | JACK L MAYER AND | ROSEMARY S MAYER(DECD)TTEES | U/A/D 10-2-97 | 314 CALOSSA WOODS LN | SUN CITY CTR | FL | 33573-6943 |
| JACK L MONTGOMERY IRA | FCC AS CUSTODIAN | 17101 PLAYERS RIDGE DR. | | | CORNELIUS | NC | 28031-7648 |
| JACK L MOONEY | 4106  WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1529 |
| JACK L MURPHY | 3036 LEGION PARK DRIVE | | | | OWENSBORO | KY | 42303-6361 |
| JACK L NUTT  AND | JUDITH K NUTT | JT TEN TOD | JASON L NUTT | 141 W CHICAGO RD | COLDWATER | MI | 49036 |
| JACK L OLIVER | 519 MOORE STREET | | | | OWOSSO | MI | 48867-1854 |
| JACK L PANSING | 828 CYPRESS LANE | | | | EATON | OH | 45320 |
| JACK L PAPPAS | 704 WHITCOMB BLVD | | | | TARPON SPGS | FL | 34689-2648 |
| JACK L PEDIGO | 809 E. WILDWOOD DR | BOX 1086 | | | VILLAGE MILLS | TX | 77663-1086 |
| JACK L PICHIOTINO & | SALLY J PICHIOTINO TTEES OF THE | JACK L & SALLY J PICHIOTINO JNT | REVOCABLE TRUST DTD 02/18/93 | 1770 VAN WAGONER | SAGINAW | MI | 48638-4415 |
| JACK L RUSSELL | 329 VILLAGE DR, UNIT D | | | | ST AUGUSTINE | FL | 32084 |
| JACK L SAYRE & NORMA J | SAYRE TTEE JACK L SAYRE | & NORMA J SAYRE REV LVG | TRUST U/A DTD 7/20/94 | 7946 LAS MIENTES LN | CARLSBAD | CA | 92009-9240 |
| JACK L SELLARS | 3022 CRONKITE RD | | | | SAINT JOSEPH | MO | 64506-1126 |
| JACK L SELLARS | BETTY S SELLARS | 3022 CRONKITE RD | | | SAINT JOSEPH | MO | 64506-1126 |
| JACK L SHUMAN | CGM IRA CUSTODIAN | 1106 WILDASIN DRIVE | | | SPRING GROVE | PA | 17362-8217 |
| JACK L SIMMET | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 |
| JACK L SMITH IRA | FCC AS CUSTODIAN | 229 N CHICAGO | | | LITCHFIELD | MI | 49252-9711 |
| JACK L STONER | 1820 YALTA RD | | | | BEAVERCREEK | OH | 45432 |
| JACK L THOMAS | 2705 LINCOYA CIR SE | | | | DECATUR | AL | 35603-5127 |
| JACK L THOMAS JR | 5442  DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7428 |
| JACK L THORPE | 1614 TAMARA TRL | | | | XENIA | OH | 45385-9591 |
| JACK L WILLETT & | JOAN WILLETT JT WROS | TOD BENEFICIARIES ON FILE | 6431 GUNNELL RD | | MILLINGTON | MI | 48746-9767 |
| JACK L WOOD IRA | FCC AS CUSTODIAN | 770 POPES VALLEY DRIVE | | | COLORADO SPGS | CO | 80919-7937 |
| JACK L YONKEES IRA | FCC AS CUSTODIAN | 11800 GRANT RD APT 806 | | | CYPRESS | TX | 77429-4003 |
| JACK L ZAFFOS (IRA) | FCC AS CUSTODIAN | ROLLOVER | 1375 NW 23RD LANE | | DELRAY BEACH | FL | 33445-1365 |
| JACK L ZEHR AND | EDITH L ZEHR JTWROS | 4671 PARKWOOD DR | | | ROCKWALL | TX | 75032-2063 |
| JACK L. BARCUS AND | JEANNIE L. BARCUS JTWROS | 18202 RUSTIC SPRINGS | | | TOMBALL | TX | 77375-8729 |
| JACK L. DOUGLAS | CGM IRA CUSTODIAN | 11218 KENNEBEC | | | ALLEN PARK | MI | 48101-1008 |
| JACK L. NIEMEYER | CONSTANCE E. NIEMEYER TTEE | U/A/D 11/13/00 | FBO NIEMEYER REV TRST ACCT #1 | P.O. BOX 1433 | MODESTO | CA | 95353-1433 |
| JACK LADING | 603 W MAIN ST | | | | MADISON | OH | 44057-3137 |
| JACK LAERZIO | 11911 WHEATON DR | | | | STERLING HEIGHTS | MI | 48313-1771 |
| JACK LAKIN | 1130 N HARRISON ST | | | | RUSHVILLE | IN | 46173-1251 |
| JACK LAMB | 3323 PASADENA PL | | | | SAGINAW | MI | 48603-2344 |
| JACK LAMB I I | 105 PEGASUS RD | | | | STONEWALL | LA | 71078-5415 |
| JACK LAMBERSKY TR DTD 10/16/91 | FBO HOWARD LAMBERSKY | JOE CIMINERA & MARVIN ALLOY | TTEES VALUE WORKS MANAGED ACCT | 10821 LA SALINAS CIRCLE | BOCA RATON | FL | 33428-1236 |
| JACK LAMBERSKY TR DTD 10/16/91 | FBO STEVEN LAMBERSKY | JOE CIMINERA AND | MARVIN ALLOY TTEES VALUE WORKS | 10821 LA SALINAS CIRCLE | BOCA RATON | FL | 33428-1236 |
| JACK LAMPHERE | 2658 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| JACK LANDSKROENER JR | 26021 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 |
| JACK LANGE | 347 COATS RD | | | | LAKE ORION | MI | 48362-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK LANGENBERG I I | 727 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| JACK LAPOINTE | 17717 70TH CT | | | | TINLEY PARK | IL | 60477-3813 |
| JACK LARIMORE | 3878 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| JACK LATCHA | 70435 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5327 |
| JACK LATUNSKI | 3734 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9146 |
| JACK LAUBACK | 127 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| JACK LAVERTY | 4100 SW 177TH CT | | | | DUNNELLON | FL | 34432-1816 |
| JACK LAW | 197 FRANKLIN ST | | | | BLISSFIELD | MI | 49228-1102 |
| JACK LAWRENCE | 6153 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2349 |
| JACK LAWSON | 750 DIETRICH RD | | | | FORISTELL | MO | 63348-2612 |
| JACK LAWTON ATKINSON & | JEWELL M ATKINSON | DESIGNATED BENE PLAN/TOD | 1792 WALKER RIDGE DR SW | | MARIETTA | GA | 30064 |
| JACK LAYMAN | 11210 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| JACK LEACH | 1173 SWING CIR | | | | LAWRENCEVILLE | GA | 30043-2615 |
| JACK LEACH JR | 1428 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| JACK LEADER | 110 S ATWATER ST | | | | DURAND | MI | 48429-1716 |
| JACK LEAKEY | 5393 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| JACK LEAYM | 5212 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| JACK LEAYM, JR. | 2599 OHIO ST | | | | SAGINAW | MI | 48601-7042 |
| JACK LEE | 1710 SAM BASS BLVD APT 301 | | | | DENTON | TX | 76205-5307 |
| JACK LEE | 7030 60TH ST SE | | | | GRAND RAPIDS | MI | 49512-9611 |
| JACK LEE SR | 2876 CABERFAE HWY | | | | MANISTEE | MI | 49660-9430 |
| JACK LEE TOROK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5047 N. HIGHWAY A1A | UNIT 1606 | FORT PIERCE | FL | 34949 |
| JACK LEFF  & | LOIS LEFF JT WROS | 75-36 BELL BLVD, APT. 3A | | | BAYSIDE | NY | 11364 |
| JACK LEINEKE | 851 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| JACK LEM | 4097 CHANNELVIEW DR | | | | VICKSBURG | MI | 49097-1019 |
| JACK LEMMON | 580 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2415 |
| JACK LENNON | NEDA LENNON | 2553 E LAKESHORE DR # A77 | | | CROWN POINT | IN | 46307-7038 |
| JACK LENNOX | 5620 E REMUS RD | | | | MT PLEASANT | MI | 48858-8952 |
| JACK LESNICK | 365 OHIO ST | | | | ELYRIA | OH | 44035 |
| JACK LETTS | 11858 W BURNS RD | | | | MANTON | MI | 49663-9301 |
| JACK LEVIN | 2800 FERNWALD RD | | | | PITTSBURGH | PA | 15217-2529 |
| JACK LEVITT | 8887 CAROLINE ST | | | | TAYLOR | MI | 48180-3848 |
| JACK LEVY | 429 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| JACK LEWIS | 1921 W 9TH ST | | | | ANDERSON | IN | 46016-2708 |
| JACK LEWIS | 2049 COOK ST | | | | CUYAHOGA FALLS | OH | 44221-3317 |
| JACK LICHTY | 4753 ROAD 192 | | | | ANTWERP | OH | 45813-9313 |
| JACK LIGGITT | 11045 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9785 |
| JACK LIGHTHALL | 4026 PARKVIEW DR | | | | ROYAL OAK | MI | 48073-6374 |
| JACK LIMBERG | 919 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1501 |
| JACK LINCE | 2746 MILLER RD | | | | FLINT | MI | 48503-4616 |
| JACK LINCE JR | 2530 LAWNDALE AVE | | | | FLINT | MI | 48504-2853 |
| JACK LINDBERG | 5566 ANGLE LN | | | | GREENDALE | WI | 53129-1305 |
| JACK LINDLEY | 900 LONG BLVD APT 560 | | | | LANSING | MI | 48911-6756 |
| JACK LINDSAY | 6129 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9206 |
| JACK LINDSTROM | 1132 HUMPHREY AVE | | | | BLOOMFIELD HILLS | MI | 48302-0030 |
| JACK LINN | 5373 HUBBARD DR | | | | FLINT | MI | 48506-1168 |
| JACK LINTZ | RT 6 BOX 2082 GLOBE RD | | | | LEWISBURG | TN | 37091 |
| JACK LIPP | 10281 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| JACK LITTLE | 5232 E BROADWAY RD LOT 330 | | | | MT PLEASANT | MI | 48858-7352 |
| JACK LITTLE | 7454 MAPLE GROVE RD | | | | LAKE | MI | 48632-9705 |
| JACK LLOYD | 11753 CONSTANCE WAY | | | | CLERMONT | FL | 34711-7877 |
| JACK LOCHORE | 5832 KINGS HWY | | | | PARMA HEIGHTS | OH | 44130-1747 |
| JACK LOCKWOOD | PO BOX 398 | | | | LAINGSBURG | MI | 48848-0398 |
| JACK LOCY | 30554 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9018 |
| JACK LOESEL | 3750 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| JACK LOMANO | 3299 FAIRFAX AVE NE | | | | PALM BAY | FL | 32905-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK LOMBARDO | 55830 E NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5231 |
| JACK LONG | 401 TILL DAVIS ROAD | | | | LANGSTON | AL | 35755-8372 |
| JACK LONGBERRY | 151 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| JACK LOOMAN | 4155 W 6TH ST | | | | WINONA | MN | 55987-1563 |
| JACK LOONEY | 1503 CESSNA RD | | | | CABOOL | MO | 65689-9374 |
| JACK LOSEY | 3775 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| JACK LOUGHRIDGE | 16880 SW SEIFFERT RD | | | | SHERWOOD | OR | 97140-7305 |
| JACK LOVE | 17550 E WILSHIRE BLVD | | | | JONES | OK | 73049-5912 |
| JACK LOVE | 3100 LELAND RD | | | | LAINGSBURG | MI | 48848-9682 |
| JACK LOW | 5710 HOBNAIL CIR | | | | WEST BLOOMFIELD | MI | 48322-1630 |
| JACK LOWE | 1200 COUNTY RD 152 #54 | | | | GEORGETOWN | TX | 78626 |
| JACK LOWE | 1537 CRESCENTLANE DRIVE | | | | FLINT | MI | 48532-4368 |
| JACK LUCENTINI | 156 E 79TH STREET | | | | NEW YORK | NY | 10075-0570 |
| JACK LULIS | 5221 KNOLL RD | | | | MUSSEY | MI | 48014-2117 |
| JACK LUNA | 13600 DECLARATION CT | | | | EAGLE | MI | 48822-9550 |
| JACK LUNN | 1109 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1639 |
| JACK LUOMA | 3269 TRAVIS AVENUE | | | | SIMI VALLEY | CA | 93063-1945 |
| JACK LUTZWEIT | 12190 CORDOVA DR | | | | MEDWAY | OH | 45341-9631 |
| JACK LYNN JACKIE WIBLE | 5308 WERTZ RD | | | | HAMPSTEAD | MD | 21074-2412 |
| JACK LYON | 737 COUNTY RD N | | | | STOUGHTON | WI | 53589-4237 |
| JACK LYON SMITH | 4334 DORSET DR | | | | DAYTON | OH | 45405-1943 |
| JACK LYONS | 150 TUNNEL HILL RD | | | | HARRIMAN | TN | 37748-3958 |
| JACK M & HELEN BERMAN TTEE | U/A/D 10/14/94 | JACK M & HELEN BERMAN REV TRUS | 4387 TREVI CT #303 | | LAKE WORTH | FL | 33467 |
| JACK M & NATALIE C WEINSTEIN | TRUST U/A DTD 06/28/1989 | NATALIE C WEINSTEIN TTEE | 1552 E GATE WAY APT 125 | | PLEASANTON | CA | 94566 |
| JACK M & PHYLLIS S WEIS FAM TR | U/A DTD 04/09/2002 | PHYLLIS S WEIS TTEE | 1136 LANCASTER WAY | | SACRAMENTO | CA | 95822 |
| JACK M ALIG | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424 |
| JACK M BAUMRING TR | U/A/D 04/26/99 | JACK M BAUMRING TTEE | 1557 STEWARD DRIVE | | SARASOTA | FL | 34232 |
| JACK M BOWMAN | 2200 ROSEWOOD LN | | | | EDMOND | OK | 73013-7615 |
| JACK M BUTTREY | 4149 WILLOW RUN RD | | | | DAYTON | OH | 45430-- 15 |
| JACK M CISSEL | TOD DTD 05/09/05 | 10769 E ASHLAN | | | SANGER | CA | 93657-9321 |
| JACK M DAVIS | 2853 WELSH ROAD | | | | PHILADELPHIA | PA | 19152-1647 |
| JACK M DOLAN | 1312 SAXON BLVD | | | | DELTONA | FL | 32725-4662 |
| JACK M FEARING I I | 2953  W FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| JACK M GEORGE TTEE | 2627 JOHNSTON RD | | | | COLUMBUS | OH | 43220 |
| JACK M GRUBER | 9367  OAKES RD. | | | | ARCANUM | OH | 45304-8920 |
| JACK M HAYNES & | LILA JOAN HAYNES JTWROS | 1408 SHARON ROAD | | | BENTON | AR | 72022 |
| JACK M HILTZ AND | CLAIRE G HILTZ JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1812 WEDGE COURT | SUN CITY CENTER | FL | 33573-5157 |
| JACK M HOLL (SEP IRA) | FCC AS CUSTODIAN | 5506 PRESTON FAIRWAYS DRIVE | | | DALLAS | TX | 75252-4961 |
| JACK M HUNTER IRA | FCC AS CUSTODIAN | 2212 TANGLEWOOD DRIVE | | | SANFORD | NC | 27330-8242 |
| JACK M KACZMARSKI | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| JACK M LUTZ | WBNA CUSTODIAN TRAD IRA | 727 E MAIN ST | | | FOREST CITY | NC | 28043-3235 |
| JACK M NELAN  TOD | GRAHAM M NELAN | CLAUDIA L LEONHARDT | 1290 BOYCE RD #C312 | | PITTSBURGH | PA | 15241 |
| JACK M PEDIGO | 3300 TOMPKINSVILLE ROAD | | | | EDMONTON | KY | 42129-9200 |
| JACK M RICHMAN | 863   STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| JACK M ROGERS TTEE | JACK ROGERS MARITAL TRUST | U/A DTD 10/03/89 | 1141 BRADBOURNE AVENUE | | DUARTE | CA | 91010 |
| JACK M SOLOMON AND | JANICE S SOLOMON JTWROS | 1350 BEVERLY ROAD #517 | | | MCLEAN | VA | 22101-3921 |
| JACK M WEISS III | LSU LAW CENTER | 400 LAW CENTER | | | BATON ROUGE | LA | 70803 |
| JACK M WHITETED | 1022 PARKER PLACE | | | | LADY LAKE | FL | 32159 |
| JACK M. AMBOYAN TTEE | FBO: JACK M. AMBOYAN REV LV TR | U/A/D 08/08/00 | 6022 CHERRY CREST DR. | | WEST BLOOMFIELD | MI | 48322 |
| JACK M. DAMPF | 103 W. WOODSTONE COURT | | | | BATON ROUGE | LA | 70808-5147 |
| JACK M. HAWKEN | KATHRYN E. HAWKEN TTEE | U/A/D 08/20/01 | FBO HAWKEN TRUST | 2558 N. GLENSIDE CIRCLE | ORANGE | CA | 92865-2630 |
| JACK M. STEWART | CGM ROTH IRA CUSTODIAN | 28326 BELCOURT RD | | | PEPPER PIKE | OH | 44124-5622 |
| JACK M. STEWART AND | TUDY N. STEWART JTWROS | 28326 BELCOURT RD | | | PEPPER PIKE | OH | 44124-5622 |
| JACK M. WILHELM | 1201 RIO GRANDE, SUITE 100 | | | | AUSTIN | TX | 78701 |
| JACK MACER | 2800 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-8285 |
| JACK MACGILLIVRAY | PO BOX 387 | | | | LAKE CITY | MI | 49651-0387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK MACK TTEE | JACK MACK REV TR U/A DTD 07/24/2003 | 19501 W COUNTRY CLUB DR UNIT 836 | | | AVENTURA | FL | 33180-2474 |
| JACK MACKENZIE JR | 1456 NORTH STREET | | | | SAMARIA | MI | 48177 |
| JACK MACLIN | PO BOX 212 | | | | BUFFALO | NY | 14215-0212 |
| JACK MACLOCHLAN | 3395 S RACCOON RD | | | | CANFIELD | OH | 44406-9301 |
| JACK MADORE | 27823 N PELICAN ISLE DR | | | | LEESBURG | FL | 34748-8919 |
| JACK MAISANO | 37139 ROBERT DR | | | | RICHMOND | MI | 48062-4945 |
| JACK MAKOVSKY | 4040 S QUINCE ST | | | | DENVER | CO | 80237-2102 |
| JACK MALLORY | 15808 E 38TH ST S | | | | INDEPENDENCE | MO | 64055-3649 |
| JACK MALOTT | 13729 SE 40TH TERRACE ST | | | | SUMMERFIELD | FL | 34491 |
| JACK MANDELSTAMM | 4451 N GRAHAM RD | | | | FREELAND | MI | 48623-8523 |
| JACK MANN | 5074 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| JACK MANN | APT C306 | 12999 NORTH PENNSYLVANIA ST | | | CARMEL | IN | 46032-5418 |
| JACK MANNING JR | 205 WALHALLA CT | | | | ATLANTA | GA | 30350-1190 |
| JACK MANUS | 9780 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3127 |
| JACK MARABLE | 4900 BOWLAND AVE | | | | BALTIMORE | MD | 21206-7052 |
| JACK MARINARO | 34 NOTCHWOOD RD | | | | BUTLER | NJ | 07405-1930 |
| JACK MARINKOVICH | 762 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| JACK MARKS | 1290 CLEAR LAKE CT | | | | OXFORD | MI | 48371-5981 |
| JACK MARLIN REV FAMILY TRUST | JACK MARLIN TTEE | UAD 10/15/1993 | 2432 S PALM CANYON DR | | PALM SPRINGS | CA | 92264 |
| JACK MARQUAND | 1500 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| JACK MARQUIS JR | 852 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| JACK MARSHALL SAMOWITZ | 6095 N SABAL PALM BLVD APT 101 | | | | TAMARAC | FL | 33319 |
| JACK MARTIN | 10217 CLAREOLA AVE | | | | LAKE | MI | 48632-9307 |
| JACK MARTIN | 2416 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5844 |
| JACK MARTIN | 7152 S 600 E | | | | WABASH | IN | 46992-8154 |
| JACK MARTIN & ASSOCIATES | 9422 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-9500 |
| JACK MARTINCIC | 6884 WALL RD | | | | MONONGAHELA | PA | 15063-4539 |
| JACK MARTINDALE | 8020 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-9334 |
| JACK MARTZ | 4497 W MAIN ST | | | | EDINBURG | PA | 16116-1423 |
| JACK MASON | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| JACK MASON | 5195 48 MILE RD | | | | CADILLAC | MI | 49601 |
| JACK MASON | 7642 PARKTOWN DR | | | | WEST CHESTER | OH | 45069-3311 |
| JACK MASSARELLO | 47320 MABEN RD | | | | CANTON | MI | 48187-5427 |
| JACK MASSIMINO | 1101 N MEAD APT#1 | | | | FLINT | MI | 48506 |
| JACK MASTBROOK | C.W. | 344 STATE ST. | | | LOS ALTOS | CA | 94022 |
| JACK MASTERS | 4218 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9262 |
| JACK MASTERS | 4601 GOLFCREST DR | | | | ANDERSON | IN | 46011-1501 |
| JACK MASTERS | 4957 N COUNTY ROAD 325 W | | | | GREENCASTLE | IN | 46135-8414 |
| JACK MASTIN | 1698 SHERMAN AVE | | | | NORWOOD | OH | 45212-2544 |
| JACK MATEJCEK | 938 BARRIE AVE | | | | FLINT | MI | 48507-1661 |
| JACK MATIA CHEVROLET, INC. | 1100 E BROAD ST | | | | ELYRIA | OH | 44035-6306 |
| JACK MATIA CHEVROLET, INC. | JACK MATIA | 1100 E BROAD ST | | | ELYRIA | OH | 44035-6306 |
| JACK MATICH I I | 2298 JONES RD | | | | WATERFORD | MI | 48327-1226 |
| JACK MATTINGLY | 101 MCKIERNAN DR | | | | FOLSOM | CA | 95630-2917 |
| JACK MAUK | 1342 WEST MAIN STREET | | | | IONIA | MI | 48846-1923 |
| JACK MAXON | 11991 E DEERFIELD RD | | | | SHEPHERD | MI | 48883-9706 |
| JACK MAXTON CHEVROLET, INC. | 700 E GRANVILLE RD | | | | WORTHINGTON | OH | |
| JACK MAXTON CHEVROLET, INC. | 700 E GRANVILLE RD | | | | WORTHINGTON | OH | 43085 |
| JACK MAXTON CHEVROLET, INC. | JEFFREY MAUK | 700 E GRANVILLE RD | | | WORTHINGTON | OH | 43085 |
| JACK MAXWELL | 11406 INGRAM ST | | | | LIVONIA | MI | 48150-2872 |
| JACK MAXWELL | 2005 S VICTORIA DR | | | | MUNCIE | IN | 47302-2032 |
| JACK MAXWELL | 777 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| JACK MAYNARD | 5 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1011 |
| JACK MAZER | SYLVIA MAZER | 3877 HADJES DR | | | LAKE WORTH | FL | 33467-3236 |
| JACK MAZZARA | 834 ARROWOOD DRIVE | | | | NIAGARA FALLS | NY | 14304 |
| JACK MC CARRICK | 450 TUCKER CT | | | | ORTONVILLE | MI | 48462-9459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK MC COY | 515 N COLLETT ST | | | | DANVILLE | IL | 61832-4810 |
| JACK MC CULLOUGH STAND TRUSTEE | ACCT OF DENNIS M RHYNE | PO BOX 97220 | | | CHICAGO | IL | 60678-7220 |
| JACK MC DOUGALL | 605 S MAIN ST | | | | BELLEVUE | MI | 49021-1420 |
| JACK MC INALLY | 372 LOVELL RD | | | | OLIVE HILL | KY | 41164-9595 |
| JACK MC KENZIE | PO BOX 100985 | | | | FORT WORTH | TX | 76185-0985 |
| JACK MC KONE | 11603 S STATE RD | | | | MORRICE | MI | 48857-8756 |
| JACK MC MAHAN | 14503 HOGAN RD | | | | LINDEN | MI | 48451-8783 |
| JACK MC NEIL | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| JACK MCBRAYER | 269 SANDY LANE RD | | | | BROOKS | GA | 30205 |
| JACK MCBRIDE | 2051 N STATE ROAD 267 | | | | AVON | IN | 46123-6323 |
| JACK MCBRIDE & | RODNEY K JONES | JT TEN | 5834 EAST 15TH TERR | | KANSAS CITY | MO | 64126-2452 |
| JACK MCCARTY AND | HELEN MCCARTY JTWROS | 3018 MOUNT OLIVE ROAD | | | MT OLIVE | AL | 35117-3810 |
| JACK MCCOMBS & | NORMA D MCCOMBS JT TEN | 565 BRACKENWOOD PL | | | PALM BCH GDNS | FL | 33418-9061 |
| JACK MCCULLOUGH, CHAP 13 TRUST | ACCT OF BRIAN T CONCANNON | PO BOX 97220 | | | CHICAGO | IL | 60678-7220 |
| JACK MCDAVID | 4527 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| JACK MCDONALD | 3502 S SADLIER DR | | | | INDIANAPOLIS | IN | 46239-1271 |
| JACK MCDONALD | 505 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-1613 |
| JACK MCDONALD | 517 1ST AVE | | | | GALION | OH | 44833-2842 |
| JACK MCDUFFEE | 7396 N 750 W | | | | FRANKTON | IN | 46044-9467 |
| JACK MCELFRESH | 1730 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5036 |
| JACK MCGUFFIN | 3910 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054-2932 |
| JACK MCINTOSH | 1110 CARRINGTON ST | | | | TOLEDO | OH | 43615-4161 |
| JACK MCKINNEY | 1507 W 6TH AVE | | | | BRODHEAD | WI | 53520-1827 |
| JACK MCMAIN | PO BOX 6346 | | | | KOKOMO | IN | 46904-6346 |
| JACK MCMILLAN | 1411 CYPRESS ST SE | | | | DECATUR | AL | 35601-3362 |
| JACK MCMONAGLE | 5039 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| JACK MCMULLEN | 46585 W OAK MANOR CT | | | | CANTON | MI | 48187-5230 |
| JACK MCMULLEN JR | PO BOX 3381 | | | | KALAMAZOO | MI | 49003-3381 |
| JACK MCNERNEY CHEVROLET, INC. | 414 STATE ST | | | | TULLY | NY | |
| JACK MCNERNEY CHEVROLET, INC. | 414 STATE ST | | | | TULLY | NY | 13159 |
| JACK MCNERNEY CHEVROLET, INC. | MICHAEL MCNERNEY | 414 STATE ST | | | TULLY | NY | 13159 |
| JACK MCPHERSON | 4502 STRATFORD DR | | | | KOKOMO | IN | 46901-3932 |
| JACK MCPIKE | 5959 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9651 |
| JACK MCQUINN | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| JACK MCVICKER | 2806 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| JACK MCVOY | 1377 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9668 |
| JACK MEADS | 126 BAILEY DR | | | | ADRIAN | MI | 49221-9674 |
| JACK MEADS JR | PO BOX 515 | | | | SEARS | MI | 49679-0515 |
| JACK MECHLING | 26995 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3126 |
| JACK MEDROW | 2040 W MAIN ST STE 210 # 1229 | | | | RAPID CITY | SD | 57702-2570 |
| JACK MEECE | 1595 TIMBERLINE TRCE | | | | SNELLVILLE | GA | 30078-6619 |
| JACK MENYWEATHERS | 800 UNIVERSITY DRIVE | | | | PONTIAC | MI | 48342-1762 |
| JACK MERRIFIELD I I | 417 HILLWOOD CT | | | | FLUSHING | MI | 48433-1777 |
| JACK MERRITT JR TTEE | FBO MERRITT LIVING TRUST | MERRITT LIVING TRUST | U/A/D 9/16/94 | 3632 NW 69TH | OKLAHOMA CITY | OK | 73116-2018 |
| JACK MESSER | 1227 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| JACK METZGER | 5650 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8509 |
| JACK MEYERS | 2303 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6549 |
| JACK MIDDLETON | 2453 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7326 |
| JACK MILAN | 1370 LAKE SHORE DR | | | | CATAWISSA | MO | 63015-1147 |
| JACK MILES | 2020 NW N ST | | | | RICHMOND | IN | 47374-1423 |
| JACK MILES | 21470 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| JACK MILES | 2229 9TH ST | | | | WYANDOTTE | MI | 48192-4339 |
| JACK MILLER | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990-1203 |
| JACK MILLER | 1033 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| JACK MILLER | 10721 US HIGHWAY 98 | | | | DADE CITY | FL | 33525-1698 |
| JACK MILLER | 1295 HARDER CT | | | | ROCKFORD | IL | 61103-1182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK MILLER | 14835 NARCISSUS CREST AVE | | | | CANYON CNTRY | CA | 91387-2264 |
| JACK MILLER | 1670 ALCAZAR WAY | | | | FORT MOHAVE | AZ | 86426-8329 |
| JACK MILLER | 1909 YOULL ST | | | | NILES | OH | 44446-4018 |
| JACK MILLER | 1977 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| JACK MILLER | 4235 E 1200 S | | | | AMBOY | IN | 46911-9317 |
| JACK MILLER | 5157 POINTVIEW DR | | | | HARRISON | MI | 48625-9628 |
| JACK MILLER | 6040 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8861 |
| JACK MILLER | 6100 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| JACK MILLER | 6285 F 30 | | | | GLENNIE | MI | 48737-9595 |
| JACK MILLER | 823 CLYDE ST | | | | OWOSSO | MI | 48867-4228 |
| JACK MILLER JR | 13258 W PRICE RD #2 | | | | WESTPHALIA | MI | 48894 |
| JACK MILLER JR | 6801 E 69TH ST | | | | KANSAS CITY | MO | 64133-5512 |
| JACK MILLER JR | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| JACK MILLIGAN | 6005 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| JACK MILLNER | PO BOX 11442 | | | | TOLEDO | OH | 43611-0442 |
| JACK MILLS | 2010 E 5TH ST | | | | ANDERSON | IN | 46012-3527 |
| JACK MILOR | APT 606 | 1400 TOPPING AVENUE | | | KANSAS CITY | MO | 64126-2085 |
| JACK MILTON | 220 ARDEN RD | | | | SANTA BARBARA | CA | 93105-3306 |
| JACK MINCA | 2314 TANDY DR | | | | FLINT | MI | 48532-4958 |
| JACK MINYARD | 1319 56TH AVENUE TER E | | | | BRADENTON | FL | 34203-5945 |
| JACK MIROVSKY | 5281 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| JACK MITCHELL | 35900 DEERSVILLE RD | | | | CADIZ | OH | 43907-9554 |
| JACK MITCHELL | 4068 MICHAEL AVE | | | | LOS ANGELES | CA | 90066-5116 |
| JACK MITCHELL | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| JACK MITCHELL | 65100 REDBUD RD | | | | CAMBRIDGE | OH | 43725-8711 |
| JACK MOELLER | 1728 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |
| JACK MOGNETT | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| JACK MONJE | 13885 KEIBER RD NE | | | | GREENVILLE | MI | 48838-8322 |
| JACK MONROE | 13248 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| JACK MONROE SR | 626 N 61ST ST | | | | KANSAS CITY | KS | 66102-3102 |
| JACK MONTESANTO | 17 INDIAN HILLS DR | | | | WATERLOO | NY | 13165-9457 |
| JACK MONTGOMERY | 292 SYCAMORE DR | | | | BRONSTON | KY | 42518-9676 |
| JACK MONTGOMERY | 510 COUNTY ROAD 1117 | | | | CULLMAN | AL | 35057-5414 |
| JACK MOON | 4374 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| JACK MOONEY | 4106 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1529 |
| JACK MOORE | 1321 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-1413 |
| JACK MOORE | 16445 N 59TH WAY | | | | SCOTTSDALE | AZ | 85254-1282 |
| JACK MOORE | 16744 TOEPFER DR | C/O BEATRICE ANN MOORE | | | EASTPOINTE | MI | 48021-2456 |
| JACK MOORE | 3211 DEER CREEK DR | | | | LAMBERTVILLE | MI | 48144-9311 |
| JACK MOREAN | 33811 SPRING DR | 100 TEAL DR | | | LEESBURG | FL | 34788-3413 |
| JACK MOREHEAD | PO BOX 166 | | | | SMITHVILLE | IN | 47458-0166 |
| JACK MORENCY | 216 S HOLMES ST | | | | DURAND | MI | 48429-1526 |
| JACK MORGAN | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| JACK MORLEY | 153 S BAYSHORE DR | | | | EASTPOINT | FL | 32328-3213 |
| JACK MORRIS | 1037 VESTAVIA DR SW | | | | DECATUR | AL | 35603-2218 |
| JACK MORRIS | 2946 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-7989 |
| JACK MORRIS | 792 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1450 |
| JACK MORRISON | 1420 BECKWITH DR | | | | ARLINGTON | TX | 76018-2616 |
| JACK MORROS | ROSALIND MORROS TTEE | U/A/D 10-20-2005 | FBO MORROS FAMILY TRUST | 28051 CALLE VALDES | MISSION VIEJO | CA | 92692-1556 |
| JACK MORROW | LORI MORROW | FRANKLIN ACCT | 139 FAWNHILL RD | | U SADDLE RIV | NJ | 07458-1534 |
| JACK MORSE | 1821 ADAMS AVE | | | | FLINT | MI | 48505-5035 |
| JACK MORTON CO | 1921 NORTHWOOD DR | | | | TROY | MI | 48084-5526 |
| JACK MORTON CO | 400 PROFESSIONAL DR STE 260 | | | | GAITHERSBURG | MD | 20879-3438 |
| JACK MORTON WORLDWIDE INC | 919 3RD AVE | | | | NEW YORK | NY | 10022-3902 |
| JACK MORTON/TROY | 888 BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| JACK MOSES ROZINER | 6 YEATMAN CT | | | | SILVER SPRING | MD | 20902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK MULL | 2504 DAVID ST | | | | MELVINDALE | MI | 48122-1922 |
| JACK MULLINS | 23 COLONIAL DR | | | | MARION | IN | 46953 |
| JACK MURNAHAN | 4732 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| JACK MURRAY | 77 BUCYRUS DR | | | | AMHERST | NY | 14228-1944 |
| JACK MUZIK | 2789 SAPP RD | | | | COTTONDALE | FL | 32431-7219 |
| JACK MYERS | 101 POHL DR | | | | OTTAWA | OH | 45875-8735 |
| JACK MYERS | 3654 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2413 |
| JACK MYERS | 4901 WESTCHESTER DR UNIT 3 | | | | YOUNGSTOWN | OH | 44515-6522 |
| JACK MYERS | 7304 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| JACK MYERS | PO BOX 355 | | | | FOWLER | MI | 48835-0355 |
| JACK N ALPERT R/O IRA | FCC AS CUSTODIAN | 3633 SUN VALLEY DR | | | HOUSTON | TX | 77025-4149 |
| JACK N BARGY | 217 EDGEWOOD PL | | | | MINOA | NY | 13116-1515 |
| JACK N BURNEY | CGM IRA ROLLOVER CUSTODIAN | 4440 MEMORIAL DRIVE | | | ORANGE | TX | 77632-4421 |
| JACK N CLUPPER & | CHRISTINE H CLUPPER TTEE | CLUPPER FAMILY TRUST | UAD 10-12-04 | 2059 SHULL AVE | GILBERT | SC | 29054-8615 |
| JACK N DAUGHERTY | 3217 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| JACK N HAMILTON TTEE | JACK N HAMILTON DMD MS INC COM | U/A DTD 01/01/1993 | 72880 FRED WARING DR STE D16 | | PALM DESERT | CA | 92260 |
| JACK N LUNDBERG & JUDITH | A LUNDBERG JT TEN | 10 MEETING HOUSE ROAD | | | SCHAGHTICOKE | NY | 12154-2315 |
| JACK N MOSS & | MIRIAM MOSS | 4105 LILAC COURT | | | LANSDALE | PA | 19446 |
| JACK N RICHARDS | BY JACK N RICHARDS | 558 WESTMOUNT LN | | | VENICE | FL | 34293-4459 |
| JACK N SIVER | 3508  W WEBSTER ROAD | | | | ROYAL OAK | MI | 48073-6761 |
| JACK NAAS | 1155 E DOROTHY LN | | | | KETTERING | OH | 45419-2105 |
| JACK NACE | 35305 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9428 |
| JACK NAGEL & GITTA NAGEL | CO-TTEES FBO NAGEL FAMILY | LIVING TRUST DTD 12/17/87 | 6222 WILSHIRE BLVD. SUITE 400 | | LOS ANGELES | CA | 90048-5100 |
| JACK NAGELBERG TTEE | JACK NAGELBERG REV LIV | TR UAD 12/02/93 | PO BOX 880025 | | BOCA RATON | FL | 33488-0025 |
| JACK NAGY | 30449 MADISON AVE | | | | WARREN | MI | 48093-9004 |
| JACK NAMIAS REVOCABLE TR | YVETTE NAMIAS TTEE | U/A DTD 05/12/1992 | 800 SW 131ST AVE KINGSLEY F405 | | PEMBROKE PINES | FL | 33027 |
| JACK NASH | 17928 HARMAN ST | | | | MELVINDALE | MI | 48122-1402 |
| JACK NAUGHTON | CGM IRA CUSTODIAN | 164 WEST 79TH ST APT 1B | | | NEW YORK | NY | 10024-6492 |
| JACK NEAL | 435 E CENTRAL AVE | | | | LAKE WALES | FL | 33853-3863 |
| JACK NEPH | 2535 GLENWOOD AVE | | | | NEW SMYRNA BEACH | FL | 32168-5845 |
| JACK NETZLEY | 6359 N 418 W | | | | MARION | IN | 46952-9673 |
| JACK NETZLEY | 7595 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4218 |
| JACK NEWLAND | 5437 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| JACK NEWMAN | 26755 W HILLS DR | | | | INKSTER | MI | 48141-1847 |
| JACK NEWSOME | 2195 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| JACK NEWSUM | CGM IRA ROLLOVER CUSTODIAN | 27420 DEER SPRINGS WAY | | | LOS ALTOS HILLS | CA | 94022-4354 |
| JACK NICE | 445 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| JACK NICHELSON | 1309 NE 95TH TER | | | | KANSAS CITY | MO | 64155-2569 |
| JACK NICHOLS | 4565 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| JACK NICHOLS | 854 HEINCKE RD | | | | DAYTON | OH | 45449-1535 |
| JACK NILES | 11277 SEYMOUR RD | | | | BURT | MI | 48417-9780 |
| JACK NOBLE | 415 STRYKER ST | | | | SOUTH LYON | MI | 48178-1804 |
| JACK NOCHTA | 3511 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9239 |
| JACK NORLING | 3409 42ND ST | | | | CANFIELD | OH | 44406-8216 |
| JACK NORMAN | 2624 PINEGROVE DR | | | | WEST CARROLLTON | OH | 45449-3347 |
| JACK NORRIS | 215 W 12TH ST | | | | ANDERSON | IN | 46016-1370 |
| JACK NORRIS | 3252 WILLOUGHBY RD | | | | MASON | MI | 48854-9413 |
| JACK NORRIS | 451 FINDLAY SUBDIVISION RD | | | | SPARTA | TN | 38583-2773 |
| JACK NORRISH | 22 ZIA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-6210 |
| JACK NORTON | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| JACK NOTT | 4058 OXFORD DR | | | | BRUNSWICK | OH | 44212-3550 |
| JACK NOVAK | 113 LAKE HILL DR | | | | STEGER | IL | 60475-1583 |
| JACK NURNBERG | 6044 GARFIELD RD | | | | FREELAND | MI | 48623-9046 |
| JACK O EDGERTON & | ELEANOR EDGERTON CO-TTEES | UA THE JACK O. & ELEANOR | EDGERTON LIVING TRST 01/18/01 | 6 JEFFREY DRIVE | FARMINGTON | CT | 06032-3040 |
| JACK O EDWARDS | 4774 S. RT. 72 N. | | | | SABINA | OH | 45169-0000 |
| JACK O KEITH | SOUTHWEST SECURITIES INC | 2609 4TH STREET NE | | | GREAT FALLS | MT | 59404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK O KINDRED | 1967 PILOT RD | | | | STANTON | KY | 40380-9237 |
| JACK O PERRY | 3630 COLEMAN RD | | | | SYLACAUGA | AL | 35150-6194 |
| JACK O ROBERTSON TOD | MEDEARIS ROBERTSON & JOHN E | ROBERTSON SUB TO STA RULES | 3 NO SHORE TERRACE | | SPARTA | NJ | 07871-1605 |
| JACK O'BRIEN | 9012 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9766 |
| JACK O'BRYANT SR | 841 MYRTLE AVE | | | | CUYAHOGA FALLS | OH | 44221-4103 |
| JACK OBENOUR | 810 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| JACK OBERLIN | 11220 S MCCLELLAND RD | | | | BANNISTER | MI | 48807-9719 |
| JACK OFFENBERG | 8150 W MCNAB RD | | | | TAMARAC | FL | 33321-3236 |
| JACK OGAN | PO BOX 331 | | | | O FALLON | MO | 63366-0331 |
| JACK OGLE | 364 WILLIAMS RD | | | | VILLA RICA | GA | 30180-3806 |
| JACK OHLIN | 6750 COLUMBIANA NEW CASTLE RD | | | | NEW MIDDLETOWN | OH | 44442-9795 |
| JACK OLIVER | 3820 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9532 |
| JACK OLIVER | 519 MOORE ST | | | | OWOSSO | MI | 48867-1854 |
| JACK OLLILA | 5625 CHEROKEE | | | | WASHINGTN TWP | MI | 48094-2013 |
| JACK OLSON | 6033 STATE ROUTE 19 | | | | GALION | OH | 44833-9771 |
| JACK ONEAL | 1225 ROUGHSHOD HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4785 |
| JACK ONSGARD | 1600 MAYFAIR DRIVE | | | | JANESVILLE | WI | 53545-1054 |
| JACK ORCUTT | 540 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3679 |
| JACK OSBORNE | 2364 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9410 |
| JACK OSSELAER | 2334 E 35TH ST | | | | ANDERSON | IN | 46013-2203 |
| JACK OSTROWSKI AND | ALICIA OSTROWSKI JTWROS | 5086 MACERI CIRCLE | | | STERLING HEIGHTS | MI | 48314-4077 |
| JACK OUZOUNIAN, TTEE | MELENE OUZOUNIAN, TTEE O/T | JACK J. & MELENE F. OUZOUNIAN | FAMILY TRUST U/A/D 6/24/03 | 2571 W. BROWNING | FRESNO | CA | 93711-2508 |
| JACK OWENS | 44149 PROVIDENCE DR | | | | CLINTON TOWNSHIP | MI | 48038-1052 |
| JACK OXENDALE | 6264 MARYWOOD AVE | | | | LANSING | MI | 48911-5537 |
| JACK P BRISBIN | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| JACK P CASIMIR | MARY JANE CASIMIR | 2423 WATTS ST | | | HOUSTON | TX | 77030-1829 |
| JACK P DELL | 52 COSHWAY PL | | | | TONAWANDA | NY | 14150-5215 |
| JACK P ELLMAN  TRUSTEE | U/A DATED 10-11-93 | JACK P ELLMAN LIVING TRUST | 172 SOUTH MINGES ROAD | | BATTLE CREEK | MI | 49015 |
| JACK P GIANNUZZI TTEE F/T JACK P | GIANNUZZI ACCOUNTANCY CORP MPP AND | TRUST DTD 7-1-87 | 30 DEER STALKER PATH | | MONTEREY | CA | 93940-6310 |
| JACK P HIDALGO & | SYLVIA M HIDALGO TR | HIDALGO FAMILY TRUST | UA 11-26-1997 | 796 ST FRANCIS BLVD | DALY CITY | CA | 94015-4250 |
| JACK P LIBBY | EVELYN K LIBBY | 3005 SWAN HILL DR | | | LAS VEGAS | NV | 89134-7525 |
| JACK P LYDON | 5853 N MOBILE | | | | CHICAGO | IL | 60646-5328 |
| JACK P RICHARDS & | JANET L RICHARDS JT TEN | 6433 BELLEVIEW DRIVE | | | COLUMBIA | MD | 21046 |
| JACK P SLAUGHTER IRA | FCC AS CUSTODIAN | 2216 FOUR LAKES DRIVE | | | BLANCHARD | OK | 73010-8925 |
| JACK PAAVOLA | 19813 ASKEL RD | | | | PELKIE | MI | 49958-9075 |
| JACK PACE | 2551 NW 103RD ST | | | | SUNRISE | FL | 33322 |
| JACK PACE | 4994 W 1100 S-90 | | | | MONTPELIER | IN | 47359-9523 |
| JACK PAGANO & LINDA PAGANO JT TEN | 23 VIRGINIA PINE LANE | | | | BAYSHORE | NY | 11706-5868 |
| JACK PAGE | 720 W HENRY ST | | | | CHARLOTTE | MI | 48813-1710 |
| JACK PAJAK | 41 ROBERT CT | | | | BUFFALO | NY | 14225-2254 |
| JACK PANSING | 828 CYPRESS LN | | | | EATON | OH | 45320-9373 |
| JACK PANTALEO | 31029 WELLSTON DR | | | | WARREN | MI | 48093-1754 |
| JACK PAPA TOD J PAPA, B WALSH | SUBJECT TO STA RULES | 8016 ARCADIAN COURT | | | MOUNT DORA | FL | 32757-9122 |
| JACK PAPAZIAN | 4450 DIXIE HWY | | | | WATERFORD | MI | 48329-3511 |
| JACK PAPE | 4323 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| JACK PAPPAS | 24974 BROADMORE AVE | | | | HAYWARD | CA | 94544-1724 |
| JACK PAQUETTE | 7065 RONALD DR | | | | SAGINAW | MI | 48609-6922 |
| JACK PARKER | 21500 HOPKINS PARK RD | | | | DAWSON SPRINGS | KY | 42408-9238 |
| JACK PARKHURST | 3806 IVYWOOD CT | | | | ARLINGTON | TX | 76016-3040 |
| JACK PARKS | 201 FAIRLANE AVE | | | | FAIRMONT | WV | 26554-1225 |
| JACK PARKS | 2203 MCPHERSON RD | | | | FORT WORTH | TX | 76140-9539 |
| JACK PARKS | 2410 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9464 |
| JACK PARKS | 4230 E FROST RD | | | | WEBBERVILLE | MI | 48892-9313 |
| JACK PARKS | 5381 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7707 |
| JACK PARKS | 7397 MOCKINGBIRD TRL | | | | RIVERDALE | GA | 30274-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK PARSONS | 7982 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9324 |
| JACK PARTH | 11449 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| JACK PARTIN | 35649 W CHICAGO ST | | | | LIVONIA | MI | 48150-2520 |
| JACK PASCOE | 2428 TORRANCE AVE | | | | FLINT | MI | 48506-3475 |
| JACK PASSWATERS IRA | FCC AS CUSTODIAN | 2317 THISTLEDOWNE DR NE | | | GRAND RAPIDS | MI | 49505-6319 |
| JACK PASUT OR | BRUNA PASUT JTWROS | 52 GOLFWOOD HTS | | ETOBICOKE ON M9P 3M2 | | | |
| JACK PATTEN JR | 2735 HERMITAGE DR | | | | CUMMING | GA | 30041-6340 |
| JACK PATTERSON | 7548 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9369 |
| JACK PATTERSON INC | 42 W INDUSTRIAL DR | | | | O FALLON | MO | 63366-1926 |
| JACK PAYNE | 6339 GREEN OAK RDG | | | | FLOWERY BRANCH | GA | 30542-6632 |
| JACK PAYTON | 2956 CICERO RD | | | | EDGERTON | OH | 43517-9516 |
| JACK PEACE | PO BOX 575 | | | | WARSAW | KY | 41095-0575 |
| JACK PECK | 2500 MANN RD LOT 65 | | | | CLARKSTON | MI | 48346-4245 |
| JACK PEERY | 1525 CARDINAL LN | | | | KINGSTON | OK | 73439-9381 |
| JACK PEIKON REV TRUST | JACK PEIKON TTEE | UAD 06/29/98 | 7279 FALLS RD E | | BOYNTON BEACH | FL | 33437-6331 |
| JACK PELPHREY | 817 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-4311 |
| JACK PELTON | 3150 NE 36TH AVE LOT 307 | | | | OCALA | FL | 34479-3175 |
| JACK PENDER | G6024 FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| JACK PENNELL | 4638 CREEKSIDE DR | | | | KENT | OH | 44240-7372 |
| JACK PENNINGTON | 506 BROOKVIEW RD | | | | GALION | OH | 44833-9321 |
| JACK PEPPEL | 2328 TANGLEWOOD DR | | | | SALEM | OH | 44460-2529 |
| JACK PERKINS | 3673 RIGGS RD | | | | OXFORD | OH | 45056-8968 |
| JACK PERLMUTTER & | PEARL PERLMUTTER JT TEN | 6082 LAKE HIBISCUS DR | | | DELRAY BEACH | FL | 33484-4617 |
| JACK PERRAULT II | PO BOX 1944 | | | | EAU CLAIRE | WI | 54702-1944 |
| JACK PERRY | 3630 COLEMAN RD | | | | SYLACAUGA | AL | 35150-6194 |
| JACK PERRY | PO BOX 8312 | | | | TOLEDO | OH | 43605-0312 |
| JACK PETERS | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| JACK PETERSON | 250 WASHINGTON RD | | | | EDGERTON | WI | 53534-9572 |
| JACK PETERSON | 508 ASHWOOD DR | | | | FLUSHING | MI | 48433-1329 |
| JACK PETERSON | 8306 HEARTHWAY AVE | | | | JENISON | MI | 49428-9181 |
| JACK PETREE | 508 NW 71ST ST | | | | KANSAS CITY | MO | 64118-2408 |
| JACK PETTY | PO BOX 351 | P.O. BOX 351 | | | PENNVILLE | IN | 47369-0351 |
| JACK PHELAN CHEVROLET, INC. | 4000 HARLEM AVE | | | | LYONS | IL | 60534-1439 |
| JACK PHELAN CHEVROLET, INC. | JOHN PHELAN | 4000 HARLEM AVE | | | LYONS | IL | 60534-1439 |
| JACK PHELPS | 7850 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| JACK PIATKOWSKI | 1876 HERON VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-3994 |
| JACK PIERCE | 1363 RICHARDSON RD | | | | LEWISTON | MI | 49756-9530 |
| JACK PIERCE | 228 S 500 W | | | | ANDERSON | IN | 46011-9069 |
| JACK PIERCE | 407 TALLAVANA TRL | | | | HAVANA | FL | 32333-5676 |
| JACK PIERCE | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| JACK PIERSON | 17 E HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46227-2624 |
| JACK PINE PRODUCTIONS | 5205 VANDEMERE DR | | | | MIDLAND | MI | 48642-7292 |
| JACK PITMAN | 2882 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| JACK PITSINGER | 3945 N CATHERINE DR | | | | PRESCOTT VALLEY | AZ | 86314-8345 |
| JACK PLACE | 768 26TH ST | | | | ALLEGAN | MI | 49010-9613 |
| JACK PLANK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| JACK PLATTER | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| JACK PLOWS | 1102 GREENTREE RD | | | | NEWARK | DE | 19713-3331 |
| JACK PLUMMER | 4379 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| JACK POLEK & | WILBUR J MICHALAK JT WROS | 5075 YERMO DR | | | TOLEDO | OH | 43613-2743 |
| JACK POLICASTRO | 1007 15TH ST | | | | BRODHEAD | WI | 53520-1833 |
| JACK PONDER | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 |
| JACK POOT | 6741 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8113 |
| JACK PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| JACK POST | 304 BELLE TOWER AVE | | | | LAKE PLACID | FL | 33852-9463 |
| JACK POWELL | 10270 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK POWELL | 6111 11 MILE RD | | | | BITELY | MI | 49309-9779 |
| JACK POWELL | 6255 TELEGRAPH RD LOT 185 | | | | ERIE | MI | 48133-9438 |
| JACK POWERS | 9040 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| JACK PRAIZNER | 36 BEACH DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1002 |
| JACK PRENTICE | 5186 SIMMONS ST | | | | PARCHMENT | MI | 49004-1913 |
| JACK PRESTON | 7934 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| JACK PRESTWOOD | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| JACK PRICE | 3031 RIVER RD R 1 | | | | HASTINGS | MI | 49058 |
| JACK PRIDDY MALONE TRUST | JACK PRIDDY MALONE TTEE | U/A DTD 8-6-93 | 12001 OLD COLUMBIA PIKE | APT # 302 | SILVER SPRINGS | MD | 20904-2530 |
| JACK PRITCHARD | 5492 W RIVER RD | | | | MANISTIQUE | MI | 49854 |
| JACK PRITCHARD | 8874 TAMI ST | | | | SEMINOLE | FL | 33772-3413 |
| JACK PROFITT | 3550 GENSLEY RD | | | | ANN ARBOR | MI | 48103-9617 |
| JACK PULLY | 1255 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| JACK PUMP | 5707 DORWOOD RD | | | | SAGINAW | MI | 48601-9319 |
| JACK PURCELL | PO BOX 160 | | | | BEECHGROVE | TN | 37018-0160 |
| JACK PURR | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| JACK PURR JR. | 36044 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| JACK PURSLEY | 34 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9232 |
| JACK PUTMAN | 403 PINECREST DR | | | | DOTHAN | AL | 36301-5051 |
| JACK PUTNAM | 830 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| JACK PYRITZ | 11200 CENTAUR RD | | | | WAKE FOREST | NC | 27587-9640 |
| JACK Q. CASH, M.D. PENSION PLAN AND | TRUST DATED 11/1/89-JACK Q CASH - TTEE | 604 DUMBARTON | | | SHREVEPORT | LA | 71106 |
| JACK Q. PAYNE DECEDENTS TR | BRUCE Q. PAYNE TTEE | U/A DTD 02/14/1996 | 305 SHEARER RIDGE | | HAYESVILLE | NC | 28904 |
| JACK QUACKENBUSH | 9483 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| JACK QUALLS | 902 SW SHORTHORN DR | | | | GRAIN VALLEY | MO | 64029-9487 |
| JACK QUALMAN III | 10475 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1113 |
| JACK QUALMAN JR | 508 OLIVIA DR | | | | MILFORD | MI | 48381-1044 |
| JACK QUANTRELL | 4394 CARLISLE HWY R#2 | | | | CHARLOTTE | MI | 48813 |
| JACK QUEEN | 711 E MAIN ST | | | | CRESTLINE | OH | 44827-1125 |
| JACK QUICK | 320 MARSH DR | | | | MIDWAY | GA | 31320-3524 |
| JACK QUIGLEY | 1625 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| JACK R ALBANESE | 1006 HOLLY LANE | | | | CEDAR GROVE | NJ | 07009-3210 |
| JACK R ALEXANDER IRA | FCC AS CUSTODIAN | 490 VIA ENSENADA CIR | | | PALM SPRINGS | CA | 92264-9044 |
| JACK R ALTHOUSE | 24 1/2 BOND ST | | | | NILES | OH | 44446-2611 |
| JACK R BARRETT JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1801 PARROTTS POINTE RD | | GREENSBORO | GA | 30642 |
| JACK R BARTELL | & MILDRED BARTELL JTTEN | 3153 APPLE BLOSSOM TRAIL | | | SPRING HILL | FL | 34606 |
| JACK R BIBLE | 317 BYRON WAY | | | | ORLAND | CA | 95963-1500 |
| JACK R BIBLE | BEATRICE W BIBLE | 317 BYRON WAY | | | ORLAND | CA | 95963-1500 |
| JACK R BIVINS & | SANDRA L BIVINS JTTEN | 55 COOPER RD | | | DOVER | DE | 19901-4923 |
| JACK R BURNS | 3028 2ND ST | | | | LA SALLE | MI | 48145-9631 |
| JACK R CALLENDER IRA | FCC AS CUSTODIAN | 1230 COLE CREEK DRIVE | | | OMAHA | NE | 68114-1720 |
| JACK R CHMIEL | SOUTHWEST SECURITIES INC | 10609 HIDDEN CREEK DR | | | MEQUON | WI | 53092 |
| JACK R CLIFTON, EXEC | FEO VERONICA MOLINARI | 25350 MARKHAM LANE | | | SALINAS | CA | 93908-9389 |
| JACK R COLLINS | 5250 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4750 |
| JACK R DANIELS | 60 CORTLAND ST | | | | CARBONDALE | PA | 18407-2579 |
| JACK R DAVIS | 5520 WACO AVE | | | | W CARROLLTON | OH | 45449-2761 |
| JACK R FOE | 5048 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| JACK R GARRISON | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 1/14/05 | 12123 FUERTE DR | | EL CAJON | CA | 92020 |
| JACK R GRAHAM | 10045 CAPE ANN DR | | | | COLUMBIA | MD | 21046-1331 |
| JACK R HALL ROTH IRA | FCC AS CUSTODIAN | 3318 ASHBROOK PLACE | | | THE VILLAGES | FL | 32162-6624 |
| JACK R HOWARD SR | 137 ORTH DR. | | | | NEW CARLISLE | OH | 45344 |
| JACK R HURLEY | 2601 DUNHILL PL | | | | KETTERING | OH | 45420-3740 |
| JACK R IKERD | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| JACK R KERN | 3191 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK R KING (SEP IRA) | FCC AS CUSTODIAN | 779 GEORGES ROAD | | | MONMOUTH JCT | NJ | 08852-3054 |
| JACK R KIRKBRIDE | 52   ABERFIELD | | | | MIAMISBURG | OH | 45342 |
| JACK R KNIES JR | 9553 S TROY ST | | | | EVERGREEN PK | IL | 60805-2304 |
| JACK R LANTZ | RR 1 BOX 381 | | | | HYNDMAN | PA | 15545-9801 |
| JACK R LYNN & | FLORENCE M LYNN JTWROS | 220 CLARENDON NW | | | CANTON | OH | 44708-4625 |
| JACK R MACLOCHLAN | 3395 S. RACCOON RD. | | | | CANFIELD | OH | 44406-9301 |
| JACK R MILLER | PO BOX 9115 | | | | SHAWNEE MISSION | KS | 66201-1715 |
| JACK R NORMAN | 2624   PINEGROVE DR | | | | WEST CARROLLTON | OH | 45449-3347 |
| JACK R PAYNE | 6339 GREEN OAK RIDGE | | | | FLOWERY BR | GA | 30542-6632 |
| JACK R QUEEN | 711 E MAIN ST | | | | CRESTLINE | OH | 44827-1125 |
| JACK R RAINEY | 9705 HICKORY HOLLOW ROAD UNIT 43 | | | | LEESBURG | FL | 34788-9363 |
| JACK R REALE | 5 TILTON RD | | | | UTICA | NY | 13501-6411 |
| JACK R ROBERTS | 416 HASKINS AVE | | | | DAYTON | OH | 45420 |
| JACK R ROBERTS SR | 4619 POWELL RD | | | | HUBER HEIGHT | OH | 45424-5842 |
| JACK R RYNE | 270 DOVE TRL | | | | BOWLING GREEN | KY | 42101-9402 |
| JACK R SCHLAFLE & | JANICE L SCHLAFLE JT TEN | 7106 N BOSTON | | | PORTLAND | OR | 97217 |
| JACK R SHERMAN | 1501 BAREFOOT LN | | | | CALEDONIA | NY | 14423-9578 |
| JACK R TEST | 2719 HOOP ROAD | | | | XENIA | OH | 45385-8616 |
| JACK R THOMAS | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2413 |
| JACK R WHEAT | 1215 LONGFELLOW DR APT 35 | | | | BEAUMONT | TX | 77706-4811 |
| JACK R WILSON | PO BOX 728 | | | | GARDEN CITY | MI | 48136-0728 |
| JACK R. BONEY IRA | FCC AS CUSTODIAN | 185 CYPRESS WAY EAST | #101A | | NAPLES | FL | 34110-1228 |
| JACK R. GAMES | CGM IRA CUSTODIAN | 321 IKE SHIPLEY HOLLOW RD | | | NASHVILLE | IN | 47448 |
| JACK R. ROSENZWEIG IRREVOCABLE | TRUST TR | SIDNEY COHEN TTEE ET AL | U/A DTD 12/29/2008 | 20 VALLEY AVENUE | WESTWOOD | NJ | 07675-3611 |
| JACK RABOURN | 506 PIN OAK ST | | | | ADRIAN | MO | 64720-9110 |
| JACK RADKE | 1663 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3658 |
| JACK RAGSDALE | 4179 HIGHWAY 151 | | | | CLARENCE | MO | 63437-3022 |
| JACK RAHM | 404 CHAMBERS STREET | | | | VEEDERSBURG | IN | 47987-8227 |
| JACK RAHN | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| JACK RAIBLE | 7350 CHINO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8571 |
| JACK RAIMONDI AND | NANCY RAIMONDI JTWROS | 47900 KITCHIN | | | CHAPEL HILL | NC | 27517-8328 |
| JACK RAINEY | PO BOX 411 | | | | NEWPORT | IN | 47966-0411 |
| JACK RAISNER | BARBARA RAISNER | 75-21 196TH PLACE | | | FLUSHING | NY | 11366-1845 |
| JACK RAKESTRAW | 846 RICHARD ST NE | | | | MARIETTA | GA | 30060-1873 |
| JACK RAMSEY CORN & | DIANNE CORN JT WROS | 1206 CHEROKEE HOLLOW | | | KATY | TX | 77450-3640 |
| JACK RANDALL | 637 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| JACK RAUFMAN | S1633 SIMPSON RD | | | | REEDSBURG | WI | 53959-9075 |
| JACK RAY | 606 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| JACK READE | 9922 E 38TH ST | | | | KANSAS CITY | MO | 64133-1202 |
| JACK REED | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |
| JACK REESE | PO BOX 2036 | | | | CANYON LAKE | TX | 78133-0023 |
| JACK REIN & SALLY S REIN | 3041 THREE SPRINGS DR | | | | WESTLAKE VLG | CA | 91361-5552 |
| JACK RENFORTH | 2003 MORTON ST | | | | ANDERSON | IN | 46016-4156 |
| JACK RENO | 154 CROACH BLVD | | | | NEW CASTLE | PA | 16101-1776 |
| JACK REPP | 3510 JOHNSON ST | | | | TRENTON | MI | 48183-5700 |
| JACK RETAN | 1802 E WHITNEY WAY AVE | | | | JOPLIN | MO | 64801-9082 |
| JACK REUER | RR 2 | | | | ASHLAND | OH | 44805 |
| JACK REYNOLDS | 1038 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| JACK REYNOLDS | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| JACK REYNOLDS | 56 SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1856 |
| JACK REYNOLDS | 5610 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| JACK REYNOLDS SLAYTON & | NANCY LOU SLAYTON JT TEN | 7772 BROADLEAF DR | | | PARSONSBURG | MD | 21849-2568 |
| JACK RHODEN | 425 E COUNTY ROAD 1275 S | | | | CLOVERDALE | IN | 46120-8637 |
| JACK RHODES | CGM IRA CUSTODIAN | 2615 N KINGSTON DRIVE | | | PEORIA | IL | 61604-2164 |
| JACK RHONEMUS | 1316 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4644 |
| JACK RICE | 2014 BLAINE CREEK RD | | | | LOUISA | KY | 41230-8776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK RICHARD CALLENDER | JR | 1230 COLE CREEK DR | | | OMAHA | NE | 68114-1720 |
| JACK RICHARDS | 10326 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| JACK RICHARDS | 3190 LEXINGTON | | | | WATERFORD | MI | 48328-1621 |
| JACK RICHARDSON | 1626 DEWITT TRL | | | | ROSCOMMON | MI | 48653-9131 |
| JACK RICHARDSON | 1698 M C 7001 | | | | FLIPPIN | AR | 72634 |
| JACK RICHARDSON | 22 HOLLY RD | | | | LOVELAND | OH | 45140-9445 |
| JACK RICHARDSON | 78844 50TH ST | | | | DECATUR | MI | 49045-9122 |
| JACK RICHMAN | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| JACK RICHMOND | 511 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3052 |
| JACK RICHTER | 220 W SOUTH ST | | | | TIPTON | IN | 46072-2048 |
| JACK RICKARD | 2042 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| JACK RIDLEY JR | 3289 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1937 |
| JACK RIEDEL | 5685 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9401 |
| JACK RIEMER | 20833 CIPRES WAY | | | | BOCA RATON | FL | 33433-1624 |
| JACK RIINA | 3321 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1438 |
| JACK RIKE | PO BOX 105 | | | | LAURA | OH | 45337-0105 |
| JACK RILEY | 11930 STANWOOD WAY | LAKE YALE ESTATES | | | LEESBURG | FL | 34788-8146 |
| JACK RIPLEY | 11734 BROAD RIVER RD | | | | CHAPIN | SC | 29036-8904 |
| JACK RIPLEY | HC 77 BOX 844 | | | | PITTSBURG | MO | 65724-9726 |
| JACK RIPPER & ASSOCIATES | 14708 KEEL ST | | | | PLYMOUTH | MI | 48170-6004 |
| JACK ROBBINS | 116 BAREFOOT TRL | | | | PORT ORANGE | FL | 32129-3608 |
| JACK ROBBINS IRA | FCC AS CUSTODIAN | U/A DTD 5/12/98 | 1435 LINKSIDE DRIVE | | ATLANTIC BCH | FL | 32233-7324 |
| JACK ROBBINS REV TR | UAD 03/29/96 | IRV KOKOL TTEE | 4200 CHASE AVENUE | | MIAMI BEACH | FL | 33140-3008 |
| JACK ROBERT KETTLER & | GEORGETTA KETTLER JT WROS | 1211 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| JACK ROBERTS | 9977 BEMIS RD | | | | YPSILANTI | MI | 48197-9750 |
| JACK ROBERTS | JACK ROBERTS | 400 W 15TH ST STE 320 | | | AUSTIN | TX | 78701-1647 |
| JACK ROBERTS SR | 4619 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5842 |
| JACK ROBERTSON | 6362 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9624 |
| JACK ROBINSON | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| JACK ROBINSON | 721 E EDDINGTON CT | | | | BLOOMINGTON | IN | 47401-8624 |
| JACK ROBY | 11933 SHARON RD | | | | SAINT CHARLES | MI | 48655-9666 |
| JACK ROCK | 21706 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| JACK ROCKWELL | 1650 LEECH RD | | | | POOLVILLE | TX | 76487-5002 |
| JACK RODARMER | 2536 N EASTERN AVE | | | | WHITE CLOUD | MI | 49349-9475 |
| JACK ROERINK | 12810 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-7007 |
| JACK ROGAN | 21 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534 |
| JACK ROGAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 21 CANDLEWOOD DR | | PITTSFORD | NY | 14534 |
| JACK ROGERS | 2365 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9550 |
| JACK ROGERS | 279 PINE TREE RD | | | | LAKE ORION | MI | 48362-2542 |
| JACK ROGERS | 9100 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8832 |
| JACK ROHACS | 2936 SUBSTATION RD | | | | MEDINA | OH | 44256-8313 |
| JACK ROLLINS | PO BOX 507 | | | | BEAVERTON | MI | 48612-0507 |
| JACK ROMAKER | 16290 N CHAPULIN WAY | | | | TUCSON | AZ | 85739-8993 |
| JACK RONALD TEMPLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 77780 CHEROKEE RD | | INDIAN WELLS | CA | 92210 |
| JACK RONK | 12293 NEFF RD | | | | CLIO | MI | 48420-1806 |
| JACK ROSENZWEIG DECD (IRA) | FCC AS CUSTODIAN | 20 VALLEY AVE APT C5 | | | WESTWOOD | NJ | 07675-3606 |
| JACK ROSIAN | 7169 N GLENRIDGE CIR | | | | CITRUS SPRINGS | FL | 34434-7760 |
| JACK ROSNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6200 N SPRINGFIELD | | CHICAGO | IL | 60659 |
| JACK ROSS | 2100 W NORWOOD DR | | | | MUNCIE | IN | 47304-1732 |
| JACK ROSS | 5274 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9602 |
| JACK ROTHSTEIN & | MILDRED ROTHSTEIN JT TEN | 9 JOHN PAUL JONES DR | | | MONROE TWP | NJ | 08831-4709 |
| JACK ROTHSTEIN R/O IRA | FCC AS CUSTODIAN | 423 RIVERVIEW CIR | | | NEW HOPE | PA | 18938-2235 |
| JACK ROUND JR | 2848 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1814 |
| JACK ROZELL | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| JACK RUBIN TRUST | U/A/D 01/10/02 | JACK RUBIN & | GRETA RUBIN TTEES | 26 AMY COURT | VALLEY STREAM | NY | 11581-3617 |
| JACK RUCKER | 2214 W KIRBY FLATS RD | | | | ASHLAND | KY | 41102-8085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK RULE AND | KAREN RULE JTWROS | 702 BUTLER BLVD | | | ONTARIO | OR | 97914 |
| JACK RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| JACK RUNYAN | 5600 COOK RD | | | | BENZONIA | MI | 49616-9719 |
| JACK RUPP | 22 KINGSLEY | | | | SWARTZ CREEK | MI | 48473-1179 |
| JACK RUSSELL | 415 HIGHWAY 411 | | | | NEWPORT | TN | 37821-9423 |
| JACK RUSSELL | 320 VILLAGE DR UNIT D | | | | ST AUGUSTINE | FL | 32084-9075 |
| JACK RUTLEDGE WINTERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2102 N PEARL ST STE 206 | | TACOMA | WA | 98406 |
| JACK RUTNER TRUSTEE | SANDRA RUTNER TTEE | U/A/D 02/05/01 | FBO JACK RUTNER | 12950 SW. 4 CT. #412 | PEMBROKE PINES | FL | 33027-6760 |
| JACK RUTZ | 7122 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| JACK RUZGIS | 800 SUNRISE CIR | | | | GRAND LEDGE | MI | 48837-2263 |
| JACK RYNE | 270 DOVE TRL | | | | BOWLING GREEN | KY | 42101-9402 |
| JACK S BAUSMAN | 25 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| JACK S DOLAN | 6009 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| JACK S DOUGAN & | AMAL A HADDAD | JT TEN | 904 LOMA PINON LOOP NE | | RIO RANCHO | NM | 87144-0587 |
| JACK S ELMORE & SUZANNE ELMORE | AS TTEES OF THE ELMORE | FAMILY REV LIV. TR DTD 7/15/02 | 1145 MARIANA AVE | | CORAL GABLES | FL | 33134-2429 |
| JACK S KIBBE & BETTY L | KIBBE TTE JACK S & BETTY | L KIBBE REV TRUST | U/A DTD 9/13/00 | 111 WHITE OAKS DR NE | ALBUQUERQUE | NM | 87122-1916 |
| JACK S MILLER TTEE | JACK S MILLER REVOCALBE TRUST U/A | DTD 11/13/2006 | 3837 LARABY DR APT 901 | | HARRISBURG | PA | 17110-3642 |
| JACK S PRESTWOOD | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| JACK S PUDICK  & | JANE E PUDICK JT WROS | 808 HERITAGE HLLS -- APT. B | | | SOMERS | NY | 10589 |
| JACK S SANDERSON SEP IRA R/O | FCC AS CUSTODIAN | U/A DTD 4/12/94 | 103 YEARSLEY PLACE | | WILMINGTON | DE | 19808-2348 |
| JACK S. RICHARDSON | CGM IRA ROLLOVER CUSTODIAN | 2736 COOLEY AVENUE | | | GROVES | TX | 77619-4320 |
| JACK SAGDALEN | BETTY J SAGDALEN JT TEN | 24020 HARDESTY ROAD | | | RAPID CITY | SD | 57702-6544 |
| JACK SAKALL | 5967 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| JACK SALYER | 31828 CEDAR GROVE AVE | | | | WARSAW | MO | 65355-4738 |
| JACK SALYERS SR | 1710 DESOTO LN | | | | SPEEDWAY | IN | 46224-5345 |
| JACK SAMMONS | 13208 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |
| JACK SAMPLER | 1595 HIGHWAY 85 CONNECTOR | | | | BROOKS | GA | 30205-2203 |
| JACK SANDERS | 5202 SADDLE BAG RD | | | | WOODLAND | MI | 48897 |
| JACK SANDLER JR | 5946 CLAYBROOK DR | | | | BARGERSVILLE | IN | 46106-8397 |
| JACK SANSOM | 6465 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| JACK SARGENT JR | 1610 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| JACK SAUNDERS | 1264 OLD ECCLES RD | | | | BECKLEY | WV | 25801-8814 |
| JACK SAVAGE | PO BOX 616 | | | | SAINT HELEN | MI | 48656-0616 |
| JACK SAVAS & SAM SAVAS JT TEN | 4775 BRIDGEWAY DR | | | | ANN ARBOR | MI | 48103-9482 |
| JACK SAYLOR | RT 7 208 E | | | | PINEVILLE | KY | 40977 |
| JACK SCHAFER | 476 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9720 |
| JACK SCHARRER | 2561 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| JACK SCHAUB | 403 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| JACK SCHAUMBURG | TOD ACCOUNT | 474 THRUSH RD | | | LAKE OZARK | MO | 65049-5612 |
| JACK SCHEPPER | 416 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| JACK SCHER & | IRIS FINE SCHER JN TEN | 10-10 CHARLES STREET | | | FAIR LAWN | NJ | 07410-1703 |
| JACK SCHILLINGER | 1225 NE 93RD STREET | | | | MIAMI | FL | 33138-2940 |
| JACK SCHLEGEL TTEE | JACK SCHLEGEL REVOCABLE TRUST | U/A/D 12-13-2004 | 6351 SAN MICHEL WAY | | DELRAY BEACH | FL | 33484-6971 |
| JACK SCHMIDT | 1450 GREENWOOD DR | | | | PISCATAWAY | NJ | 08854-2039 |
| JACK SCHMIDT | 2505 E 67TH ST | | | | ANDERSON | IN | 46013-9510 |
| JACK SCHMITT CADILLAC-SAAB | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT CADILLAC-SAAB | SCHMITT, JACK L. | 915 WEST HIGHWAY 50 | | | O'FALLON | IL | |
| JACK SCHMITT CHEVROLET | 127 REGENCY PARK | | | | O FALLON | IL | 62269-1869 |
| JACK SCHMITT CHEVROLET OF O'FALLON | 127 REGENCY PARK DR | | | | O FALLON | IL | |
| JACK SCHMITT CHEVROLET OF O'FALLON | 127 REGENCY PARK DR | | | | O FALLON | IL | 62269 |
| JACK SCHMITT CHEVROLET OF WOOD RIVE | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET OF WOOD RIVER | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET OF WOOD RIVER, INC. | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK SCHMITT CHEVROLET OF WOOD RIVER, INC. | JACK SCHMITT | 1401 VAUGHN RD | | | WOOD RIVER | IL | 62095-1853 |
| JACK SCHMITT CHEVROLET, OLDSMOBILE OF COLLINSVILLE, INC. | PO BOX 560 | | | | COLLINSVILLE | IL | 62234-0560 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, I | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, INC. | 915 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1829 |
| JACK SCHMITT OLDSMOBILE-CADILLAC, INC. | JACK SCHMITT | 915 W US HIGHWAY 50 | | | O FALLON | IL | 62269-1829 |
| JACK SCHNELL | 270-10 GRAND CENTRAL PKWY, | APT. 23V | | | FLORAL PARK | NY | 11005-1123 |
| JACK SCHOBER | 1120 W STATE ST | | | | JANESVILLE | WI | 53546-5323 |
| JACK SCHOLZ JR | 5505 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8245 |
| JACK SCHOMER JR | 7085 EVENTIDE DR | | | | PARMA | OH | 44129-6153 |
| JACK SCHOONFIELD | 23107 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1394 |
| JACK SCHOR & | SHEILA SCHOR JT TEN | 1848 E 26TH ST | | | BROOKLYN | NY | 11229-2438 |
| JACK SCHRADER | PO BOX 341 | | | | WILSON | NY | 14172-0341 |
| JACK SCHRAUBEN | 7850 DAWN DR | | | | PORTLAND | MI | 48875-1958 |
| JACK SCHREIBER | 36 JOHNSONS LN | | | | NEW CITY | NY | 10956-4722 |
| JACK SCHUBERT | 16833 CO LINE RD 10 | | | | DEFIANCE | OH | 43512 |
| JACK SCHULTZ | 1235 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9687 |
| JACK SCHULTZ | 27 GLENMAR DR | | | | QUEENSBURY | NY | 12804-9348 |
| JACK SCOGGAN | 2424 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5044 |
| JACK SCROGGINS | 1222 N POMONA RD | | | | HAMPTON | GA | 30228-2555 |
| JACK SEARS | 2031 GOLF COURSE RD | | | | HARSENS ISLAND | MI | 48028-9627 |
| JACK SEARS | 23239 US HIGHWAY 12 | | | | STURGIS | MI | 49091-9205 |
| JACK SEATON | 3675 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| JACK SECONDER JR | 7943 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1435 |
| JACK SEIDLER REV LIV TR | ELAINE SEIDLER STEVE SEIDLER | & SCOTT SEIDLER CO-TTEES UA | DTD 02/21/91 | 18 BEACON MILL LN | PALM COAST | FL | 32137-8647 |
| JACK SELBERG | 1176 LYNSUE LN | | | | WATERFORD | MI | 48327-2453 |
| JACK SELBERG | 6501 HONEY HOLLOW RD | | | | BELLAIRE | MI | 49615-8807 |
| JACK SETTIMO | 8689 GRAND OAKS CT | | | | WASHINGTON TWP | MI | 48095-2918 |
| JACK SEYMOUR | 9347 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| JACK SHADE | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| JACK SHADRICK | 6228 S IVY LN | | | | BELOIT | WI | 53511-9439 |
| JACK SHAFFER | 2517 TRENTWOOD DR SE | C/O BARBARA DENGLER | | | WARREN | OH | 44484-3726 |
| JACK SHAGENA | 1701 RAY RD | | | | OXFORD | MI | 48371-2754 |
| JACK SHARP | 2801 W LONG MEADOW LN | | | | MUNCIE | IN | 47304-5892 |
| JACK SHARP | PO BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |
| JACK SHAW ENTERPRISES LTD O/A GREEN ACRES SERVICE | 1326 GARRISON RD | | | FORT ERIE ON L2A 1P1 CANADA | | | |
| JACK SHAY | 4055 S FERNPARK TER | | | | INVERNESS | FL | 34452-7607 |
| JACK SHEARER | 7294-101 ST ST | | | | FLUSHING | MI | 48433 |
| JACK SHEDRON | 1218 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8758 |
| JACK SHEPARD | 300 FAIR AVE | | | | SALEM | OH | 44460-3358 |
| JACK SHEPHERD | 3685 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7936 |
| JACK SHERMAN | 1501 BAREFOOT LN | | | | CALEDONIA | NY | 14423-9578 |
| JACK SHIPPEY | 702 GARFIELD ST | | | | SAINT JOHNS | MI | 48879-1208 |
| JACK SHOECRAFT | 6589 CENTER ST | | | | UNIONVILLE | MI | 48767-9312 |
| JACK SHOOK | 13532 TUSCOLA RD | | | | CLIO | MI | 48420-1851 |
| JACK SHORE | 2735 BARNETT SHOALS RD | | | | ATHENS | GA | 30605-4313 |
| JACK SHORT | 9225 VILLAGE WOODS CT | | | | GRAND BLANC | MI | 48439-2511 |
| JACK SHRIVER | 7226 W SQUIRE AVE | | | | GREENFIELD | WI | 53220-4326 |
| JACK SHUMAKER | 4386 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| JACK SIBLEY | PO BOX 30644 | | | | MIDWEST CITY | OK | 73140-3644 |
| JACK SICKELS | 4330 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33411-9182 |
| JACK SIEVERT | 586 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK SIGLER JR | PO BOX 736 | | | | MYRTLE | MO | 65778-0736 |
| JACK SIKKEMA | 8200 AMELIA DR | | | | JENISON | MI | 49428-9105 |
| JACK SIMMET | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 |
| JACK SINGER | 3533 PETERS RD | | | | TROY | OH | 45373-9220 |
| JACK SINKLER | 2699 N HOPE RD | | | | MIDLAND | MI | 48642-7941 |
| JACK SISK | 3490 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| JACK SITZE | 506 PARK ST | | | | FARMINGTON | MO | 63640-2658 |
| JACK SIVER | 3508 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-6761 |
| JACK SKALA | 1399 CRESTVIEW WAY | | | | WOODLAND PARK | CO | 80863-3329 |
| JACK SKILOWITZ | 29 PARKFIELD RD | | | | SCARSDALE | NY | 10583-1615 |
| JACK SKIVER | 121 E CAYUGA TRL | | | | SANDUSKY | OH | 44870-6215 |
| JACK SMAILES | CGM IRA ROLLOVER CUSTODIAN | 3961 TUXEDO RD NW | | | ATLANTA | GA | 30342-4035 |
| JACK SMALL | 1505 DUNLAP RD | | | | FORT MOHAVE | AZ | 86425-8810 |
| JACK SMALLDON | 304 N KIBBEE ST | | | | SAINT JOHNS | MI | 48879-1617 |
| JACK SMITH | 1103 S SCOTT RD APT 106 | | | | SAINT JOHNS | MI | 48879-9320 |
| JACK SMITH | 12255 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9352 |
| JACK SMITH | 133 REDBUD RD | | | | ALBANY | GA | 31705-4509 |
| JACK SMITH | 145 ARROWHEAD DR | | | | ELIZABETH | PA | 15037-9632 |
| JACK SMITH | 16029 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4151 |
| JACK SMITH | 1658 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2817 |
| JACK SMITH | 202 N WEBSTER ST | | | | AUGUSTA | MI | 49012-9257 |
| JACK SMITH | 2108 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| JACK SMITH | 2172 LODGE RD | | | | FLINT | MI | 48532-4948 |
| JACK SMITH | 2312 UNION RD | | | | ANDERSON | IN | 46017-9367 |
| JACK SMITH | 2603 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| JACK SMITH | 3345 CALHOUN RD | | | | BEAVERTON | MI | 48612-9702 |
| JACK SMITH | 4356 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4338 |
| JACK SMITH | 475 COUNTY ROAD 2560 | | | | ALVORD | TX | 76225-3903 |
| JACK SMITH | 5353 79TH AVE NE | | | | NORMAN | OK | 73026-2901 |
| JACK SMITH | 611 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 |
| JACK SMITH | 6848 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9403 |
| JACK SMITH | 8211 BRYDEN ST | | | | DETROIT | MI | 48204-3476 |
| JACK SMITH | 8547 SYLVANIA METAMORA RD | | | | SYLVANIA | OH | 43560-9629 |
| JACK SMITH | APT A3 | 1325 PRESTON RIDGE ST NW | | | GRAND RAPIDS | MI | 49504-2745 |
| JACK SMITH | G3210 N TERM ST | | | | FLINT | MI | 48506 |
| JACK SMITH | PO BOX 304 | | | | BYRDSTOWN | TN | 38549-0304 |
| JACK SMITH TTEE | JACK SMITH & ASSOCIATES | PS PLAN DTD 02/07/01 | FBO JACK SMITH | 27 CROFTON DR | BUFFALO | NY | 14224-4426 |
| JACK SNIDER | PO BOX 143 | | | | BETHEL | OH | 45106-0143 |
| JACK SNODGRASS | 800 SADDLEBACK LN | C/O MICHAEL EUGENE SNODGRASS | | | FLOWER MOUND | TX | 75028-7174 |
| JACK SNYDER | 01 374 COUNTY RD #15 | | | | BRYAN | OH | 43506 |
| JACK SNYDER | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7557 |
| JACK SNYDER | 3420 BROWN STREET | | | | ANDERSON | IN | 46013-4221 |
| JACK SNYDER | 65 GLADYS RD | | | | COLUMBUS | OH | 43228-1701 |
| JACK SOBJACK | 52547 OVERLOOK TRL | | | | CHESTERFIELD | MI | 48047-1477 |
| JACK SOMERS | 830 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| JACK SONGER | 3220 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| JACK SORRELL | 6587 E FENWICK RD | | | | FENWICK | MI | 48834-9747 |
| JACK SOVEREIGN | 4174 FIR ST | | | | CLARKSTON | MI | 48348-1421 |
| JACK SPAANS SR | 3300 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3439 |
| JACK SPANGLER | R 2 | | | | CRESTLINE | OH | 44827 |
| JACK SPEAKER | 1454 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| JACK SPEAKS | 101 SPILLSBURY COURT | | | | CLEMMONS | NC | 27012-9000 |
| JACK SPERLING | 7116 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9548 |
| JACK SPICER | 2200 COE CT | | | | AUBURN HILLS | MI | 48326-2606 |
| JACK SPIEGEL & | RUTH SPIEGEL CO TTEES | JACK SPIEGEL REV LVG TR 5/22/96 | 6051 LAPALMA LANE | | DELRAY BEACH | FL | 33484-2527 |
| JACK SPINNER LIV TRUST | JACK & FLORENCE SPINNER TTEES | UAD 08/06/01 | 5875 GRAND HARBOUR CIRCLE | | BOYNTON BEACH | FL | 33437-4235 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JACK SPITZMESSER | 409 N VINE ST | | | FAIRMOUNT | IN | 46928-1439 |
| JACK SPRADLIN | 2141 WESTWOOD DR | | | MARION | IN | 46952-3213 |
| JACK SPRADLING | 4116 WILLIAMSON DR | | | DAYTON | OH | 45416-2146 |
| JACK SPRONZ | PO BOX 16121 | | | ROCHESTER | NY | 14616-0121 |
| JACK SPRUANCE | 8515 RIDGEWAY RD | | | PETOSKEY | MI | 49770-8670 |
| JACK ST JOHN | PO BOX 37 | 208 N DUANE ST | | VERNON | MI | 48476-0037 |
| JACK STAFFORD | 1117 REID AVE | | | XENIA | OH | 45385-2741 |
| JACK STAINBROOK SR | 200 PARKVIEW CT | | | FRANKLIN | IN | 46131-1004 |
| JACK STANLEY | 4415 BRIAN RD | | | ANDERSON | IN | 46013-1409 |
| JACK STAPLETON | 3265 BISHOP RD RTE 2 | | | GOSHEN | OH | 45122 |
| JACK STARR | 225 CATALINA DR | | | DEFIANCE | OH | 43512-3010 |
| JACK START | 2468 KNOLLVIEW ST SW | | | WYOMING | MI | 49519-4511 |
| JACK STATON | 24206 KENSINGTON ST | | | TAYLOR | MI | 48180-3345 |
| JACK STAUFFER | PO BOX 764 | | | CASTROVILLE | TX | 78009-0764 |
| JACK STEELE | 2232 S 12TH ST | | | BELOIT | OH | 44609-9445 |
| JACK STEINER | 1883 LANCASTER DR | | | YOUNGSTOWN | OH | 44511-1068 |
| JACK STEPHENS | 279 W CAREY ST | | | KNIGHTSTOWN | IN | 46148-1112 |
| JACK STEPPAN | 3671 EVE CIR APT M | | | MIRA LOMA | CA | 91752-1217 |
| JACK STEVENS | 11943 N 75 W | | | ALEXANDRIA | IN | 46001-8468 |
| JACK STEVENS | 28956 BOWMAN RD | | | DEFIANCE | OH | 43512-8975 |
| JACK STEVENSON | 14810 W COUNTY ROAD 400 S | | | DALEVILLE | IN | 47334-9626 |
| JACK STEWART | 18796 BIG CREEK PKWY | | | STRONGSVILLE | OH | 44149-1447 |
| JACK STILES | PO BOX 57 | | | CULLEOKA | TN | 38451-0057 |
| JACK STILL | 18811 PLEASANT VIEW DR | | | LEBANON | MO | 65536-4368 |
| JACK STINEBAUGH JR | 9552 S LAKESHORE DR | | | PENTWATER | MI | 49449-9683 |
| JACK STOCKTON | 717 W BROADWAY ST | | | HIGGINSVILLE | MO | 64037-1841 |
| JACK STONE | 226 REGENCY LN SW | | | CALHOUN | GA | 30701-3543 |
| JACK STONE | 820 N BOONVILLE ST | | | OTTERVILLE | MO | 65348-2122 |
| JACK STONER | 125 COURT ST N | P.O. BOX 248 | | STANDISH | MI | 48658-9416 |
| JACK STOUGHTON | 7746 MOKENA CT | | | NEW PORT RICHEY | FL | 34654-5658 |
| JACK STOUT | 12137 S 351 | | | EARLSBORO | OK | 74840-9000 |
| JACK STOWE | 5129 VICKI ST | | | FORT WORTH | TX | 76117-2412 |
| JACK STOWE | PO BOX 684 | | | GRASS LAKE | MI | 49240-0684 |
| JACK STRAAYER | 1149 4 MILE RD NE | | | GRAND RAPIDS | MI | 49525-2652 |
| JACK STRAIN | 527 VENTURA DR | | | FOREST PARK | GA | 30297-3452 |
| JACK STRANG | 151 ROME ROCK CREEK RD | | | ROAMING SHORES | OH | 44084-9359 |
| JACK STRINGER | PO BOX 523 | | | OXFORD | MI | 48371-0523 |
| JACK STRONG | 328 W 53RD ST TRLR 4 | | | ANDERSON | IN | 46013-1595 |
| JACK STUBBLEFIELD & | LORAINE STUBBLEFIELD JT TEN | 2802 CANVASBACK CIR | | AKRON | OH | 44319 |
| JACK STULLER | 7080 DANNY DR | | | SAGINAW | MI | 48609-5226 |
| JACK STULTS | 724 MAGNOLIA | | | MT VERNON | IL | 62864-2820 |
| JACK STUMP | 248 JUBAL EARLY AVE | | | INWOOD | WV | 25428-3801 |
| JACK SUITER | 40 LONGFELLOW LN | | | GREENFIELD | IN | 46140-3154 |
| JACK SUITOR | 6240 WEISS ST | | | SAGINAW | MI | 48603-2754 |
| JACK SULLIVAN CHEVROLET, INC. | REGINA NUMRICH | 9 CRESCENT ST | | ETNA | PA | 15223-1901 |
| JACK SUMAN | 1589 S CLINTON ST | | | DEFIANCE | OH | 43512-3263 |
| JACK SUMMITT | 7920 ARGONIA DR | | | FORT WAYNE | IN | 46835-4204 |
| JACK SURBER | 8875 CLEARCREEK RD | | | SPRINGBORO | OH | 45066-9716 |
| JACK SUTHERLAND | 1758 FLAGSTONE CIR | | | ROCHESTER | MI | 48307-6094 |
| JACK SUTLIFF | 4306 EVANS RD | | | HOLLY | MI | 48442-9467 |
| JACK SUTTER | 3066 SHERWOOD LN | | | BAY CITY | MI | 48706-1238 |
| JACK SUTTON | 8565 BIRCH RUN RD | | | MILLINGTON | MI | 48746-9533 |
| JACK SWAFFIELD | 1902 LYNBROOK DR | | | FLINT | MI | 48507-6036 |
| JACK SWAIN | 1800 MITCHELL LAKE RD | | | LUM | MI | 48412-9386 |
| JACK SWARTHOUT | 750 BUSHA RD | | | OWOSSO | MI | 48867-8114 |
| JACK SWARTZ | 7414 BRIDGEFIELD DR | | | POWELL | TN | 37849-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK SWEENEY | 196 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9790 |
| JACK SWEET | 1338 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| JACK SWEET | 71 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7156 |
| JACK SWITZER | 2935 GREENVILLE RD | | | | CORTLAND | OH | 44410-9650 |
| JACK T BINSWANGER AND | MARY L BINSWANGER JTWROS | 3500 PEMBROOK DR | | | SARASOTA | FL | 34239-6705 |
| JACK T BRADLEY | PAMELA F BRADLEY | 1814 TREADWELL ST | | | AUSTIN | TX | 78704-2148 |
| JACK T BUMBALO | MARIE T BUMBALO JT TEN | 4132 KALAYNE LANE | | | WILLIAMSVILLE | NY | 14221-7376 |
| JACK T CLAY | 6596 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9544 |
| JACK T EFSEROFF | & AUDREY S EFSEROFF JTWROS | 7348 HEATHERMORE | | | DALLAS | TX | 75248-4204 |
| JACK T GARNER | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| JACK T JARMUS | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 81 ELSON ST | | STATEN ISLAND | NY | 10314 |
| JACK T NICHOLS | 854 HEINCKE RD | | | | W. CARROLLTON | OH | 45449-1535 |
| JACK T TINMAN | 208 WEST SPRINGS RD | | | | COLUMBIA | SC | 29223-6947 |
| JACK T WOLFE | WBNA CUSTODIAN TRAD IRA | 78 7TH ST | | | WHITEHALL | PA | 18052 |
| JACK T. SMITH & | CATHERINE E. SMITH JTWROS | 3001 KNOLLVIEW COURT | | | LOUISVILLE | KY | 40214 |
| JACK TABARELLA | 111 FORBES DR | | | | BRIDGEVILLE | PA | 15017-1227 |
| JACK TAFEL | 5757 N RIVER RD | | | | FREELAND | MI | 48623-9275 |
| JACK TANIS | 34061 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| JACK TATUM | 424 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49503-5513 |
| JACK TAYLOR | 14200 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| JACK TAYLOR | 1664 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6048 |
| JACK TAYLOR | 4910 BOWIE DR | | | | ANDERSON | IN | 46013-4875 |
| JACK TAYLOR | 710 GRANT ST | | | | FENTON | MI | 48430-2059 |
| JACK TAYLOR | 7415 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1463 |
| JACK TAYLOR | 8091 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9629 |
| JACK TAYLOR FAMILY FDN INC | 1111 KANE CONCOURSE STE 619 | | | | BAY HARBOR IS | FL | 33154-2044 |
| JACK TEDROW | 1724 WHITEWOOD DR SW | | | | WYOMING | MI | 49519-6540 |
| JACK TEDROW | PO BOX 156 | | | | HUBBARD | OH | 44425-0156 |
| JACK TEEPLE | 2117 W WILLARD RD | | | | CLIO | MI | 48420-8805 |
| JACK TEIXEIRA JR | 4197 COUNTRY DR | | | | FREMONT | CA | 94536-6809 |
| JACK TERRILL | 3800 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-8702 |
| JACK TEST | 2719 HOOP RD | | | | XENIA | OH | 45385-8616 |
| JACK THEURER | 519 W WHARTON DR | | | | MARION | IN | 46952-2002 |
| JACK THOMAS | 1161 THISTLEWOOD WAY | | | | PLAINFIELD | IN | 46168-7101 |
| JACK THOMAS | 2705 LINCOYA CIR SE | | | | DECATUR | AL | 35603-5127 |
| JACK THOMAS | 403 CHANDLER W | | | | HIGHLAND | CA | 92346-5485 |
| JACK THOMAS | 6271 RANGEVIEW DR | | | | DAYTON | OH | 45415-1927 |
| JACK THOMAS | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2413 |
| JACK THOMAS BYRON & | DOROTHY MARIE BYRON TRUST | U/A/D 3/20/90 | JACK T BYRON TRUSTEE | 10015 W ROYAL OAK RD APT 233 | SUN CITY | AZ | 85351-3102 |
| JACK THOMAS JR | 1040 FM RD 720 | | | | FRISCO | TX | 75034 |
| JACK THOMAS JR | 5442 DEARTH RD | | | | SPRINGBORO | OH | 45066-7428 |
| JACK THOMAS MORRIS & | JESSIE FLORA MORRIS JT WROS | 13721 CULLEN BLVD | | | HOUSTON | TX | 77047-4814 |
| JACK THOMPSON | 21275 KARR RD | | | | BELLEVILLE | MI | 48111-8633 |
| JACK THOMPSON | 415 MORLEY ST | | | | GRAND LEDGE | MI | 48837-1231 |
| JACK THOMPSON | 5089 WHITEHALL RD | | | | LULA | GA | 30554-2745 |
| JACK THOMPSON | 524 E NEWFIELD ST | | | | GARDENA | CA | 90248-2545 |
| JACK THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 16255 VENTURA BLVD | SUITE #210 | | ENCINO | CA | 91436-2300 |
| JACK THOMSEN TRUST | JACK THOMSEN TTEE UA DTD | 02/17/00 | 8280 TENNESSEE AVE | | CLARENDON HILLS | IL | 60527 |
| JACK THORNBURG | 140 RIDGEWOOD DR | | | | TROY | MO | 63379-5631 |
| JACK THORNE | 3833 KLEPINGER RD | | | | DAYTON | OH | 45416-1922 |
| JACK THORNTON | 6831 JOAL ST | | | | ALLENDALE | MI | 49401-8754 |
| JACK TICE | 4924 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73127-2308 |
| JACK TIFFANY | 1326 SHARON ST | | | | JANESVILLE | WI | 53545-4931 |
| JACK TINCHER | 606 WAMPLER RD | | | | BALTIMORE | MD | 21220-3923 |
| JACK TINDER | 222 OLD BUCK CREEK RD | | | | ADOLPHUS | KY | 42120-6123 |
| JACK TITTLE | 18021 E 31ST TERRACE DR S | | | | INDEPENDENCE | MO | 64057-1867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK TOGUT AND MARCIA M TOGUT TTEES | OF THE TOGUT TRUST DTD 9-27-90 | PO BOX 27535 | | | SAN DIEGO | CA | 92198-1535 |
| JACK TOMAN JR | 726 SANDLYN DR | | | | LANSING | MI | 48910-5660 |
| JACK TOMLIN | 41 WESTBEND CT | | | | O FALLON | MO | 63368-8823 |
| JACK TOMLINSON | 3611 MARRIOT DR | | | | ANDERSON | IN | 46013-2227 |
| JACK TOMPKINS | 872 GOODRICH RD | | | | FOSTORIA | MI | 48435-9518 |
| JACK TOMTISHEN | 5678 LIBERTY PASS DR | | | | LIBERTY TOWNSHIP | OH | 45044-8789 |
| JACK TOOMEY | 4213 MARYS WAY | | | | LANSING | MI | 48917-4202 |
| JACK TOOTIKIAN | 1902 ALFRED LN | | | | BOSSIER CITY | LA | 71112-4647 |
| JACK TOSTO | 624 N HURON RD | | | | AU GRES | MI | 48703-9749 |
| JACK TOVIM | RUTH TOVIM TTEE | U/A/D 08/25/94 | FBO JACK AND RUTH REV. TRUST | 4350 HILLCREST DRIVE, APT 818 | HOLLYWOOD | FL | 33021-7964 |
| JACK TRAIL | 11807 STILES RD | | | | WHITEHOUSE | OH | 43571-9147 |
| JACK TRAINHAM | 333 SCOTT ST | | | | MT HOLLY | NC | 28120-1656 |
| JACK TRAUB | 4431 BADOUR RD | | | | HEMLOCK | MI | 48626-9516 |
| JACK TREESE | 118W CHESTNUT STREET | | | | EAST ROCHESTER | NY | 14445 |
| JACK TRENK & | SHIRLEY VILINSKY JT TEN | 8 ALBERMARLE AVE | | | HUNTINGTON STATION | NY | 11746 |
| JACK TROUP | 5109 GREENACRES DR SE | | | | KENTWOOD | MI | 49548-7614 |
| JACK TRUEBLOOD | 724 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 |
| JACK TURLE JR | 9891 E IDLEWOOD DR | | | | TWINSBURG | OH | 44087-1206 |
| JACK TURNBLOM | 5869 LELAND DR | | | | ANN ARBOR | MI | 48105-9523 |
| JACK TURNBOUGH | 152 HIGHWAY V | | | | DAVISVILLE | MO | 65456-4003 |
| JACK TURNER | 27 WOODLAWN VLG | | | | MITCHELL | IN | 47446-6326 |
| JACK TURNER | 6675 GOODALL RD | | | | CORUNNA | MI | 48817-9573 |
| JACK TURNER | 704 BUNDY AVE | | | | NEW CASTLE | IN | 47362-5235 |
| JACK TURPEN | 1611 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4827 |
| JACK TYLER/SYMRNA | 240 MAYFIELD DR. SUITE 102 | | | | SYMRNA | TN | 37164 |
| JACK UNDERWOOD | 4014 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| JACK UNDERWOOD SR | 21706 STATE ROUTE 301 | | | | WELLINGTON | OH | 44090-9687 |
| JACK V ALESSANDRA | 52 BIDWELL PKWY | | | | BUFFALO | NY | 14222-1302 |
| JACK V BROWN, SR. - IRA | 3328 BROOKWOOD ROAD | | | | BIRMINGHAM | AL | 35223 |
| JACK V FOX | 1920 E SIEVENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| JACK V GASTON | 5340 PIERCE RD NW | | | | WARREN | OH | 44481 |
| JACK V HOWARD IRA | FCC AS CUSTODIAN | 3 MILDENHALL LN | | | SAN ANTONIO | TX | 78218-6058 |
| JACK V LOVE TTEE | JACK V LOVE LIVING TRUST U/A | DTD 11/24/1997 | 3893 SW CANBY ST | | PORTLAND | OR | 97219-1584 |
| JACK V MCCOY | CLAIRE E MCCOY | 20901 NE INTERLACHEN LN | | | FAIRVIEW | OR | 97024-9792 |
| JACK V STEPHENSON AND | KAY F STEPHENSON JTWROS | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 126 HIGHLAND PLACE | SHEFFIELD | AL | 35660-7222 |
| JACK VAN DER MEER | 4302 W JOY RD | | | | SHELBYVILLE | MI | 49344-9425 |
| JACK VAN DYKE | 1524 BISHOP DR | | | | TROY | MO | 63379-3344 |
| JACK VAN SICKLE | 160 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| JACK VANBEEK | 7302 IRON DR | | | | HUDSONVILLE | MI | 49426-9737 |
| JACK VANCE | 207 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-2107 |
| JACK VANDERMILLION | 12123 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1223 |
| JACK VANGETS | 3077 ASH WAY | | | | LAPEL | IN | 46051-9534 |
| JACK VARSANO | 122 WOOLEYS LN | | | | GREAT NECK | NY | 11023-2301 |
| JACK VAUGHAN | 13425 TURNER RD | | | | DEWITT | MI | 48820-9062 |
| JACK VAUGHN | 2451 RED OAK BND | | | | OXFORD | GA | 30054-3225 |
| JACK VELK | 10291 LISBON RD | | | | CANFIELD | OH | 44406-9414 |
| JACK VENSON, JR | 16400 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1308 |
| JACK VER STRATE | 4925 SUMMERGREEN LN | | | | HUDSONVILLE | MI | 49426-1625 |
| JACK VERHAEGHE | 22013 SUNNYDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2886 |
| JACK VERNER | 1251 COLD SPRING DR | | | | O FALLON | MO | 63368-7992 |
| JACK VERNER | 1625 KOCH DR | | | | FLORISSANT | MO | 63033-3101 |
| JACK VERNON ET AL | C/O CAW CANADA | ATTN LEWIS GOTTHEIL | 205 PLACER CRT | NORTH YORK ONTARIO M2H 3H9 | | | |
| JACK VERNON ET AL | C/O SISKINDS | ATTN SCOTT RITCHIE AND JAMES VIRTUE | 680 WATERLOO STREET PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| JACK VILLAREAL | APT 8304 | 2815 OSLER DRIVE | | | GRAND PRAIRIE | TX | 75051-8340 |
| JACK VINING | 551 1ST ST | | | | LAKE MILTON | OH | 44429-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK VIRGA | 53436 GARLAND DR | | | | SHELBY TWP | MI | 48316-2727 |
| JACK VISNY | 571 ASHBURY DR | | | | AIKEN | SC | 29803-3725 |
| JACK VISSER | 3712 WILMINGTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9109 |
| JACK VOGEL | 2184 OKEMOS RD | | | | MASON | MI | 48854-9402 |
| JACK VOGL | 5503 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9752 |
| JACK VOLLENHALS | 5899 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| JACK VONTHAER | 7882 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9589 |
| JACK VREDEVOOGD | 6523 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| JACK VROMAN | 104 QUIVER LEAF ST | | | | SEBRING | FL | 33876-5709 |
| JACK VROOMAN | 698 BELDING ST | | | | CRYSTAL | MI | 48818-9604 |
| JACK W  WELCH IRA R/O | FCC AS CUSTODIAN | 9314 BROOKLINE | | | PLYMOUTH | MI | 48170-4014 |
| JACK W ABRAHAM | 368A BRITTANY CT | | | | GENEVA | IL | 60134-- 36 |
| JACK W BELL | 14000 E DEL CR 1000 N | | | | DUNKIRK | IN | 47336 |
| JACK W CURP | 635 CREEK EDGE DRIVE | | | | NEWARK | OH | 43055 |
| JACK W EMIG | 3055 JUDYTH ST SE | | | | WARREN | OH | 44484-4028 |
| JACK W GANNON LIVING TRUST | JACK AND HELEN GANNON TTEE | UAD 06/29/2004 | 807 TROY AVE | | HICKMAN | KY | 42050 |
| JACK W GLASSCO IRA | FCC AS CUSTODIAN | 1110 CHEROKEE TRAIL | | | ANNISTON | AL | 36206-1034 |
| JACK W HART | 812 BADGER DR NE | | | | PALM BAY | FL | 32905-5826 |
| JACK W HART | APT 107 | 1660 BOTTLEBRUSH DR NORTHEAST | | | PALM BAY | FL | 32905-2422 |
| JACK W HIXON & | EDITH M HIXON | JT TEN | TOD ACCOUNT | 1523 S. CLARK | FT. SCOTT | KS | 66701-3528 |
| JACK W JOLLEY IRA | FCC AS CUSTODIAN | 41-505 CARLOTTA DR #207 | | | PALM DESERT | CA | 92211-3272 |
| JACK W KELLER TTEE | JACK W KELLER TRUST | U/A DTD 1/13/95 | P.O. BOX 26325 | | SHAWNEE MSN | KS | 66225-6325 |
| JACK W LAMONT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 472 WYOMING CIR | | GOLDEN | CO | 80403 |
| JACK W LANGDON IRA | FCC AS CUSTODIAN | 9465 YOLANDA DRIVE | | | SAN DIEGO | CA | 92123-3628 |
| JACK W LINK LIVING TRUST | U/A/D 8 30 2001 | JACK W LINK TTEE | 2184 PALMER DR | | DAVISON | MI | 48423 |
| JACK W MARKELL IRA | FCC AS CUSTODIAN | 1403 GEORGIA AVENUE | | | MONROE | NC | 28112-5219 |
| JACK W MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7416 WENTWORTH DR | | LAKE WORTH | FL | 33467 |
| JACK W MORGAN | 7964 FALL CREEK RD. #302 | | | | DUBLIN | CA | 94568-3822 |
| JACK W PITTARD | 212 RIVER CHASE TRAIL | | | | DULUTH | GA | 30096-8101 |
| JACK W PRESTON | 7934 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| JACK W RANOUS | NORMA E RANOUS | 4218 N WAYSIDE DR | | | SAGINAW | MI | 48603-3054 |
| JACK W. FRASER | CGM IRA CUSTODIAN | 160 COMMANDANTS WAY | UNIT 304 | | CHELSEA | MA | 02150-4044 |
| JACK W. MCDONALD AND | BONNIE MCDONALD JTWROS | 1061 EDGEWOOD DRIVE | | | OGDEN | UT | 84403-4246 |
| JACK W. MCQUEEN AND | JOYCE A. MCQUEEN TEN IN COM | 4119 86TH ST. | | | LUBBOCK | TX | 79423-2915 |
| JACK WADE | 1081 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| JACK WAGES SR | 3981 PINE NEEDLE DR | | | | DULUTH | GA | 30096-2559 |
| JACK WAGGONER | 2437 W MANOR AVE | | | | POLAND | OH | 44514-1546 |
| JACK WAGGONER | 7720 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 |
| JACK WAGNER | 1091 S CORNELL AVE | | | | FLINT | MI | 48505-1309 |
| JACK WAGNER | 32284 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3219 |
| JACK WAGNER | 4706 W MICHIGAN AVE | | | | LANSING | MI | 48917-3439 |
| JACK WAGNER | 6408 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| JACK WAGNER | PO BOX 325 | | | | OOLITIC | IN | 47451-0325 |
| JACK WAGNER SR | 124 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| JACK WAITE | 31574 WINTERBERRY PKWY | SUITE 210 | | | SELBYVILLE | DE | 19975-3771 |
| JACK WALKER | 14895 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9766 |
| JACK WALKER | 2754 COMPASS DR STE 310 | | | | GRAND JCT | CO | 81506-8740 |
| JACK WALKER | 353 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| JACK WALKER | 607 SHELBY ST STE 801 | C/O CHARLENE GLOVER-HOGAN | | | DETROIT | MI | 48226-3282 |
| JACK WALL | 46 SOUTHGATE DR | | | | TROY | MO | 63379-2246 |
| JACK WALLACE | PO BOX 282070 | | | | COLUMBUS | OH | 43228-8070 |
| JACK WALTON | 250 ELIZABETH DR | | | | OWOSSO | MI | 48867-9061 |
| JACK WALTON | 2825 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1614 |
| JACK WALTON | 3010 N 82ND TER | | | | KANSAS CITY | KS | 66109-1545 |
| JACK WALTRIP | 8049 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| JACK WALWORTH | 990 LAKESIDE DR | | | | OWOSSO | MI | 48867-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK WAMPLER | 6994 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9792 |
| JACK WANNENWETSCH | 3733 HULBERTON RD | | | | HOLLEY | NY | 14470-9320 |
| JACK WARD | 2092 S WILSON | | | | WHITTEMORE | MI | 48770 |
| JACK WARD | 2629 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| JACK WARD | PO BOX 96 | | | | LAKE ORION | MI | 48361-0096 |
| JACK WARDELL | 3637 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| JACK WARDELL | 5722 TECUMSEH AVE | | | | MONONA | WI | 53716-2964 |
| JACK WARDLAW | 2342 GLENNRIDGE RD | | | | COLUMBIA | TN | 38401-7361 |
| JACK WARREN | 2019 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| JACK WARREN | 8418 S ELBERT ST | | | | DALEVILLE | IN | 47334-7901 |
| JACK WASHBURN | 542 JENKINS RD | | | | SHREVEPORT | LA | 71107-2222 |
| JACK WASSON | 308 PINE LAKE DR | | | | MONROE | NC | 28110-8149 |
| JACK WATSON | CGM IRA CUSTODIAN | 2457 SOUTH WEST 100TH | | | AUGUSTA | KS | 67010-8286 |
| JACK WATSON JR | 410 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2215 |
| JACK WAUGAMAN | 59 GATH TER | | | | TONAWANDA | NY | 14150-5216 |
| JACK WEAVER | 764 MIDDLE DRIVE WOODRUFF PLACE | APT # 7 | | | INDIANAPOLIS | IN | 46202 |
| JACK WEBB | 1730 BRYANT CIR | | | | NORMAN | OK | 73026-0613 |
| JACK WEBB | 860 CHROME RD | | | | OXFORD | PA | 19363-2269 |
| JACK WEBB | 916 CLAY ST | | | | HUNTINGBURG | IN | 47542-1133 |
| JACK WEBER | 1264 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| JACK WEBER | 24110 PANTHER RD | | | | ASTOR | FL | 32102-2655 |
| JACK WEBLEY | 49 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| JACK WEBLEY | 7675 KATHY LN | | | | NORTHFIELD | OH | 44067-2753 |
| JACK WEBSTER | APT 223 | 33433 SCHOENHERR ROAD | | | STERLING HTS | MI | 48312-6366 |
| JACK WEDDLE JR | 7373 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9265 |
| JACK WEIGAND | 5924 RICHARD DR NW | | | | WARREN | OH | 44483-1157 |
| JACK WEINKAUF | 80 GOLFVIEW CIR | | | | UMATILLA | FL | 32784-8338 |
| JACK WEINSTEIN | ACCT OF ARCHER DALE | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1532 |
| JACK WEISMILLER | 1104 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| JACK WELLS | 610 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| JACK WERTENTEIL | PHYLLIS WERTENTEIL JTTEN | 51 THE BIRCHES | | | ROSLYN | NY | 11576-1903 |
| JACK WERTENTEIL & | PHYLLIS WERTENTEIL JT TEN | 51 THE BIRCHES | | | ROSLYN | NY | 11576-1903 |
| JACK WERTENTEIL & | PHYLLIS WERTENTEIL JTTEN | 51 THE BIRCHES | | | ROSLYN | NY | 11576-1903 |
| JACK WESTLUND | 2495 FEATHERSTONE DR | | | | LANSING | MI | 48911-6496 |
| JACK WHEELER | 1170 S BAY DR | | | | TAWAS CITY | MI | 48763-9318 |
| JACK WHEELER JR | 279 BLAKE ST | | | | SPARTA | MI | 49345-1405 |
| JACK WHITAKER | 6738 COUNTY LINE RD | | | | LITHIA SPGS | GA | 30122-1821 |
| JACK WHITE | 11 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3511 |
| JACK WHITE | 2617 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| JACK WHITE | 5545 FIELDSTONE CT | | | | MIDDLEVILLE | MI | 49333-8372 |
| JACK WHITLEDGE | 5438 WASHBURN RD | | | | GOODRICH | MI | 48438-9773 |
| JACK WHITMAN | 1143 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| JACK WHITMORE | 8700 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8217 |
| JACK WHITMORE | PO BOX 421 | | | | BROOKFIELD | OH | 44403-0421 |
| JACK WHITNEY | 751 APT 114 VALLEY VIEW DR | | | | IONIA | MI | 48846 |
| JACK WHYTE | 3755 AIRPORT RD | | | | PINCONNING | MI | 48650-9771 |
| JACK WHYTE | PO BOX 731 | | | | PINCONNING | MI | 48650-0731 |
| JACK WIELINSKI | 98 CABLE ST | | | | BUFFALO | NY | 14206-3503 |
| JACK WIERSMA | 7877 W IRVING RD | | | | MIDDLEVILLE | MI | 49333-9418 |
| JACK WILCOX JR | 4162 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| JACK WILDMAN | 220 CYPRESS WAY | | | | LAKE ALFRED | FL | 33850-3517 |
| JACK WILHELM & | MARY WILHELM | JT TEN | PO BOX 2816 | | FLORENCE | AL | 35630-0021 |
| JACK WILKINS | 1236 W BOYCE AVE | | | | FORT WORTH | TX | 76115-2338 |
| JACK WILLETT | 6431 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| JACK WILLIAM PETERS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4051 SW AGATE AVE | | CORVALLIS | OR | 97333 |
| JACK WILLIAM PETERS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4051 SW AGATE AVE | | CORVALLIS | OR | 97333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK WILLIAMS | 1030 PAWNEE DR | | | | BURTON | MI | 48509-1447 |
| JACK WILLIAMS | 11336 CASLE RD | | | | PORTLAND | MI | 48875 |
| JACK WILLIAMS | 1405 ALCONA DR | | | | BURTON | MI | 48509-2003 |
| JACK WILLIAMS | 2020 THORNE PL | | | | SAGINAW | MI | 48602-3449 |
| JACK WILLIAMS | 2617 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9220 |
| JACK WILLIAMS | 290 YORK RD | | | | CROSSVILLE | TN | 38555-1171 |
| JACK WILLIAMS | 332 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1556 |
| JACK WILLIAMS | 400 ELIZABETH ST | | | | HARDYVILLE | KY | 42746-7700 |
| JACK WILLIAMS | 4645 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-4201 |
| JACK WILLIAMS | 910 FOXRIDGE LN | | | | ESSEX | MD | 21221-5926 |
| JACK WILLIAMS | 9317 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-6478 |
| JACK WILLIAMS TTEE | JACK WILLIAMS REV TRUST U/A | DTD 01/05/1995 | 5228 PARVIEW DRIVE SOUTH | | CHARLOTTE | NC | 28226-3420 |
| JACK WILLIAMSON | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| JACK WILLOUGHBY | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478-4919 |
| JACK WILLS | 8571 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| JACK WILLSON | 14145 13TH RD | | | | GARDEN | MI | 49835-9481 |
| JACK WILSON | 117 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| JACK WILSON | 1477 NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| JACK WILSON | 3025 E BAY DR | | | | FENTON | MI | 48430-1399 |
| JACK WILSON | 3311 LEXINGTON DR | | | | DANVILLE | IL | 61832-7955 |
| JACK WILSON | 4516 ITASCA ST | | | | LUBBOCK | TX | 79416-2410 |
| JACK WILSON | PO BOX 3 | | | | GRANDVIEW | TX | 76050-0003 |
| JACK WILSON | PO BOX 728 | | | | GARDEN CITY | MI | 48136-0728 |
| JACK WILSON AUTOMOTIVE, INC. | BRIAN WILSON | 2250 US HIGHWAY 1 S | | | SAINT AUGUSTINE | FL | 32086-4239 |
| JACK WILSON CHEVROLET | 2255 US HIGHWAY 1 S | | | | SAINT AUGUSTINE | FL | 32086-6071 |
| JACK WILSON CHEVROLET | BRIAN WILSON | 2255 US HIGHWAY 1 S | | | SAINT AUGUSTINE | FL | 32086-6071 |
| JACK WILSON CHEVROLET-BUICK, INC. | BRIAN WILSON | 2255 US HIGHWAY 1 S | | | SAINT AUGUSTINE | FL | 32086-6071 |
| JACK WILSON PONTIAC BUICK GMC | 2250 US HIGHWAY 1 S | | | | SAINT AUGUSTINE | FL | 32086-4239 |
| JACK WINCHESTER | 3801 W GODMAN AVE | | | | MUNCIE | IN | 47304-4227 |
| JACK WINEGARDNER CHEVROLET, INC. | 11001 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744-4020 |
| JACK WINEGARDNER CHEVROLET, INC. | CHARLES WINEGARDNER | 11001 INDIAN HEAD HWY | | | FORT WASHINGTON | MD | 20744-4020 |
| JACK WIRT AND | ALICE WIRT JTWROS | 2301 GYSIN COURT | | | BAY CITY | MI | 48708-6848 |
| JACK WISE | 4271 JACKSON CREEK DR | | | | KINGSLEY | MI | 49649-9517 |
| JACK WISWELL | 421 W BALDWIN AVE | | | | PAULDING | OH | 45879-1149 |
| JACK WITHERELL | 28242 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2598 |
| JACK WITHEROW | 5353 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| JACK WITHROW | 6266 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3505 |
| JACK WITHUN | 14642 BRYCE RD | | | | MUSSEY | MI | 48014-3106 |
| JACK WITT | 1205 GRAND CANYON DR | | | | WENTZVILLE | MO | 63385-3463 |
| JACK WOLF | LOT 112 | 10101 BURNT STORE ROAD | | | PUNTA GORDA | FL | 33950-8924 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUC | 1855 N STATE ST | | | | BELVIDERE | IL | 61008-2011 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUCK, INC. | 1855 N STATE ST | | | | BELVIDERE | IL | 61008-2011 |
| JACK WOLF PONTIAC-CADILLAC-GMC TRUCK, INC. | AMY WOLF-WILCOX | 1855 N STATE ST | | | BELVIDERE | IL | 61008-2011 |
| JACK WOLFE | 124 S MAIN ST | | | | TONGANOXIE | KS | 66086-9674 |
| JACK WOLFENBARGER | PO BOX 636 | | | | MESICK | MI | 49668-0636 |
| JACK WOLFGANG | 830 BEECH AVE | | | | BOARDMAN | OH | 44512-6100 |
| JACK WOLLETT | 6146 BANEBERRY DR | | | | WESTERVILLE | OH | 43082-8846 |
| JACK WOOD | 11350 ROUTE 39 | | | | EAST CONCORD | NY | 14055-9779 |
| JACK WOOD | 226 CHURCH ST | | | | HUBBARDSTON | MI | 48845-9300 |
| JACK WOOD | 4432 W CIELO GRANDE | | | | GLENDALE | AZ | 85310-3904 |
| JACK WOODARD | 2267 JESSICA LANE | | | | KISSIMMEE | FL | 34744-6448 |
| JACK WOODRUFF | 620 KING LUKE CT | | | | BEREA | KY | 40403-8757 |
| JACK WOODS | 200 SHANNON AVE | | | | SMITHVILLE | MO | 64089-8264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK WOODS | 2432 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9579 |
| JACK WOODS | 3555 ANNSBURY RD | | | | GROVE CITY | OH | 43123-2117 |
| JACK WOODYARD | 5314 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| JACK WOOLARD | 12872 BRONCOS DR | | | | FISHERS | IN | 46037-7805 |
| JACK WRIGHT | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| JACK WRIGHT | 6985 SUBTLE RD | | | | EDMONTON | KY | 42129-9160 |
| JACK WRIGHT JR | 7080 64TH AVE | | | | HUDSONVILLE | MI | 49426-9544 |
| JACK WRIGHT SR. | 2197 MORRISON AVE | | | | UNION | NJ | 07083-5207 |
| JACK WURSTER | 1596 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3708 |
| JACK Y TABOR | 222 CLEMMER STREET | | | | DAYTON | OH | 45417-2508 |
| JACK YEAGER | 2242 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9542 |
| JACK YEARY | 647 CANNERY HOLLOW RD | | | | SPEEDWELL | TN | 37870-7313 |
| JACK YEE | 2109 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1916 |
| JACK YORK | 11338 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3143 |
| JACK YOUNG | 1710 E ALTO RD | | | | KOKOMO | IN | 46902-4461 |
| JACK YOUNG | 2300 2ND ST | | | | GRAND ISLAND | NY | 14072-1555 |
| JACK YOUNG | RR 1 BOX 71 | | | | MILLWOOD | WV | 25262-9765 |
| JACK YOUNGS | 808 CLAYTON ST | | | | LANSING | MI | 48915-2002 |
| JACK YUNKER | 2616 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| JACK ZAHN | 4409 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| JACK ZAPFE | PO BOX 151 | 20041 E CHIPPEWA | | | CHIPPEWA LAKE | MI | 49320-0151 |
| JACK ZELLNER | 7100 WELLS RD | | | | PLAIN CITY | OH | 43064-9452 |
| JACK ZEROVEC TTEE | GARY ZEROVEC TTEE | ZEROVEC FAMILY REVOCABLE TRUST | DTD 02/07/2001 | N 14978 POINT ROAD | PARK FALLS | WI | 54552-7272 |
| JACK ZIMMERMAN | 268 BETHEL DR | | | | PORTLAND | MI | 48875-1105 |
| JACK ZLATIN | PHYLLIS ZLATIN TEN IN COMM | 10 CAMBRIDGE TER | | | SPRINGFIELD | NJ | 07081-2601 |
| JACK ZLATIN & | PHYLLIS ZLATIN TEN IN COMM | 10 CAMBRIDGE TER | | | SPRINGFIELD | NJ | 07081-2601 |
| JACK ZOLEZZI TTEE | UTD 12-28-98 | FBO THE JACK ZOLEZZI TR | 2145 GUY ST | | SAN DIEGO | CA | 92103-1538 |
| JACK ZULALIAN | 269 REEVES AVE | | | | TRENTON | NJ | 08610-3026 |
| JACK'S AUTO PRO CARE INC. | 15717 SATICOY ST | | | | VAN NUYS | CA | 91406-3123 |
| JACK'S AUTO REPAIR | 621 W BEDFORD EULESS RD | | | | HURST | TX | 76053-3960 |
| JACK'S AUTOMOTIVE | 2067 PALMER AVE | | | | LARCHMONT | NY | 10538-2405 |
| JACK'S AUTOMOTIVE | 2623 E MCDOWELL RD | | | | PHOENIX | AZ | 85008-3641 |
| JACK'S BRAKE & ALIGNMENT SERVICE CENTER | 2160 W RIVER DR | | | | DAVENPORT | IA | 52802-2832 |
| JACK'S GARAGE & RADIATOR | 3017 PELHAM PKWY | | | | PELHAM | AL | 35124-2019 |
| JACK'S SERVICE | 1027 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307-3520 |
| JACK'S SERVICE | 209 S HIGHLAND AVE | | | | MADISON | SD | 57042-2606 |
| JACK'S SERVICE CENTER | 850 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-4155 |
| JACK, ADA C | 4312 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406-9244 |
| JACK, ALONZA | 4362 W CROSS ST | | | | ANDERSON | IN | 46011-9027 |
| JACK, ANITA V | 4362 W CROSS ST | | | | ANDERSON | IN | 46011-9027 |
| JACK, BARB | 33526 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2083 |
| JACK, BRUCE E | 4615 EASTMAN AVE | | | | MIDLAND | MI | 48640-2610 |
| JACK, CHARLES | 12102 ORLEANS | | | | CROSBY | TX | 77532 |
| JACK, CHARLES O | PO BOX 1834 | | | | SEQUIM | WA | 98382-1834 |
| JACK, CLIFFORD R | 1650 COMMON DR | | | | EL PASO | TX | 79936-5213 |
| JACK, EARL | 61 COLUMBIA #243 | | | | TAYLOR | AR | 71861 |
| JACK, ELOISE | 17225 TRUTH DR | | | | BAKER | LA | 70714-1511 |
| JACK, HARRY R | 37648 CARIBBEAN DR | | | | ZEPHYRHILLS | FL | 33541-6831 |
| JACK, JASON | 4130 RENEE DR | | | | TROY | MI | 48085-4893 |
| JACK, JOSEPH F | 530 W PARK AVE | | | | GREENFIELD | IN | 46140-1428 |
| JACK, KAREN | PO BOX 1 | | | | LOWELL | MI | 49331-0001 |
| JACK, KEITH | PO BOX 4882 | | | | AURORA | IL | 60507-4882 |
| JACK, KELLY | 37995 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2761 |
| JACK, LANTIE S | 7026 FAIR RIDGE RD | | | | HILLSBORO | OH | 45133-9629 |
| JACK, LARRY D | PO BOX 152307 | | | | ARLINGTON | TX | 76015-8307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK, LARRY G | 5318 HARDY AVE | | | | RAYTOWN | MO | 64133-2822 |
| JACK, LELIA D | 291 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3471 |
| JACK, LEMUEL C | PO BOX 5 | | | | SOMERSET | IN | 46984-0005 |
| JACK, LESLIE L | 1001 TOPELIS DR | | | | ENGLEWOOD | FL | 34223-5617 |
| JACK, LEVONE | 5025 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| JACK, ORA H | 5025 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| JACK, PAMELA S | 1363 N EMERALD DR | | | | MEARS | MI | 49436-9696 |
| JACK, PHILIP S | 1645 E GREIG AVE | | | | MADISON HTS | MI | 48071-4908 |
| JACK, RALPH W | 1363 N EMERALD DR | | | | MEARS | MI | 49436-9696 |
| JACK, ROLLAND L | 600 W NORTH ST APT 180 | | | | GREENFIELD | IN | 46140-2365 |
| JACK, RUSSELL A | 5416 HOPKINS RD | | | | FLINT | MI | 48506-1560 |
| JACK, RUSSELL AINSWORTH | 5416 HOPKINS RD | | | | FLINT | MI | 48506-1560 |
| JACK, SHIRLEY A | 2314 W 39TH AVE APT 707 | | | | KANSAS CITY | KS | 66103-2948 |
| JACK, STANLEY E | 1297 S PALMERLEE RD | | | | CEDARVILLE | MI | 49719-9413 |
| JACK, TYRONE S | APT 203 | 2188 NORFOLK | | | ROCHESTER HLS | MI | 48309-3169 |
| JACK, WILLIAM C | 4226 TURF LN | | | | FORT WAYNE | IN | 46804-6572 |
| JACK, WILLIAM J | 4211 BEECHMOUNT AVE | | | | PORTAGE | MI | 49024-9518 |
| JACKA, RUSSELL J | 5435 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| JACKALYN LAUNIUS | 1520 CEDARWOOD DR APT 136 | | | | FLUSHING | MI | 48433-1864 |
| JACKALYN S LAUNIUS | 1520 CEDARWOOD DR APT 136 | | | | FLUSHING | MI | 48433-1864 |
| JACKARD, JACQUES R | 51381 NEUMAIER DR | | | | SHELBY TWP | MI | 48316-4046 |
| JACKES, MARIA F. | 6524 W. GIRAND AVENUE | | | | PHILADELPHIA | PA | 19151 |
| JACKET RICHARDSON | 2944 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2253 |
| JACKETT, DONALD C | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| JACKETT, DONALD CHARLES | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| JACKETT, GRACE M | 7447 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1808 |
| JACKETT, HELEN M | 6147 GAITWAY DR | | | | GRAND BLANC | MI | 48439-7437 |
| JACKETT, JAMES F | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |
| JACKETT, JOHN C | 323 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| JACKETT, RONALD P | 6147 GAITWAY DR | | | | GRAND BLANC | MI | 48439-7437 |
| JACKEY YEAGER | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| JACKEY, BARBARA | 1205 E 46TH ST | | | | ANDERSON | IN | 46013-2415 |
| JACKEY, BERTHA B | 210 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| JACKEY, DANIEL L | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, DANIEL LEE | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, DEE | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, DEE ANN | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| JACKEY, LEO C | 210 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| JACKEY, MADELINE L | PO BOX 147 | | | | LOGAN | AL | 35098-0147 |
| JACKHIM, LESLIE | 1890 OLD LATTER RD | | | | NEWTON | NC | 28658-7628 |
| JACKI CASSATTA | 2200 MILLSTREAM DR | | | | WIXOM | MI | 48393-1747 |
| JACKIE & HAROLD'S NORTH YORK CAR & TRUCK REPAIRS | 4361 CHESSWOOD DR. | | | DOWNSVIEW ON M3J 2C2 CANADA | | | |
| JACKIE A CORDLE | 214 OLCOTT ST | | | | LOCKPORT | NY | 14094-1514 |
| JACKIE A GUISINGER | 48 JACQUELYN DR. | | | | BENSENVILLE | IL | 60106-3264 |
| JACKIE A HOLTZEN | 103 W MARCO POLO RD | | | | PHOENIX | AZ | 85027-4451 |
| JACKIE ABERNATHY | 15069 KNOLL DR | | | | HARVEST | AL | 35749-7347 |
| JACKIE ABRAHAMSON | 16612 BADGER COURT | | | | DUMFRIES | VA | 22026-6800 |
| JACKIE ABRAHAMSON (ROTH IRA) | FCC AS CUSTODIAN | 16612 BADGER COURT | | | DUMFRIES | VA | 22026-6800 |
| JACKIE ADAMS | 1104 HISTORICAL WEST 8TH | | | | ANDERSON | IN | 46016 |
| JACKIE ADAMS | 391 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| JACKIE ADAMS | APT B | 120 MEADOW LAKE DRIVE | | | MOORESVILLE | IN | 46158-1848 |
| JACKIE ADKINS | 19364 ANTAGO ST | | | | LIVONIA | MI | 48152-2512 |
| JACKIE ARGABRITE | 32928 LUCILLE DR | | | | LISBON | OH | 44432-8440 |
| JACKIE ATKINSON | 7231 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8983 |
| JACKIE AVERETT | PO BOX 4223 | | | | SOUTHFIELD | MI | 48037-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE BABYAK | 162 PARKVIEW CIR | | | | LAKE PLACID | FL | 33852-9391 |
| JACKIE BALL | 8019 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| JACKIE BALLARD | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474-3086 |
| JACKIE BALLARD | 4457 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| JACKIE BARLOW | 203 S BITTERSWEET LN | | | | MUNCIE | IN | 47304-4205 |
| JACKIE BARNES | 520 W TRI LAKES DR | | | | HORSESHOE BEND | AR | 72512-3713 |
| JACKIE BARNETT | 2613 DONALD CT | | | | DULUTH | GA | 30096-4106 |
| JACKIE BARONE | 143 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1649 |
| JACKIE BELL | 1603 S SUTTON ST | | | | WESTLAND | MI | 48186-8068 |
| JACKIE BENSON | 75 MAYER AVE | | | | BUFFALO | NY | 14207-2130 |
| JACKIE BERTRAM | 8680 SASHABAW RD | | | | CLARKSTON | MI | 48348-2918 |
| JACKIE BICKERS | PO BOX 398 | | | | DALLAS | GA | 30132-0007 |
| JACKIE BLAIN | 400 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| JACKIE BLEVINS | 19 RIVERVIEW DR | | | | DECATUR | AL | 35603-6010 |
| JACKIE BLOUNT | 12344 WARREN DR | | | | MOKENA | IL | 60448-9225 |
| JACKIE BOLLINGER | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| JACKIE BOLTON | 7242 LOMBARDI DR | HIDDEN VALLEY ESTATES | | | PLAINFIELD | IN | 46168-1892 |
| JACKIE BOLTON | PO BOX 981 | | | | SPARTA | TN | 38583-0981 |
| JACKIE BOND | 217 EBY RD | | | | SHILOH | OH | 44878-8870 |
| JACKIE BOND JR | 2363 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| JACKIE BOOTHE | 2386 JONES RD | | | | WATERFORD | MI | 48327-1227 |
| JACKIE BOULTON | 62 COUNTY ROAD 24146 | | | | ROSE HILL | MS | 39356-5308 |
| JACKIE BRADLEY | 900 OTIS DRIVE | | | | ALAMEDA | CA | 94501-5620 |
| JACKIE BRAGG | 1483 BISHOP RD | | | | SPRING HILL | FL | 34608-5707 |
| JACKIE BRAMLETT | 3703 LEE ST SE | | | | SMYRNA | GA | 30080-5625 |
| JACKIE BRANDON | PO BOX 79 | | | | BUMPUS MILLS | TN | 37028-0079 |
| JACKIE BRANHAM | 3116 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| JACKIE BRANSON | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| JACKIE BRINSON | 1762 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6404 |
| JACKIE BROGDON | 3401 LINDA ST | | | | SHREVEPORT | LA | 71119-5231 |
| JACKIE BROWN | 13720 N COUNTY ROAD 425 E | | | | ROACHDALE | IN | 46172-9790 |
| JACKIE BROWN | 6744 LAKESHORE DR51 S | | | | AVON | IN | 46123 |
| JACKIE BROWN | G13292 N SAGINAW | | | | CLIO | MI | 48420 |
| JACKIE BROWN | PO BOX 122 | | | | PARAGON | IN | 46166-0122 |
| JACKIE BRYANT | 2345 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| JACKIE BRYANT | 756 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8470 |
| JACKIE BRYSON | 4910 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| JACKIE BUFFINGTON | PO BOX 224 | | | | RENO | OH | 45773-0224 |
| JACKIE BYRAM | 505 S MIAMI AVE | | | | BRADFORD | OH | 45308-1219 |
| JACKIE C JOHNSON | 4037 E 69TH ST | | | | KANSAS CITY | MO | 64132-1658 |
| JACKIE C MAHAFFEY | 525   QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| JACKIE CADDIELL | 919 HOLBORN RD | | | | STREETSBORO | OH | 44241-4868 |
| JACKIE CAMPBELL | 421 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| JACKIE CAMPBELL | 5800 RIDGEVIEW DR | | | | MAYVILLE | MI | 48744-8646 |
| JACKIE CANTRELL | 855 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| JACKIE CAPPS | 131 BRADY LN | | | | STATESVILLE | NC | 28625-9648 |
| JACKIE CARDENAS | 9609 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-6514 |
| JACKIE CARL WOOD & | BARBARA LOU WOOD TTEE | WOOD LIVING TRUST | U/A DTD 1/3/97 | R 1 BOX 1 | DAHLGREN | IL | 62828-9701 |
| JACKIE CARR JR | 1104 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5839 |
| JACKIE CARROLL | 828 SAVIN HILL CT | | | | FAIRBORN | OH | 45324-6330 |
| JACKIE CARVER | 682 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| JACKIE CATES | 917 BRIDLEMINE DRIVE | | | | FUQUAY VARINA | NC | 27526-3703 |
| JACKIE CAYTON | PO BOX 124 | | | | DE BERRY | TX | 75639-0124 |
| JACKIE CHAMBERS | 8360 W 700 S | | | | DALEVILLE | IN | 47334 |
| JACKIE CHAVEZ | 7009 WILBUR AVE | | | | RESEDA | CA | 91335-3938 |
| JACKIE CLARK | 856 ITHACA RD. | | | | ARCANUM | OH | 45304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE CLARK | PO BOX 72 | | | | BUMPASS | VA | 23024-0072 |
| JACKIE CLAYBOURN | 2699 SOPER DR | | | | ODIN | IL | 62870-2305 |
| JACKIE CLINE | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| JACKIE COCKRELL | 1310 ALPINE ST SE | | | | DECATUR | AL | 35603-1512 |
| JACKIE CODAY | 602 2ND AVE S | | | | GREENWOOD | MO | 64034-9737 |
| JACKIE COHEN | CGM IRA ROLLOVER CUSTODIAN | 22 IOWA ROAD | | | WAYNE | NJ | 07470-5024 |
| JACKIE COLE | 190 QUARTER HORSE RD | | | | WHITNEY | TX | 76692-4684 |
| JACKIE COLE | 6413 S DURLAND AVE | | | | OKLAHOMA CITY | OK | 73149-2221 |
| JACKIE COLE | 7 REECE DR | | | | O FALLON | MO | 63366-3705 |
| JACKIE COLE | 7265 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| JACKIE COLE | 811 COUNTRY LN | | | | ANDERSON | IN | 46013-1531 |
| JACKIE COLEMAN | 5745 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| JACKIE COLVIN | 3650 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9059 |
| JACKIE COMPARONI | 121 HOSNER DR | | | | OXFORD | MI | 48371-5218 |
| JACKIE CONN | 6800 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8750 |
| JACKIE COPELAND | 64804 PRAIRIE LAKE RD | | | | STURGIS | MI | 49091-9138 |
| JACKIE COPPESS | 5883 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| JACKIE CORDLE | PO BOX 548 | | | | DORAN | VA | 24612-0548 |
| JACKIE CORNWELL | 1270 S L ST APT 3 | | | | ELWOOD | IN | 46036-2764 |
| JACKIE CRAIG | 15026 CARDINAL ST | | | | BROOKVILLE | IN | 47012-5101 |
| JACKIE CREAMER | 6736 N 350 E | | | | ALEXANDRIA | IN | 46001-8871 |
| JACKIE CROMWELL | PO BOX 356 | | | | BELLEVILLE | MI | 48112-0356 |
| JACKIE CRONIC | 14 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| JACKIE CRONK | 3314 S SHIRLEY RD | | | | SHIRLEY | IN | 47384-9600 |
| JACKIE CUI | 20939 ANZA AVE APT 267 | | | | TORRANCE | CA | 90503-9024 |
| JACKIE D ELEE | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229-9253 |
| JACKIE D RILEY & | BETH M RILEY JTWROS | 6111 HWY 363 | | | MANTACHIE | MS | 38855 |
| JACKIE D SISK IRA | FCC AS CUSTODIAN | 8057 STONE CANYON CIRCLE | | | CITRUS HGHTS | CA | 95610-4065 |
| JACKIE D WHITE | 5353 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3213 |
| JACKIE DALE | 5749 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8634 |
| JACKIE DANIEL | 9230 AMBERLEIGH DR | | | | PLAINFIELD | IN | 46168-4723 |
| JACKIE DAVENPORT | 8965 HOGANSVILLE RD | | | | HOGANSVILLE | GA | 30230-2322 |
| JACKIE DAVIS | 1139 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| JACKIE DAVIS | 201 BURNS RD | | | | CARROLLTON | GA | 30117-2548 |
| JACKIE DAWSON | PO BOX 2683 | | | | ANDERSON | IN | 46018-2683 |
| JACKIE DAY | 1319 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9643 |
| JACKIE DAY | 207 CHERRY AVE | | | | CHARDON | OH | 44024-1116 |
| JACKIE DAY | 7350 W CHAFIN CHAPEL RD | | | | ELLETTSVILLE | IN | 47429-9741 |
| JACKIE DEAN | 354 S STATE ROAD 267 | | | | AVON | IN | 46123-8485 |
| JACKIE DECKER | 249 MOUNTAIN DR | | | | JACKSONVILLE | AL | 36265-9789 |
| JACKIE DEROSIER | 15207 MAGNOLIA BLVD #207 | | | | SHERMAN OAKS | CA | 91403-1109 |
| JACKIE DICKEY | 204 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1771 |
| JACKIE DILTS | 2908 HELMS RD | | | | ANDERSON | IN | 46016-5813 |
| JACKIE DOBLER | 9135 RAY RD | | | | GAINES | MI | 48436-9717 |
| JACKIE DONEGAN | 29912 WILLOW POINTE DR | | | | ROSEVILLE | MI | 48066-1930 |
| JACKIE DOUGHTY | 13081 W COUNTY ROAD 375 N | | | | YORKTOWN | IN | 47396-9744 |
| JACKIE DOWERS | 2101 W ENGLISH ST | | | | DANVILLE | IL | 61832-2627 |
| JACKIE DUKE | 705 HWY 667 | | | | ITALY | TX | 76651 |
| JACKIE DUTTON | 948 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4575 |
| JACKIE E CARROLL | 828 SAVIN HILL CT. | | | | FAIRBORN | OH | 45324-- 63 |
| JACKIE E SCOTT | 5751 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| JACKIE E STAPLES | PO BOX 215042 | | | | AUBURN HILLS | MI | 48321-5042 |
| JACKIE E THOMPSON | 100 BYRAM RD | | | | FLORENCE | MS | 39073-9266 |
| JACKIE EAGLESON | 13469 E. NELSON ROAD | | | | NEVADA | MO | 64772 |
| JACKIE EARL HOWELL | 3198 S BONNIE BRAE ST | | | | DENTON | TX | 76207 |
| JACKIE EASTER | 303 CONYERS ST | | | | EAST PRAIRIE | MO | 63845-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE EDGAR AUTO SUPERCENTER | 331 NORTHWEST BLVD | | | | FRANKLIN | LA | 70538-3001 |
| JACKIE EDGAR AUTO SUPERCENTER, L.L.C. | JACKIE EDGAR | 331 NORTHWEST BLVD | | | FRANKLIN | LA | 70538-3001 |
| JACKIE EDWARDS | 1232 STRINGER ROAD | | | | ROCKMART | GA | 30153-4307 |
| JACKIE EHRMANTRAUT | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| JACKIE ELEE | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229-9253 |
| JACKIE ELLENDER ROTH IRA | FCC AS CUSTODIAN | 4100 CYPRESS LAKE | | | LAKE CHARLES | LA | 70611-3220 |
| JACKIE ELLIS | 3913 CLAIRMONT STREET | | | | FLINT | MI | 48532-5264 |
| JACKIE ELTON POTTS | & NANCY POTTS JTWROS | 3036 WILLIAMSPORT PK | | | COLUMBIA | TN | 38401 |
| JACKIE EMANUEL | RR 1 BOX 2141 HWY 00 | | | | ODESSA | MO | 64076 |
| JACKIE FEWELL | 3100 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4573 |
| JACKIE FIFE | PO BOX 643 | | | | HARRISON | MI | 48625-0643 |
| JACKIE FINDEN | 2700 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| JACKIE FLANARY | RR 1 BOX 511 | | | | PENNINGTN GAP | VA | 24277-9520 |
| JACKIE FLINT | 4019 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1483 |
| JACKIE FOSTER | 2105 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| JACKIE FOSTER SR | 8948 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| JACKIE FOWLER | 19435 W CHARTER OAK RD | | | | CASHION | OK | 73016-9799 |
| JACKIE GADD | 13691 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8221 |
| JACKIE GARNER | PO BOX 552 | | | | LILLIAN | TX | 76061-0552 |
| JACKIE GARRISON | 13900 N. 1000 W. | | | | GASTON | IN | 47342 |
| JACKIE GILBEE | 8041 MALLARD WAY | | | | YPSILANTI | MI | 48197-6186 |
| JACKIE GILMORE | 840 NE 104TH CT | | | | OKEECHOBEE | FL | 34974-8246 |
| JACKIE GINN | 2213 GINN RD | | | | NEW RICHMOND | OH | 45157-8335 |
| JACKIE GOODLOE | 4016 LARKSPUR DR | | | | DAYTON | OH | 45406-3419 |
| JACKIE GOODWIN | 203 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1007 |
| JACKIE GORDON | 48578 PONTIAC TRL | | | | WIXOM | MI | 48393-2554 |
| JACKIE GREEN | 9565 E 600 N | | | | VAN BUREN | IN | 46991-9740 |
| JACKIE GREEN | PO BOX 862 | | | | INKSTER | MI | 48141-0862 |
| JACKIE GRIFFIN | PO BOX 343 | | | | TIPP CITY | OH | 45371-0343 |
| JACKIE GRISWOLD | 2605 PRIVADA DR | | | | LADY LAKE | FL | 32162-8514 |
| JACKIE GRUNO | 4898 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| JACKIE GUISINGER | 48 JACQUELYN DR | | | | BENSENVILLE | IL | 60106-3264 |
| JACKIE GUNN | 3722 WINDY HILL DR SOUTHEAST | | | | CONYERS | GA | 30013-2962 |
| JACKIE GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| JACKIE H MILLS TTEE | JACKIE H MILLS REV MARITAL | AND FAMILY TRUST | U/A DTD 12-1-99 | 8989 ECHO LAKE DR NE | WARREN | OH | 44484-2121 |
| JACKIE HACKLER | P O BOX 188 | | | | LEESBURG | TX | 75451-0188 |
| JACKIE HACKWORTH | 5827 BRAINARD DR | | | | SYLVANIA | OH | 43560-1211 |
| JACKIE HAMPER | 8181 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9558 |
| JACKIE HANSHAW | PO BOX 90451 | | | | BURTON | MI | 48509-0451 |
| JACKIE HARGIS | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| JACKIE HARLOW | 308 WALNUT ST | | | | PENDLETON | IN | 46064-1239 |
| JACKIE HARMON | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| JACKIE HARRIS | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| JACKIE HARRIS | 3779 S 6TH ST | | | | ONAWAY | MI | 49765-8613 |
| JACKIE HARRIS | PO BOX 237 | | | | MEADOW BRIDGE | WV | 25976-0237 |
| JACKIE HAYES | PO BOX 52 | | | | MARIETTA | OK | 73448-0052 |
| JACKIE HEADLEY | 1410 S I ST | | | | ELWOOD | IN | 46036-2359 |
| JACKIE HELM | 1068 SE 975 RD | | | | DEEPWATER | MO | 64740-9607 |
| JACKIE HELTON | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| JACKIE HELZER | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| JACKIE HENSON | 348 SHACKELFORD RD | | | | GRIFFIN | GA | 30224-7394 |
| JACKIE HENTZ | 1365 GOOSE CREEK RD | | | | SHELBYVILLE | TN | 37160-5826 |
| JACKIE HERRON | 5282 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1944 |
| JACKIE HIBBERD | 118 E WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| JACKIE HICKSON | 701 N CRESCENT DR | | | | FRANKFORT | IN | 46041-2241 |
| JACKIE HILL | 236 COUNTY ROAD 1125 | | | | RAVENNA | TX | 75476-5451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE HINES | 12019 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9620 |
| JACKIE HINES | 14063 S SANFORD RD | | | | MILAN | MI | 48160-9789 |
| JACKIE HOBBS SR | 3982 KRISTEN ST | | | | SPRING HILL | TN | 37174-5156 |
| JACKIE HODSON | 18156 MILLSPRING DR | | | | FOLEY | AL | 36535-5086 |
| JACKIE HOLBERT | 20405 S COTTONWOOD DR | | | | BELTON | MO | 64012-9127 |
| JACKIE HOLLINGSWORTH | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| JACKIE HOLMAN | 4225 CLARK ST | | | | LEWISTON | MI | 49756-8119 |
| JACKIE HOLT | 2069 CROWN AVE | | | | NORWOOD | OH | 45212-2141 |
| JACKIE HORNSBY | 5132 PALMER ST | | | | DEARBORN | MI | 48126-2850 |
| JACKIE HOUNSHELL | 24004 CARTER LAKE DR | | | | LUCEDALE | MS | 39452-4770 |
| JACKIE HOWINGTON | PO BOX 13 | | | | NORCROSS | GA | 30091-0013 |
| JACKIE HUGHES | 12 GRANVILLE LN | | | | NEWARK | DE | 19713-1806 |
| JACKIE HUGHES | 4449 HUNTERS DR | | | | HIGHLAND | MI | 48356-1937 |
| JACKIE HUMPHREY | 2844 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1624 |
| JACKIE HUNNICUTT | 229 E NORTH ST | | | | ITHACA | MI | 48847-1139 |
| JACKIE HUNTER | 3165 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-9292 |
| JACKIE I BRANSON | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| JACKIE INMAN | RR 2 BOX 63 | | | | BLOOMFIELD | IN | 47424-9773 |
| JACKIE IRWIN | 4100 S 50 E | | | | LEBANON | IN | 46052-9764 |
| JACKIE JADICK | 14019 SAN DIEGO AVE | | | | CLEVELAND | OH | 44111-3244 |
| JACKIE JANOUSEK | 3474 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| JACKIE JARVIS | 705 COOLIDGE ST APT 22 | | | | YADKINVILLE | NC | 27055-7777 |
| JACKIE JEFFERSON | 1330 VAUXHALL PL | | | | COLUMBUS | OH | 43204-2201 |
| JACKIE JENKINS | 1614 MAXWELL CT | | | | EULESS | TX | 76039-2400 |
| JACKIE JENKINS | 5000 SAMANTHA CT | | | | MCDONOUGH | GA | 30252-7081 |
| JACKIE JOHNSON | 2125 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3827 |
| JACKIE JONES | 23 CONCORD LN | | | | PONTIAC | MI | 48340-1213 |
| JACKIE JUDAY | 5828 OAK LN | | | | ANDERSON | IN | 46013-3439 |
| JACKIE KELLER | 624 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| JACKIE KELLER | 718 HARRISON ST | | | | COVINGTON | IN | 47932-1442 |
| JACKIE KELLEY | 1528 OLD CHISHOLM TRL | | | | DANDRIDGE | TN | 37725-5216 |
| JACKIE KELLEY | 608 S 9TH ST | | | | MITCHELL | IN | 47446-2024 |
| JACKIE KIDWELL | APT 302 | 100 VALLEY STREAM DRIVE | | | NAPLES | FL | 34113-4134 |
| JACKIE KIFER | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 |
| JACKIE KILGORE TRUSTEE | JACQUELINE KILGORE SLIGER | REVOCABLE TRUST DTD 06/07/1991 | 3100 HAPPY VALLEY DRIVE | | LITTLE ROCK | AR | 72212 |
| JACKIE KIRBY | 602 SUMMER SHADE RD | | | | ALLONS | TN | 38541-6836 |
| JACKIE KIRK | PO BOX 223 | | | | MARKLEVILLE | IN | 46056-0223 |
| JACKIE L ARMAGOST | 113 HEATHERLYNN CIRCLE | | | | CLINTON | MS | 39056-5329 |
| JACKIE L BYRAM | 505   S MIAMI AVENUE | | | | BRADFORD | OH | 45308-1219 |
| JACKIE L CLARK | 856 ITHACA RD. | | | | ARCANUM | OH | 45304 |
| JACKIE L GILMORE | 840 NE 104TH CT | | | | OKEECHOBEE | FL | 34974-8246 |
| JACKIE L GOSSETT | 16182 US HIGHWAY 11 | | | | SPRINGVILLE | AL | 35146-4406 |
| JACKIE L GRIFFIN | P.O. BOX 343 | | | | TIPP CITY | OH | 45371-0343 |
| JACKIE L GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| JACKIE L HIBBERD | 118 E WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| JACKIE L HOBBS | 52 N. WRIGHT AVE. | | | | DAYTON | OH | 45403 |
| JACKIE L JEFFREY | 244 BUSHWACKER DR | | | | MABANK | TX | 75156-7210 |
| JACKIE L MANIS | 2402 ST. CHARLES AVE. | | | | DAYTON | OH | 45410-2719 |
| JACKIE L MAY | 289   LESWING DR | | | | BRICK | NJ | 08723-6870 |
| JACKIE L MOGAN SURVIVORS | TRUST UA DATE 09/02/2003 | JACKIE L MOGAN TTEE | 2736 GOSHEN AVE | | CLOVIS | CA | 93611-8175 |
| JACKIE L MURPHY | 4115 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 |
| JACKIE L PASTERZ | 7033 FRASER RD | | | | FREELAND | MI | 48623-8919 |
| JACKIE L PRATT | 26   ANDREWS ST | | | | DAYTON | OH | 45410-1914 |
| JACKIE L RADUECHEL | 7910 W LEON TR | | | | MILWAUKEE | WI | 53218-2633 |
| JACKIE L RANDOLPH | 3037 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3240 |
| JACKIE L ROBERTS | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKIE L STEWART | 403   SOUTH ACADEMY STREET | | | | MEDINA | NY | 14103-1136 |
| JACKIE LAMAR | 315 LETE LN | | | | DANVILLE | IL | 61832-8442 |
| JACKIE LAMB | 1511 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7509 |
| JACKIE LANUM | 556 OUTER DR | | | | FRANKFORT | IN | 46041-2805 |
| JACKIE LAW | 8969 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9426 |
| JACKIE LAWSON | 135 GREGORY DR | | | | PENDLETON | IN | 46064-9067 |
| JACKIE LEES | 9545 W TAPLOW WAY | | | | COLLIERVILLE | TN | 38017-0534 |
| JACKIE LEWIS | 4430 SAINT JAMES CT APT 2 | | | | FLINT | MI | 48532-4260 |
| JACKIE LINDER | 79 S GREENSBORO PIKE | | | | NEW CASTLE | IN | 47362-9122 |
| JACKIE LINDSAY | 584 BULEN AVE | | | | COLUMBUS | OH | 43205-2575 |
| JACKIE LINDSEY | 2235 SAINT PETERS HOWELL RD | | | | SAINT PETERS | MO | 63376-2849 |
| JACKIE LOOPER | 3725 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| JACKIE LOVE | 1575 GLENN AVE | | | | WABASH | IN | 46992-3630 |
| JACKIE LOWRY | 6440 LENNOX CT | | | | WATERFORD | MI | 48327-1414 |
| JACKIE M CANTRELL | 855 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| JACKIE M CLAY | 5572 TIKI LANE | | | | JACKSON | MS | 39212 |
| JACKIE M GILES | 252 WALLER CIR NW | | | | MARIETTA | GA | 30064-1765 |
| JACKIE M GOODRICH & | LELAND R GOODRICH JTTEN | 5245 SADDLE DR | | | COLORADO SPGS | CO | 80918-3631 |
| JACKIE M SR & PEGGY JO CURLEE | TR UAD 2/9/99 JACKIE MILTON SR | & PEGGY J CURLEE REV LIV TR | 6104 N RIDGE RD | | FT WORTH | TX | 76135 |
| JACKIE M STEVENSON | 8600 THACKERY # 6408 | | | | DALLAS | TX | 75225-3953 |
| JACKIE MAHAFFEY | 525 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| JACKIE MAIN | 3413 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2030 |
| JACKIE MANLEY | 5970 KADER DR | | | | FLINT | MI | 48506-1058 |
| JACKIE MARLOW | 1137 W 300 N | | | | ANDERSON | IN | 46011-9747 |
| JACKIE MASON | 1229 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-4345 |
| JACKIE MC CARLEY | 1236 APACHE DR | | | | WAUSEON | OH | 43567-1891 |
| JACKIE MC GHEE | 408 SHUMMARD BRANCH STREET | | | | OXFORD | MI | 48371 |
| JACKIE MC PEAKE | PO BOX 442 | | | | HARRISON | MI | 48625-0442 |
| JACKIE MCCLAIN | 4717 W 600 N | | | | ANDERSON | IN | 46011-9241 |
| JACKIE MCCLAIN | PO BOX 702 | | | | CUMMING | GA | 30028-0702 |
| JACKIE MCCRARY | 707 SW GRAFF WAY | | | | LEES SUMMIT | MO | 64081-2727 |
| JACKIE MCGRAW | 2539 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6457 |
| JACKIE MEADOR | 2503 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3152 |
| JACKIE MEAL | 732 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-1045 |
| JACKIE MICHELS | 3237 LANSING ST | | | | HARRISON | MI | 48625-9183 |
| JACKIE MICK | 4012 BAYBROOK DR | | | | WATERFORD | MI | 48329-3911 |
| JACKIE MILLER | 11220 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| JACKIE MILLER | APT 2106 | 550 NORTH HARRISON ROAD | | | TUCSON | AZ | 85748-2770 |
| JACKIE MILNE | 2559 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| JACKIE MOHR | 5933 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4531 |
| JACKIE MONTGOMERY | 115 BAR HARBOR BLVD | | | | MEDINA | OH | 44256-7876 |
| JACKIE MOORE | 517 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4231 |
| JACKIE MORRIS | 1307 E HALL ST | | | | OLNEY | IL | 62450-2456 |
| JACKIE MORRIS | 609 HIGHWAY 466 1508-527 | | | | LADY LAKE | FL | 32159 |
| JACKIE MULLINS | PO BOX 563 | | | | PARKER CITY | IN | 47368-0563 |
| JACKIE MYERS | 3889 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901 |
| JACKIE NAIL | 731 LEFTYS CIR UNIT 20 | | | | GRAFORD | TX | 76449-1922 |
| JACKIE NATION | 1314 LAKECREST DR | | | | NORMAN | OK | 73071-3637 |
| JACKIE NEVERDAUSKY | 445 OGLETHORPE DR | | | | LAPEER | MI | 48446-2773 |
| JACKIE NEWELL MASON (IRA) | FCC AS CUSTODIAN | 6605 MASTERS DR | | | OLIVE BRANCH | MS | 38654-8228 |
| JACKIE NEWLUN | 1797 SE PIN OAK DR | | | | HOLT | MO | 64048-9724 |
| JACKIE NOEL | 3056 COPPER SHORES DR | | | | HASTINGS | MI | 49058-7600 |
| JACKIE O EASTER | 803 MITCHELL ST | | | | EAST PRAIRIE | MO | 63845-1216 |
| JACKIE ORR | 9405 W 1025 S | | | | FORTVILLE | IN | 46040-9210 |
| JACKIE P BOLTON | PO BOX 981 | | | | SPARTA | TN | 38583-0981 |
| JACKIE PASTERZ | 7033 FRASER RD | | | | FREELAND | MI | 48623-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE PATTEN | 2604 MAPLE TREE DR | | | | SAINT CHARLES | MO | 63303-4458 |
| JACKIE PAULSON | 146 COTTONWOOD | | | | WHITNEY | TX | 76692-4535 |
| JACKIE PAYTON | 3341 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8667 |
| JACKIE PEABODY | 4038 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| JACKIE PEDIGO | 3155 DOUGLAS RD | | | | TOLEDO | OH | 43606-1804 |
| JACKIE PETTIGREW | 9767 W WALNUT ST | | | | LAPEL | IN | 46051-9755 |
| JACKIE PHELPS | 1242 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2465 |
| JACKIE PORTER | 1620 WYOMING ST | | | | DAYTON | OH | 45410-2526 |
| JACKIE PRATHER | 2169 EAST 350 SOUTH | | | | LOGANSPORT | IN | 46947 |
| JACKIE PREATOR | 25810 BELLVIEW RD | | | | EDWARDS | MO | 65326-3345 |
| JACKIE PROFFITT | 4181 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| JACKIE PRUDEN | 414 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| JACKIE QUEEN | 10700 BITZ RD | | | | MAYBEE | MI | 48159-9703 |
| JACKIE QUEEN | 630 BROWN HILL CHURCH RD | | | | SOCIAL CIRCLE | GA | 30025-3302 |
| JACKIE R COSTELLO | 6225 HIGHWAY 1110 | | | | JACKSON | KY | 41339-7459 |
| JACKIE R KERN | 2229 SHREVE AVE | | | | SIMI VALLEY | CA | 93063 |
| JACKIE R MILLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 231 | | BOKCHITO | OK | 74726 |
| JACKIE R SATTERFIELD | 4851 BABYLON ST | | | | DAYTON | OH | 45439 |
| JACKIE R STIDHAM | 124 SOUTH RIVER | | | | FRANKLIN | OH | 45005-2238 |
| JACKIE R WRIGHT | 181 EDWARD FARRIS ROAD | | | | WEATHERFORD | TX | 76085-4701 |
| JACKIE R WURTS | 3889 OLD SAVANNAH LN, APT 2 | | | | CINCINNATI | OH | 45245-2780 |
| JACKIE RANDOL | 1276 S DARLINGTON HWY | | | | BISHOPVILLE | SC | 29010-8540 |
| JACKIE RANDOLPH | 464 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| JACKIE RAPERT | 7 CALUMET MEADOWS CT | | | | SAINT PETERS | MO | 63376-3786 |
| JACKIE REA | 1904 STATE ST | | | | E CARONDELET | IL | 62240-1326 |
| JACKIE REED | 1401 N AVENUE H | | | | HASKELL | TX | 79521-3441 |
| JACKIE RETTER | 1817 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| JACKIE REYNOLDS | PO BOX 416 | | | | SPRINGPORT | IN | 47386-0416 |
| JACKIE RICHARDSON | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| JACKIE RIGGS | 105 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5402 |
| JACKIE ROBERTS | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| JACKIE ROBINSON | 3663 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| JACKIE RUSSELL | 807 JULIEN ST | | | | BELVIDERE | IL | 61008-3921 |
| JACKIE S FOSTER SR | 8948 PERRY AVE | | | | MIDDLETOWN | OH | 45042 |
| JACKIE S GABBARD | 3503  MANCHESTER ROAD | | | | MIDDLETOWN | OH | 45042-2842 |
| JACKIE S TUBB | CGM IRA CUSTODIAN | 2773 STILL LAKE DR | | | ACWORTH | GA | 30102-1182 |
| JACKIE SALLEE | 10182 S 55TH ST E | | | | MUSKOGEE | OK | 74403-1957 |
| JACKIE SATTERFIELD | 4851 BABYLON ST | | | | DAYTON | OH | 45439-2905 |
| JACKIE SAYLOR | 5110 VILLAGE DR | | | | LAS VEGAS | NV | 89142-1846 |
| JACKIE SCHLICKER | 806 N DEAN ST | | | | BAY CITY | MI | 48706-3614 |
| JACKIE SCHULZE | 114 N PALM ST | | | | JANESVILLE | WI | 53548-3549 |
| JACKIE SCHUYLER | 1443 E 500 S | | | | GREENFIELD | IN | 46140-8355 |
| JACKIE SCHWERIN | 3100 CHISHOLM TRL | | | | CHELSEA | MI | 48118-9705 |
| JACKIE SCOTT | 1129 SHERWOOD DR | | | | BUCYRUS | OH | 44820-3331 |
| JACKIE SCOTT | 5751 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| JACKIE SHEETS | 168 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4430 |
| JACKIE SHELTON | 8484 SMITH RD | | | | GAINES | MI | 48436-9732 |
| JACKIE SHEPARD | 10921 MAPLE DR | | | | RIVERDALE | MI | 48877-8755 |
| JACKIE SHOATES | 507 ALOKEE CT | | | | LAKE MARY | FL | 32746-2218 |
| JACKIE SILLS | 102 PRESIDENTIAL CIR NW | | | | CONYERS | GA | 30012-3079 |
| JACKIE SIMMONS | PO BOX 855 | | | | LAFAYETTE | CO | 80026-0855 |
| JACKIE SIZEMORE | 14705 SYRACUSE ST | | | | TAYLOR | MI | 48180-8203 |
| JACKIE SKINNER | 403 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1633 |
| JACKIE SLAUGHTER | 7136 N 600 W | | | | HUNTINGTON | IN | 46750-8872 |
| JACKIE SLIGAR | 2515 SW VALLEY RIDGE LN | | | | LEES SUMMIT | MO | 64082-4098 |
| JACKIE SMELSER | PO BOX 115 | | | | GREAT CACAPON | WV | 25422-0115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKIE SMETHERS | 5875 N YORK HWY | | | | BYRDSTOWN | TN | 38549-6010 |
| JACKIE SMIDDY | 7060 VILLA DR APT 8 | | | | WATERFORD | MI | 48327-4037 |
| JACKIE SMITH | 1003 N WABASH AVE | | | | KOKOMO | IN | 46901-2607 |
| JACKIE SMITH | 10953 MILLGROVE RD | | | | QUINCY | IN | 47456-8568 |
| JACKIE SMITH | 2703 STERLINGTON RD APT 89 | | | | MONROE | LA | 71203-2547 |
| JACKIE SMITH | 46 WHISPERING MEADOWS RD | | | | SHAWNEE | OK | 74804-9709 |
| JACKIE SMITH | 4911 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| JACKIE SMOTHERS | 3388 N 50 W | | | | ANDERSON | IN | 46012-9570 |
| JACKIE SOPER | PO BOX 142 | 37627 W BASNAU RD | | | HULBERT | MI | 49748-0142 |
| JACKIE SOUTHWARD | 3037 N WHITE RIVER PARKWAY EAST DR | | | | INDIANAPOLIS | IN | 46208-4987 |
| JACKIE STALDER | 4211 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| JACKIE STANLEY | 134 SHERWOOD DR | | | | BATTLE CREEK | MI | 49015-8660 |
| JACKIE STANLEY | 5538 DOLLAR HIDE NORTH DR | | | | INDIANAPOLIS | IN | 46221-4108 |
| JACKIE STAPLES | PO BOX 215042 | | | | AUBURN HILLS | MI | 48321-5042 |
| JACKIE STEPHENSON | 4807 E 250 N | | | | ANDERSON | IN | 46012-9292 |
| JACKIE STEVENS | 15922 WHIPPLE TREE DRIVE | | | | HOUSTON | TX | 77070-1639 |
| JACKIE STEWART | PO BOX 43 | | | | BELLMORE | IN | 47830-0043 |
| JACKIE STONECIPHER | 2594 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9037 |
| JACKIE STORER | 5440 W 250 S | | | | RUSSIAVILLE | IN | 46979-9493 |
| JACKIE SUBELKA | 100 KINDELBERGER RD | | | | KANSAS CITY | KS | 66115 |
| JACKIE SUMMERS | 20 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1312 |
| JACKIE SUTHERLAND | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| JACKIE SUTTON | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| JACKIE T BOSCH | 22 TRUETT DR | | | | COVINGTON | LA | 70435-9428 |
| JACKIE TACKETT | PO BOX 67 | | | | VERNON | MI | 48476-0067 |
| JACKIE TAYLOR | 648 TWP ROAD 150 | | | | SULLIVAN | OH | 44880 |
| JACKIE TAYLOR | ACCT OF GENE A TAYLOR | 9 GREENWOOD CIR | | | N TONAWANDA | NY | 14120-2808 |
| JACKIE TEAGUE | 304A WOODS DR | | | | COLUMBIA | TN | 38401-4743 |
| JACKIE THIBODEAUX | PO BOX 255 | | | | MORSE | LA | 70559-0255 |
| JACKIE THOMAS | 266 PLEASANT VALLEY ROAD | | | | WALLINGFORD | KY | 41093 |
| JACKIE THOMPSON | 306 BLUE WATER CT UNIT 101 | | | | GLEN BURNIE | MD | 21060-2364 |
| JACKIE TONEY | 1013 NICENE CT | | | | SUN CITY CENTER | FL | 33573-7151 |
| JACKIE TROXTELL | 1041 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-1405 |
| JACKIE TRUE | 4327 RUTGERS DRIVE | | | | ANDERSON | IN | 46013-4440 |
| JACKIE TURNER | 1336 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| JACKIE TURNER | 2208 JULIUS ST | | | | SAGINAW | MI | 48601-3445 |
| JACKIE U ADKINS | 2639 APACHE TRL | | | | WIXOM | MI | 48393-2119 |
| JACKIE VICE | 3010 N 1270 EAST RD | | | | RIDGE FARM | IL | 61870-6051 |
| JACKIE VOSS | 4801 KEMPF ST | | | | WATERFORD | MI | 48329-1812 |
| JACKIE W COLE | 7 REECE DR | | | | O FALLON | MO | 63366-3705 |
| JACKIE W LINDSEY | 30 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1402 |
| JACKIE W ROBINSON | 3663  JUDY LN | | | | DAYTON | OH | 45405-1827 |
| JACKIE W WILLIAMS JR | 7240 COHASSET DR. | | | | HUBER HEIGHTS | OH | 45424 |
| JACKIE WALKER | 4447 DOUGLAS RD | | | | IDA | MI | 48140-9712 |
| JACKIE WALLACE | 3911 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2749 |
| JACKIE WALTER | 1157 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9726 |
| JACKIE WARNER | PO BOX 337 | | | | WINDFALL | IN | 46076-0337 |
| JACKIE WELCH | 2792 AUTUMN LAKE DRIVE | | | | LOUISVILLE | KY | 40272-5111 |
| JACKIE WERTH | 6055 CANTERBURY CT | | | | PITTSBORO | IN | 46167-9311 |
| JACKIE WEST | 807 EMIRY ST | | | | PONTIAC | MI | 48340-2425 |
| JACKIE WESTMORELAND | 5257 TRUDY CIR | | | | GAINESVILLE | GA | 30504-5140 |
| JACKIE WHITE | 6927 PRINCE DR | | | | RACINE | WI | 53402-9435 |
| JACKIE WHITESELL | 1136 W STATE ROAD 18 | | | | HARTFORD CITY | IN | 47348-9271 |
| JACKIE WHITTAKER | 5 CHEVAUX CIR | | | | LITTLE ROCK | AR | 72223-4297 |
| JACKIE WILBANKS | 911 CLEBUD DR | | | | EULESS | TX | 76040-5247 |
| JACKIE WILLEY | 6333 DAVISON RD | | | | BURTON | MI | 48509-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE WILLIAMS | 3401A E CTY RD 450 SOUTH | | | | MUNCIE | IN | 47302 |
| JACKIE WILLIAMS | 6604 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| JACKIE WILLIAMS | 7208 MOSELLE DR | | | | SHREVEPORT | LA | 71108-4729 |
| JACKIE WILLIAMS | APT D2 | 2957 CARR STREET | | | FLINT | MI | 48506-1954 |
| JACKIE WILLIAMSON | 11054 SIMCOX RD | | | | HOMERVILLE | OH | 44235-9718 |
| JACKIE WILSON | 3864 S GLEANER RD | | | | SAGINAW | MI | 48609-9762 |
| JACKIE WILSON | 7445 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| JACKIE WOODS | 576 YOCKEY RD | | | | MITCHELL | IN | 47446-6913 |
| JACKIE WOODS JR | 2615 BROADVIEW DR | | | | BEDFORD | IN | 47421-5266 |
| JACKIE WRIGHT | 181 EDWARD FARRIS RD | | | | WEATHERFORD | TX | 76085-4701 |
| JACKIE WRIGHT | 4044 WATER PLANT RD | | | | BYRDSTOWN | TN | 38549-4401 |
| JACKIE WRINKLES | 2376 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| JACKIE WURTS | 3889 OLD SAVANNAH RD APT 2 | | | | CINCINNATI | OH | 45245-2780 |
| JACKIE WYATT | 11 RAYMOND DR | | | | TENNESSEE RIDGE | TN | 37178-5020 |
| JACKIE YODER | 7500 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| JACKIE YOHE | 5900 E 100 N | | | | WINDFALL | IN | 46076-9458 |
| JACKIE YORK | 3409 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| JACKIE YOUNCE | 601 DELAWARE AVE | | | | ELKTON | MD | 21921-6008 |
| JACKIE, ANDREW R | 185 WESTWOOD AVE | | | | PLAINVILLE | CT | 06062-2516 |
| JACKIEWICZ, KRISTINE | 1150 ACORN DR | | | | LEWISBURG | TN | 37091-2094 |
| JACKIEWICZ, STEPHEN L | 1725 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504 |
| JACKLE, TIMO M | 40 THAYER ST | | | | ROCHESTER | NY | 14607-2825 |
| JACKLEY, DARRELL D | 2893 E 400 N | | | | GREENFIELD | IN | 46140-8957 |
| JACKLEY, GEORGE E | 2853 E 1150 N | | | | ALEXANDRIA | IN | 46001-9061 |
| JACKLICH, ANNA | 3625 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3187 |
| JACKLIN CORTEZ | 17102 MEADOW LAKE CIR | | | | NEWALLA | OK | 74857-1220 |
| JACKLIN II, ROBERT B | 2411 DEINDORFER ST | | | | SAGINAW | MI | 48602-3844 |
| JACKLIN JOHNSON | 48 HUNTINGTON PARK #3 | | | | ROCHESTER | NY | 14621-5245 |
| JACKLIN ROBBENNOLT | 2356 GUNN RD | | | | HOLT | MI | 48842-1042 |
| JACKLIN, DOROTHY | 1415 KING ST | | | | SAGINAW | MI | 48602-1321 |
| JACKLIN, JAMES E | 604 SIOUX ST | | | | JACKSON | MI | 49203-5366 |
| JACKLIN, JOYCE E | 604 SIOUX ST | | | | JACKSON | MI | 49203-5366 |
| JACKLIN, RICHARD L | 1415 KING ST | | | | SAGINAW | MI | 48602-1321 |
| JACKLIN, SUSAN K | 5736 SANILAC RD | | | | KINGSTON | MI | 48741-9522 |
| JACKLITCH I I I, EMIL C | 3010 SHORELAND AVE | | | | TOLEDO | OH | 43611-1250 |
| JACKLYN ANDERSON | 4343 ROSE LANE | | | | GLADWIN | MI | 48624-9273 |
| JACKLYN BAER | 205 3RD AVE | | | | NEW YORK | NY | 10003-2506 |
| JACKLYN CLABON | 17594 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| JACKLYN GRAHAM | 2383 TOMLINSON RD | | | | MASON | MI | 48854-9203 |
| JACKLYN H ACK | 943 J MANOR LANE | | | | COLUMBUS | OH | 43221-2443 |
| JACKLYN KING | PO BOX 15 | 111 CHURCH ST. | | | SUMMITVILLE | IN | 46070-0015 |
| JACKLYN L PERKINS SEP IRA | FCC AS CUSTODIAN | 310 BONDSHIRE DR | | | RENO | NV | 89511-9208 |
| JACKLYN LANE | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| JACKLYN LILLY | 113 N 21ST ST | | | | ELWOOD | IN | 46036-1713 |
| JACKLYN M RUSH | 2606 DAVIS PECK RD | | | | CORTLAND | OH | 44410 |
| JACKLYN M YOHN | 4215 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| JACKLYN YOHN | 4215 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| JACKLYNN KINNE | 384 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9782 |
| JACKLYNN LAPRESTA | 2957 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| JACKMAN CRAIG | 615 BRENTWOOD DR | | | | WAUKEE | IA | 50263-8273 |
| JACKMAN DENNIS (445447) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKMAN JUDITH A | 121 N WORTH AVE | | | | INDIANAPOLIS | IN | 46224-8736 |
| JACKMAN ROBERT AND ALEXANDRA | 867 N BAY CLIFF DR NO 8 | | | | SUTTONS BAY | MI | 49682-9180 |
| JACKMAN, ANN M | 83 SHANTY CREEK RD | | | | CENTRAL SQ | NY | 13036-3412 |
| JACKMAN, ANN MARIE | 83 SHANTY CREEK RD | | | | CENTRAL SQ | NY | 13036-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKMAN, ANTHONY V | 2021 E 110TH ST | | | | INDIANAPOLIS | IN | 46280-1217 |
| JACKMAN, DUANE E | 11006 W 49TH TER | | | | SHAWNEE | KS | 66203-1644 |
| JACKMAN, ERVIN S | 201 N 11TH ST | | | | ELWOOD | IN | 46036-1556 |
| JACKMAN, GARY R | RR 2 | | | | DEFIANCE | OH | 43512 |
| JACKMAN, GORDON E | 600 S A ST | | | | ELWOOD | IN | 46036-1814 |
| JACKMAN, JUDITH A | 121 N WORTH AVE | | | | INDIANAPOLIS | IN | 46224-8736 |
| JACKMAN, LAURA J | 3718 KNOLLCREST ROAD | | | | FORT WAYNE | IN | 46835-3332 |
| JACKMAN, MARJORIE M | 13635 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| JACKMAN, MARY J | PO BOX 22 | | | | ADA | MI | 49301-0022 |
| JACKMAN, MARY L | 25075 MEADOWBROOK RD APT 210 | | | | NOVI | MI | 48375-2897 |
| JACKMAN, MIKE L | 2919 STRATHMOOR DRIVE | | | | KETTERING | OH | 45429 |
| JACKMAN, NEVA D | 2203 W CROSS ST | | | | ANDERSON | IN | 46011-9550 |
| JACKMAN, ROBERT A | 867 N BAY CLIFF DR UNIT 8 | | | | SUTTONS BAY | MI | 49682-9180 |
| JACKMAN, ROBERT L | 9372 BRYANTS CREEK RD | | | | PATRIOT | IN | 47038-9359 |
| JACKMAN, ROBERT N | 8801 NW 92ND ST | | | | OKLAHOMA CITY | OK | 73132-1022 |
| JACKMAN, RONALD R | 768 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| JACKMAN, WILMA A | 6731 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| JACKMAN, WOODARD E | C/O VANCE D JACKMAN | P O BOX 495361 | | | GARLAND | TX | 75049-5361 |
| JACKMAN, WOODARD E | PO BOX 495361 | C/O VANCE D JACKMAN | | | GARLAND | TX | 75049-5361 |
| JACKO, CLARA J | 11046 LONG POINT DR | | | | PLAINWELL | MI | 49080-9259 |
| JACKO, JOHN M | PO BOX 16027 | | | | LANSING | MI | 48901-6027 |
| JACKO, ROBERT J | 11046 LONG POINT DRIVE | | | | PLAINWELL | MI | 49080-9259 |
| JACKOBS, S.ARVILLA | 441 FRANKLIN ST | | | | SLIPPERY ROCK | PA | 16057-1108 |
| JACKOLOW, RICHARD J | 2231 PONDS CT | | | | SHELBY TOWNSHIP | MI | 48317-4503 |
| JACKOLYN PATTON | 4351 FARNUM ST | | | | INKSTER | MI | 48141-2765 |
| JACKOLYN WILLIAMS | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| JACKOVICH, EUGENE D | 5273 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| JACKOVICH, JOHN S | 6400 LINDEN RD | | | | FENTON | MI | 48430-9350 |
| JACKOVICH, LEONARD G | 914 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1402 |
| JACKOVICH, ROSE | 10539 W BLUE MOUNDS RD | | | | BLUE MOUNDS | WI | 53517-9642 |
| JACKOVICH, STEVE | 35317 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7412 |
| JACKOVICH, TIMOTHY J | 2939 DIEKAMP FARM TRL | | | | SAINT CHARLES | MO | 63303-5422 |
| JACKOW, KAZIMIERZ | 11989 WHISPERING OAK LN | | | | SHELBY TOWNSHIP | MI | 48315-1173 |
| JACKOWIAK, JOSEPH H | 48615 CARMINE CT | | | | CHESTERFIELD | MI | 48051-2905 |
| JACKOWICZ, LEON C | 911 NE 10TH ST | | | | CAPE CORAL | FL | 33909-1430 |
| JACKOWSKI KEITH | JACKOWSKI, KEITH | 330 S HIGH ST | | | COLUMBUS | OH | 43215-4510 |
| JACKOWSKI, ALBIN J | 8642 ALLEN RD | | | | ALLEN PARK | MI | 48101-1432 |
| JACKOWSKI, DAVID M | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| JACKOWSKI, HELEN A | 4171 BLOSSOM RD | | | | VENICE | FL | 34293-5904 |
| JACKOWSKI, JOY | 520 E WHIPP RD | | | | DAYTON | OH | 45459-2156 |
| JACKOWSKI, LAURIE L | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| JACKOWSKI, MARIE E | 2967 COHO STREET | | | | MADISON | WI | 53713-3069 |
| JACKOWSKI, MICHAEL F | 8180 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| JACKOWSKI, RAYMOND L | 4441 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-8628 |
| JACKOWSKI, SHIRLEY A | 8180 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| JACKQUELLA DAVIS | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| JACKQULINE R CHASE | 3288 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| JACKS CREEK PRP GROUP ADMIN FUND | C\O KIRKPATRICK &LOCKHART | 240 N 3RD ST | | | HARRISBURG | PA | 17101 |
| JACKS CREEK\SITKIN SMELTING | SITE ESCROW ACCT | C/O DEBORAH J CHADSEY | 5687 MAIN ST STE 200 | | WILLIAMSVILLE | NY | 14221 |
| JACKS JR, JAMES W | 104 RITA CV | | | | COLUMBIA | TN | 38401-5579 |
| JACKS SPORT CENTER | 3158 S WAYNE RD | | | | WAYNE | MI | 48184-1221 |
| JACKS, ALFREDA H | 10034 64TH AVE N APT 3 | | | | SAINT PETERSBURG | FL | 33708-4560 |
| JACKS, ANN M | 18425 NW HERITAGE PKWY APT 18 | | | | BEAVERTON | OR | 97006-3454 |
| JACKS, ARTHUR A | 5415 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| JACKS, ARTHUR ANDREW | 5415 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| JACKS, BUTONNE J | 7 MIDWOOD CT | | | | LITTLE ROCK | AR | 72205-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKS, CHARLES E | 121 E SOUTH H ST | | | | GAS CITY | IN | 46933-1755 |
| JACKS, DONOVAN S | 911 E DANIELS ST | | | | MARION | IN | 46952-1432 |
| JACKS, EDDIE R | 3060 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9681 |
| JACKS, FLOYD T | 902 WEST 4TH APT 3 | | | | MARION | IN | 46952 |
| JACKS, GREGORY T | 14978 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2513 |
| JACKS, HELEN F | PO BOX 513 | | | | MORRIS | CT | 06763-0513 |
| JACKS, JAMES J | 7769 AMBASSADOR DR | | | | SHELBY TOWNSHIP | MI | 48316-5366 |
| JACKS, JANETTE | 611 S SAVIDGE ST | | | | REED CITY | MI | 49677-9741 |
| JACKS, JEFFREY R | 960 NORTHBROOK DR | | | | ORMOND | FL | 32174 |
| JACKS, JOHN H | 5012 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9694 |
| JACKS, JUDITH M | 5012 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9694 |
| JACKS, MARY ELLEN | PO BOX 4526 | | | | TUBAC | AZ | 85646-4526 |
| JACKS, PEGGY S | 1615 WOODLAND DR | | | | OXFORD | AL | 36203-2735 |
| JACKS, THOMAS R | 503 W LAMAR ST | | | | MCKINNEY | TX | 75069-3846 |
| JACKS, WINIFRED J | 2001 83RD AVE N LOT 5070 | | | | ST PETERSBURG | FL | 33702-3934 |
| JACKS-HOPSON, GERALD D | PO BOX 38694 | | | | CHARLOTTE | NC | 28278-1011 |
| JACKSON & KELLY PLLC | 500 LEE ST E STE 1600 | 500 LEE ST E | | | CHARLESTON | WV | 25301-3202 |
| JACKSON ALAN | 7100 SHARONDALE COURT | | | | BRENTWOOD | TN | 37027-5266 |
| JACKSON ALFRED JR (493010) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON ALLEN J | 310 W CLARK RD | | | | YPSILANTI | MI | 48198-3402 |
| JACKSON ALLEN RAY (429169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON AND TULL | 7375 EXECUTIVE PL STE 200 | | | | SEABROOK | MD | 20706-6234 |
| JACKSON ANESTHESIA A | PO BOX 55448 | | | | JACKSON | MS | 39296-5448 |
| JACKSON APRIL | 3808 NANCY LOPEZ DR | | | | CLOVIS | NM | 88101-3176 |
| JACKSON ARTHUR (424852) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON ARTHUR H (496397) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JACKSON ASSOCIATES INC | 1111 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1252 |
| JACKSON AUTOMOTIVE | 608 WHITE HILLS DR | | | | ROCKWALL | TX | 75087-5519 |
| JACKSON AUTOMOTIVE INVESTMENTS, INC. | ATTN: STEVEN J. JACKSON | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JACKSON B HOOVER | NANCY A HOOVER | JENNIFER H GREENBERG | JT WROS | 7319 GOLF GATE DR. | LANSING | MI | 48917-8835 |
| JACKSON B SCOTT | 2829 MOHICAN AVENUE | | | | DAYTON | OH | 45429-3738 |
| JACKSON BAHM | 2748 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1042 |
| JACKSON BERNARD (ESTATE OF) (489105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON BETH | 4211 GLEN HAVEN DR SW | | | | CONCORD | NC | 28027-0437 |
| JACKSON BINGAMAN | 4722 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| JACKSON BOYSIE | JACKSON, BOYSIE | | | | | | |
| JACKSON BRADLEY | 4660 FOX HOLLOW CT | | | | DOUGLASVILLE | GA | 30135-1906 |
| JACKSON BRILEY | 3136 ETHAN ALLEN RD | | | | BARBERTON | OH | 44203-3803 |
| JACKSON BRUCE (663683) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| JACKSON C CHENG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1035 GOLDFINCH AVE | | SUGAR LAND | TX | 77478 |
| JACKSON C MEYERS IRA | FCC AS CUSTODIAN | 835 N RIVERSIDE DR | | | ST CLAIR | MI | 48079-4264 |
| JACKSON CABLE | 2509 S CRESCENT AVE | | | | INDEPENDENCE | MO | 64052-1542 |
| JACKSON CALHOON | S 470A HOFF VALLEY RD | | | | ONTARIO | WI | 54651 |
| JACKSON CARLILE | JACKSON, CARLILE | 20559 GREENVIEW AVENUE | | | DETROIT | MI | 48219-1530 |
| JACKSON CAROLYN | 1208 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| JACKSON CHEVROLET CADILLAC, INC. | 107 E JACKSON ST | | | | SULLIVAN | IL | 61951-1517 |
| JACKSON CHEVROLET CADILLAC, INC. | MARK JACKSON | 107 E JACKSON ST | | | SULLIVAN | IL | 61951-1517 |
| JACKSON CHEVROLET COMPANY | 660 S MAIN ST | | | | MIDDLETOWN | CT | 06457-4240 |
| JACKSON CHEVROLET COMPANY | FREDERICK JACKSON | 660 S MAIN ST | | | MIDDLETOWN | CT | 06457-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON CHEVROLET PONTIAC BUICK GMC | 1975 HWY 27 N | | | | LA FAYETTE | GA | 30728 |
| JACKSON CHEVROLET PONTIAC BUICK GMC, INC. | 1975 HWY 27 N | | | | LA FAYETTE | GA | 30728 |
| JACKSON CHEVROLET PONTIAC BUICK GMC, INC. | DEBORAH SKATES | 1975 HWY 27 N | | | LA FAYETTE | GA | 30728 |
| JACKSON CHRISTINE | EDWARDS, FRANKLIN | 116 MABRY ST | | | SELMA | AL | 36701-4636 |
| JACKSON CHRISTINE | JACKSON, CHRISTINE | 116 MABRY ST | | | SELMA | AL | 36701-4636 |
| JACKSON CIRCUIT COURT | ACCT OF COY D DARBY | 415 E 12TH ST 3RD FLR | | | KANSAS CITY | MO | 64106 |
| JACKSON CITY MANAGER | 101 E. MAIN ST. SUITE 203 | | | | JACKSON | TN | 38301 |
| JACKSON CLARENCE H (ESTATE OF) (654400) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON CLARK | 8005 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2834 |
| JACKSON CLAUDE | STE 402 | 7101 WEST 12TH STREET | | | LITTLE ROCK | AR | 72204-2464 |
| JACKSON CLIFFORD (651415) | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| JACKSON CNTY FRIEND OF COURT | ACCT OF JOHN M BARTON | 312 S JACKSON ST | | | JACKSON | MI | 49201 |
| JACKSON COLE | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| JACKSON COMMUNITY COLLEGE | BUSINESS OFFICE | 2111 EMMONS RD | | | JACKSON | MI | 49201-8395 |
| JACKSON CONTROL COMPANY INC | 1708 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-1904 |
| JACKSON CONTROLS CO | 1708 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-1904 |
| JACKSON COUNTY | ATTN: JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| JACKSON COUNTY CIRCUIT COURT | ACCT OF CURTIS TURNER | 415 EAST 12TH ST 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| JACKSON COUNTY COLLECTOR | JACKSON COUNTY - COLLECTION DEPT | ATTN  BANKRUPTCY | 415 E 12TH ST, ROOM 100 | | KANSAS CITY | MO | 64106 |
| JACKSON COUNTY COURT CIRCUIT | FOR ACCT OF L J GRADO | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 |
| JACKSON COUNTY FRIEND OF COURT | ACCT OF JACOB PIKAART | PO BOX 1070 | | | JACKSON | MI | 49204-1070 |
| JACKSON COUNTY FRIEND OF COURT | ACCT OF JAMES M BARRUS | PO BOX 1070 | | | JACKSON | MI | 49204-1070 |
| JACKSON COUNTY FRIEND OF COURT | ACCT OF RONALD GUTIERREZ | PO BOX 1070 | | | JACKSON | MI | 49204-1070 |
| JACKSON COUNTY FRIEND OF COURT | PO BOX 1070 | | | | JACKSON | MI | 49204-1070 |
| JACKSON COUNTY PARKS & REC | | 22309 WOODS CHAPEL RD | | | | MO | 64015 |
| JACKSON COUNTY PAYMENT CENTER | PO BOX 5020 | | | | PORTLAND | OR | 97208-5020 |
| JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | | SCOTTSBORO | AL | 35768-0307 |
| JACKSON COUNTY SHERIFF | PO BOX 106 | | | | RIPLEY | WV | 25271-0106 |
| JACKSON COUNTY TAX COLLECTOR | 115 W MAIN ST STE 102 | | | | EDNA | TX | 77957-2733 |
| JACKSON COUNTY TAX COLLECTOR | 208 MAIN STREET | | | | NEWPORT | AR | 72112 |
| JACKSON COUNTY TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD SUITE 154 | | | | SYLVA | NC | 28779 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 697 | COURTHOUSE | | | MARIANNA | FL | 32447-0697 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 998 | | | | PASCAGOULA | MS | 39568-0998 |
| JACKSON COUNTY TREASURER | 120 W MICHIGAN AVE | | | | JACKSON | MI | 49201 |
| JACKSON COUNTY TREASURER | 400 NEW YORK | | | | HOLTON | KS | 66436 |
| JACKSON COUNTY TREASURER | PO BOX 939 | | | | ALTUS | OK | 73522-0939 |
| JACKSON COUNTY TREASURER | PO BOX 980 | | | | JACKSON | OH | 45640-0980 |
| JACKSON COUNTY TRUSTEE | PO BOX 1 | | | | GAINESBORO | TN | 38562-0001 |
| JACKSON CTY FOC | ACT OF J PIKAART 93-64453DM | PO BOX 1070 | | | JACKSON | MI | 49204-1070 |
| JACKSON CURRINGTON | 1315 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| JACKSON DANIEL | JACKSON, AMY | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON DANIEL | JACKSON, DANIEL | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON DAVID | 936 BINGHAM ST | | | | VIRGINIA BEACH | VA | 23451-5944 |
| JACKSON DAVIDSON | JACKSON, DAVIDSON | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON DAVIDSON | JACKSON, DAVIDSON | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| JACKSON DAVIDSON | JACKSON, GLORIA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON DELORES (445448) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON DELPH | PO BOX 74 | | | | SHIRLEY | IN | 47384-0074 |
| JACKSON DEXTER E | JACKSON, DEXTER E | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON DEXTER E | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| JACKSON DILLON | 2082 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6213 |
| JACKSON DONALD | N6446 EMERY ANSORGE RD APT 357 | | | | CECIL | WI | 54111-9288 |
| JACKSON DONALD C MD | 2500 E GM BLVD | | | | DETROIT | MI | 48211 |
| JACKSON DOROTHY | STE 402 | 7101 WEST 12TH STREET | | | LITTLE ROCK | AR | 72204-2464 |
| JACKSON EARL | 498 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| JACKSON EDWARDS | 6842 NE HIGHWAY CC | | | | OSCEOLA | MO | 64776-8237 |
| JACKSON EMC | | 850 COMMERCE RD | | | | GA | 30549 |
| JACKSON FAMILY TRUST | UAD 02/24/95 | M LEIGH JACKSON & | JANICE C JACKSON TTEES | PO BOX 53491 | ALBUQUERQUE | NM | 87153-3491 |
| JACKSON FRANCES (479271) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON FRANKLIN | JACKSON, FRANKLIN | 444 SOUTH FLOWER ST 19TH FLOOR | | | LOS ANGELES | CA | 90071 |
| JACKSON G SCHUYLER | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| JACKSON G. THOMPSON AND | JANE T. THOMPSON JTWROS | 1033 LOVELL RD. | | | KNOXVILLE | TN | 37932-3026 |
| JACKSON GARWOOD | 11101 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| JACKSON GENE (629563) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON GENE H (466983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON GREGORY | 20200 EAST 9 MILE ROAD | | | | ST CLR SHORES | MI | 48080-1791 |
| JACKSON GREGORY | JACKSON AUTOMOTIVE MANAGEMENT | 20200 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1791 |
| JACKSON GRIFFIN INSURANCE CO | ATTN: RHETT MARIS | 1900 MALCOLM AVE | | | NEWPORT | AR | 72112-3628 |
| JACKSON H CHADWELL & | PATRICIA D CHADWELL JT TEN | 231 E LOWRY LN | | | LEXINGTON | KY | 40503-2614 |
| JACKSON H CHADWELL IRA | FCC AS CUSTODIAN | 231 E LOWRY LN | | | LEXINGTON | KY | 40503-2614 |
| JACKSON HALEY S (414748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON HAMLIN | 4201 NORTH YORKSHIRE SQUARE | | | | CINCINNATI | OH | 45245-7065 |
| JACKSON HAROLD | 1162 CORRAL LN | | | | SOUTH LYON | MI | 48178-5303 |
| JACKSON HAROLD | JACKSON, HAROLD | 275 SUMMER STR | | | SPRINGFIELD | VT | 05156 |
| JACKSON HAROLD (445450) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON HAROLD E (481808) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON HARVEY | APT 1 | 6367 MILGEN ROAD | | | COLUMBUS | GA | 31907-5931 |
| JACKSON HAUCK | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| JACKSON HIRSH INC | 700 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 |
| JACKSON HOLE MOUNTAIN RESORT | PO BOX 290 | | | | TETON VILLAGE | WY | 83025-0290 |
| JACKSON HOMER EDGAR (429170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON HOWARD (506861) | (NO OPPOSING COUNSEL) | | | | | | |
| JACKSON I I I, ELMER C | 6527 N NATIONAL DR | | | | PARKVILLE | MO | 64152-4971 |
| JACKSON II, ANTHONY L | 4930 GULL RD | | | | LANSING | MI | 48917-4024 |
| JACKSON II, DARRYL L | 170 LESLIE LN APT 341 | | | | WATERFORD | MI | 48328-4847 |
| JACKSON II, ELCUST | 2330 SNELLING PL | | | | SAGINAW | MI | 48601-1428 |
| JACKSON III, ANDREW E | 4017 BALES AVE | | | | KANSAS CITY | MO | 64130-1431 |
| JACKSON III, CLARENCE | 3124 ADAMS ST | | | | BELLWOOD | IL | 60104-2230 |
| JACKSON III, CLYDE E | 8402 LAKESIDE DR. | | | | FORT WAYNE | IN | 46816 |
| JACKSON III, HOUSTON | 4133 WEBBER ST | | | | SAGINAW | MI | 48601-4148 |
| JACKSON III, JOHN R | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON III, JOHN W | 3638 HESS | | | | SAGINAW | MI | 48601 |
| JACKSON III, JOHN WILLIE | 3638 HESS | | | | SAGINAW | MI | 48601 |
| JACKSON IRON & METAL INC | 1306 PAGE AVE | | | | JACKSON | MI | 49203-2159 |
| JACKSON JACKSON & ASSOCIATES | PO BOX 246 | | | | SAINT JOHNS | MI | 48879-0246 |
| JACKSON JAKAIA | JACKSON, JAKAIA | 23146 OAKWOOD AVE | | | EASTPOINTE | MI | 48021 |
| JACKSON JAMES | 230 HURON WOODS DR | | | | MARQUETTE | MI | 49855-8616 |
| JACKSON JAMES H (459931) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON JAMESHA | JACKSON, JAMESHA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| JACKSON JANICE | 701 ALPS CT | | | | LOS BANOS | CA | 93635-5141 |
| JACKSON JAY L (509715) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| JACKSON JEANNE | JACKSON, JEANNE | 105 JACKSON WAY | | | ELLWOOD CITY | PA | 16117 |
| JACKSON JEFF | 1299 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7404 |
| JACKSON JEFF | JACKSON, JEFF | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| JACKSON JENNIFER | 180 BEAVERDAM RD | | | | AIKEN | SC | 29805-9062 |
| JACKSON JERALD D (429171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON JERRY | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| JACKSON JETHERO JR | JACKSON, JETHERO | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JACKSON JOANNE | JACKSON, JOANNE | 18610 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167 |
| JACKSON JOHN (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| JACKSON JOHN (ESTATE OF) (506862) | (NO OPPOSING COUNSEL) | | | | | | |
| JACKSON JOHN J (517417) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| JACKSON JOHN JR (657755) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON JOSEPH E | JACKSON, JOSEPH E | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| JACKSON JOYCE | 2065 N US HIGHWAY 385 | | | | ANDREWS | TX | 79714-9159 |
| JACKSON JR, A J | 3235 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| JACKSON JR, ABRAHAM L | 5994 COATSWORTH DR | | | | REX | GA | 30273-2174 |
| JACKSON JR, ABRAHAM LINCOLN | 5994 COATSWORTH DR | | | | REX | GA | 30273-2174 |
| JACKSON JR, ALBERT D | PO BOX 937 | | | | ROUND LAKE | IL | 60073-0606 |
| JACKSON JR, ALFONZO | PO BOX 24739 | | | | INDIANAPOLIS | IN | 46224-0739 |
| JACKSON JR, ANDREW J | 1247 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031-1962 |
| JACKSON JR, ARTHUR | 314 WILLIAMS ST | | | | CEDAR HILL | TX | 75104-5052 |
| JACKSON JR, BOYSIE | 1692 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1718 |
| JACKSON JR, CLARENCE W | 1420 BOSHER DR | | | | CEDAR HILL | TX | 75104-1300 |
| JACKSON JR, CLIFFORD L | 44 CENTER ST | | | | SARANAC | MI | 48881-9777 |
| JACKSON JR, CLIFTON B | 1700 BEACON RIDGE RD | | | | CHARLOTTE | NC | 28210 |
| JACKSON JR, CLIFTON B | 1700 BEACON RIDGE ROAD | | | | CHARLOTTE | NC | 28210 |
| JACKSON JR, COBERT | 11208 S GREEN ST | | | | CHICAGO | IL | 60643-4604 |
| JACKSON JR, CURTIS | 5370 CARTER RD | | | | LAKE MARY | FL | 32746-4054 |
| JACKSON JR, DAN | 229 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3353 |
| JACKSON JR, DANIEL D | PO BOX 965 | | | | SHEPHERDSTOWN | WV | 25443-0965 |
| JACKSON JR, DAVID | 11834 WADE ST | | | | DETROIT | MI | 48213-1677 |
| JACKSON JR, DAVID L | 3418 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| JACKSON JR, DELMA | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| JACKSON JR, EARNEST | 312 BROOK WAY APT A | | | | BOWLING GREEN | KY | 42101-5269 |
| JACKSON JR, EDWARD | 319 EAST PHILADELPHIA AVENUE | | | | YOUNGSTOWN | OH | 44507-1717 |
| JACKSON JR, EELY E | 11315 BIG CANOE | | | | BIG CANOE | GA | 30143-5106 |
| JACKSON JR, ELISHA | 8520 HIGHWAY 43 | | | | JACKSON | AL | 36545-5778 |
| JACKSON JR, EMMITT | 4601 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3966 |
| JACKSON JR, ERNEST | 1249 KIRTS BLVD UNIT C | | | | TROY | MI | 48084-4863 |
| JACKSON JR, ERNEST M | PO BOX 1561 | | | | FREMONT | CA | 94538-0156 |
| JACKSON JR, EUGENE | 1709 E KALAMAZOO ST | | | | LANSING | MI | 48912-2702 |
| JACKSON JR, FRANK P | 6025 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| JACKSON JR, FRED | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835-2430 |
| JACKSON JR, FRED D | 1412 NAPA PT W | | | | ANTIOCH | TN | 37013-4278 |
| JACKSON JR, FRED M | 3130 VERA VALLEY RD | | | | FRANKLIN | TN | 37064-2498 |
| JACKSON JR, GEORGE E | 29318 TOWER RD | | | | SALEM | OH | 44460-9523 |
| JACKSON JR, GLENN W | 3340 RITA LN | | | | FORT WORTH | TX | 76117-3226 |
| JACKSON JR, HAROLD C | 2960 N WESTVIEW CT | | | | BLOOMFIELD HILLS | MI | 48304-1962 |
| JACKSON JR, HAYWOOD R | 7229 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-1740 |
| JACKSON JR, HEROD | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| JACKSON JR, HORACE | 733 MELLEN DR | | | | ANDERSON | IN | 46013-5042 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JACKSON JR, HOUSTON | 5551 BLACKBERRY DR | | | SAGINAW | MI | 48603-8009 |
| JACKSON JR, ISAAC | 19101 VAN AKEN BLVD APT 220 | | | SHAKER HEIGHTS | OH | 44122-3503 |
| JACKSON JR, IVORY J | 17710 E GOLDWIN ST | | | SOUTHFIELD | MI | 48075-7011 |
| JACKSON JR, JAMES A | 537 DORCHESTER DR | | | SEVEN FIELDS | PA | 16046-4705 |
| JACKSON JR, JAMES E | 304 MEANDERING WAY | | | RED OAK | TX | 75154-1835 |
| JACKSON JR, JAMES E | 4634 NORTHWOOD DR | | | BALTIMORE | MD | 21239-3941 |
| JACKSON JR, JAMES H | 9077 NEWCASTLE DR | | | SHREVEPORT | LA | 71129-5123 |
| JACKSON JR, JAMES HENRY | 9077 NEWCASTLE DR | | | SHREVEPORT | LA | 71129-5123 |
| JACKSON JR, JAMES M | 519 COLD CREEK BOULEVARD | | | SANDUSKY | OH | 44870-8133 |
| JACKSON JR, JEROME E | 1216 SOUTHERN PKWY | | | CLARKSVILLE | TN | 37040-4339 |
| JACKSON JR, JIMMIE O | 4880 EVA ST | | | SAGINAW | MI | 48601-6919 |
| JACKSON JR, JOE | 115 HOLY HILL PL | | | MANCHESTER | GA | 31816-1115 |
| JACKSON JR, JOE | 47330 GARFIELD RD | | | OBERLIN | OH | 44074-9727 |
| JACKSON JR, JOHN L | 99 N DETROIT ST | | | DURAND | MI | 48429-1439 |
| JACKSON JR, JOSEPH O | 540 HEENAN DR | | | LAPEER | MI | 48446-3437 |
| JACKSON JR, KAY H | 7201 FORESTWIND CT | | | ARLINGTON | TX | 76001-4843 |
| JACKSON JR, KAY HAROLD | 7201 FORESTWIND CT | | | ARLINGTON | TX | 76001-4843 |
| JACKSON JR, KENNETH T | 3100 PIKEWOOD CT | | | COMMERCE TWP | MI | 48382-1441 |
| JACKSON JR, KENNETH TERRY | 3100 PIKEWOOD CT | | | COMMERCE TWP | MI | 48382-1441 |
| JACKSON JR, LEO | 15028 MANOR ST | | | DETROIT | MI | 48238-1619 |
| JACKSON JR, LEO F | 3815 BRIGHTON DR | | | LANSING | MI | 48911-2126 |
| JACKSON JR, LEON | 4242 FLOWERTON RD | | | BALTIMORE | MD | 21229-1501 |
| JACKSON JR, LEON N | 14878 GLASTONBURY AVE | | | DETROIT | MI | 48223-2207 |
| JACKSON JR, LESLIE | 811 RALEIGH RD | | | ANDERSON | IN | 46012-2643 |
| JACKSON JR, LINCOLN | 2510 WARDCLIFF DR | | | DAYTON | OH | 45414-3023 |
| JACKSON JR, LOWELL | 1712 S LAUREL DR | | | MARION | IN | 46953-2905 |
| JACKSON JR, MALTREMUS | 2927 N 13TH ST | | | MILWAUKEE | WI | 53206-2713 |
| JACKSON JR, MCARTHUR | 19143 SANTA ROSA DR | | | DETROIT | MI | 48221-1731 |
| JACKSON JR, MILTON E | 151 TURTLEDOVE DR | | | MONROE | LA | 71203-8473 |
| JACKSON JR, NORMAN | 2820 W STATE RD | | | HASTINGS | MI | 49058-8911 |
| JACKSON JR, OREE | 3616 STONEGATE DR | | | FLINT | MI | 48507-2169 |
| JACKSON JR, OTIS | 662 HOPKINS CEMETERY RD | | | LILY | KY | 40740-3336 |
| JACKSON JR, RALPH | PO BOX 5146 NSS | | | FLINT | MI | 48505 |
| JACKSON JR, RALPH C | 335 LONICERA CT | | | WILMINGTON | NC | 28411-8321 |
| JACKSON JR, ROBERT D | 11505 N SAGINAW ST | | | MOUNT MORRIS | MI | 48458-2049 |
| JACKSON JR, ROBERT J | 4713 PARES RD | | | DIMONDALE | MI | 48821-9727 |
| JACKSON JR, ROBERT L | 521 W BUNDY AVE | | | FLINT | MI | 48505 |
| JACKSON JR, ROBERT R | 9 ANNABEL LN | | | FRANKLIN | MA | 02038-2759 |
| JACKSON JR, ROOSEVELT | 1431 MEADOWLANE ST | | | INKSTER | MI | 48141-1513 |
| JACKSON JR, SHELDON B | LOCO DEL MAR CT. | | | DENTON | TX | 76210 |
| JACKSON JR, SHELDON BLAIR | LOCO DEL MAR CT. | | | DENTON | TX | 76210 |
| JACKSON JR, SHERMAN | 6605 BELLTREE LN | | | FLINT | MI | 48504-1649 |
| JACKSON JR, SIDNEY L | 42141 MAC RAE DR | | | STERLING HTS | MI | 48313-2565 |
| JACKSON JR, SYLVESTER | 1390 KENNETH ST | | | YOUNGSTOWN | OH | 44505-3824 |
| JACKSON JR, THEODORE R | 4728 EVA ST | | | SAGINAW | MI | 48601-6917 |
| JACKSON JR, THOMAS W | 581 S PADDOCK ST | | | PONTIAC | MI | 48341-3237 |
| JACKSON JR, WILLIAM C | 6096 PICKEREL DR NE | | | ROCKFORD | MI | 49341-9052 |
| JACKSON JR, WILLIE T | 17194 SHAFTSBURY AVE | | | DETROIT | MI | 48219-3545 |
| JACKSON JR., DAVID | # A | 240 CARLTON AVENUE | | PISCATAWAY | NJ | 08854-3051 |
| JACKSON JR., DAVID | 240 CARLTON AVE # A | | | PISCATAWAY | NJ | 08854-3051 |
| JACKSON JR., ERNEST W | 7 N LAKE POINTE DR | | | COLUMBIA | SC | 29229-4333 |
| JACKSON JR., GILLIS | 522 HUMPHREY ST | | | MONROE | MI | 48161-2057 |
| JACKSON JR., JIM | 15360 KENTUCKY ST | | | DETROIT | MI | 48238-1713 |
| JACKSON JR., JOSEPH L | 221 LAMPLIGHTER DR | | | BOWLING GREEN | KY | 42104-0396 |
| JACKSON JUANITA | JACKSON, JUANITA | 1535 N CEDAR AVE APT 144 | | FRESNO | CA | 93703-4354 |
| JACKSON KAREN | 4045 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-8568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON KATHY | JACKSON, KATHY | 1405 PEACH ST | | | DUBLIN | GA | 31021-7223 |
| JACKSON KENNETH | JACKSON, KENNETH | 5905 W BROAD ST  STE 303 | | | RICHMOND | VA | 23220-2224 |
| JACKSON KENNETH (445453) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON KENNETH (453913) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON KIMBERLY | 3719 ULRICH COURT | | | | DEXTER | MI | 48130-9245 |
| JACKSON L C (467137) - JACKSON L.C. | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| JACKSON L RALEY | SOLE & SEPARATE | 4340 BEVERLY DR. | | | DALLAS | TX | 75205 |
| JACKSON L RALEY - IRA | 4340 BEVERLY DR. | | | | DALLAS | TX | 75205 |
| JACKSON LAND AND HOLDING COMPANY, LLC | ATTN: GREGORY JACKSON | 444 JAMES L HART PKWY | | | YPSILANTI | MI | 48197-9790 |
| JACKSON LAND HOLDINGS CO | 20200 E 9 MILE RD | ATTN GREGORY JACKSON | | | SAINT CLAIR SHORES | MI | 48080-1791 |
| JACKSON LARRY D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JACKSON LARRY D (507017) | (NO OPPOSING COUNSEL) | | | | | | |
| JACKSON LCSW | 2011 ASHWOOD AVE | | | | NASHVILLE | TN | 37212-5015 |
| JACKSON LEE STUART | TOD BENEFICIARIES ON FILE | 745 CRAWFORD ST | | | FLINT | MI | 48507-2460 |
| JACKSON LEON | 14878 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2207 |
| JACKSON LEWIS | 902 E BOYNTON ST | | | | HAMILTON | TX | 76531-1508 |
| JACKSON LEWIS LLP | STE 1650 | 2000 TOWN CENTER | | | SOUTHFIELD | MI | 48075-1146 |
| JACKSON LIVING TRUST | UAD 4/30/97 | LOUIS O JACKSON | SHIRLEY I JACKSON TRUSTEES | 1304 SALLY ANNE | ROSENBERG | TX | 77471-2213 |
| JACKSON LIVING TRUST | UAD 4/30/97 | LOUIS O JACKSON & | SHIRLEY I JACKSON TRUSTEES | 1304 SALLY ANNE | ROSENBERG | TX | 77471-2213 |
| JACKSON LOUIS (445457) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON LOWERY | 5452 RIVERBREEZE CT | | | | JACKSONVILLE | FL | 32277-1300 |
| JACKSON M NEALIS | 284 STONEWALL CIRCLE | | | | BLAIRSVILLE | GA | 30512-3746 |
| JACKSON M RUSHTON | 5591 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| JACKSON MARCIA | 8707 HALLS FERRY ROAD | | | | SAINT LOUIS | MO | 63147-1904 |
| JACKSON MARCUS | 3655 W GRENSHAW ST | | | | CHICAGO | IL | 60624-4208 |
| JACKSON MAURICE | JACKSON, MAURICE | 264 EASTVIEW ST | | | JACKSON | MS | 39209-6339 |
| JACKSON MD, DONALD C | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| JACKSON MELISSA | JACKSON, MELISSA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| JACKSON MELVIN B (441469) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JACKSON MELVIN B (ESTATE OF) (460489) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JACKSON MERRILL A (ESTATE OF) (663684) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON MERRILL A (ESTATE OF) (663904) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON MICHAEL | 536 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-6557 |
| JACKSON MICHAEL (484540) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JACKSON MIRANDA | JACKSON, BRIAN | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| JACKSON MIRANDA | JACKSON, BRIAN | PO BOX 99 | | | MONTGOMERY | AL | 36101-0099 |
| JACKSON MOSES DDS INC | PROFIT SHARING PLAN DTD 6/15/77 | 27800 MEDICAL CENTER RD #238 | | | MISSION VIEJO | CA | 92691-6408 |
| JACKSON NEUROSURGERY | PO BOX 24023 | DEPT 03-011 | | | JACKSON | MS | 39225 |
| JACKSON NITTA | JACKSON, NITTA | 1617 EMMALINE DR | | | BATON ROUGE | LA | 70810 |
| JACKSON OLIVER LEE (650531) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JACKSON P, DOROTHY MAE | 17197 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| JACKSON PARRISH | 3306 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2345 |
| JACKSON PATRICK (499334) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JACKSON PAUL B (405524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON PAUL JR | 5055 LOUISE AVE | | | | ENCINO | CA | 91316-2531 |
| JACKSON PEGGY | 16078 FRONTIER CT | | | | DUBUQUE | IA | 52002-9502 |
| JACKSON PETTITT | 404 S JACKSON ST | | | | SPRING HILL | KS | 66083-8909 |
| JACKSON PHILLIPS JR | 2415 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON PLASTICS INC | 110 VENTURE CT | | | | NICHOLASVILLE | KY | 40356-2178 |
| JACKSON PLASTICS, INC | EARL PETERSON X225 | 141 HENDRON WAY | | | WOOSTER | OH | |
| JACKSON PONTIAC INC | 704 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5507 |
| JACKSON PORTIA (415324) | YOUNG RILEY DUDLEY & DEBROTA | STE C | 3891 EAGLE CREEK PARKWAY | | INDIANAPOLIS | IN | 46254-2600 |
| JACKSON PREPARATORY SCHOOL INC | PO BOX 4940 | | | | JACKSON | MS | 39296-4940 |
| JACKSON R M (481225) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKSON RAPID DELIVERY SERVICE | 913 LARSON ST | | | | JACKSON | MS | 39202-3419 |
| JACKSON RAYMOND J (628546) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JACKSON REBECCA | JACKSON, REBECCA | CITIZENS INSURANCE | 808 NORTH HIGHLANDER WAY | | HOWELL | MI | 48843 |
| JACKSON REEVES JR | 7711 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6909 |
| JACKSON REGINALD | 2907 RIVER RD | | | | MAUMEE | OH | 43537-3740 |
| JACKSON REGINALD M | 500 VALENZUELA RD | | | | CARMEL | CA | 93923-9439 |
| JACKSON RICHARD T (358151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON ROBERT & KATRINA | 217 PHEASANT RD | | | | MATTESON | IL | 60443-1024 |
| JACKSON ROBERT (445458) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON ROBERT L (ESTATE OF) (662757) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON ROBERT L SR (481810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON RONALD G SR (663905) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON RONALD L (450096) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JACKSON RONALD SR (445459) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON RUFUS (459933) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JACKSON RUSHTON | 5591 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3904 |
| JACKSON RUSSELL | 12205 GOSHEN RD LOT 221 | | | | SALEM | OH | 44460-9158 |
| JACKSON RUSSELL | JACKSON, RUSSELL | 30 E CENTRE ST | | | WOODBURY | NJ | 08096-2416 |
| JACKSON SCHUYLER | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| JACKSON SHARON | JACKSON, SHARON | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON SHARYN (665245) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JACKSON SHERYL | 811 LAKE LAURIE DR | | | | VALDOSTA | GA | 31605-6458 |
| JACKSON SHIRLEY | 1617 BRAKEWOOD DR NW | | | | BIRMINGHAM | AL | 35215-5105 |
| JACKSON SMITH | 374 SETTING SUN TRL | | | | NEKOOSA | WI | 54457-8070 |
| JACKSON SPEAKS I I I | 2407 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| JACKSON SR JAMES (453914) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON SR, CAREY L | 28 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| JACKSON SR, CLARENCE | 2664 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| JACKSON SR, EDDIE L | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| JACKSON SR, LEON | 1900 WEST ALEXIS RD BULIDING A | APT#201 | | | TOLEDO | OH | 43613 |
| JACKSON SR, LEON | APT A201 | 1900 WEST ALEXIS ROAD | | | TOLEDO | OH | 43613-5462 |
| JACKSON SR, WEYMAN | 2900 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| JACKSON SR., OSSIE L | 2613 MOONGLOW DR | | | | SAGINAW | MI | 48603-2533 |
| JACKSON SR., OSSIE LEE | 2613 MOONGLOW DR | | | | SAGINAW | MI | 48603-2533 |
| JACKSON STATE COMMUNITY COLLEGE OFFICE OF BUS MNGR | 2046 N PARKWAY | | | | JACKSON | TN | 38301-3722 |
| JACKSON STATE UNIVERSITY | 1400 J R LYNCH ST | | | | JACKSON | MS | 39217-0002 |
| JACKSON STATE UNIVERSITY CONTINUING EDUC LRNG CENTER | 931 HIGHWAY 80 WEST | | | | JACKSON | MS | 39204 |
| JACKSON STATE UNIVERSITY UNIVERSITIES CENTER | 3825 RIDGEWOOD RD UNIT 23 | | | | JACKSON | MS | 39211-6462 |
| JACKSON STUART | 2181 W MAPLE AVE | | | | FLINT | MI | 48507-3573 |
| JACKSON STURGIS | 3134 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2322 |
| JACKSON T BRINCKLOW & | NATALIE BRINCKLOW JT TEN | 44 DUREN AVENUE | | | WOBURN | MA | 01801-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON TERESA | 3528 KAREN ST | | | | LANSING | MI | 48911-2814 |
| JACKSON THOMAS V (407483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JACKSON TIRE CENTER | 1901 E JACKSON BLVD | | | | JACKSON | MO | 63755-2947 |
| JACKSON TOWNSHIP COMMUNITY EDUCATION | 7600 FULTON DR NW | | | | MASSILLON | OH | 44646-9393 |
| JACKSON TOWNSHIP TRUSTEES | PO BOX 400 | | | | NORTH JACKSON | OH | 44451-0400 |
| JACKSON TRANSPORTATION LTD | BOX 111 | | SELBY ON K0K 2Z0 CANADA | | | | |
| JACKSON TRIPLETT | 127 KENNEDY DR | | | | ADAIRSVILLE | GA | 30103-3474 |
| JACKSON TROMBLEY | 3916 MCCANN AVE | | | | CHEYENNE | WY | 82001-8106 |
| JACKSON TRUCKING CO INC | 640 BOSCH COURT STE B | | | | LITHIA SPRINGS | GA | 30122 |
| JACKSON TUMBLE FINISH CORP | 1801 MITCHELL ST | | | | JACKSON | MI | 49203-3350 |
| JACKSON TURNER | 8300 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9510 |
| JACKSON WALKER L.L.P. | ATTY FOR BELO CORP | 901 MAIN STREET, SUITE 6000 | | | DALLAS | TX | 75202 |
| JACKSON WALKER L.L.P. | ATTY FOR GROUP 1 AUTOMOTIVE, INC. | ATTN: BRUCE J. RUZINSKY & D. ELAINE CONWAY | 1410 MCKINNEY | SUITE 1900 | HOUSTON | TX | 77007 |
| JACKSON WELDING SUPPLY CO INC | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611-2003 |
| JACKSON WELLS | 76 KELLY DRIVE | | | | QUITMAN | GA | 31643-4711 |
| JACKSON WILLIAM (NJ) (161400) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JACKSON WILLIAM PARTIN | CGM ROTH IRA CUSTODIAN | RANDALL CURTIS PARTIN | 115 DE BERNARDO LANE | | APTOS | CA | 95003-2738 |
| JACKSON WILLIAM T (660901) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| JACKSON WILLIAMS | 3118 WILDWOOD DR | | | | MC DONALD | OH | 44437-1353 |
| JACKSON WILLIAMS JR | 2243 JEFFERSON AVE | | | | GASTONIA | NC | 28056-8414 |
| JACKSON WILLIAMS JR | 2258 W 6TH ST | | | | MC DONALD | OH | 44437-1341 |
| JACKSON'S AUTO SALES & SERVICE | 1307 PARK ST | | | | PALMER | MA | 01069-1608 |
| JACKSON'S AUTOMOTIVE LLC | 404 S LINCOLN AVE | | | | LOVELAND | CO | 80537-6410 |
| JACKSON, A B | 1063 MARTIN LUTHER KING DR | | | | SUMMIT | MS | 39666-9311 |
| JACKSON, AARON A | 2720 EDWIN DRIVE | | | | DAYTON | OH | 45434-6424 |
| JACKSON, AARON L | 19 THATCHER AVE | | | | BUFFALO | NY | 14215-2233 |
| JACKSON, ADA | 2000 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3227 |
| JACKSON, ADA R | 22 CORNWALL XING | | | | ROCHESTER | NY | 14624-5009 |
| JACKSON, ADAM M | 5739 COUNTY ROAD 37 | | | | GALION | OH | 44833-9663 |
| JACKSON, ADAM MICHAEL | 5739 COUNTY ROAD 37 | | | | GALION | OH | 44833-9663 |
| JACKSON, ADREN A | 304 BLUEBONNET ST | | | | TRINIDAD | TX | 75163-3094 |
| JACKSON, ADREN ALLEN | 304 BLUEBONNET STREET | | | | TRINIDAD | TX | 75163-3094 |
| JACKSON, AGATHA E | 8800 MACOMB ST APT 136 | | | | GROSSE ILE | MI | 48138-1987 |
| JACKSON, AGNES M | 4785 JACKSON LN | | | | CINCINNATI | OH | 45245-1107 |
| JACKSON, AGNITA | 238 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| JACKSON, ALAN C | 44322 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| JACKSON, ALANA CAROLYN | 615 LOCH VIEW CT | | | | ROCKWALL | TX | 75087-5396 |
| JACKSON, ALANROSE P | PO BOX 23138 | | | | CHICAGO | IL | 60623-0138 |
| JACKSON, ALBERT | 3823 WOODMERE LN | | | | KALAMAZOO | MI | 49048-9445 |
| JACKSON, ALBERT B | 744 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| JACKSON, ALBERT E | 3995 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5158 |
| JACKSON, ALBERT L | 2513 SENECA TRL | | | | DULUTH | GA | 30096-4265 |
| JACKSON, ALBERT W | 3414 DOLFIELD AVE. | | | | BALTIMORE | MD | 21215 |
| JACKSON, ALBERTA | 12 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| JACKSON, ALBERTA | 1220 LAKELAND STREET | | | | DURHAM | NC | 27701-4602 |
| JACKSON, ALBERTA C | 1300 ELECTRIC AVE APT 326 | | | | LINCOLN PARK | MI | 48146-5822 |
| JACKSON, ALBERTEEN | 89 COURT ST | | | | PONTIAC | MI | 48342-2507 |
| JACKSON, ALENE | 7501 GA HIGHWAY 203 | | | | SCREVEN | GA | 31560-8184 |
| JACKSON, ALEX | 1125 W MICHIGAN AVE | | | | LANSING | MI | 48915-1721 |
| JACKSON, ALEX J | 942 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| JACKSON, ALEXANDER | 136 NORTHSIDE CIR | | | | HEATH SPRINGS | SC | 29058-8731 |
| JACKSON, ALFONSO | PO BOX 1465 | | | | YONKERS | NY | 10702-1465 |
| JACKSON, ALFRED | 10573 SCOTT RD | | | | WOLVERINE | MI | 49799-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, ALFRED | 5206 DRUMMOND SQ | | | | FLINT | MI | 48504-6766 |
| JACKSON, ALFRED | 604 AUSTYN TERRACE LOT 135 | | | | COLUMBIA | TN | 38401 |
| JACKSON, ALFRED A | 3729 PINE GROVE | | | | PINE LAWN | MO | 63121 |
| JACKSON, ALFRED E | 1906 WEST AVE | | | | ELYRIA | OH | 44035-7881 |
| JACKSON, ALFRED H | 1480 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1135 |
| JACKSON, ALFRED L | 1 WOODSON CT | | | | LITTLE ROCK | AR | 72209-2738 |
| JACKSON, ALFRED L | 14033 ASHTON RD | | | | DETROIT | MI | 48223-3531 |
| JACKSON, ALFREDA L | 5348 WINSLOW XING | | | | LITHONIA | GA | 30038-1134 |
| JACKSON, ALICE A | PO BOX 31162 | | | | JACKSON | MS | 39286-1162 |
| JACKSON, ALICE F | 192 FAIRWAY DR | | | | MOORESBURG | TN | 37811-5613 |
| JACKSON, ALICE L | 1465 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| JACKSON, ALICE M | 5889 FOX HAVEN DR | | | | WINTER HAVEN | FL | 33884-2706 |
| JACKSON, ALLEN | 12125 S HARVARD AVE | | | | CHICAGO | IL | 60628-6509 |
| JACKSON, ALLEN | 725 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| JACKSON, ALLEN J | 13134 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| JACKSON, ALLEN J | 310 W CLARK RD | | | | YPSILANTI | MI | 48198-3402 |
| JACKSON, ALLEN JOSEPH | 13134 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| JACKSON, ALLEN M | 15570 NECTAR LN | | | | HASLETT | MI | 48840-9342 |
| JACKSON, ALMOND | 2018 PIGGOTT AVE | | | | EAST SAINT LOUIS | IL | 62207-1840 |
| JACKSON, ALOYSIUS A | 450 SHAVER DR | | | | FLORENCE | NJ | 08518-2523 |
| JACKSON, ALTON A | 220 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| JACKSON, ALVA A | 6685 LEXINGTON PL N | | | | DAYTON | OH | 45424-4232 |
| JACKSON, ALVIE D | 2383 SWEETWATER BLVD | | | | SAINT CLOUD | FL | 34772-8605 |
| JACKSON, ALVIN | 2441 GRAMERCY PARK CIRCLE | | | | DULUTH | GA | 30097-4946 |
| JACKSON, ALVIN D | 1016 FITZHUGH ST | | | | SAGINAW | MI | 48607-1460 |
| JACKSON, ALVIN D | 1235 ASHLAND AVE S EAST | | | | PALM BAY | FL | 32909 |
| JACKSON, ALVIN L | 19400 ROWE ST | | | | DETROIT | MI | 48205-2176 |
| JACKSON, ALVIN R | 4920 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| JACKSON, ALYCE R | 324 MARSHALL ST APT 19 | | | | COLDWATER | MI | 49036-1158 |
| JACKSON, AMBRA I | 3516 CENTRAL | | | | KANSAS CITY | MO | 64111 |
| JACKSON, AMOS | 15797 BIRWOOD ST | | | | DETROIT | MI | 48238-1028 |
| JACKSON, ANDRA M | 1826 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-2542 |
| JACKSON, ANDRE | 9119 GREENVIEW AVE | | | | DETROIT | MI | 48228-1898 |
| JACKSON, ANDRE D | 1101 CALDWELL AVE | | | | FLINT | MI | 48503-1246 |
| JACKSON, ANDRE L | 262 DEMOREST RD | | | | COLUMBUS | OH | 43204-1125 |
| JACKSON, ANDREA K | 24661 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |
| JACKSON, ANDREA KAY | 24661 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |
| JACKSON, ANDRES A | 4140 8 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9723 |
| JACKSON, ANDREW | 11334 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| JACKSON, ANDREW | 12039 FAUST AVE | | | | DETROIT | MI | 48228-4406 |
| JACKSON, ANDREW | 1796 MANOR DR APT A | | | | UNION | NJ | 07083-4415 |
| JACKSON, ANDREW | 21840 PARKLAWN ST | | | | OAK PARK | MI | 48237-2637 |
| JACKSON, ANDREW | 2772 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5352 |
| JACKSON, ANDREW | S 636 MIDLAND AVE | | | | SYRACUSE | NY | 13202 |
| JACKSON, ANDREW D. | 9824 GROVE OAKS BLVD | | | | DALLAS | TX | 75217-7670 |
| JACKSON, ANDREW F | 3425 SANDHURST DR | | | | LANSING | MI | 48911-1546 |
| JACKSON, ANDREW L | PO BOX 9022 | GMOC SHANGHAI | | | WARREN | MI | 48090-9022 |
| JACKSON, ANDREW M | 804 W 25TH AVE | | | | PINE BLUFF | AR | 71601-6412 |
| JACKSON, ANGELA | 410 AZALEA DRIVE | | | | DAYTON | OH | 45427 |
| JACKSON, ANGELA | GOLLAHER LARRY L | 2700 N STEMMONS FWY STE 1006 | | | DALLAS | TX | 75207-2233 |
| JACKSON, ANGELA E | 602 CHERRY ROAD | | | | COLUMBUS | OH | 43230-2432 |
| JACKSON, ANGELA MARIE | 4906 LOWCROFT AVE | | | | LANSING | MI | 48910-5393 |
| JACKSON, ANGELA R | 11771 GRAYFIELD | | | | REDFORD | MI | 48239-1469 |
| JACKSON, ANGELA R | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| JACKSON, ANITA | 6858 COVERT ST | | | | DETROIT | MI | 48212-2014 |
| JACKSON, ANN P | 815 E LEE ST APT 3-B | | | | ENTERPRISE | AL | 36330-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ANN S | 15161 NORTH EAST | 51 PL | | | WILLISTON | FL | 32696 |
| JACKSON, ANNA E | 4171 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2682 |
| JACKSON, ANNA I | 8133 STARLING CT | | | | YPSILANTI | MI | 48197-6194 |
| JACKSON, ANNA J | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| JACKSON, ANNA R | 12250 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9762 |
| JACKSON, ANNA S | 4829 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JACKSON, ANNA S | PO BOX 868 | | | | NAPLES | FL | 34106-0868 |
| JACKSON, ANNETTE L | 14343 SPOTSWOOD TRL | | | | RUCKERSVILLE | VA | 22968-3077 |
| JACKSON, ANNETTE T | 12810 FRANCINE TER | | | | POWAY | CA | 92064-4112 |
| JACKSON, ANNIE | 2130 S ELECTRIC ST | | | | DETROIT | MI | 48217-1122 |
| JACKSON, ANNIE | 3026 W GENESEE AVE | | | | SAGINAW | MI | 48602-3606 |
| JACKSON, ANNIE | 513 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| JACKSON, ANNIE | 6565 WILLOW SPRINGS RD | | | | HOPE HULL | AL | 36043-4235 |
| JACKSON, ANNIE B | 260 LUTHER | | | | PONTIAC | MI | 48341-2777 |
| JACKSON, ANNIE J | 369 WARNER AVE | | | | SYRACUSE | NY | 13205-1464 |
| JACKSON, ANNIE K | 309 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| JACKSON, ANNIE KELSON | 309 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| JACKSON, ANNIE L | 17774 COUNTY ROAD 95 | | | | OPP | AL | 36467-4644 |
| JACKSON, ANNIE R | 147 BOWERS RD | | | | VLHRMOSO SPGS | AL | 35775-7007 |
| JACKSON, ANNIE R | 15335 COYLE ST | | | | DETROIT | MI | 48227-2619 |
| JACKSON, ANTHONY | 1236 BANBURY ROW | | | | BRENTWOOD | TN | 37027-2222 |
| JACKSON, ANTHONY D | 2139 CLAGGETT DRIVE | | | | DAYTON | OH | 45414-4101 |
| JACKSON, ANTHONY D | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| JACKSON, ANTHONY DEAN | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| JACKSON, ANTHONY L | 3759 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4244 |
| JACKSON, ANTHONY Q | 6150 MEADOW LANE | | | | SALISBURY | NC | 28147-8307 |
| JACKSON, ANTIONE M | 6210 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| JACKSON, ANTOINE | 335 S 28TH ST | | | | SAGINAW | MI | 48601-6343 |
| JACKSON, APRIL M | 373 LAUREL LEAH | | | | OXFORD | MI | 48371-6366 |
| JACKSON, ARCHIE L | 3216 N 7TH ST | | | | MILWAUKEE | WI | 53212-1913 |
| JACKSON, ARLENE L | W164 N 9091 WATER ST | APT 202 | | | MENOMONEE FALLS | WI | 53051-7936 |
| JACKSON, ARLENE L | W164N9091 WATER ST APT 202 | | | | MENOMONEE FALLS | WI | 53051-7936 |
| JACKSON, ARLIE | 105 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| JACKSON, ARLOA M | 2975 AUBURN RD | | | | AUBURN HTGS | MI | 48057 |
| JACKSON, ARMAND E | 13333 W CHICAGO ST APT 112 | | | | DETROIT | MI | 48228-2562 |
| JACKSON, ARMENEICE | 885 RIVER BIRCH CIR | | | | WETUMPKA | AL | 36093-3886 |
| JACKSON, ARNOLD F | 242 CONDOR ST | | | | POMEROY | OH | 45769-1108 |
| JACKSON, ARPIE | 1405 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| JACKSON, ARTA | 14222 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| JACKSON, ARTHERINE | 1123 DUDLEY AVE | | | | PONTIAC | MI | 48342-1930 |
| JACKSON, ARTHUR | 3550 MOORE PL | | | | DETROIT | MI | 48208-1032 |
| JACKSON, ARTHUR E | 10747 BURNING RDG | | | | FISHERS | IN | 46037-9490 |
| JACKSON, ARTHUR J | 1937 W TANNER RANCH RD | | | | QUEEN CREEK | AZ | 85242-4802 |
| JACKSON, ARTHUR L | 18658 NORTHLAWN ST | | | | DETROIT | MI | 48221-2022 |
| JACKSON, ARTHUR R | 5914 FIFE TRL | | | | CARMEL | IN | 46033-8827 |
| JACKSON, ARTHUR S | 402 GRAYSLAKE WAY | | | | ABERDEEN | MD | 21001-1841 |
| JACKSON, ARVINA M | 25 GLEASON ST | | | | DORCHESTER | MA | 02121-4105 |
| JACKSON, AUBREY | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JACKSON, AUBREY A | 1080 MCLINDEN AVE SE | | | | SMYRNA | GA | 30080-4163 |
| JACKSON, AUDREY L | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| JACKSON, AUGUSTUS A | 6043 MAGNOLIA RDG | | | | STONE MOUNTAIN | GA | 30087-6068 |
| JACKSON, AVERY G | 773 RT 1 -17 N | | | | MOMENCE | IL | 60954 |
| JACKSON, B F | 3002 POWELL AVE | | | | PENNSAUKEN | NJ | 08110-1129 |
| JACKSON, BARBARA A | 801 N GRANITE ST | | | | MARION | IL | 62959-1725 |
| JACKSON, BARBARA D | 38E HUNTER GLEN APTS. | | | | DELRAN | NJ | 08075 |
| JACKSON, BARBARA E | 301 HILLSIDE COURT | | | | KINGSLAND | GA | 31548-5324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, BARBARA E | 33679 SOMERSET ST | | | | WESTLAND | MI | 48186-4531 |
| JACKSON, BARBARA E | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| JACKSON, BARBARA H | 1929 WESTRIDGE DR. | | | | BIRMINGHAM | AL | 35235 |
| JACKSON, BARBARA J | 1011 MURFREESBORO RD | C-3 | | | FRANKLIN | TN | 37064 |
| JACKSON, BARBARA J | 1505 SKYLINE DR | | | | GAUTIER | MS | 39553-7625 |
| JACKSON, BARBARA J | 3480 BREWER RD | | | | HOWELL | MI | 48855-7717 |
| JACKSON, BARBARA J | 727 N A ST | | | | ELWOOD | IN | 46036-1420 |
| JACKSON, BARBARA J | APT 119D | 1845 POGGI STREET | | | ALAMEDA | CA | 94501-1807 |
| JACKSON, BARBARA J | PO BOX 1054 | | | | YOUNGSTOWN | OH | 44501-1054 |
| JACKSON, BARBARA LEE | W12252 555TH AVE | | | | PRESCOTT | WI | 54021-7418 |
| JACKSON, BARBARA R | 10938 SAFFRON CT | | | | ORLAND PARK | IL | 60467-8765 |
| JACKSON, BARBARA SUE | 1930 SW BIRLEY AVE | | | | LAKE CITY | FL | 32024-3608 |
| JACKSON, BARRETT | PO BOX 91393 | | | | PHOENIX | AZ | 85066-1393 |
| JACKSON, BARRY L | PO BOX 275 | | | | SARANAC | MI | 48881-0275 |
| JACKSON, BARRY T | 917 HURON ST | | | | FLINT | MI | 48507-2554 |
| JACKSON, BARRY THOMAS | 917 HURON ST | | | | FLINT | MI | 48507-2554 |
| JACKSON, BEATRICE B | 226 E STEWART AVE | | | | FLINT | MI | 48505-3420 |
| JACKSON, BEAU A | 4715 MARLYN ST | | | | VASSAR | MI | 48768-1140 |
| JACKSON, BELINDA M | 12818 LOCH DHU LN | | | | FORT WAYNE | IN | 46814-7486 |
| JACKSON, BELINDA MARIE | 12818 LOCH DHU LN | | | | FORT WAYNE | IN | 46814-7486 |
| JACKSON, BENJAMIN H | 12429 HOLLY JANE CT | | | | ORLANDO | FL | 32824-5846 |
| JACKSON, BENNIE B | 12007 BROWNING AVE | | | | CLEVELAND | OH | 44120-1117 |
| JACKSON, BERNARD | 413 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| JACKSON, BERNARD | 5029 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| JACKSON, BERNICE | 18466 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| JACKSON, BERTHA V | 14371 CHAPEL ST | | | | DETROIT | MI | 48223-2637 |
| JACKSON, BERTRAM B | PO BOX 628 | | | | BECKVILLE | TX | 75631-0628 |
| JACKSON, BERTRAM BERNARD | PO BOX 628 | | | | BECKVILLE | TX | 75631-0628 |
| JACKSON, BESSIE | 250 EAST HIGHWAY 67 | APT 8202 | | | DUNCANVILLE | TX | 75137 |
| JACKSON, BESSIE | APT 8202 | 250 EAST HIGHWAY 67 | | | DUNCANVILLE | TX | 75137-4451 |
| JACKSON, BESSIE G | 15851 DIXIE AVE | | | | MT STERLING | OH | 43143-9724 |
| JACKSON, BESSIE M | 1062 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3604 |
| JACKSON, BETTIE J | 19433 MARX ST | | | | DETROIT | MI | 48203-1380 |
| JACKSON, BETTY | 1000 VALLEY RIDGE BLVD APT 9206 | | | | LEWISVILLE | TX | 75077-2962 |
| JACKSON, BETTY B | 1 VILLAGE DR | | | | MADISON | MS | 39110-9222 |
| JACKSON, BETTY G | 3222 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| JACKSON, BETTY J | 3340 STONY BROOK CIR | | | | NEWTON | NC | 28658-8720 |
| JACKSON, BETTY J | 409 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| JACKSON, BETTY J | 7200 S NEW LOTHRUP RD RT2 | | | | DURAND | MI | 48429 |
| JACKSON, BETTY J | 7535 YELLOWWOOD LN | | | | LANSING | MI | 48917 |
| JACKSON, BETTY J | 7650 HEDGINGTON DR | | | | MEMPHIS | TN | 38125-3590 |
| JACKSON, BETTY JEAN | 2455 BIDDLE AVE APT 805 | | | | WYANDOTTE | MI | 48192-4455 |
| JACKSON, BETTY JEAN | 7535 YELLOWWOOD LN | | | | LANSING | MI | 48917 |
| JACKSON, BETTY L | 13375 STATE ROUTE 69 | | | | REYNOLDS STATION | KY | 42368-6006 |
| JACKSON, BETTY L | 250 LA COSTA CIR | | | | WEATHERFORD | TX | 76088-2208 |
| JACKSON, BETTY R | 71 DALE ST | | | | ROCHESTER | NY | 14621-4603 |
| JACKSON, BETTYE IMOGENE | 24553 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| JACKSON, BEVERLY A | 8228 DEEPWOOD BLVD APT 8 | | | | MENTOR | OH | 44060-7754 |
| JACKSON, BEVERLY ANN | 165 RULE BR | | | | STAFFORDSVILLE | KY | 41256-8967 |
| JACKSON, BEVERLY L | 3197 LOWER RIVER RD SE | SOUTH EAST | | | DECATUR | AL | 35603-5605 |
| JACKSON, BILL W | 235 REDDICK RD | | | | WHITE OAK | GA | 31568-2540 |
| JACKSON, BILLIE | 12007 BROWNING AVE | | | | CLEVELAND | OH | 44120-1117 |
| JACKSON, BILLIE R | 554 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, BILLY D | 1343 ESSEX DR | | | | LIMA | OH | 45804-2623 |
| JACKSON, BILLY E | 151 W FLORIDA AVE | | | | YOUNGSTOWN | OH | 44507-1604 |
| JACKSON, BILLY G | 148 NEW COON CREEK RD | | | | GLASGOW | KY | 42141-8720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, BILLY K | PO BOX 7527 | | | | DETROIT | MI | 48207-0527 |
| JACKSON, BILLY L | 6811 MORGANTOWN RD | | | | HUFF | KY | 42210-8320 |
| JACKSON, BILLY M | 5661 VACATIONLAND DR | | | | LEWISTON | MI | 49756-8536 |
| JACKSON, BILLY R | 7215 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4079 |
| JACKSON, BILLY RICHARD | 7215 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4079 |
| JACKSON, BOBBIE G | PO BOX 2623 | | | | ANDERSON | IN | 46018-2623 |
| JACKSON, BOBBIE J | 2934 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4351 |
| JACKSON, BOBBIE L | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| JACKSON, BOBBY E | RT. 3 BOX 410 AL ROBERTS RD. | | | | SENOIA | GA | 30276 |
| JACKSON, BOBBY L | 4107 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| JACKSON, BOBBY R | 135 IRVINGTON AVE | | | | SOMERSET | NJ | 08873-2455 |
| JACKSON, BONNIE K | 1408 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 |
| JACKSON, BONNIE L | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8757 |
| JACKSON, BOOKER T | 3315 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6934 |
| JACKSON, BRADLEY R | 9383 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9423 |
| JACKSON, BRADLEY ROBERT | 9383 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9423 |
| JACKSON, BRANDON D | 2018 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| JACKSON, BRANDON DAMION | 2018 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| JACKSON, BRENDA | 10416 RIDGEVIEW DR | | | | OKLAHOMA CITY | OK | 73120-3004 |
| JACKSON, BRENDA | 126 GRIGGS LN | | | | COLUMBIA | LA | 71418-4578 |
| JACKSON, BRENDA | PO BOX 664 | | | | LANCASTER | TX | 75146-0664 |
| JACKSON, BRENDA | PO BOX 831 | | | | MANSFIELD | OH | 44901-0831 |
| JACKSON, BRENDA E | 1304 SW JEFFERSON ST | | | | ATHENS | AL | 35611-3530 |
| JACKSON, BRENDA FAYE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JACKSON, BRENDA J | 120 LAKE FRONT DR | | | | PEARL | MS | 39208-6771 |
| JACKSON, BRENDA J | 6108 ABRAMS RD APT 419 | | | | DALLAS | TX | 75231-8031 |
| JACKSON, BRENDA J | 8024 SUNSET CIR | | | | GRANDVIEW | MO | 64030-1462 |
| JACKSON, BRIAN | HANSON FRANK O JR | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| JACKSON, BRIAN | STRICKLAND & KENDALL LLC | PO BOX 99 | | | MONTGOMERY | AL | 36101-0099 |
| JACKSON, BRITTANY S. | 21 RENA STREET SOUTHWEST | | | | GRAND RAPIDS | MI | 49507-1519 |
| JACKSON, BRUCE C | 2427 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JACKSON, BRUCE D | 38853 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1623 |
| JACKSON, BRUCE L | 4800 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9713 |
| JACKSON, BRYAN J | 1351 STRUBLE RD | | | | MUIR | MI | 48860-9796 |
| JACKSON, BRYAN JOHN | 1351 STRUBLE RD | | | | MUIR | MI | 48860-9796 |
| JACKSON, BRYANT S | 12814 DORNOCH CT | | | | FORT MYERS | FL | 33912-4633 |
| JACKSON, BRYANT S | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| JACKSON, BYRDELL V | 750 CHENE 706 | | | | DETROIT | MI | 48207-3927 |
| JACKSON, BYRON E | 5405 CLOISTERS DR | | | | CANFIELD | OH | 44406-8033 |
| JACKSON, CALLIE J | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| JACKSON, CALVIN | 15323 NATION RD | | | | KEARNEY | MO | 64060-7107 |
| JACKSON, CALVIN | 9655 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| JACKSON, CALVIN A | 9233 INDEPENDENCE BLVD | | | | CLEVELAND | OH | 44130-4736 |
| JACKSON, CALVIN A | APT 416 | 9233 INDEPENDENCE BOULEVARD | | | CLEVELAND | OH | 44130-4736 |
| JACKSON, CALVIN C | 2149 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| JACKSON, CALVIN D | 1830 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| JACKSON, CALVIN H | 210 PINEHURST DR | | | | COLUMBIA | TN | 38401-6126 |
| JACKSON, CALVIN O | 14204 BADE DR | | | | WARREN | MI | 48088-3793 |
| JACKSON, CALVIN W | 300 BERLIN AVE | | | | BROOKLYN | MD | 21225-3210 |
| JACKSON, CANDISE M | 34828 MORAVIAN DR APT 216 | | | | STERLING HEIGHTS | MI | 48312-5472 |
| JACKSON, CARA JEAN | 1316 BETHELFIELD TER | | | | YORK | SC | 29745-7685 |
| JACKSON, CARDDEARS | 19223 TIREMAN ST | | | | DETROIT | MI | 48228-3335 |
| JACKSON, CARETHA E | 270 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| JACKSON, CAREY L | 171 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| JACKSON, CARL | 14090 TORREY RD | | | | FENTON | MI | 48430-1362 |
| JACKSON, CARL D | 5957 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JACKSON, CARL L | 8003 E 118TH TER | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, CARL LEE | 8003 E 118TH TER | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, CARL M | 4564 COUNTY ROAD 1564 | | | BAILEYTON | AL | 35019-9433 |
| JACKSON, CARL M | PO BOX 104 | | | AMO | IN | 46103-0104 |
| JACKSON, CARL R | 2375 FLOYD RD NW | | | DEWY ROSE | GA | 30634-2310 |
| JACKSON, CARL R | 9064 N CLIO RD | | | CLIO | MI | 48420-8561 |
| JACKSON, CARLOS | 2850 DAVIDSON DR | | | LITHONIA | GA | 30058-7413 |
| JACKSON, CARLUS A | APT 204 | 21464 DEQUINDRE ROAD | | WARREN | MI | 48091-2227 |
| JACKSON, CAROL | 15503 GATEVIEW LN | | | MISSOURI CITY | TX | 77489-2447 |
| JACKSON, CAROL A | 1403 CORNELIA ST | | | SAGINAW | MI | 48601-2904 |
| JACKSON, CAROL A | 1881 HUNTERS LN | | | LAKE ORION | MI | 48360-1859 |
| JACKSON, CAROL A | 2159 KLINGENSMITH APT 1 | | | BLOOMFIELD HILLS | MI | 48302 |
| JACKSON, CAROL L | 225 HOPKINS ST | | | DEFIANCE | OH | 43512-2222 |
| JACKSON, CAROLYN | 1208 WOODLAND DR | | | INKSTER | MI | 48141-1742 |
| JACKSON, CAROLYN | 185 FLAT HOLLOW DOCK CLR. | | | SPEEDWELL | TN | 37870 |
| JACKSON, CAROLYN | 7847 LOIS CIR APT 125 | | | DAYTON | OH | 45459-8601 |
| JACKSON, CAROLYN A | 1401 NE 11TH ST | | | MOORE | OK | 73160-7963 |
| JACKSON, CAROLYN E | 203 N FORD AVE | | | WILMINGTON | DE | 19805-1833 |
| JACKSON, CAROLYN F. | 727 STAFFORD WAY | | | CARSON CITY | NV | 89701-6024 |
| JACKSON, CAROLYN J | 1128 W 10TH ST | | | ANDERSON | IN | 46016-2910 |
| JACKSON, CAROLYN J | 8416 WAHRMAN ST | | | ROMULUS | MI | 48174-4162 |
| JACKSON, CAROLYN L | 1510 ANCHORAGE ST | | | WILMINGTON | DE | 19805-4740 |
| JACKSON, CAROLYN M | 8352 TANYA DR | | | GREENWOOD | LA | 71033-3339 |
| JACKSON, CAROLYN MARIE | 8352 TANYA DR | | | GREENWOOD | LA | 71033-3339 |
| JACKSON, CARRIE L | 4675 GRENADIER DR SW | | | WYOMING | MI | 49509-5017 |
| JACKSON, CARSON | 73 KIM MAYS DR | | | BARBOURVILLE | KY | 40906-7445 |
| JACKSON, CASEY | 8085 SUMMER BAY CT | | | JACKSONVILLE | FL | 32256-3937 |
| JACKSON, CATHALEEN | 13706 TYLER AVE | | | CLEVELAND | OH | 44111-4946 |
| JACKSON, CATHERINE J | 26709 S COUNTY LINE RD | | | LITCHFIELD | MI | 49252-9506 |
| JACKSON, CATHERINE JO | 26709 S COUNTY LINE RD | | | LITCHFIELD | MI | 49252-9506 |
| JACKSON, CATHERINE L | 5471 ANTOINETTE DR | | | GRAND BLANC | MI | 48439-4310 |
| JACKSON, CATHERINE S | 27163 HAVERHILL DR | | | WARREN | MI | 48092-3073 |
| JACKSON, CAZS J | 8101 S TRIPLE X RD | | | CHOCTAW | OK | 73020-4418 |
| JACKSON, CEASAR W | PO BOX 9005 | | | BENTON HARBOR | MI | 49023-9005 |
| JACKSON, CEASER | 12127 PLAINVIEW AVE | | | DETROIT | MI | 48228-1086 |
| JACKSON, CECIL | PO BOX 157 | | | DE BERRY | TX | 75639-0157 |
| JACKSON, CECIL R | 100 STONECREEK DR APT 235 | | | MARSHALL | TX | 75672-4585 |
| JACKSON, CECIL R | 5300 MALL DR W # 2024 | | | LANSING | MI | 48917-1946 |
| JACKSON, CECIL R | APT 235 | 100 STONECREEK DRIVE | | MARSHALL | TX | 75672-4585 |
| JACKSON, CHAD H | 2091 N 500 E | | | MARION | IN | 46952-8557 |
| JACKSON, CHARLENE | 12013 BENHAM AVE | | | CLEVELAND | OH | 44105-1906 |
| JACKSON, CHARLENE M | 138 CEDARWOOD TER | | | ROCHESTER | NY | 14609-6317 |
| JACKSON, CHARLES | 1189 ECKMAN AVE | | | PONTIAC | MI | 48342-1934 |
| JACKSON, CHARLES | 124 S CRESTVIEW ST | | | DUMAS | AR | 71639-2530 |
| JACKSON, CHARLES | 14915 BACONS CASTLE LN | | | HOUSTON | TX | 77084-2131 |
| JACKSON, CHARLES | 16516 E 8 MILE RD | | | DETROIT | MI | 48205-1500 |
| JACKSON, CHARLES | RM 3R | 99 PARK AVENUE | | NEW YORK | NY | 10016-1601 |
| JACKSON, CHARLES A | 1 FULLER RD | | | CONWAY | AR | 72032-8018 |
| JACKSON, CHARLES A | 106 PEMBROKE CT | | | HENDERSONVILLE | TN | 37075-4579 |
| JACKSON, CHARLES A | 4255 CHARTER OAK DR | | | FLINT | MI | 48507-5511 |
| JACKSON, CHARLES B | 406 CONDUITT DR | | | MOORESVILLE | IN | 46158-1354 |
| JACKSON, CHARLES C | 154 FLINTVILLE SCHOOL RD | | | ELORA | TN | 37328-4027 |
| JACKSON, CHARLES D | 375 BROAD ST | | | TALLAPOOSA | GA | 30176-3003 |
| JACKSON, CHARLES D | 8241 N DOG TROT LN | | | MORGANTOWN | IN | 46160-8959 |
| JACKSON, CHARLES E | 18001 SAINT MARYS ST | | | DETROIT | MI | 48235-3176 |
| JACKSON, CHARLES E | 3307 DANBURY CT | | | BOSSIER CITY | LA | 71112-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, CHARLES E | 3397 MCKOWN RD | | | | DOUGLASVILLE | GA | 30134-2802 |
| JACKSON, CHARLES E | 3531 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-5605 |
| JACKSON, CHARLES E | 4108 BELLVIEU AVE | | | | BALTIMORE | MD | 21215 |
| JACKSON, CHARLES E | 469 PENN EST | | | | E STROUDSBURG | PA | 18301-9058 |
| JACKSON, CHARLES E | 5471 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 |
| JACKSON, CHARLES E | 5924 DEWEY AVENUE | | | | INDIANAPOLIS | IN | 46219-7209 |
| JACKSON, CHARLES E | 944 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| JACKSON, CHARLES E | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, CHARLES ELI | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, CHARLES F | 13440 WADE ST | | | | DETROIT | MI | 48213-2049 |
| JACKSON, CHARLES H | 1039 MAPLEASH AVE | | | | COLUMBIA | TN | 38401-3801 |
| JACKSON, CHARLES H | 1165 S 15TH ST | | | | SEBRING | OH | 44672-2021 |
| JACKSON, CHARLES L | 147 WINDER RD | | | | NEW CASTLE | DE | 19720-1214 |
| JACKSON, CHARLES L | 6726 PARKBELT DR | | | | FLINT | MI | 48505-5400 |
| JACKSON, CHARLES L | 8275 W COUNTY ROAD 600 S | | | | FRENCH LICK | IN | 47432-9332 |
| JACKSON, CHARLES LINWOOD | 147 WINDER RD | | | | NEW CASTLE | DE | 19720-1214 |
| JACKSON, CHARLES R | 1374 ESSMAN DUNN RD | | | | BOURBON | MO | 65441-8203 |
| JACKSON, CHARLES R | 314 CENTRAL AVE | | | | UNION | MO | 63084-1206 |
| JACKSON, CHARLES R | 7107 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-4713 |
| JACKSON, CHARLES W | 3003 CO RD #10 | | | | BELLEFONTAINE | OH | 43311 |
| JACKSON, CHARLES W | 6760 CULPEPPER CT | | | | FLORISSANT | MO | 63033-5209 |
| JACKSON, CHARLES W | 7077 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| JACKSON, CHARLIE F | 243 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3324 |
| JACKSON, CHARLOTTE P | 5791 ROCKHILL ST | | | | AUSTELL | GA | 30001 |
| JACKSON, CHARLYNN BARBREL | 2104 NORTH MACEDONIA AVENUE | | | | MUNCIE | IN | 47303-2444 |
| JACKSON, CHERIE M | 2884 W BRITTON RD APT B42 | | | | PERRY | MI | 48872-9623 |
| JACKSON, CHERYL | 5750 CORINNE CREEK DR | | | | COLUMBUS | OH | 43232-1606 |
| JACKSON, CHERYL J | 745 HENDERSON AVE | | | | BELOIT | WI | 53511-2938 |
| JACKSON, CHERYL P | 4170 S TIPP COWLESVILLE RD | PO BOX 475 | | | TIPP CITY | OH | 45371-3041 |
| JACKSON, CHESTER A | 224 LOGGERS TRL | | | | FENTON | MO | 63026-3700 |
| JACKSON, CHINETTA L | 3100 HOBART AVE | | | | KETTERING | OH | 45429-3914 |
| JACKSON, CHRISTINE | 1135 CAHABA DR SW | | | | ATLANTA | GA | 30311-2711 |
| JACKSON, CHRISTINE | 163 EASTON AVE | | | | BUFFALO | NY | 14215-3532 |
| JACKSON, CHRISTINE M | ENGLAND ALBRIGHT APRIL | 116 MABRY ST | | | SELMA | AL | 36701-4636 |
| JACKSON, CHRISTINE M | 14780 TACOMA ST | | | | DETROIT | MI | 48205-1922 |
| JACKSON, CHRISTOPHER C | 6345 W KNIGHTSBRIDGE CT APT G | | | | MC CORDSVILLE | IN | 46055-6178 |
| JACKSON, CHRISTOPHER D | 2742 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3812 |
| JACKSON, CHRISTOPHER K | 580 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4508 |
| JACKSON, CHRISTOPHER S | 1105 BRANDON DR | | | | FRANKLIN | TN | 37064-3270 |
| JACKSON, CINDY L | 2701 S WAVERLY RD | | | | LANSING | MI | 48911-1349 |
| JACKSON, CLARA B | 13020 S WILTON PL | | | | GARDENA | CA | 90249-1842 |
| JACKSON, CLARA F | 630 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| JACKSON, CLARA M | 5129 CHESAPEAKE CT | | | | CHINO | CA | 91710-1838 |
| JACKSON, CLARENCE | 2851 WOODMERE ST W | | | | MOBILE | AL | 36693-4233 |
| JACKSON, CLARENCE | 3438 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1508 |
| JACKSON, CLARENCE D | 7625 SYBIL ST | | | | SAGINAW | MI | 48609-4969 |
| JACKSON, CLARENCE L | 75 PARKER LN | | | | TALLMADGE | OH | 44278-2520 |
| JACKSON, CLARENCE R | 290 BOYD ST | | | | MILPITAS | CA | 95035-2837 |
| JACKSON, CLARICE | 3413 POWHATAN AVE | | | | BALTIMORE | MD | 21216-1843 |
| JACKSON, CLAUDETTE L | 350 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| JACKSON, CLAYTON I | 1449 S GRANT AVE | | | | JANESVILLE | WI | 53546-5408 |
| JACKSON, CLAYTON N | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| JACKSON, CLAYTON NATHAIEL | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| JACKSON, CLEDESTER | PO BOX 5271 | | | | FLINT | MI | 48505-0271 |
| JACKSON, CLEMENTINE P | 11613 HAZELDELL DR | | | | CLEVELAND | OH | 44108-1523 |
| JACKSON, CLEONARD | 8924 MANOR ST | | | | DETROIT | MI | 48204-2692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, CLIFFORD E | 4405 HIDDEN MEADOW CIR | | | | SUGAR HILL | GA | 30518-5336 |
| JACKSON, CLIFFORD K | 3114 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| JACKSON, CLIFFORD L | 10707 VILLAGE XING | | | | JONESBORO | GA | 30238-7995 |
| JACKSON, CLIFFORD L | 77 VOSPER ST | | | | SARANAC | MI | 48881-8732 |
| JACKSON, CLIFFORD P | 8170 SOUTH MERRILL ROAD | | | | SAINT CHARLES | MI | 48655-9726 |
| JACKSON, CLIFTON | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| JACKSON, CLIFTON D | 423 BROOKHOLLOW | | | | NEW BRAUNFELS | TX | 78132-5204 |
| JACKSON, CLIFTON W | 15356 LITTLE BEAVER ST | | | | VICTORVILLE | CA | 92395-8500 |
| JACKSON, CLYDE | 3197 LOWER RIVER RD SE | | | | DECATUR | AL | 35603-5605 |
| JACKSON, CLYDE | 8936 MENDOTA ST | | | | DETROIT | MI | 48204-4902 |
| JACKSON, COMMIE L | 4017 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5007 |
| JACKSON, CONNIE R | 4301 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4233 |
| JACKSON, CONRAD F | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |
| JACKSON, CONRAD FITCH | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |
| JACKSON, CONSTANCE | 5710 TRAILWINDS DR APT 525 | | | | FORT MYERS | FL | 33907-8337 |
| JACKSON, CONSTANCE | 9824 GROVE OAKS BLVD | | | | DALLAS | TX | 75217-7670 |
| JACKSON, CORA L | 1125 W MICHIGAN AVE | | | | LANSING | MI | 48915-1721 |
| JACKSON, CORA L | 7805 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1156 |
| JACKSON, CORA LEEDEAN | LAW OFFICES OF ROBERT C GERRINGER PC | 2855 MANGUM RD STE 330 | | | HOUSTON | TX | 77092-7463 |
| JACKSON, CORDELIA | 37138 JEFFERSON CT APT 639 | | | | FARMINGTN HLS | MI | 48335-1838 |
| JACKSON, COREY | 582 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| JACKSON, COREY A | 5841 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8733 |
| JACKSON, CORLIS D | 4024 BURTON AVE | | | | FORT WORTH | TX | 76105-4903 |
| JACKSON, CORNELIOUS | 105 WEST RUTH AVENUE | | | | FLINT | MI | 48505-2639 |
| JACKSON, COTIE M | 606 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| JACKSON, CRAIG | 18805 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-5905 |
| JACKSON, CRAIG A | 3215 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| JACKSON, CRYSTAL | 1914 ARDMORE AVE APT 35 | | | | FORT WAYNE | IN | 46802-4859 |
| JACKSON, CURTIS | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235-2930 |
| JACKSON, CURTIS | 5348 WINSLOW XING | | | | LITHONIA | GA | 30038-1134 |
| JACKSON, CURTIS E | 2118 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1256 |
| JACKSON, CURTIS E | APT A307 | 5461 CHEVROLET BOULEVARD | | | CLEVELAND | OH | 44130-1487 |
| JACKSON, CURTIS L | 15366 WHITCOMB STREET | | | | DETROIT | MI | 48227-2663 |
| JACKSON, CURTIS L | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| JACKSON, CYNTHIA L | 1245 WINTON AVE | | | | AKRON | OH | 44320-3658 |
| JACKSON, CYNTHIA L | 15495 HARTWELL ST | | | | DETROIT | MI | 48227-3328 |
| JACKSON, CYRIL O | 2616 RIDGE ROAD | | | | LANSING | IL | 60438-2716 |
| JACKSON, D S | 1045 CROWN PT | | | | ZIONSVILLE | IN | 46077-1162 |
| JACKSON, D'ANDRE K | PO BOX 117 | | | | FLINT | MI | 48501-0117 |
| JACKSON, D'ANDRE KYLE | PO BOX 117 | | | | FLINT | MI | 48501-0117 |
| JACKSON, DAISY E | 316 W JAMIESON | | | | FLINT | MI | 48505-4058 |
| JACKSON, DAISY E | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| JACKSON, DALE C | 1312 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4591 |
| JACKSON, DALE CHESTER | 1312 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4591 |
| JACKSON, DALE L | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2433 |
| JACKSON, DALLAS | 8989 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| JACKSON, DANIEL | 2448 SUMMIT DR | DRIVE | | | JANESVILLE | WI | 53548-0126 |
| JACKSON, DANIEL A | PO BOX 473654 | | | | AURORA | CO | 80047-3654 |
| JACKSON, DANIEL ANDREW | PO BOX 473654 | | | | AURORA | CO | 80047-3654 |
| JACKSON, DANIEL C | 115 LADINO LN | | | | PENDLETON | IN | 46064-9184 |
| JACKSON, DANIEL L | 4802 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| JACKSON, DANIEL M | 500 LAKESIDE DR | | | | ROME CITY | IN | 46784-9711 |
| JACKSON, DANN W | 12539 FROST RD | | | | MANTUA | OH | 44255-9316 |
| JACKSON, DANNY L | 1460 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| JACKSON, DARCEL E | 6326 MARSCOT DR | | | | LANSING | MI | 48911-6025 |
| JACKSON, DARCEY L | 358 OUTER DR | | | | FRANKFORT | IN | 46041-2801 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JACKSON, DARCEY LYNN | 358 OUTER DR | | | FRANKFORT | IN | 46041-2801 |
| JACKSON, DARINDA D | PO BOX 4046 | | | DETROIT | MI | 48204-0046 |
| JACKSON, DARLEE | 2811 NEEDHAM ST | | | SAGINAW | MI | 48601-1386 |
| JACKSON, DARLENE | 96 CEMETARY RD | | | E HARWICH | MA | 02645-2127 |
| JACKSON, DARLENE M | 6530 GEORGETOWN LN | | | FORT WAYNE | IN | 46815-4310 |
| JACKSON, DARNA B | 9005 WALKER RD APT 1301 | | | SHREVEPORT | LA | 71118-2484 |
| JACKSON, DARNELL A | 5325 GREENCROFT DR | | | TROTWOOD | OH | 45426-1923 |
| JACKSON, DARRELL A | 135 LAKESHORE AVE | | | BLACKSTONE | MA | 01504-1402 |
| JACKSON, DARRELL B | 945 HUBBARD AVE | | | FLINT | MI | 48503-4937 |
| JACKSON, DARRELL BRYCE | 945 HUBBARD AVE | | | FLINT | MI | 48503-4937 |
| JACKSON, DARRELL G | 4582 STANLEY RD | | | COLUMBIAVILLE | MI | 48421-8904 |
| JACKSON, DARRELL W | 12268 S 34TH ST | | | VICKSBURG | MI | 49097-9591 |
| JACKSON, DARRIAN B | APT 1407 | 16020 BIRCH COURT | | ORLAND HILLS | IL | 60487-4996 |
| JACKSON, DARRYL G | 3365 #9 ROAD | | | BLANCHESTER | OH | 45107 |
| JACKSON, DARRYL L | 2704 SCHAPER DR | | | FORT WAYNE | IN | 46806-2522 |
| JACKSON, DARYL B | 4602 4TH ST NW | | | CANTON | OH | 44708-3616 |
| JACKSON, DARYL Q | APT 226 | 8850 DORCHESTER ROAD | | N CHARLESTON | SC | 29420-7352 |
| JACKSON, DAVETTA L. | 151 W FLORIDA AVE | | | YOUNGSTOWN | OH | 44507-1604 |
| JACKSON, DAVID | 13503 ARGUS AVE | | | CLEVELAND | OH | 44110-2109 |
| JACKSON, DAVID | 17010 PRINCE DR | | | SOUTH HOLLAND | IL | 60473-3679 |
| JACKSON, DAVID | 886 SCOTT LAKE RD | | | WATERFORD | MI | 48328-2548 |
| JACKSON, DAVID A | 1717 W ORANGEWOOD LN | | | AVON PARK | FL | 33825-7888 |
| JACKSON, DAVID A | 36 COACHLIGHT DRIVE | | | TILTON | IL | 61833 |
| JACKSON, DAVID ANDREW | PO BOX 71362 | | | MADISON HEIGHTS | MI | 48071-0362 |
| JACKSON, DAVID B | 3009 PETERS RD | | | TROY | OH | 45373-9220 |
| JACKSON, DAVID B | 5077 BRIARSTONE TRCE | | | CARMEL | IN | 46033-9603 |
| JACKSON, DAVID BRIAN | 5570 CAINE RD | | | VASSAR | MI | 48768-9515 |
| JACKSON, DAVID D | 299 WEST PRINCETON AVENUE | | | PONTIAC | MI | 48340-1739 |
| JACKSON, DAVID E | 1801 KINGS CANYON CIRCLE | | | FORT WORTH | TX | 76134-4877 |
| JACKSON, DAVID E | 207 N 600 E | | | GREENFIELD | IN | 46140-8364 |
| JACKSON, DAVID EDWARD | 1801 KINGS CANYON CIRCLE | | | FORT WORTH | TX | 76134-4877 |
| JACKSON, DAVID I | 1828 SHELLY CT | | | MOORE | OK | 73160-6339 |
| JACKSON, DAVID K | 5410 OAK RUN | | | FARWELL | MI | 48622-9665 |
| JACKSON, DAVID L | 1816 JUNIOR ST | | | LAKE CHARLES | LA | 70601-1154 |
| JACKSON, DAVID L | 27163 HAVERHILL DR | | | WARREN | MI | 48092-3073 |
| JACKSON, DAVID L | 336 GASTON LN | | | BOSSIER CITY | LA | 71112-4269 |
| JACKSON, DAVID L | 5535 W MICHIGAN AVE | | | SAGINAW | MI | 48638-6333 |
| JACKSON, DAVID L | PO BOX 6371 | | | KOKOMO | IN | 46904-6371 |
| JACKSON, DAVID O | 180 BIRCH LANE | | | PULASKI | TN | 38478-7459 |
| JACKSON, DAVID R | 7909 ALAMOSA LN | | | BOZEMAN | MT | 59718-9571 |
| JACKSON, DAVID W | 14462 VASSAR RD | | | MILLINGTON | MI | 48746-9244 |
| JACKSON, DAWN D | 2096 S STATE RD | | | DAVISON | MI | 48423-8632 |
| JACKSON, DAYSHA T. | 6316 MAYWOOD CIRCLE | | | FORT WAYNE | IN | 46819-1242 |
| JACKSON, DE JUAN | 38009 BRADLEY DR | | | FARMINGTON HILLS | MI | 48335-2713 |
| JACKSON, DE JUAN W | 38009 BRADLEY DRIVE | | | FARMINGTN HLS | MI | 48335-2713 |
| JACKSON, DEBBIE L | 405 STANTON DR | | | SPRINGBORO | OH | 45066-8440 |
| JACKSON, DEBORAH A | 1019 SHERIDAN AVE | 1ST FLR LEFT | | ROSELLE | NJ | 07203 |
| JACKSON, DEBORAH A | PO BOX 725536 | | | BERKLEY | MI | 48072-5536 |
| JACKSON, DEBORAH A. | 6406 ENGLE RD | | | BROOK PARK | OH | 44142-3503 |
| JACKSON, DEBORAH A. | PMB 139 1600 E. ST.GEORGES AVE #139 | | | LINDEN | NJ | 07036 |
| JACKSON, DEBORAH S | 23186 MASCH AVE | | | WARREN | MI | 48091-4719 |
| JACKSON, DEBRA K | 6213 CLOVERLAWN CT | | | OKLAHOMA CITY | OK | 73135-5437 |
| JACKSON, DEBRA L | 1048 S WASHINGTON ST | | | KOKOMO | IN | 46902-6345 |
| JACKSON, DELAUNCE | 601 LOLLAND DR | | | EATON | OH | 45320-2663 |
| JACKSON, DELMAR R | 1960 ROCKWOOD RD | | | MURRAY | KY | 42071-5101 |
| JACKSON, DELOIS J | 4321 WEXFORD RD | | | INDIANAPOLIS | IN | 46226-3261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, DELORES A | 16441 CONVOY RD | | | | VAN WERT | OH | 45891-8625 |
| JACKSON, DELORES A | 207 14TH ST APT F6 | | | | HARTSVILLE | SC | 29550-5148 |
| JACKSON, DELORES E | PO BOX 136 | | | | MIO | MI | 48647-0136 |
| JACKSON, DELORES J | 1100 E NORTH ST | | | | KOKOMO | IN | 46901-3163 |
| JACKSON, DELORIS | 1 FULLER RD | | | | CONWAY | AR | 72032-8018 |
| JACKSON, DELPHINE | PO 553 | | | | TINMONSVILLE | SC | 29161 |
| JACKSON, DELPHINE | PO 553 | | | | TIMMONSVILLE | SC | 29161 |
| JACKSON, DEMONA | 103 PARKSIDE | | | | SAGINAW | MI | 48601 |
| JACKSON, DENISE | PO BOX 14759 | | | | SAGINAW | MI | 48601-0759 |
| JACKSON, DENISE A | PO BOX 100193 | | | | ARLINGTON | VA | 22210-3193 |
| JACKSON, DENNIS A | 1220 ELK LN | | | | ELWOOD | IN | 46036-3229 |
| JACKSON, DENNIS F | 1028 CENTRAL AVE | | | | SONOMA | CA | 95476-3945 |
| JACKSON, DENNIS K | 524 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| JACKSON, DENNIS KARL | 524 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| JACKSON, DENNIS L | 2041 SW 7TH ST | | | | NEWCASTLE | OK | 73065-5818 |
| JACKSON, DENNIS L | 8314 CHAMPIONSHIP DR APT 103 | | | | MEMPHIS | TN | 38125-0714 |
| JACKSON, DENNIS LEE | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| JACKSON, DENNIS P | 1625 108TH AVE | | | | OTSEGO | MI | 49078-9797 |
| JACKSON, DERRICK K | 717 LOFTIN ST | | | | CROWLEY | TX | 76036-2770 |
| JACKSON, DIANA L | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| JACKSON, DIANA L | PO BOX 300049 | | | | MIDWEST CITY | OK | 73140-0049 |
| JACKSON, DIANE | 453 WISCONSIN AVE | | | | BELOIT | WI | 53511-6477 |
| JACKSON, DIANE I | 6053 HARRELL ST | | | | DETROIT | MI | 48213-3535 |
| JACKSON, DIANE R | 6135 LILLIE LN | | | | CUMMING | GA | 30040-4233 |
| JACKSON, DIANE S | 27 ORIOLE RD | | | | PONTIAC | MI | 48341-1561 |
| JACKSON, DIANE SUE | 27 ORIOLE RD | | | | PONTIAC | MI | 48341-1561 |
| JACKSON, DIXIELEE | STEECE THOMAS J | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112-1411 |
| JACKSON, DOANNE E | PO BOX 261 | | | | BUFFALO | NY | 14205-0261 |
| JACKSON, DOLORES | 1796 MANOR DR APT A | | | | UNION | NJ | 07083-4415 |
| JACKSON, DOLORES E | 91 NEVADA AVE | | | | BUFFALO | NY | 14211-1640 |
| JACKSON, DOLORES L | 1929 SE 40TH TER APT A4 | | | | CAPE CORAL | FL | 33904-8039 |
| JACKSON, DOLORES R | 882 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2397 |
| JACKSON, DONALD | 1006 MAY ST | | | | DANVILLE | IL | 61832-3239 |
| JACKSON, DONALD A | 15026 E RENO AVE | | | | CHOCTAW | OK | 73020-7514 |
| JACKSON, DONALD B | 2415 WESTLINE DR | | | | JOLIET | IL | 60431-1244 |
| JACKSON, DONALD B | 649 SHOOP AVE | | | | DAYTON | OH | 45402-5407 |
| JACKSON, DONALD L | 128 BIG TATER VALLEY RD | | | | LUTTRELL | TN | 37779 |
| JACKSON, DONALD M | 10528 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1844 |
| JACKSON, DONALD R | 13240 BISHOP ROAD | | | | SAINT CHARLES | MI | 48655-9697 |
| JACKSON, DONALD R | 34131 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1516 |
| JACKSON, DONALD R | 5772 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| JACKSON, DONAVON L | 24 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| JACKSON, DONNA J | 19101 MILL RD | | | | GEORGETOWN | IL | 61846-6257 |
| JACKSON, DONNA L | 113 NORWEST DR | | | | NORWOOD | MA | 02062-1478 |
| JACKSON, DONNA M | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| JACKSON, DONNELL | 8646 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1638 |
| JACKSON, DONNIE R | 1085 FRANK RD | | | | OCILLA | GA | 31774-3929 |
| JACKSON, DORATHEA J | 1670 NORTH KINGS HIGHWAY | | | | LUTHER | MI | 49656-9629 |
| JACKSON, DORIS A | 3278 DANVILLE RD | | | | MOULTON | AL | 35650 |
| JACKSON, DORIS J | PO BOX 04576 | | | | DETROIT | MI | 48204-0576 |
| JACKSON, DORIS L | 12814 DORNOCH CT | | | | FORT MYERS | FL | 33912-4633 |
| JACKSON, DORIS M | 78650 NORTH AVE | | | | ARMADA | MI | 48005-2117 |
| JACKSON, DOROTHEA | 7867 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9463 |
| JACKSON, DOROTHY | 1946 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| JACKSON, DOROTHY | 77 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| JACKSON, DOROTHY A | 100 COVE WAY UNIT 504 | | | | QUINCY | MA | 02169-5883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, DOROTHY D | 2028 E WOODROW PL | | | | TULSA | OK | 74110-2027 |
| JACKSON, DOROTHY D | 277 PINEVIEW DR | | | | LAWRENCEVILLE | GA | 30045-6035 |
| JACKSON, DOROTHY HAYNES | 171 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| JACKSON, DOROTHY L | 3818 BEACON DR | | | | AUGUSTA | GA | 30906-9631 |
| JACKSON, DOROTHY M | 2221 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| JACKSON, DOROTHY M | 5810 CHERRYWOOD APT 2105 | | | | WEST BLOOMFIELD | MI | 48322-4524 |
| JACKSON, DOROTHY R | 24 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| JACKSON, DOROTHY R | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| JACKSON, DOROTHY V | 4719 S ARVILLA DR | | | | TOLEDO | OH | 43623-1009 |
| JACKSON, DORSE | 6326 DEXTER ST | | | | ROMULUS | MI | 48174-1832 |
| JACKSON, DORTHA J | # 201 | 2801 ALDERSGATE ROAD | | | LITTLE ROCK | AR | 72205-7052 |
| JACKSON, DOUG A | 98 PINE CLUB DR NW | | | | KENNESAW | GA | 30152-2651 |
| JACKSON, DOUGLAS A | 102 WATERVIEW DR | | | | JEFFERSONVILLE | PA | 19403-3389 |
| JACKSON, DOUGLAS B | 15803 LARKFIELD DR | | | | HOUSTON | TX | 77059-5904 |
| JACKSON, DOUGLAS D | 451 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| JACKSON, DOUGLAS M | 625 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| JACKSON, DOUGLAS M | 9970 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| JACKSON, DOYLE O | 1486 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9578 |
| JACKSON, DREW | 2007 LAKESIDE VLG | | | | MORGANTOWN | WV | 26508-5614 |
| JACKSON, DUANE | 1409 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| JACKSON, DWIGHT | 6130 GAILWAY DR | | | | OAKWOOD VILLAGE | OH | 44146-3160 |
| JACKSON, E L | 4025 W POLK ST | | | | CHICAGO | IL | 60624 |
| JACKSON, EARL | 498 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| JACKSON, EARL A | 278 N 12TH ST | | | | NEWARK | NJ | 07107-1237 |
| JACKSON, EARL J | 4232 LINDEN LN | | | | ANDERSON | IN | 46011-1734 |
| JACKSON, EARL M | 31 SMITH RD | | | | MASSENA | NY | 13662-3212 |
| JACKSON, EARLINE | 177 HIGHSMITH CT | | | | RUSSELLVILLE | AL | 35654-7554 |
| JACKSON, EARNEST E | 4267 ARARAT RD | | | | TOXEY | AL | 36921-2233 |
| JACKSON, EARNEST J | 240 EMERALD LN | | | | BOLIGEE | AL | 35443-3808 |
| JACKSON, EDDIE G | 570 RUTLEDGE DR | | | | HOLLY | MI | 48442-8633 |
| JACKSON, EDDIE L | 3815 JACOBS RD | | | | HUBBARD | OH | 44425-2421 |
| JACKSON, EDITH C | 10293 N 300 W | | | | ALEXANDRIA | IN | 46001-8417 |
| JACKSON, EDITH M | 259 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2332 |
| JACKSON, EDMUND J | 411 CHARTIERS RUN RD | | | | CANONSBURG | PA | 15317-9780 |
| JACKSON, EDNA | 1557 MAYER RD | | | | SAINT CLAIR | MI | 48079-2901 |
| JACKSON, EDNA M | 157 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3358 |
| JACKSON, EDNA M | 506 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| JACKSON, EDNA M | G-3412 CLEMENT | | | | FLINT | MI | 48504-2451 |
| JACKSON, EDNA M | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, EDNADELL | 3221 N FLORISSANT AVE APT 5 | | | | SAINT LOUIS | MO | 63107-3549 |
| JACKSON, EDRICK D | 9312 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |
| JACKSON, EDUARDO J | 3421 21ST ST APT 4B | | | | LONG ISLAND CITY | NY | 11106-4733 |
| JACKSON, EDWARD | 2440 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9557 |
| JACKSON, EDWARD | 3425 LAPEER RD APT 45 | | | | FLINT | MI | 48503-6002 |
| JACKSON, EDWARD | 5615 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45415-3045 |
| JACKSON, EDWARD C | 225 NORTH EAST STREET | | | | BETHEL | OH | 45106-1203 |
| JACKSON, EDWARD D | 11696 CONCORD HAMBDEN RD | | | | CONCORD TWP | OH | 44077-9516 |
| JACKSON, EDWARD D | 93 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| JACKSON, EDWARD E | 117 S FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1307 |
| JACKSON, EDWARD L | 12654 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| JACKSON, EDWARD L | 3895 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| JACKSON, EDWARD M | 4316 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| JACKSON, EDWARD W | 1054 E 146TH ST | | | | CLEVELAND | OH | 44110-3316 |
| JACKSON, EDWIN E | 19905 MONTE VISTA ST | | | | DETROIT | MI | 48221-1051 |
| JACKSON, ELAINE E | 2368 S CINDY AVE | | | | FRESNO | CA | 93725-1278 |
| JACKSON, ELEANOR B | 48670 ABERDEEN CT | | | | SHELBY TWP | MI | 48315-4284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ELEANOR E | 2512 BRYAN RD | | | | MILAN | OH | 44846-9589 |
| JACKSON, ELEANOR L | 10612 WEST 96TH STREET | | | | OVERLAND PARK | KS | 66214-2210 |
| JACKSON, ELEANOR L | AMERICAN HOUSE | 4444 W COURT ST | | | FLINT | MI | 48532 |
| JACKSON, ELEANOR W | 4087 N SULLIVAN RD | | | | LEESBURG | IN | 46538-8809 |
| JACKSON, ELEANORA | 1628 JOPLIN ST | | | | BALTIMORE | MD | 21224-6235 |
| JACKSON, ELIZA L | 7525 CONGREGATION ST | | | | FAIRBURN | GA | 30213-3017 |
| JACKSON, ELIZABETH | 10765 E OUTER DR | | | | DETROIT | MI | 48224-2967 |
| JACKSON, ELIZABETH | 17420 PONTCHARTRAIN BLVD | | | | DETROIT | MI | 48203-4040 |
| JACKSON, ELIZABETH | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| JACKSON, ELIZABETH A | 141 ROSELAND AVE | | | | MEDINA | NY | 14103-1331 |
| JACKSON, ELIZABETH A | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| JACKSON, ELIZABETH E | 1744 PARKVIEW DR | | | | BEDFORD | IN | 47421-3441 |
| JACKSON, ELIZABETH M | 2402 CARDINAL DR | | | | INDIANAPOLIS | IN | 46227-4927 |
| JACKSON, ELIZABETH W | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |
| JACKSON, ELIZABETH Y | 941 MAY DRIVE | | | | MONROE | MI | 48161 |
| JACKSON, ELLA | 20500 ANDOVER ST | | | | DETROIT | MI | 48203-1197 |
| JACKSON, ELLA L | 14153 PIEDMONT ST | | | | DETROIT | MI | 48223-2946 |
| JACKSON, ELLEN LOUISE | 97 BOILING SPRINGS RD | | | | DANVILLE | IL | 61832-1155 |
| JACKSON, ELLIS C | 408 IVEY EDWARDS LN | | | | MCDONOUGH | GA | 30253-5407 |
| JACKSON, ELLISON | 2046 INNES AVE | | | | CINCINNATI | OH | 45224-1826 |
| JACKSON, ELMORE | 20500 FENELON ST | | | | DETROIT | MI | 48234-2259 |
| JACKSON, ELOISE | 5721 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| JACKSON, ELWOOD F | 306 OLD MILL CREEK DR APT 17 | | | | ALEXANDRIA | IN | 46001-8120 |
| JACKSON, ELWYN G | 609 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| JACKSON, EMMA R | 306 VALLEY COURT | | | | PERRY | MI | 48872-9712 |
| JACKSON, EMZIE | 1054 E 146TH ST | | | | CLEVELAND | OH | 44110-3316 |
| JACKSON, ENOCH | 37442 FOUNTAIN PARK CIRCLE | APT#12A 300 | | | WESTLAND | MI | 48185 |
| JACKSON, EPHRAIM T | 4173 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1677 |
| JACKSON, ERIC A | 2809 PROFITT PATH | | | | EDGEWOOD | MD | 21040-3427 |
| JACKSON, ERIC S. | 330 BUFFINGTON DR | DR. | | | UNION CITY | GA | 30291-5016 |
| JACKSON, ERIN MAE | 1035 DENISON ST | | | | INDIANAPOLIS | IN | 46241-2426 |
| JACKSON, ERMA V | 637 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JACKSON, ERNEST | 26845 NOTRE DAME ST | | | | INKSTER | MI | 48141-2531 |
| JACKSON, ERNEST | PO BOX 1136 | | | | DETROIT | MI | 48221 |
| JACKSON, ERNEST G | 15728 EVERGREEN RD | | | | DETROIT | MI | 48223-1237 |
| JACKSON, ERNEST L | 5679 S.TRANSIT RD 171 | | | | LOCKPORT | NY | 14094 |
| JACKSON, ERNEST R | 16078 FRONTIER CT | | | | DUBUQUE | IA | 52002-9502 |
| JACKSON, ERNESTINE | 213 CAMBREY ST | | | | SAGINAW | MI | 48601-4857 |
| JACKSON, ERNESTINE | 215 CAMBREY STREET | | | | SAGINAW | MI | 48601-4857 |
| JACKSON, ERROL M | 609 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| JACKSON, ERTHLENE | 585 PIONEER TRL | | | | SAGINAW | MI | 48604-2218 |
| JACKSON, ERVIN L | 13465 PRAIRIE CREEK RD | | | | PLATO | MO | 65552-8507 |
| JACKSON, ESSIE L | 204 EATON ST | | | | BUFFALO | NY | 14208-2029 |
| JACKSON, ESTELL K | 405 BROAD STREET | | | | MERIDEN | CT | 06450-5839 |
| JACKSON, ESTES | 39 LAKE STREET APT B | | | | PONTIAC | MI | 48341 |
| JACKSON, ESTHER B | 135 JUNIPER ST | | | | LOCKPORT | NY | 14094-3107 |
| JACKSON, ESTHER M | 4919 ETNA RD | | | | WHITEHALL | OH | 43213-2437 |
| JACKSON, ETHAN K | 9529 WESSO CIR | | | | SHREVEPORT | LA | 71118-4136 |
| JACKSON, ETHEL L | 315 W ELM ST | | | | KOKOMO | IN | 46901-2833 |
| JACKSON, ETTA | 4122 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416 |
| JACKSON, EUFAULA B | 19169 MONICA ST | | | | DETROIT | MI | 48221-1705 |
| JACKSON, EUGENE | 10119 S DENKER AVE | | | | LOS ANGELES | CA | 90047-4203 |
| JACKSON, EUGENE | 2872 PINE NEEDLE DR | | | | EAST POINT | GA | 30344-1952 |
| JACKSON, EUGENE | 3605 CAMBREY DRIVE | | | | LANSING | MI | 48906-3516 |
| JACKSON, EUGENE | PO BOX 430991 | | | | PONTIAC | MI | 48343-0991 |
| JACKSON, EUGENE A | 1705 KYLE CT | | | | KOKOMO | IN | 46902-4495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, EUGENE S | 2844 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1026 |
| JACKSON, EUGENE W | 5000 MARSH AVE | | | | KANSAS CITY | MO | 64129-2113 |
| JACKSON, EUGENE WESLEY | 5000 MARSH AVE | | | | KANSAS CITY | MO | 64129-2113 |
| JACKSON, EULA J | 1776 THOMAS TER | | | | DECATUR | GA | 30032-4635 |
| JACKSON, EUNICE D | 1027 N APPERSON WAY | | | | KOKOMO | IN | 46901-2935 |
| JACKSON, EVA E | 1029 HARDING ST | | | | PLYMOUTH | MI | 48170-1910 |
| JACKSON, EVALYN | 4775 PORTLAND RD | | | | SARANAC | MI | 48881-9767 |
| JACKSON, EVELYN | 841 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2227 |
| JACKSON, EVELYN V | 2391 VIA MARIPOSA W UNIT 3-E | | | | LAGUNA WOODS | CA | 92637-2060 |
| JACKSON, EVETTE D | 2212 SOUTH 24TH STREET | | | | SAGINAW | MI | 48601-6745 |
| JACKSON, EVETTE D | 3315 OAKWOOD ST. | | | | SAGINAW | MI | 48601 |
| JACKSON, EZEAR L | 108 COPPERFIELD DR | | | | LAWRENCE TOWNSHIP | NJ | 08648-2583 |
| JACKSON, EZEKIEL | PO BOX 360 | | | | TURNER | AR | 72383-0360 |
| JACKSON, FALENCIA A | 1844 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| JACKSON, FAYE R | 1294 DENNEY DR | | | | LAWRENCEBURG | KY | 40342-9109 |
| JACKSON, FELECIA J | 1615 THOMAS DR SW | | | | DECATUR | AL | 35601-2750 |
| JACKSON, FELTON L | 2947 BURLINGTON DR | | | | SAGINAW | MI | 48601-6982 |
| JACKSON, FLETCHER | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035-7011 |
| JACKSON, FLORA | 1617 31ST ST S | | | | SAINT PETERSBURG | FL | 33712-2539 |
| JACKSON, FLORENCE | 1401 CHENE ST APT 210 | | | | DETROIT | MI | 48207-3848 |
| JACKSON, FLOSSIE L | 1017 W 6TH ST | | | | MARION | IN | 46953-1636 |
| JACKSON, FLOWERREE J | 3035 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-1718 |
| JACKSON, FLOYD | 14614 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4112 |
| JACKSON, FLOYD A | 1618 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| JACKSON, FLOYD E | 12101 E 57TH ST | | | | KANSAS CITY | MO | 64133-3517 |
| JACKSON, FLOYD L | 6360 DALTON DR | | | | FLUSHING | MI | 48433-2369 |
| JACKSON, FLOYD W | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| JACKSON, FORREST | 3480 VALERIE ARMS DR APT 822 | | | | DAYTON | OH | 45405-2140 |
| JACKSON, FORREST | 4121 CAMARGO DR APT A | | | | DAYTON | OH | 45415-3306 |
| JACKSON, FRANCES C | 34 HAVELOCK DR | | | | ROCHESTER | NY | 14615-1106 |
| JACKSON, FRANCES K | 4959 ORCHID DR | | | | FORT WORTH | TX | 76137-6320 |
| JACKSON, FRANCES P | 2122 WILLAMETTE WAY | | | | DECATUR | GA | 30032-6036 |
| JACKSON, FRANCES R | 106 TANGLEWOOD DR APT 1 | | | | TAZEWELL | VA | 24651-9509 |
| JACKSON, FRANCIS | 11182 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| JACKSON, FRANCIS MARIE | BOLLING WALTER & GAWTHROP | PO BOX 255200 | | | SACRAMENTO | CA | 95865-5200 |
| JACKSON, FRANCIS R | 112 KING ST | | | | PLEASANTVILLE | NY | 10570-3235 |
| JACKSON, FRANK | 10 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3910 |
| JACKSON, FRANK F | 18694 KENTUCKY ST | | | | DETROIT | MI | 48221-2006 |
| JACKSON, FRANK F | 23715 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1860 |
| JACKSON, FRANK J | 281 FISHER AVE | | | | PONTIAC | MI | 48341-2417 |
| JACKSON, FRANK J | 9975 SEA BREEZE CT | | | | PORTAGE | MI | 49002-8252 |
| JACKSON, FRANKIE R | 7252 PERENNIAL RD | | | | NORTH PORT | FL | 34291-4805 |
| JACKSON, FRANKLIN | 11323 HULME AVE | | | | LYNWOOD | CA | 90262-3715 |
| JACKSON, FRANKLIN D | 129 W STEWART AVE | | | | FLINT | MI | 48505-3205 |
| JACKSON, FRED | 1387 GAMBRELL DR APT E204 | | | | PONTIAC | MI | 48340-2140 |
| JACKSON, FRED | 6823 OLD ZION RD | | | | COLUMBIA | TN | 38401-6024 |
| JACKSON, FRED C | 2523 SKYLINE DR | | | | BELOIT | WI | 53511-2252 |
| JACKSON, FRED E | 58 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| JACKSON, FRED H | 7815 MARIE WAY | | | | SPARKS | NV | 89436-6807 |
| JACKSON, FREDDIE B | 1 HOLLAND CT | | | | SAGINAW | MI | 48601-2627 |
| JACKSON, FREDDIE B | 3347 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| JACKSON, FREDDIE M | 256 PARKSIDE CT | | | | SAGINAW | MI | 48601-4764 |
| JACKSON, FREDERIC P | 791 ORIOLE DR | | | | VIRGINIA BCH | VA | 23451-4959 |
| JACKSON, FREDERICK L | 3748 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| JACKSON, FREDERICK T | 5600 SOMERSET AVE | | | | DETROIT | MI | 48224-3145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, GABRIEL E | 35 CREEKSIDE CT | | | | COVINGTON | GA | 30016-8949 |
| JACKSON, GAIL L | PO BOX 6 | | | | VASSAR | MI | 48768 |
| JACKSON, GAIL L | PO BOX 99726 | | | | TROY | MI | 48099-9726 |
| JACKSON, GAREN G | 781 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| JACKSON, GARLAND K | 2635 GATSBY ST | | | | HENDERSON | NV | 89052-2827 |
| JACKSON, GARNER H | 2701 WHISPER MEADOW LN | APT 603 | | | ARLINGTON | TX | 76006-3412 |
| JACKSON, GARRICK D | PO BOX 464 | | | | SHEPHERDSTOWN | WV | 25443-0464 |
| JACKSON, GARTH L | 1670 N KINGS HWY | | | | LUTHER | MI | 49656-9629 |
| JACKSON, GARY D | 11709 GATEWAY DR | | | | NEOSHO | MO | 64850-6801 |
| JACKSON, GARY D | R.R. 1, BOX 218 | | | | RIDGE FARM | IL | 61870 |
| JACKSON, GARY E | 7411 E 100TH TER | | | | KANSAS CITY | MO | 64134-1751 |
| JACKSON, GARY K | 3097 PARHAM DR APT 116 | | | | GRAND PRAIRIE | TX | 75052-7715 |
| JACKSON, GARY L | 5244 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| JACKSON, GARY L | 6340 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| JACKSON, GARY LEE | 5244 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| JACKSON, GARY W | 4720 MAYVIEW TERRACE CT | | | | BLUE SPRINGS | MO | 64015-9500 |
| JACKSON, GENE A | 7718 S KING DR | | | | CHICAGO | IL | 60619-2929 |
| JACKSON, GENELLE E | 4661 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| JACKSON, GENEVA | 12039 FAUST AVE | | | | DETROIT | MI | 48228-4406 |
| JACKSON, GENEVA | 17481 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9139 |
| JACKSON, GENEVA L | 1415 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| JACKSON, GENEVA W | 75 HOCKANUM BLVD UNIT 421 | | | | VERNON | CT | 06066-4059 |
| JACKSON, GENIVIEVE T | 2250 PERRYSBURG HOLLAND RD APT C11 | | | | MAUMEE | OH | 43537-1352 |
| JACKSON, GEOFFREY A | 504 DAUPHINE LN | | | | BOSSIER CITY | LA | 71111-6344 |
| JACKSON, GEORGE | 1900 O ST | | | | BRUNSWICK | GA | 31520-5449 |
| JACKSON, GEORGE | 5816 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3906 |
| JACKSON, GEORGE | 6413 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7128 |
| JACKSON, GEORGE A | 26155 W FAWN RIVER RD | | | | STURGIS | MI | 49091-9740 |
| JACKSON, GEORGE A | 8363 LAKE PINE DR | | | | COMMERCE TWP | MI | 48382-4530 |
| JACKSON, GEORGE A | 849 OSMOND AVE | | | | DAYTON | OH | 45402-5240 |
| JACKSON, GEORGE E | 803 E SHIAWASSEE ST | | | | LANSING | MI | 48912-1521 |
| JACKSON, GEORGE G | 1317 WOODSIDE DR | | | | ANDERSON | IN | 46011-2463 |
| JACKSON, GEORGE L | 15141 SUSSEX ST APT A2 | | | | DETROIT | MI | 48227-2670 |
| JACKSON, GEORGE R | 9 GEORGE CT | | | | HASBROUCK HTS | NJ | 07604-1512 |
| JACKSON, GEORGE V | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 |
| JACKSON, GEORGE W | 3700 S NUGENT RD | | | | UBLY | MI | 48475-9793 |
| JACKSON, GEORGIA | 19201 EUCLID AVE. | BUILDING C | APT 405 | | EUCLID | OH | 44117 |
| JACKSON, GEORGIA C | 128 BIG TATTER VALLEY RD | | | | LUTTRELL | TN | 37779 |
| JACKSON, GEORGIA L | 309 N 23RD | | | | SAGINAW | MI | 48601-1314 |
| JACKSON, GEORGIA L | 42 DURHAM AVE | | | | BUFFALO | NY | 14215-3008 |
| JACKSON, GERALD C | 10901 NE 59TH ST | | | | SPENCER | OK | 73084-5019 |
| JACKSON, GERALD C | 504 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9417 |
| JACKSON, GERALD R | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| JACKSON, GERALD ROBERT | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| JACKSON, GERALDINE | 5663 SONNET RIDGE POINT | UNIT 1804 | | | COLORADO SPRINGS | CO | 80918 |
| JACKSON, GERALDINE B | 2201 BARBARA DR | | | | FLINT | MI | 48504-1694 |
| JACKSON, GERMAN F | 3008 THORNBERRY LN SW | | | | ATLANTA | GA | 30331-5414 |
| JACKSON, GERNELL | 6033 PINE FORGE CIRCLE | | | | INDIANAPOLIS | IN | 46254-1284 |
| JACKSON, GERRY G | 6513 TELLEA ST | | | | DAYTON | OH | 45424-3352 |
| JACKSON, GIVAUNNI S | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JACKSON, GLADYS | 150 INGRAM ST | | | | LEIGHTON | AL | 35646-3305 |
| JACKSON, GLADYS B | 503 MAPLE ST | | | | ASHLAND | VA | 23005-2125 |
| JACKSON, GLADYS H | 3363 RAGGED RIDGE ROAD | | | | FRANKFORT | OH | 45628-9551 |
| JACKSON, GLADYS R | # 1 | 248 FRIENDSHIP ROAD | | | FLORENCE | MS | 39073-8220 |
| JACKSON, GLADYS R | C/O BARBARA JACKSON BOYLES | 248 FRIENDSHIP RD  LOT 1 | | | FLORENCE | MS | 39073-8220 |
| JACKSON, GLADYS Y | 117 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, GLEN | 1200 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| JACKSON, GLEN A | 206 OAKWOOD CT | | | | MCDONOUGH | GA | 30252-8015 |
| JACKSON, GLEN O | 4117 KEYES ST | | | | FLINT | MI | 48504-2294 |
| JACKSON, GLEN PAGE | 126 GRIGGS LN | | | | COLUMBIA | LA | 71418-4578 |
| JACKSON, GLENDA | 2728 E NEWTON PL | | | | TULSA | OK | 74110-4845 |
| JACKSON, GLENDLE M | 3809 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3763 |
| JACKSON, GLENEDA | 361 LINDENWOOD AVENUE | | | | AKRON | OH | 44301-2112 |
| JACKSON, GLENN | 4516 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| JACKSON, GLENN A | 27805 JOHNSON RD | | | | GROSSE ILE | MI | 48138-2016 |
| JACKSON, GLENN E | 4715 MARLYN ST | | | | VASSAR | MI | 48768-1140 |
| JACKSON, GLORIA | 714 W 72ND ST | | | | CHICAGO | IL | 60621-2312 |
| JACKSON, GLORIA | 822 W SOUTH ST | | | | SMYRNA | DE | 19977-1263 |
| JACKSON, GLORIA | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| JACKSON, GLORIA A | 10186 SOMERSET AVE | | | | DETROIT | MI | 48224-2551 |
| JACKSON, GLORIA D | 2040 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4307 |
| JACKSON, GLORIA J | 12911 CHRIS PLACE | | | | THONOTOSASSA | FL | 33592-2449 |
| JACKSON, GLORIA J | 3158 MEGAN DR | | | | WATERFORD | MI | 48328-2592 |
| JACKSON, GLORIA K | 120 N EDITH NUMBER 518 | | | | PONTIAC | MI | 48341-2453 |
| JACKSON, GLORIA M | 3610 RED BUD LN | | | | SHREVEPORT | LA | 71108-5110 |
| JACKSON, GORDON C | 615 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5816 |
| JACKSON, GRACE E | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| JACKSON, GRACIE T | 2441 GRAMERCY PARK CIRCLE | | | | DULUTH | GA | 30097-4946 |
| JACKSON, GRANT | 4320 PINE LAKE DR | | | | MEDINA | OH | 44256-7620 |
| JACKSON, GREG S | 1496 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| JACKSON, GREGORY A | 1620 AMBERCREST DR | | | | LANCASTER | TX | 75146-4942 |
| JACKSON, GREGORY ALLEN | 1945 OWEN ST | | | | SAGINAW | MI | 48601-3408 |
| JACKSON, GREGORY D | 715 LANGLEY CT | | | | CLOVER | SC | 29710-6503 |
| JACKSON, GREGORY D | 7608 CHAMPAIGN AVE NW | | | | CANAL FULTON | OH | 44614-8102 |
| JACKSON, GREGORY DECARLO | 715 LANGLEY CT | | | | CLOVER | SC | 29710-6503 |
| JACKSON, GREGORY H | 1417 DREXEL DR | | | | ANDERSON | IN | 46011-3112 |
| JACKSON, GREGORY L | 493 WOOD ST | | | | MANSFIELD | OH | 44907-1141 |
| JACKSON, GUY K | 912 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1408 |
| JACKSON, GWANICE | 1010 MARY CT | | | | CANTON | MS | 39046-4167 |
| JACKSON, GWENDOLINE E | 3950 LAKE BLVD | | | | CLEARWATER | FL | 33762-5492 |
| JACKSON, GWENDOLYN F | 1677 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| JACKSON, HARDY | 7535 YELLOW WOOD | | | | LANSING | MI | 48917-7620 |
| JACKSON, HARLEY D | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| JACKSON, HAROLD | PO BOX 182 | | | | BURLINGTON | NJ | 08016-0182 |
| JACKSON, HAROLD A | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| JACKSON, HAROLD A | PO BOX 431071 | | | | PONTIAC | MI | 48343-1071 |
| JACKSON, HAROLD C | 411 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4410 |
| JACKSON, HAROLD C | HC 31  BOX 3000 | | | | WELCH | WV | 24801-9735 |
| JACKSON, HAROLD E | 7284 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| JACKSON, HAROLD H | 1667 SALINA DRIVE | | | | AVON | IN | 46123-9350 |
| JACKSON, HAROLD L | 927 KENILWORTH AVE | CHERRY HILL | | | NEWARK | DE | 19711-2637 |
| JACKSON, HAROLD V | 1348 BROOKLINE RD APT A104 | | | | CLEVELAND HEIGHTS | OH | 44121-2570 |
| JACKSON, HARRIET S | 2962 BOUGHNER RD | | | | PRESCOTT | MI | 48756 |
| JACKSON, HARRY J | 12214 MURLEYS BRANCH RD NE | | | | FLINTSTONE | MD | 21530-2106 |
| JACKSON, HARRY R | 1594 TEA PARTY LN | | | | O FALLON | MO | 63366-5518 |
| JACKSON, HARRY R | 29531 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2663 |
| JACKSON, HARSON | 3007 CHARING CROSS | | | | BRUNSWICK | GA | 31525-6846 |
| JACKSON, HARVEY H | 1669 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| JACKSON, HATTIE F | 1167 BELLEVUE AVE | | | | AKRON | OH | 44320-3501 |
| JACKSON, HATTIE M | 20140 MONICA ST | | | | DETROIT | MI | 48221-1237 |
| JACKSON, HAZEL L | 719 HIATT AVE | | | | WILMINGTON | OH | 45177-1401 |
| JACKSON, HELEN B | 5463 CORUNNA RD | | | | FLINT | MI | 48532-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, HELEN D. | 17597 BRINSON ST | | | | RIVERVIEW | MI | 48193-4704 |
| JACKSON, HELEN E | 8640 E KEATING PK 283 | | | | FLORAL CITY | FL | 34436-2874 |
| JACKSON, HELEN J | 1333 W FAIRVIEW AVE APT 2D | | | | DAYTON | OH | 45406-5740 |
| JACKSON, HELEN L | 131 LONDON WAY | | | | ANDERSON | IN | 46013-4434 |
| JACKSON, HELEN R | 17623 HUNTINGTON RD | | | | DETROIT | MI | 48219-3522 |
| JACKSON, HENRIETTA | 118 POMAR ST | | | | SAINT AUGUSTINE | FL | 32084-4813 |
| JACKSON, HENRIETTA E | 6213 MISSION VIEJO DR | | | | ZEPHYRHILLS | FL | 33542-1777 |
| JACKSON, HENRY | 3142 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2038 |
| JACKSON, HENRY | 436 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| JACKSON, HENRY C | 1709 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| JACKSON, HENRY D | 14657 SW 173RD ST | | | | ROSE HILL | KS | 67133-8140 |
| JACKSON, HENRY L | 1538 WEST MONROE | | | | CHICAGO | IL | 60607 |
| JACKSON, HENRY L | 309 ORION AVE | | | | SANTA ANA | CA | 92707-4930 |
| JACKSON, HENRY L | PO BOX 1291 | | | | GREENSBURG | LA | 70441-1291 |
| JACKSON, HERBERT A | 16755 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920 |
| JACKSON, HERBERT B | 4502 DABNY CIR | | | | INDIANAPOLIS | IN | 46254-1943 |
| JACKSON, HERBERT H | 10410 MONKS DR | | | | ATHENS | AL | 35611-6374 |
| JACKSON, HERBERT T | 8410 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1619 |
| JACKSON, HERMAN | 351 N SQUIRREL RD LOT 7 | | | | AUBURN HILLS | MI | 48326-4000 |
| JACKSON, HERSHEL | BARDRICK MICHAEL L | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112-1411 |
| JACKSON, HILRETTA L | 11434 ROSSITER ST | | | | DETROIT | MI | 48224-1603 |
| JACKSON, HOUSTON | 233 S 21ST ST | | | | SAGINAW | MI | 48601-1475 |
| JACKSON, HOWARD F | 14730 AVOCADO LN | | | | FLORISSANT | MO | 63034-2617 |
| JACKSON, HOWARD L | 22066 ROUGEWOOD DR | | | | SOUTHFIELD | MI | 48033-5970 |
| JACKSON, HOWARD L | 5825 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9304 |
| JACKSON, HOWARD W | 103 AUGUSTA JACKSON RD | | | | LOUISVILLE | MS | 39339-7769 |
| JACKSON, HUBBY | 9847 VENTURA DR | | | | SAINT LOUIS | MO | 63136-4130 |
| JACKSON, HUGH | 1447 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9383 |
| JACKSON, HURSTLE T | 1815 MCCLURE BRIDGE RD | | | | LILY | KY | 40740-3453 |
| JACKSON, I C | 302 GRANT PARK PL SE | | | | ATLANTA | GA | 30315-1428 |
| JACKSON, I V | 1647 S COVE BLVD APT 2A | | | | TOLEDO | OH | 43606-4143 |
| JACKSON, IAN S | 369 ROSEBROOK DR | | | | GALLATIN | TN | 37066-5575 |
| JACKSON, IDA | 1309 CATHERINE ST | | | | METROPOLIS | IL | 62960-1332 |
| JACKSON, IDA | 6652 TAMARIND DR | | | | BEDFORD HEIGHTS | OH | 44146-4843 |
| JACKSON, IDA M | 3475 N GENESEE RD | | | | FLINT | MI | 48506-2160 |
| JACKSON, IDA M | 526 E PARKWAY AVE | | | | FLINT | MI | 48505-5243 |
| JACKSON, INEZ | 260 BONDALE AVE | | | | PONTIAC | MI | 48341-2720 |
| JACKSON, INGRID K | 2711 NILE RD | | | | CHATTANOOGA | TN | 37421-5012 |
| JACKSON, IONA | 6536 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| JACKSON, IONA | PO BOX 80813 | | | | LANSING | MI | 48908-0813 |
| JACKSON, IRA | 3981 12TH ST | | | | ECORSE | MI | 48229-1305 |
| JACKSON, IRA K | 5821 BARREN DR | | | | LANSING | MI | 48911-5074 |
| JACKSON, IRA KEITH | 5821 BARREN DR | | | | LANSING | MI | 48911-5074 |
| JACKSON, IRENE | 6226 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| JACKSON, IRENE MARIE | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| JACKSON, IRIS | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| JACKSON, IRKCOUS | 3343 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| JACKSON, IRVIN M | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011-3121 |
| JACKSON, IRVIN MARSHALL | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011-3121 |
| JACKSON, IRVING D | O-10952 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9552 |
| JACKSON, ISABELLE T | 101 WEST FOREST DRIVE | | | | ROCHESTER | NY | 14624-3755 |
| JACKSON, ISABELLE T | C/O TIMOTHY JACKSON | 101 WEST FOREST DR | | | ROCHESTER | NY | 14624 |
| JACKSON, ISHMON | 5100 GEORGE ST | | | | FLINT | MI | 48505-1625 |
| JACKSON, IVADEAN | 18610 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1835 |
| JACKSON, IVAN C | SANDER HALL, #1-1412, UC | | | | CINCINNATI | OH | 45112 |
| JACKSON, IVERY K | 2217 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, IVORY N | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| JACKSON, IVY | 2037 W GRAND ST | | | | DETROIT | MI | 48238-3488 |
| JACKSON, IZELLA R | 8413 S DAMEN AVE | | | | CHICAGO | IL | 60620-6023 |
| JACKSON, J R | 515 LOCUST ST APT V1 | | | | LOCKPORT | NY | 14094-5670 |
| JACKSON, J W | 715 W 29TH ST | | | | ANDERSON | IN | 46016-5912 |
| JACKSON, JACK R | 2210 DOGWOOD CT | | | | MIDLOTHIAN | TX | 76065-6294 |
| JACKSON, JACK R | 9103 SLATER ST | | | | OVERLAND PARK | KS | 66212-3824 |
| JACKSON, JACQUELINE | 3748 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| JACKSON, JACQUELINE | UNIT C3 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |
| JACKSON, JACQUELYN S | 1804 S BERKLEY RD | | | | KOKOMO | IN | 46902-6004 |
| JACKSON, JAKAINA | 23146A OAKWOOD AVE | | | | EASTPOINTE | MI | 48021 |
| JACKSON, JAMES | 1013 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| JACKSON, JAMES | 171 KING DR | | | | SHACKLEFORDS | VA | 23156-2087 |
| JACKSON, JAMES | 3364 S PERRY ST | | | | MONTGOMERY | AL | 36105-1726 |
| JACKSON, JAMES | 4001 WAINWRIGHT AVENUE | | | | LANSING | MI | 48911-2257 |
| JACKSON, JAMES | 518 PAGE ST | | | | FLINT | MI | 48505-4734 |
| JACKSON, JAMES | 6302 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4209 |
| JACKSON, JAMES | PO BOX 961 | | | | DAYTON | OH | 45401-0961 |
| JACKSON, JAMES A | 10357 N 300 W | | | | ALEXANDRIA | IN | 46001-8418 |
| JACKSON, JAMES A | 16495 N CTR RD 775 W | | | | GASTON | IN | 47342 |
| JACKSON, JAMES A | 291 PETERS AVE | | | | LANCASTER | OH | 43130-3661 |
| JACKSON, JAMES A | 2938 KENMORE RD | | | | BERKLEY | MI | 48072-1618 |
| JACKSON, JAMES A | 308 N RAIBLE AVE | | | | ANDERSON | IN | 46011-1340 |
| JACKSON, JAMES A | 32 E BAY RIDGE DRIVE | | | | NASHUA | NH | 03062 |
| JACKSON, JAMES A | 4107 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| JACKSON, JAMES A | 5269 KNOLLWOOD DR APT 5 | | | | PARMA | OH | 44129-1026 |
| JACKSON, JAMES A | PO BOX 72 | | | | HERSEY | MI | 49639-0072 |
| JACKSON, JAMES B | 1079 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3049 |
| JACKSON, JAMES B | 192 FAIRWAY DR | | | | MOORESBURG | TN | 37811-5613 |
| JACKSON, JAMES C | 1934 FOREST VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48390-3943 |
| JACKSON, JAMES C | 370 BALDWIN AVE APT 106 | | | | PONTIAC | MI | 48342-1386 |
| JACKSON, JAMES C | 5637 TULIP TREE DRIVE | | | | MEMPHIS | TN | 38115-4947 |
| JACKSON, JAMES C | 6406 ALASKA ST | | | | DETROIT | MI | 48204-3477 |
| JACKSON, JAMES C | 8181 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| JACKSON, JAMES C | 8880 BELL RD | | | | BIRCH RUN | MI | 48415-9054 |
| JACKSON, JAMES C | PO BOX 3814 | | | | PHENIX CITY | AL | 36868-3814 |
| JACKSON, JAMES D | 19212 N 14TH ST | | | | PHOENIX | AZ | 85024-8228 |
| JACKSON, JAMES D | 5731 HICKORY RD | | | | INDIANAPOLIS | IN | 46239-1844 |
| JACKSON, JAMES D | 610 BRANDON ST | | | | LONDON | OH | 43140-8939 |
| JACKSON, JAMES D | PO BOX 50127 | | | | BOWLING GREEN | KY | 42102-2727 |
| JACKSON, JAMES E | 114 RED OAK DR | | | | BARNESVILLE | GA | 30204-3651 |
| JACKSON, JAMES E | 11408 E PEERY ST | | | | INDEPENDENCE | MO | 64054-1731 |
| JACKSON, JAMES E | 1406 VICTOR AVE | | | | LANSING | MI | 48910-2531 |
| JACKSON, JAMES E | 198 MILL ST | | | | BARNESVILLE | GA | 30204-1220 |
| JACKSON, JAMES E | 228 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8561 |
| JACKSON, JAMES E | 23530 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4815 |
| JACKSON, JAMES E | 2525 AMBER ST | | | | MOORE | OK | 73160-8956 |
| JACKSON, JAMES E | 4634 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| JACKSON, JAMES E | 4829 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JACKSON, JAMES E | 5016 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2313 |
| JACKSON, JAMES E | PO BOX 542 | | | | HAZELWOOD | MO | 63042-0542 |
| JACKSON, JAMES EARL | 4719 S ARVILLA DR | | | | TOLEDO | OH | 43623-1009 |
| JACKSON, JAMES F | 1415 HURON BLVD | | | | MARYSVILLE | MI | 48040-1287 |
| JACKSON, JAMES F | 1706 W 4TH ST | | | | PRESCOTT | MI | 48756-9666 |
| JACKSON, JAMES F | PO BOX 282 | | | | DECATUR | AL | 35602-0282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JAMES H | 19714 E 47TH ST DRIVE | | | | BLUE SPRINGS | MO | 64015 |
| JACKSON, JAMES H | 3246 GLYNN COURT | | | | DETROIT | MI | 48206-1622 |
| JACKSON, JAMES H | 5066 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| JACKSON, JAMES J | 62143 N 12TH ST | | | | SLIDELL | LA | 70460-4501 |
| JACKSON, JAMES K | 3570 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9213 |
| JACKSON, JAMES K | 4421 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| JACKSON, JAMES L | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| JACKSON, JAMES L | 1810 JOY ST | | | | SAGINAW | MI | 48601-6875 |
| JACKSON, JAMES L | 220 S 25TH ST | | | | SAGINAW | MI | 48601 |
| JACKSON, JAMES L | 513 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| JACKSON, JAMES L | 908 COUNTY ROAD 322 | | | | MOULTON | AL | 35650-7252 |
| JACKSON, JAMES L | PO BOX 911 | | | | SAGINAW | MI | 48606-0911 |
| JACKSON, JAMES M | 4601 ROOT STATION ROAD | | | | JACKSON | MI | 49201-9575 |
| JACKSON, JAMES O | 4708 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2313 |
| JACKSON, JAMES P | 1132 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2744 |
| JACKSON, JAMES R | 1706 CHARLES ST | | | | ANDERSON | IN | 46013-2722 |
| JACKSON, JAMES R | 1992 HARBOR HILLS DR | | | | DANDRIDGE | TN | 37725-6650 |
| JACKSON, JAMES R | PO BOX 125 | | | | SHIRLEY | IN | 47384-0125 |
| JACKSON, JAMES T | 115 JOHNSON LANE | | | | JASPER | TN | 37347-3544 |
| JACKSON, JAMES T | 1627 SHERWOOD CT | | | | DEARBORN | MI | 48124-4072 |
| JACKSON, JAMES T | 9828 GERALDINE ST # 245 | | | | YPSILANTI | MI | 48197 |
| JACKSON, JAMES V | 18622 HAPPY HOLLOW RD | | | | GRAND RAPIDS | MN | 55744-6180 |
| JACKSON, JAMES V | 4108 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2608 |
| JACKSON, JAMES W | 2029 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| JACKSON, JAMES W | 27361 SIERRA HWY SPC 194 | | | | CANYON COUNTRY | CA | 91351-7404 |
| JACKSON, JAMES W | 3429 CRAMER RD | | | | BAY CITY | MI | 48706-1219 |
| JACKSON, JAMIE | 1714 BERNSTEIN DR | | | | MONROE | LA | 71202 |
| JACKSON, JAMIE | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| JACKSON, JANELLE E | 5313 SPRING CANYON CT | | | | BAKERSFIELD | CA | 93308-6565 |
| JACKSON, JANET | 2088 CRESTRIDGE ST | | | | STEPHENVILLE | TX | 76401-2010 |
| JACKSON, JANET | 417 LUNN BLVD | | | | FARRELL | PA | 16121-1540 |
| JACKSON, JANICE L | 121 BAILEY RD | | | | MOSCOW MILLS | MO | 63362-3133 |
| JACKSON, JANICE M | 15204 ADRI CIR | | | | COMMERCE TWP | MI | 48390-5863 |
| JACKSON, JANICE M | 21353 LARKSPUR STREET | | | | FARMINGTON | MI | 48336-5049 |
| JACKSON, JANICE M | 312 SCOTT ST APT 1B | | | | BREWTON | AL | 36426-2728 |
| JACKSON, JANIE B | 7630 TIERRA ARBOR WAY | | | | SACRAMENTO | CA | 95828-2311 |
| JACKSON, JANIE E | 9655 WARD ST | | | | DETROIT | MI | 48227-3734 |
| JACKSON, JANIE M | 6210 DETROITST | | | | MT MORRIS | MI | 48458-2736 |
| JACKSON, JANIS M | 7441 WILDERNESS PARK DR APT 302 | | | | WESTLAND | MI | 48185-6563 |
| JACKSON, JANIS R | 3206 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2753 |
| JACKSON, JANIS V | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| JACKSON, JARED R | 25334 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5750 |
| JACKSON, JARED RYAN | 25334 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5750 |
| JACKSON, JASON C | PO BOX 55455 | | | | INDIANAPOLIS | IN | 46205-0455 |
| JACKSON, JASPER | 17531 NORTHLAWN ST | | | | DETROIT | MI | 48221 |
| JACKSON, JAY R | 509 NE GRANT DR | | | | BLUE SPRINGS | MO | 64014-1743 |
| JACKSON, JEAN C. | 2455 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| JACKSON, JEAN M | 9702 AVIATION BLVD | | | | MARATHON | FL | 33050-2944 |
| JACKSON, JEANNINE L | 6148 ELDON RD | | | | MT MORRIS | MI | 48458-2716 |
| JACKSON, JEFFERY | 1933 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| JACKSON, JEFFERY A | 4101 DANBURY ST | | | | BEL AIRE | KS | 67220-1933 |
| JACKSON, JEFFERY A | 9507 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1618 |
| JACKSON, JEFFREY | 160 REBA AVE | | | | MANSFIELD | OH | 44907-1340 |
| JACKSON, JEFFREY D | 5804 BARBANNA LANE | | | | DAYTON | OH | 45415-2415 |
| JACKSON, JEFFREY J | 1214 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-1403 |
| JACKSON, JEFFREY K | 5002 GRAVE RUN RD | | | | MILLERS | MD | 21102-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JEFFREY S | 900 NORTHEAST RAVENNA BLVD | | | | SEATTLE | WA | 98115-5558 |
| JACKSON, JEFFREY S | APT C20 | 112 ROY STREET | | | SEATTLE | WA | 98109-4023 |
| JACKSON, JENNIFER | # A | 5455 RUE MONET | | | INDIANAPOLIS | IN | 46220-5614 |
| JACKSON, JENNIFER | 30 WINCHESTER CT | | | | COVINGTON | GA | 30016-1267 |
| JACKSON, JENNIFER LYNN | CMR 419 BOX 1175 | | | | APO | AE | 09102-1175 |
| JACKSON, JENNIFER M | 1692 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1178 |
| JACKSON, JEREMIAH | 2448 SUMMIT DR | | | | JANESVILLE | WI | 53548-0126 |
| JACKSON, JEREMY | 1710 HILLVIEW DR | | | | COLUMBIA | TN | 38401-3538 |
| JACKSON, JEREMY L | 1314 EDGEWOOD DR | | | | FAIRVIEW HTS | IL | 62208-1621 |
| JACKSON, JERLYN | 4605 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| JACKSON, JEROME M | 5965 PECK RD | | | | BROWN CITY | MI | 48416-9000 |
| JACKSON, JERRY | 4904 S FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73129-8646 |
| JACKSON, JERRY | PO BOX 32792 | | | | DETROIT | MI | 48232-0792 |
| JACKSON, JERRY D | 1001 NEWMAN ST | | | | WINNSBORO | LA | 71295-2533 |
| JACKSON, JERRY D | 10782 NW HIGHWAY VV | | | | STEWARTSVILLE | MO | 64490-8111 |
| JACKSON, JERRY D | 112 WESTLINE RD | | | | AZLE | TX | 76020-2354 |
| JACKSON, JERRY D | 7512 CAVELL ST | | | | WESTLAND | MI | 48185-2610 |
| JACKSON, JERRY E | 129 BUSH STREET | | | | IRONDALE | AL | 35210-3211 |
| JACKSON, JERRY E | 912 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3381 |
| JACKSON, JERRY G | 375 SPRINGLAKE DR | | | | LAWRENCEVILLE | GA | 30045-5998 |
| JACKSON, JERRY K | 7188 WILLIAMS RD | | | | FLOWERY BRANCH | GA | 30542-5549 |
| JACKSON, JERRY L | 509 MARY ST | | | | FLINT | MI | 48503-1509 |
| JACKSON, JERRY LEE | 5325 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| JACKSON, JERRY M | 405 W DILL DR | | | | DEWITT | MI | 48820-7721 |
| JACKSON, JERRY R | 110 MURRAY CIR | | | | WEST MONROE | LA | 71292-8271 |
| JACKSON, JESS | 1520 AUTUMNMIST DR | | | | ALLEN | TX | 75002-4932 |
| JACKSON, JESS G | 32 MAPLE VALLEY LN | | | | ALEXANDRIA | KY | 41001-9644 |
| JACKSON, JESSE | 3500R MILAM STREET | | | | SHREVEPORT | LA | 71109-1634 |
| JACKSON, JESSE | 86 HUMBER AVE | | | | BUFFALO | NY | 14215-3115 |
| JACKSON, JESSE E | 6920 S MICHIGAN AVE | | | | CHICAGO | IL | 60637-4527 |
| JACKSON, JESSE J | 1630 E STATE FAIR APT 13 | | | | DETROIT | MI | 48203-5608 |
| JACKSON, JESSE L | 321 SEWARD STREET | | | | ROCHESTER | NY | 14608-2811 |
| JACKSON, JESSE L | 90 S JESSIE ST | | | | PONTIAC | MI | 48342-2816 |
| JACKSON, JESSE V | 13400 S MONTICELLO AVE | | | | ROBBINS | IL | 60472-1123 |
| JACKSON, JEWEL | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| JACKSON, JEWELL A | 62 JUBILEO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6612 |
| JACKSON, JEWERL | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |
| JACKSON, JILL A | 3252 HEPFER RD | | | | LANSING | MI | 48911-2217 |
| JACKSON, JIMMIE D | 1066 N 700 W | | | | SWAYZEE | IN | 46986-9762 |
| JACKSON, JIMMIE F | P0 BOX 161 | | | | ELWOOD | IN | 46036 |
| JACKSON, JIMMIE M | 2234 RAVENWOOD AVE APT 3 | | | | DAYTON | OH | 45406 |
| JACKSON, JIMMY | 11871 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90061-2449 |
| JACKSON, JIMMY C | 6205 RIVERBIRCH RD | | | | WALLS | MS | 38680-9460 |
| JACKSON, JO A | 9000 E JEFFERSON APT 27- | 5 | | | DETROIT | MI | 48214 |
| JACKSON, JO E | 916 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1202 |
| JACKSON, JOAN | 9005 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1206 |
| JACKSON, JOAN E | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JACKSON, JOAN ECKFELD | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JACKSON, JOAN T | 1493 PICARD RD | | | | COLUMBUS | OH | 43227-3237 |
| JACKSON, JOANNA M | 5250 GATEWAY AVE | | | | NOBLESVILLE | IN | 46062-6771 |
| JACKSON, JOANNE | 3216 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| JACKSON, JOE | 1616 WILLIAMSBURG DRIVE | | | | CHAMPAIGN | IL | 61821-1916 |
| JACKSON, JOE | 170 JOHN CREEK RD | | | | LONDON | KY | 40741-8629 |
| JACKSON, JOE | 1909 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3608 |
| JACKSON, JOE | 3501 BON AIRE DR APT 257 | | | | MONROE | LA | 71203-3089 |
| JACKSON, JOE ANN | 3126 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JOE D | 730 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| JACKSON, JOE L | 3300 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| JACKSON, JOE L | 400 LINCOLN OAKS DR | | | | BURLESON | TX | 76028-4086 |
| JACKSON, JOE N | 2345 GAINES MILL RD | | | | GAINESVILLE | GA | 30507-7473 |
| JACKSON, JOE P | 7805 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1156 |
| JACKSON, JOE W | PO BOX 7081 | | | | DEFIANCE | OH | 43512-7081 |
| JACKSON, JOEY S | 12536 NASH HWY | | | | CLARKSVILLE | MI | 48815-9610 |
| JACKSON, JOHN | 4760 CADILLAC PL | | | | SAGINAW | MI | 48604-1002 |
| JACKSON, JOHN | PO BOX 28577 | | | | DETROIT | MI | 48228-0577 |
| JACKSON, JOHN A | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JACKSON, JOHN A | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| JACKSON, JOHN A | 20144 ANTAGO ST | | | | LIVONIA | MI | 48152-2404 |
| JACKSON, JOHN A | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| JACKSON, JOHN A | 4325 LAMSON ST | | | | SAGINAW | MI | 48601-6774 |
| JACKSON, JOHN A | 451 WESTMEATH DR SW | | | | ATLANTA | GA | 30310-1533 |
| JACKSON, JOHN ALAN | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| JACKSON, JOHN ALFRED | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| JACKSON, JOHN ARTHUR | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JACKSON, JOHN D | 2911 CONVEYOR DR | | | | BURLESON | TX | 76028-1803 |
| JACKSON, JOHN E | 14005 HIGHWAY 72 | | | | CHEROKEE | AL | 35616-5115 |
| JACKSON, JOHN E | 3541 OLD CHAMBLEE TUCKER RD APT D | | | | DORAVILLE | GA | 30340-4174 |
| JACKSON, JOHN E | 3631 15 MILE RD | | | | MARION | MI | 49665-8347 |
| JACKSON, JOHN E | 5880 ETZEL AVE | | | | SAINT LOUIS | MO | 63112-2405 |
| JACKSON, JOHN F | 746 BRIGHTSIDE CRESCENT DR | | | | VENICE | FL | 34293-4333 |
| JACKSON, JOHN H | "THE LAURELS" 6101 CLARKE CREEK | APT. C 210 | | | CHARLOTTE | NC | 28269 |
| JACKSON, JOHN H | 115 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1432 |
| JACKSON, JOHN H | 15792 MENDOTA | | | | DETROIT | MI | 48238 |
| JACKSON, JOHN H | 26803 RUE SAINT GABRIEL COURT | | | | CLEVELAND | OH | 44128-6201 |
| JACKSON, JOHN H | 4937 COUNTY ROAD 8800 | | | | WEST PLAINS | MO | 65775-5720 |
| JACKSON, JOHN H | 601 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| JACKSON, JOHN H | PO BOX 1355 | | | | KOKOMO | IN | 46903-1355 |
| JACKSON, JOHN J | 12176 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9549 |
| JACKSON, JOHN L | 1443 W COLDWATER RD | | | | FLINT | MI | 48505-4820 |
| JACKSON, JOHN L | 2194 LA HACIENDA DR | | | | SPARKS | NV | 89434-3494 |
| JACKSON, JOHN L | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8757 |
| JACKSON, JOHN L | 46 CHAIN AVE | | | | DAYTON | OH | 45427-2619 |
| JACKSON, JOHN L | 978 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1068 |
| JACKSON, JOHN M | 1 CEDAR STREET | | | | COLONIA | NJ | 07067 |
| JACKSON, JOHN N | 9845 PINE VALLEY TRL | | | | BRIGHTON | MI | 48114-8964 |
| JACKSON, JOHN R | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, JOHN R | 16827 STANSBURY ST | | | | DETROIT | MI | 48235-4018 |
| JACKSON, JOHN R | 3485 BOULDER LN | | | | DOUGLASVILLE | GA | 30135-3701 |
| JACKSON, JOHN R | 719 E SALEM CT | | | | DAVISON | MI | 48423-2839 |
| JACKSON, JOHN R | 795 HAPPY VALLEY CHURCH RD | | | | DALLAS | GA | 30157-0504 |
| JACKSON, JOHN R | G 7432 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458 |
| JACKSON, JOHN RAYMOND | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, JOHN S | 1038 4TH ST | | | | MONONGAHELA | PA | 15063-1906 |
| JACKSON, JOHN S | 12439 STATE ROUTE 335 | | | | LUCASVILLE | OH | 45648-9098 |
| JACKSON, JOHN S | 2170 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| JACKSON, JOHN T | 49747 COURTYARD LANE | | | | CANTON | MI | 48188-3475 |
| JACKSON, JOHN W | 2410 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3660 |
| JACKSON, JOHN W | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| JACKSON, JOHN W | 44 DRIFTWOOD LN | | | | MILLS RIVER | NC | 28759-2521 |
| JACKSON, JOHN W | 4807 SAN ANTONE DR | | | | BOSSIER CITY | LA | 71111-2626 |
| JACKSON, JOHN W | 627 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| JACKSON, JOHN W | 6495 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, JOHN W | 9701 GRIST MILL RUN | | | | OLMSTED FALLS | OH | 44138-2891 |
| JACKSON, JOHN W | APT 208 | 31097 WARREN ROAD | | | WESTLAND | MI | 48185-2966 |
| JACKSON, JOHN WILLIE | 2410 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3660 |
| JACKSON, JOHNATHAN E | 7128 W BEARD RD | | | | PERRY | MI | 48872-9206 |
| JACKSON, JOHNATHAN EDWARD | 7128 W BEARD RD | | | | PERRY | MI | 48872-9206 |
| JACKSON, JOHNELL | 469 LEXINGTON AVE | | | | ROCHESTER | NY | 14613-1942 |
| JACKSON, JOHNNIE E | 13592 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| JACKSON, JOHNNIE ELVIS | 13592 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| JACKSON, JOHNNIE F | 599 CLINTON ST | | | | BUFFALO | NY | 14210-1021 |
| JACKSON, JOHNNIE L | 1403 MORRIS ST | | | | SAGINAW | MI | 48601-3464 |
| JACKSON, JOHNNIE L | 29134 LEROY ST | | | | ROMULUS | MI | 48174-4900 |
| JACKSON, JOHNNIE L | 540 SW 11TH ST | | | | DEERFIELD BCH | FL | 33441-6344 |
| JACKSON, JOHNNIE R | 2800 WILLIAMSON ROAD APT#5 | | | | SAGINAW | MI | 48601 |
| JACKSON, JOHNNIE W | 323 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1127 |
| JACKSON, JOHNNIE W | 5953 SUTCLIFF SQ | | | | LITHONIA | GA | 30058-4783 |
| JACKSON, JOHNNY | 4158 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 |
| JACKSON, JOHNNY D | 10072 CROWN POINT DR APT C | | | | SAINT LOUIS | MO | 63136-4241 |
| JACKSON, JOHNNY L | 1312 SILVERWOOD DR | | | | BATON ROUGE | LA | 70807-3338 |
| JACKSON, JOHNNY M | 5512 GREENWOOD CRK | | | | BENBROOK | TX | 76109 |
| JACKSON, JOHNNY T | APT 3 | 710 JEFFERSON AVENUE | | | WASHINGTON | PA | 15301-4100 |
| JACKSON, JOLAN D | 2880 CROOKED PINE CT SW | | | | GRANDVILLE | MI | 49418-9707 |
| JACKSON, JOLANDA M | 127 W WARREN | | | | YOUNGSTOWN | OH | 44507 |
| JACKSON, JOSEPH | 8509 SHADY TRL | | | | HELENA | AL | 35022-1615 |
| JACKSON, JOSEPH | 938 S 26TH ST | | | | SAGINAW | MI | 48601-6534 |
| JACKSON, JOSEPH B | 6351 SAINT JEAN DR | | | | INDIANAPOLIS | IN | 46217-3858 |
| JACKSON, JOSEPH C | 2325 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| JACKSON, JOSEPH E | 34911 ASH ST | | | | WAYNE | MI | 48184-1250 |
| JACKSON, JOSEPH E | LOT 110 DEBBIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| JACKSON, JOSEPH F | 4106 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5047 |
| JACKSON, JOSEPH H | 4605 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| JACKSON, JOSEPH H | 9421 MARY GLEN DR | | | | SAINT LOUIS | MO | 63126-2192 |
| JACKSON, JOSEPH K | 19608 RIDGEWOOD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6742 |
| JACKSON, JOSEPH K | 837 LINTON RD | | | | MERIDIAN | MS | 39301-8340 |
| JACKSON, JOSEPH L | 1215 SOUTH 15TH AVENUE | | | | MAYWOOD | IL | 60153-1840 |
| JACKSON, JOSEPH L | 7485 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| JACKSON, JOSEPH M | PO BOX 453 | | | | KERSHAW | SC | 29067-0453 |
| JACKSON, JOSEPH W | 1605 BLACKMORE DR | | | | INDIANAPOLIS | IN | 46231-4228 |
| JACKSON, JOSEPH WINSTON | 1605 BLACKMORE DR | | | | INDIANAPOLIS | IN | 46231-4228 |
| JACKSON, JOSEPHINE | 5955 CARNEGIE COVE CT | | | | COLUMBUS | OH | 43213-5115 |
| JACKSON, JOSEPHINE H | 2809 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2424 |
| JACKSON, JOSHUA | 13584 HIGHWAY 371 | | | | MINDEN | LA | 71055-6814 |
| JACKSON, JOSHUA D | 9 ROSEBURY PL | | | | TROY | MO | 63379-2929 |
| JACKSON, JOSHUA J | 1919 N 76TH DR APT 10 | | | | KANSAS CITY | KS | 66112-2258 |
| JACKSON, JOSIE A | 104 ENGLAND ST E | | | | COWAN | TN | 37318-3413 |
| JACKSON, JOY L | 2207 CEDAR ST | | | | ANDERSON | IN | 46016-3940 |
| JACKSON, JOYCE | 23570 BEVERLY ST | | | | OAK PARK | MI | 48237-1972 |
| JACKSON, JOYCE | 2855 IDLEWILD DR APT 126 | | | | RENO | NV | 89509-1177 |
| JACKSON, JOYCE ANN | 1426 W NORTH DR | | | | MARION | IN | 46952-1830 |
| JACKSON, JOYCE J | 130 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| JACKSON, JOYCE S | 6 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| JACKSON, JR., CHARLES E | 4522 BETHUME DR | | | | SHREVEPORT | LA | 71109-6632 |
| JACKSON, JUANA L | 3036 COMFORT CT | | | | EVANSVILLE | IN | 47720-1560 |
| JACKSON, JUANITA | 1013 N PARKSIDE AVE | | | | CHICAGO | IL | 60651-2655 |
| JACKSON, JUANITA | 2291 FARMER ST APT 106 | | | | SAGINAW | MI | 48601-4664 |
| JACKSON, JUANITA B | 9891 COMAN RD | | | | HUDSON | MI | 49247-9285 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JACKSON, JUANITA L | 1985 PINEDALE PL | | | DECATUR | GA | 30032-5969 |
| JACKSON, JUANITA M | PO BOX 1603 | | | SAGINAW | MI | 48605-1603 |
| JACKSON, JUDI K | 4612 STATE ROUTE 95 | | | PERRYSVILLE | OH | 44864-9644 |
| JACKSON, JUDITH | PO BOX 34 | | | CARTHAGE | IN | 46115-0034 |
| JACKSON, JUDITH A | 5041 DAYTON LIBERTY RD | | | DAYTON | OH | 45418-1947 |
| JACKSON, JUDITH ANN | 1773 LARCHMONT AVE NE | | | WARREN | OH | 44483-3503 |
| JACKSON, JUDITH ANN | 229 CIRCLE DR | | | FLUSHING | MI | 48433-1579 |
| JACKSON, JUDY A | 4076 DICEGLIE CT | | | SAGINAW | MI | 48604-9768 |
| JACKSON, JUDY B | 572 CARLAN RD | C/O DIANA LYNN HOLCOMBE | | COMMERCE | GA | 30530-6814 |
| JACKSON, JULIA | 1018 KIRKWOOD DR | | | PLAINFIELD | IN | 46168-2216 |
| JACKSON, JULIETTE E | 9 HUNTLEY CT | C/O CHARLOTTE R CAGE | | SAGINAW | MI | 48601-5132 |
| JACKSON, JULIETTE E | C/O CHARLOTTE R CAGE | 9 HUNTLEY COURT | | SAGINAW | MI | 48601 |
| JACKSON, JUNE W | 10058 EAST SOUTH RIVER ROAD | | | PERU | IN | 46970-8832 |
| JACKSON, JUNIUS L | 25 AL HANNAH CIR | | | PIKESVILLE | MD | 21208-2400 |
| JACKSON, JUSTIN R | 335 VALPARAISO CT | | | SPARKS | NV | 89441-8587 |
| JACKSON, KAMILAH D | 6113 OXLEY DR | | | FLINT | MI | 48504-1668 |
| JACKSON, KAREN A | 333 18TH STREET | | | ELYRIA | OH | 44035-7623 |
| JACKSON, KAREN D | 10933 EDLIE CIR | | | DETROIT | MI | 48214-3203 |
| JACKSON, KAREN D | 2029 N WOODLAWN ST APT 412 | | | WICHITA | KS | 67208-1819 |
| JACKSON, KAREN G | 2040 BLACKHAWK TRL | | | LAWRENCEVILLE | GA | 30043-6674 |
| JACKSON, KAREN J | 809 SWEENEY RD | | | EDGERTON | WI | 53534-1545 |
| JACKSON, KAREN S | 12354 N LEWIS RD | | | CLIO | MI | 48420 |
| JACKSON, KARI L | 9955 NORBORNE | | | REDFORD | MI | 48239-2133 |
| JACKSON, KARL D | 53 N ANDERSON AVE | | | PONTIAC | MI | 48342-2903 |
| JACKSON, KARL D | PO BOX 734 | | | DEWITT | MI | 48820 |
| JACKSON, KARLA M | 3705 BALFOUR CT | | | FLINT | MI | 48507-1405 |
| JACKSON, KATHERINE M | 5021 IRISH LANE | | | FITCHBURG | WI | 53711-5604 |
| JACKSON, KATHERN | 14672 BURR ST | | | TAYLOR | MI | 48180-4504 |
| JACKSON, KATHLEEN | PO BOX 12983 | | | PRESCOTT | AZ | 86304-2983 |
| JACKSON, KATHLEEN M | 6 N PARADE AVE | | | BUFFALO | NY | 14211-1209 |
| JACKSON, KATHLEEN M | 9054 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9161 |
| JACKSON, KATHRYN B | 714 BISCAY LN | | | ROGERS | AR | 72758-3958 |
| JACKSON, KATHRYN EVA | 1005 E 2ND ST | | | LIMA | OH | 45804-2609 |
| JACKSON, KATHY E | 515 WHITE WILLOW DR | | | FLINT | MI | 48506-4579 |
| JACKSON, KATHY ELAINE | 515 WHITE WILLOW DR | | | FLINT | MI | 48506-4579 |
| JACKSON, KATIE LUCILLE | 900 GOLF COURSE DR | | | SEARCY | AR | 72143-4995 |
| JACKSON, KATRINA L | 133 HIDDEN VALLEY RD | | | ROSSVILLE | GA | 30741-4231 |
| JACKSON, KATRINE S | 14172 MERRIMAN RD | | | LIVONIA | MI | 48154-4261 |
| JACKSON, KAWANNA | 3550 WYNBROOKE DR | | | LANSING | MI | 48906-9228 |
| JACKSON, KAY L | 1016 OAK POINTE DR | | | WATERFORD | MI | 48327-1625 |
| JACKSON, KEANDA | PO BOX 132 | | | MANNING | SC | 29102-0132 |
| JACKSON, KEATH Z | 2205 E BREEZEWOOD CT | | | MARION | IN | 46952-9290 |
| JACKSON, KEITH A | 5361 BANGOR AVE | | | FLUSHING | MI | 48433-9005 |
| JACKSON, KEITH D | 12198 N WEBSTER RD | | | CLIO | MI | 48420-8209 |
| JACKSON, KEITH G | 521 SYDNEY PL | | | MURFREESBORO | TN | 37130-9549 |
| JACKSON, KENNETH | PO BOX 115 | | | OAKWOOD | GA | 30566-0002 |
| JACKSON, KENNETH A | 1315 DILLON ST | | | SAGINAW | MI | 48601-1327 |
| JACKSON, KENNETH B | 874 BAY ST | | | PONTIAC | MI | 48342-1902 |
| JACKSON, KENNETH C | 1701 E DEXTER TRL | | | DANSVILLE | MI | 48819-9778 |
| JACKSON, KENNETH D | 1694 LAWE LN | | | GRAYLING | MI | 49738-9430 |
| JACKSON, KENNETH D | 5245 E BRISTOL RD | | | BURTON | MI | 48519-1505 |
| JACKSON, KENNETH E | PO BOX 1440 | | | THOMPSON FALLS | MT | 59873-1440 |
| JACKSON, KENNETH J | 3801 PROVIDENCE ST | | | FLINT | MI | 48503-4550 |
| JACKSON, KENNETH J | 4051 SAM SNEAD DR | | | FLINT | MI | 48506-1425 |
| JACKSON, KENNETH JAMES | 4051 SAM SNEAD DR | | | FLINT | MI | 48506-1425 |
| JACKSON, KENNETH L | PO BOX 268 | 444 S SALINA ST | | SYRACUSE | NY | 13201-0268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, KENNETH R | 2500 MANN RD | SITE 331 | | | CLARKSTON | MI | 48346 |
| JACKSON, KENNETH R | 4937 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| JACKSON, KENNETH RAY | 4937 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| JACKSON, KENNETH S | 3556 MINNIE LN | | | | BELOIT | WI | 53511-1931 |
| JACKSON, KENNETH W | 3010 OMAR ST | | | | PORT HURON | MI | 48060-2255 |
| JACKSON, KENNETH WILLIAM | 3010 OMAR ST | | | | PORT HURON | MI | 48060-2255 |
| JACKSON, KEVIN | 16827 STANSBURY ST | | | | DETROIT | MI | 48235-4018 |
| JACKSON, KEVIN F | 5269 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| JACKSON, KEVIN L | 5491 PARKGROVE RD | | | | ANN ARBOR | MI | 48103-9207 |
| JACKSON, KEVIN LAMONT | 5491 PARKGROVE RD | | | | ANN ARBOR | MI | 48103-9207 |
| JACKSON, KEVIN T | 19188 PACKARD ST | | | | DETROIT | MI | 48234-3106 |
| JACKSON, KEVIN W | PO BOX 487 | | | | BELLEVILLE | MI | 48112-0487 |
| JACKSON, KIM L | 14100 MONTROSE ST | | | | DETROIT | MI | 48227-2149 |
| JACKSON, KIMBERLY | 3719 ULRICH COURT | | | | DEXTER | MI | 48130-9245 |
| JACKSON, KIMBERLY | 602 N WESTERN AVE | | | | SANTA MARIA | CA | 93458-3556 |
| JACKSON, KIMBERLY | 6055 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| JACKSON, KIMBERLY R | 90 CALKINS DR | | | | SUGAR GROVE | IL | 60554-5202 |
| JACKSON, KIMBERLY YVETTE | 7650 HEDGINGTON DR | | | | MEMPHIS | TN | 38125-3590 |
| JACKSON, KIRK J | 18-333 RR 2 | | | | HOLGATE | OH | 43527 |
| JACKSON, KIRK P | 11924 FOREMAN ST | | | | LOWELL | MI | 49331-9032 |
| JACKSON, KONNIE | 10619 GARFIELD AVE | | | | CLEVELAND | OH | 44108-2729 |
| JACKSON, KRISTEN L | 109 N WYMAN RD | | | | REMUS | MI | 49340-9404 |
| JACKSON, KRISTI L | 8850 FLAGSTONE DR | | | | ZIONSVILLE | IN | 46077-5501 |
| JACKSON, KRISTINA L | 2527 RITTER DR | | | | ANDERSON | IN | 46012-3268 |
| JACKSON, KRISTINE | PO BOX 284 | | | | SPRING HILL | TN | 37174-0284 |
| JACKSON, KRISTINE R | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6333 |
| JACKSON, KRISTY G | PO BOX 1410 | | | | PLAINFIELD | IL | 60544-3410 |
| JACKSON, KRISTY GUSSIE | PO BOX 1410 | | | | PLAINFIELD | IL | 60544-3410 |
| JACKSON, KURT A | PO BOX 320451 | | | | FLINT | MI | 48532-0008 |
| JACKSON, KYLE L | 43433 LANCELOT DR | | | | CANTON | MI | 48188-4807 |
| JACKSON, KYLE LENIER | 43433 LANCELOT DR | | | | CANTON | MI | 48188-4807 |
| JACKSON, L T | 29495 ANNAPOLIS RD APT 122 | | | | WESTLAND | MI | 48186-5601 |
| JACKSON, L V | APT D14 | 5925 WEISS STREET | | | SAGINAW | MI | 48603-2793 |
| JACKSON, LA SHAUN D | 1191 BETSY ROSS PL | | | | BOLINGBROOK | IL | 60490-2100 |
| JACKSON, LAJUANA C | 38009 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2713 |
| JACKSON, LAKESHIA D | 17184 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| JACKSON, LAKEYSHA N | 20428 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1328 |
| JACKSON, LAMON A | 5237 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5867 |
| JACKSON, LAQUITA M | 25 CLUB GROUND SOUTH | | | | ST LOUIS | MO | 63033 |
| JACKSON, LAQUITA M | 25 S CLUB GROUNDS | | | | FLORISSANT | MO | 63033-4112 |
| JACKSON, LARRY | 12509 E 57TH ST | | | | KANSAS CITY | MO | 64133-3594 |
| JACKSON, LARRY | 131 LAVERDE DR | | | | WEST MONROE | LA | 71291 |
| JACKSON, LARRY | 501 HOPE AVE | | | | FRANKLIN | TN | 37067-2640 |
| JACKSON, LARRY | 5210 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| JACKSON, LARRY | PO BOX 196 | | | | ROCKHOLDS | KY | 40759-0196 |
| JACKSON, LARRY D | 1136 NORTHFORK | | | | BRANSON | MO | 65616-8405 |
| JACKSON, LARRY D | 18162 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| JACKSON, LARRY J | 4087 4 MILE RD | | | | SEARS | MI | 49679-8128 |
| JACKSON, LARRY J | 5433 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| JACKSON, LARRY L | 16530 ROAD 156 | | | | PAULDING | OH | 45879-9026 |
| JACKSON, LARRY L | 314 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| JACKSON, LARRY L | 5820 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1808 |
| JACKSON, LARRY L | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| JACKSON, LARRY M | 12224 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| JACKSON, LARRY M | 19676 WALTERS RD | | | | OAKLEY | MI | 48649-9780 |
| JACKSON, LARRY MICHAEL | 12224 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, LARRY R | 210 W 7TH ST | | | | DANVILLE | IL | 61832-7141 |
| JACKSON, LARRY T | 5148 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2837 |
| JACKSON, LARRY THEODORE | 5148 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2837 |
| JACKSON, LATONYA D | 23203 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5845 |
| JACKSON, LAVERNE B | 3232 MILLER RD | | | | PERRY | MI | 48872-9761 |
| JACKSON, LAWRENCE D | 7712 HELEN RD | | | | BOKEELIA | FL | 33922-1908 |
| JACKSON, LAWRENCE E | 6312 SOUTHWEST ROAD | | | | CASTALIA | OH | 44824-9284 |
| JACKSON, LAWRENCE W | 11033 CLAM RIVER RD | | | | MARION | MI | 49665-9339 |
| JACKSON, LAWRENCE W | 4908 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2160 |
| JACKSON, LAWRENCE W | 90 DAVIS DR | | | | GREENEVILLE | TN | 37745-7501 |
| JACKSON, LAYMON W | PO BOX 55 | | | | HILLSBORO | AL | 35643-0055 |
| JACKSON, LEAH K | 1215 MOUNT ZION ROAD NORTHWEST | | | | BROOKHAVEN | MS | 39601-9034 |
| JACKSON, LEE | 6800 PEPPERMINT DRIVE | | | | RENO | NV | 89506-1726 |
| JACKSON, LEE C | 315 W MILL RD | AMERICANA NURSING HOME | | | MAPLE SHADE | NJ | 08052-2832 |
| JACKSON, LEE CARROLL | 131 LONDON WAY | | | | ANDERSON | IN | 46013-4434 |
| JACKSON, LEE E | 5129 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| JACKSON, LEE EARL | 5129 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| JACKSON, LEE P | 15793 COBBLESTONE LAKE PKWY | | | | APPLE VALLEY | MN | 55124-7248 |
| JACKSON, LEEMANS S | PO BOX 19067 | | | | SHREVEPORT | LA | 71149-0067 |
| JACKSON, LEEMANS SIDNEY | PO BOX 19067 | | | | SHREVEPORT | LA | 71149-0067 |
| JACKSON, LELAND C | 357 N JEFFERSON ST | | | | WHITEWATER | WI | 53190-1423 |
| JACKSON, LEMONA Y | 4117 W PICKELL ST | | | | MUNCIE | IN | 47303-9344 |
| JACKSON, LENA B | 4257 SOLUN RD | | | | INDIANAPOLIS | IN | 46221-3027 |
| JACKSON, LENA E | 126 E MASON ST | | | | LANSING | MI | 48910-4521 |
| JACKSON, LENA S | 7366 WEST STALE RD 38 | | | | NEW CASTLE | IN | 47362 |
| JACKSON, LENDA L | 17569 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4619 |
| JACKSON, LENDON L | 2300 V W AVE | | | | SCHOOLCRAFT | MI | 49087 |
| JACKSON, LENNIE | 14222 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| JACKSON, LENNIE M | 22559 BELL BROOK ST | | | | SOUTHFIELD | MI | 48034-5148 |
| JACKSON, LEO | PO BOX 56266 | | | | LOS ANGELES | CA | 90008 |
| JACKSON, LEO C | 87 CHURCH ST | | | | PINEVIEW | GA | 31071 |
| JACKSON, LEOLA A | 20846 BOTSFORD DR | | | | FARMINGTON | MI | 48336-5912 |
| JACKSON, LEON P | 30640 OLD STREAM ST | | | | SOUTHFIELD | MI | 48076-5343 |
| JACKSON, LEONA LESTER | 1217 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5500 |
| JACKSON, LEONARD | 1019 SUMMER LN | | | | PATTERSON | CA | 95363-8308 |
| JACKSON, LEONARD J | 15161 NE 51ST PL | | | | WILLISTON | FL | 32696-6433 |
| JACKSON, LEROY | 1146 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2662 |
| JACKSON, LEROY | 11831 W JOLLY RD | | | | LANSING | MI | 48911-3026 |
| JACKSON, LEROY | 14517 S YATES AVE | | | | BURNHAM | IL | 60633-2216 |
| JACKSON, LEROY | 16487 EDMORE DRIVE | | | | DETROIT | MI | 48205-1534 |
| JACKSON, LEROY | 306 E 11TH ST | | | | LIMA | OH | 45804-2410 |
| JACKSON, LEROY L | 10712 CYPRESS AVE | | | | KANSAS CITY | MO | 64137-1844 |
| JACKSON, LEROY W | 11084 PRESTWICK DR | | | | LANSING | MI | 48917-8884 |
| JACKSON, LESLIE | 4848 ROCKY KNOB LN | | | | INDIANAPOLIS | IN | 46254-3764 |
| JACKSON, LESLIE E | 39 BAILEY ST #2 | | | | DORCHESTER CENTER | MA | 02124 |
| JACKSON, LESLIE H | 2224 JANES AVE | | | | SAGINAW | MI | 48601-1860 |
| JACKSON, LESTER D | 1520 CASTRO ST APT 11 | | | | OAKLAND | CA | 94612-1249 |
| JACKSON, LETTIE M | 19 BISH AVE | | | | DAYTON | OH | 45417-2122 |
| JACKSON, LEVONE | 22100 HARDING ST | | | | OAK PARK | MI | 48237-2561 |
| JACKSON, LILLIAN | 2214 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3558 |
| JACKSON, LILLIE | 1 COLLEEN CIR | | | | EWING | NJ | 08638-1705 |
| JACKSON, LILLIE | 26803 RUE SAINT GABRIEL CT | | | | WARRENSVILLE HEIGHTS | OH | 44128-6201 |
| JACKSON, LINDA | 4711 OAK VALLEY DR | | | | ARLINGTON | TX | 76016-1739 |
| JACKSON, LINDA C | PO BOX 463 | | | | KOKOMO | IN | 46903-0463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, LINDA C. | 479 SAM DAVIS CIR | | | | MINOR HILL | TN | 38473-5480 |
| JACKSON, LINDA E | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |
| JACKSON, LINDA F | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |
| JACKSON, LINDA J | 12723 PARTRIDGE RUN DR | | | | FLORISSANT | MO | 63033-5019 |
| JACKSON, LINDA L | 105 LITTLE DEEP CREEK RD | | | | ROANOKE RAPIDS | NC | 27870-8809 |
| JACKSON, LINDA L | 543 SKIPPER DR | | | | SEMINOLE | FL | 33772-4813 |
| JACKSON, LINDA R | 208 BRIARWOOD CT | | | | LEAGUE CITY | TX | 77573-5500 |
| JACKSON, LINDA S | PO BOX 72 | | | | HERSEY | MI | 49639-0072 |
| JACKSON, LINNIE L | 10023 HUBBELL ST | | | | DETROIT | MI | 48227-2703 |
| JACKSON, LIONEL E | 629 PARK CIR | | | | CLIO | MI | 48420-1482 |
| JACKSON, LLOYD E | 1401 NE 11TH ST | | | | MOORE | OK | 73160-7963 |
| JACKSON, LLOYD E | 5404 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135-6145 |
| JACKSON, LOIS J | 1711 BURNSIDE DR | | | | SPARKS | NV | 89434-0787 |
| JACKSON, LOIS J | 64 PLAIN HILL RD | | | | BALTIC | CT | 06330-1023 |
| JACKSON, LONNIE J | 7485 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| JACKSON, LONNIE W | 1641 PACES CREEK RD | | | | MANCHESTER | KY | 40962-7533 |
| JACKSON, LONZA | 5150 31ST ST | | | | DETROIT | MI | 48210-1753 |
| JACKSON, LONZENIA | 49 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| JACKSON, LONZO | PO BOX 155 | | | | GARRARD | KY | 40941-0155 |
| JACKSON, LOREN C | 948 WOODLAWN AVE | | | | ANN ARBOR | MI | 48104-3826 |
| JACKSON, LOREN M | 2418 N STATE ROAD 3 | | | | NEW CASTLE | IN | 47362-9036 |
| JACKSON, LORENE | 4234 E 68TH ST | | | | KANSAS CITY | MO | 64132-1448 |
| JACKSON, LORETTA S | 3205 STATE ROUTE 3307 | | | | GREENUP | KY | 41144-8833 |
| JACKSON, LORNA A | 2080 RIVER RD LOT 219 | | | | NIAGARA FALLS | NY | 14304-3774 |
| JACKSON, LORRAINE | 2139 HOPKINS DR | | | | STERLING HTS | MI | 48310-2839 |
| JACKSON, LORRAINE | 226 CUSTER AVE | | | | NEWARK | NJ | 07112-2139 |
| JACKSON, LORY | 3402 MANCHESTER DR SW | | | | LILBURN | GA | 30047-2022 |
| JACKSON, LOSIE B | 801 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| JACKSON, LOU ANNA | 155 OAK ST | | | | JACKSBORO | TN | 37757-2231 |
| JACKSON, LOUIS C | 3735 JACOBS RD | | | | HUBBARD | OH | 44425-2416 |
| JACKSON, LOUISE | 30540 RUSHMORE CIRCLE | | | | FRANKLIN | MI | 48025-2301 |
| JACKSON, LOUISE J | 989 EAST 143RD STREET | | | | CLEVELAND | OH | 44110-3456 |
| JACKSON, LOUISE M | 124 COOPER ST | | | | BEVERLY | NJ | 08010-1208 |
| JACKSON, LOUISE M. | 1643 LONGWOOD DR | | | | TOLEDO | OH | 43615-3617 |
| JACKSON, LOVLIEST J | 4433 ELDONE RD | | | | BALTIMORE | MD | 21229-4513 |
| JACKSON, LOWELL R | 1050 WESTVIEW AVE | | | | HAMILTON | OH | 45013-2448 |
| JACKSON, LOWELL R | 2302 MACINTOSH CIRCLE | | | | DAYTON | OH | 45426-5021 |
| JACKSON, LOWINSTON | 2011 GOLDMINE RD | | | | GRANTVILLE | GA | 30220-2433 |
| JACKSON, LOYCE L | 700 E COURT ST APT 311 | | | | FLINT | MI | 48503-6223 |
| JACKSON, LUCILLE S | 102 SANFORD ST | | | | EAST ORANGE | NJ | 07018-1903 |
| JACKSON, LUCRETIA P | 617 GARDEN WALK DR | | | | STONE MOUNTAIN | GA | 30083-3542 |
| JACKSON, LUDIE | 181 FENWAY DR | | | | SYRACUSE | NY | 13224-1024 |
| JACKSON, LUE E | 313 FISHER AVE | | | | PONTIAC | MI | 48341-2419 |
| JACKSON, LUJUAN | 1704 WILBERFORCE DR | | | | FLINT | MI | 48503-5241 |
| JACKSON, LULA | 922 REESE AVE | | | | LIMA | OH | 45804-1532 |
| JACKSON, LULA A | 2015 BEVERLY CT | | | | ANDERSON | IN | 46011-4036 |
| JACKSON, LULA B | PO BOX 75 | | | | COLEMAN | GA | 39836-0075 |
| JACKSON, LULA P | 4544 LAWNDALE AVE | | | | LYONS | IL | 60534-1729 |
| JACKSON, LURLEAN | 9919 HESKET RD | | | | OAKLAND | CA | 94603-2011 |
| JACKSON, LURLEE | 826 CLAIRMOUNT ST | | | | DETROIT | MI | 48202-1530 |
| JACKSON, LUVENIA | 18451 WESTMORELAND RD | | | | DETROIT | MI | 48219-2831 |
| JACKSON, LYNN L | 23650 HAIG ST | | | | TAYLOR | MI | 48180-3422 |
| JACKSON, M R | 106 E 5TH ST | | | | GREENSBURG | IN | 47240-1227 |
| JACKSON, MABEL | 402 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| JACKSON, MABEL J | 1006 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| JACKSON, MACEO | 822 TERRACE CREEK DR | | | | DUNCAN | SC | 29334-8945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, MACK D | 1725 MARYLAND AVE | | | | FLINT | MI | 48506-4601 |
| JACKSON, MAE BELL | 6512 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| JACKSON, MAGDELINE | 17 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| JACKSON, MAJOR | 9066 N MAURA LN | | | | BROWN DEER | WI | 53223 |
| JACKSON, MANDY L | 200 7TH ST | C/O WATERFRONT HEALTH CENTER | | | BUFFALO | NY | 14201-2161 |
| JACKSON, MARC R | 1414 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1735 |
| JACKSON, MARCIA J | 2515 BRIARWOOD LN | | | | TOLEDO | OH | 43615-2711 |
| JACKSON, MARCIA JEANANN | 2515 BRIARWOOD LN | | | | TOLEDO | OH | 43615-2711 |
| JACKSON, MARCIA R | 2800 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2028 |
| JACKSON, MARCUS | 10959 WORDEN ST | | | | DETROIT | MI | 48224-1165 |
| JACKSON, MARCUS P | 2271 BRIAR KNOLL RD | | | | LITHONIA | GA | 30059-8389 |
| JACKSON, MARCUS R | 1933 MILAM ST | | | | SHREVEPORT | LA | 71103-2611 |
| JACKSON, MARGARET | 20131 WARRINGTON DR | | | | DETROIT | MI | 48221-1357 |
| JACKSON, MARGARET | 210 W BAKER ST | | | | FLINT | MI | 48505-4142 |
| JACKSON, MARGARET | 315 ETHEL AVE APT 1 | | | | DAYTON | OH | 45417-2157 |
| JACKSON, MARGARET | 5520 DAVIES PL | | | | CINCINNATI | OH | 45227-1502 |
| JACKSON, MARGARET A | 189 SPRATLIN DR | | | | JEFFERSON | GA | 30549-2254 |
| JACKSON, MARGARET A | W 3196 EAST HWY 59 | | | | WHITEWATER | WI | 53190-3035 |
| JACKSON, MARGARET A | W3196 STATE ROAD 59 | | | | WHITEWATER | WI | 53190-3035 |
| JACKSON, MARGARET M | 709 STORMIE WAY | | | | BANNING | CA | 92220-3760 |
| JACKSON, MARGARITE B | 4202 SOLAR CIR | | | | UNION CITY | CA | 94587-4045 |
| JACKSON, MARIA Y | 457 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| JACKSON, MARIAN R | 5438 MELANIE LN SW | | | | MABLETON | GA | 30126-2444 |
| JACKSON, MARIE | 12687 GRANDMONT AVE | | | | DETROIT | MI | 48227-1211 |
| JACKSON, MARIE | 5550 BUTLER WARREN RD | | | | MASON | OH | 45040-1201 |
| JACKSON, MARIE | 7302 TWIN RIDGE DR | | | | CEDAR HILL | MO | 63016-3815 |
| JACKSON, MARIE B | 1419 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2956 |
| JACKSON, MARIE C | 4408 BURKE RD | | | | FORT WORTH | TX | 76119-3846 |
| JACKSON, MARIE E | 4085 S SHORE DR | C/O BARRY B WERT | | | MASON | OH | 45040-8791 |
| JACKSON, MARIE G | PO BOX 475 | | | | CHAMPAIGN | IL | 61824-0475 |
| JACKSON, MARILYN G | 5155 TRUMBULL ST | | | | DETROIT | MI | 48208-1730 |
| JACKSON, MARILYN T | 5957 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| JACKSON, MARILYN Y | 13863 EDMORE DR | | | | DETROIT | MI | 48205-1222 |
| JACKSON, MARILYN YVONNE | 13863 EDMORE DR | | | | DETROIT | MI | 48205-1222 |
| JACKSON, MARIO | APT 309 | 2702 INDUSTRIAL DRIVE | | | BOWLING GREEN | KY | 42101-4151 |
| JACKSON, MARIO V | 1844 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| JACKSON, MARJORIE | D. A. HOMES#2 | 3020 BENTON BLVD | APT 2201 | | KANSAS CITY | MO | 64128 |
| JACKSON, MARJORIE J | 30411 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4649 |
| JACKSON, MARK A | 174 COUNTY ROAD 576 | | | | ENGLEWOOD | TN | 37329-5113 |
| JACKSON, MARK A | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| JACKSON, MARK ALAN | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| JACKSON, MARK C | PO BOX 483 | | | | SWEETSER | IN | 46987-0483 |
| JACKSON, MARK CARL | PO BOX 483 | | | | SWEETSER | IN | 46987-0483 |
| JACKSON, MARK E | 23962 MILL RD | | | | GEORGETOWN | IL | 61846-6230 |
| JACKSON, MARK E | 6836 HIGHWAY 567 | | | | LIBERTY | MS | 39645-5321 |
| JACKSON, MARK K | 9790 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| JACKSON, MARK L | 434 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| JACKSON, MARK S | 6827 JOHN ST | | | | FORT WAYNE | IN | 46816-1960 |
| JACKSON, MARK T | 6965 S CONI RD | | | | MARION | IN | 46953-6320 |
| JACKSON, MARLIN L | 45340 VISTA VERDE | | | | TEMECULA | CA | 92592-9284 |
| JACKSON, MARLON E | 2170 SPRINGFIELD AVENUE | | | | VAUXHALL | NJ | 07088-1240 |
| JACKSON, MARLON L | 3822 EILEEN LN | | | | SHREVEPORT | LA | 71109-2022 |
| JACKSON, MARQUAN D. | 1314 RIVER FOREST DR | | | | FLINT | MI | 48532-2823 |
| JACKSON, MARRISCELLA | 762 COTTAGE ST | | | | PONTIAC | MI | 48342-3330 |
| JACKSON, MARSHALL L | 23 WYNNWOOD | | | | OXFORD | MI | 48371-6167 |
| JACKSON, MARTA E | 6899 BLACK DUCK DR | | | | LINO LAKES | MN | 55014-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, MARTHA | 323 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1127 |
| JACKSON, MARTHA F | 1246 E WALTON BLVD | APT 221 | | | PONTIAC | MI | 48340-1581 |
| JACKSON, MARTHA F | APT 221 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1581 |
| JACKSON, MARTHA L | 2792 PAT.HENRY DR. APT.710 | | | | AUBURN HILLS | MI | 48326 |
| JACKSON, MARTHA S | 13706 W JUNIPERO DR | | | | SUN CITY WEST | AZ | 85375-6879 |
| JACKSON, MARTIN | 1454 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3131 |
| JACKSON, MARVIN A | 1712 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| JACKSON, MARVIN D | 3700 S POST RD | | | | MUNCIE | IN | 47302-4980 |
| JACKSON, MARVIN D | 959 TORONTO AVE | | | | TOLEDO | OH | 43609-3047 |
| JACKSON, MARVIN H | 1220 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| JACKSON, MARVIN I | 8200 HERLONG RD | | | | JACKSONVILLE | FL | 32210-2324 |
| JACKSON, MARVIN L | 10097 SW 88TH TER | | | | OCALA | FL | 34481-8924 |
| JACKSON, MARVIN L | 507 HWY 101 | | | | TOWN CREEK | AL | 35672 |
| JACKSON, MARVIN M | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |
| JACKSON, MARVIN W | 5133 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2528 |
| JACKSON, MARY | 167 E 1ST ST | | | | LONDON | OH | 43140 |
| JACKSON, MARY | PO BOX 871 | | | | SPRINGFIELD | OH | 45501-0871 |
| JACKSON, MARY A | 2527 VICEROY LN | | | | LEBANON | IN | 46052-8890 |
| JACKSON, MARY A | 370 EAST MAIN STREET | | | | SPRINGPORT | MI | 49284 |
| JACKSON, MARY A | 457 CO RD WEST 400 S | | | | KOKOMO | IN | 46902 |
| JACKSON, MARY A | 49 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| JACKSON, MARY A | 7505 NATHAN DR | | | | WEST PADUCAH | KY | 42086-9647 |
| JACKSON, MARY B | 281 FISHER AVE | | | | PONTIAC | MI | 48341-2417 |
| JACKSON, MARY D | 1214 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| JACKSON, MARY D | 13109 WADE ST | | | | DETROIT | MI | 48213-2079 |
| JACKSON, MARY E | 1915 BALDWIN AVE APT 227 | | | | PONTIAC | MI | 48340-3407 |
| JACKSON, MARY E | 282 HUNNICUTT ST | | | | ATLANTA | GA | 30313 |
| JACKSON, MARY E | 2885 E SQUARE LAKE RD | | | | TROY | MI | 48085-3977 |
| JACKSON, MARY F | 22800 SARATOGA AVE APT 102 | | | | SOUTHFIELD | MI | 48075-5943 |
| JACKSON, MARY F | 3003 CO RD #10 | | | | BELLEFONTAINE | OH | 43311 |
| JACKSON, MARY I | 3267 N GENESEE RD | | | | FLINT | MI | 48506-2174 |
| JACKSON, MARY I | 6101 E FRANCES | | | | MT MORRIS | MI | 48458-9728 |
| JACKSON, MARY J | 165 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| JACKSON, MARY J | 1936 GRANT ST | | | | BELOIT | WI | 53511-2836 |
| JACKSON, MARY JOYCE | 5188 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| JACKSON, MARY L | 1345 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2727 |
| JACKSON, MARY L | 1913 SHERWOOD DR | | | | KOKOMO | IN | 46902-4527 |
| JACKSON, MARY L | 27205 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8802 |
| JACKSON, MARY L | 4155 EDEN VALLEY DR | | | | LOGANVILLE | GA | 30052-7549 |
| JACKSON, MARY R | 1501 PARKSIDE AVE | EAST GATE APPARTMENTS | 7H | | EWING | NJ | 08638-2627 |
| JACKSON, MARY R | 1501 PARKSIDE AVE. | EAST GATE APPARTMENTS | | | EWING | NJ | 08638 |
| JACKSON, MARY S | 170 SPRUCE CT | | | | WINCHESTER | KY | 40391-1224 |
| JACKSON, MARY S | 607 N CHIPPEWA AVE APT 173 | | | | ANAHEIM | CA | 92801-4413 |
| JACKSON, MARY W | 2269 UNALIYA TRAIL | | | | MACON | GA | 31220 |
| JACKSON, MARY W | 3048 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| JACKSON, MARYELLEN | 22417 WALSINGHAM DR | | | | FARMINGTN HLS | MI | 48335-3865 |
| JACKSON, MASON | 4019 OLD HWY. 24 EXT | | | | MAGNOLIA | MS | 39652 |
| JACKSON, MATTHEW | 33105 BOULDER DR | | | | NORTH RIDGEVILLE | OH | 44039-2609 |
| JACKSON, MATTIE - | 311 GARSON AVE | | | | ROCHESTER | NY | 14609-6232 |
| JACKSON, MATTIE L | 15 LONGSTREET DR | | | | LITTLE ROCK | AR | 72206-2737 |
| JACKSON, MAUDE | 425 CENTRAL AVE | | | | ROMNEY | WV | 26757-1209 |
| JACKSON, MAUREEN | 1815 MC CLURE BRIDGE RD. | | | | LILY | KY | 40740-3453 |
| JACKSON, MAURICE A | 3057 KING RD | | | | SAGINAW | MI | 48601-5831 |
| JACKSON, MAURICE G | 263 E WOODFIELD LN | | | | MOORESVILLE | IN | 46158-7019 |
| JACKSON, MAURICE W | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| JACKSON, MAVIS J | 629 PARK CIR | | | | CLIO | MI | 48420-1482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, MAXINE | 2409 89TH AVE | | | | OAKLAND | CA | 94605-3929 |
| JACKSON, MAXINE | 3410 ASSOCIATED WAY APT 119 | | | | OWINGS MILLS | MD | 21117-6022 |
| JACKSON, MAYNARD | 2255 WEXFORD DR | | | | ATLANTA | GA | 30349-4351 |
| JACKSON, MAZIE | 211 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 |
| JACKSON, MELBA J | 402 3RD AVE | | | | MANSFIELD | OH | 44905-1930 |
| JACKSON, MELENE | 335 N CLINTON ST | | | | SAINT LOUIS | MI | 48880-1802 |
| JACKSON, MELINDIA G | PO BOX 2102 | | | | SOUTHFIELD | MI | 48037-2102 |
| JACKSON, MELVIN | 1415 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| JACKSON, MELVIN | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| JACKSON, MELVIN | 5120 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| JACKSON, MELVIN A | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| JACKSON, MELVIN C | 200 TURTLE LAKE CT APT 203 | | | | NAPLES | FL | 34105-2323 |
| JACKSON, MELVIN D | 37 SUNSET DR | | | | HARTFORD CITY | IN | 47348-9748 |
| JACKSON, MELVIN L | 1403 SMITH RD | | | | COLUMBUS | OH | 43207-1580 |
| JACKSON, MELVIN R | 5900 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| JACKSON, MELVIN R | 6220 BRISA DEL MAR DRIVE | | | | EL PASO | TX | 79912-1800 |
| JACKSON, MERLENE | 33 WRENTHAM ST | | | | DORCHESTER CENTER | MA | 02124-3825 |
| JACKSON, MERLIN O | 15333 WHITCOMB ST | | | | DETROIT | MI | 48227-2662 |
| JACKSON, MICHAEL | 1404 MAPLEWOOD COURT | | | | YOUNGSTOWN | OH | 44505-5209 |
| JACKSON, MICHAEL | 7000 S WALKER AVE APT 31 | | | | OKLAHOMA CITY | OK | 73139-7207 |
| JACKSON, MICHAEL | PO BOX 511415 | | | | LIVONIA | MI | 48151-7415 |
| JACKSON, MICHAEL A | 58 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1016 |
| JACKSON, MICHAEL A | 6045 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| JACKSON, MICHAEL C | 22511 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2346 |
| JACKSON, MICHAEL D | 4175 S VASSAR RD | | | | DAVISON | MI | 48423-2423 |
| JACKSON, MICHAEL D | 909 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1119 |
| JACKSON, MICHAEL E | 9498 N 350 W | | | | ALEXANDRIA | IN | 46001-8429 |
| JACKSON, MICHAEL G | 9092 E 600 S | | | | WALTON | IN | 46994 |
| JACKSON, MICHAEL J | 1404 MAPLEWOOD COURT | | | | YOUNGSTOWN | OH | 44505-5209 |
| JACKSON, MICHAEL J | 414 S 3RD ST | | | | DE SOTO | MO | 63020-2017 |
| JACKSON, MICHAEL K | 2634 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| JACKSON, MICHAEL L | 626 PENNY LN SE | | | | MARIETTA | GA | 30067-4425 |
| JACKSON, MICHAEL L | 701 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1218 |
| JACKSON, MICHAEL L | 9535 TIMBERLINE DR | | | | INDIANAPOLIS | IN | 46256-4723 |
| JACKSON, MICHAEL LORENZO | 2609 MADDOX ST | | | | MONROE | LA | 71201-8052 |
| JACKSON, MICHAEL R | 6650 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 |
| JACKSON, MICHAEL T | 978 BERWICK BLVD | | | | PONTIAC | MI | 48341-2319 |
| JACKSON, MICHAEL W | 5397 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| JACKSON, MICHAEL WAYNE | 5397 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| JACKSON, MICHAELE W | 7196 OAK FOREST DR | | | | BRYAN | TX | 77808-6266 |
| JACKSON, MICHEAL | 2936 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| JACKSON, MILDRED | 4517 CRANFILL DR | | | | DALLAS | TX | 75216-7312 |
| JACKSON, MILDRED A | 9524 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| JACKSON, MILDRED C | 461 CHADWICK LN | | | | AUBURN | AL | 36832-8365 |
| JACKSON, MILDRED E | 5120 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| JACKSON, MILDRED M | 15925 SE TENNESSEE RD | | | | KINCAID | KS | 66039-7301 |
| JACKSON, MILDRED N | 2672 FAIRFIELD DR SW | | | | MARIETTA | GA | 30064-3720 |
| JACKSON, MINNIE | 1754 NORTH GOLDENROD WAY | | | | SARATOGA | UT | 84043 |
| JACKSON, MINNIE R | 554 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, MIRTHA | PO BOX 1452 | | | | NORMAN | OK | 73070-1452 |
| JACKSON, MITCHEAL Y | 3901 N AVERILL AVE APT 7E | | | | FLINT | MI | 48506-2588 |
| JACKSON, MOLLY A | 2517 HORTON DR | | | | ANDERSON | IN | 46011-4002 |
| JACKSON, MONETA G | 1616 WOODFIELD CT | | | | HEBRON | KY | 41048-7367 |
| JACKSON, MONIQUE D | 2434 MERCER AVE | | | | MANSFIELD | OH | 44906-1335 |
| JACKSON, MONTE D | 4409 STILLWELL AVE | | | | LANSING | MI | 48911-2654 |
| JACKSON, MONTE L | 1017 SEVERN LN | | | | WYNNEWOOD | PA | 19096-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, MOSES A | 1013 N PARKSIDE AVE | | | | CHICAGO | IL | 60651-2655 |
| JACKSON, MURRY L | PO BOX 20812 | | | | TUSCALOOSA | AL | 35402-0812 |
| JACKSON, MYRTLE | 400 DAUNER HAUS ST APT 112 | | | | FENTON | MI | 48430-1595 |
| JACKSON, MYRTLE J | 6726 BORUFF RD | | | | CORRYTON | TN | 37721-3706 |
| JACKSON, NANCY A | 24550 BIDDLE APT 714 | | | | WYANDOTTE | MI | 48192 |
| JACKSON, NANCY A | 609 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| JACKSON, NANCY L | 4925 M72 | | | | HARRISVILLE | MI | 48740 |
| JACKSON, NAOMI | 5979 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9780 |
| JACKSON, NAPOLEON | 2521 WHITE ST | PO BOX 1603 | | | SAGINAW | MI | 48601-2239 |
| JACKSON, NATHAN | 9287 CHEYENNE ST | | | | DETROIT | MI | 48228-2606 |
| JACKSON, NATHANIEL B | 3338 MINE RD | | | | FREDERICKSBURG | VA | 22408-0221 |
| JACKSON, NEIL E | 1422 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| JACKSON, NEIL E | 2057 E RAHN RD | | | | KETTERING | OH | 45440-2534 |
| JACKSON, NEIL R | PO BOX 902 | | | | PLAINS | TX | 79355-0902 |
| JACKSON, NEKITA S | 8064 REFLECTION COURT | | | | YPSILANTI | MI | 48197-6222 |
| JACKSON, NELLIE M | 29421 THOMAS CT | | | | INKSTER | MI | 48141-2812 |
| JACKSON, NICOLE M | 920 DELHI DRIVE | | | | TRENTON | MI | 45067-1822 |
| JACKSON, NIMFA B | 647 S E JOEL AVE | | | | LEE SUMMIT | MO | 64063 |
| JACKSON, NORA P | 720 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| JACKSON, NORBERT J | 4125 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8449 |
| JACKSON, NORENE E | 3347 N 150 W | | | | KOKOMO | IN | 46901-8255 |
| JACKSON, NORM E | 2319 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| JACKSON, NORMA L | 12450 SHAKER BLVD APT 409 | | | | CLEVELAND | OH | 44120-2045 |
| JACKSON, NORMAN | 7415 MALLOW LN | | | | GRAND LEDGE | MI | 48837-8164 |
| JACKSON, NORRIS R | 1651 STIRLING AVE | | | | PONTIAC | MI | 48340-1345 |
| JACKSON, O C | 590 ROSEDALE | | | | DETROIT | MI | 48202 |
| JACKSON, OATHER L | 603 N 5TH ST | | | | AVA | IL | 62907-1002 |
| JACKSON, OKLA | 4718 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-8702 |
| JACKSON, OLEN E | 4101 N 110TH ST | T | | | KANSAS CITY | KS | 66109-4115 |
| JACKSON, OLIVER J | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633-1526 |
| JACKSON, OLIVIA | 100 DONIZETTI PL APT 9A | | | | BRONX | NY | 10475-2006 |
| JACKSON, OMAR J | 524 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, ONNIE P | 1957 KATHY DR | | | | FAIRBORN | OH | 45324-2513 |
| JACKSON, OPHELIA | 194 PENNELS DR#28 | | | | ROCHESTER | NY | 14626 |
| JACKSON, ORRIN F | 511 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1843 |
| JACKSON, OSSIE L | 3582 COLUMBIA PKWY | | | | DECATUR | GA | 30034-3349 |
| JACKSON, OTHO L | 1225 WALKER AVE | | | | BALTIMORE | MD | 21239-1741 |
| JACKSON, OTIS | 11421 DEXTER AVE APT 802 | | | | DETROIT | MI | 48206-1454 |
| JACKSON, OTIS | 228 KEITH CT | | | | MILLERSVILLE | MD | 21108-1035 |
| JACKSON, OTIS J | 1420 SLOANE BOULEVARD | | | | PLAINFIELD | NJ | 07060-2946 |
| JACKSON, OTIS J | 604 4TH ST | | | | UNION SPRINGS | AL | 36089-1801 |
| JACKSON, OTIS W | 5005 CEDARBROOK DR | | | | SAGINAW | MI | 48603-1178 |
| JACKSON, OTTIS | 2425 ECKHOUSE ST | | | | ANDERSON | IN | 46016-3647 |
| JACKSON, OVERSON | 5729 TERESA ST | | | | COLUMBUS | GA | 31907-4639 |
| JACKSON, OWEN | 333 W SOUTH ST | C/O BRENDA SUE JACKSON | | | BLOOMFIELD | IN | 47424-1327 |
| JACKSON, OWEN K | 3513 HUMMINGBIRD DR | | | | GRAND PRAIRIE | TX | 75052-6648 |
| JACKSON, OWEN KIRK | 3513 HUMMINGBIRD DR | | | | GRAND PRAIRIE | TX | 75052-6648 |
| JACKSON, OWEN T | 11176 WHISPERING OAKS DR | | | | SAINT LOUIS | MO | 63136-5827 |
| JACKSON, OWEN W | 3817 SENECA ST | | | | FLINT | MI | 48504-2192 |
| JACKSON, OZLE | 1329 DWIGHT ST | | | | SAGINAW | MI | 48601-1159 |
| JACKSON, OZLE L | 1329 DWIGHT | | | | SAGINAW | MI | 48601 |
| JACKSON, PANSY L | 450 BLAIRTON RD | | | | MARTINSBURG | WV | 25404-0601 |
| JACKSON, PATRICIA | 1618 WINDWOOD DRIVE | | | | BEDFORD | IN | 47421-3940 |
| JACKSON, PATRICIA | 20846 BOTSFORD DR | | | | FARMINGTON HILLS | MI | 48336-5912 |
| JACKSON, PATRICIA A | 104 W HOWARD ST | | | | SIMS | IN | 46986-9632 |
| JACKSON, PATRICIA A | 2135 CHARLES CT | | | | AVON | OH | 44011-1678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, PATRICIA A | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| JACKSON, PATRICIA A | 4201 E GLENWOOD AVE | | | | DECATUR | IL | 62526-5703 |
| JACKSON, PATRICIA A | 6205 RIVERBIRCH RD | | | | WALLS | MS | 38680-9460 |
| JACKSON, PATRICIA LEE | 1292 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3533 |
| JACKSON, PATRICIA M | 10980 JOHNSON DR | | | | PARMA | OH | 44130-7349 |
| JACKSON, PATRICIA M | 808 E KIRBY AVE | | | | MUNCIE | IN | 47302-2437 |
| JACKSON, PATSY | 131 LAVERDE DR | | | | WEST MONROE | LA | 71291 |
| JACKSON, PATSY I | 1368 OZRO RD | | | | VENUS | TX | 76084-4870 |
| JACKSON, PATSY J | RTE 3 BOX 410 AL ROBERTS RD | | | | SENOIA | GA | 30276 |
| JACKSON, PATSY R | PO BOX 1003 | | | | LAKE CITY | TN | 37769 |
| JACKSON, PAUL | 1705 E 56TH ST | | | | ANDERSON | IN | 46013-3004 |
| JACKSON, PAUL C | 6285 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| JACKSON, PAUL E | 5775 GRIFFIN ST | | | | SANBORN | NY | 14132-9203 |
| JACKSON, PAUL H | 7618 FALLOW LN | | | | CHARLOTTE | NC | 28273-9633 |
| JACKSON, PAUL J | 9221 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| JACKSON, PAUL L | 14125 W HEATHER LN | | | | DALEVILLE | IN | 47334-9664 |
| JACKSON, PAUL L | 16 EARL CT | | | | TIPP CITY | OH | 45371-1209 |
| JACKSON, PAUL L | 41 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1621 |
| JACKSON, PAUL L | PO BOX 236 | | | | NOBLETON | FL | 34661-0236 |
| JACKSON, PAUL M | 2219 SOHO BAY COURT | | | | TAMPA | FL | 33606-2429 |
| JACKSON, PAUL M | 7262 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| JACKSON, PAUL N | 37656 PALMER RD | | | | WESTLAND | MI | 48186-3926 |
| JACKSON, PAUL T | 6275 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| JACKSON, PAUL W | 1275 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385-2731 |
| JACKSON, PAUL W | 5503 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3134 |
| JACKSON, PAULA E | 2954 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JACKSON, PAULA K | 2821 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73111-1913 |
| JACKSON, PAULETTE M | 11832 UNION ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1792 |
| JACKSON, PENNY S | 3912 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| JACKSON, PERCY | 1939 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| JACKSON, PERCY E | 251 ARAPAHO LN | | | | MADISON | MS | 39110-9193 |
| JACKSON, PERRY H | 671 N MAIN | | | | PERRY | MI | 48872-9704 |
| JACKSON, PETER D | 2962 BOUGHNER RD | | | | PRESCOTT | MI | 48756 |
| JACKSON, PETER I | 568 ARMSTRONG RD | | | | LANSING | MI | 48911-3811 |
| JACKSON, PHILIP | 8356 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| JACKSON, PHILIP A | PO BOX 4041 | | | | DETROIT | MI | 48204-0041 |
| JACKSON, PHILIP C | 266 CHAMPIONS BLVD | | | | BOWLING GREEN | KY | 42104-5535 |
| JACKSON, PHILIP R | 3414 QUINCY DR | | | | ANDERSON | IN | 46011-4749 |
| JACKSON, PHILLIP D | 9280 HILLS COVE DR | | | | GOODRICH | MI | 48438-9077 |
| JACKSON, PHILLIP M | 24 E JACKSON ST | | | | KNIGHTSTOWN | IN | 46148-1232 |
| JACKSON, PHILLIP R | 17824 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1807 |
| JACKSON, PHILLIP T | PO BOX 466 | | | | DES MOINES | IA | 50302-0466 |
| JACKSON, PHYLLIS R | 5210 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| JACKSON, POLLIE R | 500 N 14TH ST | | | | ELWOOD | IN | 46036-1216 |
| JACKSON, PRESTON EDWARD | 19731 HARLOW ST | | | | DETROIT | MI | 48235-2242 |
| JACKSON, PRESTON L | 24200 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3008 |
| JACKSON, QUENTIN R | 37968 SARNETTE ST | | | | CLINTON TOWNSHIP | MI | 48036-4033 |
| JACKSON, QUINCE | 291 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3421 |
| JACKSON, R | 746 S NOTTINGHAM RD | | | | JONESBORO | GA | 30236-1818 |
| JACKSON, R K | 3743 HIGHWAY Z | | | | HILLSBORO | MO | 63050-3714 |
| JACKSON, RABON | 18158 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| JACKSON, RACHEL L | 8571 MENDOTA ST | | | | DETROIT | MI | 48204-3032 |
| JACKSON, RALPH | 109 MARSHALL ST SW | | | | HARTSELLE | AL | 35640-4105 |
| JACKSON, RALPH | 1403 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1243 |
| JACKSON, RALPH K | 6322 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| JACKSON, RALPH KENNETH | 6322 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, RALPH R | 1700 BONNABEL TRCE NE | | | | MARIETTA | GA | 30066-7809 |
| JACKSON, RAMONA G | 9912 BUNDELLA DRIVE | | | | LAS VEGAS | NV | 89134-7574 |
| JACKSON, RANDAL C | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JACKSON, RANDALL C | 2364 RIDGEWAY CHURCH RD | | | | COMMERCE | GA | 30529-3519 |
| JACKSON, RANDALL W | 18883 MILL RD | | | | GEORGETOWN | IL | 61846-6259 |
| JACKSON, RANDY | 298 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1112 |
| JACKSON, RANDY | 4130 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| JACKSON, RANDY B | 2059 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8660 |
| JACKSON, RANDY R | 421 W CLINTON ST | | | | SAINT CHARLES | MI | 48655-1636 |
| JACKSON, RANEE D | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, RANEE DENISE | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JACKSON, RASHAD L | 14697 JULIANA AVE | | | | EASTPOINTE | MI | 48021-2839 |
| JACKSON, RAY C | 5205 E 162 S | | | | MARION | IN | 46953-9128 |
| JACKSON, RAYMOND | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| JACKSON, RAYMOND | 2710 W MILLER RD APT C | | | | LANSING | MI | 48911-4572 |
| JACKSON, RAYMOND E | 1460 E POND DR APT 12 | | | | OKEMOS | MI | 48864-2375 |
| JACKSON, RAYMOND E | 1924 NE 52ND ST | | | | OKLAHOMA CITY | OK | 73111-7010 |
| JACKSON, RAYMOND L | 2512 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5304 |
| JACKSON, RAYMOND M | 89 S 20TH ST | | | | KANSAS CITY | KS | 66102-4854 |
| JACKSON, REAMA F | 4171 SUNDOWN RD | | | | MORGANTON | NC | 28655-7283 |
| JACKSON, REBECCA | 13715 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| JACKSON, REBECCA DAWN | 218 PATRIOT CIRCLE | | | | SCOTTSVILLE | KY | 42164-6371 |
| JACKSON, REBECCA F | 2423 WEBBER ST | | | | SAGINAW | MI | 48601-3648 |
| JACKSON, REBECCA J | 7084 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| JACKSON, REGINA G | 3786 DAWSON RD | | | | SHREVEPORT | LA | 71119-9773 |
| JACKSON, REGINA L | 3801 N MERIDIAN ST APT 308 | | | | INDIANAPOLIS | IN | 46208-4027 |
| JACKSON, REGINAL A | 4333 CHERRYWOOD DR | | | | TROY | MI | 48098-4280 |
| JACKSON, REGINALD | APT 115 | 28300 LOCKDALE STREET | | | SOUTHFIELD | MI | 48034-1905 |
| JACKSON, REGINALD A | 2040 BRUCKNER BLVD APT 2A | | | | BRONX | NY | 10473-1925 |
| JACKSON, REGINALD E | 173 HART LN | | | | NASHVILLE | TN | 37207-3452 |
| JACKSON, REGINALD L | PO BOX 47724 | | | | DORAVILLE | GA | 30362-0724 |
| JACKSON, REGINALD R | 11175 BALFOUR ROAD | | | | DETROIT | MI | 48224-1108 |
| JACKSON, RENDER | PO BOX 283 | | | | GREENVILLE | GA | 30222-0283 |
| JACKSON, RHODA | 726 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| JACKSON, RHONDA A | 702 S UNION AVE | | | | SHAWNEE | OK | 74801-8462 |
| JACKSON, RHONDA G | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| JACKSON, RICARDO A | 18451 MARLOWE ST | | | | DETROIT | MI | 48235-2765 |
| JACKSON, RICHARD | 1569 SAUNDERS RD | | | | CORTLAND | NY | 13045-8822 |
| JACKSON, RICHARD A | 3116 FAIRWAY CT | | | | LANSING | MI | 48912-5062 |
| JACKSON, RICHARD A | 4160 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| JACKSON, RICHARD A | 501 BARBASHELA DR | | | | STONE MTN | GA | 30088-1109 |
| JACKSON, RICHARD A | 6840 SIMPSON AVE APT 11 | | | | CINCINNATI | OH | 45239-4766 |
| JACKSON, RICHARD A | RT 1 BOX 764 | | | | SOMERVILLE | AL | 35670 |
| JACKSON, RICHARD C | 12301 NEW LOTHROP RD | | | | BYRON | MI | 48418-8860 |
| JACKSON, RICHARD C | 1911 SAINT NEVIS DR | C/O WILLA SUE JACKSON | | | MANSFIELD | TX | 76063-8516 |
| JACKSON, RICHARD C | 27505 OLD COLONY ST | | | | FARMINGTON HILLS | MI | 48334-3236 |
| JACKSON, RICHARD C | 3156 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-9275 |
| JACKSON, RICHARD E | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950-6137 |
| JACKSON, RICHARD E | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901-4094 |
| JACKSON, RICHARD E | PO BOX 554 | | | | LONDON | OH | 43140-0554 |
| JACKSON, RICHARD G | 5176 CADY RD | | | | NORTH BRANCH | MI | 48461-9331 |
| JACKSON, RICHARD H | 1072 S ARBUTUS ST | | | | LAKEWOOD | CO | 80228-3401 |
| JACKSON, RICHARD H | 14969 ELLEN DR | | | | LIVONIA | MI | 48154-5148 |
| JACKSON, RICHARD J | 367 HORIZON DR | | | | NORTH FORT MYERS | FL | 33903-7603 |
| JACKSON, RICHARD L | 1246 HUNTINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8074 |
| JACKSON, RICHARD L | 1357 CHARLIE FULLER RD | | | | GRANTVILLE | GA | 30220-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, RICHARD L | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698-9656 |
| JACKSON, RICHARD N | 1285 AARON LN | | | | ERLANGER | KY | 41018-3831 |
| JACKSON, RICHARD N | 4505 N LAKE VISTA TRL | | | | HERNANDO | FL | 34442-5549 |
| JACKSON, RICHARD P | 16681 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8773 |
| JACKSON, RICHARD T | 1206 MERRY RD | | | | WATERFORD | MI | 48328-1237 |
| JACKSON, RICHARD T | 3001 REGENCY WAY | | | | JEFFERSONVILLE | IN | 47130-8945 |
| JACKSON, RICKIE | 2120 SOUTH PENNSYLVANIA AVENUE | | | | LANSING | MI | 48910-3256 |
| JACKSON, RICKY G | 1606 RASPBERRY LN | | | | FLINT | MI | 48507-2303 |
| JACKSON, RICKY J | 108 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1220 |
| JACKSON, RICKY L | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| JACKSON, RICKY LEE | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| JACKSON, RICKY N | 5742 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4806 |
| JACKSON, RICKY NEIL | 5742 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4806 |
| JACKSON, RILEY E | 922 E WALNUT ST | | | | KOKOMO | IN | 46901-4804 |
| JACKSON, RITA | 8049 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| JACKSON, RITA A | 510 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| JACKSON, RITA L | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| JACKSON, RITA L | 889 FLOYD MCCREE | | | | FLINT | MI | 48503 |
| JACKSON, RITA LAVAINE | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| JACKSON, ROBBIE E | 5353 CANE RIDGE ROAD | APT 105 | | | PONTIAC | MI | 48342 |
| JACKSON, ROBERT | 1054 LAS PALMAS ENTRADA AVE | | | | HENDERSON | NV | 89012-2458 |
| JACKSON, ROBERT | 120 SPANISH TRAIL | | | | ROCHESTER | NY | 14612 |
| JACKSON, ROBERT | 1821 COSTELLO DRIVE | | | | ANDERSON | IN | 46011-3926 |
| JACKSON, ROBERT | 2638 OLDE IVY LN | | | | CONYERS | GA | 30094-5775 |
| JACKSON, ROBERT | 3507 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| JACKSON, ROBERT | 4801 CRUMBCAKE DRIVE | | | | KELLER | TX | 76248-4627 |
| JACKSON, ROBERT A | 214 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3507 |
| JACKSON, ROBERT A | 2809 N C ST | | | | ELWOOD | IN | 46036-1629 |
| JACKSON, ROBERT A | 5053 FIFTH AVENUE EXT | | | | YOUNGSTOWN | OH | 44505 |
| JACKSON, ROBERT A | 6451 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| JACKSON, ROBERT C | 104 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 |
| JACKSON, ROBERT C | 1757 W 700 N | | | | GREENFIELD | IN | 46140-8676 |
| JACKSON, ROBERT C | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| JACKSON, ROBERT C | 27980 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-2176 |
| JACKSON, ROBERT CLARK | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| JACKSON, ROBERT CURTIS | 1757 W 700 N | | | | GREENFIELD | IN | 46140-8676 |
| JACKSON, ROBERT E | 127 MULBERRY RD | | | | CHESTERFIELD | IN | 46017 |
| JACKSON, ROBERT E | 288 CAMBRIDGE DR | | | | MIDWEST CITY | OK | 73110-3400 |
| JACKSON, ROBERT E | 309 W LAMAR ST | | | | ALVORD | TX | 76225-5925 |
| JACKSON, ROBERT E | 8351 3RD STREET | | | | DETROIT | MI | 48202-1901 |
| JACKSON, ROBERT E | 972 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| JACKSON, ROBERT F | 3438 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| JACKSON, ROBERT F | 4B MASON LAME | | | | WHITING | NJ | 08759 |
| JACKSON, ROBERT F | 74 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| JACKSON, ROBERT J | 1734 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| JACKSON, ROBERT J | 2835 W KILBOURN AVE APT 203 | | | | MILWAUKEE | WI | 53208-3596 |
| JACKSON, ROBERT J | 4446 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 |
| JACKSON, ROBERT J | 8021 ASHTON AVE | | | | DETROIT | MI | 48228-3157 |
| JACKSON, ROBERT K | 1215 W 10TH ST APT 301 | | | | CLEVELAND | OH | 44113-1293 |
| JACKSON, ROBERT K | 5058 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| JACKSON, ROBERT K | 848 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7121 |
| JACKSON, ROBERT L | 1433 LONGFELLOW ST | | | | DETROIT | MI | 48206-2047 |
| JACKSON, ROBERT L | 2311 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| JACKSON, ROBERT L | 25057 SADDLE HORN DR | | | | PERRYSBURG | OH | 43551-6790 |
| JACKSON, ROBERT L | 2568 LAURELWOOD RD | | | | DORAVILLE | GA | 30360-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ROBERT L | 316 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1818 |
| JACKSON, ROBERT L | 3258 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| JACKSON, ROBERT L | 49 INDIANA RD | | | | WILMINGTON | DE | 19808-5446 |
| JACKSON, ROBERT L | 823 TIERRA ST SE | | | | WYOMING | MI | 49508-6290 |
| JACKSON, ROBERT L | PO BOX 420337 | | | | PONTIAC | MI | 48342-0337 |
| JACKSON, ROBERT LEE | 2311 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| JACKSON, ROBERT P | 1199 ARBOR DR APT 15 | | | | EAST LANSING | MI | 48823-5237 |
| JACKSON, ROBERT P | 504 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9417 |
| JACKSON, ROBERT R | 3035 DALEY DR | | | | TROY | MI | 48083-5412 |
| JACKSON, ROBERT R | 33041 AL HIGHWAY 99 | | | | ANDERSON | AL | 35610-3015 |
| JACKSON, ROBERT R | 59 NEWLAND AVE | | | | BELLINGHAM | MA | 02019-1934 |
| JACKSON, ROBERT R | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| JACKSON, ROBERT S | 2378 N 500 W | | | | ANDERSON | IN | 46011-8724 |
| JACKSON, ROBERT S | 5324 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| JACKSON, ROBERT STEVEN | 5324 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| JACKSON, ROBERT V | 310 N MADISON AVE | | | | MONROE | GA | 30655-2326 |
| JACKSON, ROBERT W | 7545 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6706 |
| JACKSON, ROBERT W | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 |
| JACKSON, ROBERTA | 525 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-1626 |
| JACKSON, ROBERTA I | 1129 E TAYLOR ST | | | | KOKOMO | IN | 46901-4912 |
| JACKSON, ROBERTA K | 3296 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| JACKSON, ROBIN M | 3490 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326-2220 |
| JACKSON, ROBYN K | 30764 US HIGHWAY 12 | | | | STURGIS | MI | 49091-8401 |
| JACKSON, ROCHELLE L | 504 CASTLEBURY CT | | | | FRANKLIN | TN | 37064-5425 |
| JACKSON, RODNEY O | PO BOX 3579 | | | | SALISBURY | MD | 21802-3579 |
| JACKSON, RODNEY V | 6268 WEYBRIDGE DRIVE | | | | DAYTON | OH | 45426-1446 |
| JACKSON, ROGER | 324 LONGFELLOW ST | | | | INKSTER | MI | 48141-1144 |
| JACKSON, ROGER L | 270 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| JACKSON, ROGER L | 3090 PARKLAND DR | | | | SPARKS | NV | 89434-1612 |
| JACKSON, ROGER L | R#5 BOX 126 | | | | FESTUS | MO | 63028 |
| JACKSON, ROGERS L | PO BOX 342 | | | | BETHANY | LA | 71007-0342 |
| JACKSON, ROGERS LEE | PO BOX 342 | | | | BETHANY | LA | 71007-0342 |
| JACKSON, ROLAND C | 419 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1812 |
| JACKSON, ROLAND D | 33442 SOMERSET ST | | | | WESTLAND | MI | 48186-4868 |
| JACKSON, ROLAND E | 14326 MYERS RD | | | | DEWITT | MI | 48820-8135 |
| JACKSON, RONALD | 42533 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2797 |
| JACKSON, RONALD | 457 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| JACKSON, RONALD | 8570 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9303 |
| JACKSON, RONALD B | 1016 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| JACKSON, RONALD C | 1395 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-5167 |
| JACKSON, RONALD E | 12229 FISCUS CEMETARY RD | | | | COAL CITY | IN | 47427-7743 |
| JACKSON, RONALD E | 13134 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| JACKSON, RONALD E | 4119 SUPREMES DR | | | | DETROIT | MI | 48201-1548 |
| JACKSON, RONALD G | 1086 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| JACKSON, RONALD K | 9 NEURYS LN | | | | CHRISTIANA | DE | 19702-1616 |
| JACKSON, RONALD L | 3361 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9437 |
| JACKSON, RONALD L | 6619 BURTONWOOD DR | | | | W BLOOMFIELD | MI | 48322-3244 |
| JACKSON, RONALD M | 853 PLEASANT DR NW | | | | WARREN | OH | 44483-1264 |
| JACKSON, RONALD P | 4829 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JACKSON, RONALD W | 5679 MONROE ST APT 1117 | | | | SYLVANIA | OH | 43560-2725 |
| JACKSON, RONNIE G | 2204 BAYWATER DRIVE | | | | FAYETTEVILLE | NC | 28304-5617 |
| JACKSON, RONNIE W | 6207 PRAIRIE VISTA DR | | | | ARLINGTON | TX | 76001-8452 |
| JACKSON, ROOSEVELT | 600 ROSARITA RD | | | | ARLINGTON | TX | 76002-4206 |
| JACKSON, ROOSEVELT | G-1397 RYAN STREET | | | | FLINT | MI | 48532 |
| JACKSON, ROOSEVELT C | 27 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| JACKSON, ROSALEE L | 1615 W GENESEE ST | | | | FLINT | MI | 48504-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, ROSE | 1173 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| JACKSON, ROSE A | 327 WEST AVE APT 8 | | | | ROCHESTER | NY | 14611-2564 |
| JACKSON, ROSEMARY | 327 WEST AVE APT 8 | | | | ROCHESTER | NY | 14611-2564 |
| JACKSON, ROSEMARY C | 950 S 30TH ST | | | | NEW CASTLE | IN | 47362-3084 |
| JACKSON, ROSETTA C | 601 E 167TH ST APT 3H | | | | BRONX | NY | 10456-4420 |
| JACKSON, ROSHAWN O | 12840 CHARTREUSE DR | | | | DEWITT | MI | 48820-7868 |
| JACKSON, ROY | 2135 CHARLES CT | | | | AVON | OH | 44011-1678 |
| JACKSON, ROY A | 4005 HERITAGE VIEW TRL | | | | WAKE FOREST | NC | 27587-8368 |
| JACKSON, ROY ALTON | 4005 HERITAGE VIEW TRL | | | | WAKE FOREST | NC | 27587-8958 |
| JACKSON, ROY L | 32 EDGEMONT RD | | | | SAINT PETERS | MO | 63376-2054 |
| JACKSON, ROY M | 37767 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| JACKSON, ROY V | 647 SOUTHEAST JOEL AVENUE | | | | LEES SUMMIT | MO | 64063-3677 |
| JACKSON, ROYAL L | 14360 CRUSE ST | | | | DETROIT | MI | 48227-3168 |
| JACKSON, RUBBIE L | 409 W GREYS RD | C/O CATHERINE ALEXANDER | | | ORO VALLEY | AZ | 85737-3707 |
| JACKSON, RUBBIE L | C/O CATHERINE ALEXANDER | 409 W GREYS RD | | | ORO VALLEY | AZ | 85737 |
| JACKSON, RUBY | 3307 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-7872 |
| JACKSON, RUBY B | 2423 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| JACKSON, RUBY L | 18336 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5836 |
| JACKSON, RUBY L | 791 EDGEMONT AVE | | | | DAYTON | OH | 45408-2638 |
| JACKSON, RUBY M | 628 WEST HOLMES ROAD | | | | LANSING | MI | 48910-4456 |
| JACKSON, RUFUS J | 4354 E OUTER DR | | | | DETROIT | MI | 48234-3182 |
| JACKSON, RUSSELL | 3206 CHAD CT | | | | MURFREESBORO | TN | 37129-0830 |
| JACKSON, RUSSELL | HARDY ROLAND G JR & ASSOCIATES PC | 30 E CENTRE ST | | | WOODBURY | NJ | 08096-2416 |
| JACKSON, RUSSELL R | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE | GA | 30512-5817 |
| JACKSON, RUTH | 44877 ANN ARBOR RD W APT 702 | | | | PLYMOUTH | MI | 48170-3972 |
| JACKSON, RUTH | 750 MULL AVE | APT 4 E | | | AKRON | OH | 44313-7559 |
| JACKSON, RUTH | 826 HOWARD ST | | | | SAGINAW | MI | 48601-2338 |
| JACKSON, RUTH D | 27 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| JACKSON, RUTH E | 1930 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46202-1109 |
| JACKSON, RUTH G | 3455 PINE BLUFF ST | | | | PARIS | TX | 75460-4932 |
| JACKSON, RUTH M | 3503 PINTO CT | | | | ARLINGTON | TX | 76017-1591 |
| JACKSON, RUTH O | 81 N MAIN ST | | | | OAKFIELD | NY | 14125-1016 |
| JACKSON, RUTHIE M | 1610 ETON PL | | | | GARLAND | TX | 75042-4530 |
| JACKSON, RYAN | 10867 HIGHWAY 421 N | | | | MILTON | KY | 40045-1535 |
| JACKSON, SADIE | 1144 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3746 |
| JACKSON, SADIE M | 197R ELIOT ST | | | | ASHLAND | MA | 01721 |
| JACKSON, SALLY W | 2458 MERRIMONT DR | | | | TROY | OH | 45373-4432 |
| JACKSON, SAMIE | 2727 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3922 |
| JACKSON, SAMIE | 3705 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| JACKSON, SAMMY A | 2315 GARDEN LN | | | | ARLINGTON | TX | 76015-3824 |
| JACKSON, SAMUEL | 13536 SORRENTO ST | | | | DETROIT | MI | 48227-3926 |
| JACKSON, SAMUEL L | 1554 1/2 INDIANA AVE | | | | TOLEDO | OH | 43607-3905 |
| JACKSON, SAMUEL T | PO BOX 1272 | | | | SAGINAW | MI | 48606-1272 |
| JACKSON, SANDRA | 1939 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2754 |
| JACKSON, SANDRA F | 160 COUNTY ROAD 571 | | | | DANVILLE | AL | 35619-8567 |
| JACKSON, SANDRA J | 18945 SW WESTWORD ST | | | | ALOHA | OR | 97007-1404 |
| JACKSON, SANDRA K | 4415 FIELD RD | | | | CLIO | MI | 48420-1183 |
| JACKSON, SANDRA K | 6470 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1008 |
| JACKSON, SANDRA KAY | 4415 FIELD RD | | | | CLIO | MI | 48420-1183 |
| JACKSON, SANDRA L | 4354 E OUTER DR | | | | DETROIT | MI | 48234 |
| JACKSON, SANDRA U | 2428 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| JACKSON, SARAH | 1613 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0827 |
| JACKSON, SARAH | 206 S TAYLOR AVE | | | | DECATUR | IL | 62522-2757 |
| JACKSON, SARAH V | 1624 8TH ST SE | | | | DECATUR | AL | 35601-4302 |
| JACKSON, SAUNDRA K | 477 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| JACKSON, SCOTT | 314 LOWES STREET | APT. 2-B | | | TUSKEGEE | AL | 36088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, SCOTT E | 49004 FREESTONE DR | | | | NORTHVILLE | MI | 48168-8004 |
| JACKSON, SEAN C | 1495 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6838 |
| JACKSON, SENITA ARETHA | 417 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| JACKSON, SERETHA | 1225 S PATRICIA ST | | | | DETROIT | MI | 48217-1231 |
| JACKSON, SHAMONICA D | 3300 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| JACKSON, SHANAE M | 12285 SPACE DR | | | | FLORISSANT | MO | 63033-4910 |
| JACKSON, SHARON E | 3453 N 57TH ST | | | | MILWAUKEE | WI | 53216-2842 |
| JACKSON, SHAUN | 303 GRANT ST | | | | LAINGSBURG | MI | 48848-9608 |
| JACKSON, SHEILA | 15 COLFAX AVE | | | | BUFFALO | NY | 14215-2601 |
| JACKSON, SHEILA J | 7037 LENCZYK DRIVE | | | | JACKSONVILLE | FL | 32277-2658 |
| JACKSON, SHELEDA E | APT 1402 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4029 |
| JACKSON, SHELLEY P | 7312 ESTERBROOK DR | | | | JENNINGS | MO | 63136-1134 |
| JACKSON, SHEPHFAN | C/O UNITRIN DIRECT INSURANCE | ATTN: ASHLEIGH LUONG | 2790 BUSINESS PARK DRIVA | | VISTA | CA | 92081-7860 |
| JACKSON, SHERRA A | 26530 SHOREVIEW AVE | | | | EUCLID | OH | 44132-1464 |
| JACKSON, SHERRI L | 18694 MONICA ST | | | | DETROIT | MI | 48221-2130 |
| JACKSON, SHERRIE LYNN | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| JACKSON, SHERROW L | 3213 CHEROKEE AVE | | | | FLINT | MI | 48507-1930 |
| JACKSON, SHERRY A | 774 SEDGE GARDEN RD | | | | KERNERSVILLE | NC | 27284 |
| JACKSON, SHERRY L | 3365 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 |
| JACKSON, SHIRLENE | 430 E BAKER ST | | | | FLINT | MI | 48505-4359 |
| JACKSON, SHIRLEY | 131 MCLAURIN CIR | | | | BRANDON | MS | 39047-7221 |
| JACKSON, SHIRLEY | 37 OSMUN STREET | | | | PONTIAC | MI | 48342-3177 |
| JACKSON, SHIRLEY | 6052 S TALMAN AVE | | | | CHICAGO | IL | 60629-1522 |
| JACKSON, SHIRLEY | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| JACKSON, SHIRLEY A | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, SHIRLEY A | 9115 WARWICK ST | | | | DETROIT | MI | 48228-1730 |
| JACKSON, SHIRLEY ANN | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| JACKSON, SHIRLEY J | 2110 GEORGE ST | | | | LOGANSPORT | IN | 46947-3731 |
| JACKSON, SHIRLEY J | P.O.BOX 3323 | | | | OLATHE | KS | 66063 |
| JACKSON, SHIRLEY J | PO BOX 3323 | | | | OLATHE | KS | 66063-3323 |
| JACKSON, SHIRLEY JEAN | APT 12 | 7311 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8957 |
| JACKSON, SHIRLEY M | 37635 GREENWOOD ST APT V24 | | | | WESTLAND | MI | 48185-3355 |
| JACKSON, SHIRLEY M | 4412 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1341 |
| JACKSON, SHIRLEY M | W7439 KOSHKONONG MOUNDS RD | | | | FORT ATKINSON | WI | 53538-8706 |
| JACKSON, SIDNEY A | 2380 INGLEWOOD DR | | | | WHITE OAK | PA | 15131-3135 |
| JACKSON, SIDNEY J | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| JACKSON, SILAS | 7262 MANSFIELD ST | | | | DETROIT | MI | 48228-3640 |
| JACKSON, SILAS | 8125 BRAMELL ST | | | | DETROIT | MI | 48239 |
| JACKSON, SONDRA E | 3406 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9256 |
| JACKSON, SONNY L | 15807 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1428 |
| JACKSON, STAFFORD | 2485 BARTH DR | | | | YOUNGSTOWN | OH | 44505-2101 |
| JACKSON, STANLEY | 35 W BROWN RD APT 376 | | | | MESA | AZ | 85201-3494 |
| JACKSON, STANLEY F | 1445 S 171ST ST | | | | NEW BERLIN | WI | 53151-1333 |
| JACKSON, STANLEY J | 20051 GREYDALE AVE | | | | DETROIT | MI | 48219-1226 |
| JACKSON, STANLEY J | 4329 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| JACKSON, STEPHEN M | 2927 GRAND ISLAND BLVD APT B | | | | GRAND ISLAND | NY | 14072-1212 |
| JACKSON, STEPHEN P | 305 EILEEN DR | | | | PLEASANTON | TX | 78064-4703 |
| JACKSON, STEPHEN T | 306 EDGEWOOD PL E | | | | ANDERSON | IN | 46011-1610 |
| JACKSON, STERLING | 1724 W GRAND BLVD | | | | DETROIT | MI | 48208-1002 |
| JACKSON, STEVE E | 13096 HIGHWAY 15 | | | | DOWNSVILLE | LA | 71234-5940 |
| JACKSON, STEVE EARL | 13096 HIGHWAY 15 | | | | DOWNSVILLE | LA | 71234-5940 |
| JACKSON, STEVEN | 6621 RYE GRASS CT SE | | | | KENTWOOD | MI | 49508-7879 |
| JACKSON, STEVEN | NO ADDRESS GIVEN | | | | | | |
| JACKSON, STEVEN A | 1430 S PLEASANT HILL DR | | | | NEW BERLIN | WI | 53146-1126 |
| JACKSON, STEVEN J | 3410 NORWOOD DR | | | | FLINT | MI | 48503-2378 |
| JACKSON, STEVEN L | 4045 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, STEVEN LYNN | 4045 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| JACKSON, STEVEN R | 6100 E LYNN DR | | | | MOORESVILLE | IN | 46158-6576 |
| JACKSON, STEVEN W | 6490 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7193 |
| JACKSON, SUE A | 2191 CANYON VIEW DR | | | | GRAND JUNCTION | CO | 81507-2580 |
| JACKSON, SUE E | 1086 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| JACKSON, SUSAN C | 5908 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3020 |
| JACKSON, SUSAN J | 9064 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| JACKSON, SUSAN K | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| JACKSON, SUSANNA | 2511 OWENS RD | | | | BROOKEVILLE | MD | 20833-3255 |
| JACKSON, SUSIE B | PO BOX 6814 | | | | DETROIT | MI | 48206-0814 |
| JACKSON, SUTRENE J | 28551 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5187 |
| JACKSON, SUZANNE F | 1016 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| JACKSON, SYLVESTER | 1412 N. 6TH STREET | | | | KANSAS CITY | MO | 64101 |
| JACKSON, SYLVESTER | 1915 W 10TH ST | | | | ANDERSON | IN | 46016-2714 |
| JACKSON, SYLVESTER | 638 HUMBOLDT PKWY APT 2 | | | | BUFFALO | NY | 14211 |
| JACKSON, SYLVIA D | 1460 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| JACKSON, SYRENA S | 83 INGRAM STREET | | | | JACKSON | TN | 38301-3562 |
| JACKSON, TAMERA D | 230 W MEETINGHOUSE RD | | | | NEW MILFORD | CT | 06776-5020 |
| JACKSON, TAMI M | 5346 RIDGEBEND | | | | FLINT | MI | 48507 |
| JACKSON, TANEIL D | 146 REGENT STREET | | | | YOUNGSTOWN | OH | 44507-1066 |
| JACKSON, TANGERENE | 1248 MISS IRENE LN | | | | LAWRENCEVILLE | GA | 30044 |
| JACKSON, TANGERENE | 6581 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6613 |
| JACKSON, TARRANT | 16 ROCKLEDGE AVE | | | | MOUNT VERNON | NY | 10550-4932 |
| JACKSON, TED L | 1837 DONNA CT | | | | LAWRENCEVILLE | GA | 30043-5514 |
| JACKSON, TERESA A | 1305 FALENE PL | | | | GALLOWAY | OH | 43119-9032 |
| JACKSON, TERESA D | 3007 CHARING CROSS | | | | BRUNSWICK | GA | 31525-6846 |
| JACKSON, TERESA E | 3528 KAREN ST | | | | LANSING | MI | 48911-2814 |
| JACKSON, TERESA L | 346 SHERIDAN DR | | | | NEW CASTLE | DE | 19720-2161 |
| JACKSON, TERRY A | 402 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| JACKSON, TERRY A | 703 S LA LONDE AVE | | | | LOMBARD | IL | 60148-3521 |
| JACKSON, TERRY ANDREW | 402 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| JACKSON, TERRY E | 35801 STREAM VIEW DR | | | | NEW BOSTON | MI | 48164-9139 |
| JACKSON, TERRY G | 2610 BLARNEY STONE LN | | | | BLOOMINGTON | IL | 61704-8412 |
| JACKSON, TERRY L | 28424 ROSEWOOD ST | | | | INKSTER | MI | 48141-1674 |
| JACKSON, TERRY L | 313 CAPITOL DR | | | | MIDLAND | MI | 48642-3017 |
| JACKSON, TERRY L | 715 INDIANPAINT DR | | | | MESQUITE | TX | 75149-2671 |
| JACKSON, TERRY L | PO BOX 9524 | | | | FORT WAYNE | IN | 46899-9524 |
| JACKSON, TERRY LEE | PO BOX 9524 | | | | FORT WAYNE | IN | 46899-9524 |
| JACKSON, TESSIE M | 389 UPPER MEADOW LN | | | | SAINT PETERS | MO | 63304-6795 |
| JACKSON, THADDEUS S | 2733 MELBOURNE AVE | | | | DAYTON | OH | 45417-1659 |
| JACKSON, THELMA | 7614 S MAY ST | | | | CHICAGO | IL | 60620-2924 |
| JACKSON, THELMA J | 8020 N. STATE HWY #3 | | | | NORTH VERNON | IN | 47265 |
| JACKSON, THEODORE | 149 PRINCE RD SW | | | | PATASKALA | OH | 43062-8358 |
| JACKSON, THEODORE | 8107 WARD ST | | | | DETROIT | MI | 48228-2713 |
| JACKSON, THEODORE J | 3556 RICHMOND ST | | | | WATERFORD | MI | 48328-1422 |
| JACKSON, THERESA | 11831 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1454 |
| JACKSON, THERESA | 336 ROCKINGHAM ST | | | | TOLEDO | OH | 43610-1427 |
| JACKSON, THERESA | 935 E WALNUT ST | | | | KOKOMO | IN | 46901-4803 |
| JACKSON, THERESA M | 11 WHISPERWOOD CT | | | | BROWNSBURG | IN | 46112-1755 |
| JACKSON, THERESE L | 19147 LINDSAY ST | | | | DETROIT | MI | 48235-2205 |
| JACKSON, THOMAS | 4060 WINIFRED ST | | | | WAYNE | MI | 48184-1922 |
| JACKSON, THOMAS C | 2716 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1473 |
| JACKSON, THOMAS D | 125 ROYAL DR APT 2804 | | | | MADISON | AL | 35758-2354 |
| JACKSON, THOMAS G | 17528 KENTUCKY ST | | | | DETROIT | MI | 48221-2409 |
| JACKSON, THOMAS J | 22769 SHIELL ST | | | | CLINTON TOWNSHIP | MI | 48035-1893 |
| JACKSON, THOMAS J | PO BOX 9022 | ADAM OPEL IPC R2-07 | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, THOMAS J | R.D. #2 BOX 2268 | | | | STROUDSBURG | PA | 18360 |
| JACKSON, THOMAS JOHN | 22769 SHIELL ST | | | | CLINTON TOWNSHIP | MI | 48035-1893 |
| JACKSON, THOMAS L | 11563 BRADEN RD | | | | BYRON | MI | 48418-9771 |
| JACKSON, THOMAS L | 8101 KENOSHA AVE | | | | LUBBOCK | TX | 79423-1723 |
| JACKSON, THOMAS M | 2326 MORTON ST | | | | ANDERSON | IN | 46016-5069 |
| JACKSON, THOMAS M | 75 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2909 |
| JACKSON, THOMAS R | 2218 THOM ST | | | | FLINT | MI | 48506-2861 |
| JACKSON, THOMAS T | 1206 MERRY RD | | | | WATERFORD | MI | 48328-1237 |
| JACKSON, THOMAS W | 1674 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| JACKSON, THOMAS W | 33 MONROE ST APT 8 | | | | PONTIAC | MI | 48341-1236 |
| JACKSON, THOMAS W | 4280 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-9795 |
| JACKSON, TIFFANY M | 17184 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| JACKSON, TIMOTHY A | 6272 LAPEER RD | | | | BURTON | MI | 48509-2422 |
| JACKSON, TIMOTHY C | 10655 DEER RIDGE TRL | | | | HOLLY | MI | 48442-8040 |
| JACKSON, TIMOTHY E | 978 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3484 |
| JACKSON, TIMOTHY J | 14170 ALBURN | | | | DETROIT | MI | 48223 |
| JACKSON, TIMOTHY K | 919 ROYAL VINEYARDS | | | | SOUTH BEND | IN | 46637-4854 |
| JACKSON, TIMOTHY M | 7360 LANDOVER RD | APT. B | | | LANDOVER | MD | 20785 |
| JACKSON, TIMOTHY PAUL | 20131 OXLEY ST | | | | DETROIT | MI | 48235-1666 |
| JACKSON, TIMOTHY W | 9963 COYLE ST | | | | DETROIT | MI | 48227-2410 |
| JACKSON, TINA M | 424 4TH AVE | | | | PONTIAC | MI | 48340-2855 |
| JACKSON, TODD D | 503 RAPIDAN DR | | | | LANSING | MI | 48917-9613 |
| JACKSON, TODD DARRIN | 503 RAPIDAN DR | | | | LANSING | MI | 48917-9613 |
| JACKSON, TODD JAMEL | 159 GLENVIEW DR | | | | MANSFIELD | OH | 44906-2268 |
| JACKSON, TODD K | 7513 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| JACKSON, TOM | 211 FRANKLIN RD | | | | FRANKLIN | TN | 37064-2217 |
| JACKSON, TOMMIE L | 2018 GALLAGHER ST | | | | SAGINAW | MI | 48601-3906 |
| JACKSON, TOMMY D | 1043 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1205 |
| JACKSON, TOMMY L | 2512 SHERIDAN AVENUE | | | | SAGINAW | MI | 48601-3950 |
| JACKSON, TOMMY L | PO BOX 3841 | | | | LAGRANGE | GA | 30241-0078 |
| JACKSON, TORONDA K | 1053 HUNTINGTON PLACE CIR | | | | LITHONIA | GA | 30058-3035 |
| JACKSON, TOYA L | 3570 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9213 |
| JACKSON, TREAMON T | PO BOX 299 | | | | DAVENPORT | VA | 24239-0299 |
| JACKSON, TREVOR S | 3455 PINE BLUFF ST | | | | PARIS | TX | 75460-4932 |
| JACKSON, TROY L | 1313 OLD PEACHTREE RD NE | | | | LAWRENCEVILLE | GA | 30043-2622 |
| JACKSON, TROY L | 461 LEEDS ST | | | | AKRON | OH | 44305-3155 |
| JACKSON, TRUDY L | 524 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| JACKSON, TRUMAN C | PO BOX 831 | | | | MANSFIELD | OH | 44901-0831 |
| JACKSON, TRUMAN L | 264 EMERALD LN | | | | BOLIGEE | AL | 35443-3808 |
| JACKSON, ULVERT O | 609 HICKORY ST | | | | FENTON | MI | 48430-1878 |
| JACKSON, UNDRA A | 2814 EAST GENESEE ST. | APT # 505 | | | SAGINAW | MI | 48601 |
| JACKSON, URIZE | 330 CROSS PARK DR APT 2 | | | | PEARL | MS | 39208-8909 |
| JACKSON, URIZE | 735 W MCCLELLAN ST | | | | FLINT | MI | 48504-2629 |
| JACKSON, VALERIE E | 922 E WALNUT ST | | | | KOKOMO | IN | 46901 |
| JACKSON, VALERIE L | 6218 SOMMERSET RD | | | | LANSING | MI | 48911-5673 |
| JACKSON, VAN V | 5600 LUBBOCK AVE | | | | FORT WORTH | TX | 76133-3309 |
| JACKSON, VATE E | 312 ALICIA RD | | | | DAYTON | OH | 45417-1302 |
| JACKSON, VELTA M | 2450 E LATOKA ST | | | | SPRINGFIELD | MO | 65804-2658 |
| JACKSON, VENETA J | PO BOX 6395 | | | | YOUNGSTOWN | OH | 44501-6395 |
| JACKSON, VERA F | 1705 E 56TH ST | | | | ANDERSON | IN | 46013-3004 |
| JACKSON, VERA L | 938 S 26TH ST | | | | SAGINAW | MI | 48601-6534 |
| JACKSON, VERA M | 2669 BELKNAP AVE | | | | DALLAS | TX | 75216-3230 |
| JACKSON, VERLIE M | 402 GOLDENROD AVE | | | | GADSDEN | AL | 35901-1814 |
| JACKSON, VERN A | 1706 RAINBOW BLVD APT 801 | | | | EXCELSIOR SPRINGS | MO | 64024-1173 |
| JACKSON, VERNELL M | 7772 SURREY DR | | | | ROMULUS | MI | 48174-6365 |
| JACKSON, VERNER C | 204 LUTHER AVE | | | | PONTIAC | MI | 48341-2775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, VERNON D | 797 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1109 |
| JACKSON, VERNON J | 14371 FENTON | | | | REDFORD | MI | 48239-3302 |
| JACKSON, VERNON L | # 15 | 106 SOUTH WOODWORTH AVENUE | | | FRANKTON | IN | 46044-9644 |
| JACKSON, VERNON L | 106 WOODWORTH AVENUE | LOT 15 SOUTH | | | FRANKTON | IN | 46044 |
| JACKSON, VERNON L | 2905 E ROYERTON RD # 500 | | | | MUNCIE | IN | 47303 |
| JACKSON, VESTRA L | 127 HAZELWOOD ST | | | | DETROIT | MI | 48202-1771 |
| JACKSON, VICKI S | 20916 OVERDORF RD | | | | NOBLESVILLE | IN | 46062-8893 |
| JACKSON, VICKIE G | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| JACKSON, VICKIE L | 4211 MERRIMAC AVE | | | | DAYTON | OH | 45405-2319 |
| JACKSON, VICTOR J | 2818 COLCHESTER RD | | | | LANSING | MI | 48906-3617 |
| JACKSON, VINA B | 3806 YORKLAND DR NW APT 12 | | | | COMSTOCK PARK | MI | 49321-8889 |
| JACKSON, VINCENT G | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628-4008 |
| JACKSON, VINCIENT G | 1777 THOMAS TER | | | | DECATUR | GA | 30032-4636 |
| JACKSON, VIOLA J | 11386 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| JACKSON, VIRGIE M | 123 HAGER STREET | APT # 42 | | | BECLEY | WV | 25801 |
| JACKSON, VIRGIL J | 410 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1601 |
| JACKSON, VIRGINIA L | 2008 CAPRI AVE | | | | JOLIET | IL | 60436-1203 |
| JACKSON, VIRGINIA M | 231 NORTH ST | | | | BAD AXE | MI | 48413-1517 |
| JACKSON, VIRGINIA R | 5444 BIGHORN PASS SW | | | | ATLANTA | GA | 30349-8790 |
| JACKSON, VIVIAN | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628-4008 |
| JACKSON, VIVIAN D | 2421 N WADSWORTH DR | | | | LANSING | MI | 48911-2449 |
| JACKSON, VIVIENNE M | APT 15 | 5225 FRANCIS AVENUE | | | CHINO | CA | 91710-6460 |
| JACKSON, W R | 1208 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| JACKSON, WADE | 4515 LYNBROOK DR | | | | FLINT | MI | 48507-2239 |
| JACKSON, WALLACE N | 2611 S BEATRICE ST | | | | DETROIT | MI | 48217-1548 |
| JACKSON, WALTER | 1712 DEWEY ST | | | | ANDERSON | IN | 46016 |
| JACKSON, WALTER | 87 ALDINE ST | | | | NEWARK | NJ | 07112-1551 |
| JACKSON, WALTER E | 34392 E 698 RD | | | | WAGONER | OK | 74467-8400 |
| JACKSON, WALTER E | 5031 N RAVENSWOOD DR | | | | JANESVILLE | WI | 53545-9029 |
| JACKSON, WALTER J | 386 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| JACKSON, WALTER L | 312 WEST STEWART AVENUE | | | | FLINT | MI | 48505-3216 |
| JACKSON, WALTER L | 436 WINSLOW AVE | | | | BUFFALO | NY | 14211-1345 |
| JACKSON, WALTER S | 2679 HICKORY CV SW | | | | LILBURN | GA | 30047-5716 |
| JACKSON, WANDA | 37129 CAMELOT DR | | | | STERLING HEIGHTS | MI | 48312-2417 |
| JACKSON, WANDA J | 22673 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6380 |
| JACKSON, WANDA L | 2806 S FRANKLIN ST | | | | MUNCIE | IN | 47302-5036 |
| JACKSON, WANDA S | 1773 GUMMER AVE | | | | DAYTON | OH | 45403-3433 |
| JACKSON, WARREN E | PO BOX 2444 | | | | SAGINAW | MI | 48605-2444 |
| JACKSON, WARREN N | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| JACKSON, WARREN S | PO BOX 538 | | | | WEST POINT | VA | 23181-0538 |
| JACKSON, WAYMAN R | 18860 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-7252 |
| JACKSON, WAYNE | 848 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8236 |
| JACKSON, WAYNE | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| JACKSON, WAYNE A | 7316 PARKER RD | | | | CASTALIA | OH | 44824-9367 |
| JACKSON, WAYNE C | 1633 CHAPEL ST SW | | | | GRAND RAPIDS | MI | 49519-3330 |
| JACKSON, WEADES | PO BOX 5309 | | | | CHICAGO | IL | 60680-5309 |
| JACKSON, WENDELL W | 1405 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| JACKSON, WESLEY | 7391 ROUNTREE DR | | | | RIVERDALE | GA | 30274-3511 |
| JACKSON, WILBER L | 1028 WEILER BLVD | | | | FORT WORTH | TX | 76112-6862 |
| JACKSON, WILBERT L | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| JACKSON, WILBERT L | 9457 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| JACKSON, WILFORD | 1618 WINDWOOD DRIVE | | | | BEDFORD | IN | 47421-3940 |
| JACKSON, WILFORD | 786 LODA DR | | | | CINCINNATI | OH | 45245-2035 |
| JACKSON, WILKIE | 1680 PANSY RD | | | | BLANCHESTER | OH | 45107-1093 |
| JACKSON, WILL E | 835 W 97TH ST | | | | LOS ANGELES | CA | 90044-4621 |
| JACKSON, WILLARD L | 1209 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, WILLARD L | 3009 BARRINGTON PL | | | | ARLINGTON | TX | 76014-3007 |
| JACKSON, WILLIA R | 11430 MINDEN ST | | | | DETROIT | MI | 48205-3763 |
| JACKSON, WILLIAM | 4576 NEWPORT LN | | | | CLEVELAND | OH | 44128-6039 |
| JACKSON, WILLIAM | 55 WALSH RD APT 1A | | | | YONKERS | NY | 10701-3144 |
| JACKSON, WILLIAM A | 200 HIGH BLUFF LN | | | | IRMO | SC | 29063-8051 |
| JACKSON, WILLIAM A | 206 LISTON AVE | | | | WILMINGTON | DE | 19804-3812 |
| JACKSON, WILLIAM A | 44235 ELIA CT | | | | STERLING HTS | MI | 48314-1975 |
| JACKSON, WILLIAM A | 5030 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| JACKSON, WILLIAM B | 331 DOUGLAS ST | | | | INDIANAPOLIS | IN | 46202 |
| JACKSON, WILLIAM B | 331 DOUGLAS STREET | INDIANAPOLIS, INDIANA 46202 | | | | | |
| JACKSON, WILLIAM C | 710 SAN MATEO CIR | | | | HEMET | CA | 92543-6807 |
| JACKSON, WILLIAM E | 1353 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| JACKSON, WILLIAM E | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| JACKSON, WILLIAM E | 22929 LAKE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2729 |
| JACKSON, WILLIAM E | 3215 W MOUNT HOPE AVE APR 329 | | | | LANSING | MI | 48911-1204 |
| JACKSON, WILLIAM E | 330 CROSS PARK DR APT 99 | | | | PEARL | MS | 39208-8912 |
| JACKSON, WILLIAM G | 158 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2926 |
| JACKSON, WILLIAM H | 1417 1/2 W 82ND ST | | | | LOS ANGELES | CA | 90047-2810 |
| JACKSON, WILLIAM H | 725 W BOULEVARD | | | | KOKOMO | IN | 46902-3385 |
| JACKSON, WILLIAM H | 758 SAINT MICHAEL ST APT 409 | | | | MOBILE | AL | 36602-1305 |
| JACKSON, WILLIAM H | 794 S LILAC LOOP | | | | SAINT JOHNS | FL | 32259-1913 |
| JACKSON, WILLIAM H | 9302 COUNTY ROAD JJ | | | | EXCELSIOR SPRINGS | MO | 64024-8327 |
| JACKSON, WILLIAM J | 1115 N WILSON AVE | | | | ROYAL OAK | MI | 48067-1464 |
| JACKSON, WILLIAM J | 1265 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| JACKSON, WILLIAM J | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| JACKSON, WILLIAM J | 2204 RIDGEFIELD DR | | | | JOHNSON CITY | TN | 37601-7516 |
| JACKSON, WILLIAM J | 6187 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| JACKSON, WILLIAM K | 7 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| JACKSON, WILLIAM L | 243 BARBERRY LN | | | | VALPARAISO | IN | 46383-9780 |
| JACKSON, WILLIAM L | 451 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| JACKSON, WILLIAM L | 901 S HANCOCK AVE | | | | SEDALIA | MO | 65301-6043 |
| JACKSON, WILLIAM L | PO BOX 553 | | | | FENTON | MI | 48430-0553 |
| JACKSON, WILLIAM M | 197 ELMWOOD DR | | | | JACKSONVILLE | FL | 32259-3031 |
| JACKSON, WILLIAM O | 1165 PEBBLE CREEK PKWY APT F | | | | BIRMINGHAM | AL | 35214-7404 |
| JACKSON, WILLIAM O | PO BOX 180143 | | | | ARLINGTON | TX | 76096-0143 |
| JACKSON, WILLIAM R | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| JACKSON, WILLIAM R | 300 LAKEVIEW DR | | | | HALE | MI | 48739-9140 |
| JACKSON, WILLIAM R | 326 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2374 |
| JACKSON, WILLIAM R | 4739 S PARK CT | | | | WOODBRIDGE | VA | 22193-3022 |
| JACKSON, WILLIAM R | 512 BECKER ST | | | | TURTLE LAKE | ND | 58575-4313 |
| JACKSON, WILLIAM RANDALL | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| JACKSON, WILLIAM ROBERT | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JACKSON, WILLIAM S | 2134 FREEPORT RD | | | | OAKLAND | KY | 42159-6805 |
| JACKSON, WILLIAM S | 539 MORGAN RD | | | | RAVENNA | OH | 44266-1457 |
| JACKSON, WILLIE | 23888 EVERGREEN RD APT 226C | | | | SOUTHFIELD | MI | 48075-5516 |
| JACKSON, WILLIE | 41 ALLERTON CT | | | | YOUNGSTOWN | OH | 44505-4801 |
| JACKSON, WILLIE A | 210 GREEN ST | | | | FLINT | MI | 48503-1046 |
| JACKSON, WILLIE A | 3721 BALLANTRAE WAY | | | | FLOSSMOOR | IL | 60422-4316 |
| JACKSON, WILLIE B | 1901 E FAYETTE ST APT 2H | | | | SYRACUSE | NY | 13210-1370 |
| JACKSON, WILLIE B | 2705 HORTON DR | | | | ANDERSON | IN | 46011-4006 |
| JACKSON, WILLIE B | 4644 SUFFOLK AVE | | | | JACKSONVILLE | FL | 32208-1730 |
| JACKSON, WILLIE C | 2310 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| JACKSON, WILLIE C | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| JACKSON, WILLIE CARSON | 2310 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| JACKSON, WILLIE E | 204 LUTHER AVE | | | | PONTIAC | MI | 48341-2775 |
| JACKSON, WILLIE G | 355 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, WILLIE J | 1990 CATHEDRAL HILL DR | | | | SAINT LOUIS | MO | 63138-1520 |
| JACKSON, WILLIE J | 68 HALBERT ST | | | | BUFFALO | NY | 14214-2417 |
| JACKSON, WILLIE L | 1162 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| JACKSON, WILLIE L | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| JACKSON, WILLIE L | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| JACKSON, WILLIE L | 2625 KEMP LN | | | | SHREVEPORT | LA | 71107-6022 |
| JACKSON, WILLIE L | PO BOX 162543 | | | | ATLANTA | GA | 30321-2543 |
| JACKSON, WILLIE M | 5210 32ND ST | | | | DETROIT | MI | 48210-1771 |
| JACKSON, WILLIE N | 34 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401-5563 |
| JACKSON, WILLIE T | 17194 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 |
| JACKSON, WILLIE T | 4737 OAKRIDGE BLVD | | | | SAINT LOUIS | MO | 63121-3010 |
| JACKSON, WILLIE U | 115 S 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| JACKSON, WILLIE W | 3111 FULTON ST | | | | SAGINAW | MI | 48601-3174 |
| JACKSON, WILLIS D | 78 GREEN | 833 ROAD | | | MARMADUKE | AR | 72443 |
| JACKSON, WILLIS G | 3 IRON WOOD CIR | | | | CROSSVILLE | TN | 38571-1402 |
| JACKSON, WILMA | 6285 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| JACKSON, WILMA | 7517 OCEANLINE DR | | | | INDIANAPOLIS | IN | 46214-4118 |
| JACKSON, WILMA F | 5883 MEADOWRIDGE COURT | | | | GROVE CITY | OH | 43123-9621 |
| JACKSON, WINIFRED M | 1426 REO AVE | | | | LANSING | MI | 48910-1445 |
| JACKSON, WINONA F | 4387 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| JACKSON, WINONA FAY | 4387 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| JACKSON, WOODROW E | 1532 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| JACKSON, WOODROW L | 425 W ROBBINS ST | | | | JELLICO | TN | 37762-2474 |
| JACKSON, WOODROW W | 14821 KIMBARK AVE | | | | DOLTON | IL | 60419-2464 |
| JACKSON, WYNDOLYN B | 22411 CRESCENT COVE CT | | | | KATY | TX | 77494-2221 |
| JACKSON, YOLANDA M | 4235 HIGHWAY 21 | | | | PINE APPLE | AL | 36768-2513 |
| JACKSON, YONG O | 234 RESERVE AVE | | | | OBERLIN | OH | 44074-9328 |
| JACKSON, YUVONDRA | 2030 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| JACKSON, YVONNE | 10326 BEACONSFIELD STREET | | | | DETROIT | MI | 48224-2539 |
| JACKSON, YVONNE R. | 95 COLLINS TRCE | | | | COVINGTON | GA | 30016-1382 |
| JACKSON, ZANELL G | 500 WOODLAND HILLS DR | | | | TYLER | TX | 75701-8629 |
| JACKSON, ZELMA J | 9609 NE 3RD PL | | | | MIDWEST CITY | OK | 73130-3425 |
| JACKSON, ZOLLIE | 59 S GROVE AVE | | | | LUVERNE | AL | 36049-1558 |
| JACKSON,JOHN L | 978 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1068 |
| JACKSON,MARK ALAN | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| JACKSON,SCOTT E | 49004 FREESTONE DR | | | | NORTHVILLE | MI | 48168-8004 |
| JACKSON-DAWSON COMMUNICATI | ONE PARKLANE BLVD 11TH FLOOR E | | | | DEARBORN | MI | 48126 |
| JACKSON-DICKIE, BARBARA J | 32333 WILLOUGHBY RD | | | | FARMINGTON HILLS | MI | 48334-3627 |
| JACKSON-HARCOURT, MARY L | 1688 E 200 N | | | | KOKOMO | IN | 46901 |
| JACKSON-HARDRICK, CORA | 23212 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021-3533 |
| JACKSON-HIRSH INC | 700 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 |
| JACKSON-JOHNSON, STACY L | 325 SUGARMAPLE LANE | | | | ONTARIO | OH | 44903 |
| JACKSON-JONES, GINA A | 4901 STILLWELL AVE | | | | LANSING | MI | 48911-2844 |
| JACKSON-KELLEY, VERNA J | 2329 WALTON ST | | | | ANDERSON | IN | 46016-3674 |
| JACKSON-PERKINS, ANDREA M | 255 BARRETT RUN PL | | | | NEWARK | DE | 19702-2971 |
| JACKSON-SNEED, JUDITH A | 105 S EDITH ST | | | | PONTIAC | MI | 48342-2991 |
| JACKSON-TARVER, CASSANDRA D | 17375 OHIO ST | | | | DETROIT | MI | 48221-2574 |
| JACKSON-VANOVER, SANDRA | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| JACKSON-WHITAKER, CHARLENE S | 6310 APT. A N. CAMDEN AVE. | | | | KANSAS CITY | MO | 64151 |
| JACKSONVILLE (CITY OF) | | 231 E FORSYTH ST STE 130 | | | JACKSONVILLE | FL | 32202-3380 |
| JACKSONVILLE (CITY OF) | 231 E FORSYTH ST STE 130 | | | | JACKSONVILLE | FL | 32202-3380 |
| JACKSONVILLE (CITY OF) DPW | 214 N. HOGAN ST. | 10TH FLOOR | | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE ELEC AUTHORITY | | 21 W. CHURCH STREET | | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE ELEC AUTHORITY | 21 W. CHURCH STREET | | | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE INTERNATIONAL CAR& TRUCK SHOW 2008 | 197 1ST AVE STE 150 | C/O PARAGON GROUP INC | | | NEEDHAM | MA | 02494-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSONVILLE JAGUARS | FOUNDATION INC | ATTN MR LAWRENCE DUPRE | DRM'S PETER RACINE | ONE ALLTEL STADIUM PLACE | JACKSONVILLE | FL | 32202-1928 |
| JACKSONVILLE ORTHOPA | 1325 SAN MARCO BLVD | | | | JACKSONVILLE | FL | 32207 |
| JACKSONVILLE ORTHOPAEDICINSTITUTE PA | 1325 SAN MARCO BLVD STE 200 | | | | JACKSONVILLE | FL | 32207-8566 |
| JACKSONVILLE STATE UNIVERSITY OFFICE OF THE BURSAR | 700 PELHAM RD N | | | | JACKSONVILLE | AL | 36265-1602 |
| JACKSONVILLE UNIVERSITY | CONATROLLERS OFFICE | 2800 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-3321 |
| JACKSONVILLE UNIVERSITY | CONTROLLERS OFFICE | J U BOX 33 | | | JACKSONVILLE | FL | 32211 |
| JACKUBOSKI, LENA B | 71 LAUREL MOUNTAIN RD | | | | BREVARD | NC | 28712-4307 |
| JACKWAY, ROBERT J | 6833 BEECHWOOD DR | | | | SARANAC | MI | 48881-9667 |
| JACKY ALLEN | 1007 HOY AVE | | | | LEBANON | IN | 46052-1674 |
| JACKY CARR TTEE | JACKY CARR TRUST | U/A DTD 08/29/1905 | 3530 HELEN DR | | PLEASANTON | CA | 94588 |
| JACKY CHILDERS | 173 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5046 |
| JACKY G. CARROLL & | BETTY F. CARROLL JT TEN | 3760 TECUMSEH DR | | | LK HAVASU CTY | AZ | 86404-3534 |
| JACKY GAMBREL | 5510 W JONES RD | | | | MUNCIE | IN | 47302-8867 |
| JACKY JONES | 2171 FRANCISCO ST | | | | FLUSHING | MI | 48433-2574 |
| JACKY JONES CHEVROLET, PONTIAC, BUI | 4226 W US HIGHWAY 64 | | | | MURPHY | NC | 28906-8122 |
| JACKY JONES CHEVROLET, PONTIAC, BUICK, GMC, INC. | 4226 W US HIGHWAY 64 | | | | MURPHY | NC | 28906-8122 |
| JACKY JONES CHEVROLET, PONTIAC, BUICK, GMC, INC. | JACKY JONES | 4226 W US HIGHWAY 64 | | | MURPHY | NC | 28906-8122 |
| JACKY JUDITH | 1200 ROBY RD | | | | STOUGHTON | WI | 53589-1287 |
| JACKY LUSK | 922 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| JACKY R BROWN | 38 STONER ST. | | | | ALBERTVILLE | AL | 35951 |
| JACKY SPARKS | 11523 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5141 |
| JACKY VEASLEY | 466 GOLDEN GATE DR | | | | RICHBORO | PA | 18954-1163 |
| JACKY W BROWN | IRA DCG & T TTEE | 570 CR 422 | | | STEPHENVILLE | TX | 76401 |
| JACLYN CYPRET | 639 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| JACLYN F COMOLA | 14 BRISTOL CT | | | | MIDLAND | TX | 79705-8203 |
| JACLYN GREEN | 37437 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2966 |
| JACLYN MCQUAID | 23676 WINGED FOOT WAY | | | | SOUTH LYON | MI | 48178-9083 |
| JACLYN PALMER | 2402 MIDDLESEX DR | | | | TOLEDO | OH | 43606-3114 |
| JACLYN RILEY | 4114 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| JACLYN WILLS | APT 10 | 7360 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8942 |
| JACO, CAROLYN A. | 12923 NORTH ELM AVENUE | | | | REED CITY | MI | 49677-9436 |
| JACO, JOHNNY R | 7710 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8558 |
| JACO, RICHARD E | 28661 MOREL WAY | | | | RHOADESVILLE | VA | 22542-9080 |
| JACOB & ITA BURSTEIN TTEE | BURSTEIN FAMILY LIVING TRUST | DTD 4-1-93 | 1961 RIDGE COURT | | ROYAL OAK | MI | 48073-1216 |
| JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN | ATTN: LEO F MILAN JR, ESQ | BARNHART EKKER & MCNALLY LLP | 7887 E BELLEVIEW AVE, STE 1200 | | ENGLEWOOD | CO | 80111 |
| JACOB & TERESE HERSHEY FOUNDAT | 2121 SAN FELIPE ST STE 124 | | | | HOUSTON | TX | 77019-5600 |
| JACOB & WEINGARTEN, P.C. | ATT: HOWARD S. SHER & MICHELE L. WALTON | ATTORNEY FOR ALBAR INDUSTRIES, INC. | 2301 W. BIG BEAVER | SUITE 777 | TROY | MI | 48084 |
| JACOB & WEINGARTEN, PC | ATT: HOWARD S SHER, MICHELE L WALTON | 2301 W BIG BEAVER | SUITE 777 | | TROY | MI | 48084 |
| JACOB A CHIERA | 13454 BLACK HILLS RD | | | | SAN DIEGO | CA | 92129-2605 |
| JACOB A DOLLA JR | 300 LEATHERWOOD DRIVE | | | | MOUNTAIN HOME | AR | 72653-3702 |
| JACOB A DVORAK & | DOLORES M DVORAK JT TEN | 1420 CAMBRIDGE ST | | | NATRONA HTS | PA | 15065-1306 |
| JACOB AARON MITCHNECK TR | JACOB A MITCHNECK TTEE | U/A DTD 03/16/1993 | 1701 ANDROS ISLE | A3 | COCONUT CREEK | FL | 33066-2821 |
| JACOB ABRAMS | TRILOGY APTS B1104 | 8470 LIMEKILN PIKE | | | WYNCOTE | PA | 19095-2701 |
| JACOB ADAMS | 7911 ELMONT RD | | | | SULLIVAN | MO | 63080-3601 |
| JACOB ALAMEDDINE | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| JACOB B COHEN | SARA E COHEN JTWROS | 920 EAST 17TH STREET | APT. 515 | | BROOKLYN | NY | 11230-3722 |
| JACOB B DARLING  & | PHYLLIS L DARLING JT WROS | 11761 PRAIRIE PL | | | CARMEL | IN | 46033-9781 |
| JACOB B MOSS | 998 WALNUT ST | | | | CALVERT CITY | KY | 42029-8542 |
| JACOB BAES | 2110 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOB BECHER | 308 COLLEGE PL | | | | NORFOLK | VA | 23510 |
| JACOB BECHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 308 COLLEGE PL | | NORFOLK | VA | 23510 |
| JACOB BECKLEY | 15495 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| JACOB BEIGEL | 1000 WELLER CIR APT 104 | | | | WESTMINSTER | MD | 21158-4326 |
| JACOB BELSKY IRA | FCC AS CUSTODIAN | 456 STOVALL CRESS COURT | | | HENDERSON | NV | 89012-4554 |
| JACOB BERGMAN AND | RINA BERGMAN JTWROS | 8 CHATHAM PLACE | | | WHITE PLAINS | NY | 10605-3712 |
| JACOB BERGMAN PE | CGM MONEY PURCHASE CUSTODIAN | 8 CHATHAM PLACE | | | WHITE PLAINS | NY | 10605-3712 |
| JACOB BIENIEK | 250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9340 |
| JACOB BLACK | 1013 NW 166TH ST | | | | EDMOND | OK | 73012-6805 |
| JACOB BLANGGER | 112 SW GREENBRIER CT | | | | LAKE CITY | FL | 32024-3780 |
| JACOB BOND | 4057 S DIXIE DR | | | | MORAINE | OH | 45439-2101 |
| JACOB BOYD HENSON TRUST | U/A/D 1/17/03 | JOHN P VENEDAM, TTEE | 1270 NORTHBROOK PLACE | | THE VILLAGES | FL | 32162 |
| JACOB BROKAW | 17747 157TH ST | | | | BONNER SPRINGS | KS | 66012-7353 |
| JACOB BROWN | 3802 GOREE ST | | | | SHREVEPORT | LA | 71119-6209 |
| JACOB BROWN | 547 S ALTA LN | | | | OLATHE | KS | 66061-4154 |
| JACOB BURCHETT | 6272 BENORE RD | | | | ERIE | MI | 48133-9411 |
| JACOB C BOND | 4057 S. DIXIE DRIVE | | | | MORAINE | OH | 45439-2101 |
| JACOB C DENNISTON | 6636 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501-6143 |
| JACOB C HERR | MILDRED S HERR | WOOD CREST VILLA B-404 | HARRISBURG PIKE | | LANCASTER | PA | 17601 |
| JACOB C SMALLS | 411 JASON LANE | | | | MONCKS CORNER | SC | 29461-3409 |
| JACOB C STRUNKSTEIN (IRA) | FCC AS CUSTODIAN | 148 LAKE DAISY TERRACE | | | WINTER HAVEN | FL | 33884-2642 |
| JACOB CALDWELL | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| JACOB CASTIGLIONE | # 2 | 69 CARSON AVENUE | | | DALTON | MA | 01226-1521 |
| JACOB CLEMENT | 2994 KENDALL RD | | | | COPLEY | OH | 44321-2529 |
| JACOB CLODFELTER | 30 RUTHERFORD PL | | | | SOCIAL CIRCLE | GA | 30025-4935 |
| JACOB CRAYTON | 1393 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| JACOB D HORN | 5100  ROSS RD. | | | | TIPP CITY | OH | 45371-- 90 |
| JACOB D ISELBORN | ELSE I ISELBORN | 64 SHAWNEE PATH | | | MILLINGTON | NJ | 07946-1523 |
| JACOB DENNIS | PO BOX 57 | | | | THATCHER | AZ | 85552-0057 |
| JACOB DENNISTON | 6636 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501 |
| JACOB DILK | 6841 LAURELVIEW DR | | | | DAYTON | OH | 45424-2721 |
| JACOB DINTZIS & | HELENE DINTZIS JT TEN | 4419 OVERBROOK AVE | | | PHILADELPHIA | PA | 19131-1522 |
| JACOB DOLLA JR | 300 LEATHERWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3702 |
| JACOB DYKSTRA | 131 BRADMAN DR | | | | ROCKFORD | MI | 49341-1536 |
| JACOB E LISBON | PO BOX 27 | | | | ORANGEVILLE | OH | 44453 |
| JACOB EISENSTEIN | ROSE EISENSTEIN JT TEN | TOD DTD 05/09/2007 | 5839 BRAESHEATHER | | HOUSTON | TX | 77096-3928 |
| JACOB EKEL | 9255 LOIS DR | | | | PIGEON | MI | 48755-9605 |
| JACOB ELENBAAS | 4293 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3312 |
| JACOB ESQUIVEL | 6191 ORANGE AVENUE | | | | CYPRESS | CA | 90630-3374 |
| JACOB FASSMAN DPM | 103 HURLEY AVENUE | | | | KINGSTON | NY | 12401 |
| JACOB FAUST | 2345 DOGWOOD AVE | | | | BATON ROUGE | LA | 70808-2136 |
| JACOB FAUST | CGM IRA CUSTODIAN | 2345 DOGWOOD AVE | | | BATON ROUGE | LA | 70808-2136 |
| JACOB G BERGER TTEE | JACOB G BERGER REV LIV TR U/A | DTD 02/07/1986 | 2714 QUEEN | | DEARBORN | MI | 48124-4507 |
| JACOB G DIESER | CGM IRA ROLLOVER CUSTODIAN | 720 MISTY PINE DR. | | | VENICE | FL | 34292-4498 |
| JACOB G FILKOFF & | EVELYN FILKOFF TTEE | FILKOFF LVG TRUST | U/A/D 4/24/02 | 6215 LAKE LUGANO DRIVE | JACKSONVILLE | FL | 32256-8438 |
| JACOB GABROVSEK | 5151 CRAIG AVE NW | | | | WARREN | OH | 44483-1235 |
| JACOB GARNAAT | 1621 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| JACOB GAUS | 424 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| JACOB GAYARI | 6088 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| JACOB GOLD | 1069 58TH STREET | | | | BROOKLYN | NY | 11219 |
| JACOB GOLD & EVA GOLD TTEE | THE GOLD LIVING TRUST | U/A DTD 12/27/1988 | 3715 DON BENITO CT | | PASADENA | CA | 91107 |
| JACOB GOLDWASSER (IRA) | FCC AS CUSTODIAN | 1356 209TH STREET | | | BAYSIDE | NY | 11360 |
| JACOB GREEN | 16024 9 MILE RD | | | | REED CITY | MI | 49677-8537 |
| JACOB GREEN | FLORENCE GREEN | 2023 YARMOUTH B | | | BOCA RATON | FL | 33434-4525 |
| JACOB H DIJKHUIZEN | 510 NE 11TH AVE | | | | FORT LAUDERDALE | FL | 33301 |
| JACOB HALLMAN | 8246 HIGHWAY 302 E | | | | DEVALLS BLUFF | AR | 72041-9839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB HARDESTY | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |
| JACOB HARING | 555 MOLINE ST | | | | KALAMAZOO | MI | 49048-3553 |
| JACOB HARSTON | 11519 S LOOMIS ST | | | | CHICAGO | IL | 60643-5004 |
| JACOB HAYRYNEN | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| JACOB HEBER | 515 E 79TH ST APT 7F | | | | NEW YORK | NY | 10075-0782 |
| JACOB HERNANDEZ | 1010 DOWNEY ST | | | | FLINT | MI | 48503-3173 |
| JACOB HERWIG | 906 HOWARD ST | | | | ELYRIA | OH | 44035-3040 |
| JACOB HOEKSTRA | 33165 FREDRICK ST | | | | PAW PAW | MI | 49079-9507 |
| JACOB HOLBROOK | 3404 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3217 |
| JACOB HOOTEN | 840 W WRANGLER BLVD | | | | SEMINOLE | OK | 74868 |
| JACOB HOOVER | 3351 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9221 |
| JACOB HORN | 22074 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2529 |
| JACOB HUFFAKER | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| JACOB HUTTER | 312 S KIESEL ST | | | | BAY CITY | MI | 48706-4357 |
| JACOB I FEIGENBAUM | 200 EDGEHILL RD | | | | HAMDEN | CT | 06517-4013 |
| JACOB I FISHER TTEE OF THE | JACOB I FISHER DEED OF TRUST | DTD 2/11/99 | COUNTRY MEADOWS | 4005 GREEN POND RD APT 65 | BETHLEHEM | PA | 18020-1515 |
| JACOB INDURSKY | 530 WEST 236TH STREET | | | | BRONX | NY | 10463-1748 |
| JACOB INDURSKY | CGM IRA CUSTODIAN | 530 WEST 236TH STREET | | | BRONX | NY | 10463-1748 |
| JACOB J CARPER JR IRA | FCC AS CUST | 1809 WOODBURY PIKE | | | LOYSBURG | PA | 16659-9510 |
| JACOB J KRAKER | 13 STEAMBOAT BND BLVD | | | | NEW IBERIA | LA | 70563-1736 |
| JACOB J MIRSKY TTEE | JACOB J & LUCILLE A MIRSKY JT REV T | U/A DTD 9/24/1991 | 8887 OLD PINE ROAD | | BOCA RATON | FL | 33433-3152 |
| JACOB J PELL | TOD REGISTRATION | 9525 N FORT WASHINGTON RD | APT 133E | | FRESNO | CA | 93730-0664 |
| JACOB J. GLASSER AND | ROSALIND GLASSER JTWROS | ELIEZER HAMODAI 3/3 | JERUSALEM | ISRAEL | | | |
| JACOB J. SMIT AND | BARBARA A. SMIT CO-TTEES | FBO JACOB J. SMIT LVG TST | 37 PEARTREE LANE N.E. | | GRAND RAPIDS | MI | 49546-1462 |
| JACOB JANKO | 3967 SEDGWICK AVE # 13F | | | | BRONX | NY | 10463-3113 |
| JACOB JR, CLAUDIE J | 301 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3243 |
| JACOB JUDD | 8 COLLYER DR | | | | OSSINING | NY | 10562-2607 |
| JACOB JUDD | IRENE N JUDD | 8 COLLYER DR | | | OSSINING | NY | 10562-2607 |
| JACOB K JAVITS CONVENTION CTR | 655 W 34TH ST | ACCOUNTS RECEIVABLE DEPT | | | NEW YORK | NY | 10001-1114 |
| JACOB K MARYLES | 2955 W NORTHSHORE | | | | CHICAGO | IL | 60645-4225 |
| JACOB KAMPS & ROBERT L KAMPS | CO-TTEES OF THE JACOBS KAMPS | SURVIVORS TRUST CREATED UND | THE KAMPS LIV TRUST 11/25/1991 | 199 2ND ST. #113 | RIPON | CA | 95366-2709 |
| JACOB KAPUGA | TOD NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 627 BELLVIEW ST. | | JACKSON | MI | 49202-3256 |
| JACOB KARNOFSKY LIVING TRUST | JACOB C KARNOFSKY TTEE UA | DTD 04/14/04 | 455 RIVER ST | | FORTY FORT | PA | 18704-4902 |
| JACOB KARNOFSKY LIVING TRUST | JACOB KARNOFSKY SPECAL TTEE | UA DTD 04/14/04 | 455 RIVER ST | | FORTY FORT | PA | 18704-4902 |
| JACOB KASPRZYK | 2161 WESTFIELD RD | | | | TRENTON | MI | 48183-1854 |
| JACOB KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| JACOB KOPP | 108 ATLANTIC HILLS BLVD | | | | MANAHAWKIN | NJ | 08050-5403 |
| JACOB L FISHER | 10118 GETTYSBURGE DARKE RD | | | | NEW PARIS | OH | 45347 |
| JACOB L HODES TTEE | JACOB L HODES UAD 2/22/90 | 1162 SMITHFIELD CIR | | | STATE COLLEGE | PA | 16001 |
| JACOB L KRAM | CHARITABLE RAMAINDER UNITRUST | JACOB KRAM & DANIEL KRAM TTEE | DTD 8/30/77 | 520 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052-2802 |
| JACOB L MELNIK & | LILY S MELNIK JT WROS | 1132 CAYUGA CT | | | DACULA | GA | 30019-5037 |
| JACOB L RASCH JR | MRS AUDREY R RASCH AND | GUY RASCH JTWROS | 2869 RIDGEMORE RD | | ATLANTA | GA | 30318-1470 |
| JACOB L WASHINGTON | PO BOX 11 | | | | GREENVILLE | IL | 62246-0011 |
| JACOB L. MOSSER | CGM IRA CUSTODIAN | 3816 ROAN CIRCLE | | | GARLAND | TX | 75043-1921 |
| JACOB LAMBERT | 4920 GRANDVIEW ST | | | | MERRIAM | KS | 66203-1784 |
| JACOB LAPORT | 8 HOWARD AVE | | | | LOCKPORT | NY | 14094-2514 |
| JACOB LASZEWSKI | 6659 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| JACOB LEHENKY JR | 306 N BOND ST | | | | SAGINAW | MI | 48602-4110 |
| JACOB LEON KWALWASSER | 2822 MONTANA AVE #D | | | | SANTA MONICA | CA | 90403-2263 |
| JACOB LICH | 2535 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| JACOB LOUIS ROTHSTEIN TTEE | OF THE ROTHSTEIN | 1999 LIVING TRUST DTD 10-13-99 | 2425 BEECH STREET | | BAKERSFIELD | CA | 93301-2611 |
| JACOB LOUIS ROTHSTEIN TTEE O/T | ROTHSTEIN FAM BYPASS TR | DTD 10-13-99 | 2425 BEECH STREET | | BAKERSFIELD | CA | 93301-2611 |
| JACOB LOZIER | 1398 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4350 |
| JACOB M MIGDAL TR | BESSIE MIGDAL TTEE | U/A DTD 10/31/1997 | C/O MARK POMERANTZ | 45 BEECHWOOD LANE | IRVINGTON | NY | 10533-5726 |
| JACOB MEDA | TOD BENEFICIARIES ON FILE | 25520 WATERVIEW DR | | | HARRISON TWP | MI | 48045-3388 |
| JACOB MENDIZABAL | 827 OAK ST | | | | ADRIAN | MI | 49221-3962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOB METZMAKER | 6137 HAAG RD | | | | LANSING | MI | 48911-5451 |
| JACOB MIEROP JR | JUNE B MIEROP JTTEN | 221 DEWEY AVENUE | | | TOTOWA | NJ | 07512-2506 |
| JACOB MOEN | 704 EDISON AVE | | | | JANESVILLE | WI | 53546-3119 |
| JACOB MOERSEL | 116 ANDOVER ROAD | | | | ROSLYN HTS | NY | 11577-1834 |
| JACOB MORELAND | 5909 W CALUMET RD | | | | MILWAUKEE | WI | 53223-4216 |
| JACOB MOSS | 334 LIBERTY ST | | | | SHARON | PA | 16146-2021 |
| JACOB MUELLER | 904 VICTORIA PL | | | | JANESVILLE | WI | 53546-1703 |
| JACOB MUHAMMAD | 4421 WISNER ST | | | | SAGINAW | MI | 48601-6790 |
| JACOB MULLINS | 53 ROSSITER CIR SALEM WDS | | | | NEWARK | DE | 19702 |
| JACOB MYERS | PO BOX 482 | | | | SAINT HELEN | MI | 48656-0482 |
| JACOB NEWCOMER I I I | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| JACOB NYENHUIS TRUST | UAD 01/29/82 | JACOB NYENHUIS & JACK NYENHUIS | TTEES | 8341 COTTONWOOD DRIVE | JENISON | MI | 49428-8319 |
| JACOB ORLASKI | 331 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| JACOB OSTROFF | 103 SORREL DR | | | | WILMINGTON | DE | 19803-1930 |
| JACOB P MEYERS | 229 FREIDENSBURG RD | | | | READING | PA | 19606-1905 |
| JACOB PAVLIK | 420 MAY STREET | | | | ORANGE CITY | FL | 32763-4872 |
| JACOB PEARLSTEIN | 2226 HUNTINGTON ROAD | | | | AUGUSTA | GA | 30904-3438 |
| JACOB PEERA | 7052 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9235 |
| JACOB PENNY | 3718 LABRADOR DR | | | | JANESVILLE | WI | 53546-4353 |
| JACOB PIPER | 74 TIARA CT | | | | FALLING WATERS | WV | 25419-4613 |
| JACOB POWELL | 18205 S FORDNEY RD | | | | OAKLEY | MI | 48649-9773 |
| JACOB R BRAIN & | DORIS S BRAIN JT WROS | 7 CLARKSON ST | | | MILFORD | NJ | 08848-1534 |
| JACOB R WHITEAKER | 2905 TELHURST | | | | MORAINE | OH | 45439-1418 |
| JACOB R. BALDA | CGM IRA ROLLOVER CUSTODIAN | 4138 DIPLOMACY CIRCLE | | | TALLAHASSEE | FL | 32308-8717 |
| JACOB REPPEN | 432 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| JACOB RICHARD | 1368 REDWOOD DR | | | | HARVEY | LA | 70058-3814 |
| JACOB RICHARD GROSS | WBNA CUSTODIAN TRAD IRA | 817 FAIRWAY LAKES DR | | | NICEVILLE | FL | 32578-3845 |
| JACOB RICHTER | 1228 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| JACOB ROBINSON | PO BOX 921001 | | | | SYLMAR | CA | 91392-1001 |
| JACOB ROSENBERG | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 04-0493 | | | BROOKLYN | NY | 11204-0493 |
| JACOB S BIEGELEISEN & | REGINA BIEGELEISEN JT TEN | 1634 53RD STREET | | | BROOKLYN | NY | 11204-1420 |
| JACOB S LERNER AND | GEORGETTE LERNER JTWROS | 16 MINCHAT YTZCHAK | JERUSALEM 94480 | ISRAEL | | | |
| JACOB S SHAFFER | 2317 TRUSSIT AVE. | | | | YOUNGSTOWN | OH | 44505-2556 |
| JACOB S SOLOWAY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7206 VENETO DR | | BOYNTON BEACH | FL | 33437 |
| JACOB S WINIGRAD | 1107 BUTTONWOOD DRIVE | | | | CHERRY HILL | NJ | 08003-2611 |
| JACOB SAAGMAN | 7305 PINEGROVE DR | | | | JENISON | MI | 49428-7784 |
| JACOB SAGE | 410 E HINCKLEY AVE APT B20 | | | | RIDLEY PARK | PA | 19078-2523 |
| JACOB SAM | 611 MORRISH RD | | | | FLUSHING | MI | 48433-2247 |
| JACOB SANDOVAL | 24011 GRAND RONDE RD | | | | GRAND RONDE | OR | 97347 |
| JACOB SCHELL | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237-1617 |
| JACOB SCHIPPER OR | REGINA SCHIPPER | 5700 AV KINCOURT | | COTE-ST-LUC QC H4W 1Y6 | | | |
| JACOB SCHKIRKIE | 6606 MEREDITH WAY | | | | MC FARLAND | WI | 53558-9299 |
| JACOB SCHROLL | 4630 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1814 |
| JACOB SHAW | 29770 DUSK LN | | | | EDWARDS | MO | 65326-3282 |
| JACOB SIMON | CGM IRA CUSTODIAN | 2723 AVE L | | | BROOKLYN | NY | 11210-4634 |
| JACOB SLIVA JR | 119 COOK ST | | | | WESTVILLE | IL | 61883-1403 |
| JACOB SPANNAGEL | 5091 KENCLIFF DR | | | | SAGINAW | MI | 48638-6105 |
| JACOB SPENCE HACKLER TRUST | JOE MAX HACKLER TTEE | U/A DTD 09/20/2005 | 1003 GARDENIA | | LONGVIEW | TX | 75601-4041 |
| JACOB STARR | 118 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046-1246 |
| JACOB STEELE | 2707 HILLVALE COVE DR | | | | LITHONIA | GA | 30058-1871 |
| JACOB STEIN | 15 WINFIELD TERRACE | | | | GREAT NECK | NY | 11023-2018 |
| JACOB STEWART | 5568 E ISLAND RD | | | | ELSIE | MI | 48831-9767 |
| JACOB T SMIGEL | 4654 W EVA STREET | | | | GLENDALE | AZ | 85302-3718 |
| JACOB TAROSKY | 370 REBECCA AVE | | | | LEECHBURG | PA | 15656-8461 |
| JACOB TEKAC | 8529 CATARINA PL | | | | POLAND | OH | 44514-2993 |
| JACOB TRETTER | 5105 ADDINGTON DRIVE | | | | COMMERCE TWP | MI | 48390-4008 |