| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN SHELTON | 2377 BOB WHITE CT SE | | | | GRAND RAPIDS | MI | 49546-7508 |
| JOAN SHEMANSKY | 24042 WEDGEWOOD CIR | | | | WARREN | MI | 48091-5871 |
| JOAN SHIPMAN | 7363 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| JOAN SHIRLEY NASCA | TOD DTD 11/17/03 | 146 LINDEN ST #1 | | | ROCHESTER | NY | 14620-2328 |
| JOAN SHOEN | 10068 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| JOAN SHORT | 2035 LILLIAN DR | | | | SAINT CLAIR | MO | 63077-4019 |
| JOAN SHUMWAY | 19203 N 29TH AVE LOT 408 | | | | PHOENIX | AZ | 85027-4956 |
| JOAN SIKKEMA TTEE | JOAN SIKKEMA TRUST | DTD 11/27/96 | 3359 CALVIN CT SW | | GRANDVILLE | MI | 49418-2469 |
| JOAN SILSBEE | 6 BAYBERRY LN | | | | STONY BROOK | NY | 11790-1000 |
| JOAN SILVERS | 4319 CRESTVIEW RD | | | | HARRISBURG | PA | 17112-2007 |
| JOAN SILVEY | 327 HILO RD | | | | FAYETTEVILLE | GA | 30215-2181 |
| JOAN SIMON (BENE IRA) | HAROLD SIMON DEC'D | FCC AS CUSTODIAN | 300 MAIN ST APT 102 | | LITTLE FALLS | NJ | 07424-1385 |
| JOAN SMITH | 103 PROVINCIAL CT UNIT 24 | | | | SAGINAW | MI | 48638-6132 |
| JOAN SMITH | 127 ODYSSEY TURN | | | | CONYERS | GA | 30012-3681 |
| JOAN SMITH | 20789 JONES RD | | | | HILLMAN | MI | 49746-9608 |
| JOAN SMITH | 2991 EDNA JANE DR | | | | AUBURN HILLS | MI | 48326-2105 |
| JOAN SMITH | 4719 CARTEGENA CT | | | | ORLANDO | FL | 32808-2005 |
| JOAN SMITH | 5315 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| JOAN SMITH | 55 HERITAGE HILL RD | | | | TARRYTOWN | NY | 10591-4605 |
| JOAN SMITH TTEE TTEE | JOAN SMITH TRUST | U/A 2/25/02 | 8008 CAMINITO GIANNA | | LA JOLLA | CA | 92037 |
| JOAN SNOW | 217 POPLAR ST | | | | KOKOMO | IN | 46902-2263 |
| JOAN SNOW | PO BOX 545 | | | | SPRING HILL | TN | 37174-0545 |
| JOAN SOCHA | 24405 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3132 |
| JOAN SOCHACKI IRA | FCC AS CUSTODIAN | 5527 CORD GRASS LN | | | MELBOURNE BCH | FL | 32951-3328 |
| JOAN SOMERFIELD | 1200 BROWN CT | | | | TAYLORVILLE | IL | 62568-1202 |
| JOAN SOMERS | 14630 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| JOAN SONNENBERG | 174 RAVENWOOD BLVD | | | | BARNEGAT | NJ | 08005-2206 |
| JOAN SORG | 5544 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| JOAN SOUTHALL SARGENT TTEE | FBO JOAN S SARGENT LIVING TRUS | U/A/D 11-22-1994 | 14237 SPYGLASS ST | | ORLANDO | FL | 32826-5032 |
| JOAN SPEISER | PO BOX 789 | | | | WELLS | VT | 05774-0789 |
| JOAN SPINE | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 |
| JOAN SPITZLEY | 1578 STONEHAVEN DR | | | | HOLT | MI | 48842-1900 |
| JOAN SPIVEY | 10027 PILLSBURY AVE SO | | | | BLOOMINGTON | MN | 55420 |
| JOAN SPOONER | 2244 PIONEER DR | | | | BELOIT | WI | 53511-2547 |
| JOAN STALEY | 215 KILDARE CT | | | | O FALLON | MO | 63366-7424 |
| JOAN STALLER | 176 ARNOTT RD | | | | BULLS GAP | TN | 37711-4126 |
| JOAN STANTON | 5800 W BEARD RD | | | | PERRY | MI | 48872-8148 |
| JOAN STARKS | 4613 PENDLETON CT | | | | MILTON | WI | 53563-8435 |
| JOAN STATER | 10253 E PANTERA AVE | | | | MESA | AZ | 85212-2317 |
| JOAN STEDRON | 11660 HAWTHORNE DR | | | | GRAND BLANC | MI | 48439 |
| JOAN STENICKY HAUGHN | BY JOAN STENICKY HAUGHN | JOAN STENICKY HAUGHN REVO LIV | TST, 10 BOSUN WAY | | DEL RAY BEACH | FL | 33483 |
| JOAN STENZEL | 10916 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| JOAN STEPHENS | 31600 LAKE SHORE BLVD APT 24 | | | | WILLOWICK | OH | 44095-3523 |
| JOAN STERLING | 7103 PORTSMOUTH RD | | | | WINDSOR MILL | MD | 21244-3432 |
| JOAN STERN | 3871 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9702 |
| JOAN STEVENS | 1030 HANNAH AVE | | | | LANSING | MI | 48906-6819 |
| JOAN STITT | 4113 TUXEDO AVE | | | | FLINT | MI | 48507-5423 |
| JOAN STMARIE | 3000 MEADOW LN NE APT 103 | | | | WARREN | OH | 44483-2624 |
| JOAN STOEY | 930 JOHN R | | | | TROY | MI | 48083 |
| JOAN STONE | 412 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| JOAN STREMLOW & | PAUL STREMLOW & | RON STREMLOW JTWROS | 829 ARIEBILL SW | | WYOMING | MI | 49509-3917 |
| JOAN STROM | 208 MIFFLIN AVE | | | | LANSING | MI | 48912-4036 |
| JOAN STROUD | PO BOX 70 | | | | HOPE | AR | 71802-0070 |
| JOAN STUTZ | 926 E BROADWAY | | | | WAUKESHA | WI | 53186-5535 |
| JOAN SUGGS | 6593 BALL RD | | | | ROMULUS | MI | 48174-3501 |
| JOAN SUITER | 13 SILVER DR | RFD #2 | | | BURLINGTON | CT | 06013-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN SULLIVAN | STACY SULLIVAN SLUTTER | 583 MCKINLEY TER | | | CENTERPORT | NY | 11721-1015 |
| JOAN SUMMERS | 36812 HIBISCUS CT | | | | ZEPHYRHILLS | FL | 33542-5129 |
| JOAN SUNSHINE | WBNA CUSTODIAN TRAD IRA | 5 IMPERIAL CT | | | GREAT NECK | NY | 11023-2240 |
| JOAN SUSOR | 600 DRIFTWOOD DR | | | | LAKE MILTON | OH | 44429-9507 |
| JOAN SUTHERLIN BOERNER | FIXED INCOME | 700 BIG CREEK RD | | | SHERWOOD | AR | 72120-5873 |
| JOAN SUTTON | 5458 SUGAR MILL DR | | | | FLOWERY BRANCH | GA | 30542-5162 |
| JOAN SVYZEK | 2261 PROV. RD BOX 69 | | | | NORTHBRIDGE | MA | 01534 |
| JOAN SWAIN | 2536 S COUNTY LINE RD W | | | | COAL CITY | IN | 47427-7848 |
| JOAN SWENSON | 2821 NATIONAL AVENUE | | | | LEBANON | MO | 65536-4397 |
| JOAN T HAAB TRUSTEE | U/A DTD 8-25-93 | FBO JOAN T HAAB | REVOCABLE LIVING TRUST | 7965 E RINNIE SEITZ ROAD | NASHVILLE | IN | 47448 |
| JOAN T HARRISON | 670 HANCES POINT RD | | | | NORTH EAST | MD | 21901 |
| JOAN T HARRISON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 670 HANCES POINT RD | | NORTH EAST | MD | 21901 |
| JOAN T JONES | 3100 N LEISURE WORLD BLVD | #122 | | | SILVER SPRING | MD | 20906 |
| JOAN T KRAVETS | TOD REGISTRATION | 5292 VICTORIA LN APT 101 | | | NORTH OLMSTED | OH | 44070-4362 |
| JOAN T KRAVETS IRA | FCC AS CUSTODIAN | 5292 VICTORIA LN APT 101 | | | NORTH OLMSTED | OH | 44070-4362 |
| JOAN T LABANCA | 82 OCEAN AVE. | | | | MONMOUTH BEACH | NJ | 07750 |
| JOAN T LEPORE | 147 SCENERY LN | | | | JOHNSTON | RI | 02919-7510 |
| JOAN T MONTGOMERY | 7534 DEER VALLEY CROSSING | | | | POWELL | OH | 43065 |
| JOAN T NOLAND | 400 UNIVERSITY PARK DRIVE #171 | | | | BIRMINGHAM | AL | 35209 |
| JOAN P PARKER & WANDA P DYKE & | LINDA P SIMPSON JT TEN | 1009 FARM CREEK RD | | | WAXHAW | NC | 28173-7793 |
| JOAN T PIKE | 609 CRESSBROOK DRIVE | | | | LOUISVILLE | KY | 40206-3054 |
| JOAN T PILLIOD FAMILY TRUST | UAD 1/2/97 | JOAN T PILLIOD TTEE | 9211 GREEN PINES TER | | NEW PRT RCHY | FL | 34655-1177 |
| JOAN T RYAN | 147 LEXINGTON COURT | | | | RED BANK | NJ | 07701-5481 |
| JOAN TACK | 9578 MERCEDES | | | | REDFORD | MI | 48239-2340 |
| JOAN TAGLAIRINO | 111 VILLANOVA DR | | | | LAWRENCEVILLE | NJ | 08648-4430 |
| JOAN TALICH | 28288 HIGHWAY 18 | | | | PARMA | ID | 83660 |
| JOAN TANGEMANN | 214 HARRIMAN DR APT 3052 | | | | GOSHEN | NY | 10924-2427 |
| JOAN TANZER | 825 MOREWOOD AVE APT F6 | | | | PITTSBURGH | PA | 15213-2922 |
| JOAN TAUBLIEB | 10200 CLAYTON ST | | | | BELLEVILLE | MI | 48111-1223 |
| JOAN TAVARES | 5206 INDIAN HILL RD APT 314 | | | | ORLANDO | FL | 32808-2877 |
| JOAN TAYLOR | 24699 PILGRIM | | | | REDFORD | MI | 48239-3620 |
| JOAN TERRELL | 3205 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1988 |
| JOAN THOMAS | 7320 N SHAKER DR | | | | WATERFORD | MI | 48327-1029 |
| JOAN THOMPSON | 1047 FALLWAY DR | | | | SHELBYVILLE | IN | 46176-3297 |
| JOAN TIFFANY | 904 MITCHELL ST | | | | JANESVILLE | WI | 53546-2417 |
| JOAN TORREY | 5303 VICTORIA BLVD | E3 | | | WATERFORD | MI | 48327 |
| JOAN TRACEY | TOD VARIOUS BENEFICIARIES | SUBJECT TO STA TOD RULES | #6 1225 DERBY | | BIRMINGHAM | MI | 48009 |
| JOAN TRAGO | 783   NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| JOAN TRAVISANO | 609 SEABROOK RD | | | | TOWSON | MD | 21286-2915 |
| JOAN TREIBLEY | 2701 PALMER AVE | | | | BRISTOL | PA | 19007-5804 |
| JOAN TRET | 6362 SUPREME CT | | | | PENDLETON | IN | 46064-8527 |
| JOAN TROTTER | 3310 TIMBER DR | | | | LANSING | MI | 48917-2322 |
| JOAN TRUE CUST FOR | ANDREA TRUE UTMA/CT | UNTIL AGE 21 | 507 CEDAR HOLLOW DRIVE | | ROCKY HILL | CT | 06067-2638 |
| JOAN TRUE CUST FOR | BRIAN EUGENE TRUE JR. UTMA/MA | UNTIL AGE 21 | 507 CEDAR HOLLOW DRIVE | | ROCKY HILL | CT | 06067-2638 |
| JOAN TRUE CUST FOR | CHRISTOPHER COSCINA UTMA/CT | UNTIL AGE 21 | 507 CEDAR HOLLOW DRIVE | | ROCKY HILL | CT | 06067-2638 |
| JOAN TUCKER | 16760 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| JOAN TUCKER | 4347 S MADISON RD | | | | MADISON | OH | 44057-9502 |
| JOAN TUCKER TRUSTEE | U/A DTD 11/09/2006 | JOAN TUCKER REV LIV TR | 1701 NOLE DR | | JEFFERSONVLLE | IN | 47130 |
| JOAN TYNAN | WBNA CUSTODIAN TRAD IRA | 8284 MAGNOLIA VILLAGE DR N | | | MOBILE | AL | 36695 |
| JOAN UNGRADY | 10 MADDOCK DR | | | | EWING | NJ | 08628-2307 |
| JOAN URAM | 8523 SCHREIBER DRIVE | | | | MUNSTER | IN | 46321-2636 |
| JOAN V BOGGS | 107 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410 |
| JOAN V HOGAN (IRA) | FCC AS CUSTODIAN | 4085 N HOWARD PORTER ROAD | | | FAYETTEVILLE | AR | 72703-9047 |
| JOAN V NOTARO | 4763 S NEWPORT ISLAND DR | | | | VERO BEACH | FL | 32967-7234 |
| JOAN VALENTINE | 2080 E HILL RD APT 1 | | | | GRAND BLANC | MI | 48439-5129 |
| JOAN VENTURO | 590 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN VERSEY | 6530 SADDLE BRIDGE DR E | | | | WHITEHOUSE | OH | 43571-9310 |
| JOAN VIDOR | 930 W EXPRESSWAY 83 LOT 322 | | | | MISSION | TX | 78572-6140 |
| JOAN VIVADELLI | 207 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757-5928 |
| JOAN VOLLMER | 13406 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1623 |
| JOAN W BACKES  & | DIANE P PRESLEY JT WROS | 871 GRANT PARK DRIVE | | | MOBILE | AL | 36606-4731 |
| JOAN W FISHER | 8523 OLDE MILL CIR W DR | | | | INDIANAPOLIS | IN | 46260-2372 |
| JOAN W FLORIAN | U FRANCIS | 12 HIGHRIDGE RD | | | WILBRAHAM | MA | 01095-2307 |
| JOAN W HARRAH | 1500 BUFFALO STREET | | | | DAYTON | OH | 45432 |
| JOAN W KITCHEN | 2318  FIFTH AVE | | | | YOUNGSTOWN | OH | 44504-1844 |
| JOAN W LIGHTFOOT | 304 LE JEUNE WAY | | | | BIRMINGHAM | AL | 35209 |
| JOAN W MAYBERRY & | SHELLEY J LUFF JT TEN | 757 CENTAURI DR | | | GRAND JUNCTION | CO | 81506 |
| JOAN W MCDAVID | 20 SANDSTONE LN | | | | CANFIELD | OH | 44406-7612 |
| JOAN W MCDAVID | 3635 INDIAN RUN DRIVE | UNIT3 | | | CANFIELD | OH | 44406-- 90 |
| JOAN W MIDDLETON | 9510 DUCKHORN DR | | | | CHARLOTTE | NC | 28277-3122 |
| JOAN W MOORE | 4749  ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| JOAN W STRAUP IRA | FCC AS CUSTODIAN | U/A DTD 1/11/94 | PO BOX 202 | | FAIRFIELD | PA | 17320-0202 |
| JOAN W WEAVER | 18 COURT ST. | | | | CANFIELD | OH | 44406 |
| JOAN WAHTO | 6555 LINDEN DR | | | | ANCHORAGE | AK | 99502-2161 |
| JOAN WALDO | 28372 WALTZ RD | | | | NEW BOSTON | MI | 48164-9319 |
| JOAN WALLACE | 1006 MURRAY DR | | | | TECUMSEH | MI | 49286-1746 |
| JOAN WALLACE | 11625 WASHINGTON AVENUE | | | | MOUNT MORRIS | MI | 48458-1959 |
| JOAN WARD | 3215 W MOUNT HOPE AVE APT 335 | | | | LANSING | MI | 48911-1285 |
| JOAN WARNER | 9400 WHITE LAKE RD | | | | FENTON | MI | 48430-8746 |
| JOAN WARSZAWSKI | 1326 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| JOAN WARTMAN | PO BOX 116 | | | AYLSHAM SK S0E 0C0 | | | |
| JOAN WATTENMAKER | 105 N PEMBROKE AVE | | | | MARGATE | NJ | 08402-1317 |
| JOAN WAZNY | 3375 JOHANN DR | | | | SAGINAW | MI | 48609-9760 |
| JOAN WCISLO | 131 KARRS LN | | | | CONSHOHOCKEN | PA | 19428-1289 |
| JOAN WEAVER | 18 COURT ST | | | | CANFIELD | OH | 44406-1405 |
| JOAN WEAVER | 1804 S WHEELER ST | | | | SAGINAW | MI | 48602-1068 |
| JOAN WEBSTER | 9220 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| JOAN WEDEMAN | 6035 S TRANSIT RD LOT 480 | | | | LOCKPORT | NY | 14094-7108 |
| JOAN WEEKLEY | 1085 WILLARD RD | | | | BIRCH RUN | MI | 48415-8600 |
| JOAN WEIGLE | 1322 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| JOAN WEINSTEIN TTEE | JOAN B WEINSTEIN 2005 TR | U/A DTD 01/05/2005 | 207 PRINCETON LN | | GLENVIEW | IL | 60026 |
| JOAN WESSEL | 9723 FRIEGEL RD | | | | PERRY | MI | 48872-9765 |
| JOAN WEST | 2209 N MAIN ST APT 114 | | | | CLEBURNE | TX | 76033-5063 |
| JOAN WESTON | 538 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| JOAN WHEELER | 150 14TH STREET | | | | VERPLANCK | NY | 10596 |
| JOAN WHITE | 2564 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| JOAN WHITE | 410 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4745 |
| JOAN WHITMAN | 719 MAJORS PATH | | | | SOUTHHAMPTON | NY | 11968-2424 |
| JOAN WHITMIRE | 4210 E 83RD ST | | | | TULSA | OK | 74137-1813 |
| JOAN WIER | 1212 PRICE RD | | | | AVON | IN | 46123-8127 |
| JOAN WILEY | 7028 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| JOAN WILHELM | 255 VILLAGE ST | | | | MEDWAY | MA | 02053-1402 |
| JOAN WILLIAMS | 160 FONTAINBLEAU DR | | | | ROCHESTER HILLS | MI | 48307-2420 |
| JOAN WILLIAMS TTEE | JOAN WILLIAMS LIVING TRUST | UA DTD 10/02/86 | 1634 S CREST DR | | LOS ANGELES | CA | 90035-3316 |
| JOAN WILLIAMSON | 1006 CHESTNUT CIR SE | | | | WARREN | OH | 44484-5614 |
| JOAN WILMERS | 1420 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| JOAN WILSON | 300 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8750 |
| JOAN WILSON | 6122 SINGING HILLS DR | | | | DALLAS | TX | 75241-2629 |
| JOAN WILTFONG | 5298 DROW RD | | | | PRESCOTT | MI | 48756-9613 |
| JOAN WIST | 12131 ALLAN DR | | | | OMAHA | NE | 68137-3427 |
| JOAN WOLFE | 1445 INDIANA AVE | | | | FLINT | MI | 48506-3517 |
| JOAN WOOD | 3445 MIDLAND ST | | | | NATIONAL CITY | MI | 48748-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN WOODMAN | 11130 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| JOAN WOREK | 6 SHENANDOAH PL | | | | COLUMBUS | NJ | 08022-2338 |
| JOAN WORTHMAN REV PROP TRUST B | UAD 09/30/05 | MICHAEL PALLEN TTEE | 7321 NW 83RD WAY | | TAMARAC | FL | 33321-2755 |
| JOAN WRIGHT | 5751 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2629 |
| JOAN WURTZ | 4744 NANCY DR | | | | VASSAR | MI | 48768-1158 |
| JOAN WYMAN | 14336 ALGER AVE | | | | WARREN | MI | 48088-5807 |
| JOAN WYSZKOWSKI | 23 MILL ST | | | | TONAWANDA | NY | 14150-2430 |
| JOAN Y KELLY | 2903 SERENITY COURT | | | | ARLINGTON | TX | 76016-2029 |
| JOAN YAGER | 620 VICTORIA LN | | | | TAWAS CITY | MI | 48763-9205 |
| JOAN YARBROUGH | 16805 CAMERON ST | | | | SOUTHGATE | MI | 48195-3902 |
| JOAN YARNELL | 928 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2333 |
| JOAN YOUNG | 4636 W DESERT LANE LOT 250 | | | | LAVEEN | AZ | 85339 |
| JOAN YOUNG | PO BOX 22 | | | | SOMERSET | IN | 46984-0022 |
| JOAN YOUNG COX | 6206 LONGMONT DR | | | | HOUSTON | TX | 77057-1818 |
| JOAN YURKO | 80 N COUNTY LINE ROAD | | | | HOBART | IN | 46342-3579 |
| JOAN Z SHAPIRO | 307 SOUTH DITHRIDGE STREET APT 404 | | | | PITTSBURGH | PA | 15213-3514 |
| JOAN ZIEGLER EGGERS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 387 DALEWOOD DRIVE | | ORINDA | CA | 94563 |
| JOAN ZIEGLER EGGERS & | WILLIAM HOWARD EGGERS JT TEN | 387 DALEWOOD DR | | | ORINDA | CA | 94563 |
| JOAN ZIMMERMAN, JORDAN & JASON | SILLS FOUNDATION | 1929 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109-3007 |
| JOAN ZISKIN | 939 GARDENIA WAY | | | | CORONA DEL MAR | CA | 92625-1547 |
| JOAN ZONCA | 22423 BEECH ST | | | | DEARBORN | MI | 48124-2705 |
| JOAN ZSIGO | 11399 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| JOAN ZUBRZYCKI | 2350 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1957 |
| JOAN ZUROLO | 11 CASSELLA DR | | | | HAMDEN | CT | 06514-3215 |
| JOAN ZWADA | 5912 LAKEPOINT CT | | | | WASHINGTON TWP | MI | 48094-2692 |
| JOAN, SAM | 2508 DOVER GLEN CIR | | | | ORLANDO | FL | 32828-7523 |
| JOANA JONES | PO BOX 143 | | | | ORLEANS | IN | 47452-0143 |
| JOANE BYRNS | 3673 RUE ARCAND | | | LONGUEUIL QC J4M 2Y7 | | | |
| JOANE DROUGHT BENE IRA | WILLIAM BENNETT DECD | FCC AS CUSTODIAN | 110 KENNEDY AVE #1 | | SAN ANTONIO | TX | 78209-5256 |
| JOANE GAMBINO | 5178 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| JOANE MONTAGUE | 4516 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1600 |
| JOANEATH HOPKINS | 23287 BLUE WATER CIR APT A105 | | | | BOCA RATON | FL | 33433-7016 |
| JOANEE L GIFT | 110 WISE ST | | | | BRADFORD | OH | 45308 |
| JOANETTE, MICHAEL S | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8351 |
| JOANETTE, MICHAEL STEVEN | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8351 |
| JOANI LAGINESS | 14277 ROBBE RD | | | | BELLEVILLE | MI | 48111-3020 |
| JOANIDES, AZAREI J | 11233 RUSSELL AVE | | | | PLYMOUTH | MI | 48170-4480 |
| JOANIE CASEMAN | 5008 HAYS DR | | | | COLUMBIA | TN | 38401-5072 |
| JOANIE M REEVES-MCGHEE | 11427 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| JOANIE MICHAELSON IRA | FCC AS CUSTODIAN | 4188 STERLINGVIEW DR | | | MOORPARK | CA | 93021-3761 |
| JOANIE REEVES-MCGHEE | 11427 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| JOANJALYN COLES | APT 921 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2861 |
| JOANN ` RUMMLER | 6142 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| JOANN A BAKER | 16500 N PARK DR APT 1402 W BLDG N PARK TOWERS | | | | SOUTHFIELD | MI | 48075 |
| JOANN ACORD | 1414 WEST HERBISON DRIVE | | | | DEWITT | MI | 48820-9699 |
| JOANN ADKISSON | 19808 TELEGRAPH RD APT 4 | | | | DETROIT | MI | 48219-1079 |
| JOANN ALEXANDER | 1050 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2125 |
| JOANN ALLEN | 37543 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2641 |
| JOANN ALLENSWORTH | 1166 BROCKDELL CT | | | | NORCROSS | GA | 30093-4714 |
| JOANN ANKLAM | 3905 WALDO AVE | | | | MIDLAND | MI | 48642-3955 |
| JOANN B BLESSING | 4968 MAPLE DRIVE | | | | VIENNA | OH | 44473 |
| JOANN B GOODMAN | 709 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| JOANN B HEARD | 1405 HIGHWAY 49 | | | | FLORA | MS | 39071 |
| JOANN B LECKFOR | 1241 THOMAS RD | | | | HUBBARD | OH | 44425 |
| JOANN B RULE | 2733  MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN BABB IRA | 217 GAULEY LANE | | | | LEXINGTON | KY | 40511 |
| JOANN BAKER | 3861 LOVETT ST | | | | DETROIT | MI | 48210-3140 |
| JOANN BALIS | 179 S COON ISLAND RD | | | | JANESVILLE | WI | 53548-9285 |
| JOANN BENEFIELD | PO BOX 163 | | | | TAMMS | IL | 62988-0163 |
| JOANN BENNETT | 613 HILLCREST CT | | | | KOKOMO | IN | 46901-3423 |
| JOANN BENTLEY | 11209 JORDAN CT | | | | PARKER | CO | 80134-7662 |
| JOANN BERTHIAUME | 800 JANE ST | | | | PINCONNING | MI | 48650-9404 |
| JOANN BIERMAN | 18652 182ND ST | | | | TONGANOXIE | KS | 66086-5147 |
| JOANN BLESSING | 4968 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| JOANN BLOOM | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| JOANN BONBRISCO-SCHMID | 1800 POPLAR CT | | | | TROY | MI | 48098-1918 |
| JOANN BORENIUS | 520 VICTOR ST UNIT #29 | | | | SADDLE BROOK | NJ | 07663-6142 |
| JOANN BOSKOVICH | 18040 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2433 |
| JOANN BOWSER | 1405 N TRIPLE XXX RD | | | | CHOCTAW | OK | 73020 |
| JOANN BOZMAN | 6054 VICKI JEAN LN | | | | BRIGHTON | MI | 48116-6559 |
| JOANN BRAND LIVING TRUST | UAD 02/16/98 | JOANN BRAND TTEE | 12499 COUNTRY CLUB DR | | ROLLA | MO | 65401-7472 |
| JOANN BRINSKY | 4764 DOYLE RD | | | | PITTSBURGH | PA | 15227-1366 |
| JOANN BRISSON | 900A GARFIELD AVE APT 4 | | | | MARQUETTE | MI | 49855-3224 |
| JOANN BRISTOW | 30844 WOODMONT DR | | | | MADISON HEIGHTS | MI | 48071-5237 |
| JOANN BROOKS | 8054 NORWICH AVE | | | | VAN NUYS | CA | 91402-5616 |
| JOANN BROWN | 1854 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| JOANN BRUNSTETTER | 1178 NORWOOD ST NW | | | | WARREN | OH | 44485-1953 |
| JOANN BUKOVSKY | 2144 GRAYHAWK DR | | | | AURORA | IL | 60503-5437 |
| JOANN BULLINGTON | 25361 MISTY RDG | | | | MISSION VIEJO | CA | 92692-2878 |
| JOANN BURNS | 2512 13TH ST | | | | SANDUSKY | OH | 44870-5072 |
| JOANN BYRD | PO BOX 13493 | | | | FLINT | MI | 48501-3493 |
| JOANN C BUDD & | JOHN W BUDD JTTEN | 28 HONEYMAN DRIVE | | | SUCCASUNNA | NJ | 07876-1140 |
| JOANN C GREENE | 637 PINENECK RD | | | | SEAFORD | NY | 11783-1221 |
| JOANN C JARMUSZ TTEE | THOMAS FAMILY TRUST U/A | DTD 02/27/1993 | PO BOX 1583 | | WILLIAMSVILLE | NY | 14231-1583 |
| JOANN C OLASKEY | 6960  LYMAN ROAD | | | | BERGEN | NY | 14416-9716 |
| JOANN C STEWART TTEE | JOANN C STEWART TRUST | U/A DTD 10/02/1990 | 5101 N CASA BLANCA DRIVE #33 | | PARADISE VALLEY | AZ | 85253 |
| JOANN C TORELLO | CGM IRA ROLLOVER CUSTODIAN | 617 E CYPRESS STREET | | | KENNETT SQUARE | PA | 19348-2472 |
| JOANN C. RATHBURN AND | DONALD R. RATHBURN JTWROS | 451 E. BARODA DRIVE | | | WEST BRANCH | MI | 48661-9403 |
| JOANN CALLEGARI TOD | ALAN P CALLEGARI | SUBJECT TO STA RULES | 29 PLATT AVE | | WEST HAVEN | CT | 06516-5728 |
| JOANN CAPLIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF IRVIN CAPLIN | 200 N WYNNEWOOD AVE | APT. B-302 | WYNNEWOOD | PA | 19096-1416 |
| JOANN CARDER | 34212 ISLAND DR | | | | LEESBURG | FL | 34788-4465 |
| JOANN CARDER | 6531 LITCHFIELD LN | | | | MIDDLETOWN | OH | 45042-9230 |
| JOANN CAULK | 8253 N ROANOKE RD | | | | ROANOKE | IN | 46783-9136 |
| JOANN CHARRON VENNARI TTEE | FBO JOANN CHARRON-VENNARI TST | U/A/D 05/18/02 | 4133 ARGENTA WAY | | PENSACOLA | FL | 32504-4922 |
| JOANN CHILDERS | 115 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| JOANN CIVELLA | 7803 N LYDIA AVE | | | | KANSAS CITY | MO | 64118-1961 |
| JOANN CLARK | 22W180 TEMPLE DRIVE | | | | MEDINAH | IL | 60157-9504 |
| JOANN CLAUNCH | 4202 TUCKERSHAM LN | | | | TUCKER | GA | 30084-2240 |
| JOANN COLBERT | 19252 FENELON ST | | | | DETROIT | MI | 48234-2278 |
| JOANN COLE | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| JOANN COLLINS | 4024 WATERBURY DR. | | | | DAYTON | OH | 45439 |
| JOANN COLLIVER TTEE | JOANN COLLIVER REV LVG | TRUST U/A DTD 7-20-00 | 480 MADISON | | BIRMINGHAM | MI | 48009-5741 |
| JOANN CONKLIN | 4133 HIGHSTAR LN | | | | DALLAS | TX | 75287-6737 |
| JOANN COOK | 1229 COLUMBIANA LISBON RD LOT 103 | | | | COLUMBIANA | OH | 44408-2217 |
| JOANN COOK BENE IRA | DORIS HART DEC'D | FCC AS CUSTODIAN | 4225 SARATOGA | UNIT 211 | DOWNERS GROVE | IL | 60515-1972 |
| JOANN COOPER | PO BOX 310705 | | | | FLINT | MI | 48531-0705 |
| JOANN CRIPE | 23121 27 MILE RD | | | | SPRINGPORT | MI | 49284-9425 |
| JOANN CUDNIK | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 |
| JOANN D GARNER | 3699 AUTRY CV | | | | BARTLETT | TN | 38135-9239 |
| JOANN D MCHUGH | 3365  SWALLOW HOLLOW | | | | POLAND | OH | 44514-2824 |
| JOANN D YOHMAN | 2940  BERNADETTE DR. | | | | YOUNGSTOWN | OH | 44509-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN DAUSEY TRUST | JOANN T DAUSEY TTEE | U/A DTD 06/23/2006 | | | WHITTIER | CA | 90605-1028 |
| JOANN DAVIS | 15501 PIEDMONT ST | | | | DETROIT | MI | 48223-1716 |
| JOANN DAVIS | 25 DEMPSEY DR | | | | NEWARK | DE | 19713-1930 |
| JOANN DAY (SPOUSAL IRA) | FCC AS CUSTODIAN | 8079 MCCLUNG DRIVE | | | CITRUS HTS | CA | 95610-4042 |
| JOANN DEBENS | 32746 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| JOANN DEKEYSER | 1168 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| JOANN DEUEL | 4927 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 |
| JOANN DEZEMBER IRA | FCC AS CUSTODIAN | 32006 LIBERTY ROSE DR | | | AVON LAKE | OH | 44012-2076 |
| JOANN DONAHOE | 67 ROWE PL | | | | BRISTOL | CT | 06010-6715 |
| JOANN DONAHUE | PO BOX 93 | | | | MINERAL RIDGE | OH | 44440-0093 |
| JOANN DOUGHERTY | 26 STRASMER RD | | | | DEPEW | NY | 14043-4434 |
| JOANN DOYLE | 2107 TROY RD APT B3 | | | | SPRINGFIELD | OH | 45504-4251 |
| JOANN DRYJA | 126 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1216 |
| JOANN DULYEA | 7152 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| JOANN DYSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 26902 LAKE RD | | BAY VILLAGE | OH | 44140 |
| JOANN E DONAHUE | PO BOX 93 | | | | MINERAL RIDGE | OH | 44440-0093 |
| JOANN E FORTUNE | 4683 ELM DR | | | | BAY CITY | MI | 48706-9407 |
| JOANN E GRIM | 1300  BLACK FOREST DRIVE | | | | WEST CARROLLT | OH | 45449-5308 |
| JOANN E HENSLEY TOD JOE E HENSLEY | ALYSON J NAPPI | SUBJECT TO STA RULES | 1309 PEACH TREE DRIVE | | DUNEDIN | FL | 34698-9427 |
| JOANN E MOORE | 17761 FEATHER LN | | | | BROWNSTOWN | MI | 48193-8460 |
| JOANN EASTMAN | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| JOANN EDGAR | 438 OAKLAND LN | | | | HARRODSBURG | KY | 40330-9043 |
| JOANN EGNOR | 5325 13TH ST SW APT 4A | | | | CANTON | OH | 44710-1050 |
| JOANN EICHERT | 3199 PINEWOOD DR | | | | NEW WATERFORD | OH | 44445-9616 |
| JOANN EISENHARDT | 49199 FAIRCHILD RD | | | | MACOMB | MI | 48042-4809 |
| JOANN ELIA TOD DIANE ELIA L | SUBJECT TO STATE RULES AND REGS | 6423 CABBAGE LANE | | | NEW PORT RICHEY | FL | 34653-5504 |
| JOANN ELIZALDE | 3060 CATALPA CT | | | | AUBURN HILLS | MI | 48326-1602 |
| JOANN ERVIN | 5065 HANES RD | | | | VASSAR | MI | 48768-9217 |
| JOANN ERWIN | 6923 WARD RD | | | | NIAGARA FALLS | NY | 14304-4567 |
| JOANN EUBANK | PO BOX 322 | | | | BROWNSVILLE | KY | 42210-0322 |
| JOANN F COOK | 1229 COLUMBIANA-LISBON RD #103 | | | | COLUMBIANA | OH | 44408 |
| JOANN F GRAY | 1553 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 |
| JOANN F WHALEN | 2834 N HWY 213 | | | | EVANSVILLE | WI | 53536 |
| JOANN FILINGER-LIGOTTI | 68338 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1237 |
| JOANN FILIPEK | 26830 RICHARD DR | | | | WARREN | MI | 48089-3517 |
| JOANN FISHER | 3701 JASMINE AVE NE | | | | GRAND RAPIDS | MI | 49525-2040 |
| JOANN FITZGIBBON | 1751 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1001 |
| JOANN FOWZER | 11151 TAMARACK AVE | | | | PACOIMA | CA | 91331-2733 |
| JOANN FRACKER | 5412 GREEN HWY | | | | TECUMSEH | MI | 49286-9593 |
| JOANN FRATIANNI | DIOGUARDI | 543 GRAND BANKS RD | | | PALM BEACH GA | FL | 33410-2192 |
| JOANN FRAZEE | 2314 N A ST | | | | ELWOOD | IN | 46036-1732 |
| JOANN FRIEND | 11298 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9206 |
| JOANN FUSEE | 352 W MORRELL ST | | | | OTSEGO | MI | 49078-1222 |
| JOANN G BATSCH REVO LIV TRUST | JOANN G BATSCH TTEE | U/A DTD 7/17/1996 | 7260 FORSYTH BLVD APT #2E | | ST LOUIS | MO | 63105 |
| JOANN G FELKNER & | PATRICIA ANN FELKNER JT TEN | 10758 4TH AVENUE NW | | | SEATTLE | WA | 98177-4814 |
| JOANN G FELKNER & | SHAUNA F JOHNSON JT TEN | 10758 4TH AVENUE NW | | | SEATTLE | WA | 98177-4814 |
| JOANN GALLERY | 4050 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| JOANN GALLOWAY | 1201 VINCENT AVE | | | | FLINT | MI | 48503-1229 |
| JOANN GAUTHIER | 28626 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-4507 |
| JOANN GEORGE | 60 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1327 |
| JOANN GERBIG ROTH IRA | FCC AS CUSTODIAN | 520 15TH ST SE | | | MASON CITY | IA | 50401-5932 |
| JOANN GONZALEZ | 71 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174-1822 |
| JOANN GOODMAN | 709 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| JOANN GOW | 20734 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| JOANN GRUNYK | 54361 CROWN PTE | | | | SHELBY TWP | MI | 48316 |
| JOANN GULLEY | PO BOX 649 | | | | TOPOCK | AZ | 86436-0649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN GUNN | RAYMOND GUNN | 10540 MARINO POINTE DR #630 | | | MIROMAR LAKES | FL | 33913-8999 |
| JOANN H BAUGH | 1908 VIENNA RD. | | | | NILES | OH | 44446 |
| JOANN H OWENS (IRA) | FCC AS CUSTODIAN | 614 LAUREL DR | | | PIGEON FORGE | TN | 37863-3227 |
| JOANN H STEPHENSON | 715 SPRING AVE | | | | NILES | OH | 44446 |
| JOANN H. SENSABAUGH TTEE | FBO JOANN H. SENSABAUGH TRUST | U/A/D 05-14-2003 | 4528 SWORDFISH DR. | | BRADENTON | FL | 34208-8471 |
| JOANN HAINES | R R 1 BOX 270-A | | | | SOLSBERRY | IN | 47459 |
| JOANN HALFORD | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| JOANN HAMILTON | 1310 GRANGE HALL RD | | | | FENTON | MI | 48430-1622 |
| JOANN HARBURN & | ROBERT E HARBURN JT WROS | TOD BENEFICIARIES ON FILE | 4247 CHARTER OAK AVE | | FLINT | MI | 48507-5511 |
| JOANN HARDY | 214 W BISHOP AVE | | | | FLINT | MI | 48505-6305 |
| JOANN HARNER | 7021 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8206 |
| JOANN HASTON | 424 RIDGEWAY | | | | CROSSVILLE | TN | 38555-8458 |
| JOANN HATCH | 4611 SOUTHGATE RD | | | | BYRDSTOWN | TN | 38549-4847 |
| JOANN HATTON | PO BOX 92691 | | | | LAKELAND | FL | 33804-2691 |
| JOANN HAULCY | 817 S WARREN AVE | | | | SAGINAW | MI | 48607-1731 |
| JOANN HAWKINS | 912 HAWK TRL NE | | | | BROOKHAVEN | MS | 39601-8003 |
| JOANN HEARD | 1732  ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| JOANN HENSON | 4639 DAVISON RD | | | | LAPEER | MI | 48446-3503 |
| JOANN HERRERA | 1329 PRIMROSE DR | | | | WYLIE | TX | 75098-7656 |
| JOANN HERTING TR | UA 12/21/01 | JOANN HERTING REV TRUST | 2395 CLARKE CREST DR | | DUBUQUE | IA | 52001 |
| JOANN HILL | 7700 BOX 124 | | | | STUART | VA | 24171 |
| JOANN HOBSON | 12585 CHURCH ST APT 1C | | | | BIRCH RUN | MI | 48415-8709 |
| JOANN HODGES | 699 RIVER TRL | | | | MARTIN | GA | 30557-5037 |
| JOANN HOHENSTEIN | 8468 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| JOANN HOLLAND | 3100 BLOOMFIELD LN APT 1112 | | | | AUBURN HILLS | MI | 48326-3636 |
| JOANN HOLLINGSWORTH | 313 W 2ND ST | | | | ANDERSON | IN | 46016-2209 |
| JOANN HOLT | PO BOX 490 | | | | NAVASOTA | TX | 77868-0490 |
| JOANN HOLUPKA | 315 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| JOANN HOSS | G2287 SOUTH CENTER | | | | BURTON | MI | 48519 |
| JOANN HUFFMAN | 13257 SPRING RD | | | | ONAWAY | MI | 49765-8745 |
| JOANN HUNTLEY | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| JOANN HURRELL | 6368 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| JOANN HUTSON | 2202 HARRISON ST APT 268 | | | | WICHITA FALLS | TX | 76308-1357 |
| JOANN HYER | 349 RABBIT RANCH LN | | | | DECATUR | TN | 37322-7619 |
| JOANN I KRAFT | PO BOX 156 | | | | ATHENS | WI | 54411-0156 |
| JOANN I. WHITE | 39073 DEVONSHIRE CT. | | | | HARRISON TWP | MI | 48045-6021 |
| JOANN INEZ HANSON | P O BOX 154 | | | | ABITA SPRINGS | LA | 70420-0154 |
| JOANN JACKSON | 1371 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| JOANN JACOBS | 125 N MAPLE ST | | | | GREENTOWN | IN | 46936-1335 |
| JOANN JAMES | 71   BRONSON AVENUE | | | | ROCHESTER | NY | 14608-2354 |
| JOANN JESSIE | 1780 WOODSTOCK BLVD APT 702 | | | | ARLINGTON | TX | 76006-5586 |
| JOANN JOHNS | 9658 WISTERIA DR | | | | WINDHAM | OH | 44288-9707 |
| JOANN JOHNSON | 1316 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2636 |
| JOANN JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| JOANN JONES | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9022 |
| JOANN JONES | 1205 EAST JOHN ST | APT G | | | SPRINGFIELD | OH | 45505 |
| JOANN JONES | 506 N SCHOOL ST | | | | FORTVILLE | IN | 46040-1053 |
| JOANN K APPERSON | 512 ROCKMONT RD | | | | GREENVILLE | SC | 29615-2217 |
| JOANN K CHILDERS | 115 AMY PLACE | | | | CORTLAND | OH | 44410 |
| JOANN K HATCH | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-- 48 |
| JOANN K HAWKINS | 912 HAWK TRL NE | | | | BROOKHAVEN | MS | 39601-8003 |
| JOANN K ROBINSON | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| JOANN K TUCK | 55 VERMONT AVE | | | | LOCKPORT | NY | 14094-5729 |
| JOANN KALLIO | 10458 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1128 |
| JOANN KARINEN | 6435 WEYER RD | | | | IMLAY CITY | MI | 48444-8806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN KEHOE | 118 SWAN RD | | | | CLEARWATER | FL | 33764-7124 |
| JOANN KIBLINGER | 29801 POSO CT | | | | TEHACHAPI | CA | 93561-5477 |
| JOANN KING | 944 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9721 |
| JOANN KOEPKE | 4883 CULVER RD | | | | ROCHESTER | NY | 14622-1311 |
| JOANN KOLTERMANN | CGM IRA CUSTODIAN | 18 STURMS PLACE | | | PARK RIDGE | NJ | 07656-2427 |
| JOANN KRUL | PO BOX 210 | | | | HIGGINS LAKE | MI | 48627-0210 |
| JOANN KUSSMAUL | 5997 SHIRLEY ANN DR | | | | HARRISON | MI | 48625-7302 |
| JOANN L APPLING | 4167 NE 18TH AVE | | | | OCALA | FL | 34479-8646 |
| JOANN L HANNAH | 1000 HANOVER ST | | | | OWOSSO | MI | 48867-4905 |
| JOANN L JOHNS | 9658  WISTERIA DR | | | | WINDHAM | OH | 44288-9707 |
| JOANN L MAY | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 |
| JOANN LA VERDURE | 6381 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| JOANN LAKEY | 15888 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1448 |
| JOANN LANDRY | 1945 SAGO PALM ST NE | | | | PALM BAY | FL | 32905-3348 |
| JOANN LARGE | 9405 W 98TH TER | | | | OVERLAND PARK | KS | 66212-5009 |
| JOANN LECHLEITNER | 3151 NW 44TH AVE LOT 132 | | | | OCALA | FL | 34482-7829 |
| JOANN LECKFOR | 1241 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3076 |
| JOANN LEE INH IRA | BENE OF BESSIE LEE | CHARLES SCHWAB & CO INC CUST | 855 AUGUSTA DR. #A2 | | HOUSTON | TX | 77057 |
| JOANN LEWIS FOX | IRA | 3421 SOUTH BROOKWOOD ROAD | | | MOUNTAIN BROOK | AL | 35223 |
| JOANN LEWIS TTEE | THE LEWIS LIVING TRUST | U/A DTD 07/23/1996 | 18061 MARIPOSA AVE | | RIVERSIDE | CA | 92508 |
| JOANN LOREK | 3096 NEWPORT CT | | | | TROY | MI | 48084-1313 |
| JOANN LOUGHRIGE | 200 WATERSIDE DR | | | | HYPOLUXO | FL | 33462-6169 |
| JOANN LOVE | 111 HICKORY LN | | | | YOUNGSTOWN | OH | 44515-2606 |
| JOANN LUND | 3821 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| JOANN LYGAS | 970 BARNEGAT LANE | | | | MANTOLOKING | NJ | 08738-1710 |
| JOANN M CICALO | CGM IRA CUSTODIAN | 19204 HIGHLITE DRIVE NORTH | | | CLINTON TWP | MI | 48035-2534 |
| JOANN M DRAGOJEVIC | 2839  MALIBU DR SW | | | | WARREN | OH | 44481-9241 |
| JOANN M HOHENSTEIN | 8468 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| JOANN M HOLUPKA | 315  IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| JOANN M HUNTLEY | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| JOANN M INCLEMA | 11 NOEL DR | | | | ROCHESTER | NY | 14606-4912 |
| JOANN M MAXEY | CGM IRA ROLLOVER CUSTODIAN | 115 HEATHERWOOD DR | | | RUTHERFORDTON | NC | 28139-7843 |
| JOANN M MCINTYRE | 3165 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| JOANN M OVERSTREET TTEE | JOANN M OVERSTREET TRUST U/A | DTD 04/02/2003 | 495 AMBERRIDGE TRAIL NW | | ATLANTA | GA | 30328-2806 |
| JOANN M ROLL IRA | FCC AS CUSTODIAN | 12371 LINCOLN WAY WEST | | | MASSILLON | OH | 44647-9013 |
| JOANN M STONE | 3076 MEADOW LANE N.E. | | | | WARREN | OH | 44483-2632 |
| JOANN M TANBERG (IRA) | FCC AS CUSTODIAN | 1124 14TH ST NW | | | MINOT | ND | 58703-1150 |
| JOANN M THOMPSON | 1406  OLD FORGE | | | | NILES | OH | 44446-3242 |
| JOANN MAHAR | 4895 GASPORT RD | | | | GASPORT | NY | 14067-9278 |
| JOANN MANIER | 2831 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4649 |
| JOANN MARIANETTI | 16   SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| JOANN MARIE RICHARDSON TOD | D SNIPES, J WICOFF, R WESTERMAN | SUBJECT TO STA RULES | 9907 NW 76TH STREET | | TAMARAC | FL | 33321-1927 |
| JOANN MATHIE ZUCKERMAN | CGM IRA ROLLOVER CUSTODIAN | 1523 EAST HILLSBORO | APT 631 | | DEERFIELD BEACH | FL | 33441-4343 |
| JOANN MC DANIEL | 48365 WILLIS RD | | | | BELLEVILLE | MI | 48111-8926 |
| JOANN MCDONALD | 4813 ELDORADO DR | | | | N RICHLAND HILLS | TX | 76180-7227 |
| JOANN MCHUGH | 3365 SWALLOW HOLLOW DR | | | | POLAND | OH | 44514-2824 |
| JOANN MCINTYRE | 3165 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| JOANN MCNELLY | 3015 ARROW WOOD LN | | | | INDIANAPOLIS | IN | 46214-1537 |
| JOANN MEAKIN | 7542 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9738 |
| JOANN MERRELLI | 26552 HUNTERS DR | | | | CHESTERFIELD | MI | 48051-1984 |
| JOANN METHVIN | 815 STAFFORD AVE APT 14B | | | | BRISTOL | CT | 06010-3852 |
| JOANN MILLER | 2359 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9491 |
| JOANN MILLER | 730 N ROCHESTER ST APT 8 | | | | MUKWONAGO | WI | 53149-1152 |
| JOANN MINDYKOWSKI | 1003 S SHERMAN ST | | | | BAY CITY | MI | 48708-7432 |
| JOANN MINTON | 6895 ROSS RD | | | | NEW CARLISLE | OH | 45344-9670 |
| JOANN MITCHELL | PO BOX 182381 | | | | ARLINGTON | TX | 76096-2381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN MOORE | 17761 FEATHER LN | | | | BROWNSTOWN | MI | 48193-8460 |
| JOANN MOORE | 20271 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| JOANN MORRIS | TOD JENNIFER J ROBINSON & | JULIE J BROWN | SUBJECT TO STA TOD RULES | ROUTE 1 BOX 17 | HIDEAWAY HILLS | OH | 43107-9100 |
| JOANN MOSCO | 4915 FRIENDSHIP AVE | | | | PITTSBURGH | PA | 15224-1723 |
| JOANN MOUNT | 1734 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1126 |
| JOANN MOWL | 8217 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1723 |
| JOANN N BONTER | 336   PECK ROAD | | | | HILTON | NY | 14468-9318 |
| JOANN N BRUNSTETTER | 1178   NORWOOD N.W. | | | | WARREN | OH | 44485-1953 |
| JOANN NAPLES | 3245 BELL WICK RD | | | | HUBBARD | OH | 44425-1373 |
| JOANN NELSON | 522 W HIGH ST | | | | REDKEY | IN | 47373-9227 |
| JOANN NIEMAN | 21442 W SYCAMORE CT | | | | PLAINFIELD | IL | 60544-6459 |
| JOANN NOVAK | 5148 VIBURNUM DR | | | | SAGINAW | MI | 48603-1172 |
| JOANN NOWLIN | 249 VEVAY DR E | | | | MASON | MI | 48854-9227 |
| JOANN OCZEPEK | 5558 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| JOANN OESCH | 1966 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-4034 |
| JOANN OLIVERIO | 327 ROSEMONT AVE | | | | CLARKSBURG | WV | 26301-3143 |
| JOANN ORR | PO BOX 2550 | | | | GLEN ROSE | TX | 76043-2550 |
| JOANN ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9651 |
| JOANN P SIPUSIC | 845 EASTLAND AVE SE | | | | WARREN | OH | 44484 |
| JOANN P WINANS | 274 STEWART ST | | | | WARREN | OH | 44483-- 00 |
| JOANN PADGETTE | 1018 MINEO DR | | | | PUNTA GORDA | FL | 33950-6647 |
| JOANN PALEY GALST PHD | DEFINE BENEFIT PLAN | JOANN PALEY GALST, TTEE | 01/01/00 | 200 EAST 33RD ST. - APT. 31 | NEW YORK | NY | 10016-4874 |
| JOANN PANEHAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 9043 | | KAILUA KONA | HI | 96745 |
| JOANN PAVLOCK | 3337 GRAY FOX CV | | | | APOPKA | FL | 32703-8107 |
| JOANN PEARSON | 618 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2910 |
| JOANN PERSHAY | 908 ATHENS ST | | | | SAGINAW | MI | 48601-1466 |
| JOANN PETERS | 5316 7 MILE RD | | | | BAY CITY | MI | 48706-8712 |
| JOANN PETERSON | 227 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4742 |
| JOANN PETTINATO | 6202 HARBOUR GREENS DR | | | | LAKE WORTH | FL | 33467-6835 |
| JOANN PITUCCIO (IRA) | FCC AS CUSTODIAN | 20864 PINEHURST GREENS DR | | | ESTERO | FL | 33928-5912 |
| JOANN PULLIAM | 4205 SAINT ANDREWS CIR APT 2D | | | | MISHAWAKA | IN | 46545-8208 |
| JOANN R COEN | 325 NORTH LA ARBOLETA DRIVE | | | | GILBERT | AZ | 85234 |
| JOANN R SPELLMAN | 233 TREMONT ST | | | | REHOBOTH | MA | 02769-2705 |
| JOANN R WHITE | 107   NORTH AUTUM DRIVE | | | | ROCHESTER | NY | 14626-1335 |
| JOANN RAHN | 311 S 5TH ST APT 110 | | | | LINWOOD | MI | 48334-9211 |
| JOANN RAY TTEE | JOANN RAY IHERITANCE REV TRUST | 581 E POINTES DR W | | | SHELTON | WA | 98584-9419 |
| JOANN REEDY | 1228 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9324 |
| JOANN RESS | 301 BAY CITY TRAIL | P.O. BOX 517 | | | HOUGHTON LAKE | MI | 48629-0517 |
| JOANN RESS | CGM IRA ROLLOVER CUSTODIAN | 301 BAY CITY TRAIL | P.O. BOX 517 | | HOUGHTON LAKE | MI | 48629-0517 |
| JOANN RICHARD | CGM IRA CUSTODIAN | 31 COUNTY RD 707 | | | CULLMAN | AL | 35055-9617 |
| JOANN RICHARDS | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| JOANN RICHARDSON | 1615 STERLING LK. DR. | | | | PONTIAC | MI | 48340 |
| JOANN ROBINSON | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| JOANN ROCK | 4 FRAMARK DR APT 2005 | | | | VICTOR | NY | 14564-1183 |
| JOANN RODERY | 5093 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| JOANN ROGERS | 10737 MARSH AVE | | | | KANSAS CITY | MO | 64134-3072 |
| JOANN ROLLNICK | 10200 EAST GIRARD AVE | B-339 | | | DENVER | CO | 80231-5541 |
| JOANN RUGGERI | 2627 KERWICK RD | | | | CLEVELAND | OH | 44118 |
| JOANN RULE | 2733 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |
| JOANN RUSH LAIETTA | 220-39 67TH AVENUE # 2 | | | | OAKLAND GDNS | NY | 11364-2637 |
| JOANN RUTHERFORD | 5641 DEARTH RD. RR BOX 215 | | | | FRANKLIN | OH | 45066-7773 |
| JOANN S HYER | 349 RABBIT RANCH LANE | | | | DECATUR | TN | 37322-7619 |
| JOANN SALDANA | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |
| JOANN SARTAIN | 10889 BENTWATER LN | | | | FISHERS | IN | 46037-9384 |
| JOANN SCANLAN | 7394 WOLF SPRING TRACE | | | | LOUISVILLE | KY | 40241-1056 |
| JOANN SCHLICHT | 35177 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN SCHMIDT | 5835 APPLE BLOSSOM DR | | | | BROWNSBURG | IN | 46112-8749 |
| JOANN SCHRIBER | 1244 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8508 |
| JOANN SEYMOUR | 42700 COLCHESTER ST APT 613 | | | | CLINTON TWP | MI | 48036-3183 |
| JOANN SHAFFER | 5124 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| JOANN SHAVER | PO BOX 3493 | | | | WARREN | OH | 44485-0493 |
| JOANN SHORTRIDGE | 1818 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| JOANN SIPUSIC | 845 EASTLAND AVE SE | | | | WARREN | OH | 44484-4507 |
| JOANN SMITH | 4802 TREECREST PKWY | | | | DECATUR | GA | 30035-3599 |
| JOANN SMITH | 6382 E 700 S | | | | FERDINAND | IN | 47532-9367 |
| JOANN SMITH | 6623 CLINGAN RD | | | | POLAND | OH | 44514-2135 |
| JOANN SNYDER | 3397 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3918 |
| JOANN SPEARS | 524 CENTER ST | | | | KENNETT SQUARE | PA | 19348-3250 |
| JOANN ST AMOUR | 522 E YORK AVE | | | | FLINT | MI | 48505-2187 |
| JOANN STEFANIK | 146 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |
| JOANN STEINMAN | 115 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9616 |
| JOANN STEWART | 2709 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9701 |
| JOANN STONE | 3076 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| JOANN STONE | 5505 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9513 |
| JOANN SUMMERFIELD | 1403 KELSEY AVE | | | | LANSING | MI | 48910-2594 |
| JOANN SUSKI | 15240 SILVER PKWY APT 104 # BLDG 5 | | | | FENTON | MI | 48430-3485 |
| JOANN SWANSON | 5194 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| JOANN SWEENEY | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| JOANN T DAUSEY R/O IRA | FCC AS CUSTODIAN | 14023 RUSSELL ST | | | WHITTIER | CA | 90605-1028 |
| JOANN T ECKARD IRA R/O | FCC AS CUSTODIAN | U/A DTD 1/14/93 | 721 WHITE AVE | | CUMBERLAND | MD | 21502-3816 |
| JOANN T GRAY & | L TUCKER GRAY TEN ENT | 424 GLENVIEW LANE | | | GREENCASTLE | IN | 46135 |
| JOANN T MEAKIN | 7542  STATE ROUTE 305 NE | | | | BURGHILL | OH | 44404-9738 |
| JOANN TATTERSON | 410 ELMWOOD DR | | | | LAFAYETTE | LA | 70503-5220 |
| JOANN TAYLOR | 4236 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3708 |
| JOANN TESSEY | 7833A BRADFORD ST | | | | PHILADELPHIA | PA | 19152-3327 |
| JOANN THEYS | 1337 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1012 |
| JOANN THOMAS | 2322 ABERDEEN AVE | | | | TOLEDO | OH | 43614-2725 |
| JOANN THOMAS | PO BOX 48055 | | | | ATLANTA | GA | 30362-1055 |
| JOANN THOMPSON | 1406 OLD FORGE RD | | | | NILES | OH | 44446-3242 |
| JOANN THREET | PO BOX 69 | | | | SWEETSER | IN | 46987-0069 |
| JOANN TINCHER | 4316 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1458 |
| JOANN TORRES | 510 EUCLID AVE APT 6 | | | | NAPOLEON | OH | 43545-2074 |
| JOANN TURK | 23867 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7814 |
| JOANN V FEATHERSTON | TRT JOANN V FEATHERSTON | TTEE DTD 08/31/85 | 16210 RUTLEY CIRCLE | | SPRING | TX | 77379-6761 |
| JOANN V ROSS | 100 WIND WILLOW WAY | APT 5 | | | ROCHESTER | NY | 14624 |
| JOANN V STEFANIK | 146 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |
| JOANN V STRANG | 48-5196 WAIPIO ROAD | | | | HONOKA'A | HI | 96727-7200 |
| JOANN VALENTI | BY JOANN VALENTI | 2481 OAK RIDGE DR | | | TROY | MI | 48098-5325 |
| JOANN VANDENBERG | 12905 ELM AVE | | | | SAND LAKE | MI | 49343-9629 |
| JOANN VANDYKE | 3143 WOODWARD AVE SW | | | | WYOMING | MI | 49509-2935 |
| JOANN VANORMAN | 11072 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-8346 |
| JOANN W MCNAIR TTEE | JOANN W MCNAIR TRUST | U/A DTD 04/23/1998 FBO C MCNAI | 7871 ROLLING WOODS CT APT 407 | | SPRINGFIELD | VA | 22152 |
| JOANN W SHAFFER | 5124 SODOM-HUTCHINGS | | | | FARMDALE | OH | 44417-9711 |
| JOANN W WHITTINGTON-DUGA | 2744 NORTH RD | | | | NILES | OH | 44446 |
| JOANN WALKER | 917 S IRA CT | | | | ANAHEIM | CA | 92804-4007 |
| JOANN WALTRIP | 622 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73109-1310 |
| JOANN WAMSLEY & | FRANK S WAMSLEY TTEE | JOANN WAMSLEY LIVING TRUST | U/A DTD 10/23/84 | 1123 NW CHERRY AVE | LAWTON | OK | 73507 |
| JOANN WARNER | 3865 FENNER RD | | | | TROY | OH | 45373-8400 |
| JOANN WEBER-DRENNEN | ACCOUNT # 2 | 2118 BUNKER LANE | | | EVANSVILLE | IN | 47725 |
| JOANN WEIST | 5729 TANAGER ST | | | | SCHERERVILLE | IN | 46375-5304 |
| JOANN WETHERFORD | 675 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| JOANN WHALEN | 2834 N HWY 213 | | | | EVANSVILLE | WI | 53536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN WHITE | 2617 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| JOANN WILLIAMS | 3309 N PHILIPS ST | | | | KOKOMO | IN | 46901-9170 |
| JOANN WILLIAMS | 841 S 24TH ST | | | | SAGINAW | MI | 48601-6513 |
| JOANN WILSON | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| JOANN WILTFANG | 1030 S HILL DR | | | | WATERLOO | IA | 50701 |
| JOANN WINANS | 274 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| JOANN WOLFE | 331 SUNRISE AVE | | | | CHURCH HILL | TN | 37642-3121 |
| JOANN WOOD | 11279 S GLENWOOD AVE | | | | YUMA | AZ | 85367-5885 |
| JOANN WOOD | 16510 SUGAR HILLS ROAD | | | | GRAND RAPIDS | MN | 55744 |
| JOANN WOOD | 3758 QUAIL RUN | | | | DRYDEN | MI | 48428-9376 |
| JOANN WRIGHT | 120 SUNSHINE DR | | | | BARNESVILLE | GA | 30204-3200 |
| JOANN YOHMAN | 2940 BERNADETTE AVE | | | | YOUNGSTOWN | OH | 44509-3004 |
| JOANN ZAVICAR | 52392 HEATHERSTONE AVE | | | | MACOMB | MI | 48042-3549 |
| JOANN ZVOCH | 7220 FAUSSETT RD | | | | FENTON | MI | 48430-8931 |
| JOANN, MCCASKILL STOKE | 3537 3RD ST APT 1 | | | | BROOKLYN | MD | 21225-1840 |
| JOANNA ADAMS | 1201 ROSWELL ROAD | | | | CENTRALIA | WA | 98531-5263 |
| JOANNA ADAMS TTEE | HOWARD DUANE ADAMS TTEE | U/W/O HARRY DALE ADAMS | TEST CREDIT SHELTER TRUST | 1201 ROSWELL | CENTRALIA | WA | 98531-5263 |
| JOANNA B JACOBSON | DESIGNATED BENE PLAN/TOD | 468 FREEDOM BLVD | | | COATESVILLE | PA | 19320 |
| JOANNA B WILSON | 35 HIGHCREST DR | | | | ROCKY HILL | CT | 06067-3328 |
| JOANNA BALZARINE | 4821 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2011 |
| JOANNA BEARD | 7319 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| JOANNA BECKER | PO BOX 1047 | | | | ROYAL OAK | MI | 48068-1047 |
| JOANNA BREWER | 2823 JEREMY DR | | | | MESQUITE | TX | 75181-4634 |
| JOANNA C FIORE IRA | FCC AS CUSTODIAN | 1051 SOUTH FORK CIRCLE | | | MELBOURNE | FL | 32901-8434 |
| JOANNA C M LOVERA | 2714 UNIVERSITY STREET | | | | EUGENE | OR | 97403-1645 |
| JOANNA C SAYGER | 2846 BOBBIE PL APT 2B | | | | KETTERING | OH | 45429-3748 |
| JOANNA CALANDRELLI | 3128 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8998 |
| JOANNA CLEVENGER | 4600 OAKDALE RD | | | | HAINES CITY | FL | 33844-9310 |
| JOANNA CRAIK | 5598 PEBBLE BROOK LN | | | | BOYNTON BEACH | FL | 33472-2401 |
| JOANNA DEUGENIO | 53 BRUSHY PLAIN ROAD APT 2D | | | | BRANFORD | CT | 06405-6034 |
| JOANNA DRAKOS | 3650 HI VILLA DR | | | | LAKE ORION | MI | 48360-2457 |
| JOANNA EPPS | 430 FISKE DR | | | | DETROIT | MI | 48214-2947 |
| JOANNA FREE | 625 N JONES ST | | | | INGALLS | IN | 46048-9730 |
| JOANNA FRIEDERS | 625 E WATER ST APT 4 | FALL CREEK VILLAGE | | | PENDLETON | IN | 46064-9378 |
| JOANNA G. JUNG | 2161 CAMORILLA DRIVE | | | | LOS ANGELES | CA | 90065-3401 |
| JOANNA GRANDE | 9 REID AVE | | | | BABYLON | NY | 11702-3801 |
| JOANNA H. POLLARD | 1820 ELLIS ROAD | RR 1 | | GALIANO BC V0N 1P0 | | | |
| JOANNA HAMMERS | PO BOX 146 | | | | INYOKERN | CA | 93527-0146 |
| JOANNA JACKSON | 5250 GATEWAY AVE | | | | NOBLESVILLE | IN | 46062-6771 |
| JOANNA KOON | 4500 PARKWOOD DRIVE | | | | KOKOMO | IN | 46901-6429 |
| JOANNA L DILLERY TTEE | JOANNA L DILLERY TRUST | U/A DTD 7/22/92 | 301 RED TAIL COURT | | BASALT | CO | 81621-9293 |
| JOANNA L HARLOW | 515 GEORGE WALLACE DR #B36 | | | | GADSDEN | AL | 35903-2228 |
| JOANNA L JONES | 1653  MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2527 |
| JOANNA L MILLER IRA | FCC AS CUSTODIAN | 2559 S DOGWOOD TERRACE | | | CORNELIUS | OR | 97113-7236 |
| JOANNA L PETRILLA | 868 W ALEX BELL RD | | | | DAYTON | OH | 45459-3102 |
| JOANNA L TRENT | 3425 POBST DR | | | | KETTERING | OH | 45420 |
| JOANNA L. TIPTON | 519 N. LINDSEY AVE. | | | | MIAMISBURG | OH | 45342 |
| JOANNA LEFF (IRA) | FCC AS CUSTODIAN | PO BOX 175 | | | ROOSEVELT | NJ | 08555 |
| JOANNA LINDBERG | RAE ANN PUFF | 1150 WASHINGTON AVE | | | HADDONFIELD | NJ | 08033-3641 |
| JOANNA LOGAN | 550 BELLAIRE AVE | | | | MADISON HTS | MI | 48071-4547 |
| JOANNA LOUISELLE | 18561 WHITBY ST | | | | LIVONIA | MI | 48152-3039 |
| JOANNA LYGA | 286 CYPRESS AVE | BOX 7 | | | BRONX | NY | 10454 |
| JOANNA LYNN O'SHEA | 9 SAVOY AVE | | | | W CARROLLTON | OH | 45449 |
| JOANNA M DONEY | 1505 RAINTREE LANE | | | | MALVERN | PA | 19355-2667 |
| JOANNA M FAIMAN | ANN FAIMAN JT TEN | 1541 EAST 38TH STREET | | | BROOKLYN | NY | 11234-3419 |
| JOANNA M LEWIS | 2    STORM HAVEN CIRCLE | | | | ENON | OH | 45323-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNA M LOWREY | 1262 STYER DR | | | | NEW CARLISLE | OH | 45344-2722 |
| JOANNA M SHIELDS | KENNETH D SHIELDS | 3132 AMHERST AVE | | | DALLAS | TX | 75225-7703 |
| JOANNA M. OLSON | CGM IRA ROLLOVER CUSTODIAN | 5504 LATONA N.E. | | | SEATTLE | WA | 98105-3749 |
| JOANNA MAC DONALD | TOD REGISTRATION | 11 BOSTON | | | PONTIAC | MI | 48341-1100 |
| JOANNA MALAGRIDA | 2189 ALPENA AVENUE | | | | DAYTON | OH | 45406-2635 |
| JOANNA MARCHANT | 500 W COURT ST | C/O ATTORNEY CARL L. BEKOFSKE | | | FLINT | MI | 48503-5010 |
| JOANNA MCCARTHY | 2396 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3344 |
| JOANNA MCCOOK-CASCADDAN | 1706 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| JOANNA MCFADDEN | 2210 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| JOANNA MERIWETHER | 1216 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| JOANNA MIHALIS | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| JOANNA MILLER | 866 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |
| JOANNA MILLITELLO | 492 KEENAN CT | | | | FORT MYERS | FL | 33919-3110 |
| JOANNA MURDOCK | 2911 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| JOANNA MURGILLO | 24 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| JOANNA NEW | 7   WILLIAMSON ROAD | | | | GREENVILLE | PA | 16125-9771 |
| JOANNA PATTERSON | 700 CENTRAL AVE | | | | LINDENWOLD | NJ | 08021-3344 |
| JOANNA PETRILLA | 868 W ALEX BELL RD | | | | DAYTON | OH | 45459-3102 |
| JOANNA R HAMMERS | PO BOX 146 | | | | INYOKERN | CA | 93527-0146 |
| JOANNA R LARSON | 1129 WESTMORELAND CIRCLE | | | | WALNUT CREEK | CA | 94596-6334 |
| JOANNA R MATHEWS & | JOHN T MATHEWS JT TEN | 26419 VINCENNES COURT | | | PUNTA GORDA | FL | 33983-3574 |
| JOANNA R MILLER | 1604 VENUS AVE | | | | JUPITER | FL | 33469-3105 |
| JOANNA REPASY | 1508 MAGNOLIA DR | | | | MURFREESBORO | TN | 37128-5905 |
| JOANNA S CASTRO TTEE | JOANNA S CASTRO REV LIV TRUST | U/A DTD 06/22/2006 | 13820 COG HILL LANE | | ORLAND PARK | IL | 60462 |
| JOANNA SABINS | PO BOX 893 | | | | EDGERTON | OH | 43517-0893 |
| JOANNA SALVINO-DORANTICH | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| JOANNA SCOTT | 604 E SOUTH ST BOX 257 | | | | ARCADIA | IN | 46030 |
| JOANNA SIZER | 11321 N THRUSH DR | | | | PARKER | CO | 80138-7933 |
| JOANNA SLADE | 201 WEST SOUTH STREET | | | | GRATIS | OH | 45330 |
| JOANNA STUDER | 1385 COUNTY ROAD F | | | | SWANTON | OH | 43558-9021 |
| JOANNA THELEN | 1824 WILLOW CREEK DR | | | | LANSING | MI | 48917-7807 |
| JOANNA TRUSTMAN | 278 SALEM DR N | | | | ROMEO | MI | 48065-5027 |
| JOANNA TYLER | 13651 COUNTY ROAD 5010 | | | | ROLLA | MO | 65401-8078 |
| JOANNA WALLACE | 5464 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2472 |
| JOANNA WEBER | 147 GARY LN | | | | CHEEKTOWAGA | NY | 14227-3264 |
| JOANNA WILLIAMS | 710 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| JOANNA WILLIAMS & | BRIAN FLEMING JT TEN | 1150 BECHTAL STREET | APT 407 | | MONACA | PA | 15061-1662 |
| JOANNA WINNINGHAM | 2937 W 400 S | | | | NEW CASTLE | IN | 47362 |
| JOANNA ZAGORNIK | 22077 BEECH ST APT 219 | | | | DEARBORN | MI | 48124-2848 |
| JOANNE A BUCKLEY | CGM IRA ROLLOVER CUSTODIAN | 10886 CORONEL ROAD | | | SANTA ANA | CA | 92705-2448 |
| JOANNE A KYLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | P.O. BOX 575 | | ENGLEWOOD | NJ | 07631 |
| JOANNE A MILLER | 7949 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| JOANNE ADAMS | 602 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| JOANNE ALDRICH | 5472 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| JOANNE ALLEN | 7404 RIVERSIDE PL | | | | ORLANDO | FL | 32810-3772 |
| JOANNE ALLEN | 97 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| JOANNE ALLEN | PO BOX 4104 | | | | HAZELWOOD | MO | 63042-0704 |
| JOANNE ALSTON | 6590 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6621 |
| JOANNE ANEESE | 4236 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| JOANNE ASBERRY | 7201 LAKE HAWKINS DR | | | | ARLINGTON | TX | 76002-4065 |
| JOANNE ASHBAUGH | 10927 WHISPERING OAKS CIR | | | | RIVERVIEW | FL | 33569-5950 |
| JOANNE AUER | 23220 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| JOANNE AUSTIN | 2858 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| JOANNE B GREGORY | 5140 KUSZMAUL N.W. | | | | WARREN | OH | 44483-1257 |
| JOANNE B GRUSCHOW | 330 HAMPTON PL | | | | BLUFFTON | SC | 29909-5055 |
| JOANNE B HABADA | 12990 LEJEUNE LN | | | | ROCKTON | IL | 61072-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE B HOENES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 107 LAKE SUMMERSET DR NW | | MARIETTA | GA | 30064 |
| JOANNE B MEZGER REV LIVING TR | U/A/D 5 9 95 | JOANNE B MEZGER TRUSTEE | 471 LEXINGTON RD | | GROSSE POINTE | MI | 48236-2842 |
| JOANNE B SCISSUM | 944 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-6756 |
| JOANNE B SKIDMORE | 4245  WAYLAND RD. | | | | DIAMOND | OH | 44412-9707 |
| JOANNE B WISNIEWSKI | GUARANTEE & TRUST CO TTEE | 10607 FOOTHILL BLVD | | | SYLMAR | CA | 91342 |
| JOANNE B. ARNETT IRA | FCC AS CUSTODIAN | 626 WINDSOR LN | | | NORTHFIELD | OH | 44067-3302 |
| JOANNE BAER | 150 OLD YORK RD | | | | NEW HOPE | PA | 18938-1409 |
| JOANNE BANCROFT | 1317 STOCKER AVE | | | | FLINT | MI | 48503-3247 |
| JOANNE BARTSCHE | 17712 RIVERWAY DR | | | | LAKEWOOD | OH | 44107-5322 |
| JOANNE BATEMAN | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| JOANNE BATSON | 3420 BARTH ST | | | | FLINT | MI | 48504-2433 |
| JOANNE BEARD | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| JOANNE BELLITTO | CGM IRA CUSTODIAN | 1080 GARY AVE | | | GIRARD | OH | 44420-1942 |
| JOANNE BENEDETTO | 505 STOCKDALE CIR | | | | ROLLINSFORD | NH | 03869-5638 |
| JOANNE BERG | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| JOANNE BERGMAN TRUSTEE | U/A/D 05/31/2002 | JOANNE BERGMAN REV LIV TRUST | 201 WOODSPRING ROAD | BOX 7 | GWYNEDD VALLEY | PA | 19437-7 |
| JOANNE BILLMAYER TTEE | FBO JOANNE BILLMAYER TRUST | U/A/D 04/06/87 | 01264 RIDGELINE DR | | BOYNE CITY | MI | 49712-8729 |
| JOANNE BINAGHI-RICHARDS  AND | ROBERT LEE RICHARDS | JT TEN WROS | 85 MEADOWLARK DR | | LONGMEADOW | MA | 01106 |
| JOANNE BLAKE | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| JOANNE BLUM CARNEVALE AND | PETER CARNEVALE TTEES OF | THE BLUM CARNEVALE TRUST | UAD 10/09/02 | 27 TENEYCKE HILL ROAD | NORTH FALMOUTH | MA | 02556-3118 |
| JOANNE BOBECK | 6773 RAPIDS RD LOT 216 | | | | LOCKPORT | NY | 14094-7912 |
| JOANNE BOLLELLA | CGM IRA CUSTODIAN | 4133 MINNETONKA | | | LINDEN | MI | 48451-9429 |
| JOANNE BOUDINOT | 118 S MAIN ST | | | | NEW LEXINGTON | OH | 43764-1376 |
| JOANNE BRADLEY | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| JOANNE BRANKLIN | 2011 BOSTON BLVD | | | | LANSING | MI | 48910-2457 |
| JOANNE BRAUN | 9854 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9630 |
| JOANNE BROWNING | 2975 SEDGEWICK ST NE APT 195 | | | | WARREN | OH | 44483-3637 |
| JOANNE BRUNNER | 213 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| JOANNE BRUSS | 9115 SW 102ND CIR | | | | OCALA | FL | 34481-8229 |
| JOANNE BUKOFCHAN | 1443 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| JOANNE BURGOS | 17   KERR AVENUE | | | | ROCHESTER | NY | 14606-3715 |
| JOANNE BURTON | 251 PLEASANT GROVE CHURCH RD | | | | DE KALB | MS | 39328-5935 |
| JOANNE C BANNAN | 2409 LILLIAN DR | | | | SILVER SPRING | MD | 20902-4955 |
| JOANNE C BERNEST (IRA) | FCC AS CUSTODIAN | P O BOX 318 | | | HILLMAN | MI | 49746-0318 |
| JOANNE C CHRUSTOWSKI | CGM IRA CUSTODIAN | 1011 AZALEA DR | | | MUNSTER | IN | 46321-3501 |
| JOANNE C CROWDER | 335 N PRINCE STREET #915 | | | | LANCASTER | PA | 17603-3042 |
| JOANNE C MARDEN | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603-3342 |
| JOANNE C O'NEILL | 303 MERCER ST APT B204 | | | | NEW YORK | NY | 10003-9184 |
| JOANNE C SALZMAN | 520 WINDSTONE DRIVE #303 | | | | HARTLAND | WI | 53029 |
| JOANNE C SHARP TTEE | JOANNE C SHARP TRUST U/A | DTD 11/08/2000 | 10270 SILVA CIR | | GILROY | CA | 95020-9264 |
| JOANNE CANANN | 1017 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2519 |
| JOANNE CARPENTER | 4911 KAREN AVE SW | | | | GRAND RAPIDS | MI | 49548-4256 |
| JOANNE CASE | 225 SAN MARCO DR | | | | VENICE | FL | 34285-3136 |
| JOANNE CASE | 5018 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| JOANNE CASEY | 11 BRIDGE ST APT 101 | | | | PETOSKEY | MI | 49770-2954 |
| JOANNE CASSIDY | 63 SOUTH ST | | | | SOUTH YARMOUTH | MA | 02664-6043 |
| JOANNE CERLING TRUSTEE | JOANNE CERLING TRUST | DATED 08/08/90 | 366 BIRKDALE RD | | LAKE BLUFF | IL | 60044-2335 |
| JOANNE CINI TTEE | JOANNE M CINI LIVING TRUST | UA DTD 12/07/01 | 70 RIVERSIDE DR APT 5B | | NEW YORK | NY | 10024-5716 |
| JOANNE CLARK | 1900 REDBUD LN APT 314 | | | | LANSING | MI | 48917-7644 |
| JOANNE COLE | 6131 HURST STREET | | | | HOUSTON | TX | 77008 |
| JOANNE COLLINS | 33462 FOREST CT | | | | WESTLAND | MI | 48185-2822 |
| JOANNE COOPER | 5594 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |
| JOANNE COPENHAVER | 2759 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| JOANNE CORRIGAN | 2608 ROCKVILLE CENTRE PKWY | | | | OCEANSIDE | NY | 11572-1645 |
| JOANNE COSTELLO | TOD REGISTRATION | 140 OSBORNE DRIVE | SHINDELMAN-PROGRAM | | PITTSTON | PA | 18640-3753 |
| JOANNE COSTELLO (IRA) | FCC AS CUSTODIAN | 140 OSBORNE DRIVE | SHINDELMAN-PROGRAM | | PITTSTON | PA | 18640-3753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE COWAN | 416 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| JOANNE CRANE | 10260 ST RT 5 SOUTH | | | | SOUTH WHITLEY | IN | 46787 |
| JOANNE CROOK | 3344 CREEKWOOD DR | | | | REX | GA | 30273-2117 |
| JOANNE CUDD | 10915 E GOODALL RD UNIT 344 | | | | DURAND | MI | 48429-9041 |
| JOANNE CURA | 7602 CAZAUX CT | | | | WILMINGTON | NC | 28409-2696 |
| JOANNE CURA (IRA) | FCC AS CUSTODIAN | 7602 CAZAUX CT | | | WILMINGTON | NC | 28409-2696 |
| JOANNE CURRAN | 7845 MEADOW DR | | | | WATERFORD | MI | 48329-4610 |
| JOANNE D GOLDFARB AND | ILENE GOLDFARB JTWROS | 2370 TRAYMORE RD | | | UNIVERSITY HTS | OH | 44118-3757 |
| JOANNE D HARMAN | 3 CALLAVANCE CT | | | | SAVANNAH | GA | 31411 |
| JOANNE D KAPLINSKI TOD | GEORGE KAPLINSKI | SUB TO STA RULES | 2852 WOODDALE CT | | JACKSON | MI | 49203-3761 |
| JOANNE D LAY | TOD ACCOUNT | 111 HERMOSA DRIVE | | | SHELL BEACH | CA | 93449-1524 |
| JOANNE D OTTEN | 11438 WELD COUNTY RD #19 | | | | FT LUPTON | CO | 80621 |
| JOANNE D SMALLWOOD | 112 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505 |
| JOANNE DAU | 6126 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9072 |
| JOANNE DAVIDS | 5885 W CLARK RD | | | | LANSING | MI | 48906-9311 |
| JOANNE DAVIDS | N16W26553 CONSERVANCY DR UNIT B | | | | PEWAUKEE | WI | 53072-5487 |
| JOANNE DAVIS | 25680 W 12 MILE RD APT 103 | | | | SOUTHFIELD | MI | 48034-1885 |
| JOANNE DAVIS | 3514 LIBERTY AVE | | | | HUBBARD | OH | 44425-2533 |
| JOANNE DE HAAN TTEE | STANLEY B DE HAAN SUCC TTEE | JOANNE DE HAAN TRUST | DTD 9/8/99 | 9895 SUNRISE RIDGE SE | CALEDONIA | MI | 49316-9426 |
| JOANNE DELAHUNT | 4210 LIVE OAK LN | | | | SPRING | TX | 77389-4654 |
| JOANNE DEMARTZ | 137 ELMWOOD AVE, LOWER | | | | LOCKPORT | NY | 14094 |
| JOANNE DEMPSEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 100 HONEYSUCKLE RD | | WARWICK | RI | 02888 |
| JOANNE DENNING | 3656 KNOWLESVILLE RD | BOX 39 | | | KNOWLESVILLE | NY | 14479 |
| JOANNE DIAZ | 1304 M L KING AVE | | | | FLINT | MI | 48503-1448 |
| JOANNE DODD IRA | FCC AS CUSTODIAN | 3300 SPIRA COURT | APT# 524 | | JACKSON | MI | 49202-1265 |
| JOANNE DOSH | 5146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| JOANNE DU BUIS | 1351 S PACKARD AVE | | | | BURTON | MI | 48509-2409 |
| JOANNE DUNN | 14345 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5416 |
| JOANNE E FLORES | & LEONARD S SULLIVAN JTTEN | 500 VIDAL STREET | | | SAN FRANCISCO | CA | 94132 |
| JOANNE E KELLEY IRA | FCC AS CUSTODIAN | 5776 TAMARACK | | | PACE | FL | 32571-8438 |
| JOANNE E REVSON | 500 EAST 77 ST. | APT. 612 | | | NEW YORK | NY | 10162-0014 |
| JOANNE E ROTHCHILD | 616 - 33RD STREET | | | | WEST DES MOINES | IA | 50265-3114 |
| JOANNE E SHENKEL | 143 OAK FLAT ROAD | | | | NEWVILLE | PA | 17241-9467 |
| JOANNE E THEARLE | CGM IRA CUSTODIAN | 2364 37TH AVE N W | | | SALEM | OR | 97304-1608 |
| JOANNE E. RUGGIERO | 51 E SAINT MARKS PL | | | | VALLEY STREAM | NY | 11580-4407 |
| JOANNE EARLY | 864 BURNS CIR NW | | | | LILBURN | GA | 30047-3502 |
| JOANNE EBERHARDT | 2400 RENFREW ST | | | | SYLVAN LAKE | MI | 48320-1670 |
| JOANNE EGAN | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| JOANNE EGGLESTON | 1435 ELRAY BLVD | | | | MOUNT DORA | FL | 32757-5313 |
| JOANNE EVANS | 1358 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3952 |
| JOANNE EVERINGHAM | 6451 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-2010 |
| JOANNE EVRARD | 204 NORTH MAIN STREET | | | | WINDSOR | MO | 65360-1443 |
| JOANNE F FARRAR | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 04/11/97 | 9487 HYDE PARK DRIVE | | TWINSBURG | OH | 44087 |
| JOANNE F FEINBERG | TOD REGISTRATION | 22645 FAIRMONT | APT. 108 | | FARMINGTN HLS | MI | 48335-4063 |
| JOANNE F LABINER | 722 BROADWAY | #8 | | | NEW YORK | NY | 10003-0902 |
| JOANNE F LEBLANC | DESIGNATED BENE PLAN/TOD | 1169 WHEATONA CT | | | GLADWIN | MI | 48624 |
| JOANNE F LETH | 4324 WEST ROUSSEAU LANE | | | | PLS VRDS PNSL | CA | 90274-3954 |
| JOANNE F NEIDLINGER | FIXED ACCOUNT | 5 HOUNDS CHASE LANE | | | AVON | CT | 06001-3917 |
| JOANNE F PURKEY | 4423  MICHAELS DRIVE | | | | FRANKLIN | OH | 45005-1929 |
| JOANNE F STARKINS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5 MYSTIC COVE TER | | BARNEGAT | NJ | 08005 |
| JOANNE F STEMEN | PO BOX 462 | | | | LUDINGTON | MI | 49431-0462 |
| JOANNE F TURKA | 132 LYNNWOOD DRIVE | | | | PITTSBURGH | PA | 15235-4311 |
| JOANNE F. BRIGGS AND | ALISON BRIGGS KANE JTWROS | 2379 RIVERGLENN CT | | | DUNWOODY | GA | 30338-5950 |
| JOANNE FAGERLUND | 4 ANCHOR DR | | | | EMERYVILLE | CA | 94608-1557 |
| JOANNE FINNORN | 4411 BARCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48302-2117 |
| JOANNE FORD | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE FORTIN | 6800 S STRAND AVE #363 | | | | YUMA | AZ | 85364-9727 |
| JOANNE FRANCES EISENBERG AND | MICHELE LUBLIN JTWROS | 2840 SOUTH OCEAN BLVD #222 | | | PALM BEACH | FL | 33480-6203 |
| JOANNE FRANKE | 6283 BAYVIEW STA | | | | NEWFANE | NY | 14108-9783 |
| JOANNE G BARNETT & | JAN ALEXANDER BARNETT | JT TEN | 3600 CHERRY STREET | | PINE BLUFF | AR | 71603-6457 |
| JOANNE G BRINK | 1779 KINNEY NW | | | | GRAND RAPIDS | MI | 49534-2111 |
| JOANNE G IMPALLARIA | BY JOANNE G IMPALLARIA | 16716 EVANS AVE | | | SOUTH HOLLAND | IL | 60473-3059 |
| JOANNE G LONG | 7025 N. PATTON LN. | | | | PEORIA | IL | 61614-1918 |
| JOANNE G MANOWITZ, JEAN A MANOWITZ | J W MONO TTEES MANOWITZ CHARITABLE | REMAINDER UNI TR U/A DTD 12/15/1995 | 92-12 68TH AVE | | FOREST HILLS | NY | 11375-5717 |
| JOANNE G MINER | 2307 HALLIE LANE | | | | EAU CLAIRE | WI | 54703-0938 |
| JOANNE G WADE (IRA) | FCC AS CUSTODIAN | 605 WOODMERE ROAD | | | INTERLAKEN | NJ | 07712-4349 |
| JOANNE GALLAHER | 1328 W REID RD | | | | FLINT | MI | 48507-4643 |
| JOANNE GALST ACF | DAVID GALST U/NY/UGMA | 200 EAST 33RD STREET | APT 31I | | NEW YORK | NY | 10016-4832 |
| JOANNE GARRETSON | REV LIVING TRUST UAD 07/21/98 | JOANNE GARRETSON TTEE | 7651 ACE ROAD S | | LAKE WORTH | FL | 33467-2572 |
| JOANNE GIVENS | 32434 CONCORD DR 23-H | | | | MADISON HEIGHTS | MI | 48071 |
| JOANNE GLADNEY | TOD DTD 01/17/2007 | #5 MAPLE PLACE | | | ANGLETON | TX | 77515-3445 |
| JOANNE GOFF | 8056 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| JOANNE GOLDER | TOD DTD 12/31/2008 | 2460 FRANCISCAN DRIVE #8 | | | CLEARWATER | FL | 33763-3256 |
| JOANNE GOOD | 15049 S MARKLEY RD | | | | DANVILLE | IL | 61834-8094 |
| JOANNE GRANNEMAN REV LIV TRUST | WAYNE W GRANNEMAN | 44 FROST RD E | | | EDGEWOOD | NM | 87015 |
| JOANNE GRAY | 541 1/2 EAST AVE | | | | TALLMADGE | OH | 44278-2019 |
| JOANNE GREGORY | 5140 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| JOANNE GRIFFIN | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| JOANNE GROFF BENE IRA | MARY ANN RAZUMICH DECD | FCC AS CUSTODIAN | 3901 VALPARAISO STREET | | VALPARAISO | IN | 46383-1965 |
| JOANNE GUERRINI | 329 TILLOU RD | | | | SOUTH ORANGE | NJ | 07079-1521 |
| JOANNE H BRODY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 205 N. ANGELINE CIRCLE | | PRESCOTT | AZ | 86303 |
| JOANNE H RANDOLPH | 233 WEBSTER RD | | | | WEBSTER | NY | 14580 |
| JOANNE H STROUP | 148 MAPLE DR | | | | CORTLAND | OH | 44410 |
| JOANNE HAAG | 155 COLLINS AVE | | | | WEST BERLIN | NJ | 08091 |
| JOANNE HADDAD | 9108 CASTLEBAR WAY | C/O DANIEL S HADDAD | | | SACRAMENTO | CA | 95826-5019 |
| JOANNE HALAPIN | 15530 LEADER ST | | | | TAYLOR | MI | 48180-5031 |
| JOANNE HAMBURGER | 6537 BOTICELLI DR | | | | LAKE WORTH | FL | 33467-7037 |
| JOANNE HAMILTON | 337 WALTER ST SE | | | | KENTWOOD | MI | 49548-3245 |
| JOANNE HARE | 4309 DILLON ST | | | | PLANO | IL | 60545-2254 |
| JOANNE HARKNESS | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| JOANNE HAZEL | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| JOANNE HEFT | 4098 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| JOANNE HEIZER | 174 COOPER LN | | | | XENIA | OH | 45385-2703 |
| JOANNE HENLEY | 3357 MCCONNELL ST | | | | ORION | MI | 48359-1142 |
| JOANNE HENRY | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| JOANNE HENRY | 6307 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| JOANNE HERRING | 4800 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| JOANNE HEWITT-SOLOMON | 6914 OAK MANOR CT | | | | LIBERTY TOWN | OH | 45044-9093 |
| JOANNE HINKEBEIN | 18931 E GERONIMO CT | | | | INDEPENDENCE | MO | 64056-2254 |
| JOANNE HOLM | CGM IRA CUSTODIAN | 34C EAGLE RUN | | | WARWICK | RI | 02818-5077 |
| JOANNE HOLMES | 1223 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| JOANNE HORN | 1012 WASHINGTON ST | | | | EATON | OH | 45320-1554 |
| JOANNE HOWARD | 2500 MANN RD LOT 306 | | | | CLARKSTON | MI | 48346-4220 |
| JOANNE HOWELL | 804 HENDERSON MILL RD | | | | COVINGTON | GA | 30014-5305 |
| JOANNE HUMPHRIES | 774 SUNSET CIRCLE | | | | CRANBERRY TWP | PA | 16066-6763 |
| JOANNE HUNTINGTON | 405 FOREST ST | | | | EATON RAPIDS | MI | 48827-1519 |
| JOANNE I MADELINE | 444 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 |
| JOANNE J FLAUTO | 5513 MILL CREEL BLVD | | | | BOARDMAN | OH | 44512-0000 |
| JOANNE J RILEY | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| JOANNE J WADE | 150 LILBURNE DRIVE | | | | YOUNGSTOWN | OH | 44505-4858 |
| JOANNE JAENICKE | 5469 N 100 W | | | | KOKOMO | IN | 46901-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE JEZOWSKI | 2804 DANAK DR | | | | BAY CITY | MI | 48708-8427 |
| JOANNE JOHANSSON | 121 ASH ST | | | | EDGEWATER | FL | 32141-7333 |
| JOANNE JOHNSON | 5906 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| JOANNE JOHNSON &FRANCIS JOHNSON JTT | TOD MARIANNE AND CHRISTOPHER JOHNSO | SUBJECT TO STA RULES | 213 PARK DRIVE EAST | | WATERTOWN | NY | 13601-3539 |
| JOANNE JOYNER | 156 S GENESEE AVE | | | | PONTIAC | MI | 48341-1907 |
| JOANNE K CLOVE & | JOHN S CLOVE | JT TEN | 711 SUNNY COURT | P.O. BOX 377 | SISTER BAY | WI | 54234-0377 |
| JOANNE K HENSON | PO BOX 292234 | | | | KETTERING | OH | 45429 |
| JOANNE K JONES | 12912 WEST BENT TREE DRIVE | | | | PEORIA | AZ | 85383 |
| JOANNE K KYSER | 2899 VAN WYE ST SE | | | | WARREN | OH | 44484 |
| JOANNE K LEAF | 1540 BACON PARK DR | | | | SAVANNAH | GA | 31406-2115 |
| JOANNE K RYDER | 399 HAZELWOOD S E. | | | | WARREN | OH | 44483-- 61 |
| JOANNE K STARK | 765 DRESDEN DRIVE | | | | HUBBARD | OH | 44425-1219 |
| JOANNE KASTALEK (ROTH IRA) | FCC AS CUSTODIAN | 109 6TH ST | | | GARDEN CITY P | NY | 11040-4111 |
| JOANNE KEEZER | STOR-729 | | | | SLIDELL | LA | 70459 |
| JOANNE KEITH | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| JOANNE KELLAHER | 13 EMPIRE PL | | | | GREENBELT | MD | 20770-1601 |
| JOANNE KELLER | 3729 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| JOANNE KELLY | 11251 BROUGHAM DRIVE | | | | STERLING HTS | MI | 48312-3703 |
| JOANNE KEMPER | 3333 E LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1210 |
| JOANNE KENNEY | 3926 LOCKPORT OLCOTT RD LOT 120 | | | | LOCKPORT | NY | 14094-1186 |
| JOANNE KIELMA | 33 BOSTWICK PL | | | | DEPEW | NY | 14043-2801 |
| JOANNE KILLEN | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| JOANNE KIRCHNER | 1011 FELTL CT APT 437 | | | | HOPKINS | MN | 55343-3909 |
| JOANNE KLAIN | 45107 BARTLETT DRIVE | | | | NOVI | MI | 48377-2567 |
| JOANNE KLEINHANZ | 2726 WAYNE ST | | | | ERIE | PA | 16504-2824 |
| JOANNE KLICH | 501 DOANE STREET | | | | BEAVERTON | MI | 48612-8141 |
| JOANNE KLOEPFER TOD SIOBHAN | FAJAYAN SUBJECT TO STA RULES | PO BOX 446 | | | GENOA | NV | 89411-0446 |
| JOANNE KNOLTON | APT 116 | 18177 SOUTH DRIVE | | | SOUTHFIELD | MI | 48076-1126 |
| JOANNE KOWAL | 15801 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1006 |
| JOANNE KRAKOWSKI | 2648 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| JOANNE KRELL | 1824 WAITE AVE | | | | KALAMAZOO | MI | 49008-1762 |
| JOANNE KRIEDEMAN | 6108 ELMARGE DR | | | | INDEPENDENCE | OH | 44131-4912 |
| JOANNE KROSKA | 7102 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| JOANNE KRUEGER | 2209 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| JOANNE KUHFELDT | 118 BLOCK ST | | | | WILLIAMSTON | MI | 48895-9019 |
| JOANNE L BAIN-SCHWANZ | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7770 RESTHAVEN CT | | NORTH LAKEPORT | MI | 48059-1650 |
| JOANNE L BATEMAN | 2149 BETHANY RD | | | | SHERMAN | TX | 75090 |
| JOANNE L BUSCAGLIO | CGM IRA CUSTODIAN | 1935 WOOD STREET | | | LATROBE | PA | 15650-2274 |
| JOANNE L CANANN | 1017 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 |
| JOANNE L DINAPOLI | 13 GETTYSBURG DRIVE | | | | ENGLISHTOWN | NJ | 07726-1701 |
| JOANNE L KLYMYSHYN & | ROMAN O KLYMYSHYN JT WROS | TOD BENEFFICIARIES ON FILE | 59505 RAY CENTER RD | | RAY | MI | 48096 |
| JOANNE L MARIOTTI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8601 BEACH BLVD # 1002 | | JACKSONVILLE | FL | 32216 |
| JOANNE L MARTIN | 1129  CHELSEA AVE | | | | DAYTON | OH | 45420-3064 |
| JOANNE L PERPOLI BRONIARCZYK | BRONIARCZYK TR | JOANNE L PERPOLI BRONIARCZYK | TTEE U/A DTD 7/9/91 | 540 W 35 ST | CHICAGO | IL | 60616-3532 |
| JOANNE L STEARNS | 2350 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| JOANNE L TRIM | C/O HELEN BOGROFF | 514 S GLADWIN ST | | | LAKE CITY | MI | 49651-8580 |
| JOANNE L. MARREN TTEE | FBO JOANNE L. MARREN REV TR | U/A/D 02/24/98 | 1528 SE 17TH AVE. | | OCALA | FL | 34471-4612 |
| JOANNE LABARGE | 8 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1502 |
| JOANNE LADD | 3919 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| JOANNE LAMAR | 905 ROSS ST APT A9 | | | | RAHWAY | NJ | 07065-2161 |
| JOANNE LAMBING | 1822 ROBERTS LN NE APT 110 | | | | WARREN | OH | 44483 |
| JOANNE LANCZAK | 2984 GROVE | | | | STANDISH | MI | 48658 |
| JOANNE LARSEN | 523 S CLARENDON AVE | | | | ADDISON | IL | 60101-4407 |
| JOANNE LASKOWSKI | 47 DIANE DRIVE | LOT 204 | | | ESSEXVILLE | MI | 48732 |
| JOANNE LASTIC | 3726 SE 8TH PL | | | | CAPE CORAL | FL | 33904-5189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE LAZARZ | 9317 SHADOWFAX DR | | | | ARLINGTON | TX | 76002-5018 |
| JOANNE LEDDY | 7620 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| JOANNE LEE TULLIS TTEE | THE JOANNE L TULLIS REVOCABLE | U/A DTD 10/23/2003 | 316 SEA PINES RD | | BELLINGHAM | WA | 98229 |
| JOANNE LEECH | 1038 CURTIS DR | | | | MANSFIELD | OH | 44907-2622 |
| JOANNE LEFTY REV TRUST | JOANNE LEFTY & MARTIN LEFTY & | HAROLD LEFTY TTEES | U/A DTD 04/23/2004 | 156 EAST RD | GLEN ELLYN | IL | 60137-5406 |
| JOANNE LEIBOVIT | 1617 N. FLAGLER DRIVE 11A | | | | WEST PALM BCH | FL | 33407-6592 |
| JOANNE LEWIS | 2315 HEARTSOUL DR | | | | DAYTON | OH | 45408-2439 |
| JOANNE LEWIS | 4208 BLACKSNAKE DR | | | | TEMPLE HILLS | MD | 20748-5626 |
| JOANNE LEWIS | 5942 WILLOWBROOK DR | | | | MORRISON | CO | 80465-2237 |
| JOANNE LICHTENSTEIN | 47 UPLAND AVE | | | | MILL VALLEY | CA | 94941-1129 |
| JOANNE LINDER | TOD REGISTRATION | 5505 YORKTOWN LANE N. | | | PLYMOUTH | MN | 55442 |
| JOANNE LINDFORS | 1110 E MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-9510 |
| JOANNE LINDQUIST | 5335 TREEVILLE CIR | | | | KENT | OH | 44240 |
| JOANNE LUBBERS | 11535 LALLY ST NE | | | | LOWELL | MI | 49331-9749 |
| JOANNE LYNN PORTMAN TTEE | FBO JOANNE SLAVITT PORTMAN | U/A/D 07/10/86 | 306 STUART STREET | | SAVANNAH | GA | 31405-5626 |
| JOANNE M BELKA (IRA) | FCC AS CUSTODIAN | 1207 S PATTERSON RD | | | WAYLAND | MI | 49348-9324 |
| JOANNE M BODENHAMER | 811 SOONER PARK DRIVE | | | | BARTLESVILLE | OK | 74006-8956 |
| JOANNE M BODENHAMER IRA | FCC AS CUSTODIAN | 811 SOONER PARK DRIVE | | | BARTLESVILLE | OK | 74006-8956 |
| JOANNE M BOLCKO | 1700  STONE ROAD #2 | | | | ROCHESTER | NY | 14615-1603 |
| JOANNE M BONGIORNI | 252 SCANTIC RD | | | | HAMPDEN | MA | 01036-9120 |
| JOANNE M BRADLEY | 608 N MORTON BOX 311 | | | | SAINT JOHNS | MI | 48879 |
| JOANNE M BRANKLIN | 2011 BOSTON BLVD | | | | LANSING | MI | 48910-2457 |
| JOANNE M BROWNING | 2975 SEDGEWICK N E | APT 195 | | | WARREN | OH | 44483-3637 |
| JOANNE M COUSE | 5837 WILD FIG LANE | | | | FT MYERS | FL | 33919-3452 |
| JOANNE M COUSE | TOD DTD 11/10/2008 | 5837 WILD FIG LANE | | | FT MYERS | FL | 33919-3452 |
| JOANNE M CROMIE | 12395 HICKORY E | | | | UTICA | MI | 48315-5858 |
| JOANNE M DREYER | 253 ADELAID AVE | | | | STATEN ISLAND | NY | 10306-3949 |
| JOANNE M DUNN | 14345 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5416 |
| JOANNE M DUREN | 470 N SILVERBELL RD | | | | TUCSON | AZ | 85745-2628 |
| JOANNE M EISCHEN TTEE | FBO FOR PROPERTY OF DEAN K EIS | U/A/D 03-14-1996 | 930 S 294TH PL | | FEDERAL WAY | WA | 98003-3714 |
| JOANNE M ESTY | 17 CINDER STREET | | | | OXFORD | NJ | 07863-3101 |
| JOANNE M EVANS | 1358  LARCHMONT AVE NE | | | | WARREN | OH | 44483-3952 |
| JOANNE M FISHER | 4 MIDDLEBROOK CT | | | | RED BANK | NJ | 07701 |
| JOANNE M FLEECE | 140 MIRAMAR BLVD NE | | | | ST PETERSBURG | FL | 33704-3822 |
| JOANNE M FORLINI | 3300 33RD AVE CT | | | | ROCK ISLAND | IL | 61201-6424 |
| JOANNE M FORLINI (IRA) | FCC AS CUSTODIAN | 3300 33RD AVENUE COURT | | | ROCK ISLAND | IL | 61201-6424 |
| JOANNE M HAZEL | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| JOANNE M HOLLAND TRUSTEE | U/A/D 1-19-2005 | JOANNE M HOLLAND REV LIV TRUST | 7391 GREEN MEADOW LANE | | CANTON | MI | 48187 |
| JOANNE M JOHNSON LIV TRUST | JOANNE M JOHNSON TTEE | U/A/D 7-22-97 | 1000 VICARS LANDING WAY | APT F104 | PONTE VEDRA | FL | 32082-3123 |
| JOANNE M KILLEN | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| JOANNE M KUSMIERCZYK | 6110 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1156 |
| JOANNE M LASTIC | 3726 SE. EIGHTH PLACE | | | | CAPE CORAL | FL | 33904 |
| JOANNE M MASURET | TOD ACCOUNT | 3598 JUTE LN SE | | | PALM BAY | FL | 32909-1310 |
| JOANNE M O'BRIEN AND | HUGH J O'BRIEN JTWROS | 62 TOMCYN DRIVE | | | WILLIAMSVILLE | NY | 14221-3015 |
| JOANNE M PAYTER | 7106 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-2135 |
| JOANNE M PORTER | CGM SPOUSAL IRA CUSTODIAN | 811 MYRTH AVE | | | ESSEX | MD | 21221-3502 |
| JOANNE M REEDER (IRA) | FCC AS CUSTODIAN | 100 RUNNING BROOK LANE | | | ROCHESTER | NY | 14626-1964 |
| JOANNE M ROBINSON (IRA) | FCC AS CUSTODIAN | 278 WARBURTON AVENUE | | | YONKERS | NY | 10701 |
| JOANNE M RUBEN TR FBO MICHELLE | RUBEN TR | DAVID J BACKER TTEE ET AL | U/A DTD 01/01/2008 | 84 MARGINAL WAY STE 600 | PORTLAND | ME | 04101-2441 |
| JOANNE M SANTARSIERO | 5115 BELL BLVD | | | | OAKLAND GDNS | NY | 11364-1225 |
| JOANNE M. BURGESS | BRADFORD J. CONDERY COTTEES | FBO JOANNE M. BURGESS | UAD 9-13-90 | 880 TARTAN TRAIL | BLOOMFIELD HILLS | MI | 48304-3818 |
| JOANNE M. BURGESS | BRADFORD J. COWDERY CO-TTEES | FBO JOANNE M. BURGESS | UAD 9-12-90 | 880 TARTAN TRAIL | BLOOMFIELD HILLS | MI | 48304-3818 |
| JOANNE M. EGOLF | CGM IRA CUSTODIAN | 1996 AUDUBON DRIVE | | | DRESHER | PA | 19025-1920 |
| JOANNE MADDEN | 16125 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| JOANNE MAIN IRA | FCC AS CUSTODIAN | 397 TROY ROAD | | | DELAWARE | OH | 43015-1068 |
| JOANNE MARCHIONE TRUST | JOANNE MARCHIONE TTEE | UA DTD 09/04/98 | 23 BILLY CASPER LANE | | MIDLOTHIAN | IL | 60445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE MARDEN | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603-3342 |
| JOANNE MARILYN SALERNO | REVOCABLE TRUST AGREEMENT | JOANNE SALERNO TTEE | U/A DTD 03/25/2009 | 7048 DEMEDICI CIR | DELRAY BEACH | FL | 33446-3182 |
| JOANNE MARLENE KAPLAN IRA | FCC AS CUSTODIAN | 26 BIANCULLI DRIVE | | | SOUTH PLAINFIELD | NJ | 07080-3701 |
| JOANNE MATSON | 4202 ROLLING GATE RD | | | | FORT COLLINS | CO | 80526-3397 |
| JOANNE MAXFIELD | 1814 1ST AVENUE SE | | | | AUSTIN | MN | 55912 |
| JOANNE MC GARRY | 2158 HAYES ST | | | | MARNE | MI | 49435-8787 |
| JOANNE MCGINLEY | 59-78 FRESH POND ROAD | | | | MASPETH | NY | 11378-3438 |
| JOANNE MCGINLEY IRA | FCC AS CUSTODIAN | 59-78 FRESH POND ROAD | | | MASPETH | NY | 11378-3438 |
| JOANNE MELLOTT | 16 MIDROCKS DR | | | | NORWALK | CT | 06851-1625 |
| JOANNE METZLER | 7424 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1333 |
| JOANNE MILLER | 3416 BULAH DR | | | | DAYTON | OH | 45429-4084 |
| JOANNE MILLER | 7949 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| JOANNE MILLIRON | 1096 RAYMOND ST NW | | | | WARREN | OH | 44485-2430 |
| JOANNE MINNIHAN | 6800 GULF COURSE BLVD P3 | | | | PUNTA GORDA | FL | 33982 |
| JOANNE MISHER | 80-04 BELL BLVD | | | | QUEENS VLG | NY | 11427-1040 |
| JOANNE MOLL | 33 OXFORD DR | | | | HILTON HEAD ISLAND | SC | 29928-3373 |
| JOANNE MONACO | 546   FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3143 |
| JOANNE MONTI | 306 TWIG CT N | | | | NORTH FORT MYERS | FL | 33917-7427 |
| JOANNE MOORE | 6176 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-9754 |
| JOANNE MOYER | 37 DELTON ST | | | | TONAWANDA | NY | 14150-5310 |
| JOANNE MULDER | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| JOANNE MULLICAN | 1913 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2031 |
| JOANNE MURPHY TTEE FOR THE | JOANNE MURPHY REV TR 8/22/95 | 419 FORREST AVE | | | LODI | CA | 95240-1019 |
| JOANNE MYERS | 339 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1544 |
| JOANNE N APPEDDU & | PETER A APPEDDU JT TEN | TOD ACCOUNT | 24916 LAKE WINDS DR | | PERRYSBURG | OH | 43551-8973 |
| JOANNE N JOHNSTONE | 18 WELLES DRIVE | | | | NEWINGTON | CT | 06111-2627 |
| JOANNE NAMAKA | 9901 HATTERAS DR | | | | PARRISH | FL | 34219-9605 |
| JOANNE NARESKI | 4648 23RD ST | | | | WYANDOTTE | MI | 48192-6909 |
| JOANNE NEDZA | 7635 W WABASH CT APT 10 | | | | MILWAUKEE | WI | 53223-2536 |
| JOANNE NICOLUCCI | 2269 LYELL AVE | APT 2-B | | | ROCHESTER | NY | 14606-5733 |
| JOANNE NOACK | 4647 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| JOANNE NORD | 2191 WELL CT | | | | EUREKA | CA | 95503-8536 |
| JOANNE O'DONNAL | 24 ROAD 6785 | | | | FRUITLAND | NM | 87416-9700 |
| JOANNE ODLE | 3200 RANGE RD | | | | PORT HURON | MI | 48060-1610 |
| JOANNE OSBORNE | 2461 135TH AVENUE | | | | HERSEY | MI | 49639-8748 |
| JOANNE P COOPER | 5594  CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |
| JOANNE P GRIFFIN | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| JOANNE P HORNYAK TTEE | JOANNE P HORNYAK TRUST | U/A DTD 2/20/1995 | 3314 N REACH DRIVE | | OREGON | OH | 43616-2346 |
| JOANNE P LAMBING | 1822 ROBERTS LN NE APT 110 | | | | WARREN | OH | 44483-3647 |
| JOANNE P LEGGIO (SEP IRA) | FCC AS CUSTODIAN | 8505 SCARLET COURT | | | ANTELOPE | CA | 95843-4044 |
| JOANNE P MARINELLI & | PATRICIA C YANIKOSKI JT TEN | 38 SWEET HILL DRIVE | | | JOHNSTON | RI | 02919-2245 |
| JOANNE P NICOTERA | 5821 SHIRLEY DR | | | | BETHEL PARK | PA | 15102-3313 |
| JOANNE PAPAS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4451 GULF SHORE BLVD N | APT 1904 | NAPLES | FL | 34103 |
| JOANNE PAPAS TTEE | HARRY N PAPAS MD IRREV LIV TRU | U/A DTD 07/17/1990 | 4451 GULF SHORE BLVD N | APT 1904 | NAPLES | FL | 34103 |
| JOANNE PARA | 15179 DRAKE ST | | | | SOUTHGATE | MI | 48195-2605 |
| JOANNE PELLOW | 933 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1245 |
| JOANNE PERAINO PUSATERI | 208 BISCAYNE DRIVE | | | | ROCHESTER | NY | 14612-4241 |
| JOANNE PERSING | 249 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-1726 |
| JOANNE PETERS | 1200 EDGEWATER AVE | | | | SIOUX CITY | IA | 51109-1108 |
| JOANNE PETERS | 1413 GOLF ST | | | | DAYTON | OH | 45432-3803 |
| JOANNE PFAAB | 703 S MAIN ST | | | | HOMER | IL | 61849-1514 |
| JOANNE PHILLIPS | 1317 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2234 |
| JOANNE PHILLIPS | 48701 MEDORA CT | | | | SHELBY TOWNSHIP | MI | 48315-4276 |
| JOANNE PIERCE | PO BOX 192 | | | | MIDDLETON | MI | 48856-0192 |
| JOANNE PRAGANA | 45 LARRIMORE RD | | | | YONKERS | NY | 10710-3420 |
| JOANNE PRIESHOFF | 11474 N 1000 W | | | | ELWOOD | IN | 46036-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE PRIEUR | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| JOANNE PRIMEL | 7010 WESTLAKE AVE | | | | PARMA | OH | 44129-2386 |
| JOANNE PRINCE | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| JOANNE PRITCHARD | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| JOANNE PUENTE | 1523 W WIELAND RD | | | | LANSING | MI | 48906-6811 |
| JOANNE PURKEY | 4423 MICHAELS DR | | | | FRANKLIN | OH | 45005-1929 |
| JOANNE PURSLEY | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| JOANNE R BERNIERI | 9 AMENDOLA DR | | | | NETCONG | NJ | 07857-1401 |
| JOANNE R DAVIS | 3514  LIBERTY AVE SE | | | | HUBBARD | OH | 44425-2533 |
| JOANNE R FALL TTEE | JOANNER FALL LIVING TST | U/A DTD 06/10/2008 | 8801 2ND AVE NE | | SEATTLE | WA | 98115-2964 |
| JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR | ATTN: WILLIAM R SEIBEN & PAUL E GODLEWSKI | 5120 IDS CENTER | 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402 |
| JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR | OF MICHAEL J FREIDEL, KELSEY FREIDEL, JERROD FREIDEL | JACKSON FREIDEL, KYLEN FREIDEL & HAILEY FREIDEL | C/O JAMES E FITZGERALD | 2108 WARREN AVE | CHEYENNE | WY | 82001 |
| JOANNE R GAGNON | 4810 58TH TERRACE EAST | | | | BRADENTON | FL | 34203 |
| JOANNE R HALABURT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11856 CORMOY LN | | ORLAND PARK | IL | 60462 |
| JOANNE RAHJA | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| JOANNE RANIERI | 152 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| JOANNE RANVILLE | 1102 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9262 |
| JOANNE REA | 701 E MAIN ST | | | | HARTFORD CITY | IN | 47348-2226 |
| JOANNE REHAHN | 38470 UTICA RD | | | | STERLING HTS | MI | 48312-1761 |
| JOANNE REINARDY | 4314 NW ROTAMER RD | | | | JANESVILLE | WI | 53546-1034 |
| JOANNE RIDENOUR | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| JOANNE RILEY | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| JOANNE ROBERTS | 204 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9336 |
| JOANNE ROBINS | 1 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| JOANNE ROBINSON | 160 PHILLIPS RD APT 176 | | | | SOMERSET | NJ | 08873--10 |
| JOANNE ROCHEVOT | 705 SANDRA LN APT 270 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| JOANNE ROMANSKI | 3312 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| JOANNE ROMBACH | 501 ANDRES ST | | | | CHESANING | MI | 48616-1627 |
| JOANNE ROWLANDS | 1133 MCCLELLAND DR | | | | NOVATO | CA | 94945-3307 |
| JOANNE ROZEK | 2208 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| JOANNE RUBIN IRA | FCC AS CUST | 6743 MONARCH DR | | | SYLVANIA | OH | 43560-3587 |
| JOANNE RUCKS | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| JOANNE RUMMINS | 2298 CEDAR ST | | | | HOLT | MI | 48842-1201 |
| JOANNE RYDER | 399 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 |
| JOANNE S FORD | 38   NORY LN | | | | ROCHESTER | NY | 14606-3506 |
| JOANNE S MOON | SOUTHWEST SECURITIES, INC. | 2521 DOVE CREEK LN | | | CARROLLTON | TX | 75006-2006 |
| JOANNE S VICKERS | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| JOANNE S WEIGHT TTEE | FBO JOANNE S WEIGHT TRUST | U/A/D 08/14/92 | 127 ELMWOOD DRIVE | | NAPERVILLE | IL | 60540-7505 |
| JOANNE SANDERS | 118 BERKSHIRE PL | | | | LYNCHBURG | VA | 24502-2110 |
| JOANNE SAPORTA TTEE | FBO JOANNE SAPORTA TRUST | U/A/D 11-25-1997 | 3N433 JILL COURT | | ELMHURST | IL | 60126-1208 |
| JOANNE SCHABERG | 16770 PRINTEMP DR | | | | EAST LANSING | MI | 48823-9796 |
| JOANNE SCHAFFNER | 1943 WEXFORD RD | | | | PALMYRA | PA | 17078-9250 |
| JOANNE SCHULTZ | 11863 GATES RD | | | | MULLIKEN | MI | 48861-9621 |
| JOANNE SCHUMAN | 1162 BRADFORD ST NW | | | | WARREN | OH | 44485-1960 |
| JOANNE SCHUTZ | 1511 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3345 |
| JOANNE SCISSUM | 944 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-6756 |
| JOANNE SHAPIRO IRA | FCC AS CUSTODIAN | 1412 INDIAN RD. EAST | | | WEST PALM BCH | FL | 33406-7814 |
| JOANNE SHEEHAN KEATOR & | DAVID KEATOR | JT TEN | 360 HOUSATONIC STREET | PO BOX 2431 | LENOX | MA | 01240-2604 |
| JOANNE SHIMOGUCHI | 6126 CASTELLO DRIVE | | | | SAN JOSE | CA | 95120-2705 |
| JOANNE SHORTER | 5261 DANIELS DR | | | | TROY | MI | 48098-3003 |
| JOANNE SIKICH | 38120 TAMARAC BLVD #114M | | | | WILLOUGHBY | OH | 44094 |
| JOANNE SKIDMORE | 4245 WAYLAND RD | | | | DIAMOND | OH | 44412-9707 |
| JOANNE SKORNIA | 2206 S MONROE ST | | | | BAY CITY | MI | 48708-8777 |
| JOANNE SLAYMAKER | 1113 HOME PL | | | | FREMONT | OH | 43420-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE SMALLWOOD | 112 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4816 |
| JOANNE SMITH | 5217 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2404 |
| JOANNE SOMERVILLE | 4311 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7125 |
| JOANNE SONTAG | PO BOX 1578 | | | | KAPAA | HI | 96746 |
| JOANNE SOUTHWICK | CGM IRA CUSTODIAN | 56 NORTH PINELAKE DRIVE | | | PATCHOGUE | NY | 11772-2215 |
| JOANNE SPANGLER | 524 KELLY LAKE RD | | | | ONSTED | MI | 49265 |
| JOANNE SPURGEON | 1589 N STATE ROAD 75 | | | | DANVILLE | IN | 46122-8741 |
| JOANNE STAMBAUGH | 34 LITTLE KNOLL DR | | | | HANOVER | PA | 17331-9277 |
| JOANNE STANCEL | 1611 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4488 |
| JOANNE STANSBERRY | 30597 LINCOLNSHIRE E | | | | BEVERLY HILLS | MI | 48025-4753 |
| JOANNE STARK | 765 DRESDEN DR | | | | HUBBARD | OH | 44425-1219 |
| JOANNE STEARNS | 2350 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| JOANNE STEFFAN | CGM IRA ROLLOVER CUSTODIAN | 709 INWOOD ROAD | | | LINDEN | NJ | 07036-5329 |
| JOANNE STEINBERGER | TOD ACCOUNT | 610 N 35TH AVENUE W | | | NEWTON | IA | 50208-8764 |
| JOANNE STEMEN | PO BOX 10 | | | | WALKERVILLE | MI | 49459-0010 |
| JOANNE STERN TTEE | FBO JOANNE STERN LIVING TRUST | U/A/D 12/07/91 | 12025 SALTAIR PLACE | | LOS ANGELES | CA | 90049-4136 |
| JOANNE STIDHAM | 709   MARTINDALE RD | | | | UNION | OH | 45322-2922 |
| JOANNE STROUP | 148 MAPLE AVE | | | | CORTLAND | OH | 44410-1223 |
| JOANNE SUCHODOLSKI | 3757 WORTH RD | | | | PINCONNING | MI | 48650-8329 |
| JOANNE SULLIVAN | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 15 GARFIELD DRIVE | | WESTBOROUGH | MA | 01581 |
| JOANNE SWANSON | 3184 LOVEROCK AVE | | | | STEGER | IL | 60475-1219 |
| JOANNE SWEENEY | 5220 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| JOANNE T ALLEN | PO BOX 4104 | | | | HAZELWOOD | MO | 63042-0704 |
| JOANNE T BUZBY R/O IRA | FCC AS CUSTODIAN | 3013 SHORE RD | | | OCEAN VIEW | NJ | 08230-1145 |
| JOANNE T DIAZ | 1304 M L KING AVE | | | | FLINT | MI | 48503-1448 |
| JOANNE T FISH (IRA) | FCC AS CUSTODIAN | 19 ASHWOOD PLACE | | | N BRUNSWICK | NJ | 08902 |
| JOANNE T RIEGER | 2201 LOS ANGELES AVE | | | | PITTSBURGH | PA | 15216-3526 |
| JOANNE T RUST TR | JOANNE T RUST TTEE | U/A DTD 01/22/2002 | 2823 LAWNDALE RD | | FINKSBURG | MD | 21048-1111 |
| JOANNE T SCHUMAN | 1162 BRADFORD NW | | | | WARREN | OH | 44485-1960 |
| JOANNE TATTERSALL | 6140 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1746 |
| JOANNE TERRIZZI | WBNA CUSTODIAN ROTH IRA | 1251 MOUNT VERNON RD | | | BRIDGEWATER | NJ | 08807-1435 |
| JOANNE THOM | 1834 DALTON DR | | | | THE VILLAGES | FL | 32162-7544 |
| JOANNE THOMAS | 1369 DOVER AVE | | | | AKRON | OH | 44320-4040 |
| JOANNE THOMPSON | 11107 KIM ST | | | | CARLETON | MI | 48117-9124 |
| JOANNE THOMPSON CLARKSON | CGM SEP IRA CUSTODIAN | 2651 ROSE MILL RD | | | ARRINGTON | VA | 22922-2222 |
| JOANNE THORSPECKEN | 855 SANDPIPER BAY DR SW | | | | SUNSET BEACH | NC | 28468-5801 |
| JOANNE TOMASZEWSKI | 11514 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2908 |
| JOANNE TOUCHETTE | 10207 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| JOANNE TOUPIN | 20009 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2441 |
| JOANNE TUREK | 201 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4000 |
| JOANNE TUTTOBENE | 1708 E 2ND ST | | | | DEFIANCE | OH | 43512-2446 |
| JOANNE V ALDRICH | 5472 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| JOANNE VAN ORDEN | 47295 MALBURG WAY DR | | | | MACOMB | MI | 48044-3048 |
| JOANNE VICKERS | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| JOANNE VONLIENEN TTEE | JOANNE VONLIENEN REV LIV TRUST | UAD 5/2/00 | 2250 NORTH CANTON CENTER RD #307 | | CANTON | MI | 48187-2947 |
| JOANNE W MONTI | 306 NORTH TWIG COURT | | | | NORTH FORT MYERS | FL | 33917-7427 |
| JOANNE W PUCKETT TOD T J PUCKETT | T J PUCKETT | SUBJECT TO STA RULES | PO BOX 90725 | | ALBUQUERQUE | NM | 87199-0725 |
| JOANNE W STEWART REV TR | JOANNE W STEWART TTEE | U/A DTD 7/9/97 | APT I 204 | 950 WILLOW VALLEY LAKES DR | WILLOW STREET | PA | 17584 |
| JOANNE WADE | 150 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| JOANNE WEBER (IRA) | FCC AS CUSTODIAN | 204 E 29TH ST | | | YANKTON | SD | 57078-5137 |
| JOANNE WEITZEL | 323 PRAIRIE OAKS DRIVE | | | | VERONA | WI | 53593-2005 |
| JOANNE WENZEL TTEE | JOANNE WENZEL REV TR U/A | DTD 09/02/1998 | 6605 E 52ND PLACE | | INDIANAPOLIS | IN | 46226-1717 |
| JOANNE WHALEN | 4166 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| JOANNE WHITE | 2601 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4115 |
| JOANNE WILCOX | 4429 WAYMIRE AVE. | | | | DAYTON | OH | 45406-2416 |
| JOANNE WILKOF ENSLEY | 4547 WISMER RD | | | | DOYLESTON | PA | 18902-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE WILLIAMS | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| JOANNE WOODMAN | 560 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8913 |
| JOANNE WORLEY | 1507 PARK RD | C/O MARY ANN HEINEMAN | | | ANDERSON | IN | 46011-3130 |
| JOANNE WRIGHT | W164N9944 ROBINS WAY | | | | GERMANTOWN | WI | 53022-4940 |
| JOANNE Y. LANG | 413 S. PITT STREET | | | | ALEXANDRIA | VA | 22314-3713 |
| JOANNE Z CORDERO | TOD DTD 05/23/2008 | 190-24 39TH AVENUE | | | FLUSHING | NY | 11358-2411 |
| JOANNE ZEMA FOR ESTATE OF JOHN ZEMA | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| JOANNE, HEIT, | 1845 DRAWBRIDGE CT | | | | MARYSVILLE | MI | 48040-2011 |
| JOANNIE JENNINGS | PO BOX 2804 | | | | DAYTON | OH | 45401-2804 |
| JOANNIE ROCHETTE | 556 RANG ILE DUPAS | | ILE DUPAS QC J0K 2P0 CANADA | | | | |
| JOANNIE ROCHETTE (ATHLETE) | 556 RANG ILLE DUPAS | | ILLE DUPAS QC J0K 2P0 CANADA | | | | |
| JOAO ALMEIDA | 218 HILLSIDE RD | | | | ELIZABETH | NJ | 07208-1416 |
| JOAO ALVES | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-2552 |
| JOAO CACOILO | 235 VINE ST | | | | ELIZABETH | NJ | 07202-1907 |
| JOAO CONFEITEIRO | 90 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| JOAO CURALOV AND | MARINA CURALOV  JTWROS | 614 COLEBROOK RD | | | PHILADELPHIA | PA | 19115 |
| JOAO DACRUZ | 26 DELUCA RD | | | | MILFORD | MA | 01757-2207 |
| JOAO DOMINGOS | 171 E 81ST ST APT 5A | | | | NEW YORK | NY | 10028-1874 |
| JOAO M CONFEITEIRO | 90 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| JOAO MARQUES | 219 VALLEY RD | | | | CLARK | NJ | 07066-1813 |
| JOAO PEDRO MORCOS | MARCIA MORCOS | MICHELLE MARIE MORCOS | R JOSE ALVES DE SIQUEIRA F 93 | 12245-260 SAO JOSE,DOS CAMPOS BRAZIL | | | |
| JOAO RODEIRA | 116 BEECH ST | | | | KEARNY | NJ | 07032-2708 |
| JOAO SAMPAIO | 21 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 |
| JOAQUIM ALBUQUERQUE | 250 MARY LOU AVE | | | | YONKERS | NY | 10703-1904 |
| JOAQUIM ALEXANDRE | 656 MAPLE AVE | | | | ELIZABETH | NJ | 07202-2608 |
| JOAQUIM CARVALHO | 5095 INDIANWOOD DR | | | | CLARKSTON | MI | 48348-3118 |
| JOAQUIM CASTRO | 8 BEAR HILL RD | | | | MILFORD | MA | 01757-3619 |
| JOAQUIM COSTA | 9 ALBANY ST | | | | EDISON | NJ | 08837-3223 |
| JOAQUIM DA GRACA | 328 MINUTE ARMS RD | | | | UNION | NJ | 07083-9126 |
| JOAQUIM FLORES | 211 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1123 |
| JOAQUIM GREGORIO | 299 N RIVERSIDE DR APT 1004 | | | | POMPANO BEACH | FL | 33062-5059 |
| JOAQUIM MARTINS | 84 BORMAN AVE | | | | AVENEL | NJ | 07001-2109 |
| JOAQUIM MOLEANO | 21 PRINCETON LN | | | | PALM COAST | FL | 32164-7112 |
| JOAQUIM RAMOS JR | 1537 FAIRVIEW AVE | | | | LANGHORNE | PA | 19047-3706 |
| JOAQUIN A GEN CHAN | 75 S MIDDLE NECK RD | | | | GREAT NECK | NY | 11021-3445 |
| JOAQUIN ALVIRA TOBENA | JOAQUIN ALVIRA SOLDEVILA | 2030 WOOD COVE DRIVE | | | CUMMING | GA | 30041-7882 |
| JOAQUIN AYALA | 461 JACARANDA DR | | | | CHULA VISTA | CA | 91910 |
| JOAQUIN COMADURAN | 16239 W MORELAND ST | | | | GOODYEAR | AZ | 85338-2736 |
| JOAQUIN D AGUILAR | 21   WELD ST | | | | ROCHESTER | NY | 14605-2555 |
| JOAQUIN E JIMENEZ & | CONCHA L JIMENEZ TTEE | JIMENEZ FAMILY TRUST | U/A DTD 9-26-99 | 22117 AVENUE SAN LUIS | WOODLAND HILL | CA | 91364-1618 |
| JOAQUIN GARCIA | 2375 FORTY THIRD AVE NE | | | | NAPLES | FL | 34120 |
| JOAQUIN GARCIA | 2480 31ST AVE NE | | | | NAPLES | FL | 34120-0442 |
| JOAQUIN GARCIA BARELLA AND MARIA | DEL ROSARIO GONZALEZ DE GARCIA | TOD DTD 02/10/06 | BRASILIA 623 COL LATINOAMERICANA | SALTILLO COAH CP 25270 MEXICO | | | |
| JOAQUIN M SECADES | 10301 SW 37TH ST | | | | MIAMI | FL | 33165-3815 |
| JOAQUIN MARTINEZ | 1709 CLEVELAND AVE SW | | | | WYOMING | MI | 49509-1368 |
| JOAQUIN MELO GONZALEZ | AV.1 DE MAYO, NRO.8-15,MEL MAQUI | NAS, SAN ANTONIO DEL TACHIRA, CP | | 5007. ESTADO TACHIRA VENEZUELA | | | |
| JOAQUIN NIETO | 709 N H ST | | | | HARLINGEN | TX | 78550-2309 |
| JOAQUIN NIEVES | 1973 TOD AVE NW | | | | WARREN | OH | 44485-1913 |
| JOAQUIN NUNO-WHELAN | 2526 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3036 |
| JOAQUIN REGALADO | 10718 S. GLIINDAY | | | | CHICAGO | IL | 60617 |
| JOAQUIN, FERNANDO | 7517 CAMPBELL ST | | | | TAYLOR | MI | 48180-2566 |
| JOAQUINA BARSENAS | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| JOB JORDAN | 5165 ERIN RD SW | | | | ATLANTA | GA | 30331-7812 |
| JOB MASTER MAGNETS CANADA LTD | 863 RANGEVIEW RD | | MISSISSAUGA ON L5E 1H1 CANADA | | | | |
| JOB SERVICE | 1000 E DIVIDE AVE | P.O. BOX 5507 | | | BISMARCK | ND | 58501-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOB SHEETER JR | 25375 HURON ST | | | | ROSEVILLE | MI | 48066-4962 |
| JOB TARGET DOT COM | ACCOUNTING DEPARTMENT | 225 STATE ST STE 300 | | | NEW LONDON | CT | 06320 |
| JOB TIME JON CO | PO BOX 40 | ADD CHNG 12/01 LTR | | | SEBRING | OH | 44672-0040 |
| JOB VERN | 2875 N HILL FIELD RD TRLR 123 | | | | LAYTON | UT | 84041-1365 |
| JOB, BOBBIE S | 525 IMY LN | | | | ANDERSON | IN | 46013-3871 |
| JOB, ELEANOR E | 151 CONRADT AVE | | | | KOKOMO | IN | 46901-5253 |
| JOB, EVELYN J | 400 CAPAC RD | | | | BERLIN | MI | 48002-4202 |
| JOB, GEORGE A | 32729 PRATT RD | | | | RICHMOND | MI | 48062-2312 |
| JOB, GERALD D | 13691 KIMBALL RD | | | | ALLENTON | MI | 48002-3309 |
| JOB, LESLIE P | 705 CRYSTAL LAKE RD | | | | AKRON | OH | 44333-1760 |
| JOB, WALTER E | 76777 BURMAN RD | | | | RICHMOND | MI | 48062-3203 |
| JOB, WILLIAM P | 18376 IRWIN RD | | | | ARMADA | MI | 48005-1736 |
| JOBAK, FRANK J | 3832 WESTRICK RD | | | | CHINA | MI | 48054-1717 |
| JOBB GIOVANNA | 85 S RUSSELL DR | | | | MADISONVILLE | KY | 42431-5858 |
| JOBB, BELA | 1820 DELAWARE AVE | | | | FLINT | MI | 48506-3394 |
| JOBB, VILMA | 5289 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4265 |
| JOBBAGY, RICHARD S | PO BOX 1033 | | | | GRAND BLANC | MI | 48480-4033 |
| JOBBERS AUTOMOTIVE | 7075 WALL ST | | | | CLEVELAND | OH | 44125 |
| JOBBERS AUTOMOTIVE WAREHOUSE SUPPLY | 2101 AUIKI ST | | | | HONOLULU | HI | 96819 |
| JOBE & CO INC | 7677 CANTON CENTER DR | | | | BALTIMORE | MD | 21224-2028 |
| JOBE ANTHONY/DIANA | JOBE, ANTHONY/DIANA | 1050 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202-2726 |
| JOBE HORACE D SR (413502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOBE JR, DAVID | 22480 LEEWIN ST | | | | DETROIT | MI | 48219-1159 |
| JOBE JR, WALTER L | 5084 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| JOBE OHMER | 5491 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| JOBE SCOTT | 1041 GLENLAKE ST | | | | CHICAGO | IL | 60660-2961 |
| JOBE, ANTHONY P | 11020 W 600 S | | | | JAMESTOWN | IN | 46147-9589 |
| JOBE, ARLIE G | 940 W LEE HWY | VALLEY HEALTH CARE CENTER | | | CHILHOWIE | VA | 24319-4615 |
| JOBE, ARLIE G | VALLEY HEALTH CARE CENTER | 940 E LEE HIGHWAY | | | CHILHOWIE | VA | 24319 |
| JOBE, BOBBY L | 1405 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3635 |
| JOBE, CHRISTINE M | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |
| JOBE, CONNIE L | 10407 CLINKENBEARD RD | | | | NORMAN | OK | 73026-9734 |
| JOBE, DANIEL P | 4000 WOODLAND DR | | | | HIGHLAND | MI | 48356-2380 |
| JOBE, DAVID W | 56629 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316-4880 |
| JOBE, DONALD L | BLOCK L 212 | | | | LAKE LOTAWANA | MO | 64086 |
| JOBE, JACKIE L | 2129 PINE GROVE LN | | | | PINCKNEY | MI | 48169-8127 |
| JOBE, JAMES K | 810 W 27TH ST S | | | | INDEPENDENCE | MO | 64052-3218 |
| JOBE, JAMES R | 130 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| JOBE, JAMES S | 27722 US HIGHWAY 431 | | | | GRANT | AL | 35747-9318 |
| JOBE, KENNETH W | 305 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9633 |
| JOBE, KENYON D | PO BOX 10143 | | | | BOWLING GREEN | KY | 42102-4743 |
| JOBE, KENYON DEVAN | PO BOX 10143 | | | | BOWLING GREEN | KY | 42102-4743 |
| JOBE, LARRY D | 1237 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2931 |
| JOBE, LOLITA RENEE | 3033 #1 CAVE SPRINGS | | | | BOWLING GREEN | KY | 42104 |
| JOBE, LUTHER | 430 E MAIN ST BLVD | | | | CHURCH HILL | TN | 37645 |
| JOBE, MARC M | 6339 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-9524 |
| JOBE, MARC MICHAEL | 6339 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-9524 |
| JOBE, MARGARET M | 7320 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| JOBE, MARY V | 1919 SEARLES RD | | | | BALTIMORE | MD | 21222-3155 |
| JOBE, MARY V | 2319 COOL WOODS COURT | | | | JARRETTSVILLE | MD | 21084-1840 |
| JOBE, NORA M | 4005 WEST 625 SOUTH | | | | LEBANON | IN | 46052-9488 |
| JOBE, OTIS L | 2840 N LAKERIDGE TRL | | | | BOULDER | CO | 80302-9372 |
| JOBE, PAUL | PO BOX 144 | | | | LEWIS | IA | 51544-0144 |
| JOBE, PERRY L | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOBE, PERRY LEE | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| JOBE, ROBERT A | 2421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| JOBE, SANDRA | 130 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| JOBE, TEDDY R | 4002 CALLICOATTE RD | | | | CORPUS CHRISTI | TX | 78410-3908 |
| JOBE, WILLIAM D | 5480 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9401 |
| JOBEL MANAGEMENT CORP | ATTN KARLENE B SOLIMANO | 900 RTE 9 6TH FL | | | WOODBRIDGE | NJ | 07095 |
| JOBENIA OLSON | 912 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2306 |
| JOBES JR, WILLIAM E | 11188 HAVEN LN | | | | CLINTON | MO | 64735-6237 |
| JOBES, RUSSELL W | 9421 E 84TH TER | | | | RAYTOWN | MO | 64138-3318 |
| JOBI L YEARY | 1613  GILSEY AVE | | | | DAYTON | OH | 45418-2503 |
| JOBIE ANN WETSEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 810 BLUFF RIDGE CT | | NEW BRAUNFELS | TX | 78132 |
| JOBIN, AMANDA L | 7964 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| JOBIN, BERNETTA CAROL | 6420 N GENESEE RD APT 2 | | | | FLINT | MI | 48506-1100 |
| JOBIN, GARY T | 4444 S DUFFIELD RD | | | | LENNON | MI | 48449 |
| JOBIN, HELEN L | 606 S KIMBERLY RD APT 2B | | | | WARNER ROBINS | GA | 31088-8736 |
| JOBIN, JAMES P | 6142 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| JOBIN, KARON M | 5420 LITCHFIELD DRIVE | | | | FLINT | MI | 48532 |
| JOBIN, PATRICIA J | 70 STEELE RD | | | | SAVANNAH | TN | 38372-8333 |
| JOBIN, PIERRE R | RR 1 | | | | PASCOAG | RI | 02859 |
| JOBIN, ROBIN L | 44700 BAYVIEW DR APT 50 | | | | NOVI | MI | 48377-1378 |
| JOBIN, TERRY L | 142 CHURCHILL ST | | | | IONIA | MI | 48846-2012 |
| JOBSON JR, LAWRENCE B | 4478 SE HEARTWOOD TRL | | | | STUART | FL | 34997-2268 |
| JOBSON, DAVID A | 4900 ASCOT BLF NW | | | | ACWORTH | GA | 30102-7983 |
| JOBSON, DIANA E | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| JOBSON, DONALD E | 3197 HARMON LAKE RD | | | | MAYVILLE | MI | 48744 |
| JOBSON, DONALD E | 4050 BROWN RD | | | | VASSAR | MI | 48768-9214 |
| JOBSON, EDWARD R | PO BOX 18 | | | | MILLINGTON | MI | 48746-0018 |
| JOBSON, ROBERT W | 1321 GENESEE RD | | | | BURTON | MI | 48509 |
| JOBSON, ROBERT W | 2200 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| JOBSON, ROLLAND W | PO BOX 378 | | | | MILLINGTON | MI | 48746-0378 |
| JOBSON, SCOTT | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| JOBSON, TERRY L | 2313 BROWN ST | | | | FLINT | MI | 48503-3371 |
| JOBSON, THOMAS R | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| JOBSON, THOMAS ROY | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| JOBST, DONNA M | 103 MILL LN W | | | | COLUMBUS | NJ | 08022-1941 |
| JOBUCK, JUDITH A | 2107 DORITY RD | | | | TOLEDO | OH | 43615-3711 |
| JOCELYN A INGRAM | 5746  LOGAN ARMS DR. | | | | GIRARD | OH | 44420-1642 |
| JOCELYN A NICKERSON TR TR | JOCELYN NICKERSON TTEE | U/A DTD 07/06/1993 | 6705 FOXGLOVE DRIVE | | CHEYENNE | WY | 82009-5707 |
| JOCELYN ALLEN | 22127 ABINGTON DR | | | | FARMINGTON HILLS | MI | 48335-4309 |
| JOCELYN BURTON | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| JOCELYN CROSBY | 1601 W GILFORD RD APT 108 | | | | CARO | MI | 48723-1024 |
| JOCELYN D GIBBONS | 4566 CHANNING LN | | | | DAYTON | OH | 45416 |
| JOCELYN HEKSEM | 215 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| JOCELYN HOLLEY | 5617 WINTHROP BLVD | | | | FLINT | MI | 48505-5145 |
| JOCELYN J CORDERO | 166   ARGO PARK | | | | ROCHESTER | NY | 14613-1333 |
| JOCELYN KNOX | 2262 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| JOCELYN LAPUSHANSKY | 8992 NEW RD | | | | NORTH JACKSON | OH | 44451-9772 |
| JOCELYN LAU | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOCELYN M BAKER TRUST | JOCELYN M BAKER TTEE | U/A DTD 7/8/2000 | 38238 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2471 |
| JOCELYN MURCHISON | 3814 WALTON DR | | | | LANSING | MI | 48910-4365 |
| JOCELYN N SPARKS | 5936 FAIRHAM RD | | | | INDIAN SPRING | OH | 45011 |
| JOCELYN O BURTON | 8604 DEERGATE DRIVE | | | | HUBER HTS | OH | 45424 |
| JOCELYN R KNOX | 2262 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| JOCELYN RANEY | 13204 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3397 |
| JOCELYN RILEY | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| JOCELYNE LEMIRE | 2381 RUE FAUBERT | RR 3 | | VAL-DAVID QC J0T 2N0 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOCELYNE SIMONEAU | 1283 POWER AVE | | | TIMMINS ON P4R 1J1 | | | |
| JOCHAM, JAMES D | 260 GOLDEN EAGLE DR | | | | PRESCOTT | AZ | 86303-5368 |
| JOCHAM, ROSE M | 3199 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8762 |
| JOCHAM, SCOTT G | 19410 SW LAURELHURST WAY | | | | BEND | OR | 97702-3228 |
| JOCHAM, THOMAS C | 1463 KWANA CT | | | | PRESCOTT | AZ | 86301-4448 |
| JOCHANAN DAVIS | 876 E 14TH ST | | | | BROOKLYN | NY | 11230 |
| JOCHEN SCHULZE | ZAUNKOENIGSTR 45 | D-39110 MAGDEBURG, GERMANY | | | | | |
| JOCHEN SCHWARZ | 2391 KING RD | | | | LAPEER | MI | 48446-8390 |
| JOCHEN, RONALD O | 3804 FRANCES AVE | | | | WILMINGTON | DE | 19808-4623 |
| JOCHIM JR, DONALD | 2766 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2633 |
| JOCHIM, MARKUS | 1564 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7213 |
| JOCHMANS, JODY M | 11073 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-9395 |
| JOCHUMSEN DAVID | 9511 GLENPOINTE DR | | | | RIVERVIEW | FL | 33569-5643 |
| JOCIBELL BROWN | 2710 N MIAMI AVE APT 1801 | | | | OKMULGEE | OK | 74447-6645 |
| JOCIE SZALL | 2941 CORTONA RD | | | | COLUMBUS | OH | 43204-3602 |
| JOCIE W WEATHERSPOON | 1022 BELL HAVEN RD | | | | MCCOMB | MS | 39648 |
| JOCILLE F ALEXANDER | 2931 TOD AVE. NW | | | | WARREN | OH | 44485-1504 |
| JOCK CONNELL | COUNTY ADMINISTRATOR | GWINNETT JUSTICE AND ADMINISTRATION CENTER, 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 |
| JOCK I I, PAUL F | 2 COLUMBUS AVE APT 29B | | | | NEW YORK | NY | 10023-6931 |
| JOCK II, PAUL F | 2 COLUMBUS AVE APT 29B | | | | NEW YORK | NY | 10023-6931 |
| JOCK J PARSONS | 1110 W ROSE DR | | | | TECUMSEH | OK | 74873-1317 |
| JOCK PARSONS | 1110 W ROSE DR | | | | TECUMSEH | OK | 74873-1317 |
| JOCK, HOWARD J | 122 PIKE ST | | | | FT COVINGTON | NY | 12937-2112 |
| JOCK, KENNETH R | 28 PLANTATION DR APT 104 | | | | VERO BEACH | FL | 32966-7940 |
| JOCK, KEVIN W | 1885 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3205 |
| JOCK, MARLA J | 28 PLANTATION DR APT 104 | | | | VERO BEACH | FL | 32966-7940 |
| JOCK, ROBERT J | 222 CO RT 3 | | | | BRUSHTON | NY | 12916 |
| JOCK, WAYNE J | 341 COUNTY RD. 50 | | | | BRASHER FALLS | NY | 13613 |
| JOCKEY PROPERTI | PO BOX 695 | | | | PINEY FLATS | TN | 37686-0695 |
| JOCKO HENRY F (431063) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOCKUS, KONRAD | 2294 W D AVE | | | | KALAMAZOO | MI | 49009-5237 |
| JOCLETA KEITH | 5771 HIGHWAY 185 | | | | BEAUFORT | MO | 63013-1020 |
| JOCLYN PERRY | 629 W RUTH AVE | | | | FLINT | MI | 48505-2643 |
| JOCOYS COLLISION INC | 6410 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1520 |
| JOCQUE, BETTY A | 1645 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1531 |
| JOCSAK, JEFF | 1015 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| JOCZ, ALINA | 207 E ARBORDALE RD | | | | SYRACUSE | NY | 13219-2123 |
| JODAR, MARGARET A | 1720 AUGUSTA ST | | | | RICE LAKE | WI | 54868-1821 |
| JODARSKI, PATRICIA R | W1959 STATE ROAD 21 | | | | NECEDAH | WI | 54646 |
| JODDIE A LOWE | 111   E. VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| JODE LIMITED PARTNERSHIP | 50 MEADOWHAWK LANE | | | | LAS VEGAS | NV | 89135-5201 |
| JODEE ROBERTS | 9050 HUNTER BAY DR | | | | BRIGHTON | MI | 48114-4933 |
| JODEE SPARKS | 4409 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8269 |
| JODEENA CULP | 1231 RED OAK DR | | | | AVON | IN | 46123-8049 |
| JODEENE B HURST & | C DOUGLAS HURST | JTTEN | 9835 PONDEROSA CT | | PARKER | CO | 80134-5518 |
| JODEY LAFLER | 6150 W CLARKSVILLE RD | | | | CLARKSVILLE | MI | 48815-9635 |
| JODI & MICHAEL VLECK REV LIV TR | JODI TRABBIC VLECK AND | MICHAEL EDWARD VLECK TTEES | U/A DTD 10/16/2003 | PO BOX 76 | CARDIFF | CA | 92007-0076 |
| JODI A HINES | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| JODI ALLEN | 2331 BRAHMS BLVD | | | | DAYTON | OH | 45449-3325 |
| JODI B BEACHY | 149 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| JODI B SHAPIRO | 25 BLACK BIRCH LN | | | | SCARSDALE | NY | 10583-7454 |
| JODI BAILEY | 3421 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 |
| JODI BALLARD | 3281 WAREHAM RD | | | | SHELBY | OH | 44875-9457 |
| JODI BARNARD TTEE | U/W WILLIAM J. FRAINEY | 1111 CRATER LAKE AVE | | | MEDFORD | OR | 97504-6241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JODI CHAMPLIN | 1796 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| JODI D IACOVACCI | 734 S SANTA FE TRL | | | | CORNVILLE | AZ | 86325-5174 |
| JODI DOLLIVER | 791 LIDO | | | | ROCHESTER HILLS | MI | 48307-6803 |
| JODI DOWNING | 204 BRIARWOOD TRAIL | | | | DECATUR | IN | 46733-2939 |
| JODI DUNLAP | 454 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| JODI FULTZ | 1202 HABERSHAM WAY | | | | FRANKLIN | TN | 37067-8521 |
| JODI GRENNELL | 620 N JENISON AVE | | | | LANSING | MI | 48915-1257 |
| JODI H CLOUD | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 |
| JODI HAFNER | 616 SUNNYSIDE DR | | | | CHESANING | MI | 48616-1719 |
| JODI HATRICK | 6653 BRECKENRIDGE DR | | | | WASHINGTN TWP | MI | 48094-3583 |
| JODI HOOKSTEAD | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| JODI HUGHES | 2341 MANDOLIN DR | | | | LIMA | OH | 45801-2310 |
| JODI IACOVACCI | 734 S SANTA FE TRL | | | | CORNVILLE | AZ | 86325-5174 |
| JODI INMAN AND | DONALD INMAN JTWROS | 314 WESTMORELAND DRIVE | | | VERNON HILLS | IL | 60061-2717 |
| JODI K CONLEY | 108 E JACKSON ST | | | | FRANKLIN | OH | 45005 |
| JODI KISH | 91 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 |
| JODI L CALABRIA | 310   CHERRY ST. | | | | NILES | OH | 44446-2520 |
| JODI L FRANTZ | 1420 ADAMSMOOR DRIVE | | | | WAYNESVILLE | OH | 45068 |
| JODI L HAHN SANDS | 23   S LAKE AVE BX 355 | | | | BERGEN | NY | 14416-9420 |
| JODI L HAMMOCK | 5389  N ST RT 48 | | | | LEBANON | OH | 45036-9475 |
| JODI L VOLKERT | 2359  HEMPHILL RD | | | | KETTERING | OH | 45440-1217 |
| JODI L WORLEY | 626 E LAKENGREN DR | | | | EATON | OH | 45320 |
| JODI L ZACCOUR | 264   ELLINWOOD DRIVE | | | | ROCHESTER | NY | 14622-2361 |
| JODI LA VALLEY | 7780 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| JODI LINDOW | 25166 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6767 |
| JODI LITTLE | 1150 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2422 |
| JODI M GRENNELL | 620 N JENISON AVE | | | | LANSING | MI | 48915-1257 |
| JODI N KALODNER & | STEVEN A KALODNER JT TEN | 110 BUNNING DRIVE | | | VOORHEES | NJ | 08043-4168 |
| JODI OSISEK | 10920 HARRINGHAM LN | | | | CHARLOTTE | NC | 28269-5005 |
| JODI PADILLA | 1011 W MAPLE RD | | | | MILFORD | MI | 48381-3827 |
| JODI R FULTZ | 101 MURRAY DR | | | | DAYTON | OH | 45403 |
| JODI ROSZELL | 2553 PINNACLE POINT DR | | | | GRAND PRAIRIE | TX | 75054-6837 |
| JODI S JACOBSON  IRA | FCC AS CUST | 4 ARMSTRONG DRIVE | | | CINNAMINSON | NJ | 08077 |
| JODI SMITH | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| JODI STEINHOFF | 14627 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8914 |
| JODI THEUT | 76450 NORTH AVE | | | | ARMADA | MI | 48005-2723 |
| JODI WEST | 3825 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1125 |
| JODI WOOD TR | LAUREN SIEGEL TTEE | U/A DTD 10/12/1994 | 445 COGNEWAUGH RD | | COS COB | CT | 06807-1108 |
| JODI YOUNG | 1649 GRANT ST | | | | HUNTINGTON | IN | 46750-3153 |
| JODI, LE PAGE, | 23001 HAYES AVE | | | | EASTPOINTE | MI | 48021-1540 |
| JODIE A PETERSEN | 2531 CR 124 | | | | HESPERUS | CO | 81326 |
| JODIE A PETERSEN | WEDBUSH MORGAN SEC CDTN | IRA SEP 06/03/08 | 2531 CR 124 | | HESPERUS | CO | 81326 |
| JODIE BRIGHT | 2009 BULLOCK TRL | | | | LOGANVILLE | GA | 30052-3519 |
| JODIE BROWN | 538 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| JODIE CANNON | 5813 SHARON DR | | | | NORCROSS | GA | 30071-3428 |
| JODIE D BROWN | 538 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| JODIE DOUBLE | 1298 VAN BUREN AVENUE | | | | SAINT PAUL | MN | 55104-2016 |
| JODIE E JABLONSKI | 3020 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| JODIE E MAIERS | 11302 WHISPER DR | | | | FREDERIC | MI | 49733-8710 |
| JODIE FULLER | 8061 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| JODIE HERBST | 19010 SHAKER BLVD | | | | SHAKER HGHTS | OH | 44122-2544 |
| JODIE HILL | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| JODIE HOUGH | 404 S HUTCHINSON AVE | | | | MUNCIE | IN | 47303-4776 |
| JODIE INNIS | 1836 SUSSEX COURT | | | | ROCKLEDGE | FL | 32955-6732 |
| JODIE JABLONSKI | 3020 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| JODIE K COOGLER | 5331 NORTHFORD RD. | | | | DAYTON | OH | 45426-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JODIE KIMBALL | 3212 COIN ST | | | | BURTON | MI | 48519-1540 |
| JODIE L FOSTER | 161   MAPLE AVENUE | | | | ROCHESTER | NY | 14609-1204 |
| JODIE L HERZOG | 313 LINNWOOD ST | APT A | | | DAYTON | OH | 45405 |
| JODIE L KIMBALL | 3212 COIN ST | | | | BURTON | MI | 48519-1540 |
| JODIE LEE ATKINS III & | DANA P ATKINS | JT TEN | 303 LINDSAY LANDING LN | | YORKTOWN | VA | 23692 |
| JODIE MAIERS | 11302 WHISPER DR | | | | FREDERIC | MI | 49733-8710 |
| JODIE MILLS | 1035 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| JODIE MINTON JR | 940 E ALMA DR | | | | WILMINGTON | IL | 60481-1601 |
| JODIE SNODGRASS | 1825 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| JODIE ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| JODILYN MAZAREK | 4709 VERONA ST NW | | | | WARREN | OH | 44483-- 17 |
| JODINE DUNNUM | 3100 E RAIL RD | | | | APPLETON | WI | 54915-4040 |
| JODINE STOCKMAN | 10216 W. CLEOPHAS RD. BOX 423 | | | | ORFORDVILLE | WI | 53576 |
| JODOIN FERNAND A (ESTATE OF) (501717) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JODOIN, GORDON J | 10759 SE RIMROCK DR | | | | HAPPY VALLEY | OR | 97086-7151 |
| JODOIN, JOHN R | 81 GROVE AVE APT 205 | | | | BRISTOL | CT | 06010-5545 |
| JODON JAMES (445494) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JODWAY, ANN M | 2150 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| JODWAY, BONNIE K | 31148 WINDSOR ST | | | | WESTLAND | MI | 48185-2973 |
| JODWAY, CLARENCE M | 1543 N RUESS RD | | | | OWOSSO | MI | 48867-9372 |
| JODWAY, JAMES J | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| JODWAY, JAMES JOSEPH | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| JODWAY, JOSEPH C | 6185 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-8220 |
| JODWAY, JOYCE R | 17565 RENO ST | | | | RIVERVIEW | MI | 48193-4226 |
| JODWAY, MARLIN L | 105 LUKESPORT DR | | | | QUINCY | MI | 49082-9596 |
| JODWAY, MICHAEL W | 2150 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| JODWAY, RITCHIE K | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| JODWAY, RUSSELL J | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| JODWAY, WILLIAM A | CAIXA POSTAL 11038 | FLORIANOPOLIS | | SANTA CATARINA BRAZIL CEP88054-970 | | | |
| JODWISCHAT, DIETHER | 1624 MEXICAN POPPY ST | | | | LAS VEGAS | NV | 89128-7979 |
| JODY A BUITEN | 100 JEFFERSON ST W | | | | STANWOOD | MI | 49346-9583 |
| JODY A CARNIVALE | 343 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| JODY A CAUDILL | 4279  S. UNION RD | | | | MIAMISBURG | OH | 45342-1137 |
| JODY A ROTH | 730   LING ROAD #8 | | | | ROCHESTER | NY | 14612-2552 |
| JODY B BARNA & | MELISSA B GELBAUGH & | ADAM S GELBOUGH JTWROS | 721 SOUTH MAIN STREET | | PLAINWELL | MI | 49080-1646 |
| JODY B WIGTON  & | TONY WIGTON JT WROS | 3861 BUCKSKIN CT | | | COLUMBUS | OH | 43221-5704 |
| JODY BANDA | 4424 TEGES DR | | | | FORT WAYNE | IN | 46825-6902 |
| JODY BASS | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| JODY BATTERBEE | 2457 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| JODY BATTON | 22303 TUCKER HOLLOW ROAD | | | | GOLDEN | MO | 65658-8268 |
| JODY BLAKE | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| JODY BOISSEAU | 45520 SPRING LN APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4841 |
| JODY BROGGER | 12787 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| JODY BUITEN | 100 JEFFERSON ST W | | | | STANWOOD | MI | 49346-9583 |
| JODY BUSH-WHITE | 1516 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| JODY C RICHARD | 25   DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3458 |
| JODY C SCOVILLE | 9691 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342 |
| JODY CARNIVALE | 343 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| JODY CLEMENS | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| JODY CRANE CUST | MILTON HARRY CRANE UTMA CO | 20 S. DEXTER | | | DENVER | CO | 80246-1051 |
| JODY D BASS | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| JODY D KELLEY | 11 HOLLOW TREE COURT | | | | HAMILTON | OH | 45013-3541 |
| JODY DARLING | 125 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2140 |
| JODY DAVISON | 657 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8920 |
| JODY E MAUPIN | 92 LAMMES LANE | | | | NEW CARLISLE | OH | 45344-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JODY E PIERCEY | 125 JERSEY | | | | DAYTON | OH | 45403 |
| JODY FALK | PO BOX 417 | | | | LORETTO | TN | 38469-0417 |
| JODY FISCHER CRANE | SEPARATE PROPERTY | 20 S DEXTER | | | DENVER | CO | 80246-1051 |
| JODY FISCHER CRANE CUST | HANNAH MIRIAM CRANE UTMA CO | 20 S DEXTER | | | DENVER | CO | 80246 |
| JODY FORGE | 17645 DOYLE RD | | | | HEMLOCK | MI | 48626-8759 |
| JODY FRASHER | 6191 KROUSE RD | | | | OVID | MI | 48866-9544 |
| JODY FUNK | 2555 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8817 |
| JODY GLEASON | 2431 NW 195TH AVE | | | | PEMBROKE PINES | FL | 33029-5316 |
| JODY GRANT | 19663 EASTLAND VILLAGE DR APT 2 | | | | HARPER WOODS | MI | 48225-1568 |
| JODY GRAY | 1418 E CROSS ST | | | | ANDERSON | IN | 46012-1808 |
| JODY HAHN | ROTH IRA DCG & T TTEE | 810 WEST MASTERS STREET | | | ADVANCE | MO | 63730-8111 |
| JODY HALL | 3624 SCOTT DR | | | | TROY | MI | 48084-1166 |
| JODY HALL | 6676 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9587 |
| JODY HALLER | 616 W WOODLAWN ST | | | | OHIO CITY | OH | 45874-9028 |
| JODY HAND | 6433 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 |
| JODY HENNING | 7823 W MILL POND RD | | | | BELOIT | WI | 53511-9260 |
| JODY HOTCHKISS | 1227 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| JODY HUEY | 536 COUNTRY CLUB LN | | | | CANTON | MI | 48188-3042 |
| JODY HYBNER HOUSTON | 701 PHILOMENA | | | | CORPUS CHRISTI | TX | 78412 |
| JODY JACKSON | 5495 S UNION RD | | | | MIAMISBURG | OH | 45342-1327 |
| JODY JOCHMANS | 11073 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-9395 |
| JODY JONES | 8760 WINDING LANE | | | | FORT WORTH | TX | 76120-3944 |
| JODY JORAE | 14202 CORDALEIGH DR | | | | LANSING | MI | 48906-8313 |
| JODY KIRBY | 16336 LAUREN ST | | | | TAYLOR | MI | 48180-4864 |
| JODY L DILLON | 3161 DORF DRIVE | | | | MORAINE | OH | 45418 |
| JODY L REDD SR | 270 S FINDLAY ST | | | | DAYTON | OH | 45403-- 26 |
| JODY L STEVENS | 1426 SARATOGA LN | | | | ALEDO | TX | 76008-5822 |
| JODY L STORCK IRA | FCC AS CUSTODIAN | ROUTE 1 BOX 298 | | | FARINA | IL | 62838-9761 |
| JODY L TINSLEY | 520 ETOWAH STREET | | | | ATTALLA | AL | 35954-3631 |
| JODY LAWS | 1104 WYND TREE DR | | | | JANESVILLE | WI | 53546-3707 |
| JODY LITTLE | 1673 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9588 |
| JODY LYNN CHAMBERS | 900 E. MURPHY | | | | BLYTHE | CA | 92225 |
| JODY LYNN IRBY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4700 5TH ST | | EAST MOLINE | IL | 61244 |
| JODY M CLEMENS | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| JODY M EHRHARDT | 2209 SACRAMENTO | | | | SAN ANTONIO | TX | 78201-3955 |
| JODY M FALK | 1657 MILKY WAY RD | | | | PULASKI | TN | 38478-7508 |
| JODY M MATSON | 2006 MUNICH AVE | | | | MORAINE | OH | 45418 |
| JODY M MCREYNOLDS | 501 E JAMES ST | | | | BRADFORD | OH | 45308-1404 |
| JODY M ZUCK | 9083 KELCH RD | | | | MAYVILLE | MI | 48744-9346 |
| JODY MEAGHER | 3873 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| JODY MERRICK | 139 S 7TH ST | | | | SHARPSVILLE | PA | 16150-2030 |
| JODY MINCEY | 4121 PEPPERDINE DR | | | | DECATUR | GA | 30034-5905 |
| JODY MONCMAN | 7359 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| JODY N BOISSEAU | 45520 SPRING LN APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4841 |
| JODY N GILLISPIE | 1512  GLENDALE DRIVE | | | | FAIRBORN | OH | 45324-4055 |
| JODY NOVICK | 5158 COLDWATER RD | | | | LAPEER | MI | 48446-8014 |
| JODY PAVLAK BENE IRA | FRANK R THILL (DECD) | FCC AS CUSTODIAN | 21625 DRAYCOTT WAY | | LAND O LAKES | FL | 34637-7071 |
| JODY PURDY | 1612 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9288 |
| JODY RILEY | 2794 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| JODY ROSS | 349 DANA ST NW | | | | COMSTOCK PARK | MI | 49321-9110 |
| JODY RUSSELL | 12100 BEARDSLEE RD | | | | PERRY | MI | 48872-9193 |
| JODY SCHLOSSER | 12830 MORENCI RD | | | | MORENCI | MI | 49256-9707 |
| JODY SKAAR | 3513 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5525 |
| JODY STEVENSON | 1821 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |
| JODY TAYLOR | 60668 STONEBROOK CT | | | | RAY | MI | 48096-3622 |
| JODY THATCH & JULIA THATCH | GUARDIAN/CONSERVATOR FOR | JEREMY THATCH | 9550 NE KEYES LN | | DUNDEE | OR | 97115-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JODY THOMPSON | 2634 GRENDON DR | | | | WILMINGTON | DE | 19808-3831 |
| JODY W GRANT | 19663 EASTLAND VILLAGE DR APT 2 | | | | HARPER WOODS | MI | 48225-1568 |
| JODY W MALICOTE | 2440 FOXHILL DRIVE APT 1B | | | | MIAMISBURG | OH | 45342 |
| JODY W STEVENSON | 1821 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |
| JODY ZUCK | 9083 KELCH RD | | | | MAYVILLE | MI | 48744-9346 |
| JOE & MIKE GOOD AUTOMOTIVE | 2010 S PACIFIC AVE | | | | SAN PEDRO | CA | 90731-5532 |
| JOE & SHERRY SHERWOOD JR REV | TRUST JOE SHERWOOD JR | SHERRY ANN SHERWOOD CO-TTEES | UA DTD 04/28/04 | PO BOX 1205 | SAPULPA | OK | 74067-1205 |
| JOE & SON | 9025 ROCKAWAY BLVD | | | | OZONE PARK | NY | 11416-2237 |
| JOE A BALL | 1700  KATHY MARIE CT | | | | XENIA | OH | 45385-9208 |
| JOE A BRYANT | 1676 KIPLING DRIVE | | | | DAYTON | OH | 45406 |
| JOE A BRYANT JR | 7919 TRESTLEWOOD DR. APT. A | | | | LANSING | MI | 48917 |
| JOE A DOEPEL | 2356 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2772 |
| JOE A DUMBAULD TR | JOE A DUMBAULD REVOCABLE TRUST | U A DTD 10/2/96 | 3778 FALLS CIRCLE DRIVE | | HILLIARD | OH | 43026-9158 |
| JOE A HART IRA | FCC AS CUSTODIAN | 24555 HIGHWAY 23 | | | CATLETTSBURG | KY | 41129-8630 |
| JOE A KAUFMAN IRA | FCC AS CUSTODIAN | 212 VIOLET | | | HOT SPRINGS | AR | 71901-3905 |
| JOE A MASHBURN | WBNA CUSTODIAN TRAD IRA | 2182 GUS ROBINSON RD | | | POWDER SPRINGS | GA | 30127 |
| JOE A MAYS | 1309  OLD COUNTRY LN | | | | DAYTON | OH | 45414-1920 |
| JOE A MONTEZ | 1313 W BEDDELL ST | | | | FORT WORTH | TX | 76115-2307 |
| JOE A NASTASI & | LAURA E NASTASI | JT TEN | 705 SW CUTTER LN | | LEE'S SUMMIT | MO | 64081-1798 |
| JOE A ROLSTON | 4418 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| JOE ABERNATHY | 6045 PATRICK ROAD | | | | NORTH BRANCH | MI | 48461-8011 |
| JOE ABRAMS | 9830 LEMA CT | | | | NEW PORT RICHEY | FL | 34655 |
| JOE ADAMS | 505 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| JOE ADAMS | 903 E 81ST ST APT 1 | | | | CHICAGO | IL | 60619-5201 |
| JOE ADAMS | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| JOE ADKINS | 9643 EAST COUNTY RD | 100 SOUTH | | | AVON | IN | 46123 |
| JOE ALCOKE CHEVROLET | 3405 DR M L KING JR BLVD | | | | NEW BERN | NC | 28562-5219 |
| JOE ALDRIDGE | 1836 SKYLINE DR | | | | GREENWOOD | IN | 46143-8931 |
| JOE ALEXANDER | 19508 COUNTY ROAD 722 | | | | HORNERSVILLE | MO | 63855-9784 |
| JOE ALEXANDER | 6009 OXLEY DR | | | | FLINT | MI | 48504-7028 |
| JOE ALLEN | 221 DAVE BAILEY RD | | | | FLOVILLA | GA | 30216-2207 |
| JOE ALLEN | 620 HADDOCK DR | | | | SAINT LOUIS | MO | 63137-3324 |
| JOE ALLEN JR | 3223 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4132 |
| JOE ALVARADO | 45 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1119 |
| JOE AND RALPH CENTRE D'AUTO | 4810 AV WALKLEY | | | MONTREAL QC H4V 2M2 CANADA | | | |
| JOE ANDERSON | 118 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| JOE ANDERSON | 2714 EULALIE DR | | | | SAN JOSE | CA | 95121-2212 |
| JOE ANDERSON | 731 ORVILLE AVE | | | | KANSAS CITY | KS | 66101-3117 |
| JOE ANDERSON | 7508 REMOOR RD | | | | BALTIMORE | MD | 21207-4567 |
| JOE ANDRADE | 15840 MONTEREY ST | | | | SOUTHGATE | MI | 48195-2783 |
| JOE ANDREWS | 11522 CORLYN DR | | | | SAINT LOUIS | MO | 63138-1114 |
| JOE ANN C FARLEY | 14930 HOLLY SPRINGS RD | | | | BYHALIA | MS | 38611-8198 |
| JOE ANN CARBONARO | 131 W MAIN ST | | | | LAKE HELEN | FL | 32744-2925 |
| JOE ANN COWART | 20624 KNOB WOODS DR APT 102 | | | | SOUTHFIELD | MI | 48076-4039 |
| JOE ANN THOMPSON | PO BOX 14359 | | | | SAGINAW | MI | 48601-0359 |
| JOE ARMSTRONG | CGM IRA ROLLOVER CUSTODIAN | 1600 TEXAS STREET APT. 807 | | | FORT WORTH | TX | 76102-3472 |
| JOE ARNOT | 511 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3657 |
| JOE ARNWINE | 3214 BONNIE VIEW RD | | | | DALLAS | TX | 75216-3427 |
| JOE ASHFORD | 5873 KENNERLY AVE | | | | SAINT LOUIS | MO | 63112-3821 |
| JOE B BROWN & | ANN F BROWN JTTEN | 2102 LASALLE | | | AMARILLO | TX | 79106-6052 |
| JOE B CALLAWAY JR | 6425 YOUREE DRIVE | SUITE 550 | | | SHREVEPORT | LA | 71105-4634 |
| JOE B COPE AND | JERRYE J. COPE, JT TEN | 5503 20TH | | | LUBBOCK | TX | 79407-2005 |
| JOE B HOLLINGSWORTH | 801 PINEHURST ST | | | | CLINTON | MS | 39056 |
| JOE B HOLLINGSWORTH & | BILLIE S HOLLINGSWORTH JT TIC | 8580 WOODWAY #3304 | | | HOUSTON | TX | 77063 |
| JOE B JOHNSON | 16247 BAYLIS ST | | | | DETROIT | MI | 48221-3182 |
| JOE B MARTIN | 200 W COLVILLE ST APT 5 | | | | MC MINNVILLE | TN | 37110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE B MC CULLY & | VERONICA F MC CULLY TTEE | MC CULLY FAM LIV TRUST U/A DTD 5/15/95 | 611 SACKETT ST | | MAUMEE | OH | 43537-2860 |
| JOE B TORREZ | PO BOX 532 | | | | CARROLLTON | MI | 48724-0532 |
| JOE B WILLIAMS II | SPECIAL ACCOUNT | 564 VONBRYAN TR | | | LEXINGTON | KY | 40509 |
| JOE BAILEY | 10980 BYRON RD | | | | BYRON | MI | 48418-9155 |
| JOE BAILEY | 1494 STANDRIDGE ST | | | | MEMPHIS | TN | 38108-1603 |
| JOE BAILEY | 17551 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-4608 |
| JOE BAILEY | 236 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9310 |
| JOE BAKER | 5068 DENNIS ST | | | | FLINT | MI | 48506-1116 |
| JOE BAKER JR | 3926 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432 |
| JOE BALDWIN | 1015 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| JOE BALKNIGHT | 2800 HODGES RD | | | | KINSTON | NC | 28504-1122 |
| JOE BALL | 1700 KATHY MARIE DR | | | | XENIA | OH | 45385-9208 |
| JOE BALL | 9016 S LUELLA AVE | | | | CHICAGO | IL | 60617-3809 |
| JOE BALL PONTIAC GMC/COMMERCIAL TRU | 1750 WILLIAM FLYNN HWY RT #8 | | | | GLENSHAW | PA | 15116 |
| JOE BALL PONTIAC GMC/COMMERCIAL TRUCK | 1750 WILLIAM FLYNN HWY RT #8 | | | | GLENSHAW | PA | 15116 |
| JOE BALTIERREZ | 665 E SEMINOLE DR | | | | VENICE | FL | 34293-3417 |
| JOE BANDSMA JR | PO BOX 1259 | | | | CANYON LAKE | TX | 78133-0001 |
| JOE BANNISTER | 3464 BRANCH ROAD | | | | FLINT | MI | 48506 |
| JOE BARBER | 1074 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| JOE BARE | 424 TONYS RD | | | | ELKTON | MD | 21921-3120 |
| JOE BARGER | 1305 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| JOE BARLOW | 303 PEYTON PL SW | | | | ATLANTA | GA | 30311-2127 |
| JOE BARNARD | 4952 RAMSEY RD | | | | OXFORD | MI | 48371-3908 |
| JOE BARNARD | 69 WILLARD ST | | | | PONTIAC | MI | 48342-3073 |
| JOE BARNETT | 3632 HISTORIC DR | | | | TROY | MI | 48083-5909 |
| JOE BARNEY | 2718 HUBBARD ST | | | | DEARBORN | MI | 48124-3476 |
| JOE BARR | 42 BALDWIN AVE | | | | NEWARK | NJ | 07108-1507 |
| JOE BARRON | 11903 MATHERSON AVE | | | | CLEVELAND | OH | 44135-4649 |
| JOE BASIL CHEVROLET, INC. | 5111 TRANSIT RD | | | | DEPEW | NY | 14043-4466 |
| JOE BASIL CHEVROLET, INC. | JAMES BASIL | 5111 TRANSIT RD | | | DEPEW | NY | 14043-4466 |
| JOE BASS | 11030 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| JOE BASS | PO BOX 431255 | | | | PONTIAC | MI | 48343-1255 |
| JOE BEAN | 1901 KENT ST | | | | FLINT | MI | 48503-4323 |
| JOE BEAN | 3707 STAFFORD PL | | | | TUSCALOOSA | AL | 35405-2736 |
| JOE BELL | 14840 ECHO DRIVE | | | | GOLDEN | CO | 80401-1308 |
| JOE BELL | PO BOX 5420 | | | | FLINT | MI | 48505-0420 |
| JOE BENNETT | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| JOE BENNS | 1229 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8782 |
| JOE BENSON JR | 1438 W DONOVAN ST | | | | HOUSTON | TX | 77091-5416 |
| JOE BERRY | 18206 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3242 |
| JOE BERZEL INC | ATTENTION: KATHY BERZEL | 35554 COUNTY ROAD 108 | | | SIDNEY | MT | 59270-9545 |
| JOE BESEAU | 1421 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| JOE BETTS | 1563 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508-8929 |
| JOE BIELUSIAK | 2661 E MCNEIL RD | | | | LINCOLN | MI | 48742-9785 |
| JOE BILBREY | 4753 E 975 S | | | | LA FONTAINE | IN | 46940-9141 |
| JOE BIRGE | 695 W 750 S | | | | CLAYTON | IN | 46118 |
| JOE BISHOP | 6822 RAMBLING BROOKS LANE | | | | KNOXVILLE | TN | 37918-6258 |
| JOE BIZUETO | 5400 RIO ALTOS DR | | | | ARLINGTON | TX | 76017-6115 |
| JOE BLACK | 285 CLINE AVE | | | | MANSFIELD | OH | 44907 |
| JOE BLACK AUTOMOTIVE TRANSPORTSERVICE INC | 100 W RIDGE PIKE | | | | CONSHOHOCKEN | PA | 19428-1217 |
| JOE BLACKLEDGE | 1828 HIGHWAY 184 | | | | LAUREL | MS | 39443-9587 |
| JOE BLAKELY | 3252 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| JOE BLANKENSHIP | 176 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE BLAYLOCK | 12271 VENICE BLVD | | | | FOLEY | AL | 36535-8105 |
| JOE BLAYLOCK | 16559 AVON AVE | | | | DETROIT | MI | 48219-4118 |
| JOE BLOSSER | 18470 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9716 |
| JOE BOGARD | 736 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5806 |
| JOE BOGGS | 270 NESBITT RD | | | | LEESBURG | GA | 31763-3558 |
| JOE BONELLO TTEE | JOE BONELLO TRUST | U/A DTD 12/16/99 | 4977 GARDINERS BAY CIR | | SARASOTA | FL | 34238-2792 |
| JOE BONISA JR | 1324 NORTH DR | | | | ANDERSON | IN | 46011-1169 |
| JOE BOOKER | 6719 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| JOE BOOTH | 3940 PERKINS | | | | WATERFORD | MI | 48329-1062 |
| JOE BOUSMAN | 1401 JULIA ST | | | | RAYVILLE | LA | 71269-3226 |
| JOE BOWLING | 417 EDGEWATER AVE | | | | IRVINE | KY | 40336-1297 |
| JOE BOWMAN CHEVROLET, INC. | JOSEPH BOWMAN | 2455 E MARKET ST | | | HARRISONBURG | VA | 22801-8763 |
| JOE BOWMAN CHEVROLET-OLDSMOBILE-CAD | 2455 E MARKET ST | | | | HARRISONBURG | VA | 22801-8763 |
| JOE BOWMAN CHEVROLET-OLDSMOBILE-CADILLAC | 2455 E MARKET ST | | | | HARRISONBURG | VA | 22801-8763 |
| JOE BOYERSMITH | PO BOX 1687 | | | | HOUGHTON LAKE | MI | 48629-1687 |
| JOE BRADLEY | 9780 CASS AVE | | | | TAYLOR | MI | 48180-3569 |
| JOE BRAGG | 156 LEWIS LN | | | | MADISON | AL | 35758-1885 |
| JOE BRANSCOMB | 18102 SAND PINE DR | | | | SPRING HILL | FL | 34610-1679 |
| JOE BRASKA | 6228 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8145 |
| JOE BRENT | 10132 JETT DR | | | | SAINT LOUIS | MO | 63136-2006 |
| JOE BRICE | 141 VEGA DR | | | | JACKSON | TN | 38305-3145 |
| JOE BRICKNER | 9780 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9370 |
| JOE BRONSON | 9212 MAIN ST | | | | KANSAS CITY | MO | 64114-3641 |
| JOE BROOKS | 2945 HOLLAND RD | | | | SCOTTSVILLE | KY | 42164-9151 |
| JOE BROOKS JR | PO BOX 380136 | | | | CLINTON TWP | MI | 48038-0060 |
| JOE BROWDER | 3159 TOTH RD | | | | SAGINAW | MI | 48601-5750 |
| JOE BROWN | 1017 HAMPTON CT | | | | RICHMOND | IN | 47374-6582 |
| JOE BROWN | 11817 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4637 |
| JOE BROWN | 147 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1303 |
| JOE BROWN | 317 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| JOE BROWN | 435 TAYLOR CIRCLE DR | | | | LONDON | KY | 40744-8187 |
| JOE BROWN | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| JOE BROWN | 6773 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2490 |
| JOE BROWN | 7117 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2148 |
| JOE BROWN | 9195 WESTCHESTER DR | | | | LAINGSBURG | MI | 48848-9223 |
| JOE BROWN | PO BOX 1503 | | | | DANVILLE | IL | 61834-1503 |
| JOE BROWN GEORGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | P O BOX 802677 | | DALLAS | TX | 75380 |
| JOE BROWN PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | |
| JOE BRUNNER | 6733 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3138 |
| JOE BRYANT | 11589 GALBA DR | | | | FLORISSANT | MO | 63033-6840 |
| JOE BRYANT | 1676 KIPLING DR | | | | DAYTON | OH | 45406-4136 |
| JOE BRYANT | 2605 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| JOE BRYANT JR | 7919 TRESTLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8788 |
| JOE BUCHANAN | 1634 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| JOE BUCHANAN | 1995 JOHN WHITE RD | | | | STARKVILLE | MS | 39759-8042 |
| JOE BUCHANAN JR | 7441 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| JOE BUCKHANON | PO BOX 1 | | | | MEEKER | OK | 74855-0001 |
| JOE BULLARD AUTOMOTIVE | 1147 E I65 SERVICE RD S | | | | MOBILE | AL | 36606-3147 |
| JOE BULLARD CADILLAC-HUMMER, LLC | 1419 E I65 SERVICE RD S | | | | MOBILE | AL | 36606-2743 |
| JOE BULLARD CADILLAC-HUMMER, LLC | JOEL BULLARD | 1419 E I65 SERVICE RD S | | | MOBILE | AL | 36606-2743 |
| JOE BULLOCK | 221 SAINT RICHIE LN | | | | AUSTIN | TX | 78737-4613 |
| JOE BUOMPENSIERO AND | MARCIA L BUOMPENSIERO JTWROS | 3116 HORTON AVENUE | | | SAN DIEGO | CA | 92103-6010 |
| JOE BURDEN JR | 23186 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2665 |
| JOE BURKHART | 1229 COLUMBIANA LISBON RD LOT 26 | BOX E12 | | | COLUMBIANA | OH | 44408-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE BURKINS | 205 WILLIAM WALLACE DR | | | | BURLESON | TX | 76028-2331 |
| JOE BURY | 12293 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| JOE BUSH | 4615 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3817 |
| JOE BUSSELL | 2823 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| JOE BUTLER | 12745 TULLER ST | | | | DETROIT | MI | 48238-3185 |
| JOE BUTLER | 1666 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1186 |
| JOE BUTTS | 1335 BAYVISTA | | | | BRANDON | MS | 39047-8653 |
| JOE BYERS | 6320 COUNTY ROAD WEST 675 SOUT | | | | KNIGHTSTOWN | IN | 46148 |
| JOE BYRD | 256 HOPEFUL RIDGE COURT | | | | HENDERSON | NV | 89052-5918 |
| JOE C BAIR | 1109 N MCLEAN | | | | BLOOMINGTON | IL | 61701 |
| JOE C BROWN | 435 TAYLOR CIRCLE DR | | | | LONDON | KY | 40744-8187 |
| JOE C DENTON | 5944 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| JOE C HARRIS | 5245 DENLINGER ROAD | | | | TROTWOOD | OH | 45426-1847 |
| JOE C HUGO | PO BOX 1073 | | | | PINEDALE | WY | 82941 |
| JOE C JOHNSON | 1776 SHAKER RD | | | | FRANKLIN | OH | 45005-9610 |
| JOE C JOHNSON II | 550 ALMA AVE | | | | MIAMISBURG | OH | 45342 |
| JOE C KWIATEK TOD | 11710 GILLETTE AVE | | | | TEMPLE TERR | FL | 33617-1719 |
| JOE C LONG JR | TOD DTD 07/17/2008 | 3581 CHARLESWOOD AVE | | | MEMPHIS | TN | 38122-4505 |
| JOE C LONG JR | TOD DTD 07/17/2008 | SBJ TO TOD RULES | 3581 CHARLESWOOD AVE | | MEMPHIS | TN | 38122-4505 |
| JOE C LOSER JR. | 600 LINDEN SQUARE | | | | NASHVILLE | TN | 37215-1003 |
| JOE C MARTIN JR | 2815 KING POINT VIEW LANE | | | | SPRING | TX | 77388 |
| JOE C SALEMI | 23   MALTBY STREET | | | | ROCHESTER | NY | 14606-1441 |
| JOE C THORNTON IRA | FCC AS CUSTODIAN | 2830 LEXINGTON RD | | | ATHENS | GA | 30605-2408 |
| JOE C WILLCOX & | NORMA P WILLCOX JT TEN | 2020 NW 23RD TERRACE | | | GAINESVILLE | FL | 32605-3838 |
| JOE C. NEELEY | CGM IRA CUSTODIAN | MAIN IRA | 146 COUNTRY VISTA CIRCLE | | BURLESON | TX | 76028-7876 |
| JOE CABLE | 719 MICHAEL DR | | | | CARLISLE | OH | 45005-3758 |
| JOE CAGLE | 494 SARDIS RD | | | | CANTON | GA | 30114-6124 |
| JOE CALL | 433 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2204 |
| JOE CAMERON | 196 E JUDSON ST | | | | PONTIAC | MI | 48342-3036 |
| JOE CAMPBELL | 303 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| JOE CAMPBELL | 3107 ARKONA RD | | | | SALINE | MI | 48176-9631 |
| JOE CAMPBELL | 5632 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2644 |
| JOE CANADA | 19901 PREST ST | | | | DETROIT | MI | 48235-1808 |
| JOE CANNON | 123 ELIZABETH | | | | PONTIAC | MI | 48341 |
| JOE CARRAWAY | PO BOX 127 | | | | SELMA | IN | 47383-0127 |
| JOE CARTER | 2022 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| JOE CARTER | 553 CENTRAL AVE | | | | MANSFIELD | OH | 44905-1950 |
| JOE CARTWRIGHT | 1317 SMITH LOOP | | | | GRAFORD | TX | 76449-1907 |
| JOE CASEY | 2904 WIMBERLY DR SW APT 2 | | | | DECATUR | AL | 35603-4571 |
| JOE CASSINI & | LAURA P CASSINI JT TEN | 824 S CHILTON | | | TYLER | TX | 75701-1531 |
| JOE CEDILLO | 1438 HARRIS ST | | | | COLUMBIA | TN | 38401-5244 |
| JOE CENTRE DE SERVICE | 1000 RUE PROVOST | | | LACHINE QC H8S 1N2 CANADA | | | |
| JOE CERVANTES | 211 N BELMORE ST | | | | LEIPSIC | OH | 45856-1204 |
| JOE CERVANTEZ | 236 CLAY ST | | | | FILLMORE | CA | 93015-2003 |
| JOE CHANDLER | 4153 WEBBER ST | | | | SAGINAW | MI | 48601-4148 |
| JOE CHARLES | 4313 SCOTT AVE | | | | PINE BLUFF | AR | 71603-4655 |
| JOE CHAVEZ | 730 S TRONA AVE | | | | WEST COVINA | CA | 91791-3035 |
| JOE CHIDESTER | 2248 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| JOE CHITTICK | 8205 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| JOE CLARK | 1517 EAST LAKE DRIVE | | | | WEATHERFORD | TX | 76087-5925 |
| JOE CLARK | 1784 PCR 800 | | | | PERRYVILLE | MO | 63775-7170 |
| JOE CLARKE | 347 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015-3245 |
| JOE CLAYBORNE | 370 NANTUCKET WAY | | | | CONYERS | GA | 30013-2998 |
| JOE CLOUSER | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 |
| JOE COE | 1124 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3124 |
| JOE COLEMAN | 1627 AVONDALE AVE | | | | TOLEDO | OH | 43607-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE COLEMAN | 3821 KUSHLA AVE | | | | DALLAS | TX | 75216-6236 |
| JOE COLEMAN | 790 RIVERWALK CIR APT 6B | | | | CORUNNA | MI | 48817-1372 |
| JOE COLLINS | 23100 LAURA LN | | | | SOUTHFIELD | MI | 48075-3355 |
| JOE COMPTON | 8327 W 250 N | | | | NEEDHAM | IN | 46162-9600 |
| JOE CONLON'S AUTOMOTIVE | 12041 NEBEL ST | | | | ROCKVILLE | MD | 20852-2609 |
| JOE CONNELLY JR | 1114 MEANDERING WAY | | | | MESQUITE | TX | 75150-4335 |
| JOE CONNER | 67 ERSKINE AVE | | | | BUFFALO | NY | 14215-3319 |
| JOE CONSEVAGE | 218 ATWOOD PL | | | | HURON | OH | 44839-1106 |
| JOE CONTRERAS | 2591 GUMDROP DR | | | | SAN JOSE | CA | 95148-2019 |
| JOE COOK | 2257 COBBLESTONE COURT | | | | MIAMISBURG | OH | 45342-5747 |
| JOE COOLEY | 11344 COYLE ST | | | | DETROIT | MI | 48227-2457 |
| JOE COOMER | 764 MICHIGAN AVENUE | | | | MONTICELLO | KY | 42633-2736 |
| JOE COONS REVOCABLE TRUST | UAD 06/18/98 | JOE COONS TRUSTEE | 2957 ANDROS STREET | | COSTA MESA | CA | 92626-4856 |
| JOE COOPER | 387 RILEY ST | | | | BUFFALO | NY | 14208-2118 |
| JOE COOPER | 4902 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1126 |
| JOE COOPER | 7410 MONTCLAIR DR | | | | SHREVEPORT | LA | 71105-5020 |
| JOE CORN | 43128 ALBRECHT RD | | | | ELYRIA | OH | 44035-4504 |
| JOE CORN JR | 131 N PERSHING AVE | | | | AKRON | OH | 44313-6232 |
| JOE COUCH | 2218 S RUNDLE AVE | | | | LANSING | MI | 48910-2743 |
| JOE COULTER | 8300 CREEKDALE ST | | | | SHREVEPORT | LA | 71107-9580 |
| JOE COWART | 23300 PROVIDENCE DR APT 802 | | | | SOUTHFIELD | MI | 48075-3676 |
| JOE COX | 4037 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4830 |
| JOE CRANK | PO BOX 96 | | | | KINGS MOUNTAIN | NC | 28086-0096 |
| JOE CRATER | 4029 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| JOE CRAWFORD | 18924 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| JOE CRAWFORD | 2286 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| JOE CREIGHTON | 117 E BUCKTHORN ST APT 5 | | | | INGLEWOOD | CA | 90301-6119 |
| JOE CRIBBS | PO BOX 46232 | | | | MOUNT CLEMENS | MI | 48046-6232 |
| JOE CRIBLEY | 350 HALL ST APT 39 | | | | EATON RAPIDS | MI | 48827-1267 |
| JOE CRIOLLOS | 2441 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9579 |
| JOE CROCHON | 206 W 121ST ST APT 1F | | | | NEW YORK | NY | 10027-6222 |
| JOE CROOK | 34919 S STEVENS POINT RD | | | | ARCHIE | MO | 64725-8115 |
| JOE CROUT | PO BOX 980745 | | | | YPSILANTI | MI | 48198-0745 |
| JOE CROWSON | 1520 COZBY LN | 1520 COZBY LN | | | BURLESON | TX | 76028-6515 |
| JOE CRUZ | 26704 ARENA AVE | | | | DEFIANCE | OH | 43512-8861 |
| JOE CUMMINGS | 5891 HIGHWAY 31 W | | | | PORTLAND | TN | 37148-4719 |
| JOE CUMMINS (IRA) | FCC AS CUSTODIAN | 4353 N. REDLAND | | | ODESSA | TX | 79764-9313 |
| JOE CURE | 14215 FAIRHILL AVE | | | | EDMOND | OK | 73013-1938 |
| JOE CURRY | 3485 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| JOE CURTIS | 6740 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9541 |
| JOE CZAJA | 31 PETERS LN APT C16 | | | | BLACKWOOD | NJ | 08012-4644 |
| JOE D BELK & | JULIE A BELK JT TEN | 4116 STEPHANIE LN | | | JONESBORO | AR | 72401-1862 |
| JOE D BELL | CGM SIMPLE 401K | 318 KEIGHTLY DR | | | LITTLE ROCK | AR | 72207-2510 |
| JOE D BENTZ IRA | FCC AS CUSTODIAN | 1553 KILLDEER DRIVE | | | NAPERVILLE | IL | 60565-1325 |
| JOE D CABLE | 719 MICHAEL DRIVE | | | | CARLISLE | OH | 45005-3758 |
| JOE D CASEY | 2904 WIMBERLY DR SW APT 2 | | | | DECATUR | AL | 35603-4571 |
| JOE D DENNY | PO BOX 8132 | | | | CARLISLE | OH | 45005-8132 |
| JOE D GARCIA | 1423 E CORTEZ DR | | | | WICHITA FALLS | TX | 76306-4808 |
| JOE D GREEN | 6035 W COUNTRY RD. 825 S. | | | | ENGLISH | IN | 47118 |
| JOE D HUBBARD & | BEBE HUBBARD JT TEN | 1610 LITTLE HOLLOW DRIVE | | | LUFKIN | TX | 75904-5342 |
| JOE D JOHNSON | 417 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| JOE D KING SR | 206 W. RIDGE DRIVE | | | | SPRINGFIELD | TN | 37172 |
| JOE D NOLL | 19782  WOODSIDE DRIVE | | | | HARPER WOODS | MI | 48225-2266 |
| JOE D PASSMORE & | CAROLYN J PASSMORE JT WROS | 919 CIRCLE BEND DR | | | MISSOURI CITY | TX | 77489-1514 |
| JOE D ROBERTS | 317 HARVEY ODEN RD | | | | EVA | AL | 35621-7410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE D SNAVELY | ANNABELLE SNAVELY | C/O ATTORNEYS HARRELL (OWN DDOW) STRONG & ASSOCIATES | 1315 E SOUTH AVENUE | | SPRINGFIELD | MO | 65807 |
| JOE D TIMS | 825   BURLEIGH AVE | | | | DAYTON | OH | 45407-1206 |
| JOE D TOMMIE | 249 EDEN VIEW DRIVE | | | | HOOVER | AL | 35244-4122 |
| JOE D TUSCHMAN (SAR/SEP IRA) | FCC AS CUSTODIAN | 17088 BOCA CLUB BLVD. UNIT 1 | | | BOCA RATON | FL | 33487-1085 |
| JOE DABILA | 1704 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| JOE DAN BILLS  AND | JOSEPHINE C BILLS | JT TEN WROS | 502 MAJESTY DR | | MURFREESBORO | TN | 37129 |
| JOE DANIEL | 257 S POPLAR ST | | | | ATHENS | GA | 30601-3021 |
| JOE DANIELS | PO BOX 674 | | | | CAYUGA | IN | 47928-0674 |
| JOE DAVID WEIN & | JILL CASSADY JT TEN | 13828 ALBERS STREET | | | SHERMAN OAKS | CA | 91401-5811 |
| JOE DAVIES | 42024 DELMONTE ST | | | | TEMECULA | CA | 92591-7921 |
| JOE DAVIES SCHOLARSHIP FOUND | C/O LARRY BEEBE | 4600 E WEST HWY STE 900 | STE 900 | | BETHESDA | MD | 20814-3423 |
| JOE DAVIS | PO BOX 98 | | | | SWEETSER | IN | 46987-0098 |
| JOE DAVIS JR | 56831 HARTLEY DR W | | | | SHELBY TOWNSHIP | MI | 48316-5592 |
| JOE DAVIS JR | 840 COUNTY STREET | APT # 307-A | | | TAUNTON | MA | 02780 |
| JOE DE SANTIS | 6921 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4550 |
| JOE DE WYSE | 9716 ANDY DR | | | | HUDSON | FL | 34669-3727 |
| JOE DEAN | 200 KEDRON PKWY, #127 | | | | SPRING HILL | TN | 37174 |
| JOE DEKRAKER | 6785 AMBER RIDGE DR | | | | MIDDLEVILLE | MI | 49333-8216 |
| JOE DELGADILLO | PO BOX 290477 | | | | PHELAN | CA | 92329-0477 |
| JOE DELRIDGE | 760 S 2ND ST | | | | HEATH | OH | 43056-1624 |
| JOE DENNIS | 5254 VAN SLYKE RD | | | | FLINT | MI | 48507-3956 |
| JOE DENNIS | 9577 METTETAL ST | | | | DETROIT | MI | 48227-1658 |
| JOE DENNY | PO BOX 8132 | | | | CARLISLE | OH | 45005-8132 |
| JOE DENTON | 5944 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| JOE DESOUSA | 3399 LORDS DR | | | | STERLING HTS | MI | 48310-2561 |
| JOE DILLON | 15891 SCHOOLHOUSE RD | | | | BROOKVILLE | OH | 45309-9716 |
| JOE DIVIN | 689 W W A NEEL RD | | | | WEST | TX | 76691-2569 |
| JOE DIVINE | 11101 S 200 E | | | | MUNCIE | IN | 47302 |
| JOE DIVINE | 300 SUNSET DR | | | | MARSHALL | TX | 75672-7806 |
| JOE DIXON | 5289 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| JOE DOBKINS | 1616 13TH ST | | | | BEDFORD | IN | 47421-3114 |
| JOE DOEPEL | 2356 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2772 |
| JOE DOLLAR | 260 PARK HAVEN LANE | | | | TYRONE | GA | 30290-1720 |
| JOE DONALD GRAY LIVING TRUST | JOE DONALD GRAY TTEE | U/A DTD 05/29/1997 | PO BOX 92 | | CAMP NELSON | CA | 93208-0092 |
| JOE DORSEY JR | 1508 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| JOE DOUGLAS | 131 GROVE AVE | | | | FITZGERALD | GA | 31750-7413 |
| JOE DOWLEN | 6130 BIRCHER ST | | | | SAINT LOUIS | MO | 63120-1314 |
| JOE DOWNEY CHEVROLET, INC. | 1027 TURNPIKE ST | | | | CANTON | MA | 02021-2838 |
| JOE DRIVER JR | 4821 COPPER GROVE DR | | | | INDIANAPOLIS | IN | 46237-9086 |
| JOE DUFF | 11132 CIMARRON ST | | | | LOS ANGELES | CA | 90047-4747 |
| JOE DUFF TR | JANE W DUFF TTEE | U/A DTD 04/19/1994 | 820 STRATTON DR | | FLORENCE | SC | 29501-8507 |
| JOE DUKE | 5567 HUBERT STEPHENS RD | | | | MURRAYVILLE | GA | 30564-1957 |
| JOE DUNN | 324 S RANGELINE RD | | | | ANDERSON | IN | 46012-3802 |
| JOE DURAN | 5516 VICTOR ST | | | | DALLAS | TX | 75214-5055 |
| JOE DUVALL | 1414 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1703 |
| JOE E COLE | & BETTY L COLE JTTEN | 1706 6TH AVENUE SOUTH | | | PAYETTE | ID | 83661 |
| JOE E DAVIS TRUSTEE PC | PENSION PLAN AND TRUST | DTD 07/01/81 | 39 S LASALLE SUITE 722 | | CHICAGO | IL | 60603-1603 |
| JOE E FARRELL AND | DARLENE J FARRELL JTWROS | 2007 N 8TH STREET | | | BISMARCK | ND | 58501-1834 |
| JOE E GILLUM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5832 LEMON AVE | | CYPRESS | CA | 90630 |
| JOE E GRANVILLE | 5172 ALTRIM RD | | | | DAYTON | OH | 45418-2018 |
| JOE E LIGHT | 13501 W COUNTY ROAD 122 | | | | ODESSA | TX | 79765-8900 |
| JOE E MANOR | 4150 MYRLEVILLE RD | | | | YAZOO CITY | MS | 39194 |
| JOE E MANUEL - SEP IRA | 240 FOREST AVENUE | STE 301 | | | CHATTANOOGA | TN | 37405 |
| JOE E MCALLISTER | 2218 SOUTH LINDA DR S | | | | BELLBROOK | OH | 45305 |
| JOE E MCDOWELL & | JANET F MCDOWELL JTWROS | 14705 CECIL DRIVE | | | LITTLE ROCK | AR | 72223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE E MCDOWELL & | JANET FINCHER MCDOWELL JTWROS | 14705 CECIL DRIVE | | | LITTLE ROCK | AR | 72223 |
| JOE E PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8046 |
| JOE E ROBINSON | 699 OVERSTREET RD | | | | NYSSA | OR | 97913-5543 |
| JOE E STAFFORD | 31 FARMINGTON CRES | | LONDON ON N6K 3J2 | | | | |
| JOE E STURLA | CGM IRA ROLLOVER CUSTODIAN | 516 ORCHARD DR | | | BURBANK | CA | 91506-1951 |
| JOE E VAN HOFF | 9174 EAGLE DR | | | | SOUTH FULTON | TN | 38257-7937 |
| JOE E WHIPPLE & | FRIEDA M WHIPPLE JTTEN | 3764 BAYSIDE LANE #1 | | | SAN DIEGO | CA | 92109-7203 |
| JOE E WILEY | 10 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| JOE ECHOLS (IRA) | FCC AS CUSTODIAN | 2929 SE OCEAN BLVD # 132-5 | | | STUART | FL | 34996 |
| JOE EDGESTON | 500 COUNTY ROAD 556 | | | | RIPLEY | MS | 38663-8300 |
| JOE EDMISTON | 210 S MILLER ST | | | | RISING STAR | TX | 76471-5232 |
| JOE EDWARD SHAVER ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JOE EICKHOLT | 3058 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| JOE EISOM | 4601 WELLINGTON DR | | | | FORT WAYNE | IN | 46806-2644 |
| JOE ELIAS | 858 STAG THICKET LN | | | | MASON | MI | 48854-1400 |
| JOE ELLIS | 3282 TATUM RD | | | | HICKORY | MS | 39332-3200 |
| JOE ENDICOTT | 2514 ALLWRIGHT ST | | | | ROSENBERG | TX | 77471-5604 |
| JOE EPPERSON | 2014 NEWPORT AVE | | | | TOLEDO | OH | 43613-2812 |
| JOE EURESTE | 918 WAYNE AVE | | | | DEFIANCE | OH | 43512-2829 |
| JOE EVANS | 2037 W 68TH PL | | | | CHICAGO | IL | 60636-3246 |
| JOE F DIXON | 5192 GREEN CROSS | | | | DAYTON | OH | 45426 |
| JOE F JELINEK | & PEGGY J JELINEK JTWROS | 814 SOUTH 13TH ST | | | BLUFF CITY | KS | 67018 |
| JOE F JOHNSON | CGM SEP IRA CUSTODIAN | COAST TO COAST LUMBER | SB PORTFOLIO MANAGEMENT | 665 BRECKENRIDGE LN | LOUISVILLE | KY | 40207-4557 |
| JOE F JUSTISS | 301 BECKENHAM RD. | | | | ENGLEWOOD | OH | 45322-1207 |
| JOE F MONTROSE | 4142 LAKE STISON CT | | | | WHITE LAKE | MI | 48383-3806 |
| JOE F PARENT | CGM IRA ROLLOVER CUSTODIAN | 12 SHENANDOAH DR | | | NEWARK | DE | 19711-3700 |
| JOE F TAYLOR | 7739 OXBOW DRIVE | | | | KINGMAN | AZ | 86401 |
| JOE F TAYLOR JR | 15449 FUGATE CT | | | | MORENO VALLEY | CA | 92551-3618 |
| JOE F TRIGG | P.O. BOX 2014 | | | | PACE | FL | 32571-0214 |
| JOE F. KENNEDY | P.O. BOX 80304 | | | | FORT WAYNE | IN | 46898-0304 |
| JOE FELIX | 7301 TAYSIDE TRL | | | | FORT WAYNE | IN | 46814-7485 |
| JOE FENECH | 420 DAVID AVE | | | | LEWISBURG | TN | 37091-3603 |
| JOE FERGUSON | 628 FLETCHER LN | | | | BEECH GROVE | IN | 46107-2057 |
| JOE FERGUSON PONTIAC-BUICK-GMC TRUC | 950 S ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80910-3965 |
| JOE FERGUSON PONTIAC-BUICK-GMC TRUCK, INC. | 950 S ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80910-3965 |
| JOE FERGUSON PONTIAC-GMC TRUCK, INC. | TOMMY FERGUSON | 950 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80910-3965 |
| JOE FINCH | 4162 HIGHWAY 49 | | | | TENNESSEE RIDGE | TN | 37178-6058 |
| JOE FIRMENT CHEVROLET, INC. | 4500 GROVE AVE | | | | LORAIN | OH | 44055-3560 |
| JOE FIRMENT CHEVROLET, INC. | JOSEPH FIRMENT | 4500 GROVE AVE | | | LORAIN | OH | 44055-3560 |
| JOE FISHER | 5975 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8792 |
| JOE FITCH | 832 NEW MARKET RD | | | | NEW MARKET | AL | 35761-8067 |
| JOE FLIPPIN | 735 HOBDY RD | | | | AUBURN | KY | 42206-8619 |
| JOE FLOWERS | 33 LABELLE ST APT 312 | | | | HIGHLAND PARK | MI | 48203-3685 |
| JOE FLUELLEN | 104 N DECKER AVE | | | | DAYTON | OH | 45417-1740 |
| JOE FOGGIO | 7260 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| JOE FORD | 3524 LANCASHIRE DR | | | | DAYTON | OH | 45408-1532 |
| JOE FOSTER (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 14516 BURROWS ROAD | | NOVINGER | MO | 63559-2405 |
| JOE FOUST | 864 COUNTY ROAD 206 | | | | EUREKA SPRINGS | AR | 72632-9345 |
| JOE FRANCO TTEE | JOE FRANCO REV TR | AMENDED UAD 5/18/00 | 2000 E. HILLCREST ST. | APT. 1001 | ORLANDO | FL | 32803-4858 |
| JOE FRANKLIN | 2911 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-9254 |
| JOE FRAZIER | 3401 MACEDONIA RD | | | | HENRY | TN | 38231-6604 |
| JOE FRAZIER | 609 W COURTLAND ST | | | | DURAND | MI | 48429-1125 |
| JOE FRIEND | 1317 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE FROLIK CUST FOR | ELLEN JUNE FROLIK LONG UTMA/OH | UNTIL AGE 21 | | | CLEVELAND HTS | OH | 44118-2424 |
| JOE FROLIKLONG CUST FOR | WILLIAM MICHAEL FROLIKLONG UTMA | 3114 BERKSHIRE RD | | | CLEVELAND HTS | OH | 44118-2424 |
| JOE FUGATE JR | 4090 NEW IRVINE RD | | | | WACO | KY | 40385 |
| JOE FULTZ | 814 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3828 |
| JOE G DE WYSE | 9716 ANDY DR | | | | HUDSON | FL | 34669-3727 |
| JOE G PACHECO | 1788  MANITOU RD | | | | SPENCERPORT | NY | 14559-9508 |
| JOE G ROBINSON | 897 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2904 |
| JOE G WRIGHT | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8272 |
| JOE GADDIS | 4128 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5053 |
| JOE GALAZ | 1914 EDINBURG AVE | | | | LEAGUE CITY | TX | 77573-4943 |
| JOE GALLAHAIRE | 10711 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5814 |
| JOE GALLMAN | 200 GRANGER RD | | | | SPARTANBURG | SC | 29306-5512 |
| JOE GALVIN | UNKNOWN | | | | | | |
| JOE GAMINO | 5792 THICK RD | | | | CHAPEL HILL | TN | 37034-2546 |
| JOE GANN | 7204 E GR RIVER AVE | LOT 52 | | | PORTLAND | MI | 48875 |
| JOE GARCIA | 1423 E CORTEZ DR | | | | WICHITA FALLS | TX | 76306-4808 |
| JOE GARCIA | 1807 GRAND AVE | | | | FORT WORTH | TX | 76164-8634 |
| JOE GARCIA | 215 E 11TH ST | | | | ANDERSON | IN | 46016-1722 |
| JOE GARCIA | 23 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| JOE GARCIA | 4700 FOX POINTE DR UNIT 328 | | | | BAY CITY | MI | 48706-2842 |
| JOE GARCIA JR | 400 BONANZA LN | | | | TUTTLE | OK | 73089-8645 |
| JOE GARZA | 5920 S LOOP 1604 W | | | | VON ORMY | TX | 78073-4403 |
| JOE GEER | 1911 BOWIE RD | | | | FALLON | NV | 89406-6339 |
| JOE GENTRY | 1902 COLONY WAY SW | | | | DECATUR | AL | 35603-3150 |
| JOE GIACOMIN CHEVROLET, INC. | 23505 HAWTHORNE BLVD | | | | TORRANCE | CA | 90505-4706 |
| JOE GIACOMIN CHEVROLET, INC. | ANTHONY GIACOMIN | 23505 HAWTHORNE BLVD | | | TORRANCE | CA | 90505-4706 |
| JOE GIACOMIN CHEVROLET, INC. | JOE GIACOMIN | 23505 HAWTHORNE BLVD | | | HAWTHORNE | CA | |
| JOE GIACOMIN CHEVROLET, INC. | JOE GIACOMIN | 23505 HAWTHORNE BLVD | | | TORRANCE | CA | 90505-4706 |
| JOE GIBBS RACING INC | 13415 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078-7933 |
| JOE GIBSON | 176 VICTORY DR | | | | PONTIAC | MI | 48342-2566 |
| JOE GIBSON | 1968 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8801 |
| JOE GIBSON | 535 GAMALIEL RD | | | | RED BOILING SPRINGS | TN | 37150-3504 |
| JOE GIBSON CADILLAC, INC. | 6901 WESLEY ST | | | | GREENVILLE | TX | 75402-7376 |
| JOE GIBSON CADILLAC, INC. | JOE GIBSON | 6901 WESLEY ST | | | GREENVILLE | TX | 75402-7376 |
| JOE GILBERT | 1488 S 680 W | | | | RUSSIAVILLE | IN | 46979-9432 |
| JOE GILBERT | 4740 EAST 200 SOUTH | | | | KNOX | IN | 46534-7938 |
| JOE GILES | PO BOX 171 | | | | GURDON | AR | 71743-0171 |
| JOE GILFORD | 3679 REDWOOD AVE NE | | | | WARREN | OH | 44483-2427 |
| JOE GILLILAND | 10 LEANNA ST NE | | | | ROME | GA | 30165-9024 |
| JOE GIPSON | 11007 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| JOE GLENN | 909 N 6TH AVE | | | | SAGINAW | MI | 48601-1104 |
| JOE GLOVER | 2613 WISNER ST | | | | FLINT | MI | 48504-7142 |
| JOE GOFF | 10335 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| JOE GOLDBERG & | JACQUELINE GOLDBERG JT TEN | 16485 COLLINS AVE UNIT 2235 | | | NORTH MIAMI BEACH | FL | 33160-4552 |
| JOE GOLDEN | 2700 NORTH HIGHWAY 360 POST PADDOCK APT 2076 | | | | GRAND PRAIRIE | TX | 75050 |
| JOE GOLDSMITH | 19649 RYAN RD | | | | DETROIT | MI | 48234-1923 |
| JOE GOLDSMITH JR | 16200 CARRIAGE LAMP CT APT 704 | | | | SOUTHFIELD | MI | 48075-3520 |
| JOE GOMEZ | 15344 BLEDSOE ST | | | | SYLMAR | CA | 91342-3746 |
| JOE GONZALES | 5517 W BELMONT AVE | | | | GLENDALE | AZ | 85301-1345 |
| JOE GOSS | 4202 YORKBROOK | | | | BURTON | MI | 48519-2812 |
| JOE GRANTHAM | 2465 S TRAIL RIDGE AVE | | | | INDEPENDENCE | MO | 64055-2037 |
| JOE GRANVILLE | 5172 ALTRIM RD | | | | DAYTON | OH | 45418-2018 |
| JOE GRAVES | 4260 WYNDHAM PARK DR | | | | DECATUR | GA | 30034-5427 |
| JOE GREEN | 2726 FRANK ST | | | | LANSING | MI | 48911-6403 |
| JOE GREEN | 6035 W COUNTY ROAD 825 S | | | | ENGLISH | IN | 47118-7655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE GREEN | 6714 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| JOE GREENE | 25037 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1609 |
| JOE GREER | 7419 SOUTH EXCHANGE | APT 116 | | | CHICAGO | IL | 60649 |
| JOE GRIFFIN | PO BOX 275 | | | | PUTNEY | GA | 31782-0275 |
| JOE GUANAJUATO | 325 XAVIER ST | | | | ELYRIA | OH | 44035-8291 |
| JOE GUANTE | 325 W ALCROSS ST | | | | COVINA | CA | 91722-1519 |
| JOE GUARINO AUTOMOTIVE | 45 PLAUDERVILLE AVE | | | | GARFIELD | NJ | 07026-2530 |
| JOE GUEL | 22003 PARKVIEW DR BLDG#1,UNIT 2 | | | | TAYLOR | MI | 48180 |
| JOE GUERRERO | 2590 SILVER LAKE RD | | | | WATERFORD | MI | 48328-1753 |
| JOE GULLEY | 159 LAKE CIR | | | | DAWSONVILLE | GA | 30534-7422 |
| JOE GUZMAN | 3953 SENECA AVE | | | | LOS ANGELES | CA | 90039-1638 |
| JOE H DILLON | 15891 SCHOOL HOUSE RD | | | | BROOKLINE | OH | 45309-9716 |
| JOE H DONOHO IRA | FCC AS CUSTODIAN | 150 LYTLE DR | | | HARTSVILLE | TN | 37074-3865 |
| JOE H GREINER | P O BOX 152 | | | | WAYNESBORO | GA | 30830-0152 |
| JOE H HILL | 269 N LOOP RD | | | | DADEVILLE | AL | 36853-2639 |
| JOE H PARKER IRA | FCC AS CUSTODIAN | 1609 BOUNDBROOK LN | | | IRVING | TX | 75060-5507 |
| JOE H WILLIAMS | 2855 PEERLESS AVE SW | | | | WARREN | OH | 44485-3036 |
| JOE HACKER | 5081 N 320 W | | | | HUNTINGTON | IN | 46750-8812 |
| JOE HACKLER (SEP IRA) | FCC AS CUSTODIAN | 1003 GARDENIA | | | LONGVIEW | TX | 75601-4041 |
| JOE HAGER | 656 CLIFTON HILL DR | | | | SAINT PETERS | MO | 63376-7723 |
| JOE HALL | 104 GOLDENROD DR | | | | EATON | OH | 45320-2276 |
| JOE HALL | 11733 S PENROSE ST | | | | OLATHE | KS | 66061-6630 |
| JOE HAMM | 3044 W 116TH ST | | | | CLEVELAND | OH | 44111-1853 |
| JOE HANSES | 5406 S GRANGE RD # R2 | | | | WESTPHALIA | MI | 48894 |
| JOE HARDEN | 1608 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5913 |
| JOE HARDIN | 806 EMERSON ST | | | | SAGINAW | MI | 48607-1705 |
| JOE HARKINS | PO BOX 1533 | | | | OKEECHOBEE | FL | 34973-1533 |
| JOE HARMON | 15351 E FRANKLIN RD | | | | NORMAN | OK | 73026-8954 |
| JOE HARRELL | 1011 O ST | | | | BEDFORD | IN | 47421-2813 |
| JOE HARRELL | 5580 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349-3501 |
| JOE HARRINGTON | 152 COURT ST | | | | MOUNT CLEMENS | MI | 48043-5833 |
| JOE HARRIS | 14100 NORTH RD | | | | FENTON | MI | 48430-1394 |
| JOE HATFIELD | 516 GLEN OAKS RD | | | | SUMMERSVILLE | WV | 26651-4173 |
| JOE HATTEN | 16 SAM HATTEN RD | | | | TAYLORSVILLE | MS | 39168-5467 |
| JOE HAWKINS | 417 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| JOE HAYES | 30102 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |
| JOE HEADD | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| JOE HEFNER | 8376 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| JOE HEIDT MOTORS CORP. | 515 STATE RT 17 | | | | RAMSEY | NJ | 07446-2014 |
| JOE HEIDT MOTORS CORP. | HAROLD HEIDT | 515 STATE RT 17 | | | RAMSEY | NJ | 07446-2014 |
| JOE HELMIG | 3565 FOX CREEK RD | | | | BEAUFORT | MO | 63013-1632 |
| JOE HEMPHILL | 47116 AYRES AVE | | | | BELLEVILLE | MI | 48111-1293 |
| JOE HENDERSON | 2814 E GENESEE AVE APT 509 | | | | SAGINAW | MI | 48601-4049 |
| JOE HENDRICKS | 500 ASHFORD CIR | | | | LAGRANGE | GA | 30240-8896 |
| JOE HENDRIX | 818 SPRINGWOOD DR | | | | CONROE | TX | 77385-9518 |
| JOE HENDRIX JR | 10064 POND VIEW TRL | | | | HOLLY | MI | 48442-9346 |
| JOE HENRY THOMAS & | KATHLYN THOMAS & TAMMI THOMAS & JOE | HENRY THOMAS, JR JTWROS | 916 CHATTERSON ROAD | | HUNTSVILLE | AL | 35802 |
| JOE HERNANDEZ | 1027 RG CURTISS AVE | | | | LANSING | MI | 48911 |
| JOE HERNANDEZ | 1039 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 |
| JOE HERNANDEZ | 1109 ZACHARY DR | | | | MOORE | OK | 73160-8537 |
| JOE HERNANDEZ C/F | MELISSA A HERNANDEZ UCAUTMA | 16831 MARINA BAY DRIVE | | | HUNTINGTON BEACH | CA | 92649-2913 |
| JOE HERRON | 335 DARBY DR | | | | GALLOWAY | OH | 43119 |
| JOE HICKMAN | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| JOE HICKS | 2840 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2626 |
| JOE HIGHTOWER | 9607 MARK TWAIN ST | | | | DETROIT | MI | 48227-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE HILDRETH | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| JOE HILL | 269 N LOOP RD | | | | DADEVILLE | AL | 36853-2639 |
| JOE HILL | 341 LAKE BOB SANDLIN RD | | | | PITTSBURG | TX | 75686-9700 |
| JOE HIME | 930 S 6TH AVE | | | | LA GRANGE | IL | 60525-2965 |
| JOE HINTON | 120 28TH ST S | | | | BATTLE CREEK | MI | 49015-2727 |
| JOE HOBAN | 225 POPLAR STREET | | | | KOKOMO | IN | 46902-2263 |
| JOE HOLLAND | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059-4431 |
| JOE HOLLAND CHEVROLET INC | 210 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303-1507 |
| JOE HOLLAND CHEVROLET INC | JOSEPH HOLLAND | 210 MACCORKLE AVE SW | | | SOUTH CHARLESTON | WV | 25303-1507 |
| JOE HOLLEY | 4051 CATAMARAN WAY SE APT 201 | | | | KENTWOOD | MI | 49512-9039 |
| JOE HOLMAN | 3117 ODONNELL ST | | | | BALTIMORE | MD | 21224-4934 |
| JOE HOLMES | 1611 M H WOODWARD DR | | | | CULLMAN | AL | 35055 |
| JOE HOLMES | 3866 RENFROE RD | | | | TALLADEGA | AL | 35160-7171 |
| JOE HOPKINS JR | 3926 TAYLORS STORE ROAD | | | | HAMPSHIRE | TN | 38461-4549 |
| JOE HORNE | 5432 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5150 |
| JOE HORRISON | 1012 DELAWARE AVE | | | | LIMA | OH | 45801-3422 |
| JOE HORTON | 1042 GREENE ROAD 854 | | | | RECTOR | AR | 72461-9326 |
| JOE HORTON | 1200 W CAIN DR | | | | ATHENS | AL | 35611-4066 |
| JOE HORTON | 763 LEITH ST | | | | FLINT | MI | 48505-4421 |
| JOE HORTON | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 2804 N FOX TRAIL | | FAYETTEVILLE | AR | 72703 |
| JOE HOWARD | 5763 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3053 |
| JOE HOWELL | 2702 N 30TH ST | | | | KANSAS CITY | KS | 66104-4110 |
| JOE HUDSON | 1725 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |
| JOE HUFF | 18 W 40TH ST | | | | ANDERSON | IN | 46013-4302 |
| JOE HUFFMAN | 6614 HOMESTEAD RD | | | | REX | GA | 30273-1812 |
| JOE HUGHES | 9450 FM 2153 | | | | AUBREY | TX | 76227-3017 |
| JOE HULETT | 12991 US HIGHWAY 231 | | | | UTICA | KY | 42376-9110 |
| JOE I JURICH | 2534  FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 |
| JOE INGRAM I I I | 1046 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| JOE J KILBURN | 310 TRAVIS DR | | | | DAYTON | OH | 45431-2245 |
| JOE JACKSON | 2345 GAINES MILL RD | | | | GAINESVILLE | GA | 30507-7473 |
| JOE JACKSON | 3300 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| JOE JACKSON | 400 LINCOLN OAKS DR | | | | BURLESON | TX | 76028-4086 |
| JOE JACKSON | 730 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| JOE JACKSON | PO BOX 7081 | | | | DEFIANCE | OH | 43512-7081 |
| JOE JARRELL | 8751 LAKESIDE DR | | | | N RIDGEVILLE | OH | 44039-3943 |
| JOE JAYNES | 1119 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| JOE JEFFERS | 4611 WHITEGATE DR | | | | BEAVERCREEK | OH | 45430-1923 |
| JOE JEFFERSON | 5954 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2309 |
| JOE JENKINS | 2420 MILLWATER XING | | | | DACULA | GA | 30019-3218 |
| JOE JERNIGAN | 2909 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3419 |
| JOE JERRED | 12212 KRIEGER RD # 236 | | | | BIRCH RUN | MI | 48415 |
| JOE JIMENEZ | 311 DALE DR | | | | SAN JOSE | CA | 95127-3214 |
| JOE JOHNSON | 1776 SHAKER RD | | | | FRANKLIN | OH | 45005-9610 |
| JOE JOHNSON | 22800 CIVIC CENTER DR APT 344-B | | | | SOUTHFIELD | MI | 48033-7162 |
| JOE JOHNSON | 23091 HIGHWAY 547 | | | | PATTISON | MS | 39144-9646 |
| JOE JOHNSON | 417 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| JOE JOHNSON | 4640 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-2139 |
| JOE JOHNSON | 6270 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| JOE JOHNSON | 8711 CAMBRIDGE AVE APT 1405 | | | | KANSAS CITY | MO | 64138-5442 |
| JOE JOHNSON CHEVROLET | 1375 S MARKET ST | | | | TROY | OH | 45373-4163 |
| JOE JOHNSON EQUIPMENT INC | 672 WELHAM RD | | | BARRIE CANADA ON L4N 9A1 CANADA | | | |
| JOE JOHNSON INC. | JOSEPH JOHNSON | 1375 S MARKET ST | | | TROY | OH | 45373-4163 |
| JOE JOHNSON JR | 6213 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7980 |
| JOE JOLLY & CO P/S PL | DTD 5/30/73 | JOE JOLLY JR TRUSTEE | P O BOX 8 | | BIRMINGHAM | AL | 35201-0008 |
| JOE JONES | 1 ALICE AVE | | | | BUFFALO | NY | 14215-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE JONES | 15910 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| JOE JONES | 1655 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140-8096 |
| JOE JONES | 23208 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9272 |
| JOE JONES | 256 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| JOE JONES | 42515 WALNUT ST | | | | CLINTON TWP | MI | 48036-3171 |
| JOE JONES | 6305 AUTUMN WOODS TRL | | | | DALLAS | TX | 75232-3103 |
| JOE JONES | 6641 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| JOE JONES JR. | 4921 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3951 |
| JOE JORDAN | 17619 HIGHWAY 98 | | | | SMITHDALE | MS | 39664-3979 |
| JOE JORDAN | 3601 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2419 |
| JOE JORDAN | 6021 MARJA ST | | | | FLINT | MI | 48505-5805 |
| JOE JOSEPH | 1803 WILLOW BROOK DR NE | NORTHEAST | | | WARREN | OH | 44483-4654 |
| JOE JR, SIDNEY | PO BOX 371 | | | | MC DONALD | OH | 44437-0371 |
| JOE JUAREZ | 1801 17TH AVE | | | | DELANO | CA | 93215-3774 |
| JOE JUSTICE | 252 PINE FOREST DR | | | | LAWRENCEVILLE | GA | 30045-6032 |
| JOE JUSTISS | 301 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1207 |
| JOE K GIBSON AND | VIRGINIA GIBSON | JT TEN WROS | 201 S BROADVIEW CIRCLE DR | | PRINCETON | IN | 47670 |
| JOE KAIN | 2701 SAN TOMAS EXPR | | | | SANTA CLARA | CA | 95050 |
| JOE KAVANAGH | 10751 E KIMBALL RD | | | | PEWAMO | MI | 48873-9764 |
| JOE KEENE | 5352 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| JOE KELLEY | 14325 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| JOE KENDALL | 3725 LYNN ST | | | | FLINT | MI | 48503-4541 |
| JOE KERBY | 5533 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| JOE KERESZTES-PAUL | 595 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| JOE KILBURN | 310 TRAVIS DR | | | | DAYTON | OH | 45431-2245 |
| JOE KING | 952 GRASSDALE RD NW | | | | CARTERSVILLE | GA | 30121-5009 |
| JOE KIRKLAND | 3713 FLEMING RD | | | | FLINT | MI | 48504-2110 |
| JOE KIRKPATRICK | 453 DOKE COHRAN RD | | | | DALLAS | GA | 30157-6090 |
| JOE KISSINGER | 7037 TERRELL ST | | | | WATERFORD | MI | 48329-1172 |
| JOE KNOTT | 2230 LAMOTHE ST | | | | DETROIT | MI | 48206-2670 |
| JOE KOOS | 8212 6 MILE RD | | | | BIG RAPIDS | MI | 49307-9167 |
| JOE KREITZER | 18579 ROAD 1027 | | | | DEFIANCE | OH | 43512 |
| JOE L BARRETT  TOD | MARK A BARRETT | 1032 LOIS LN | | | BOWLING GREEN | KY | 42104 |
| JOE L DAVIS | 2595 HAMILTON RD | | | | LYNX | OH | 45650-9735 |
| JOE L DORSEY JR | 1508 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| JOE L ESPINOZA | 8574 SUMNER PL | | | | CYPRESS | CA | 90630 |
| JOE L FLUELLEN | 104   DECKER STREET | | | | DAYTON | OH | 45417 |
| JOE L GOMILLION | 1387 CARROLL DR | | | | TERRY | MS | 39170 |
| JOE L JERRED | 12212 KRIEGER RD # 236 | | | | BIRCH RUN | MI | 48415 |
| JOE L KING | 1540 AZALEA DRIVE | | | | DAYTON | OH | 45427-3205 |
| JOE L LIGGINS | 1446 N 10TH ST | | | | SAINT LOUIS | MO | 63106-4551 |
| JOE L MACK | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| JOE L NEWTON | 6177 S STATE RD 65 | | | | OWENSVILLE | IN | 47665 |
| JOE L PALMER | 12301 S CARPENTER ST | | | | CHICAGO | IL | 60827-6210 |
| JOE L PERCY JR | 3753 WHITEGATE DR | | | | TOLEDO | OH | 43607-2569 |
| JOE L SCANDRICK | 5730 DESOTO ST | | | | DAYTON | OH | 45426 |
| JOE L SCRIVENS | 5238 WEIGOLD COURT | | | | TROTWOOD | OH | 45426 |
| JOE L SMITH | 822 HEATHER DRIVE | | | | DAYTON | OH | 45405-1820 |
| JOE L TRAVIS  & | JEANNE W TRAVIS JT WROS | 3608 CLUBHOUSE DRIVE | | | SOMERSET | KY | 42503-9522 |
| JOE L WEBB | 104 WHITEWATER TRL | | | | DESOTO | TX | 75115-5450 |
| JOE L WELCH | 1042 MAIDEN PL | | | | DAYTON | OH | 45418-1956 |
| JOE L. PEREZ TTEE O/T | JOE L. PEREZ 2000 TR DTD 11/03/2000 | 9005 ELEVADO AVE | | | WEST HOLLYWOOD | CA | 90069-4804 |
| JOE LACEY | 5474 ROGERS AVE | | | | PORT ORANGE | FL | 32127-5580 |
| JOE LACKEY | 620 ENJELICA CV | | | | COLLIERVILLE | TN | 38017-6178 |
| JOE LAMBERTH | 715 N PALMERS CHAPEL RD | | | | WHITE HOUSE | TN | 37188-9308 |
| JOE LANE | 4100 BRIGHTON DR | | | | LANSING | MI | 48911-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE LANGSTON | 207 PRIMROSE LN | | | | FLUSHING | MI | 48433-2699 |
| JOE LARKIN | 4932 HARVEST LN | | | | TOLEDO | OH | 43623-3868 |
| JOE LATTA | 118 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2173 |
| JOE LAWS | 20161 CAROL ST | | | | DETROIT | MI | 48235-1656 |
| JOE LEA | 4199 FM 2946 | | | | EMORY | TX | 75440-3832 |
| JOE LEAK | 8321 CORONA AVE | | | | KANSAS CITY | KS | 66112-1701 |
| JOE LEDGER | 209 CHESTNUT ST | | | | FLUSHING | MI | 48433-1705 |
| JOE LEE | 12160 LONGSTONE DR | | | | BURLESON | TX | 76028-0262 |
| JOE LEE | 209 N 29TH ST | | | | NEW CASTLE | IN | 47362-3418 |
| JOE LEE CHEVROLET, INC. | 1820 HWY 65 S | | | | CLINTON | AR | |
| JOE LEE CHEVROLET, INC. | 1820 HWY 65 S | | | | CLINTON | AR | 72031 |
| JOE LEE CHEVROLET, INC. | JOE LEE | 1820 HWY 65 S | | | CLINTON | AR | 72031 |
| JOE LEGARDYE | 1165 MILLER COUNTY 193 | | | | DODDRIDGE | AR | 71834-1452 |
| JOE LEIGH | 4954 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8901 |
| JOE LEMASTER | 136 ROCKFORD DR | | | | HAMILTON | OH | 45013-2222 |
| JOE LESLIE WARD TTEE | JOE L WARD CHILDRENS TRUST | U/A DTD 12/15/1976 | 902 CRANDON LAKE DR W | | NEWTON | NJ | 07860 |
| JOE LEVERETTE | 3206 KIRKWOOD LN | | | | FLINT | MI | 48504-3814 |
| JOE LEWIS | 11134 S INDIANA AVE | | | | CHICAGO | IL | 60628-4315 |
| JOE LIECHTY | 524 E PEKIN RD | | | | LEBANON | OH | 45036-8191 |
| JOE LIGGINS | 1446 N 10TH ST | | | | SAINT LOUIS | MO | 63106-4551 |
| JOE LIGGINS | 7521 APPLETON AVE | | | | RAYTOWN | MO | 64138-2307 |
| JOE LITTLEJOHN | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 |
| JOE LOGAN | PO BOX 5000 | FEDERAL CORRECTIONAL INSTUTION | | | GREENVILLE | IL | 62246-5000 |
| JOE LOGSTON | 2101 ELLINGTON LN | | | | BALL GROUND | GA | 30107-4927 |
| JOE LOMAX | 14431 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| JOE LONG | 508   TRAVIS DR | | | | DAYTON | OH | 45431-2260 |
| JOE LOPEZ | 3721 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| JOE LORD | 1243 CENTER AVE | | | | JANESVILLE | WI | 53546-2438 |
| JOE LOVELL | 611 LESTER RD | | | | FAYETTEVILLE | GA | 30215-5249 |
| JOE LOWRY JR | 1705 JIMMY DODD RD | | | | BUFORD | GA | 30518-2217 |
| JOE LUNGHAMER CHEVROLET, INC. | 475 SUMMIT DR | | | | WATERFORD | MI | 48328-3368 |
| JOE LUNGHAMER CHEVROLET, INC. | JOSEPH LUNGHAMER | 475 SUMMIT DR | | | WATERFORD | MI | 48328-3368 |
| JOE LUTHER | 1259 JUDITH ST | | | | WESTLAND | MI | 48186-4070 |
| JOE LYES | PO BOX 48621 | | | | TULSA | OK | 74148-0621 |
| JOE LYNCH | 1659 SUMMERWOODS CIRCLE C10 | | | | GRIFFIN | GA | 30224 |
| JOE LYONS | 12406 SEYMOUR RD | | | | GAINES | MI | 48436-9731 |
| JOE LYONS | 2708 JOE REEVES RD | | | | LEWISBURG | TN | 37091-9114 |
| JOE M BEGLEY | 9668 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9777 |
| JOE M CRIOLLOS | 2441 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9579 |
| JOE M HILL | 3128 W. RIVERVIEW AVE | | | | DAYTON | OH | 45406-4316 |
| JOE M LEE IRA | FCC AS CUSTODIAN | 3913 OAK CREEK DRIVE | | | NACOGDOCHES | TX | 75965-6526 |
| JOE M LIMA | 5025 US HIGHWAY 411 | | | | GADSDEN | AL | 35901-9535 |
| JOE M POE | 732 DANFORTH DR | | | | MADISON | MS | 39110 |
| JOE M SEWELL | 181 MOOREWOOD CIRCLE | | | | HIGHLANDS | NC | 28741-6638 |
| JOE MACHENS AUTOMOTIVE GROUP, INC. | GARY DREWING | 500 VANDIVER DR | | | COLUMBIA | MO | 65202-1507 |
| JOE MACHENS CADILLAC | 500 VANDIVER DR | | | | COLUMBIA | MO | 65202-1507 |
| JOE MACHENS PONTIAC | 500 VANDIVER DR | | | | COLUMBIA | MO | 65202-1507 |
| JOE MACHUCA | 90 QUENTIN RD | | | | ROCHESTER | NY | 14609-7804 |
| JOE MACK | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| JOE MACK | 4735 STRATFORD DRIVE | | | | ANDERSON | IN | 46013-4547 |
| JOE MADDEN | RR 2 BOX 248M | | | | MCLOUD | OK | 74851-9547 |
| JOE MANDRELL | 55 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1503 |
| JOE MARCRUM | PO BOX 37 | | | | HIGH RIDGE | MO | 63049-0037 |
| JOE MARINO | 7830 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9714 |
| JOE MARKS | 501 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| JOE MARLIN | 112 MERREL ST | | | | ETHRIDGE | TN | 38456-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE MARTIN | 100 CASALS PL APT 16B # 16 | | | | BRONX | NY | 10475-3021 |
| JOE MARTIN | 3950 SOMERSET AVE | | | | DETROIT | MI | 48224-3461 |
| JOE MARTINEZ | 1243 W DUBLIN ST | | | | CHANDLER | AZ | 85224-3534 |
| JOE MARTINEZ | 26147 EVERGREEN DR | | | | HAYWARD | CA | 94544-2737 |
| JOE MARTINEZ | 56 COUNTRY RD 122 | | | | ESPANOLA | NM | 87532 |
| JOE MARTINEZ | 6850 V V JONES RD | | | | VENUS | TX | 76084-4636 |
| JOE MARTINO | JOE MARTINO | 1313 GOODRICH AVE | | | SARASOTA | FL | 34236-2649 |
| JOE MARTINO | JOE OR LORI MARTINO | 1313 GOODRICH AVE | | | SARASOTA | FL | 34236-2649 |
| JOE MASON | 6405 HIGHWAY 59 | | | | SOMERVILLE | TN | 38068-5001 |
| JOE MATTHEWS | 8033 PIERSON ST | | | | DETROIT | MI | 48228-2825 |
| JOE MAX SEWELL | JERE CONNOR SEWELL | 181 MOOREWOOD CIR | | | HIGHLANDS | NC | 28741-6638 |
| JOE MAYA | 5242 KINGSLEY ST | | | | MONTCLAIR | CA | 91763-3857 |
| JOE MAYES | 1112 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46221-1071 |
| JOE MAYS | 1309 OLD COUNTRY LN | | | | DAYTON | OH | 45414-1920 |
| JOE MAZNER | 4779 EASTLUND CIR | | | | HOLT | MI | 48842-1996 |
| JOE MC CAULEY | 486 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| JOE MC CULLAR | 20446 PACKARD ST | | | | DETROIT | MI | 48234-3171 |
| JOE MC ELHENEY | PO BOX 38795 | | | | DETROIT | MI | 48238-0795 |
| JOE MC FARLANE | 6954 LAKEVIEW BLVD APT 21112 | | | | WESTLAND | MI | 48185-6636 |
| JOE MC FEE | 8022 S HARPER AVE | | | | CHICAGO | IL | 60619-4537 |
| JOE MC GEE | PO BOX 13161 | | | | LANSING | MI | 48901-3161 |
| JOE MC KAY JR | 20524 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| JOE MCALLISTER | 2218 S LINDA DR | | | | BELLBROOK | OH | 45305-1532 |
| JOE MCCARARY | 8177 FOURTH ST | | | | NAVARRE | FL | 32566-9129 |
| JOE MCCARTY | 1113 OAK CREEK DR | | | | MOORE | OK | 73160-7910 |
| JOE MCCAULEY | 12701 LIZZIE PL | | | | KELLER | TX | 76248-1111 |
| JOE MCDANIEL | PO BOX 232 | | | | DARLINGTON | IN | 47940-0232 |
| JOE MCGRAW | PO BOX 2263 | | | | ANDERSON | IN | 46018-2263 |
| JOE MCLARRY | 6659 YOSEMITE LANE | | | | DALLAS | TX | 75214-2439 |
| JOE MCLEAN | 3202 JANE LN | | | | HALTOM CITY | TX | 76117-3742 |
| JOE MCMAHAN | 4836 WALMAR RD | | | | BARNHART | MO | 63012-1713 |
| JOE MCMURROUGH | 3302 BUCKINGHAM DR | | | | ARLINGTON | TX | 76015-3207 |
| JOE MCPHILIMY | 10311 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| JOE MEDINA | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| JOE MELLE | 612 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9707 |
| JOE MELTON | 6672 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-8903 |
| JOE MENA | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| JOE MENDELS & ORA MENDELS TEN ENT | 737 CANTERBURY LANE | | | | VILLANOVA | PA | 19085-2065 |
| JOE MERL NELSON | P O BOX 304 | | | | CLAUDE | TX | 79019-0304 |
| JOE MESSER | 117 WHITEHORN DR | | | | VANDALIA | OH | 45377-2940 |
| JOE MILES JR | 417 CARRIER ST | | | | LANSING | MI | 48906-3026 |
| JOE MILLER | 3978 COUNTY ROAD 62 | | | | AUBURN | IN | 46706-9647 |
| JOE MILLER | 4331 KNICKERBOCKER RD | | | | SHEFFIELD LK | OH | 44054-2125 |
| JOE MILLER | 716 GRAND RAPIDS ST | | | | MIDDLEVILLE | MI | 49333-8698 |
| JOE MILLER SR | 134 PATAULA SHORES CIR | | | | FORT GAINES | GA | 39851-2102 |
| JOE MILLS | 4704 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1704 |
| JOE MINIVILLE | 20400 STEVENS CREEK BLVD 5TH FL | | | | CUPERTINO | CA | 95014 |
| JOE MINNIFIELD JR. | 1908 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 |
| JOE MIRANDA | 8308 FRUITVALE AVE | | | | MOORPARK | CA | 93021-9721 |
| JOE MITCHELL | 2801 DUPONT ST | | | | FLINT | MI | 48504-2820 |
| JOE MITCHELL BUICK-GMC TRUCK | 801 E RAND RD | | | | MOUNT PROSPECT | IL | 60056-2564 |
| JOE MITCHELL BUICK-GMC TRUCK, INC. | 801 E RAND RD | | | | MOUNT PROSPECT | IL | 60056-2564 |
| JOE MITCHELL JR | 400 E 147TH ST | APT 5E | | | BRONX | NY | 10455-4120 |
| JOE MONK | 1825 THOMAS AVE | | | | ANNISTON | AL | 36207-3944 |
| JOE MONTEMAYOR | 1433 SEASONS WAY | | | | MODESTO | CA | 95350-3700 |
| JOE MONTEZ | 1313 W BEDDELL ST | | | | FORT WORTH | TX | 76115-2307 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOE MONTROSE | 4142 LAKE STISON CT | | | WHITE LAKE | MI | 48383-3806 |
| JOE MOORE | 694 W ERICKSON RD | | | PINCONNING | MI | 48650-9445 |
| JOE MOORE JR | 722 IRVINGTON AVE | | | LANSING | MI | 48910-4623 |
| JOE MORAN | 1110 ORVILLE AVE | | | KANSAS CITY | KS | 66102-5140 |
| JOE MORENO | 617 JACKSON AVE | | | DEFIANCE | OH | 43512-2715 |
| JOE MORGAN CHEVROLET CADILLAC | 1901 S MAIN ST | | | STUTTGART | AR | 72160-6717 |
| JOE MORGAN CHEVROLET CADILLAC | JOE MORGAN | 1901 S MAIN ST | | STUTTGART | AR | 72160-6717 |
| JOE MORGAN CHEVROLET-CADILLAC, INC. | 1737 SE RHINE ST | | | PORTLAND | OR | 97202-2853 |
| JOE MORGAN CHEVROLET-CADILLAC, INC. | JOE MORGAN | 1901 S MAIN ST | | STUTTGART | AR | 72160-6717 |
| JOE MORRIS | 499 LINDA VISTA DR | | | PONTIAC | MI | 48342-1745 |
| JOE MORRIS | 523 S 7TH ST | | | MITCHELL | IN | 47446-2011 |
| JOE MORRIS | 634 RICHMAN PLACE | | | LOGANVILLE | GA | 30052 |
| JOE MORRISH | 5556 FLUSHING RD | | | FLUSHING | MI | 48433-2532 |
| JOE MORRISON | 4679 E 1100 S | | | LADOGA | IN | 47954-7236 |
| JOE MORROW | 295 SARANAC AVE | | | BUFFALO | NY | 14216-1931 |
| JOE MORROW & ELOISE MORROW JT TEN | 1212 NANCY AVE | | | NEWPORT | AR | 72112-2652 |
| JOE MOSLEY | HOUSE #2130 | LEE DR | | INDIANAPOLIS | IN | 46227 |
| JOE MOSQUEDA | 6037 TETHERWOOD DR | | | TOLEDO | OH | 43613-1617 |
| JOE MULDER | 218 INGERSOLL ST | | | GRAND LEDGE | MI | 48837-1030 |
| JOE MULVANEY JR | 2347 TIFFANY LN | | | HOLT | MI | 48842-9778 |
| JOE MURPHY | 1813 MAGNOLIA AVE | | | FLINT | MI | 48503-4051 |
| JOE MYERS JR | 7621 YANKEE ST | | | DAYTON | OH | 45459-3454 |
| JOE N MCNAIR | 16713 BUTTERFIELDS DRIVE | | | CNTRY CLB HLS | IL | 60478-2143 |
| JOE N SWAN | 3615 HANCOCK ST | | | JACKSON | MS | 39213-5803 |
| JOE N WILLIAMS | PO BOX 442 | | | CARROLLTON | MI | 48724-0442 |
| JOE NALEWYKO | 4235 S PORTSMOUTH RD | | | BRIDGEPORT | MI | 48722-9522 |
| JOE NASH | 3225 HALL RD | | | DACULA | GA | 30019-1605 |
| JOE NASH SEP IRA | FCC AS CUSTODIAN | 931 AN CR 2217 | | TENN COLONY | TX | 75861 |
| JOE NEGRETE | 9307 TAMARACK AVE | | | SUN VALLEY | CA | 91352-1326 |
| JOE NELSON | 3792 S 1100 E | | | UPLAND | IN | 46989-9789 |
| JOE NELSON | 490 S EDITH AVE | | | PONTIAC | MI | 48341-3313 |
| JOE NELSON | 796 STONE BREEZE LN | | | STONE MOUNTAIN | GA | 30087-4500 |
| JOE NICHOLS | 19905 MAPLEWOOD AVE | | | LAKE MILTON | OH | 44429-9541 |
| JOE NICHOLSON & ASSOCIATES INC | 1121 JUDSON RD SUITE 127 | | | LONGVIEW | TX | 75601 |
| JOE NOBLE | 1531 POND VIEW DR | | | WIXOM | MI | 48393-1419 |
| JOE NOEL | 13940 FRANKFORT ST | | | DETROIT | MI | 48213-3714 |
| JOE NOEL JR. | 225 S. WASHINGTON | | | LA GRANGE | IL | 60525 |
| JOE NOLL | 19782 WOODSIDE ST | | | HARPER WOODS | MI | 48225-2266 |
| JOE NUNN | 323 ORMOND DR | | | TOLEDO | OH | 43608-1131 |
| JOE NUSSBAUM | 9640 STATE HIGHWAY 25 | | | CAPE GIRARDEAU | MO | 63701-9576 |
| JOE O GUEL | 22003 PARKVIEW DR BLDG#1,UNIT 2 | | | TAYLOR | MI | 48180 |
| JOE O PATTERSON | PO BOX 688 | | | CONWAY | AR | 72033-0688 |
| JOE O'BRIEN CHEVROLET,INC. | 2929 HIGHWAY 316 | | | HASTINGS | MN | 55033-3922 |
| JOE O'BRIEN CHEVROLET,INC. | TIMOTHY O'BRIEN | 2929 HIGHWAY 316 | | HASTINGS | MN | 55033-3922 |
| JOE O'KELLEY | 616 LAKEVIEW DR | | | MONROE | GA | 30656-1555 |
| JOE OLIVER | 1064 SHERMAN ST SE | | | GRAND RAPIDS | MI | 49506-2610 |
| JOE OLIVERIO | 6821 FRANKE RD | | | MIDDLEBRG HTS | OH | 44130-2641 |
| JOE ORWIG | PAM ORWIG JT TEN | 2392 HWY DD | | MOBERLY | MO | 65270-3177 |
| JOE OSBORN | 8818 NE 2ND ST | | | MIDWEST CITY | OK | 73110-7702 |
| JOE OWENS | 5440 BEACON AVE | | | SAINT LOUIS | MO | 63120-2504 |
| JOE P DOVE JR | BARBARA P DOVE | 347 SANTA MONICA PL | | CRP CHRISTI | TX | 78411-1611 |
| JOE P ROWELL | PO BOX 1578 | | | VERNAL | UT | 84078-5578 |
| JOE P TIJERINA JR | 1504 S CLINTON ST | | | DEFIANCE | OH | 43512-3216 |
| JOE PACE | 2915 CAPITOL AVE | | | FORT WAYNE | IN | 46806-3432 |
| JOE PACHECO | 1788 MANITOU RD | | | SPENCERPORT | NY | 14559-9508 |
| JOE PALMER | 11375 W PARKWAY ST | | | DETROIT | MI | 48239-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE PALMER | 12301 S CARPENTER ST | | | | CALUMET PARK | IL | 60827-6210 |
| JOE PANIAN CHEVROLET, INC. | 28111 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7500 |
| JOE PANIAN CHEVROLET, INC. | JOSEPH PANIAN | 28111 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-7500 |
| JOE PARENT | 12440 S EAST ST | | | | KOKOMO | IN | 46901-7661 |
| JOE PARKER | 112 MEATH RD | | | | EATON RAPIDS | MI | 48827-1361 |
| JOE PARKER | 414 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2441 |
| JOE PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8046 |
| JOE PARKER | 6427 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| JOE PARKS | 3685 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| JOE PARKS JR | 230 LEILA CT | | | | LAWRENCEVILLE | GA | 30045-4782 |
| JOE PARMLEY | 3109 CASTLEROCK RD | | | | OKLAHOMA CITY | OK | 73120-1817 |
| JOE PATRICK | 804 DONALD RD | | | | MORTON | MS | 39117-8072 |
| JOE PATTERSON | 325 JENNIFER LN | | | | ARLINGTON | TX | 76002-5402 |
| JOE PATTERSON | 4116 W COUNTY ROAD 200 N | | | | KOKOMO | IN | 46901 |
| JOE PATTERSON | 4740 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3700 |
| JOE PATTERSON JR | 7014 STRATFORD AVE | | | | SAINT LOUIS | MO | 63121-3253 |
| JOE PAUDA | 114 80TH ST | | | | LUBBOCK | TX | 79404-6302 |
| JOE PECK | 3333 LODWICK DR NW | | | | WARREN | OH | 44485-1568 |
| JOE PEEL | 14550 J DR N | | | | MARSHALL | MI | 49068-9403 |
| JOE PEEL JR | 6043 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8133 |
| JOE PEELER | 2106 REO RD | | | | LANSING | MI | 48910-5039 |
| JOE PELPHREY | 114 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| JOE PEMBERTON | 207 WEST TILDEN DRIVE | | | | BROWNSBURG | IN | 46112-1540 |
| JOE PENNINGTON | 8 SLIPSTREAM CT | | | | BALTIMORE | MD | 21220-2428 |
| JOE PENNYWELL | 323 E 84TH ST | | | | SHREVEPORT | LA | 71106-5621 |
| JOE PEOPLES | 7725 RIVERGATE DRIVE | | | | WESTLAND | MI | 48185-6967 |
| JOE PERCY JR | 3753 WHITEGATE DR | | | | TOLEDO | OH | 43607-2569 |
| JOE PERKINS | 402 TREE SUMMIT PARKWAY | | | | DULUTH | GA | 30096-7900 |
| JOE PERRY | 3349 CLOVERTREE LANE | BUILDING 10 | | | FLINT | MI | 48532 |
| JOE PERRY | 881 3RD ST SW | | | | WARREN | OH | 44483-6425 |
| JOE PETTWAY | 6728 LIBERTY LN | | | | BELLEVILLE | MI | 48111-4258 |
| JOE PFEIFE | NO ADDRESS ON FILE | | | | | | |
| JOE PHELPS | 1718 LIVE OAK LN | | | | ALLEN | TX | 75002-4568 |
| JOE PHILBERT | 6233 KALE CROSS RD | | | | SHOALS | IN | 47581-7728 |
| JOE PHILLIPPE | 711 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2541 |
| JOE PHILLIPS | 513 S 300 E | | | | ANDERSON | IN | 46017-1809 |
| JOE PHILLIPS | APT 6 | 3674 HESS AVENUE | | | SAGINAW | MI | 48601-4076 |
| JOE PHILPOT | PO BOX 37154 | | | | MAPLE HEIGHTS | OH | 44137-0154 |
| JOE PHIPPS | 1221 HARDING AVE | | | | EDMOND | OK | 73013-6347 |
| JOE PILLOW | PO BOX 41 | | | | MANITOU BEACH | MI | 49253-0041 |
| JOE PIRTLE | 1024 W BETHEL AVE | APT 10 | | | MUNCIE | IN | 47303-2899 |
| JOE PISTOCCO PONTIAC-CADILLAC INC | 7TH AND AUSTIN | | | | WICHITA FALLS | TX | 76301 |
| JOE PITTMAN | 132 MANGOLD DR | | | | NANCY | KY | 42544 |
| JOE PLACENCIA | 211 S STATE COLLEGE BLVD | PMB 222 | | | ANAHEIM | CA | 92806 |
| JOE PLEASANT | 346 SHERIDAN DR | | | | NEW CASTLE | DE | 19720-2161 |
| JOE PONCE | 48089 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| JOE PORTER | PO BOX 861 | | | | MOUNT MORRIS | MI | 48458-0861 |
| JOE POWELL | 1614 E 82ND ST | | | | KANSAS CITY | MO | 64131-2305 |
| JOE POWELL | 601 E JAMIESON ST | | | | FLINT | MI | 48505-4287 |
| JOE POWELL JR | PO BOX 856 | | | | FITZGERALD | GA | 31750-0856 |
| JOE PRICE | 118 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| JOE PRICE | 26590 HIGHWAY 32 | | | | BELLEVIEW | MO | 63623-6320 |
| JOE PRICE | 447 DEWDROP CIR APT F | | | | CINCINNATI | OH | 45240-3780 |
| JOE PRICE | PO BOX 320251 | | | | FLINT | MI | 48532-0005 |
| JOE PRINCE | 3955 OAK KNOLL ROAD | | | | WATERFORD | MI | 48328-4069 |
| JOE PRINCE I I | 5148 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE PROCTOR | 108 MOUNTAIN HOME RD | | | | TRINITY | AL | 35673-5806 |
| JOE PRUITT | 4890 SPOT RD | | | | CUMMING | GA | 30040-4446 |
| JOE PYATT SR | 1598 S INDIAN CREEK DR | | | | STONE MOUNTAIN | GA | 30083-5422 |
| JOE QUALLS | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4545 |
| JOE QUINN | 6071 HOLLADAY RD | | | | HOLLADAY | TN | 38341-7081 |
| JOE R ADAMS | 173 OLD MONTGOMERY HWY APT D | | | | BIRMINGHAM | AL | 35216-1220 |
| JOE R BOOTH | 3940 PERKINS | | | | WATERFORD | MI | 48329-1062 |
| JOE R COTTON & | PAULA C COTTON JTWROS | 108 DOVE MOUNTAIN DRIVE | | | BOERNE | TX | 78006-7868 |
| JOE R EMERSON TRUSTEE | U/A DTD 08/03/00 | JOE R EMERSON  TRUST | 3443 WYNDHAM PLACE EAST | | COLUMBUS | IN | 47203 |
| JOE R JOHNSON | P.O. BOX 203 | | | | GAINESBORO | TN | 38562-0203 |
| JOE R MACHADO | 51 MAY STREET | | | | ROCHESTER | NY | 14620-2851 |
| JOE R MINOR & | RAMONA MINOR TTEES | MINOR FAMILY REVOCABLE TRUST | U/A DATED 5-29-91 | BOX 57 | OLPE | KS | 66865-0057 |
| JOE R NORMAN MD | CGM IRA ROLLOVER CUSTODIAN | 86 CROSS CREEK DR. | | | MOUNTAINBROOK | AL | 35213-2302 |
| JOE R WILKINSON | TOD REGISTRATION | 7200 E QUINCY AVE #336 | | | DENVER | CO | 80237-2254 |
| JOE RAMIREZ | 1824 W CALLE DE POMPAS | | | | PHOENIX | AZ | 85085-8023 |
| JOE RAMOS | PO BOX 656 | | | | PERRYSBURG | OH | 43552-0656 |
| JOE RAMSEY | 3867 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| JOE RANGEL | 12151 ROBERT ST | | | | PAULDING | OH | 45879-8854 |
| JOE RAYFORD | 1515 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| JOE REDDEN | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 |
| JOE REDRICK, SR | 19007 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6415 |
| JOE REESE | 1129 EBONY LN | | | | FRANKLIN | IN | 46131-5012 |
| JOE REESE | 1281 BOBO HOLLOW RD | | | | TULLAHOMA | TN | 37388-7812 |
| JOE REGAN JR | 100 W 12TH ST | APT 6-G | | | NEW YORK | NY | 10011-8243 |
| JOE REISSIG | PO BOX 1223 | | | | CONROE | TX | 77305-1223 |
| JOE RENDON | 2656 SANDERS DR UNIT 5 | | | | POLLOCK PINES | CA | 95726-9671 |
| JOE RENTERIA | 8057 ALLOTT AVE | | | | VAN NUYS | CA | 91402-5524 |
| JOE REYES JR | 3275 MEADOWLARK LN | | | | BURTON | MI | 48519-2849 |
| JOE REYNOLDS | 5265 COMET DR | | | | GREENWOOD | IN | 46143-8939 |
| JOE REYNOLDS JR | 1804 BINBROOK RD | | | | COLUMBUS | OH | 43227-3706 |
| JOE RICHARDS | 25500 GREENFIELD RD #103 | | | | OAK PARK | MI | 48237-3348 |
| JOE RICHARDSON | 1108 BERKLEY AVE | | | | PONTIAC | MI | 48341-2314 |
| JOE RICHARDSON | 4491 WILDFLOWER CT | | | | PAHRUMP | NV | 89060-1567 |
| JOE RICKS | 610 CHOCTAW ST | | | | FORREST CITY | AR | 72335-3627 |
| JOE RIGGS | 520 CLARION ST | | | | CLIO | MI | 48420-1260 |
| JOE RINGOLD JR | 2404 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| JOE RIOS | 1535 KENDALL DR | | | | SAN BERNARDINO | CA | 92407-2806 |
| JOE RIOS | 2504 OHIO AVE | | | | SOUTH GATE | CA | 90280-3931 |
| JOE RIVERS | 1644 100TH ST | | | | NIAGARA FALLS | NY | 14304-2714 |
| JOE ROBERTS | 317 HARVEY ODEN RD | | | | EVA | AL | 35621-7410 |
| JOE ROBERTS | 700 BUTLER AVE | | | | WINCHESTER | VA | 22601-5329 |
| JOE ROBINSON | 1360 MACKIE RD | | | | BERLIN | MI | 48002-2810 |
| JOE ROBINSON | 19015 TIREMAN ST | | | | DETROIT | MI | 48228-3357 |
| JOE ROBINSON | 6452 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| JOE ROBINSON | 897 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2904 |
| JOE ROBINSON JR | 1931 GOLDEN GATE AVE. | | | | SAN FRANCISCO | CA | 94115-4312 |
| JOE ROBLEDO JR | 8708 HAVERSTOCK DR | | | | HOUSTON | TX | 77031-2526 |
| JOE ROBLES | 5801 MANNING AVE | | | | RAYTOWN | MO | 64133-3221 |
| JOE RODELA | PO BOX 458 | 229 CAREY ST | | | DEERFIELD | MI | 49238-0458 |
| JOE RODERICK | PO BOX 232 | | | | NEWARK | TX | 76071-0232 |
| JOE RODGERS | 3821 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| JOE RODRIGUEZ | 10517 DOWE RD | | | | DEFIANCE | OH | 43512-9720 |
| JOE RODRIGUEZ | 16104 BROOK RD | | | | LANSING | MI | 48906-5628 |
| JOE RODRIGUEZ | 19052 N 37TH PL | | | | PHOENIX | AZ | 85050-2698 |
| JOE RODRIGUEZ | 5143 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| JOE RODRIGUEZ JR | 16141 BLANCO LN | | | | JUSTIN | TX | 76247-6708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE ROEL | 2401 COLUMBIA DR | | | | FLOWER MOUND | TX | 75022-4858 |
| JOE ROLSTON | 4418 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| JOE ROMA | 1629 81ST AVE | | | | OAKLAND | CA | 94621-2341 |
| JOE ROMANO CHEVROLET INC. | 960 HIAWATHA BLVD W | | | | SYRACUSE | NY | 13204-1111 |
| JOE ROMANO CHEVROLET INC. | JOSEPH ROMANO | 960 HIAWATHA BLVD W | | | SYRACUSE | NY | 13204-1111 |
| JOE ROMEO'S UNITED CHEVROLET | 423 E MAIN ST | | | | KINGWOOD | WV | 26537-1701 |
| JOE ROSALES | 10834 OLCESE RD | | | | BAKERSFIELD | CA | 93308-9608 |
| JOE ROSE | 103 PENINSULA DR | | | | ANDERSON | SC | 29626-5633 |
| JOE ROSE | 4455 OLYMPIC DR | | | | COCOA | FL | 32927-3537 |
| JOE ROSENBACH | 2202 AVALON CT | | | | KOKOMO | IN | 46902-3102 |
| JOE ROSSER | 20705 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9082 |
| JOE ROY ADAMS | WBNA CUSTODIAN TRAD IRA | 173 OLD MONTGOMERY HWY APT D | | | BIRMINGHAM | AL | 35216 |
| JOE RUE BURNEY | 3009 81ST STREET | | | | LUBBOCK | TX | 79423-2037 |
| JOE RUE BURNEY AND | ROSALIE BURNEY JTWROS | 3009 81ST STREET | | | LUBBOCK | TX | 79423-2037 |
| JOE RULE | 1315 AMARELLO DR | | | | CLINTON | MS | 39056-2008 |
| JOE RUSSELL | PO BOX 186 | | | | KILLEN | AL | 35645-0186 |
| JOE RUTLEDGE | 884 ATLANTA HWY | | | | AUBURN | GA | 30011-3527 |
| JOE RYAN JR | PO BOX 71519 | | | | MADISON HTS | MI | 48071-0519 |
| JOE S HARVEY IRA R/O | FCC AS CUSTODIAN | U/A DTD 9/9/91 | 6196 MARYLAND HWY | | OAKLAND | MD | 21550-4813 |
| JOE S MCKENNA & SHERYL A MCKENNA | CO-TTEES MCKENNA FAMILY TRUST | U/A DTD 01/23/2004 | 2014 SPEYER LANE UNIT A | | REDONDO BEACH | CA | 90278-4916 |
| JOE SALINAS | 13811 4 MILE RD NE | | | | LOWELL | MI | 49331-9718 |
| JOE SALINAS | 724 W SUGAR ST | | | | LEIPSIC | OH | 45856-1161 |
| JOE SALVATO & | ROBIN SALVATO JT TEN | 118 ELM STREET | | | GLENVEIW | IL | 60025-4907 |
| JOE SANCHEZ | 1402 PIUS ST | | | | SAGINAW | MI | 48638-6501 |
| JOE SANDERS | 3308 CLARK ST | | | | ROSAMOND | CA | 93560-6301 |
| JOE SANFORD | 10603 MILWAUKEE RD | | | | BRITTON | MI | 49229-9543 |
| JOE SANTIAGO | 1928 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1025 |
| JOE SANTOS | 25 N COUNTY ROAD 820 W | | | | KOKOMO | IN | 46901 |
| JOE SANTOS | 6509 ROAD 144 | | | | ANTWERP | OH | 45813-9703 |
| JOE SAUNDERS | 4639 N 615 W | | | | HUNTINGTON | IN | 46750-8921 |
| JOE SAYLOR | 520 HARWOOD ST | | | | JOLIET | IL | 60432-2020 |
| JOE SCHUMM | 14906 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8916 |
| JOE SCOTT | 1614 ZEBULON RD | | | | GRIFFIN | GA | 30224-5156 |
| JOE SCOTT | 4033 E TOWHEE LN | | | | HERNANDO | FL | 34442-3974 |
| JOE SCREWS | 9 LEROY RD | | | | PITTSVIEW | AL | 36871-2908 |
| JOE SCRIVENS | 5238 WEIGOLD CT | | | | TROTWOOD | OH | 45426-1955 |
| JOE SEBASTIAN | 144 BURROWS HILL DR | | | | ROCHESTER | NY | 14625-2129 |
| JOE SEGURA | 2511 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66102-4621 |
| JOE SEGURA | 548 E APACHE ST | | | | GARDNER | KS | 66030-7838 |
| JOE SEIBER | PO BOX 236 | | | | LAKE CITY | TN | 37769-0236 |
| JOE SELF CHEVROLET, INC | 8801 E KELLOGG DR | | | | WICHITA | KS | 67207-1823 |
| JOE SELF CHEVROLET, INC | JOE SELF | 8801 E KELLOGG DR | | | WICHITA | KS | 67207-1823 |
| JOE SERATT | 11740 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2267 |
| JOE SERENSKY | 631 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1650 |
| JOE SHACK | 14563 NORTHLAWN ST | | | | DETROIT | MI | 48238-1847 |
| JOE SHARP | 5394 POPLAR SPRINGS BARGERTON RD | | | | LEXINGTON | TN | 38351-3636 |
| JOE SHEETZ | PO BOX 321 | | | | BURLINGTON | IN | 46915-0321 |
| JOE SHEPHERD | 1409 EATON AVE APT 3 | | | | HAMILTON | OH | 45013-1476 |
| JOE SHOWMAN | 3025 MILBURNTON RD | | | | LIMESTONE | TN | 37681-4694 |
| JOE SIMMONS | 501 KUHN ST | | | | PONTIAC | MI | 48342-1944 |
| JOE SIMS | 2098 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| JOE SKAGGS | 1928 PRESTON ST | | | | KENNETT | MO | 63857-4028 |
| JOE SKINNER | PO BOX 147 | | | | HUME | IL | 61932-0147 |
| JOE SKORNA | 907 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4319 |
| JOE SLAUGHTER | 6701 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46237-3551 |
| JOE SMALL JR | 5600 LAKEVIEW ST | | | | DETROIT | MI | 48213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE SMITH | 11100 W MCCREERY RD | | | | GASTON | IN | 47342-9727 |
| JOE SMITH | 11203 KENMOOR ST | | | | DETROIT | MI | 48205-3219 |
| JOE SMITH | 20020 SORRENTO ST | | | | DETROIT | MI | 48235-1193 |
| JOE SMITH | 2504 S 100 E | | | | HARTFORD CITY | IN | 47348-9725 |
| JOE SMITH | 2973 MEADOWFAIR RD | | | | MEMPHIS | TN | 38118-7641 |
| JOE SMITH | 3201 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9003 |
| JOE SMITH | 3370 CORTEZ DR | | | | TROTWOOD | OH | 45415-2722 |
| JOE SMITH | 5127 CALKINS RD | | | | FLINT | MI | 48532-3404 |
| JOE SMITH | 524 GILES LN | | | | MADISON | MS | 39110-8690 |
| JOE SMITH | 592 HOLLY CORNER RD | | | | FREDERICKSBRG | VA | 22406-5361 |
| JOE SMITH | 822 HEATHER DR | | | | DAYTON | OH | 45405-1820 |
| JOE SMITH | 9799 CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5001 |
| JOE SMITH | PO BOX 280062 | | | | MEMPHIS | TN | 38168-0062 |
| JOE SMITH | PO BOX 4091 | | | | SEVIERVILLE | TN | 37864-4091 |
| JOE SMITH JR | 2611 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4221 |
| JOE SOBOLEWSKI | 7331 OAKWOOD RD | | | | PARMA | OH | 44130-5049 |
| JOE SONKEN CHARITABLE TR DTD | 6/6/90 SUZANNE BARNETT, GARY | HACKER & MICHAEL ZIER TTEES | 3300 N 29TH AVE STE 102 | | HOLLYWOOD | FL | 33020 |
| JOE SOPCHAK | 3124 SMITH ST | C/O JOANN RIOPELLE | | | DEARBORN | MI | 48124-4347 |
| JOE SOWELL | 9843 MCMAHON CT | | | | MISSOURI CITY | TX | 77459-6399 |
| JOE SPAUR | 7099 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| JOE SPEED | 750 JOE SPEED RD | | | | CLAYTON | GA | 30525-3447 |
| JOE SPENCER | 3811 PHILBROOK AVE | | | | SAINT LOUIS | MO | 63120-1213 |
| JOE SPICER JR | 8119 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103-9731 |
| JOE SPILLER | 2712 DOUGLASS ST | | | | SAGINAW | MI | 48601-4309 |
| JOE SPIVEY | 11689 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| JOE SPROLES | 3460 CLIFFS DR | | | | PETOSKEY | MI | 49770-8584 |
| JOE STANLEY | 2141 STATE ST | | | | ANDERSON | IN | 46012-1743 |
| JOE STAPLETON | 2722 E 150 S | | | | ANDERSON | IN | 46017-9583 |
| JOE STEENWYK TRUST | JOE STEENWYK TTEE | UAD 7/30/1981 | C/O MARY MANNES | 899 KNOLL DRIVE | ZEELAND | MI | 49464 |
| JOE STEPHEN GOODLETT & | PATSY ANN GOODLETT TTEE | JOE STEPHEN & PATSY ANN | GOODLETT REV TR 3/30/00 | 12304 BROOKMEADOW LANE | DALLAS | TX | 75218-1310 |
| JOE STEPHEN GOODLETT IRA | FCC AS CUSTODIAN | 12304 BROOKMEADOW LANE | | | DALLAS | TX | 75218-1310 |
| JOE STEPHEN GREAK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9505 YELLOW STONE RD | | WACO | TX | 76712 |
| JOE STEPHENS | 50 GLENADA CT | | | | W CARROLLTON | OH | 45449-1744 |
| JOE STEPHENSON | 303 E 5TH ST | | | | SHERIDAN | IN | 46069-1321 |
| JOE STEVENS | 2783 DEER RUN RD | | | | SPRINGFIELD | OH | 45504-4349 |
| JOE STEWART | 1646 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-2521 |
| JOE STEWART | 3521 W ASH AVE | | | | FULLERTON | CA | 92833-3105 |
| JOE STEWART | 610 WHEATHILL DR | | | | GRAND PRAIRIE | TX | 75051-2125 |
| JOE STEWART | 818 N 12TH ST | | | | ROGERS | AR | 72756-2724 |
| JOE STEWART | PO BOX 28 | | | | PARK CITY | KY | 42160-0028 |
| JOE STOGDILL | 640 SHADY CREEK CT | | | | GREENWOOD | IN | 46142-1244 |
| JOE STOUFFER | 16-770 RD Y | | | | NEW BAVARIA | OH | 43548 |
| JOE STRATTON | 1011 LIEBECK RD | | | | CHELSEA | MI | 48118-9776 |
| JOE STUBBLEFIELD | 5544 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| JOE STUBBS (IRA) | FCC AS CUSTODIAN | PO BOX 32 | | | WATER VALLEY | TX | 76958 |
| JOE SUMMERS | 319 N RICHARDS AVE | | | | MIDWEST CITY | OK | 73130-3420 |
| JOE SUTTON  AND | BETTY SUTTON | JT TEN WROS | 203 DESSERT INN COURT | | HOPKINSVILLE | KY | 42240 |
| JOE SVRCEK | 6301 JUDDVILLE RD RT#1 | | | | CORUNNA | MI | 48817 |
| JOE SWAN | 102 CHEROKEE TRAIL | | | | CLINTON | MS | 39056-3161 |
| JOE SWEET | 1840 FLAME TREE WAY | | | | HEMET | CA | 92545-7827 |
| JOE T ABERNATHY | 2213 STRATFORD DRIVE | | | | ALBANY | GA | 31705 |
| JOE T CAUSBY | 3230 HOMESTEAD CLUB DRIVE | UNIT 3206 | | | WINSTON SALEM | NC | 27103 |
| JOE T DANNA | 121 MIMOSA LANE | | | | PADUCAH | KY | 42001 |
| JOE T GIVAN & | SHIRLEY S GIVAN JT TEN | 305 OAKVIEW DR | | | NASHVILLE | TN | 37207-2505 |
| JOE T HALL | 104 GOLDENROD DRIVE | | | | EATON | OH | 45320 |
| JOE T LLOYD JR (IRA) | FCC AS CUST | 1205 KINGS WAY | | | ALMA | AR | 72921-5112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE T NIX TRUST | ROSELLA S NIX TTEE | 3723 WALDORF DR | | | DALLAS | TX | 75229-3937 |
| JOE TABOR | 981 COX CEMETERY RD | | | | ROCKFIELD | KY | 42274-9445 |
| JOE TACKETT | RR 1 BOX 550 | | | | FORT GAY | WV | 25514-9784 |
| JOE TATE | 12843 LONGACRE ST | | | | DETROIT | MI | 48227-1224 |
| JOE TATE | 4117 BURTON AVE | | | | FORT WORTH | TX | 76105-4906 |
| JOE TAUNTON | 783 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| JOE TAYLOR | 10805 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-8336 |
| JOE TAYLOR | 188 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| JOE TAYLOR | 7739 E OXBOW DR | | | | KINGMAN | AZ | 86401-8202 |
| JOE TAYLOR | 8520 WHISPERING CREEK TRL | | | | FORT WORTH | TX | 76134-4954 |
| JOE TAYLOR | APT A334 | 28303 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-1697 |
| JOE TERRELL | 140 GRANDVIEW CIR | | | | JACKSON | MS | 39212-3019 |
| JOE TERRY | 24732 AL HIGHWAY 127 | | | | ELKMONT | AL | 35620-6400 |
| JOE THOMAS | 11390 HUBBELL ST | | | | DETROIT | MI | 48227-2723 |
| JOE THOMAS | 2122 WAYMON ST | | | | SHREVEPORT | LA | 71118-3373 |
| JOE THOMAS | 2387 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168-7361 |
| JOE THOMPSON | 428 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| JOE THOMPSON | 531 N 26TH ST | | | | SAGINAW | MI | 48601-6210 |
| JOE THOMPSON | 605 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| JOE THOMPSON | 714 BIRTHSTONE AVE | | | | MEMPHIS | TN | 38109-6398 |
| JOE THOMPSON JR | 1707 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| JOE TIJERINA JR | 1504 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| JOE TIMS | 141 NIAGARA AVENUE | | | | DAYTON | OH | 45405-3722 |
| JOE TINDALL | 2129 FIREBIRD DR | | | | BELLBROOK | OH | 45305-1810 |
| JOE TINER | 6836 FORTUNE RD | | | | FORT WORTH | TX | 76116-9409 |
| JOE TIPTON | 406 SANDALWOOD DR | | | | DAYTON | OH | 45405-2925 |
| JOE TOLBERT | PO BOX 733 | | | | MOUNT MORRIS | MI | 48458-0733 |
| JOE TORNABENE'S GMC | 7275 ROUTE 7 | | | | POWNAL | VT | 05261-9494 |
| JOE TORRES | 28 COURTLAND CIRCLE BUCKLEY | | | | BEAR | DE | 19701 |
| JOE TORREZ | 3235 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-1574 |
| JOE TOYER | 226 INDEPENDENCE RD | | | | TOLEDO | OH | 43607-2319 |
| JOE TRAVIS JR | 11220 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| JOE TREADWAY | 4086 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| JOE TREVINO | 120 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1133 |
| JOE TRICE | 349 VICTORY AVE | | | | GREENWOOD | IN | 46142-1436 |
| JOE TRIGG | PO BOX 2014 | | | | PACE | FL | 32571-0214 |
| JOE TROMBLY AUTOMOTIVE SERVICES LTD. | 67 COLBORNE ST W | | | ORILLIA ON L3V 2Y6 CANADA | | | |
| JOE TURNER | 2000 BOULDERCREST RD SE APT B5 | | | | ATLANTA | GA | 30316-3924 |
| JOE TURNER BENSON JR | 505 EAST PARK AVE | | | | OPP | AL | 36467-2220 |
| JOE TWILLEY | 24567 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2557 |
| JOE TYLER | 912 MITCHELL ST | | | | JANESVILLE | WI | 53546-2417 |
| JOE TYLER JR | 2038 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| JOE UNDERWOOD | 3925 E 550 S | | | | LEBANON | IN | 46052-8137 |
| JOE URDIALES | 209 MICHIGAN DR | | | | BRYAN | OH | 43506-8948 |
| JOE V BROWN | 1017 HAMPTON COURT | | | | RICHMOND | IN | 47374 |
| JOE V BROWN | 6773 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2490 |
| JOE V JORDAN | 17619 HIGHWAY 98 EAST | | | | SMITHDALE | MS | 39664 |
| JOE V RODRIGUEZ | 16104 BROOK ROAD | | | | LANSING | MI | 48906-5628 |
| JOE V ROHRER | 8030  TALBROOK COURT | | | | CENTERVILLE | OH | 45458-2911 |
| JOE V. CLAYTON CHEVROLET, INC. | ANTHONY CLAYTON | 327 N BRINDLEE MOUNTAIN PKWY | | | ARAB | AL | 35016-1314 |
| JOE V. CLAYTON CHEVROLET, INC. | PO BOX 526 | | | | ARAB | AL | 35016-1314 |
| JOE V. HERNANDEZ TTEE | FBO WORLD VARIETY PRODUCE INN | EMPLOYEE STOCK OWNERSHIP PLAN | DTD 10/23/1984 | P.O. BOX 21127 | LOS ANGELES | CA | 90021-0127 |
| JOE VALENZUELA | 2554 OLIVE DRIVE | 112 | | | PALMDALE | CA | 93550 |
| JOE VAN HORN CHEVROLET, INC. | 3008 COUNTY TRUNK C | | | | PLYMOUTH | WI | |
| JOE VAN HORN CHEVROLET, INC. | 3008 COUNTY TRUNK C | | | | PLYMOUTH | WI | 53073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE VAN HORN CHEVROLET, INC. | TERESA VAN HORN | 3008 COUNTY TRUNK C | | | PLYMOUTH | WI | 53073 |
| JOE VANCE | 8374 BOYCE ST | | | | SPRING HILL | FL | 34606-2906 |
| JOE VANCE WEBB | 8458 SE MERRITT WAY | | | | JUPITER | FL | 33458-1004 |
| JOE VANDERMOERE | 15374 S NILES RD | | | | EAGLE | MI | 48822-9708 |
| JOE VANJO INH IRA | BENE OF ALBERT S VANJO | CHARLES SCHWAB & CO INC CUST | 29680 FRANKLIN AVE | | WICKLIFFE | OH | 44092 |
| JOE VASQUEZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| JOE VASQUEZ | 2605 RUSH VALLEY CT | | | | ARLINGTON | TX | 76016-1346 |
| JOE VAUGHN | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| JOE VELA JR | 9297 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| JOE VERDE GROUP | PO BOX 267 | | | | SAN JUAN CAPISTRANO | CA | 92693-0267 |
| JOE VIGIL | 2774 BONA ST | | | | OAKLAND | CA | 94601-2000 |
| JOE VOSS | 2304 CUMBERLAND PL SW | | | | DECATUR | AL | 35603-2615 |
| JOE W BROWN | 1533 MIAMI BLVD | | | | FAIRBORN | OH | 45324-6126 |
| JOE W BUSH | 4615  MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3817 |
| JOE W COOK | 4013 FULTON AVE | | | | MORAINE | OH | 45439 |
| JOE W CRAIG | 2156 EAST STATE ROAD 356 | | | | PETERSBURG | IN | 47567-8893 |
| JOE W GILLILAND & | BARBARA W GILLILAND JTWROS | PO BOX 27 | | | WILDWOOD | GA | 30757-0027 |
| JOE W HOWELL | 2702 N 30TH ST | | | | KANSAS CITY | KS | 66104-4110 |
| JOE W KIRK | 454 SUMMIT VIEW PL | | | | STONE MOUNTAIN | GA | 30087-6316 |
| JOE W MIDDLETON | PO BOX 683 | | | | MORGANTON | NC | 28680-0683 |
| JOE W PECK | 3333 LODWICK DR NW | | | | WARREN | OH | 44485 |
| JOE W PUSTEJOVSKY  & | ANNE T PUSTEJOVSKY JT WROS | 5421 FM 619 | | | TAYLOR | TX | 76574-4800 |
| JOE W REDDEN | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 |
| JOE W RICHARDSON & | JOYCE N RICHARDSON JT TEN | 1409 PRIER DR | | | MARION | AL | 36756-3313 |
| JOE W SING & CONNIE R SING JT TEN | 533 W SANTA ROSA | | | | VISALIA | CA | 93292-9268 |
| JOE W SMITH | 9799  CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5001 |
| JOE W TINDALL | 2129 FIREBIRD | | | | BELLBROOK | OH | 45305-1810 |
| JOE WAGNER | 5730 ROCKINGWOOD DR | | | | COLLEGE PARK | GA | 30349-7360 |
| JOE WAGNER I I I | 3060 BOLTON RD | | | | LAPEER | MI | 48446-7715 |
| JOE WALKER | 511 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| JOE WALKER | 7380 CRYSTAL LAKE DR APT 2 | | | | SWARTZ CREEK | MI | 48473-8928 |
| JOE WALTERS | 160 CADILLAC ST | | | | PONTIAC | MI | 48342-1224 |
| JOE WAMBLE | 1609 STOCKER AVE | | | | FLINT | MI | 48503-3430 |
| JOE WARD | 11800 NASHVILLE ST | | | | DETROIT | MI | 48205-3374 |
| JOE WARD | 1507 S PATTERSON ST | | | | CAMPBELL | TX | 75422-2810 |
| JOE WASKIS | 1927 W LOMBARD ST | | | | BALTIMORE | MD | 21223-2233 |
| JOE WATSON | 3401 BENT WOOD CV | | | | ANTIOCH | TN | 37013-7318 |
| JOE WEBB | 104 WHITEWATER TRL | | | | DESOTO | TX | 75115-5450 |
| JOE WEBSTER | 112 W PULASKI AVE | | | | FLINT | MI | 48505-3369 |
| JOE WELCH | 1042 MAIDEN PL | | | | DAYTON | OH | 45418-1956 |
| JOE WHEELER | 5106 PRESTWOOD DR | | | | FLINT | MI | 48504-1239 |
| JOE WHISMAN | 11554 CAPE COD ST | | | | TAYLOR | MI | 48180-3945 |
| JOE WHITE | 2210 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8425 |
| JOE WHITE | 425 CIRCLEVIEW DR S | | | | HURST | TX | 76054-3524 |
| JOE WHITE | 664 UNIT C BELMONTE | | | | WATERFORD | MI | 48328 |
| JOE WHITESITT | 107 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1101 |
| JOE WHITTEN | 36175 WESTFIELD DR | | | | N RIDGEVILLE | OH | 44039-3837 |
| JOE WILEY | 10 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| JOE WILEY | PO BOX 1235 | | | | SAGINAW | MI | 48606-1235 |
| JOE WILKERSON JR | 6205 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| JOE WILLIAMS | 13383 N FOREST DR | | | | CAMBY | IN | 46113-8675 |
| JOE WILLIAMS | 14217 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| JOE WILLIAMS | 160 NW 46TH TER | | | | PLANTATION | FL | 33317-3151 |
| JOE WILLIAMS | 18500 SANTA ROSA DR | | | | DETROIT | MI | 48221-4201 |
| JOE WILLIAMS | 2855 PEERLESS AVE SW | | | | WARREN | OH | 44485-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE WILLIAMS | 3118 WOODCHUCK WAY SW | | | | CONYERS | GA | 30094-3946 |
| JOE WILLIAMS | 417 W BAKER ST | | | | FLINT | MI | 48505-4143 |
| JOE WILLIAMS | 506 E RUTH AVE | | | | FLINT | MI | 48505-2800 |
| JOE WILLIAMS | PO BOX 442 | 3664 N MONROE | | | CARROLLTON | MI | 48724-0442 |
| JOE WILLINGHAM | 312 MARQUETTE ST | | | | FLINT | MI | 48504-7707 |
| JOE WILLIS | 123 POPLAR POINTE TER | | | | GRIFFIN | GA | 30224-7115 |
| JOE WILLS JR | 813 CHANDLER DR | | | | TROTWOOD | OH | 45426-2511 |
| JOE WILSON | 1016 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| JOE WILSON | 3419 SUNNYSIDE DRIVE | | | | HAMPTON | VA | 23666-3706 |
| JOE WILSON | 3718 NE 28TH ST | | | | FORT WORTH | TX | 76111-5152 |
| JOE WILSON | 6382 N LUNAR LN | | | | ALEXANDRIA | IN | 46001-8886 |
| JOE WILSSENS PHOTOGRAPHY INC | PO BOX 263 | | | | NEW BALTIMORE | MI | 48047-0263 |
| JOE WIMS JR | 5086 HEATH AVE | | | | CLARKSTON | MI | 48346-3525 |
| JOE WISE | 2258 BERWYN DR | | | | SAINT LOUIS | MO | 63136-5415 |
| JOE WITHERSPOON | 2700 N 21ST ST | | | | SAINT LOUIS | MO | 63106-2433 |
| JOE WONG | 175 W 200 S | | | | HARTFORD CITY | IN | 47348-9732 |
| JOE WOOD | 27648 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3173 |
| JOE WOODARD | 13613 DELLWOOD RD | | | | VICTORVILLE | CA | 92392-1281 |
| JOE WOODS | 1523 MEADOWBROOK LN | | | | EAST LANSING | MI | 48823-2145 |
| JOE WOOLEY | PO BOX 2231 | | | | PINE BLUFF | AR | 71613-2231 |
| JOE WORD | 19184 ARDMORE ST | | | | DETROIT | MI | 48235-1701 |
| JOE WORREL | 530 W JERSEY GLO AVE | | | | PORTER | OK | 74454-1082 |
| JOE WRIGHT | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8272 |
| JOE WRIGHT | 3539 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2028 |
| JOE WRIGHT | 4633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5127 |
| JOE WYATT | 1102 LAPEER AVE | | | | SAGINAW | MI | 48607-1537 |
| JOE Y LONES  & | MARY JO LONES JT WROS | 242 PARKWAY DRIVE | | | SCOTTSVILLE | KY | 42164 |
| JOE YBARRA | 154 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| JOE YOUNG | 1163 IRMAL DR | | | | DAYTON | OH | 45432-1706 |
| JOE YOUNG | 1513 W MANCHESTER AVE APT 4 | | | | LOS ANGELES | CA | 90047-5426 |
| JOE YOUNG | 365 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| JOE YOUNG | 9570 BEACHDALE RD | | | WINDSOR ON N8R1R9 CANADA | | | |
| JOE'S AUTO ELECTRIC | 41 MAXWELL ST | | | | JERSEY CITY | NJ | 07302-2710 |
| JOE'S AUTO REPAIR | 7040 STELLA LINK RD | | | | HOUSTON | TX | 77025-1708 |
| JOE'S AUTO SERVICE | 7487 EMERY RD | | | | PORTLAND | MI | 48875-8731 |
| JOE'S BATTERY & IMPORT STATION | 5025 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46205-1516 |
| JOE'S BEAR AUTO, INC | 1827 SW 101ST AVE | | | | MIRAMAR | FL | 33025-1802 |
| JOE'S GARAGE WEST | 1811 PASS RD | | | | BILOXI | MS | 39531-3333 |
| JOE, ANDREW S | 16303 E 17TH ST S | | | | INDEPENDENCE | MO | 64050-4815 |
| JOE, DONNA L | 8209 ORIENT DR | | | | KANSAS CITY | KS | 66112-1944 |
| JOE, DONNA LYNN | 8209 ORIENT DR | | | | KANSAS CITY | KS | 66112-1944 |
| JOE, ELLANORA | 5712 YELLOWROSE CT | | | | COLUMBIA | MD | 21045-2547 |
| JOE, LENZELL S | 2934 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1204 |
| JOE, PURVIS | 11416 DENVER AVE | | | | LOS ANGELES | CA | 90044-4105 |
| JOE, SHIRLEY M | 11416 SO DENVER AVE | | | | LOS ANGELES | CA | 90044-4105 |
| JOE, ULYSSES L | 11316 KENMOOR ST | | | | DETROIT | MI | 48205-3284 |
| JOE-ANN BURK | 3113 W 13TH ST | | | | ANDERSON | IN | 46011-2436 |
| JOEANN A DANIELS | 2000 INKSTER RD #667-7 | | | | INKSTER | MI | 48141 |
| JOEANN A POWELL | 601 E JAMIESON ST | | | | FLINT | MI | 48505-4287 |
| JOEANN HATHORN | 3260 LIBERTY CT SE | | | | CONYERS | GA | 30094-2018 |
| JOEDEAN MACKLIN | 3501 KENT ST | | | | FLINT | MI | 48503-4509 |
| JOEL & CAROLE ROSENBERG JT TEN | 5906 CRYSTAL SHORES DRIVE #108 | | | | BOYNTON BEACH | FL | 33437-5687 |
| JOEL A BLANDFORD | 2407  SANTA ROSA | | | | KETTERING | OH | 45440-1126 |
| JOEL A KAGANN CIRCUIT CRT CLER | ACCT OF DUANE A STARCK | PO BOX 707 | | | WHEATON | IL | 60187-0707 |
| JOEL A KAGANN CLERK | ACCT OF BRUNO A DUERR | PO BOX 707 | | | WHEATON | IL | 60187-0707 |
| JOEL A KAGANN CLERK | ACCT OF JONATHAN D MILLER | PO BOX 707 | | | WHEATON | IL | 60187-0707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL A KAGANN,CIRC CRT CLERK | FOR ACCT OF G COFIELD | PO BOX 707 | | | WHEATON | IL | 60187-0707 |
| JOEL A KOERNER | DEBBIE J KOERNER JTWROS | 403 SW 24TH | | | NEWTON | KS | 67114-9397 |
| JOEL A MORROW | 4155 LYNDELL DRIVE | | | | BEAVERCREEK | OH | 45432 |
| JOEL A PICKER IRA | FCC AS CUSTODIAN | 5024 HARING | | | METAIRIE | LA | 70006-1027 |
| JOEL A PRICE TRUST | U/A/D 10 7 94 | JOEL A PRICE TRUSTEE | 8278 HUFFINE LANE | | BOZEMAN | MT | 59718-3463 |
| JOEL A ROBINSON | 5868 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7729 |
| JOEL A SNIDER | P O BOX 1593 | | | | DAYTON | OH | 45401 |
| JOEL A WADE | 7222 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-4006 |
| JOEL A. KAUFMAN, TRUSTEE | JAMES M. KAUFMAN, TRUSTEE | FBO JAMES M. KAUFMAN 1990 | TRUST U/A/D 3/16/90 | 19151 FOX LANDING DR. | BOCA RATON | FL | 33434-5157 |
| JOEL A. KRUGGEL - IRA | 95 GAGE GIRLS ROAD | | | | BEDFORD | NH | 03110 |
| JOEL ALBRECHT | 265 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3910 |
| JOEL ALEXANDER | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| JOEL ALFARO | 3402 BRIARWOOD DR | | | | FLINT | MI | 48507-1454 |
| JOEL ALLAWAY | 23835 NICK DAVIS RD | | | | ATHENS | AL | 35613-6003 |
| JOEL ALLMAND | 7912 BEARD RD | | | | BYRON | MI | 48418-9728 |
| JOEL ALPERT | BY JASON BRADLEY ALPERT | 29566 NORTHWESTERN HWY # 120 | | | SOUTHFIELD | MI | 48034-1043 |
| JOEL ANDERSON | 1425 MAXWELL ST | | | | FLINT | MI | 48532-4340 |
| JOEL ANTMAN | 340 E 93RD ST APT 10D | | | | NEW YORK | NY | 10128-5550 |
| JOEL APFEL | 2822 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| JOEL APPEL | 9319 N RAYMOND RD | | | | EDGERTON | WI | 53534-9736 |
| JOEL APPLEGATE | 1387 TRIMONT ST | | | | WOLVERINE LAKE | MI | 48390-1868 |
| JOEL ARDISTER | 4245 W JOLLY RD LOT 10 | | | | LANSING | MI | 48911-3071 |
| JOEL ASHLEY | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| JOEL ATKINS | 1859 MASTERS LN | | | | LAKELAND | FL | 33810-5724 |
| JOEL AVENT | PO BOX 145 | | | | CASTALIA | NC | 27816-0145 |
| JOEL B BUICE (IRA) | FCC AS CUSTODIAN | 282 HILLCREST DR | | | GAFFNEY | SC | 29340-5644 |
| JOEL B BULLARD JR | IRA | P. O. BOX 1497 | | | POINT CLEAR | AL | 36564 |
| JOEL B HALL | 13652 JENET CIR | | | | SANTA ANA | CA | 92705 |
| JOEL B HART & | NANCY CAROL HART JTWRS | C/O NOBLE MANAGEMENT | MATTHEW P ADAMS CPA | 5821-C LAKE WORTH ROAD | GREENACRES | FL | 33463-3276 |
| JOEL B HIRSH | CHARLES SCHWAB & CO INC CUST | HIRSH ASSOCIATES, LTD PART QRP | 17 CLAYTON PLACE | | RIDGEFIELD | CT | 06877 |
| JOEL B KANTOR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4504 S LOUISVILLE | | TULSA | OK | 74135 |
| JOEL B KOVIN | REVOCABLE TRUST | JOEL B KOVIN TTEE UA DTD | 11/10/99 | 14970 E FALCONS LEA DR | DAVIE | FL | 33331-2920 |
| JOEL B LENEKER TTEE | JOEL B LENEKER PS PLAN DTD | FBO JOEL B LENEKER | 919 STRATFORD AVE STE 4 | | STRATFORD | CT | 06615-6352 |
| JOEL B SCHOEN TTEE | WHITE ORCHID DENTAL, LLP RETIR | U/A DTD 12/22/2003 | 548 RIDGE RD | | MUNSTER | IN | 46321 |
| JOEL BACHLER | 2525 28 MILE RD | | | | ROCHESTER | MI | 48306-2009 |
| JOEL BAGGETT | PO BOX 275 | | | | BETHLEHEM | GA | 30620-0275 |
| JOEL BALL | PO BOX 1524 | | | | CHEHALIS | WA | 98532-0436 |
| JOEL BARIVIEVA | 1462 COUNTY STREET 2982 | | | | BLANCHARD | OK | 73010-3179 |
| JOEL BARNHART | 100 CAMBRIDGE DR APT 141 | | | | DAVISON | MI | 48423-1766 |
| JOEL BECKLEY | 4386 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| JOEL BENDER | 47970 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| JOEL BENNETT | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| JOEL BENNETT, JR. | 5062 DERBY RD. | | | | DAYTON | OH | 45418-2227 |
| JOEL BERGER | 5600 LAKESIDE DR. | APT 268 | | | MARGATE | FL | 33063-1436 |
| JOEL BIAS | 16201 ORCHARD DR | | | | SOUTHGATE | MI | 48195-6844 |
| JOEL BIES | 24804 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3089 |
| JOEL BIGMAN AND | ZEHAVAH BIGMAN JTWROS | DOLZIN 13 | HAIFA 32882 | ISRAEL | | | |
| JOEL BLACKMON | 333 COUNTY ROAD 642 | | | | WOODLAND | AL | 36280-6503 |
| JOEL BLATCHFORD | 121 CLARENCE ST | | | | HOLLY | MI | 48442-1415 |
| JOEL BOROS | 1372 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| JOEL BOSRON | 454 GREENSBORO DR | | | | CENTERVILLE | OH | 45459-2963 |
| JOEL BOYD | 885 E GUTHRIE AVE | | | | MADISON HTS | MI | 48071-4313 |
| JOEL BRENKE | 3446 SECTION RD | | | | NASHVILLE | MI | 49073-9126 |
| JOEL BRIAN OHNING | 1305 CHICKASAW ROAD | | | | PARIS | TN | 38242-4405 |
| JOEL BRILL TTEE | EDWARD BURSKI FAMILY | TRUST U/A DTD 12-4-90 | 111 SMITHTOWN BYPASS | SUITE 204 | HAUPPAUGE | NY | 11788-2512 |
| JOEL BROWN | 1003 SAN ANTONIO LN | C/O PATRICIA A. MARTIN | | | LADY LAKE | FL | 32159-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL BROWN | 2500 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| JOEL BROWNE | 10214 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| JOEL BUCKENMEYER | 115 BRANDYWINE PL | | | | LANSING | MI | 48906-1602 |
| JOEL BUNN | PO BOX 54 | | | | WEDOWEE | AL | 36278-0054 |
| JOEL BURRELL | 5052 PROSPERITY LAKE RD | | | | ANDERSON | IN | 46012-9575 |
| JOEL BURY | 6753 GAINES MILL DR | | | | SYLVANIA | OH | 43560-3237 |
| JOEL BUTTS | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| JOEL C HENDRICKSON | 17017 MAGNOLIA BLVD | ENCINO CA 91316 | | | ENCINO | CA | 91316 |
| JOEL C RICHMOND | 10 N CALVERT ST STE 522 | | | | BALTIMORE | MD | 21202-1899 |
| JOEL CALHOUN | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5701 |
| JOEL CAMPBELL | 219 VILLA RD | | | | SPRINGFIELD | OH | 45503-1205 |
| JOEL CANALES | 2646 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2166 |
| JOEL CAPE | 104 SIR GREGORY MNR | | | | LAWRENCEVILLE | GA | 30044-4268 |
| JOEL CAPPS | 1439 KY 3436 | | | | CORBIN | KY | 40701-7409 |
| JOEL CARNEY | 1214 COOLIDGE ST | PATHOLOGY | | | LAFAYETTE | LA | 70503-2621 |
| JOEL CARSON | 3954 BRADWOOD DR | | | | DAYTON | OH | 45405-2001 |
| JOEL CARTER | 4520 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9175 |
| JOEL CASE IRA | FCC AS CUSTODIAN | 2303 ROCKWELL AVE | | | BALTIMORE | MD | 21228-4750 |
| JOEL CATLEGE | 86 M LAKE SHORE DR. | | | | LEES SUMMIT | MO | 64086 |
| JOEL CHAPMAN | 5531 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8769 |
| JOEL CHASE | 34 COUNTY ROAD 47 | | | | EUFAULA | AL | 36027-5049 |
| JOEL CHESTLER TRUSTEE | U/A DTD 08/19/1991 | JOEL CHESTLER TRUST | 550 N OCEAN BLVD | UNIT 19 | DEERFIELD BCH | FL | 33441-3809 |
| JOEL CHOATE | 8119 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| JOEL CHURCH | 11013 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9615 |
| JOEL CLARK | 393 NORTH HAMPTON WAY | | | | MIDDLETOWN | DE | 19709 |
| JOEL CLEMONS | 4874 E HAMPTON BLVD | | | | MORRISTOWN | TN | 37813-1160 |
| JOEL COCHRAN | 15270 THOMPSON RD | | | | ALPHARETTA | GA | 30004-3109 |
| JOEL CORNER | 9168 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1208 |
| JOEL COTTAGE | PO BOX 11 | | | | LEAVITTSBURG | OH | 44430-0011 |
| JOEL COWGILL | 107 SANDY LN | | | | WALLED LAKE | MI | 48390-3528 |
| JOEL CRAWFORD | 15337 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| JOEL CUTTITTA | 1238 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| JOEL D BENNETT | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| JOEL D CAPE | 104 SIR GREGORY MNR | | | | LAWRENCEVILLE | GA | 30044-4268 |
| JOEL D BRAUNER IRA | FCC AS CUSTODIAN | RECHOV HANESHER 20 | | RAANANA,43726 ISRAEL | | | |
| JOEL D DASKAL TTEE | FBO JOEL D DASKAL TRUST | U/A/D 09/03/99 | 2019 STRATFORD AVE | | SOUTH PASADENA | CA | 91030-4640 |
| JOEL D GALINIS | 2089 S 9TH ST | | | | KALAMAZOO | MI | 49009-9405 |
| JOEL D GEDALIUS | 4589 HAMILTON AVE APT 7 | | | | SAN JOSE | CA | 95130-1463 |
| JOEL D HARRIS | 758 2ND STREET SE | | | | NEW PHILA | OH | 44663-2302 |
| JOEL D HOLZWASSER CUST FOR | JULIA HOLZWASSER UGMA/MA | UNTIL AGE 21 | 48 WARREN ROAD | | SUDBURY | MA | 01776-3459 |
| JOEL D JETT | P O BOX 202 | | | | WEST MILTON | OH | 45383 |
| JOEL D LEMON | 3922 E WINDROSE DR | | | | PHOENIX | AZ | 85032-7354 |
| JOEL D MARQUEZ | 2419 KNOLLBROOK LN | | | | SPRING | TX | 77373-3126 |
| JOEL D PAULITZ | 558 EDGEWOOD RD | | | | SHARON | PA | 16146 |
| JOEL D SCHWEITZER | 120 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 |
| JOEL D STRICKLAND & | CAROLYN A STRICKLAND JTTEN | 1191 GRIFFIN LAKE AVE | | | CHESTERTON | IN | 46304-2890 |
| JOEL D TAUBER | 27777 FRANKLIN RD STE 1630 | | | | SOUTHFIELD | MI | 48034-8265 |
| JOEL D TILLIS | 1601 22ND AVE W | | | | PALMETTO | FL | 34221-6162 |
| JOEL D TINDLE CUSTODIAN | WILLIAM J SAVAGE UTMA/IL | 3173 US ROUTE 30 | | | STEWARD | IL | 60553 |
| JOEL D WEISMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1326 SPRUCEWOOD LN | | DEERFIELD | IL | 60015 |
| JOEL D WILLIAMSON | 5040 CAMP RD | | | | RAVENNA | OH | 44266-9334 |
| JOEL D WILSON | 2817 TALLAHASSEE ST | | | | GADSDEN | AL | 35904-4367 |
| JOEL DANER | 29 GARFIELD AVENUE | | | | WEST ORANGE | NJ | 07052-2327 |
| JOEL DANIEL | 1201 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| JOEL DAVIDMAN TTEE | CHERYL DAVIDMAN TTEE | S&B DAVIDMAN TRUST DTD 06/05/1987 | 16453 BOSQUE DR | | ENCINO | CA | 91436-3719 |
| JOEL DAVIES | 12147 COUNTRY DAY CIR | | | | FORT MYERS | FL | 33913-7621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL DAVIS | 525 DOYLE RD. BOX 264 | | | | LAINGSBURG | MI | 48848 |
| JOEL DE PRIEST | 9087 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9111 |
| JOEL DEATON | 5573 CLARKS BRIDGE RD | | | | CLERMONT | GA | 30527-2231 |
| JOEL DELAVERGNE | 11303 NORA DR | | | | FENTON | MI | 48430-8710 |
| JOEL DICK | 1243 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 |
| JOEL DIERS, INC. | JOEL DIERS | 840 ELM ST E | | | ANNANDALE | MN | 55302-1152 |
| JOEL DILDAY | 8158 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9157 |
| JOEL DIXSON | 3408 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8577 |
| JOEL DOUGLAS GROSS & | ROSEMARY DEBORAH GROSS TEN/COM | 85 KNIGHTS BRG | | | WATCHUNG | NJ | 07069 |
| JOEL DOUGLAS WELLS TRUST | JOEL DOUGLAS WELLS TRUSTEE | UAD 12-28-90 | PO BOX 560517 | | MONTVERDE | FL | 34756-0517 |
| JOEL DOVER | 1038 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| JOEL DOWNS | 110 WINSLOW DR | | | | ATHENS | AL | 35613-2724 |
| JOEL DYER | 6544 HIGHWAY 183 S | | | | WOODSON | TX | 76491-2404 |
| JOEL E & DORIS S PRICE TTEE | U/A/D 11/19/98 | PRICE REVOCABLE LIVING TRUST | 1202 E DEER CANYON ROAD | | TUCSON | AZ | 85718 |
| JOEL E ASHER & | CYNTHIA E ASHER JTTEN | N3283 LADOGA RD | | | TRAUNIK | MI | 49891-9556 |
| JOEL E BOEHMER | 2504  OLSON DRIVE | | | | KETTERING | OH | 45420-1037 |
| JOEL E CARSON | 3954 BRADWOOD DR | | | | DAYTON | OH | 45405-2001 |
| JOEL E FURTON | 9640 MARSHALL RD | | | | OLIVET | MI | 49076-9707 |
| JOEL E LARSON & | LINNETTE M LARSON JT TEN | 2618 AUDOBON CIRCLE | | | LAWRENCEVILLE | GA | 30044-5216 |
| JOEL E MATTHEWS TRUSTEE | U/A/D 2-24-06 | JOEL E MATTHEWS TRUST | 44430 ROMEO PLANK RD | | CLINTON TWP | MI | 48038 |
| JOEL E MOHR | 9 STERLING | | | | ADRIAN | MI | 49221-4262 |
| JOEL E MOUNTS | 617 AIRPORT RD. N.E. | | | | WARREN | OH | 44481-9409 |
| JOEL E OHNING | 1305 CHICKASAW | | | | PARIS | TN | 38242-4405 |
| JOEL E PEARLMAN | CGM IRA CUSTODIAN | 7096 BARRINGTON CIRCLE #202 | | | NAPLES | FL | 34108-7589 |
| JOEL E PITTENGER | MARGARET L PITTENGER JT WROS | 275 PORTICO DRIVE | | | CHESTERFIELD | MO | 63017-2207 |
| JOEL EBNER | 14687 FOLEY RD | | | | MUSSEY | MI | 48014-1907 |
| JOEL ELLEDGE | 1802 HARDING BX 385 | | | | OAK GROVE | MO | 64075 |
| JOEL ELLERINGTON | 422 HADLEY LOOP RD | | | | BOWLING GREEN | KY | 42101-8132 |
| JOEL ELLIOTT | 2403 VERSAILLES DR | | | | KOKOMO | IN | 46902-2969 |
| JOEL ERICKSON JR | 6035 S TRANSIT RD LOT 56 | | | | LOCKPORT | NY | 14094-6322 |
| JOEL EVANS | PO BOX 643 | | | | SANTA FE | TX | 77517-0643 |
| JOEL FAZEKAS | KAREN FAZEKAS JT TEN | 81 VICTOR ST | | | PLAINVIEW | NY | 11803-3923 |
| JOEL FEICK | CGM IRA CUSTODIAN | 8202 NORTH PORT | | | GRAND BLANC | MI | 48439-8063 |
| JOEL FERNANDEZ | 3647 S PORTER RD | | | | BRECKENRIDGE | MI | 48615-9655 |
| JOEL FILLMORE | 5049 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9786 |
| JOEL FITZPATRICK | PO BOX 675 | | | | PATTEN | ME | 04765-0675 |
| JOEL FOX & | NATALIE FOX | TEN COM | 318 HIALEAH DRIVE | | CHERRY HILL | NJ | 08002-2034 |
| JOEL FREED | HARRIET FREED JTWROS | 7516 TRENT DR | | | TAMARAC | FL | 33321-8828 |
| JOEL FRICK | 7744 LAVON DR | | | | CLARKSTON | MI | 48348-4330 |
| JOEL FRYE | 14034 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4232 |
| JOEL FURTON | 9640 MARSHALL RD | | | | OLIVET | MI | 49076-9707 |
| JOEL G BURLEY | 2261  N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| JOEL G HICKS JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2005 SHANDWICK TERRACE | | BIRMINGHAM | AL | 35242 |
| JOEL G MILLER | 9513 STONECREST CT | | | | CINCINATTI | OH | 45249-3656 |
| JOEL GALINIS | 2089 S 9TH ST | | | | KALAMAZOO | MI | 49009-9405 |
| JOEL GARRISON | 5850 CORLETT CT | | | | DAYTON | OH | 45424-2639 |
| JOEL GEDA | 1394 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| JOEL GOLDMAN & | AHUVA GOLDMAN JTTEN | 6645 W FARM ACRES DR | | | CINCINNATI | OH | 45237-3617 |
| JOEL GOODMURPHY | 69177 BROOKHILL DR | | | | BRUCE TWP | MI | 48065-4206 |
| JOEL GORSKI | 4161 SANDY HOLLOW CT | | | | MOORPARK | CA | 93021-3328 |
| JOEL GOUDREAU | 31762 DOVER ST | | | | GARDEN CITY | MI | 48135-1746 |
| JOEL GRABOW | 1302 15TH ST | | | | BRODHEAD | WI | 53520-1838 |
| JOEL GREEN | 6109 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |
| JOEL GREESON | 2409 SWALLOW CIR SE | | | | ATLANTA | GA | 30315-6517 |
| JOEL GUNDERSON | 46338 GUNNERY DR | | | | CANTON | MI | 48187-1692 |
| JOEL H ALDRED | 125  COLLAMER RD | | | | HILTON | NY | 14468-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOEL H KAUFMAN DR | BENJAMIN E KAUFMAN TTEE | L M KAUFMAN TR A UAD | DTD 5/21/04 FD A | 5075 SILVERWOOOD | W BLOOMFIELD | MI | 48322-3373 |
| JOEL H LEVITT | 3145 BRIGHTON 4TH STREET | APT 601 | | | BROOKLYN | NY | 11235-7223 |
| JOEL H MEI | 12503 HAWKS NEST LN | | | | GERMANTOWN | MD | 20876-5999 |
| JOEL H SEKERES | BONNIE A SEKERES | 2 SPINNAKER DR | | | BARRINGTON | RI | 02806-2832 |
| JOEL HALL | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 |
| JOEL HALL | 8290 BUFFHAM RD | | | | LODI | OH | 44254-9704 |
| JOEL HAMILL | 108 W WAYNE ST | | | | SOUTH WHITLEY | IN | 46787-1456 |
| JOEL HANSON | 1229 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| JOEL HARRIS | 40616 MALVERN DR | | | | STERLING HTS | MI | 48310-6957 |
| JOEL HART | CGM IRA CUSTODIAN | APARTMENT 3A | 203 EAST 72ND STREET | | NEW YORK | NY | 10021-4563 |
| JOEL HEARN | 14422 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2455 |
| JOEL HEGER & | FERN HEGER | JT TEN | 193-37 KENO AVENUE | | HOLLISWOOD | NY | 11423-1213 |
| JOEL HEINTZELMAN | 482 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9313 |
| JOEL HENDERSON | 1032 N EAGLE HOLLOW RD | | | | GREEN VALLEY | AZ | 85614-6086 |
| JOEL HIGDON | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2634 |
| JOEL HILL | 2211 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-2228 |
| JOEL HOBBS | 1324 E 9TH PL | | | | CASA GRANDE | AZ | 85222-3688 |
| JOEL HOFFMAN | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| JOEL HOFMAN | 3421 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| JOEL HOLT | 7204 HARDWICKE PL | | | | DAYTON | OH | 45414-2236 |
| JOEL HOLZER | CGM IRA CUSTODIAN | 6834 FIJI CIRCLE | | | BOYNTON BEACH | FL | 33437-7022 |
| JOEL HOOTON | 31549 RIVERBEND DR | | | | CHESTERFIELD | MI | 48047-5944 |
| JOEL HOPPENSTEIN | 1865 CLEVELAND RD | | | | MIAMI BEACH | FL | 33141-1722 |
| JOEL HOUSE | 8223 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| JOEL HOWARD KAPLAN (IRA) | FCC AS CUSTODIAN | 26 BIANCULLI DRIVE | | | SO PLAINFIELD | NJ | 07080-3701 |
| JOEL HUNDLEY | 669 COOPER LN | | | | XENIA | OH | 45385-9428 |
| JOEL HURTADO | 3204 NE 64TH TER | | | | GLADSTONE | MO | 64119-1538 |
| JOEL HURWITZ | 16 THOMAS CRADOCK COURT | | | | PIKESVILLE | MD | 21208 |
| JOEL HURWITZ (IRA) | FCC AS CUSTODIAN | 16 THOMAS CRADOCK COURT | | | PIKESVILLE | MD | 21208-7305 |
| JOEL HUSK | 2257 EATON GATE RD | | | | LAKE ORION | MI | 48360-1841 |
| JOEL HUYSER | 7749 TEAKWOOD DR | | | | JENISON | MI | 49428-7716 |
| JOEL HYDE | 36 PLEASANT VALLEY RD NW | | | | CARTERSVILLE | GA | 30121-4337 |
| JOEL I GRODIN TTEE | JOEL I GRODIN TRUST | U/A DTD 5/14/02 | 4091 LINNELL RD | | SOUTH EUCLID | OH | 44121 |
| JOEL IDONI | 996 PLUMTREE LN | | | | FENTON | MI | 48430-2298 |
| JOEL J REINER & | SHARI A REINER  JTTEN | 98 SAUSALITO DRIVE | | | EAST AMHERST | NY | 14051-1467 |
| JOEL J WEINBLATT | 3 KNOX ROAD | | | | EASTCHESTER | NY | 10709-1420 |
| JOEL JACOB ZDANOWITZ REVOCABLE | LIVING TRUST TRUST | JOEL JACOB ZDANOWITZ TTEE | U/A DTD 11/02/2004 | 1015 E 80TH STREET | BROOKLYN | NY | 11236-4127 |
| JOEL JACOBS | PO BOX 101 | | | | ADRIAN | MI | 49221-0101 |
| JOEL JANNENGA | 3274 MCCABE RD R#2 | | | | ADA | MI | 49301 |
| JOEL JENSEN | 848 HUNTINGTON PLACE | | | | LITTLETON | CO | 80126-4732 |
| JOEL JESSEN  & | JANIS JESSEN JT WROS | 3817 STANFORD | | | DALLAS | TX | 75225-7109 |
| JOEL JESSEN (IRA) | FCC AS CUSTODIAN | 3817 STANFORD | | | DALLAS | TX | 75225-7109 |
| JOEL JESSEN (ROTH IRA) | FCC AS CUSTODIAN | 3817 STANFORD | | | DALLAS | TX | 75225-7109 |
| JOEL JOACHIM CARTON & | GINETTE DELUGEAU & | MARTIAL CARTON TEN COM | 8 RUE DU LOING | 75014 PARIS FRANCE | | | |
| JOEL JOHNSON | 120 LAKE TERRACE RD | | | | KISSEE MILLS | MO | 65680-8457 |
| JOEL JOHNSON | 6053 CHATHAM CT | | | | GRAND BLANC | MI | 48439-9756 |
| JOEL K HUSK | 2257 EATON GATE RD | | | | LAKE ORION | MI | 48360-1841 |
| JOEL KAHN | 8020 190TH ST | | | | HOLLIS | NY | 11423-1039 |
| JOEL KAHN | JEFFREY KAHN | 8020 190TH ST | | | HOLLIS | NY | 11423-1039 |
| JOEL KAHN | SUZANNE RIMMLER KAHN | 36 LEXINGTON CIR | | | MATAWAN | NJ | 07747-3763 |
| JOEL KRUGER | 382 PALMYRA BELLEGROVE RD | | | | ANNVILLE | PA | 17003-9100 |
| JOEL KRUSAC | 30228 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2738 |
| JOEL L BEYERLE | CGM IRA CUSTODIAN | 3515 ODYSSEA CT | | | NORTH FT MYERS | FL | 33917-7783 |
| JOEL L BOHM  & | KAREN BOHM JT WROS | 71 LIVINGSTON LANE | | | MANALAPAN | NJ | 07726-2808 |
| JOEL L BOSRON | 454 GREENSBORO | | | | CENTERVILLE | OH | 45459 |
| JOEL L HARRIS TTEE OF THE | JAMIE M HARRIS-GERSHON IRREV | TRST DTD 3/10/03 | 5620 BARTLETT STREET | | PITTSBURGH | PA | 15217-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOEL L HARRIS TTEE OF THE | ROBIN B HARRIS IRREVOC TRST DTD | 3/10/2003 | 1620 ARCH STREET | | PITTSBURGH | PA | 15217-1514 |
| JOEL L LOISELLE | 1216 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5152 |
| JOEL L MANNS | 2143  OTELLO AVENUE | | | | DAYTON | OH | 45414-4513 |
| JOEL L MARMELSTEIN | MARLA C MARMELSTEIN | 63 BALLANTYNE BRAE | | | UTICA | NY | 13501-5940 |
| JOEL L MARTIN TTEE | SHIRLEY J MARTIN TTEE | JOEL L MARTIN REV TRUST | U/A DTD 07/19/01 | 636 KENWOOD DR | BARTLESVILLE | OK | 74006-8202 |
| JOEL L MOORHOUSE | 4434 RYANT DR | | | | FLINT | MI | 48507-1034 |
| JOEL L SAVLOV | 213 BARRINGTON ROAD | | | | SYRACUSE | NY | 13214-1404 |
| JOEL L SAVLOV TTEE | SHIRLEY D SAVLOV TRUST U/A | DTD 02/20/1998 | 213 BARRINGTON ROAD | | SYRACUSE | NY | 13214-1404 |
| JOEL L VIERS | 3744 FISH LAKE RD | | | | LAPEER | MI | 48446-8316 |
| JOEL LABS | CGM IRA ROLLOVER CUSTODIAN | 5821 KENNEYCROFT WAY | | | LAKE OSWEGO | OR | 97035-7023 |
| JOEL LAFRENIERE | 5387 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| JOEL LANE | 136 CHESTUEE RD | | | | CALHOUN | TN | 37309-3033 |
| JOEL LANGBAUM & | JOYCE LANGBAUM JTWROS | 13040 NW 11 STREET | | | SUNRISE | FL | 33323-2992 |
| JOEL LARMOR | 6353 BLUEJAY DR | | | | FLINT | MI | 48506-1778 |
| JOEL LARSAON | 1505 10TH ST NW | | | | AUSTIN | MN | 55912-1877 |
| JOEL LARSON | 1505 10TH ST NW | | | | AUSTIN | MN | 55912-1877 |
| JOEL LAUTERSTEIN (IRA) | FCC AS CUSTODIAN | 401 BRIDGEWOOD CT | | | BOCA RATON | FL | 33434-4154 |
| JOEL LEBECK | 4605 W SIDNEY RD | | | | SIDNEY | MI | 48885-9727 |
| JOEL LIEBERMAN | 35305 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3216 |
| JOEL LITCHFIELD | 1755 COUNTRY VIEW DR | | | | OKEMOS | MI | 48864-3782 |
| JOEL LIVINGSTON | 5726 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5524 |
| JOEL LOCKE | 4770 N GLEANER RD | | | | FREELAND | MI | 48623-9227 |
| JOEL LOISELLE SR | 1216 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5152 |
| JOEL LORGE | BARBARA LORGE | 3 EBBTIDE LN | | | DIX HILLS | NY | 11746-6702 |
| JOEL LOVETT | # 2 ACCOUNT | 235 VITTORIO CT | | | PARK RIDGE | NJ | 07656-2511 |
| JOEL LOWENSTEIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1562 GOLDEN RAIN ROAD | #44B | SEAL BEACH | CA | 90740 |
| JOEL LUTZ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOEL LYCZAK | 4504 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2167 |
| JOEL M DORF | TOD BENEFICAIRY ON FILE | 7060 DEERWOOD TRL | | | W BLOOMFIELD | MI | 48323-2084 |
| JOEL M DORF | TOD CHERYL Z DORF | SUBJ TO STA TOD RULES | 7060 DEERWOOD TRAIL | | WEST BLOOMFIELD | MI | 48323-2084 |
| JOEL M GLAZER | 162-41 POWELLS COVE BLVD | APT 4N | | | BEECHHURST | NY | 11357 |
| JOEL M RILEY | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| JOEL M SANDAK | WBNA CUSTODIAN TRAD IRA | 8 PENCIL HILL RD | | | NEW PALTZ | NY | 12561-2309 |
| JOEL M SILBERBLATT TTEE | SARA LEE SILBERBLATT LIV TRUST | U/A DTD 02/12/04 | 5560 WALNUT CIR E | | W BLOOMFIELD | MI | 48322-1254 |
| JOEL M VANNORSDALL | 460   HIGHWAY 332   APT.250 | | | | LAKE JACKSON | TX | 77566-5785 |
| JOEL MAGUIRE | 42423 RAVINA LN | | | | NORTHVILLE | MI | 48168-2088 |
| JOEL MAINPRIZE | 2800 COURT ST | | | | SAGINAW | MI | 48602-3640 |
| JOEL MALY | 5108 SW 123RD ST | | | | OKLAHOMA CITY | OK | 73173-8613 |
| JOEL MARGOLIS | 326 STATE ST | | | | ALBANY | NY | 12210-2030 |
| JOEL MARTIN | 27878 JEWELL RD | | | | DEFIANCE | OH | 43512-9168 |
| JOEL MATTHEW | 2820 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| JOEL MAYERS | 332 CRESTOVER DR | | | | RICHARDSON | TX | 75080-2513 |
| JOEL MC DONALD | PO BOX 768 | | | | BELLEVILLE | MI | 48112-0768 |
| JOEL MC GAUGHY | 3131 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| JOEL MCCARTHY | 5778 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| JOEL MCNEAL | 4021 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| JOEL MCREE | 5063 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1366 |
| JOEL MELTON | 2960 TWIN CREEK LN | | | | NEWCASTLE | OK | 73065-6484 |
| JOEL MEYERS | 14 GROVE LN | | | | BROOMALL | PA | 19008-1796 |
| JOEL MEYERS | 32 NELSON MAINE | | | | CARROLLTON | VA | 23314-3106 |
| JOEL MICHAUD | 415 HART STREET | | | | BRISTOL | CT | 06010-2393 |
| JOEL MITCHELL | 2902 EMERALD RD | | | | BALTIMORE | MD | 21234-5637 |
| JOEL MITTLEMAN | 56 MIDDLE LN | | | | JERICHO | NY | 11753-2236 |
| JOEL MOHR | 9 STERLING | | | | ADRIAN | MI | 49221-4262 |
| JOEL MONAHAN | 140 WHITINS RD | | | | SUTTON | MA | 01590-2700 |
| JOEL MONTALVO VALENTIN | 6722 MAPLEBROOK LN | | | | FLINT | MI | 48507-4191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL MOORHOUSE | 4434 RYANT DR | | | | FLINT | MI | 48507-1034 |
| JOEL MORRIS | 7412 GABRIEL ST | | | | SHERRILLS FORD | NC | 28673-9718 |
| JOEL MOUNTS | 617 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 |
| JOEL MOWATT | 4649 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077-9659 |
| JOEL MURRAY | 13400 ARNOLD | | | | REDFORD | MI | 48239-2661 |
| JOEL N CALL | "BOND" | 37199 FALLSGROVE AVE | | | MURRIETA | CA | 92563-5052 |
| JOEL NACHMAN | 25230 BUCKMINSTER DR | | | | NOVI | MI | 48375-1513 |
| JOEL NAPOLI | 302 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5220 |
| JOEL NEWSOM | 2080 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| JOEL NEWSOM | 3935 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9140 |
| JOEL NIXON | 3790 CHEVRON DR | | | | HIGHLAND | MI | 48356-1716 |
| JOEL NORTH | 30 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1534 |
| JOEL NOSANCHUK | PO BOX 668 | | | | BLOOMFIELD HILLS | MI | 48303-0668 |
| JOEL NUBER | 925 W MAPLE AVE | | | | ADRIAN | MI | 49221-1414 |
| JOEL NUTTER | 3012 BRADLEY RD | | | | WESTLAKE | OH | 44145-1713 |
| JOEL ORIBELLO | 1021 PARK AVE | | | | NEW HAVEN | IN | 46774-1615 |
| JOEL P DE PRIEST | 9087 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9111 |
| JOEL P JENNINGS | 1509 PINE LN | | | | PORT NECHES | TX | 77651-5130 |
| JOEL P KRUSAC | 30228 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2738 |
| JOEL P LEVINE | 660 HERMITAGE CIR | | | | PALM BCH GDNS | FL | 33410-1611 |
| JOEL P MUZIK, JACK A MUZIK & | FRANCIS J MUZIK | JT TEN | 272 LILAC LANE | | CINNAMINSON | NJ | 08077-3453 |
| JOEL P PAINTER | 18708 BRIAR LN | | | | HOLT | MO | 64048-8907 |
| JOEL P. ZALAC | 262 BAREFOOT BEACH BLVD., PH-3 | | | | BONITA SPRINGS | FL | 34134-2523 |
| JOEL PACE | 2426 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| JOEL PAINTER | 18708 BRIAR LN | | | | HOLT | MO | 64048-8907 |
| JOEL PARTON | 10419 CHARMWOOD LANE | | | | NEW CARLISLE | OH | 45344 |
| JOEL PENA | 4101 SMITH DR | | | | BEDFORD | IN | 47421-9151 |
| JOEL PENA | 9133 ELLIS RD | | | | BELDING | MI | 48809-9405 |
| JOEL PERSINGER | 6627 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| JOEL PERSKY | MICHELLE BROWNE JT TEN | 5810 AYLESBORO AVENUE | | | PITTSBURGH | PA | 15217-1446 |
| JOEL PETERS | 12232 OVERLOOK DR | | | | FENTON | MI | 48430-2550 |
| JOEL PETERSEN | 1854 PETERSEN LN | | | | FRAZIER PARK | CA | 93225-9676 |
| JOEL PETERSON | 3385 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| JOEL PETERSON IRA R/O | FCC AS CUSTODIAN | 172 KIMBERLY DR | | | W GREENWICH | RI | 02817-2003 |
| JOEL PETTITT | 5416 EMORY GRIFFIN RD | | | | GILLSVILLE | GA | 30543-3119 |
| JOEL PHILIP LEVINE | 660 HERMITAGE CIR | | | | PALM BCH GDNS | FL | 33410-1611 |
| JOEL PIATT | 1044 BELMONT PK DR | | | | UNION | KY | 41091 |
| JOEL PICKLESIMER | 15111 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8931 |
| JOEL PIERCE | 2508 N 109TH TER | | | | KANSAS CITY | KS | 66109-3681 |
| JOEL PIERCE | 78 1ST ST | | | | PLAINWELL | MI | 49080-9127 |
| JOEL PIKE | 5580 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| JOEL PINSKY | 6451 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823-9735 |
| JOEL PITTELMAN TTEE | HAROLD W & BERNICE S ROSENTHAL | CHARITABLE LEAD TRUST | 1110 N OLD WORLD 3RD ST #218 | | MILWAUKEE | WI | 53203-1117 |
| JOEL PLUMB | 9674 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8544 |
| JOEL POPE JR | 183 JENNINGS ST SE | | | | CRAWFORDVILLE | GA | 30631-3221 |
| JOEL POWERS | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9575 |
| JOEL R TIDWELL SR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2137 MARSHA DRIVE | | MADISON | TN | 37115 |
| JOEL RAY | 2017 N.W. 53RD ST | | | | BOCA RATON | FL | 33496-3451 |
| JOEL READ | 2773 BLAIRS LANDING RD | | | | KARNACK | TX | 75661-1713 |
| JOEL REYNOLDS | 10728 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2662 |
| JOEL RILEY | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| JOEL ROBBINS | 918 COWPENS DR | | | | MONTEREY | TN | 38574-7083 |
| JOEL ROBERTSON | 1301 FOX HOLW | | | | DENTON | TX | 76205-5143 |
| JOEL ROBLEDO | 11130 MALIBU DR | | | | DALLAS | TX | 75229-4403 |
| JOEL ROGERS | 4309 OSPREY LN | | | | BURTON | MI | 48519-1482 |
| JOEL RUARK JR | 194 TRACE LN | | | | COMMERCE | GA | 30530-8208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL RUBEL TTEE | JOEL RUBEL & SYLVIA R RUBEL (DECD) | REV TR DTD 01/18/89 | | | DALLAS | TX | 75230-3233 |
| JOEL RYE | 1425 REDFIELD RD | | | | BEL AIR | MD | 21015-5759 |
| JOEL S DAVIS IRA R/O | FCC AS CUSTODIAN | U/A DTD 4/15/99 | 1527 ART COURT | | SUFFOLK | VA | 23434-6501 |
| JOEL S HUNDLEY | 669 COOPER LANE | | | | XENIA | OH | 45385-9428 |
| JOEL S MINKOFF | 5005 MANOR CROSS | | | | MADISON | WI | 53711-1120 |
| JOEL S WHETSTONE | ACCT OF CURTIS E LEWIS | 146 MONROE CENTER ST NW STE 1221 | | | GRAND RAPIDS | MI | 49503-2821 |
| JOEL SAIDOO | 2219 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| JOEL SAMUELS | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| JOEL SANFORD | 1472 SILVER POND | | | | DAVISON | MI | 48423-8399 |
| JOEL SASSA | 551 DE LASALLE AVE | | | | NAPERVILLE | IL | 60565-4360 |
| JOEL SAUL SHALOWITZ | 5736 RIDGEDALE RD #2 | | | | BALTIMORE | MD | 21209-4240 |
| JOEL SAWYER | 15906 OAK DR | | | | LIVONIA | MI | 48154-3448 |
| JOEL SCALES | 498 BROOKS RD | | | | PENDERGRASS | GA | 30567-3602 |
| JOEL SCALF | 516 WINDY LN | | | | SHERMAN | TX | 75092-8344 |
| JOEL SCHANDELMEYER | 77 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| JOEL SCHEUHER | 1032 DEWEY ST | | | | PLYMOUTH | MI | 48170-2002 |
| JOEL SCHONFELD | 82 DUNE RD | | | | ISLAND PARK | NY | 11558 |
| JOEL SCHULTZ | 12672 ARMSTRONG RD | | | | S ROCKWOOD | MI | 48179-9766 |
| JOEL SCOTT | 123 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| JOEL SEYMOUR | 1958 LYSTER LN | | | | TROY | MI | 48085-1418 |
| JOEL SHAPIRO | 134 FOUNTAIN AVE | | | | PISCATAWAY | NJ | 08854-4607 |
| JOEL SHARENOW & ETHEL | SHARENOW CO-TTEES GOLDIE | BATEMAN TRUST UA DTD 03/03/03 | & SHARENOW FAO BATEMAN | 11 RIDGEWOOD DR | LIVINGSTON | NJ | 07039-3119 |
| JOEL SHELDON | 25 S HURON DR | | | | JANESVILLE | WI | 53545-2218 |
| JOEL SHEREY | 10150 CLYDE RD | | | | FENTON | MI | 48430-9555 |
| JOEL SHREVE | 11300 BURT RD | | | | DETROIT | MI | 48228-1258 |
| JOEL SIMON | 24 ERWIN PARK ROAD | | | | MONTCLAIR | NJ | 07042-3020 |
| JOEL SMITH | 10050 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9248 |
| JOEL SMITH | 1729 HARROGATE CT | | | | GRAYSON | GA | 30017-1094 |
| JOEL SOSEBEE | 5369 ROCKY MEADOW TRL | | | | LULA | GA | 30554-4720 |
| JOEL SOUTHERN | 254 N WILLOW DR | | | | BOSSIER CITY | LA | 71111-6817 |
| JOEL SPALSBURY | 7526 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| JOEL STANDEVEN | 1406 S PINERIDGE CT | | | | JUNIATA | NE | 68955-3129 |
| JOEL STEMPLE | 35 HAMLET DRIVE | | | | HAUPPAUGE | NY | 11788-3340 |
| JOEL STERNBERG | 95 STRATHMORE LN | | | | ROCKVILLE CTR | NY | 11570-1850 |
| JOEL STOCKER | CGM IRA CUSTODIAN | 3581 JANE DRIVE | | | MIDLAND | MI | 48642-9759 |
| JOEL STRICKLAND | 4006 COGGINS AVE | | | | FLINT | MI | 48506-2468 |
| JOEL SULLIVAN | 306 3RD AVE | | | | MANISTEE | MI | 49660-1306 |
| JOEL SUSSMAN INTERVIVOS TR | UAD 04/02/82 | JOEL SUSSMAN TTEE | 21022 S FIGUEROA STREET | | CARSON | CA | 90745-1937 |
| JOEL SWEET | 11661 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| JOEL SWENSON | 618 LEXINGTON AVE APT 1 | | | | EL CERRITO | CA | 94530-3151 |
| JOEL T CHASE | 34 COUNTY RD 47 | | | | EUFAULA | AL | 36027-- 50 |
| JOEL T KEY REV LIVING | TRUST TRUST | JOEL T KEY TTEE | U/A DTD 08/08/2001 | 2126 CHESTNUT ST EXT | HIGH POINT | NC | 27262-4410 |
| JOEL T WILLIAMS | 4527 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| JOEL THOMAS | 350 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9654 |
| JOEL THOMPSON | 2364 LEHMAN AVE | | | | TOLEDO | OH | 43611-2917 |
| JOEL THOMPSON | 311 SHILOH RD | | | | CRAWFORD | TN | 38554-3802 |
| JOEL THOMPSON JR | 2024 S KINNINGTON CT | | | | MARTINSVILLE | IN | 46151-6175 |
| JOEL TINDER SR | 708 N BELL ST | | | | KOKOMO | IN | 46901-3021 |
| JOEL TONER | 8302 LAMPLIGHTER DR | | | | STERLING HEIGHTS | MI | 48312-4845 |
| JOEL TOSTE TTEE | ARTHUR A TOSTE LIVING TRUST (B) | U/T/A DTD 09/15/1989 | 483 CEDAR HILL DR | | SAN RAFAEL | CA | 94903-1703 |
| JOEL TUCKER | 157 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| JOEL TURENNE SR | 6156 STUMPH RD APT 103 | | | | PARMA | OH | 44130-1896 |
| JOEL URBIN | 17469 YORKTOWN LN | | | | MACOMB | MI | 48044-4885 |
| JOEL V DAVIS | 167 BRIARWOOD DR APT 8D | | | | JACKSON | MS | 39206-3010 |
| JOEL VADALA | 288 WELLINGTON RD | | | | WEBSTER | NY | 14580-1442 |
| JOEL VAN EPPS | 901 UNION ST | | | | PORTLAND | MI | 48875-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL VASQUEZ | 54569 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6109 |
| JOEL VIERS | 3744 FISH LAKE RD | | | | LAPEER | MI | 48446-8316 |
| JOEL VOYLES | 1637 GLENGARRY CT | | | | ALGONQUIN | IL | 60102-4108 |
| JOEL W BERGMAN | CGM IRA ROLLOVER CUSTODIAN | 28181 MONTECITO | #50 | | LAGUNA NIGUEL | CA | 92677-4515 |
| JOEL W GREEN | 6109  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |
| JOEL WACHBRIT TTEE | JILL FREEMAN TTEE | O/T WACHBRIT FREEMAN TRUST | DTD 01/18/1999 | 916 FORD STREET | BURBANK | CA | 91505-2717 |
| JOEL WAGNER | 39500 WARREN RD TRLR 238 | ROYAL HOLIDAY | | | CANTON | MI | 48187-4347 |
| JOEL WALLACE | PO BOX 577 | | | | DEARBORN HTS | MI | 48127-0577 |
| JOEL WEAVER | 107 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| JOEL WEDNIG | 9035 LOUISE ST | | | | LIVONIA | MI | 48150-4017 |
| JOEL WEIDMAN R/O IRA | FCC AS CUSTODIAN | 584 RICHMOND ROAD | | | EAST MEADOW | NY | 11554-2246 |
| JOEL WHITE | 8052 N WHISPERING PINES RD | | | | MORGANTOWN | IN | 46160-9039 |
| JOEL WHITEHEAD | PO BOX 393 | | | | DARLINGTON | IN | 47940-0393 |
| JOEL WILLIAMS | 248 ROUNDS AVE | | | | BUFFALO | NY | 14215-1220 |
| JOEL WILLIAMS | 4527 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| JOEL WINETT TOD JOEL WINETT-TRUST | SUBJECT TO STA RULES | 10 BERKELEY ROAD | | | FRAMINGHAM | MA | 01701-2821 |
| JOEL WITGEN | 10444 W WALKER RD | | | | FOWLER | MI | 48835-9712 |
| JOEL WOLF | 2338 SILVER POINT DR | | | | WATERFORD | MI | 48328-1730 |
| JOEL WOODIN | 6568 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6616 |
| JOEL WOODNICK | 5710 E SYLVIA STREET | | | | SCOTTSDALE | AZ | 85254-4364 |
| JOEL ZAKIN AND | HEATHER ZAKIN JTWROS | TOD REGISTRATION | 13237 VEDRA LAKE CIRCLE | | DELRAY BEACH | FL | 33446 |
| JOEL ZIGHELBOIM AND | CARLA ZIGHELBOIM JTWROS | 955 HENRIETTA AVE | | | HUNTINGDON VALLEY | PA | 19006-0851 |
| JOEL ZWEIER | BARBARA ZWEIER JTWROS | 600 ELM STREET | | | W HEMPSTEAD | NY | 11552-3337 |
| JOEL ZWEIER & | BARBARA ZWEIER JTWROS | 600 ELM STREET | | | W HEMPSTEAD | NY | 11552-3337 |
| JOEL'S AUTOMOTIVE REPAIR | 933 N CENTRAL AVE STE B | | | | UPLAND | CA | 91786 |
| JOEL-PATRICK CROHN MILLSAP | 119 ORR RD | | | | ALAMEDA | CA | 94502 |
| JOELAINE RETZLER | 3810 HILLCREST DR | | | | MADISON | WI | 53705-5242 |
| JOELE F LEVENSON | WBNA CUSTODIAN ROTH IRA | 6208 SHARON ACRES RD | | | CHARLOTTE | NC | 28210-7033 |
| JOELEEN M. SIPPEL | 6323 DORCHESTER RD. | | | | LOCKPORT | NY | 14094 |
| JOELEEN WILKE | 9249 S ANNETTE PL | | | | OAK CREEK | WI | 53154-4862 |
| JOELENE VAUGHN | 146 COX LN | | | | MONTEREY | TN | 38574-5100 |
| JOELLA BEEZLEY | 2719 BAKER PL | | | | BOWLING GREEN | KY | 42104-4323 |
| JOELLA KUBALA | 5613 STRAIGHTAWAY DR | | | | HALTOM CITY | TX | 76117-1576 |
| JOELLA M SCHUSTER TRUSTEE | U/A DATED 2-5-2003 FBO | JOELLA SCHUSTER REV LIVING TR | 2803 MOCKINGBIRD COURT | | PROSPECT | KY | 40059 |
| JOELLE M FICO | 203  SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3638 |
| JOELLE WINGERT | 2050 GRAYSON DR APT 6104 | | | | GRAPEVINE | TX | 76051-7080 |
| JOELLEN CARRUTH - IRA | 2509 BRASWELL MNT. ROAD | | | | DALLAS | GA | 30132 |
| JOELLEN MATHEWS | 2 BELGRADE RD | | | | ST JOSEPH | MO | 64505-1011 |
| JOELLENBECK, DWIGHT A | 202 ANNA ST | | | | SWANSEA | IL | 62226-3931 |
| JOELLENBECK, RICHARD R | 10447 STATE ROUTE 161 | | | | MASCOUTAH | IL | 62258-3313 |
| JOELLINE L STOLLER | TOD DTD 11/20/2008 | 509 MAIN ST | | | SABETHA | KS | 66534-2332 |
| JOELLYN M BRYGGER | & MARVIN A BRYGGER JTTEN | TOD ROBERT & STEVEN WALTERS | 8440 ALDRICH AVE S | | BLOOMINGTON | MN | 55420 |
| JOELY ALFORD | 1277 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5734 |
| JOENELLE KIRK, | ANN W K FUTRELL, ROBERT M KIRK | SUCC CO-TRUSTEES U/A 1-18-95 | FOR JOENELLE M KIRK REV TR | 2539 MAYFAIR DR | OWENSBORO | KY | 42301 |
| JOENELLE TAYLOR | 7420 N COUNTY ROAD 780 W | | | | SCIPIO | IN | 47273-9526 |
| JOERG HOEFER (SEP IRA) | FCC AS CUSTODIAN | 1507 TANNAHILL LN | | | BLOOMFIELD | MI | 48304-1077 |
| JOERG VOGELSANG GMBH & CO | SPANNSTIFTSTR 2 | 58119 HAGEN NORDRHEIN | | WESTFALEN GERMANY GERMANY | | | |
| JOERN W GERDTS AND | MARIOLA S GERDTS JTWROS | 8231 MERRIMOUNT DR | | | MERCER ISLAND | WA | 98040-3919 |
| JOERS, ALLEN E | 7901 W EVERGREEN RD | | | | MEQUON | WI | 53097-3009 |
| JOERS, ARNOLD | 4574 S 85TH ST | | | | GREENFIELD | WI | 53228-2905 |
| JOERS, GREGORY R | 5421 LAURA LN | | | | GREENDALE | WI | 53129-1946 |
| JOERS, RONALD W | 1218 CONDE ST APT 1 | | | | JANESVILLE | WI | 53546-5862 |
| JOERS, RONALD W | APT 1 | 1218 CONDE STREET | | | JANESVILLE | WI | 53546-5862 |
| JOESPH PANIK | 10400 N. STREET HWY | | | | CHEBOYGAN | MI | 49721 |
| JOESTEN, ROBERT J | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526-9482 |
| JOETTA AHLERS | 6760 EDENTON PLEASANT PLAIN RD | | | | PLEASANT PLAIN | OH | 45162-9368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOETTA ARNOLD | 2735 MAIN ST | | | | ELWOOD | IN | 46036-2227 |
| JOETTA BRADY | 3152 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| JOETTA HURLEY | 4144 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| JOETTA JOHNSON | 28172 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3000 |
| JOETTA L RUSIN | 104 WILLOW GLEN DR | | | | CENTERVILLE | GA | 31028-1407 |
| JOETTA LAWSON | 5436 LAURA LN | | | | NORWOOD | OH | 45212-1705 |
| JOETTA PYLES-ZALEWSKI | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| JOETTE MC GINNIS | 5421 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| JOETTE THOMPSON | 13024 E 58TH ST | | | | KANSAS CITY | MO | 64133-3627 |
| JOEY A TOMKO | 443  N HIGH ST. | | | | CORTLAND | OH | 44410-1024 |
| JOEY A. HOMANS | COUNTY ATTORNEY | 78 HOWARD AVE E STE 100 | | | DAWSONVILLE | GA | 30534-3922 |
| JOEY ALLEN | SOUTHWEST SECURITIES INC | 841 LINNETH LN | | | HOPKINSVILLE | KY | 42240 |
| JOEY ALLEN MILLER | 2036 WASHINGTON JACKSON RD | | | | EATON | OH | 45320-9667 |
| JOEY ARNOLD | 16944 BRADNER RD | | | | NORTHVILLE | MI | 48168-3601 |
| JOEY B HOLTHOFF IRA | FCC AS CUSTODIAN | 31997 ST. HWY 54E | | | DUMAS | AR | 71639 |
| JOEY BARTLEY | 8226 HUNTINGTON ST APT 21 | | | | WESTLAND | MI | 48185-1668 |
| JOEY BLAND | PO BOX 77 | | | | MELROSE | OH | 45861-0077 |
| JOEY BRADBERRY | 334 QUINN RD | | | | CLOVER | SC | 29710-2021 |
| JOEY BULLOCK | 1247 EAST 67TH STREET | | | | CLEVELAND | OH | 44103-1525 |
| JOEY BURGAN | 206 REINDL DR | | | | CRESTLINE | OH | 44827-1136 |
| JOEY BURGREEN | 28580 HUNTSVILLE BROWNSFERRY RD | | | | MADISON | AL | 35756-3640 |
| JOEY C DURLEY | 8871 HEDGES DR | | | | SHREVEPORT | LA | 71118-2008 |
| JOEY CAMPBELL | 2018 HILL ST | | | | ANDERSON | IN | 46012-1728 |
| JOEY CARYER | 6626 CICERO RD | | | | HICKSVILLE | OH | 43526-9782 |
| JOEY CASSEL | 5604 SCHENK RD | | | | SANDUSKY | OH | 44870-9312 |
| JOEY CATO | 3503 SARAH DR | | | | BOWLING GREEN | KY | 42104-4022 |
| JOEY COLLINS | 976 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8443 |
| JOEY D SMITH | 101 CASTANEA DR | | | | MASON | OH | 45040 |
| JOEY D THOMPSON | 288 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2127 |
| JOEY DEAN | 10435 LIVINGSTON STREET | | | | HAMBURG | MI | 48139 |
| JOEY DURLEY | 8871 HEDGES DR | | | | SHREVEPORT | LA | 71118-2008 |
| JOEY F. ZUREIK (IRA) | FCC AS CUSTODIAN | 954 WESTRIDGE DR. | | | MILPITAS | CA | 95035-7829 |
| JOEY FIORAVANTI | 315 SENTINEL LN | | | | NEWARK | DE | 19702-8503 |
| JOEY GEORGE | 5195 N VASSAR RD | | | | FLINT | MI | 48506-1752 |
| JOEY GERALD | 202 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| JOEY HALSTEAD | 415 LONE OAK DR | | | | FARMLAND | IN | 47340-9720 |
| JOEY HARMEL | 5326 E TERRY DR | | | | MILTON | WI | 53563-8467 |
| JOEY HATFIELD | 1477 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| JOEY HUFFMAN | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| JOEY HUGHES | 219 EMERSON ST | | | | GRAND LEDGE | MI | 48837-1011 |
| JOEY INMAN | 2814 HIGHWAY F | | | | SALEM | MO | 65560-7157 |
| JOEY J STEVENS | 2217 TARVER RD | | | | BURLESON | TX | 76028-1725 |
| JOEY J WHEELER | 1655 GUMMER AVE | | | | DAYTON | OH | 45403 |
| JOEY JACKSON | 12536 NASH HWY | | | | CLARKSVILLE | MI | 48815-9610 |
| JOEY JAMES | 14563 FM 56 | | | | KOPPERL | TX | 76652-4617 |
| JOEY KAUSLICK | 1912 16TH ST SW | | | | AKRON | OH | 44314-2852 |
| JOEY KUHN | NO ADDRESS ON FILE | | | | | | |
| JOEY L COLLINS | 976 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8443 |
| JOEY L SHORT | 5230  UPPERTON DR | | | | MIAMISBURG | OH | 45342-1423 |
| JOEY L VICE | 460 AZALEA STREET | | | | STEELE | AL | 35987 |
| JOEY L. TRANTHAM & | JANE S. TRANTHAM, JTWROS | 708 BUNKERS COVE ROAD | | | PANAMA CITY | FL | 32401 |
| JOEY LEBOVIC | 36842 GREENSPRING ST | | | | FARMINGTON HILLS | MI | 48331-1908 |
| JOEY LEWIS | 1021 WOODSIDE DR | | | | MANSFIELD | OH | 44906-1536 |
| JOEY LEWIS | 247 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5534 |
| JOEY M EWING | 3294 WOODLAND TRL UNIT B | | | | CORTLAND | OH | 44410-9266 |
| JOEY M JOHNSON | 5206 LINDBERGH BLV | | | | DAYTON | OH | 45449-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEY N CANTRELL | 454 JAMESTOWN CR | | | | CENTERVILLE | OH | 45458-3850 |
| JOEY NANCE | 62 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9006 |
| JOEY NICHOLSON | 2942 BELAIRE CIR | | | | DORAVILLE | GA | 30340-3237 |
| JOEY PARR | 16954 STATE HIGHWAY 33 | | | | ONTARIO | WI | 54651-7014 |
| JOEY PHILLIPS | 213 S HIGH ST | | | | MT PLEASANT | TN | 38474-1140 |
| JOEY POLZIN | 2110 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1423 |
| JOEY REITANO | 636 DELAND RD | | | | FLUSHING | MI | 48433-1370 |
| JOEY REYNOLDS | 3935 DELL RD | | | | HOLT | MI | 48842-9717 |
| JOEY S FIORAVANTI | 315 SENTINEL LANE | | | | NEWARK | DE | 19702-8503 |
| JOEY S GERALD | 202 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| JOEY SAENZ | 144 OLD MILL DR | | | | BOWLING GREEN | KY | 42104-0831 |
| JOEY SANGIORGI | 1102  WEILAND RD | | | | ROCHESTER | NY | 14626-3905 |
| JOEY STEVENS | 2217 TARVER RD | | | | BURLESON | TX | 76028-1725 |
| JOEY STONE | 7106 BANKS | | | | WATERFORD | MI | 48327-3702 |
| JOEY SWAN | 7716 BAYLEAF DR | | | | HUDSON | FL | 34667-2362 |
| JOEY ULLMANN REV LIV TR TR | JOEY ULLMANN TTEE | EDITH ULLMANN TTEE | U/A DTD 02/12/1998 | 200 WINSTON DRIVE  #2516 | CLIFFSIDE PARK | NJ | 07010 |
| JOEY W CENTER | 2255 PINE KNOTT DR | | | | BEAVERCREEK | OH | 45431 |
| JOEY'S AUTOMOTIVE TOWING & RECOVERY LLC. | 112 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9513 |
| JOEY'S TOWING & AUTO REPAIR | | 1407 OLD MOULTRIE RD | | | | FL | 32084 |
| JOFFRE COLLIER | 8186 E 28TH DR | | | | DENVER | CO | 80238-2515 |
| JOFFRE, RONALD | HARANG & BARKER | 3500 N HULLEN ST | | | METAIRIE | LA | 70002-3420 |
| JOFFREY BALLET THE | 70 E LAKE ST STE 1300 | | | | CHICAGO | IL | 60601-7458 |
| JOFFROY, FRANCISCO R | 863 N SACRAMENTO AVE | | | | ONTARIO | CA | 91764-3122 |
| JOGAN, TIMOTHY A | 12410 WEDD ST | | | | OVERLAND PARK | KS | 66213-1841 |
| JOGANIC, GREGORY S | 6920 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2113 |
| JOGGERST, CHRISTINA M | 20627 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9172 |
| JOGINDAR SINGH JOHAR AND | MANJIT K JOHAR JTWROS | 15279 BRIGHTFIELD MANOR DRIVE | | | CHESTERFIELD | MO | 63017-2488 |
| JOHAN DEELSTRA | GRACE DEELSTRA | 5200 YORKVILLE PL | | | CARMICHAEL | CA | 95608-6273 |
| JOHAN F KNOR TTEE | FBO THE KNOR FAMILY TRUST | U/A/D 9-4-92 | 12322 HESTER PLACE | | GARDEN GROVE | CA | 92841-3846 |
| JOHAN S MULLER | 2 DEVON PLACE | 22 WATERLOO RD | KINGSTON 5 | JAMAICA | | | |
| JOHAN VREE | 19341 CEDARCREEK ST | | | | CANYON COUNTRY | CA | 91351-2702 |
| JOHAN WASSENAAR | 2110 REBILD DR | | | | SOLVANG | CA | 93463-2218 |
| JOHANN A KR/WISCONSN | 4311 CAPITAL CIR STE 110 | | | | JANESVILLE | WI | 53546-8316 |
| JOHANN A KRAUSE INC | 4311 CAPTIAL CIR | STE 110 | | | JANESVILLE | WI | 53546-8316 |
| JOHANN A KRAUSE MASCHINENFABRI | K GMBH | RICHARD TAYLOR STR 89 | | BREMEN D-28777 GERMANY | | | |
| JOHANN A KRAUSE/BREM | RICHARD-TAYLOR STR-89 | | | BREMEN D28777 GERMANY | | | |
| JOHANN A KRAUSE/GERM | 901 DORIS RD | | | | AUBURN HILLS | MI | 48326-2716 |
| JOHANN BERNERT | 15775 N PARK AVE | | | | EASTPOINTE | MI | 48021-1632 |
| JOHANN BONTRAGER | 837 W 650 S | | | | PERU | IN | 46970-7766 |
| JOHANN CASTIGNANIE | 792 RONNIE LN | | | | COLUMBUS | OH | 43223-2634 |
| JOHANN DASCHNER | 128 BAYWOOD CT | | | | PRUDENVILLE | MI | 48651-9404 |
| JOHANN DE YOUNG | 308 W GIER ST | | | | LANSING | MI | 48906-2943 |
| JOHANN F WOHLER | REV LIVING TRUST U/A/D 5/1/98 | JOHANN F WOHLER TTEE | 3728 BOULDER DRIVE | | TROY | MI | 48084-1119 |
| JOHANN F WOHLER TRUST | U/A/D 5-1-98 | JOHANN F WOHLER TRUSTEE | 3728 BOULDER DR | | TROY | MI | 48084-1119 |
| JOHANN FEUERSANGER | 7408 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| JOHANN GRIESSHAMMER | 6075 OLD POST RD | | | | KALAMAZOO | MI | 49009-9137 |
| JOHANN HALTERMANN LTD | 1201 S SHELDON ROAD | | | | CHANNELVIEW | TX | 77530 |
| JOHANN HAY GMBH & CO KG | HEIKE TRIERWEILER | HAYSTR 7-13 | SOBERNHEIM 55566 | | RHEINLAND-PFALZ | DE | |
| JOHANN HAY GMBH & CO KG | HEIKE TRIERWEILER | HAYSTR 7-13 | SOBERNHEIM 55566 | EISENACH,THURINGEN GERMANY | | | |
| JOHANN HAY GMBH & CO KG GESENK | HAYSTR 7 13 | | | SOBERNHEIM GERMANY DE 55566 GERMANY | | | |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HAYSTR 7-13 | | | SOBERNHEIM RP 55566 GERMANY | | | |
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HEIKE TRIERWEILER | HAYSTR 7-13 | SOBERNHEIM 55566 | | RHEINLAND-PFALZ | DE | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHANN HAY GMBH & CO KG GESENKSCHMI | HEIKE TRIERWEILER | HAYSTR 7-13 | DE68 90 9300 | EISENACH,THURINGEN GERMANY | | | |
| JOHANN HAY/BAD SOBER | HAY STRASSE 7-13 | | | | BAD SOBERHEIM 55566 GERMANY | | |
| JOHANN LICHTENFELD | 10044 S HOYNE AVE | | | | CHICAGO | IL | 60643-2020 |
| JOHANN M GIGLIOTTI | 9396 ROBERTS RD | | | | SAUQUOIT | NY | 13456-2602 |
| JOHANN M GRUENER MD | CGM IRA CUSTODIAN | 8192 GARDEN OF EDEN ROAD | | | SEDRO WOOLLEY | WA | 98284-8747 |
| JOHANN NEUMANN | 37053 MARIANO DR | | | | STERLING HTS | MI | 48312-2051 |
| JOHANN POHL & | HELLA E POHL JT WROS | 32 SYCAMORE CR | | | ORMOND BCH | FL | 32174-3439 |
| JOHANN R AUBURGER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6630 JOG PALM DRIVE | | BOYNTON BEACH | FL | 33437 |
| JOHANN R AUBURGER & | BARBARA C AUBURGER JT TEN | 6630 JOG PALM DRIVE | | | BOYNTON BEACH | FL | 33437 |
| JOHANN WELKER | 16 GOEKE DR | | | | TRENTON | NJ | 08610-1108 |
| JOHANN, JOSEPH | 835 GOODWIN DR | | | | PARK RIDGE | IL | 60068-2117 |
| JOHANN, LLOYD A | 1727 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| JOHANNA ABRAHAMSON | CRA 37 NO. 1-25 OESTE | ED. SANTA MARIA DE LOS | FARALLONES APT 702A | CALI COLOMBIA          -6219 | | | |
| JOHANNA B RABINOWITZ | CGM IRA CUSTODIAN | 312 ALTA AVENUE | | | SAN ANTONIO | TX | 78209-4513 |
| JOHANNA BELSER | 6970 ANTELOPE BLVD | | | | INDIANAPOLIS | IN | 46278-1895 |
| JOHANNA BRANCHEAU | 1801 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9753 |
| JOHANNA BREWER | 441 ENXING AVE | | | | W CARROLLTON | OH | 45449-2009 |
| JOHANNA BROOKS | 4075 MONTICELLO BLVD | APT A310 | | | CLEVELAND HEIGHTS | OH | 44121 |
| JOHANNA BUCCI | 707 3RD AVE | | | | ELIZABETH | NJ | 07202-3805 |
| JOHANNA BURDUE | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| JOHANNA C CARUSO | 614 CLEERMONT DR SE | | | | HUNTSVILLE | AL | 35801-1870 |
| JOHANNA C SCHON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF WILLEM VERKOOYEN | 119 LINDY LANE | | LINCROFT | NJ | 07738-1814 |
| JOHANNA C. LEMOS | CGM IRA CUSTODIAN | 6428 E. NORMANDY CIRCLE | | | ORANGE | CA | 92869-4379 |
| JOHANNA CYBAK | 5400 LINDEN CT | | | | COLLEYVILLE | TX | 76034-5031 |
| JOHANNA D CHRISTENSEN | 6862 RASPBERRY DR | | | | EVERSON | WA | 98247-9664 |
| JOHANNA D DAVIS TTEE | JOHANNA DAGMAR DAVIS REV TRUST | U/T/A DTD 07/11/2000 | 1039 MARKET STREET | | FORT MILL | SC | 29708-6496 |
| JOHANNA DAVIS | 3575 OVERTON ST | | | | WATERFORD | MI | 48328-1411 |
| JOHANNA DOOLIN | 64 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1005 |
| JOHANNA E KOSTER TTEE | JOHANNA E KOSTER TRUST | UAD 10/30/98 | 2709 LOCHMOOR BLVD | | LAKE ORION | MI | 48360-1944 |
| JOHANNA F CYBAK | 5400 LINDEN CT. | | | | COLLEYVILLE | TX | 76034 |
| JOHANNA G HENRY | 320 ALASKA ST | | | | DAYTON | OH | 45404 |
| JOHANNA GARRISON AND | ROBERT K GARRISON JTWROS | SPECIAL ACCOUNT | 39 KING GEORGE RD | | GEORGETOWN | SC | 29440-6884 |
| JOHANNA GONDA | 19 POCONO RD RM 386 | | | | DENVILLE | NJ | 07834-2900 |
| JOHANNA H LINDSEY TTEE | JOHANNA LINDSEY REV LIV TRUST | DATED 3/2/94 | 1034 LAKEVIEW DRIVE | | CHINA | ME | 04358-4328 |
| JOHANNA H WALLIS | 106 OSWEGATCHIE RD | | | | WATERFORD | CT | 06385-1422 |
| JOHANNA HARMON | 2322 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| JOHANNA HARPER | 2344 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| JOHANNA HLADCZUK | 3838 KENSINGTON BLVD | | | | WARREN | MI | 48092-1168 |
| JOHANNA HUNT-BOWMAN | 10966 180TH AVE | | | | STANWOOD | MI | 49346-9403 |
| JOHANNA J BROEKER | 2 EAST BERWIN WAY | | | | MOUNT LAUREL | NJ | 08054-3013 |
| JOHANNA J WINTON | 4947 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| JOHANNA JAKOSITZ | 3521 GINGERWOOD RD | | | | ONTARIO | CA | 91761 |
| JOHANNA K BENDER | 149 KINNELON ROAD | | | | KINNELON | NJ | 07405-2335 |
| JOHANNA K GIMMESON | ROBERT W BURKE | 936 SYLVAN CT | | | POWELL | WY | 82435-1622 |
| JOHANNA K LITTLE & | JOSEPH D BAUER TTEES | U/W/O HANNA J KADANE | FBO JOHANNA K LITTLE TRUST 2 | 719 SCOTT - STE 200 | WICHITA FALLS | TX | 76301-2606 |
| JOHANNA KEESBURY | 558 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3356 |
| JOHANNA KELLER | 142 DEATON COURT | | | | CANYONVILLE | OR | 97417-9102 |
| JOHANNA KEYS TTEE | FBO SURVIVOR REVOCABLE TRUST | U/A/D 05/08/2002 | 8830 BALMORAL DRIVE | | NEWCASTLE | CA | 95658-9354 |
| JOHANNA KNOPSNIDER | 1197 COLUMBIA ROAD | | | | BERKLEY | MI | 48072-1949 |
| JOHANNA KOVAC | 97 UNIONVALE RD | | | | CHEEKTOWAGA | NY | 14225-2220 |
| JOHANNA KOZUB | 23704 LUMBERJACK TRL | | | | ATLANTA | MI | 49709-9786 |
| JOHANNA KRISHNAN | 9162 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| JOHANNA KRISTIN | 11095 S WOODBRIDGE RD | | | | BANNISTER | MI | 48807-9732 |
| JOHANNA LEE | PO BOX 202505 | | | | SHAKER HEIGHTS | OH | 44120-8125 |
| JOHANNA LEITSON | CGM IRA ROLLOVER CUSTODIAN | 1111 ONTARIO, APT 616 | | | OAK PARK | IL | 60302-1982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHANNA LEITSON TTEE | FBO JOHANNA LEITSON TRUST | U/A/D 05/15/89 | FBO JOHANNA LEITSON 616 | | OAK PARK | IL | 60302-1982 |
| JOHANNA M BOAS | 280 E WEST VIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 |
| JOHANNA M HERTEL | 30600 E LOMA LINDA ROAD | | | | TEMECULA | CA | 92592-5777 |
| JOHANNA M PEASE | 3481  NILES CORTLAND RD #26 | | | | CORTLAND | OH | 44410-1784 |
| JOHANNA M WILLHELM | 2321  WILDING | | | | DAYTON | OH | 45414-3246 |
| JOHANNA MAKOWSKI | 6 OAK ST | | | | ST AUGUSTINE | FL | 32084-1213 |
| JOHANNA MASSEY | 7488 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| JOHANNA MC COON | 1946 JUHL RD | | | | MARLETTE | MI | 48453-8136 |
| JOHANNA MEDINA | 1880 AXTELL DR APT 8 | | | | TROY | MI | 48084-4406 |
| JOHANNA METZGER | EVELYN R FRIEDMAN | LAURELS | 6101 CLARKE CREEK PKWY # B206 | | CHARLOTTE | NC | 28269-6943 |
| JOHANNA MEYERS WHIPPLE AND | JANET A BRACALENTE JTWROS | 219 WEST PUMPING STATION RD | | | QUAKERTOWN | PA | 18951-4217 |
| JOHANNA N BROOKS | 4075 MONTICELLO BLVD #310A | | | | CLEVELAND HTS | OH | 44121 |
| JOHANNA NEUMANN | 37053 MARIANO DRIVE | | | | STERLING HTS | MI | 48312-2051 |
| JOHANNA PEASE | 3481 NILES CORTLAND RD NE LOT 26 | | | | CORTLAND | OH | 44410-1784 |
| JOHANNA PEEP | TOD PATRICIA L PEEP ET AL | 1010 ROUGHLOCK LANE | | | SPEARFISH | SD | 57783 |
| JOHANNA PERAKOVIC | 1801 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1632 |
| JOHANNA R ANDERSON TTEE | FBO JOHANNA R ANDERSON LVG TR | U/A/D 08-29-2006 | 12515 ME 145TH PL APT D128 | | KIRKLAND | WA | 98034 |
| JOHANNA R ANDERSON TTEE | FBO JOHANNA R ANDERSON LVG TR | U/A/D 08-29-2006 | 12515 NE 145TH PL APT D128 | | KIRKLAND | WA | 98034-1261 |
| JOHANNA R JAEHNIGEN REV TRUST | JOHANNA R JAEHNIGEN TRUSTEE | UAD 07/17/98 | 900 HOWARD TER NW | | WINTER HAVEN | FL | 33881-3137 |
| JOHANNA RIEDELBAUCH | #3A WEINBERG STREET | | | KODNITZ BAVARIA 95361 GERMANY | | | |
| JOHANNA ROWLAND | 4517 REDBLUFF STREET | | | | SHASTA LAKE | CA | 96019-9605 |
| JOHANNA SCHAFER | 4401 LYNDEN RD | | | | SHELBYVILLE | MI | 49344-9423 |
| JOHANNA SCHMIED | 662 B ST | CAYUGA VILLAGE | | | NIAGARA FALLS | NY | 14304-1919 |
| JOHANNA SEXTON | 10622 MILLBROOK RD | | | | BLANCHARD | MI | 49310-9619 |
| JOHANNA SHULER | 7244 DRIFTWOOD DR | | | | FENTON | MI | 48430-4308 |
| JOHANNA SORAVILLA | 941 BARTLETT AVE | | | | ENGLEWOOD | FL | 34223-2603 |
| JOHANNA TERRY | 1803 PANAMA AVE | | | | MIDDLETOWN | OH | 45042-2347 |
| JOHANNA VANDERHOOF | 26670 KIRKWAY DR | | | | WOODHAVEN | MI | 48183-1977 |
| JOHANNA W RIEDELBAUCH | #3A WEINBERG STREET KOEDNITZ | 95361 | | | | | |
| JOHANNA WINTON | 4947 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| JOHANNA ZARANEK | 3101 W SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-2202 |
| JOHANNE BORDUAS | 1390 AV EVARISTE-LEBLANC | | | QUEBEC QC G1T 2G7 | | | |
| JOHANNE ETKIN FINLEY | BY JOHANNE ETKIN FINLEY | 28805 SUMMIT DR | | | NOVI | MI | 48377-2942 |
| JOHANNE H BEEBE & | STEVEN BEEBE JT TEN | 7341 E CALLE MERIDA | | | TUCSON | AZ | 85710-1414 |
| JOHANNE LEVEILLE | 2134 RUE CHAMPDORE | | | MONTREAL QC H1Z 1E9 | | | |
| JOHANNE M YAQUINTO | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| JOHANNE RADDE | 82 MERCURY DR | | | | ROCHESTER | NY | 14624-2408 |
| JOHANNE YAQUINTO | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| JOHANNEMAN, PAUL F | 13420 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9736 |
| JOHANNEMAN, RICHARD P | 6260 HARPER CIR | | | | MECHANICSBURG | OH | 43044-9005 |
| JOHANNES A BUCHEL | CGM IRA ROLLOVER CUSTODIAN | 13618 N. PIMA SPRING WAY | | | ORO VALLEY | AZ | 85755-7199 |
| JOHANNES CLAUS | 10955 SANDHURST DR | | | | BOISE | ID | 83709-0266 |
| JOHANNES KLEM | & FAOUZIA HASNI JTTEN | 748 LOS ROBLES AVE | | | PALO ALTO | CA | 94306 |
| JOHANNES LEFEL | 627 ALDER AVE | | | | DELAVAN | WI | 53115-2301 |
| JOHANNES N & ERNA THIRY | REV LIV TRUST UAD 9/12/1997 | JOHANNES N THIRY & | ERNA A THIRY CO-TTEES | 3522 EAGLE BLUFF DR NE | GRAND RAPIDS | MI | 49525-4567 |
| JOHANNES OINK | 5629 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9497 |
| JOHANNES ROODESTEIN | 812 WOODBINE AVE | | | | LANSING | MI | 48910-2758 |
| JOHANNES VANWORKUM & | JOSEPHINE B VANWORKUM JT TEN | 760 OAKLAND AVENUE | | | STATEN ISLAND | NY | 10310-3156 |
| JOHANNES VESTER | 5951 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3278 |
| JOHANNES VOGELAAR | 14520 CORUNNA RD RT 3 | | | | CHESANING | MI | 48616 |
| JOHANNES W KUEHL | 16011 INGLEWOOD RD NE | | | | BOTHELL | WA | 98028-3905 |
| JOHANNES, BEVERLY J. | 446 LAKE OF THE WOODS DR | | | | VENICE | FL | 34293-4146 |
| JOHANNES, DAVID R | 2494 PARKER RD | | | | RANSOMVILLE | NY | 14131-9762 |
| JOHANNES, ELSIE | 6860 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8631 |
| JOHANNES, GEORGE M | 1666 E SHANGRI LA DR | | | | DAYTONA BEACH | FL | 32119-1520 |
| JOHANNES, JOANN K | 3540 W COCKRELL RD | | | | BLOOMINGTON | IN | 47403-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHANNES, PHILLIP E | 61259 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9213 |
| JOHANNES, THOMAS P | 11950 17 MILE RD | | | | STERLING HEIGHTS | MI | 48313-5010 |
| JOHANNESEN, SANDRA K | | 8200 PULASKI HWY TRLR 5 | | | ROSEDALE | MD | 21237-2846 |
| JOHANNESEN, SANDRA K | 8200 PULASKI HWY TRLR 5 | | | | ROSEDALE | MD | 21237-2846 |
| JOHANNESSON ROBERT | 201 MAPLE AVE APT A20D | | | | ITHACA | NY | 14850-4984 |
| JOHANNINGSMEIER, RAYMOND L | 314 OLIVE ST | | | | BATESVILLE | IN | 47006-1055 |
| JOHANNINGSMEIER, VIRGIL D | 917 PRINCETON BLVD SE | | | | GRAND RAPIDS | MI | 49506-3122 |
| JOHANNIS, BRUCE E | 7218 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| JOHANNS, BRETT A | 8019 ROAD 144 | | | | PAULDING | OH | 45879-8725 |
| JOHANNS, BRETT ALAN | 8019 ROAD 144 | | | | PAULDING | OH | 45879-8725 |
| JOHANNSEN, BILLIE J | 7407 MAGILL RD | | | | CASTALIA | OH | 44824-9735 |
| JOHANNSEN, BILLIE J | 755 STATE ROUTE 61 | | | | NORWALK | OH | 44857 |
| JOHANNSEN, JENNIFER C | 6080 MARSH RD APT A1 | | | | HASLETT | MI | 48840-8918 |
| JOHANNSEN, LINDA M | 8907 STATE ROUTE 113 E | | | | BERLIN HEIGHTS | OH | 44814-9341 |
| JOHANNSEN, REID | C/O AAA INSURANCE SUBROGATION DEPT. | ATTN: JILL WRIGHT | PO BOX 66502 | | SAINT LOUIS | MO | 63166 |
| JOHANNSEN, RONALD P | 755 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9383 |
| JOHANNSEN, STEPHEN | 12220 160TH ST E | | | | PUYALLUP | WA | 98374-9254 |
| JOHANSEN FAMILY INTER-VIVO TR | ARTHUR F. JOHANSEN TTEE | ANNE B. JOHANSEN TTEE | U/A DTD 07/21/2005 | 168 ALWOODLEY DRIVE | WILLIAMSBURG | VA | 23188-7466 |
| JOHANSEN GEORGE (484544) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JOHANSEN PATSY | PO BOX 102 | | | | MASON | TX | 76856-0102 |
| JOHANSEN USA INC | 2572 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1860 |
| JOHANSEN, EDWARD R | 1335 MACGREGOR AVE | | | | BISHOP | CA | 93514-2023 |
| JOHANSEN, JEANNE M | 10114 LAFFERTY OAKS ST | | | | HOUSTON | TX | 77013-5210 |
| JOHANSEN, LOIS | 15226 SUGAR CREEK RD | | | | GARFIELD | AR | 72732-8865 |
| JOHANSEN, MICHAEL | 3930 OLD HIGHWAY 48 | | | | CLARKSVILLE | TN | 37040-8336 |
| JOHANSEN, PATRICIA J | 1335 MACGREGOR AVE | | | | BISHOP | CA | 93514-2023 |
| JOHANSON, DOROTHY L | 9473 MARINA DR | | | | WHITE LAKE | MI | 48386-2487 |
| JOHANSON, EDWARD J | 4206 VAUGHAN LN | | | | SARASOTA | FL | 34241-6153 |
| JOHANSON, KAREN L | 1720 SKY MOUNTAIN WAY | | | | HENDERSON | NV | 89014-6013 |
| JOHANSON, TODD A. | 7091 BROOKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-6025 |
| JOHANSSON KRISTOFER | HC 62 BOX 7085 | | | | THAYNE | WY | 83127-7000 |
| JOHANSSON, ING BRITT | 200 S BANANA RIVER BLVD APT 2002 | | | | COCOA BEACH | FL | 32931-5802 |
| JOHANSSON, JOANNE C | 121 ASH ST | | | | EDGEWATER | FL | 32141-7333 |
| JOHANSSON, JOSEPH K | 1240 SHERWOOD DR | | | | DANVILLE | IN | 46122-1442 |
| JOHANSSON, JOSEPH K S | 1240 SHERWOOD DR | | | | DANVILLE | IN | 46122-1442 |
| JOHANSSON, ROGER | SVINEVIKSVAGEN 18 | | | KUNGSHAMN 456 42 SWEDEN | | | |
| JOHANSSON, VIOLET M | 14134 COMMERCIAL PKWY | | | | SOUTH BELOIT | IL | 61080-2553 |
| JOHARI GUEST | 1132 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503-1215 |
| JOHATHAN T CASE | 864   FOLEY DR | | | | VANDALIA | OH | 45377-2829 |
| JOHENGEN ROBIN | S7350 NORRISH RD | | | | EAU CLAIRE | WI | 54701-8614 |
| JOHENKINS, USHER | 2029 DOWNS PL | | | | LITHONIA | GA | 30058-7849 |
| JOHM T MILLER | 1355  WIKEL RD | | | | W MANCHESTER | OH | 45382-9709 |
| JOHN  KORT | 1276 MCNUTT SCHOOL RD | | | | FESTUS | MO | 63028-2500 |
| JOHN  SAUNDERS | 23824 HIGHWAY E | | | | ROTHVILLE | MO | 64676-8108 |
| JOHN & ANN BELCHER | 1831 NW 56TH TERRACE | | | | OCALA | FL | 34482 |
| JOHN & BERNICE PLUTA | FAMILY FOUNDATION INC. | 22 MOONGLOW RD | | | GANSEVOORT | NY | 12831-1334 |
| JOHN & BEVERLY PROCTOR TTEES | FBO BEVERLY & JOHN PROCTOR | REV LIV TRUST U/A/D 10/24/91 | 1029 PINEWOOD COURT | | BRIGHTON | MI | 48116-2425 |
| JOHN & BRENDA ARMSTRONG TRUCKING INC | 6401 CENTER RD | | | | LOWELLVILLE | OH | 44436-9599 |
| JOHN & CORRINE SCHOENBERGER JTTEN | TOD JW,KM,PA,KJ SCHOENBERGER & | SS RICHTER SUBJECT TO STA RULES | 218 OAK CREST DRIVE | | WOODRUFF | WI | 54568-9414 |
| JOHN & DEIADRA STEVENSON | 1053 HIDDEN HILLS | | | | DRIPPING SPRINGS | TX | 78620-3936 |
| JOHN & DENA MALDA REV TRUST | UAD 06/12/01 | DENA MALDA & JOHN MALDA TTEES | 1373 KITCHENER DR | | MUSKEGON | MI | 49444-3381 |
| JOHN & DIANE SUPRIC LIV TRUST | JOHN & DIANE SUPRIC TTEES | UAD 5/14/03 | 211 N VERNON ST | | DEARBORN | MI | 48128 |
| JOHN & DOLORES A WOLFRAM | CO TTEES U/A DTD 06/06/06 | JOHN & DOLORES A WOLFRAM TR | 1170 STEPHANIE DR UNIT #2 | | HAMILTON | OH | 45013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN & DORINA BECK | 155 CORUNNA AVENUE | | | | FAIRLAWN | OH | 44333 |
| JOHN & ELZABETH GILL REV TRUST | U/A/D 8 5 96 | JOHN A GILL & | ELIZABETH WALKER GILL TRUSTEES | 5379 MARINERS COVE DR UNIT 505 | MADISON | WI | 53704-7607 |
| JOHN & ESTHER MORRIS | 2631 ASCOT LOOP | | | | THE VILLAGES | FL | 32162 |
| JOHN & EVELYN KOSSAK | FOUNDATION INC. | 68 CROSS HIGHWAY | | | WESTPORT | CT | 06880-2147 |
| JOHN & FRANK SCHUELLER | CHARITABLE REMAINDER TRUST | U/A DTD 02/13/1992 | GERALD J SCHUELLER TTEE ET AL | 6455 DEESIDE DRIVE | DUBLIN | OH | 43017-9456 |
| JOHN & JOHANNA MORAN TTEE | JOHN D MORAN REVOCABLE LIVING | REV LV TRST U/A DTD 05/09/2000 | 1233 N GULFSTREAM AVENUE | APT 302 | SARASOTA | FL | 34236 |
| JOHN & MARIE UNIKEWICZ TTEES | FBO J & M UNIKEWICZ LIVING TRUST | DTD 07/09/96 | 8560 D SW 90TH STREET | | OCALA | FL | 34481 |
| JOHN & MARILYN DEKKER TRUST | U/A DTD 7/15/1994 | JOHN & MARILYN DEKKER TTEE | 3465 SOUTH POPLAR STREET | #509 | DENVER | CO | 80224 |
| JOHN & MARY BLACK FAMILY TRUST | JOHN R BLACK TTEE | MARY BLACK TTEE | U/A DTD 04/29/2004 | 3912 NE 22 AVE #7B | FT LAUDERDALE | FL | 33308-5642 |
| JOHN & MARY DEASON TTEES | JOHN DEASON REVOCABLE TRUST | DTD 10/15/02 | 2650 BRUSHY MOUNTAIN ROAD | | WILKESBORO | NC | 28697-8412 |
| JOHN & MARY FRANCO | FAMILY FOUNDATION INC | 3114 ARDEN ROAD | | | GLENVIEW | KY | 40025-7525 |
| JOHN & RITA LAWSON TRUST | U/A DTD 9/27/91 | JOHN H & RITA LAWSON TTEES | 6144 N TEILMAN | | FRESNO | CA | 93711 |
| JOHN & RUTH MENARD FAMILY LLC | PIM ACCOUNT | 8634 MIDDLE DOWNS | | | DALLAS | TX | 75243-7547 |
| JOHN & SALLY GOGGINS | FAMILY FOUNDATION | 3301 S DORT HIGHWAY | | | FLINT | MI | 48507-5223 |
| JOHN & SCOTT'S AUTOMOTIVE REPAIR | 632 W COLFAX ST | | | | PALATINE | IL | 60067-2341 |
| JOHN & SHERI MCBEE REV TRUST | UAD 02/27/97 | JOHN MCBEE & SHERI MCBEE TTEES | 5413 N. WASHOE AVE | | FIREBAUGH | CA | 93622-9509 |
| JOHN & VIOLET WITTEKIND CO-TTE | FBO VIOLET S. WITTEKIND TRUST | U/A/D 12-02-1993 | 5648 REGIMENTAL PL | | GROESBECK | OH | 45239-6704 |
| JOHN ( JACK) A EBERLY (IRA) | FCC AS CUSTODIAN | 781 N 6TH ST | | | DAVID CITY | NE | 68632-1407 |
| JOHN ( STARGELL | 3135 NORTHGATE DR | | | | ATMORE | AL | 36502 |
| JOHN A & ELIZABETH M TUCKER | TTEES U/A/D 11-27-2006 | JOHN A TUCKER AND ELIZABETH M | TUCKER REV LIVING TRUST AGR | 16329 ANDOVER DR. | CLINTON TWP | MI | 48035-1109 |
| JOHN A & ELIZABETH R PICARDI | CO TTEES,OF THE JOHN A PICARDI | TRUST, U/A/D 08-01-2007 | FBO JOHN A PICARDI et al | 5660 CYPRESS CREEK DRIVE | GRANT | FL | 32949 |
| JOHN A & EVELYN H WEICHEL TRUST | UAD 11/15/89 | JOHN A WEICHEL TTEE | 4401 RIVERVIEW BLVD | | BRADENTON | FL | 34209-1959 |
| JOHN A & HELEN M RICHARD TRUST | JOHN A RICHARD & | HELEN M RICHARD TTEES | UAD 01/02/1983 | 18984 ERMINE DR. | BURTRUM | MN | 56318-4650 |
| JOHN A & JOAN I PENSAVALLE | FAMILY TRUST | JOHN & JOAN PENSAVALLE TTEES | UA DTD 01/08/2007 | 9882 SOUTHWEST 89TH LANE RD. | OCALA | FL | 34481-5576 |
| JOHN A & LOIS J MCDONALD CO-TTEES | THE MCDONALD FAM REV TR U/A | DTD 05/28/1998 | 13908 W PINETREE DRIVE | | SUN CITY WEST | AZ | 85375-5513 |
| JOHN A ALFES TTEE | JOHN A ALFES TRUST | U/A DTD 6/6/89 | 3111 FRANCESCA DR. | | WATERFORD | MI | 48329-4310 |
| JOHN A ANNESE & | MARY ANNESE JT TEN | 356 ENGLAND PLACE | | | MARIETTA | GA | 30066 |
| JOHN A ANTHONY | C/O GRAY ROBINSON | PO BOX 3324 | | | TAMPA | FL | 33601 |
| JOHN A ANUCI | 465 E MAIN ST | | | | NEW LEBANON | OH | 45345 |
| JOHN A AUSTBO & | JULIA E AUSTBO CO-TTEES | THE AUSTBO FAMILY TRUST | U/A DATED 08/14/1995 | 215 COACHMAN DRIVE | JACKSONVILLE | OR | 97530-9402 |
| JOHN A BACHLE | 1653 WARD ST | | | | LINWOOD | PA | 19061-4240 |
| JOHN A BAKER | 17311 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| JOHN A BALDASSA | PO BOX 252651 | | | | WEST BLOOMFIELD | MI | 48325-2651 |
| JOHN A BARONE AND | SHIRLEY M BARONE | JT TEN | 389 WEST LOCKWOOD ROAD | | COLDWATER | MI | 49036 |
| JOHN A BAUMGARDNER | 10850  NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| JOHN A BELLAN, JR. | 3936 KINGS HWY | | | | JACKSON | MS | 39216-3327 |
| JOHN A BERENYI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12 WASHINGTON AVE | | WESTPORT | CT | 06880 |
| JOHN A BERTUCCI  & | GRACE M BERTUCCI JT WROS | 3809 PARK AVE | | | EDISON | NJ | 08820-2503 |
| JOHN A BIDDLE | 101   W EUCLID AVE | | | | NEW CASTLE | PA | 16105-2817 |
| JOHN A BLAKE | 37718 RICKER DRIVE | | | | LADY LAKE | FL | 32159-4139 |
| JOHN A BLUTHARDT TR | UA 07-16-2001 | JOHN A BLUTHARDT LIVING TRUST | 576 N BELLFLOWER BLVD UNIT 225 | | LONG BEACH | CA | 90814-4216 |
| JOHN A BOHOVICH | 29 ABBINGTON NW | | | | WARREN | OH | 44481-9002 |
| JOHN A BOLAND III & | LINDA P BOLAND TEN COM | 1616 WEST BLVD | | | RAPID CITY | SD | 57701-4554 |
| JOHN A BORDERS | 5610 SAVOY DR | | | | WATERFORD | MI | 48327-2773 |
| JOHN A BORUM | 4712 PRESCOTT | | | | DAYTON | OH | 45406-2442 |
| JOHN A BRENDESE IRA | FCC AS CUSTODIAN | 297 HOOSICK STREET | | | TROY | NY | 12180-2477 |
| JOHN A BRENDESE MD PC | DEFINED BENEFIT PLAN | U/A DTD MAY 5 1973 | 2402 22ND STREET | | TROY | NY | 12180-1901 |
| JOHN A BRIGGS | 104 RIVERSIDE DR | | | | BLOOMFIELD | KY | 40008-7022 |
| JOHN A BRINKER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 600 JUAN CRESPI LANE | | SANTA BARBARA | CA | 93108 |
| JOHN A BRITT | 237 W PATERSON ST | | | | FLINT | MI | 48503-1043 |
| JOHN A BRYANT | 4486 MICHAELS RD | | | | FRANKLIN | OH | 45005-1972 |
| JOHN A BRYSON | 121 BARBARA DR | | | | SPRINGFIELD | PA | 19064-3603 |
| JOHN A BURKE | 6420 MELODY CIRCLE | | | | MILFORD | DE | 19963-9680 |
| JOHN A BUSH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14934 LYNNE CT | | OAK FOREST | IL | 60452 |
| JOHN A BUSH & | MARGARET C BUSH | DESIGNATED BENE PLAN/TOD | 14934 LYNNE CT | | OAK FOREST | IL | 60452 |
| JOHN A BUTLER & | MARY W BUTLER TTEE | BUTLER LIVING TRUST | U/A DTD 2-15-94 | 2404 HAWKHURST | MEMPHIS | TN | 38119-7341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A BUZZELLI | 46 SUMMERBERRY LN. | | | | NILES | OH | 44446-2134 |
| JOHN A CAMARDO | 154 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| JOHN A CAMERON & | GAY CAMERON JTWORS | 3183 GRANT 53 | | | HENSLEY | AR | 72065-8821 |
| JOHN A CAMPANA & | JANICE H CAMPANA JT TEN | 4855 GLEETEN RD | | | RICHMOND HEIGHTS | OH | 44143 |
| JOHN A CAMPBELL | 117 GORDON ST | | | | PIQUA | OH | 45356-3218 |
| JOHN A CAMPBELL | BRUESSELER STR.10 | 13353 | | BERLIN GERMANY | | | |
| JOHN A CARBON & LOUISE B CLARKE | TTEES CARBON/CLARKE LIVING TRUST | DTD 10-10-90 ACCOUNT #2 | 4420 VIA ESPERANZA | | SANTA BARBARA | CA | 93110-2318 |
| JOHN A CASERTA | 9810 ARCH ST | | | | GERMANTOWN | OH | 45327-1502 |
| JOHN A CASKIE  & | ELINOR N CASKIE JT WROS | 114 MARSHALL LANDING | | | GLEN MILLS | PA | 19342-8126 |
| JOHN A CHAMBERLAIN AND | CAROL CHAMBERLAIN JTWROS | 2424 TRILLIUM LN | | | NAPERVILLE | IL | 60565-5210 |
| JOHN A CHEKAN | 3518  STATE ROUTE 5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| JOHN A CICERO & | SUE C CICERO | JT TEN | 25W320 MAYFLOWER AVE | | NAPERVILLE | IL | 60540-3513 |
| JOHN A CIMPRICH | 4772  KENILWOOD AVE | | | | DAYTON | OH | 45424-1909 |
| JOHN A CISZEK & | CHERYL A CREBASE JTTEN | 4402 KENSINGTON COURT | | | GURNEE | IL | 60031-6213 |
| JOHN A COBURN JR. & | BEVERLY COBURN JT TEN | 8454 INVITATIONAL DRIVE S | | | WASHINGONT TWP | MI | 48094-1560 |
| JOHN A COLE | PO BOX 8506 | | | | LONGBOAT KEY | FL | 34228-8506 |
| JOHN A COLEMAN | 1502 CORNELIUS DRIVE | | | | GLENCOE | AL | 35905 |
| JOHN A CONLIN | 2041 CHOTA RD | | | | MARYVILLE | TN | 37803-9421 |
| JOHN A CONNER | 1213  ST. RT. 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| JOHN A CONTE | CGM IRA CUSTODIAN | 2326 STONE GLENN LN | | | CARROLLTON | TX | 75007-2003 |
| JOHN A COSTELLO SR | 642 PENHALE AVE | | | | CAMPBELL | OH | 44405-1512 |
| JOHN A COTTRELL | 333   DALE AVE | | | | CARLISLE | OH | 45005-1304 |
| JOHN A CRICKMORE | 6607 MORROW DR | | | | DAYTON | OH | 45415 |
| JOHN A CUNDIFF | 7495 CEADEREKNOLLE | | | | DAYTON | OH | 45424-3253 |
| JOHN A DANIEL TTEE | JOHN A DANIEL DDS MSD 401K | U/A DTD 01/01/2002 | 60 RANCH RIDGE RD | | LITTLE ROCK | AR | 72223 |
| JOHN A DARDEN | 44 BARTON STREET | | | | ROCHESTER | NY | 14611 |
| JOHN A DAVIES | N2080 INDIAN POINT RD | | | | WASHINGTON IS | WI | 54246 |
| JOHN A DAVIS | 1514 ALCONA DR | | | | BURTON | MI | 48509-2006 |
| JOHN A DAVIS | ALICE L DAVIS | JTWROS | 6 MARSHALL DRIVE | | MARLTON | NJ | 08053 |
| JOHN A DAVIS | CGM IRA ROLLOVER CUSTODIAN | 6 MARSHALL DRIVE | | | MARLTON | NJ | 08053 |
| JOHN A DAVIS & | BEVERLEY M DAVIS JT WROS | 534 OAKMONT DR | | | ORANGE PARK | FL | 32073-6737 |
| JOHN A DEAN & MAXINE DEAN TTEE F/T | JOHN A DEAN & MAXINE DEAN REV TR | DTD 6/28/93 | 511 WINTER SOLSTICE | | FARMINGTON | NM | 87401-3715 |
| JOHN A DECACCIA IRA | FCC AS CUSTODIAN | 106 BELLFLOWER CT | | | HERCULES | CA | 94547-1002 |
| JOHN A DEGE IRA | FCC AS CUSTODIAN | 7368 N GRAND LAKE HWY | | | POSEN | MI | 49776-9750 |
| JOHN A DEGROAT | 200 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 |
| JOHN A DEMPSEY | 7881 SHIELDS RD | | | | LEWISBURG | OH | 45338-8036 |
| JOHN A DENARO | 413   PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| JOHN A DENMAN | PO BOX 386 | | | | SPRINGBORO | OH | 45066-0386 |
| JOHN A DETORE | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 03/04/96 | 1920 BRIARCREST LN | | ARLINGTON | TX | 76012 |
| JOHN A DEVAULT JR. & | BOBBIE C DEVAULT JT TEN | 15 DOVER TRAIL | | | PEACHTREE CTY | GA | 30269-1452 |
| JOHN A DEVIRGILIO | MARY DEVIRGILIO | C/O JOHN ACCARDI & SONS | 85 COMMERCIAL ST | | MEDFORD | MA | 02155 |
| JOHN A DIEKEN | POA TERRY A DIEKEN | TOD: SUSAN & SHARYL DIEKEN & | TERRY DIEKEN & ROBIN NEFSTEAD | PO BOX 435 | COTTONWOOD | MN | 56229 |
| JOHN A DIPAOLA | 29 SAGAMORE CIRCLE | | | | ROCHESTER | NY | 14617 |
| JOHN A DIPAOLA | 454   CHAMBERS ST BOX 334 | | | | SPENCERPORT | NY | 14559-9788 |
| JOHN A DOME | 173   W HUDSON AVENUE | | | | DAYTON | OH | 45405-3328 |
| JOHN A DOMITER & ROBERTA M DOMITER | TTEES F/T DOMITER FAMILY LIVING | TRUST UAD 11/4/97 | 125 SURF WAY #426 | | MONTEREY | CA | 93940-3421 |
| JOHN A DONOFRIO, SUMMIT COUNTY FISCAL OFFICER | C/O REGINA M VANVOROUS | 220 S BALCH STREET, SUITE 118 | | | AKRON | OH | 44302-1606 |
| JOHN A DORSAM & | ELIZABETH DORSAM JT TEN | 27 TOWPATH WAY | | | NEW HOPE | PA | 18938-9506 |
| JOHN A DOUGLASS & MYRTLE M DOUGLASS | TTEES F/T JOHN A & MYRTLE M | DOUGLASS LIV TR DTD 7-23-91 | 2060 MCKINLEY | | HANFORD | CA | 93230-1736 |
| JOHN A DUNN JR | 3132  WESTVIEW DR | | | | BEAVERCREEK | OH | 45434-6040 |
| JOHN A DURRETT & | MARJORY H DURRETT | 10244 PARKVIEW DRIVE | | | BATON ROUGE | LA | 70815-4544 |
| JOHN A DUVICK & | JANE DUVICK JT TEN | 1816 CHARLES STREET | | | MORRIS | IL | 60450-1153 |
| JOHN A EBERHART | A 2490 3/1/10 | EBENFURTH ,HOFGRABENGASSE | | | EBENFURTH | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A ELDER | 210 WILLOW LANE VICTORY GARDENS ADDITION | | | | ANDERSON | IN | 46012 |
| JOHN A ELGIN | 9365 FAIRVIEW DRIVE | | | | WEST DES MOINES | IA | 50266 |
| JOHN A EVANS | 7024 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322 |
| JOHN A FARRELL | 725 N MAIN ST | | | | NILES | OH | 44446-5136 |
| JOHN A FARRELL (IRA) | FCC AS CUSTODIAN | PO BOX 242 | | | N BOSTON | NY | 14110-0242 |
| JOHN A FERGUSON | 2849  EGGERT ROAD | | | | TONAWANDA | NY | 14150-8137 |
| JOHN A FERRIS & | JOY I FERRIS TTEES | JOHN A FERRIS LIVING | TRUST U/A DTD 02/27/97 | 807 BRAINTREE LANE | BARTLETT | IL | 60103-4571 |
| JOHN A FERRUCCI (IRA) | FCC AS CUSTODIAN | 18 TRICE DRIVE | | | CLIFTON PARK | NY | 12065-1801 |
| JOHN A FILLIPO | CGM IRA CUSTODIAN | 13700 LONGVIEW DRIVE | | | HOMER GLEN | IL | 60491-9470 |
| JOHN A FIRMAN | 126   WATERVLIET | | | | DAYTON | OH | 45420-2461 |
| JOHN A FLANIGAN & | FRANCES B FLANIGAN CO-TTEES | FLANIGAN TRUST | DTD 06/03/82 | 426 MUNDEL WAY | LOS ALTOS | CA | 94022-1117 |
| JOHN A FLEEK & | DIANA S FLEEK JT TEN | 5114 RIDGECROSS DRIVE | | | CROSS LANES | WV | 25313-1714 |
| JOHN A FLORES | 6038 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| JOHN A FOGOLINI | 19210 GLORIA DR | | | | MACOMB | MI | 48044 |
| JOHN A FOWLER | 360 ETHEL AVE | | | | CARLISLE | OH | 45005-1310 |
| JOHN A FOWLER & | SHIRLEY B FOWLER JT TEN | 2529 OLD RIVER ROAD SE | | | DECATUR | AL | 35603-5541 |
| JOHN A FRANCO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 110 DECATUR AVE | | SOMERS POINT | NJ | 08244 |
| JOHN A FRASZCZAK | TOD REGISTRATION | 11230 W BRADLEY COURT | | | ORLAND PARK | IL | 60467-7549 |
| JOHN A FREEMAN | PO BOX 140 | | | | GLENHAVEN | CA | 95443 |
| JOHN A FUNICELLO | SOUTHWEST SECURITIES INC | 1012 N DEL MAR | | | MESA | AZ | 85203 |
| JOHN A GEOGHAN | 117 JEFFERSON AVE | | | | RAHWAY | NJ | 07065 |
| JOHN A GEOGHAN | 18 THIRD LANE | | | | SEASIDE PARK | NJ | 08752-2205 |
| JOHN A GERTSMA TOD LAURENCE GERTSMA | DAVID GERTSMA | SUBJECT TO STA RULES | 15341 TIMBER AVE | | LYNNVILLE | IA | 50153-8509 |
| JOHN A GESSLER JR | 9211 S.E. 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9452 |
| JOHN A GIBBS | 15121 22 1/2 MILE RD | | | | MARSHALL | MI | 49068-9314 |
| JOHN A GIGANTE AND | CATHERINE P GIGANTE JTWROS | 1939 SW YORK LANE | | | PALM CITY | FL | 34990-7543 |
| JOHN A GILL & ELIZABETH | WALKER GILL TTEES JOHN A | & ELIZABETH W GILL REV | LV TRUST U/A DTD 8/5/96 | 5379 MARINERS CV DR#505 | MADISON | WI | 53704-7607 |
| JOHN A GILLESPIE | 216 SECENA BLVD | | | | BARNEGAT | NJ | 08005-2801 |
| JOHN A GILLIAM (IRA) | FCC AS CUSTODIAN | 7159 HELSEM BND | | | DALLAS | TX | 75230-1946 |
| JOHN A GLASS TTEE | JOHN A GLASS REV LVG | TRUST U/A DTD 1/16/03 | 647 CLIFFSIDE DRIVE | | AKRON | OH | 44313-5607 |
| JOHN A GLEASON | 21 PARK AVE | | | | WARWICK | NY | 10990-1702 |
| JOHN A GOSKOWICZ | 1937 DEER GARDEN ROAD | | | | WITTENBERG | WI | 54499 |
| JOHN A GRECH | 45847 WILLINGHAM DR | | | | NOVI | MI | 48374-3664 |
| JOHN A GRESHAM | 973 SAVANNAH | | | | DETROIT | MI | 48203-2117 |
| JOHN A GROSELLA | 3 MEADOWBROOK COURT | | | | WEST MILTON | OH | 45383 |
| JOHN A GULA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 28 GENTRY DRIVE | | FAIR HAVEN | NJ | 07704 |
| JOHN A GULA & DONNA J GULA JT TEN | 28 GENTRY DRIVE | | | | FAIR HAVEN | NJ | 07704-3435 |
| JOHN A GUPTON COLLEGE | 1616 CHURCH ST | | | | NASHVILLE | TN | 37203 |
| JOHN A GYENES | 5817  ROCKINGHAM DR | | | | KETTERING | OH | 45429-6129 |
| JOHN A HAAS AND | ETTIE JO HAAS FAMILY TRUST | JOHN & ETTIE HAAS TTEES | UAD 04/10/1996 | 3810 NW POINCIANA #407 | LAKE WORTH | FL | 33467-2922 |
| JOHN A HAINES III | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ESTHER C HAINES | 1500 18 MILE RD | | CEDAR SPRINGS | MI | 49319-8625 |
| JOHN A HALDIE | 23424 OLDE MEADOWBROOK CIR | | | | BONITA SPRINGS | FL | 34134-9129 |
| JOHN A HAMBLY | 4356 HAZEL AVE APT B | | | | PALM BCH GDNS | FL | 33410-2680 |
| JOHN A HANEY & | GENEVIEVE M HANEY TTEES | HANEY FAMILY TRUST | U/A DTD 9/26/00 | 510 PRICE ST | CALUMET CITY | IL | 60409-3512 |
| JOHN A HANJIAN & CARMEN NOWAK | REV LIVING TRUST UAD 06/08/99 | JOHN A HANJIAN & CARMEN NOWAK | TTEES | 42031 VILLANOVA | STERLING HTS | MI | 48313-2971 |
| JOHN A HANUSKA JR 1994 TRUST | UAD 6/2/1994 | JOHN A HANUSKA JR TTEE | 2290 STOCKTON ST, #314 | | SAN FRANCISCO | CA | 94133-1536 |
| JOHN A HARPER | 505 SHAW AVE APT 6 | | | | MCKEESPORT | PA | 15132-3017 |
| JOHN A HARTLEY | DESIGNATED BENE PLAN/TOD | 13079 ISLEWORTH RIDGE CT | | | JACKSONVILLE | FL | 32225 |
| JOHN A HAYES | PO BOX 403 | | | | OKLAHOMA CITY | OK | 73101-0403 |
| JOHN A HEARN | 9595 EDNAM COVE | | | | GERMANTOWN | TN | 38139-6821 |
| JOHN A HEATON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1008 W RIVERSIDE DR | | CARLSBAD | NM | 88220 |
| JOHN A HEINIG TTEE | JOHN A HEINIG LIVING TRUST | U/A DTD 05/23/2002 | 1225 SPRING OAK WAY | | CUMMING | GA | 30041 |
| JOHN A HERBERT | & TONI L HERBERT JTTEN | 2300 BOSQUE BLVD | | | WACO | TX | 76707 |
| JOHN A HERTZ | CGM SEP IRA CUSTODIAN | 10930 NE 45TH | | | KIRKLAND | WA | 98033-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A HICKMAN JR | 805 HENRY ST | | | | RAVENSWOOD | WV | 26164-1221 |
| JOHN A HILBERT | 7065 OSYKA PROGRESS RD | | | | OSYKA | MS | 39657 |
| JOHN A HILL | 2524 ST RT.511 | | | | PERRYSVILLE | OH | 44864-9743 |
| JOHN A HILLIARD | 1652  YALTA DR | | | | BEAVERCREEK | OH | 45432-2348 |
| JOHN A HINKLEY | LINDA L HINKLEY | RR 1 BOX 248 | | | SPRINGVILLE | PA | 18844-9540 |
| JOHN A HINKLEY | RR 1 BOX 248 | | | | SPRINGVILLE | PA | 18844-9801 |
| JOHN A HLAUDY | 1747 BELLE TERRE AVE | | | | NILES | OH | 44446-4121 |
| JOHN A HOLDERMAN | 116 CENTER ST | | | | STRUTHERS | OH | 44471-- 20 |
| JOHN A HOLGUIN (IRA) | FCC AS CUSTODIAN | CUSTOM CHOICE | 2406 MARINA DRIVE | | FT WALTON BCH | FL | 32547 |
| JOHN A HONEYCUTT | 549 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3352 |
| JOHN A HORANYI JR. | 2106 MERILINE AVE. | | | | DAYTON | OH | 45420-2831 |
| JOHN A HORNE | & PAULINE M HORNE JTTEN | 7228 N MERRIDIAN RD | | | UNIONDALE | IN | 46791 |
| JOHN A HOWERTON | 6801 W 70TH ST LOT 138 | | | | SHREVEPORT | LA | 71129-2342 |
| JOHN A HUBER & | ANTONIE HUBER JT TEN | 26 ROSALIE PL | | | COMMACK | NY | 11725-3312 |
| JOHN A HUBERTY IRA | FCC AS CUSTODIAN | 5325 MEXICO DRIVE | | | FORT WAYNE | IN | 46804-4337 |
| JOHN A HURSH | 524 S MAIN | | | | ENGLEWOOD | OH | 45322 |
| JOHN A IRWIN | 7422 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN A JACKSON | 185   PINEHILL RD | | | | SPENCERPORT | NY | 14559-1034 |
| JOHN A JENSEN TTEE | JENSEN FAMILY TRUST U/A | DTD 4/29/87 | 1144 N WINTERGREEN | | FRESNO | CA | 93727-9773 |
| JOHN A JOHNSON | 5030 EL DESTINO DRIVE | | | | LEESBURG | FL | 34748-8314 |
| JOHN A JOHNSON | CGM IRA ROLLOVER CUSTODIAN | PO BOX 646 | | | LEXINGTON | TX | 78947-0646 |
| JOHN A JOHNSON AND | JEAN L JOHNSON JTTEN | 2867 FAIRWAY DRIVE | | | MARION | OH | 43302-8465 |
| JOHN A JONES | 205 N PARK AVE | | | | SAGINAW | MI | 48607-1546 |
| JOHN A JONES | 29 1/2 SOUTH HIGH ST | PO BOX 231 | | | MARTINSVILLE | OH | 45146 |
| JOHN A JORDAN | 3575  DIALTON RD | | | | ST. PARIS | OH | 43072-9434 |
| JOHN A JOSSI & | VIRGINIA J JOSSI TR | UA 01-20-2003 | JOHN A JOSSI TRUST | 5316 GARDENBROOK DR | MIDLAND | MI | 48642-3237 |
| JOHN A JUCIUS | 3326 N. LAKESIDE DR. | | | | SANFORD | MI | 48657-9472 |
| JOHN A KALFS | 10271 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| JOHN A KANE  TOD | CAROLYN V MARTIN | JOHN A KANE JR | 518 WILLOWBROOK TRACE | | KINGSPORT | TN | 37660 |
| JOHN A KAY JR | 30567 FOX CLUB DR | | | | FARMINGTN HLS | MI | 48331-1987 |
| JOHN A KEETCH & | SANDRA KEETCH JTWROS | 2401 W BEARD RD | | | PERRY | MI | 48872 |
| JOHN A KIMMEL | 5614 LEYDEN LANE | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN A KISSELL JR & | PATRICIA KISSELL JT TEN | 1660 VALLEY VIEW ROAD | | | MARTINSVILLE | NJ | 08836-2119 |
| JOHN A KISTNER | 62 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4722 |
| JOHN A KOLB & | LOIS M KOLB, TIC/TENCOM | 703 GRANADA DR | | | DUNCANVILLE | TX | 75116 |
| JOHN A KRAMER TTEE | LOIS M KRAMER TTEE | THE KRAMER FAMILY TRUST | U/A/D 06/10/99 | 8489 WICKLOW AVE. | CINCINNATI | OH | 45236-1647 |
| JOHN A KREGAL | 109 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612 |
| JOHN A KRISTA | 672 SHEDBORNE AVE. | | | | DAYTON | OH | 45403 |
| JOHN A KRUG (SEP IRA) | FCC AS CUSTODIAN | 260 HUNT CLUB | | | VALPARAISO | IN | 46385-9249 |
| JOHN A KRUG TTEE | PRO CARE PHYSICAL THERAPY | P C PROFIT SHARING TRUST | DTD 1-1-95 | 260 HUNT CLUB DR | VALPARAISO | IN | 46385-9249 |
| JOHN A KUDLICK | 1631 SPRING AVE | | | | LAKE | MI | 48632-9282 |
| JOHN A LAFATA | 46664 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5140 |
| JOHN A LANNING | 10598  UPPR LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9602 |
| JOHN A LAREAU | 3106 RAINTREE DR | | | | PLANO | TX | 75074-4769 |
| JOHN A LAVIN BENE IRA | FCC AS CUSTODIAN | INHERITED FR JOANNE LAVIN | 98 TURKEY LANE | | FURLONG | PA | 18925-1052 |
| JOHN A LAWSON | 4181 MT. CARMEL RD. | | | | FLEMINGSBURG | KY | 41041-7322 |
| JOHN A LAY | 1375  HEMLOCK DRIVE | | | | FAIRBORN | OH | 45324-- 35 |
| JOHN A LEBLANC | GERALDINE M LEBLANC | 5872 MONROE RD | | | VENICE | FL | 34293-6844 |
| JOHN A LEWANDOWSKI & | ESTELLE LEWANDOWSKI JT TEN | 16 DEER RUN RD # RRD4 | | | SOUTH SALEM | NY | 10590 |
| JOHN A LIBS | 150 BIRCH LN | | | | WILMINGTON | IL | 60481-8763 |
| JOHN A LINK IRA | FCC AS CUSTODIAN | 5500 CIRCLE DRIVE | | | SIOUX FALLS | SD | 57106-0849 |
| JOHN A LIPTAK | 5253  CALLA AVE | | | | WARREN | OH | 44483-1221 |
| JOHN A LOCONSOLO | 2660 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11223-5504 |
| JOHN A LOGAN COLLEGE | DEAN FOR FINANCIAL OPERATIONS | 700 LOGAN COLLEGE DR | | | CARTERVILLE | IL | 62918-2500 |
| JOHN A LONDERGAN,JR. | 2819 CRONE RD | | | | BEAVERCREEK | OH | 45434-6616 |
| JOHN A LUEBKE | 1812  HAZEL AVENUE | | | | KETTERING | OH | 45420-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A LUNA | 7339 BLAKE DR | | | | BAY CITY | MI | 48706-8326 |
| JOHN A LUND & | EVELYN K LUND JT TEN | PO BOX 1022 | | | MC CALL | ID | 83638 |
| JOHN A LYDEN IRA | FCC AS CUSTODIAN | 1188 CORDOVA RD | | | CLEVELAND | OH | 44124-1905 |
| JOHN A LYON | 269 AVALON DR SE | | | | WARREN | OH | 44484-2150 |
| JOHN A LYONS | PO BOX 59 | MARKET ST | | | NOXEN | PA | 18636-0059 |
| JOHN A MACALLISTER | 31300 MARNE DR | | | | RCH PALOS VRD | CA | 90275-5620 |
| JOHN A MANGOLD | 2323 KIMBELL RD | | | | TERRY | MS | 39170 |
| JOHN A MANN | 3040 P O BOX 216 | | | | VILLA RIDGE | MO | 63089-0216 |
| JOHN A MARKEL JR | 976 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| JOHN A MARTA TRUSTEE | U/A DTD 12-4-01 | JOHN A MARTA TRUST | 4700 WELDIN RD | | WILMINGTON | DE | 19803 |
| JOHN A MASTROIANNI & | JENNIE MASTROIANNI | JT TEN | 17 OLD FARM ROAD | | HOPKINTON | MA | 01748-2133 |
| JOHN A MATHEWS | TOD REGISTRATION | 414 TRAIL ST | | | TRAIL CREEK | IN | 46360-7209 |
| JOHN A MATLACK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9717 BROKEN BOW RD | | DALLAS | TX | 75238 |
| JOHN A MATTA & | JUDITH K MATTA TEN ENT | 7025 PENN AVENUE | | | PITTSBURGH | PA | 15208-2407 |
| JOHN A MAURER IRA | FCC AS CUSTODIAN | 18664 CLINTON ROAD | | | JACKSON | CA | 95642-9634 |
| JOHN A MAXWELL | 106 TURKEY RUN | | | | MEADOWLAKES | TX | 78654-6402 |
| JOHN A MC CARTER | 166 E 46 STREET | | | | LOS ANGELES | CA | 90011-3408 |
| JOHN A MC CULLOUGH | 30273 GEORGETOWN RD | | | | SALEM | OH | 44460-9739 |
| JOHN A MC ELMURY | 9036 NO. LEXINGTON AVE | | | | NEW BRIGHTON | MN | 55112-0000 |
| JOHN A MCBAIN I I I | 2612  PRELUDE PATH | | | | DAYTON | OH | 45449-3356 |
| JOHN A MCCULLOUGH | 30273 GEORGETOWN RD | | | | SALEM | OH | 44460-9739 |
| JOHN A MCKENNA TTEE | FOUTH FAMILY TRUST | UAD 5/17/99 | 1236 SOUTH STATE ST | | CHICAGO | IL | 60605-2405 |
| JOHN A MCKNIGHT | 1539 MONTAUK POINT | | | | CONYERS | GA | 30013 |
| JOHN A MCNABB | CGM IRA CUSTODIAN | 242 CEDAR HILLS RD | | | OZARK | MO | 65721-7905 |
| JOHN A MCPHERSON | 2175  FREDERICK GINGHAM RD | | | | TIPP CITY | OH | 45371-9649 |
| JOHN A MEDEIROS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1872 HARDIN LN | | POWELL | OH | 43065 |
| JOHN A MEREDITH | TOD BENEFICIARY ON FILE | 944 MEECH RD | | | WILLIAMSTON | MI | 48895 |
| JOHN A METZGER | 9661 OLDE GEORGETOWN WAY | | | | CENTERVILLE | OH | 45458-6095 |
| JOHN A MICHELSON & | SHIRLEY D MICHELSON TTEE | JOHN A MICHELSON FAMILY TRUST | 4055 ROYAL AVE # 27 | | EUGENE | OR | 97402 |
| JOHN A MILLER | 3728 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 |
| JOHN A MIRAGLIA | MARY LYNN MIRAGLIA | 634 MIDSHIP CHIRCLE | | | WEBSTER | NY | 14580 |
| JOHN A MITAMURA MD | 20 BEACON HILL DR 2A | | | | DOBBS FERRY | NY | 10522 |
| JOHN A MITZIGA | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LYDIA A. MITZIGA | 12981 PORTSMOUTH CROSSING | | PLYMOUTH | MI | 48170-2914 |
| JOHN A MOAR TRUST | JOHN A MOAR TTEE | UAD 11/14/2001 | 10328 SAGER AVENUE APT 316 | | FAIRFAX | VA | 22030-3569 |
| JOHN A MOGK | 7611 ARBORGATE ST | | | | DALLAS | TX | 75231-4837 |
| JOHN A MOLLICA | 313 HIGHRIDGE DR | | | | SYRACUSE | NY | 13215-1517 |
| JOHN A MOORE | 6014 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| JOHN A MOORMAN | 50821 TARRINGTON WAY | | | | GRANGER | IN | 46530-9770 |
| JOHN A MORRILL | 143 RICHMOND ST | | | | EL SEGUNDO | CA | 90245-3716 |
| JOHN A MOSES | 1912 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 |
| JOHN A MOYE | & CAROL J MOYE JTTEN | 209 N WOLFE | | | OBERLIN | KS | 67749 |
| JOHN A MULLINS | 3110 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381 |
| JOHN A MURONI | 5878 RAMONA DR | | | | GREENDALE | WI | 53129-2812 |
| JOHN A MURONI | MARGERY M MURONI | 5878 RAMONA DR | | | GREENDALE | WI | 53129-2812 |
| JOHN A MUSSELMAN | & MARK W MUSSELMAN JTWROS | 2908 N E 56 TER | | | GLADSTONE | MO | 64119 |
| JOHN A NANCE | 4813 FLANDERS AVE | | | | KENSINGTON | MD | 20895-1227 |
| JOHN A NARDONE | 12893 MURRAY ST | | | | TAYLOR | MI | 48180-4293 |
| JOHN A NEHLS | 346 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| JOHN A NELSON (IRA) | FCC AS CUSTODIAN | 2495 SW BURBANK AVE | | | PORTLAND | OR | 97225-4942 |
| JOHN A NIBLOCK AND | CAROLYN C NIBLOCK TEN COM | 1720 SULGRAVE ROAD | | | CHARLESTON | SC | 29414-5935 |
| JOHN A NIENABER | 141 DIANA LANE NORTH | | | | FAIRBORN | OH | 45324 |
| JOHN A NISWONGER | 11077  VERONA RD | | | | LEWISBURG | OH | 45338-8995 |
| JOHN A O'BRIEN | 1932 WASHINGTON SOUTH | | | | DAYTON | OH | 45458 |
| JOHN A O'DONNELL | 3780 ANJOU LANE | | | | HOFFMAN EST | IL | 60192-1611 |
| JOHN A OBRINGER | 5233 GLENMINA DR | | | | DAYTON | OH | 45458 |
| JOHN A PAGE | 6 KRISTIAN DR | | | | SICKLERVILLE | NJ | 08081-4947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A PAGLIARO TRUST | U/A DTD 03/10/99 | JOHN A PAGLIARO TTEE | 2670 OVERVIEW DR | | FORT WAYNE | IN | 46835 |
| JOHN A PALMIERI | DESIGNATED BENE PLAN/TOD | 13 CENTER ST | | | LITCHFIELD | NH | 03052 |
| JOHN A PARSONS TTEE | PARSONS FAMILY TRUST U/A | DTD 08/06/2002 | 5288 SUNNYDALE CIRCLE EAST | | SARASOTA | FL | 34233-2021 |
| JOHN A PASCARELLA | CGM SEP IRA CUSTODIAN | 133 BENSON PLACE | | | WESTFIELD | NJ | 07090-2006 |
| JOHN A PASTUSZKA | TOD DTD 07/25/06 | 12452 RICHFIELD BLVD | | | JACKSONVILLE | FL | 32218-9018 |
| JOHN A PATIN  & | ROSEMARIE PATIN JT TEN | 11713 BUTTERNUT AVE | | | SAND LAKE | MI | 49343 |
| JOHN A PAULSON & | MONA S PAULSON JT TEN | 2505 SO TWYCKENHAM DR | | | SOUTH BEND | IN | 46614-1437 |
| JOHN A PAXTON | 113 NORTH GARFIELD STREET | | | | DAYTON | OH | 45403-1133 |
| JOHN A PEACOCK TTEE | FBO JOHN A PEACOCK | U/A/D 02/02/1994 | SUNRISE SENIOR LIVING | 6870 CROOKS ROAD, APT.#224 | TROY | MI | 48098-1704 |
| JOHN A PECK | 1521 DARST AVE | | | | DAYTON | OH | 45403 |
| JOHN A PENNY | 609  CENTRAL AVE | | | | GREENVILLE | OH | 45331-1201 |
| JOHN A PETITTO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1635 SEVEN HILLS RD | | JEFFERSON CITY | MO | 65101 |
| JOHN A PETITTO & | NANCY A PETITTO JT TEN | 1635 SEVEN HILLS RD | | | JEFFERSON CITY | MO | 65101 |
| JOHN A PETRY DC | 21 SWIFT ST | | | | EDGERTON | WI | 53534-1843 |
| JOHN A PHILBIN JIMANNE | H MAYS CO-TTEES 401K PROFIT | SHARING PLAN SPECK PHILBIN | ATTORNEYS FBO JIMANNE H MAYS | 204 N ROBINSON AVE STE 800 | OKLAHOMA CITY | OK | 73102-6803 |
| JOHN A PICARD | 971 MIDLAND RD | | | | SAGINAW | MI | 48638-5782 |
| JOHN A PINO | 217  OLDE HARBOR TRAIL | | | | ROCHESTER | NY | 14612-2936 |
| JOHN A PIRRO AND | ANNA T PIRRO TEN IN COM | 5 BRIGHTON PLACE | | | WOOLWICH | NJ | 08085-5060 |
| JOHN A PISTILLI TRUSTEE | U/A/D 6-7-02 | JOHN A & CONSTANCE M PISTILLI | REV LIV TRUST | 1970 PONDVIEW CT | ROCHESTER HILLS | MI | 48309-3303 |
| JOHN A PORTER | CGM IRA CUSTODIAN | 54 SNELL RD | | | GENEVA | NY | 14456-3241 |
| JOHN A PRICE | 333 W LAKE HOWARD DR | 101-B | | | WINTER HAVEN | FL | 33880-2307 |
| JOHN A PROGAR & | BEVERLY J PROGAR | PO BOX 84 | | | SAINT MICHAEL | PA | 15951-0084 |
| JOHN A RACHECK | 3330  COUNTY LINE RD. N.W. | | | | W. FARMINGTON | OH | 44491-9772 |
| JOHN A RADOCHA TTEE | JOHN A RADOCHA LIVING | TRUST U/A DTD FEB 2 1999 | 8600 WILD DIAMOND AVE | | LAS VEGAS | NV | 89143-5109 |
| JOHN A RAILE  & | LINDA L RAILE JT WROS | 10312 COUNTY ROAD #10 | | | EAST LIBERTY | OH | 43319-9455 |
| JOHN A RAMSEY | 12 STONER DR. | | | | W. MIDDLESEX | PA | 16159-3828 |
| JOHN A RASTATTER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 96 | | GENOA | NV | 89411 |
| JOHN A REARDON | 4640 MARLOW DR | | | | WARREN | MI | 48092-2370 |
| JOHN A RICHARDS | 157 CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| JOHN A RICHARDS | 750 POTIC DR | | | | LEAVITTSBURG | OH | 44430 |
| JOHN A RINEBOLT AND | MURIEL RINEBOLT TTEES | FBO THE RINEBOLT LIVING TRUST | U/A/D 09/25/95 | 2272 WINDWARD DRIVE | WESTLAKE | OH | 44145-6503 |
| JOHN A RIOUX IRA | FCC AS CUSTODIAN | 49132 PLUM TREE DRIVE | | | PLYMOUTH | MI | 48170-3234 |
| JOHN A RITTERSON TTEE | JOHN A RITTERSON REVOCABLE TRUST | U/A DTD 01/08/2007 | 2510 EATON ROAD | | WILMINGTON | DE | 19810-3504 |
| JOHN A ROACH | WBNA CUSTODIAN TRAD IRA | 2514 HIXBURG ROAD | | | PAMPLIN | VA | 23958-3649 |
| JOHN A ROBERTS | 1124 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344 |
| JOHN A ROBINSON JR | CAROL M ROBINSON | 41 HOLLAND AVE | | | LANCASTER | NY | 14086-2248 |
| JOHN A RODGER IRA | FCC AS CUSTODIAN | 148 THE HELM | | | EAST ISLIP | NY | 11730-2918 |
| JOHN A ROGERS T O D | 97129 BLACKBEARDS WAY | | | | YULEE | FL | 32097-5031 |
| JOHN A ROHRS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 35 EBERSOHL CIR | | WHITEHOUSE STATION | NJ | 08889 |
| JOHN A ROOSSINCK TTEE | JOHN A ROOSSINCK TRUST | U/A/D 03-28-80 | 225 SOUTHWOODS AVE | | FREMONT | MI | 49412-1753 |
| JOHN A ROSS | 500 HOLLY RIDGE LN | | | | COLUMBIA | SC | 29229-9426 |
| JOHN A ROSS | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| JOHN A RUGGIERI | 7077 BRISTLE WOOD DRIVE | UNIT 1 | | | YOUNGSTOWN | OH | 44512 |
| JOHN A SABATINE | 536   LOCUST ST | | | | GREENSBURG | PA | 15601-4415 |
| JOHN A SABOURIN | 3120 LITTLE YORK RD. | | | | BUTLER TOWNSHIP | OH | 45414 |
| JOHN A SANTANGELO | 2122 ROBBINS AVE APT 334 | | | | NILES | OH | 44446 |
| JOHN A SAZY MD | 431 OMEGA DR STE 104 | DBA JOHN A SAZY MD PA | | | ARLINGTON | TX | 76014-2002 |
| JOHN A SCHEIDLY | 4432 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444 |
| JOHN A SCHEUERN & MILDRED J | SCHEUERN TTEES JOHN A AND | MILDRED J SCHEUERN FAMILY | TRUST AGREEMENT U/A/D 04/01/92 | 3866 EAST POND COURT | ORION | MI | 48359-1472 |
| JOHN A SCHULTZ | 4471 ARDMORE DR | | | | BLOOMFIELD | MI | 48302-2106 |
| JOHN A SCIOLINO | 2131 NEW JERUSALEM RD | | | | EDEN | NY | 14057-9572 |
| JOHN A SED & | MARY ANNE SED JT TEN | 1606 HOFIUS LANE | | | HERMITAGE | PA | 16148 |
| JOHN A SEGERSON TRUST | MURIEL & PAUL SEGERSON AND | KATHLEEN BAUER TTEES | U/A DTD 03/14/1987 | 224 SW WOODLAWN | TOPEKA | KS | 66606-1243 |
| JOHN A SHELLENBERG | 5709 PERRIN RD | | | | FAIRVIEW HTS | IL | 62208-3755 |
| JOHN A SHOBEL | 2100  WILLMAR DR | | | | CORTLAND | OH | 44410-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A SHORT | 6520 GARD RD | | | | WAYNESVILLE | OH | 45068 |
| JOHN A SHORT | 6626 GARD RD | | | | WAYNESVILLE | OH | 45068-9690 |
| JOHN A SILAR (SEP IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 3114 PINEHURST DR | | HARLINGEN | TX | 78550-7440 |
| JOHN A SIMON | 8345 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| JOHN A SINCLAIR AND | JOANNE A SINCLAIR TTEES | SINCLAIR LIV TRUST DTD 9/30/03 | 5727 MILES ROAD | | STANTON | MI | 48888-9606 |
| JOHN A SLANINA | 1940 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1141 |
| JOHN A SMITH | 430 WINTERS ST | | | | DAYTON | OH | 45417-2429 |
| JOHN A SMITH & | THOMAS WALLY SMITH | JT TEN | 5710 DUNCAN | | FORT SMITH | AR | 72903-3214 |
| JOHN A SNIDER | 965   PRENTICE RD. | | | | WARREN | OH | 44481 |
| JOHN A SNYDER JR | 4900 BROCKWAY RD | | | | SAGINAW | MI | 48638-4670 |
| JOHN A SOLDANO TRUST | JOHN A SOLDANO TTEE | U/A DTD 12/20/1984 | 1711 CAMINO DE LA COSTA #5 | | REDONDO BEACH | CA | 90277-5411 |
| JOHN A SOSNOWSKI | 23089 WILLARD AVE | | | | WARREN | MI | 48089-2212 |
| JOHN A SPELLACY | 2000 15TH AVENUE SOUTHEAST | BENEDICT VILLAGE - APT 119 | | | ST CLOUD | MN | 56304-2428 |
| JOHN A SPENCE | 2311 E DIVISION, #4 | | | | MOUNT VERNON | WA | 98274 |
| JOHN A STAMPS | 1757 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| JOHN A STAPELMANN | 12524 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9745 |
| JOHN A STARCKE | 5400 BENNINGTON AVE | | | | KANSAS CITY | MO | 64129-2411 |
| JOHN A STERN | 30 TETON CT | | | | LAFAYETTE | IN | 47905-4046 |
| JOHN A STONE | 307   VANESSA DR | | | | W. ALEXANDRIA | OH | 45381-9382 |
| JOHN A STRGAR | WBNA CUSTODIAN TRAD IRA | 1573 BEVERLY DR | | | CLEARWATER | FL | 33764 |
| JOHN A STUKINS | RR#1  BOX 65 | | | | RIESEL | TX | 76682-9801 |
| JOHN A TALLEY | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| JOHN A TAMPANELLO | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 648 GENERAL SCOTT RD | | KING OF PRUSSIA | PA | 19406 |
| JOHN A TEDESCO | WBNA CUSTODIAN TRAD IRA | 380 COUNTY ROAD 487 | | | LAKE PANASOFFKEE | FL | 33538-5838 |
| JOHN A TERHAR | JOYCE D TERHAR | 1371 ASPEN ST | | | BROOMFIELD | CO | 80020-1313 |
| JOHN A TERMINE | 2721 CITADEL DR NE | | | | WARREN | OH | 44483 |
| JOHN A TOKAR | 25 CANTERBURY RD APT 1R | | | | GREAT NECK | NY | 11021-2142 |
| JOHN A TOMASKO IRA | FCC AS CUSTODIAN | 1253 LAKE BREEZE ROAD | | | OSHKOSH | WI | 54904-7114 |
| JOHN A TOMPKINS IRREVOCABLE | TRUST JOHN A TOMPKINS | VIRGINIA W TOMPKINS CO-TTEES | UA DTD 04/10/79 | 19 RADNOR CIR | GROSSE POINTE | MI | 48236-3812 |
| JOHN A TRIGG | 180 TRIGG CIR | | | | JACKSON | MS | 39208 |
| JOHN A VAN AUKEN | 2823 MAXWELL DR | | | | MIDLAND | TX | 79705 |
| JOHN A VAN ROSSEM | PO BOX 23102 | | | | ROCHESTER | NY | 14692 |
| JOHN A VANHOOSE | 182 S. ALPHA BELLBROOK RD. | | | | XENIA | OH | 45385-9011 |
| JOHN A VELLUTATO | 101 S PLAZA PL APT 606 | | | | ATLANTIC CITY | NJ | 08401-5635 |
| JOHN A VILLANO & | CYNTHIA C VILLANO JT TEN | 300 SE 5TH AVE APT 7110 | | | BOCA RATON | FL | 33432 |
| JOHN A VORBECK AND | TINA VORBECK | JT TEN WROS | 3357 KENTUCKY HWY 266 | | CORYDON | KY | 42406 |
| JOHN A WARD (IRA) | FCC AS CUSTODIAN | 5691 REGIS DR NE | | | FRIDLEY | MN | 55432-5940 |
| JOHN A WARGULA JR | 450 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| JOHN A WATSON & | JOANNE WATSON JT TEN | 4453 HAVENS ROAD | | | DRYDEN | MI | 48428-9358 |
| JOHN A WEIGLE AND | DIANN L WEIGLE JT TEN | 309 LAUREL RUN RD | | | SOMERSET | PA | 15501 |
| JOHN A WELCH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 305 SALEM STREET | UNIT #203 | WOBURN | MA | 01801 |
| JOHN A WELLBAUM AND | MARGARET M WELLBAUM, JTWROS | 202 BAPTIST VIEW DRIVE | | | SODDY DAISY | TN | 37379 |
| JOHN A WEYBRIGHT | 1958 GREENFIELD DR WEST | | | | MIDDLETOWN | OH | 45044 |
| JOHN A WHITELOCK (IRA) | FCC AS CUSTODIAN | 513 OAKHAM COURT | | | SEVERNA PARK | MD | 21146-1727 |
| JOHN A WICKERD & JOYCE A | WICKERD TTEE JOHN & | JOYCE WICKERD TRUST OF | 2004 UAD 2-6-04 | 1898 DEERFIELD AVE | REDDING | CA | 96002-0438 |
| JOHN A WIEKERT | TOD ACCOUNT | 502 E SCOTT ST | | | TUSCOLA | IL | 61953-1968 |
| JOHN A WIEKERT IRA | FCC AS CUSTODIAN | 502 E SCOTT ST | | | TUSCOLA | IL | 61953-1968 |
| JOHN A WILLIAMS | 4888 SW 2ND TER | | | | OCALA | FL | 34474-6747 |
| JOHN A WILLIAMSON | 502 18TH ST | | | | BOULDER | CO | 80302-7905 |
| JOHN A WILSON IRA | FCC AS CUSTODIAN | 249 BROOKSHIRE RD | | | GOOSE CREEK | SC | 29445-7611 |
| JOHN A WILSTER | 1142  TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| JOHN A WITHERSPOON | 301 SPRING STREET | P.O.BOX 201 | | | COVINGTON | OH | 45318-1536 |
| JOHN A WOLKOWSKI (IRA) | FCC AS CUSTODIAN | 173 EAST MAIN STREET | | | JEWETT CITY | CT | 06351-2137 |
| JOHN A WOODS | 2420 GREGORY LANE | | | | LA HABRA | CA | 90631 |
| JOHN A WOOLERY | 3282 SCHEYING RD | | | | LEWISBURG | OH | 45338-9554 |
| JOHN A WRIGHT | 36216 OAKWOOD LANE | | | | WESTLAND | MI | 48186-8234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A YEAGER TTEE | JOHN A YEAGER REVOCABLE | LIVING TRUST | | 8400 VAMO RD APT 1234 | SARASOTA | FL | 34231-7824 |
| JOHN A ZBONCAK & | EMILY ZBONCAK TTEE | JOHN A ZBONCAK & EMILY | REV TRUST UAD 7/27/91 | 17838 MARYLAND COURT | ORLAND PARK | IL | 60467-9329 |
| JOHN A ZIEMAN | P.O.BOX 2185 | | | | MOBILE | AL | 36652-2185 |
| JOHN A. BARSANTI | STATE'S ATTORNEY | 37W777 ROUTE 38 SUITE 300 | | | SAINT CHARLES | IL | 60175 |
| JOHN A. BEGGANE | TOD ACCOUNT | 1750 SIMPSON AVENUE B-1 | | | OCEAN CITY | NJ | 08226-3062 |
| JOHN A. COLLIER | CGM IRA ROLLOVER CUSTODIAN | 9 MANOR DRIVE | | | BASKING RIDGE | NJ | 07920-2216 |
| JOHN A. CUPP, JR. | 7318 KENMOOR LANE | | | | CHATTANOOGA | TN | 37421 |
| JOHN A. FORD | 11872 N CHERRY HILLS DR E | | | | SUN CITY | AZ | 85351 |
| JOHN A. GREAVES | JERRI C. GREAVES TTEE | U/A/D 02-12-2004 | FBO THE GREAVES TRUST | 3664 MAY STREET | LOS ANGELES | CA | 90066-3606 |
| JOHN A. HANNA & SONS  INC. | 497 NEW ROCHELLE RD | | | | BRONXVILLE | NY | 10708-4520 |
| JOHN A. MCKEE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN A THORP | 5103 GRAPE STREET | | HOUSTON | TX | 77096-1411 |
| JOHN A. MCNALLY | COUNTY ATTORNEY C/O MAHONING COUNTY COMMISSIONER | 21 W BOARDMAN ST STE 200 | | | YOUNGSTOWN | OH | 44503-1416 |
| JOHN A. MITZIGA TTEE | FBO JOHN A. MITZIGA TRUST | U/A/D 06/27/2006 | 12981 PORTSMOUTH CROSSING | | PLYMOUTH | MI | 48170-2914 |
| JOHN A. MORAN | 68 HARRISON AVE. | | | | LOCKPORT | NY | 14094 |
| JOHN A. NYGAARD | 13625 S.E. 44TH | | | | BELLEVUE | WA | 98006-2231 |
| JOHN A. RINEBOLT | CGM IRA ROLLOVER CUSTODIAN | 2272 WINDWARD DRIVE | | | WESTLAKE | OH | 44145-6503 |
| JOHN A. ROMOLINI | 14 LIPPINCOTT AVENUE | | | | VOORHESS | NJ | 08043-4766 |
| JOHN A. SIMONS | TOD ACCOUNT | 157 WEST 4TH ST | | | SCHELL CITY | MO | 64783-2653 |
| JOHN A. STEWART & | MARY ELLEN STEWART | JT TEN | 5568 MARY COURT | | SAGINAW | MI | 48603-3641 |
| JOHN A. SWINGHOLM | 1790 NEBRASKA STREET, APT. #2 | | | | BLAIR | NE | 68008-1500 |
| JOHN A. WALLS | CGM IRA CUSTODIAN | 524 CANA OF GALILEE COURT | | | TUCKER | GA | 30084-2007 |
| JOHN A.W. RICHTER | CGM IRA CUSTODIAN | 4669 RUE BAYOU | | | SANIBEL | FL | 33957-2705 |
| JOHN ABBATT JR | 265 WASHINGTON ST | | | | AUGUSTA | MO | 63332-1066 |
| JOHN ABBOTT | 1171 W 200 N | | | | HARTFORD CITY | IN | 47348-8847 |
| JOHN ABBOTT | 146 S JAMES RD | | | | COLUMBUS | OH | 43213-1688 |
| JOHN ABBOTT II | 142 STORNOWAY DR E | | | | COLUMBUS | OH | 43213-2158 |
| JOHN ABBOTT JR | 8748 HIPP ST | | | | TAYLOR | MI | 48180-2980 |
| JOHN ABDOO | 37 CHESTNUT ST | | | | POUGHKEEPSIE | NY | 12601 |
| JOHN ABDUL | 10 MACARTHUR AVE | | | | CRANFORD | NJ | 07016-3352 |
| JOHN ABELA | 5745 LONYO ST | | | | DETROIT | MI | 48210-1838 |
| JOHN ABLES | 1004 WINGATE CT | | | | BEL AIR | MD | 21014-5478 |
| JOHN ABLES | 1180 WILSON LOOP RD | | | | COHUTTA | GA | 30710 |
| JOHN ABLETT | 5869 PINGREE RD | | | | HOWELL | MI | 48843-7616 |
| JOHN ABRAMS | 3865 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6329 |
| JOHN ABSHIRE | 10742 SPENCER HOLLOW RD | | | | FRENCH LICK | IN | 47432-7130 |
| JOHN ABT | PO BOX 172 | | | | BLANCHESTER | OH | 45107-0172 |
| JOHN ACCARDI | 91 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| JOHN ACHATZ | 20400 WALTON ST | | | | ST CLAIR SHRS | MI | 48081-3471 |
| JOHN ACHEFF | 2745 KELLAR AVE | | | | FLINT | MI | 48504-2792 |
| JOHN ACHINGER | 3723 BAY RD | | | | ERIE | MI | 48133-9404 |
| JOHN ACHTABOWSKI | 2819 STATE ST | | | | OSSINEKE | MI | 49766-9760 |
| JOHN ACKER | 23755 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-2621 |
| JOHN ACKERMAN | 11003 HUDSON AVE | | | | WARREN | MI | 48089-2439 |
| JOHN ACKERMAN JR | 1900 S 825 W | | | | LAPEL | IN | 46051-9711 |
| JOHN ACKERSON | 12744 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| JOHN ACKLIN | 3122 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| JOHN ACLAND | 1314 E LAS OLAS BLVD STE 198 | | | | FT LAUDERDALE | FL | 33301-2334 |
| JOHN ADAIR | 2537 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| JOHN ADAIR | 9266 GOURMET LN | | | | LOVELAND | OH | 45140-9349 |
| JOHN ADAM KEDA | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 03/24/88 | 533 E BERKSHIRE | | LOMBARD | IL | 60148 |
| JOHN ADAMCZYK | 3598 WCARO RD | | | | CARO | MI | 48723 |
| JOHN ADAMIAK | 3204 TALLY HO PL | | | | FALLSTON | MD | 21047-1218 |
| JOHN ADAMS | 1 SAINT PAULS DR | | | | BOURBONNAIS | IL | 60914-4844 |
| JOHN ADAMS | 108 ECONOMY RD | | | | CORAOPOLIS | PA | 15108 |
| JOHN ADAMS | 12638 ROYCE CT | | | | CARMEL | IN | 46033-2477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ADAMS | 12971 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| JOHN ADAMS | 14401 WELLESLEY ST | | | | DEARBORN | MI | 48126-3422 |
| JOHN ADAMS | 17871 STEVENS BLVD | | | | FORT MYERS BEACH | FL | 33931-7162 |
| JOHN ADAMS | 2087 S CAVALIER DR | | | | CANTON | MI | 48188-1828 |
| JOHN ADAMS | 24592 ROAD 110 | | | | OAKWOOD | OH | 45873-9602 |
| JOHN ADAMS | 2829 CAMPUS DR | | | | DAYTON | OH | 45406-4103 |
| JOHN ADAMS | 4071 POSTON DR | | | | BELLBROOK | OH | 45305-1137 |
| JOHN ADAMS | 433 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1507 |
| JOHN ADAMS | 47 HALSTEAD ST | | | | NEWARK | NJ | 07106-1101 |
| JOHN ADAMS | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| JOHN ADAMS | 5308 E 119TH ST | | | | GRANDVIEW | MO | 64030-1125 |
| JOHN ADAMS | 5425 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| JOHN ADAMS | 598 COLLIER RD | | | | PONTIAC | MI | 48340-1309 |
| JOHN ADAMS | 621 MARGARET AVE | | | | GRANITE CITY | IL | 62040-2739 |
| JOHN ADAMS | 7083 PINE MEADOW LN | | | | FREMONT | MI | 49412-7202 |
| JOHN ADAMS | 724 CORNELIA ST | | | | JANESVILLE | WI | 53545-1608 |
| JOHN ADAMS | 805 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| JOHN ADAMS | 8364 ANCHOR BAY DR | | | | CLAY | MI | 48001-3503 |
| JOHN ADAMS | 871 ELMWOOD AVE | | | | WICKLIFFE | OH | 44092-2115 |
| JOHN ADAMS | 9230 N 104TH PL | | | | SCOTTSDALE | AZ | 85258-5736 |
| JOHN ADAMS | PO BOX 549 | | | | POTTERVILLE | MI | 48876-0549 |
| JOHN ADAMS IRA | FCC AS CUSTODIAN | 624 NORWICH DR | | | SAINT CHARLES | MO | 63301-0440 |
| JOHN ADAMS JR | 106 AMOR LN | | | | SAINT JOHNS | MI | 48879-1072 |
| JOHN ADAMS JR | 660 MARTIN LUTHER KING JR DR | | | | JEFFERSON | GA | 30549-1372 |
| JOHN ADAMS TTEE | EMIL C IVERSON IRREV | TRUST #1 | U/A DTD 9/18/91 | 134 W JEWEL AVE | KIRKWOOD | MO | 63122-2716 |
| JOHN ADDISON | 11217 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| JOHN ADDISON | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| JOHN ADEN | 22482 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9043 |
| JOHN ADGATE | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| JOHN ADKINS | 131 MARBROOK DR | | | | KETTERING | OH | 45429-5436 |
| JOHN ADKINS | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| JOHN ADKINS | 2100 OAK ST | | | | WILMINGTON | DE | 19808-4833 |
| JOHN ADKINS | 231 SHOOP AVE | | | | DAYTON | OH | 45417-2347 |
| JOHN ADKINS | 28 WEIR ST | | | | W CARROLLTON | OH | 45449-1157 |
| JOHN ADKINS | 8 N GRIMMETT AVE | | | | MOUNT HOPE | WV | 25880-1313 |
| JOHN ADKINS | PO BOX 730 | 25630 OCHOA WAY | | | BOUSE | AZ | 85325-0730 |
| JOHN ADKISON | 6121 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| JOHN ADMIRE TTEE | UW BRYON B FREELAND | DTD 7/14/58 | 2555 PONCE DE LEON BLVD | SUITE 320 | CORAL GABLES | FL | 33134-6010 |
| JOHN ADOMITIS | 36119 FERNWOOD ST | | | | WESTLAND | MI | 48186-4188 |
| JOHN ADRIAN MORAN | 450 CLAY POINT CT | | | | HOUSTON | TX | 77024-6701 |
| JOHN AFZAL JR | 115 SPARKS ST | | | | TROTWOOD | OH | 45426-3016 |
| JOHN AGAPIOU | 2038 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4276 |
| JOHN AGLIALORO | 20 ISLAND AVE APT 1214 | | | | MIAMI BEACH | FL | 33139-1314 |
| JOHN AGNELLO | 26 OLD MOUNTAIN RD | | | | MOULTONBORO | NH | 03254-3508 |
| JOHN AGOSTINELLI | 18 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| JOHN AGUINAGA | 7732 PRAIRIE CORNERS DR | | | | LAS VEGAS | NV | 89128-7321 |
| JOHN AGURS | 1955 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| JOHN AHART | 14746 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9596 |
| JOHN AHOE | 6366 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3974 |
| JOHN AIKENS | 131 OFFICERS LN | | | | FALLING WATERS | WV | 25419-7029 |
| JOHN AINSWORTH | 9803 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| JOHN AITCHISON (IRA) | FCC AS CUSTODIAN | 17182 CO RD D62 | | | MONTICELLO | IA | 52310-7500 |
| JOHN AITKENS | 2475 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| JOHN AITKENS | 3901 HW 37 SOUTH | | | | NEWPORT | AR | 72112 |
| JOHN AKERLEY | 214 EDISTO CT | | | | CHAPEL HILL | NC | 27514-1668 |
| JOHN AKERS | 25358 MACARTHUR DR | | | | MATTAWAN | MI | 49071-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN AKERS | 3449 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| JOHN AKINS | 26520 DARIA CIR W | | | | SOUTH LYON | MI | 48178-8092 |
| JOHN AKRIDGE JR | 15408 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| JOHN ALAGNA | 24 CAUGHEY ST | | | | WALTHAM | MA | 02451-3702 |
| JOHN ALAKSA | 12621 117TH AVENUE CT E | | | | PUYALLUP | WA | 98374-4071 |
| JOHN ALAMPI | 505 MOUNT PROSPECT AVE APT 4E | | | | NEWARK | NJ | 07104-2959 |
| JOHN ALAN ANDERSON & | STEVEN F C ANDERSON TTEE | U/W ALAN K ANDERSON | ANDERSON MARITAL TRUST | 7658 ARALIA WAY | LARGO | FL | 33777-4908 |
| JOHN ALAN DENNY | 286 VICTORY LANE | | | | FRANKLIN | OH | 45005-1792 |
| JOHN ALBERS | 122 CHOTA LANDING DR | | | | LOUDON | TN | 37774-2950 |
| JOHN ALBERT | 11502 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2906 |
| JOHN ALBERT SMITH | 2320 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-2567 |
| JOHN ALBERT WOODARD | 2330 HARNAGE ST | | | | LAKE ISABELLA | CA | 93240-9665 |
| JOHN ALBIN | 4215 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9568 |
| JOHN ALBIN | 9110 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| JOHN ALBRECHT | W8301 CLOVER VALLEY RD | | | | WHITEWATER | WI | 53190-4200 |
| JOHN ALBRIGHT | 23707 W 58TH ST | | | | SHAWNEE | KS | 66226-2994 |
| JOHN ALBRIGHT | 886 N 400 W | | | | KOKOMO | IN | 46901-3849 |
| JOHN ALCANTAR | 12165 SAN FERNANDO ROAD | APT 218 | | | SYLMAR | CA | 91342 |
| JOHN ALCARESE | 2619 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7507 |
| JOHN ALDEN | PO BOX 551 | | | | CICERO | IN | 46034-0551 |
| JOHN ALDEN JR | 8188 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| JOHN ALDEN SIEGEL | 715 CREWS STREET | | | | GREEN COVE SPRIN | FL | 32043 |
| JOHN ALDERSON | 4214 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| JOHN ALDIGHIERI | 20785 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9584 |
| JOHN ALDOY | 3459 ABALONE BLVD | | | | ORLANDO | FL | 32833-4229 |
| JOHN ALDRICH | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| JOHN ALEX | 5213 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| JOHN ALEXANDER | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| JOHN ALEXANDER | 12 HILLSIDE DR | | | | AVON | NY | 14414-9521 |
| JOHN ALEXANDER | 142 TILSON RD | CLARK COUNTY | | | ATHENS | GA | 30606-4515 |
| JOHN ALEXANDER | 27 TODD RD | | | | PLYMOUTH | CT | 06782-2319 |
| JOHN ALEXANDER | 310 OAK ST | | | | PRESCOTT | WI | 54021-1700 |
| JOHN ALEXANDER | 4354 PLEASANT FOREST DR | | | | DECATUR | GA | 30034-2421 |
| JOHN ALEXANDER | 591 M SANDERS RD | | | | BUCHANAN | GA | 30113-3511 |
| JOHN ALEXANDER | 920 N 780 E BOX 23B | | | | GREENTOWN | IN | 46936 |
| JOHN ALEXANDER | 9321 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| JOHN ALEXANDER JR | 810 TYRONE PIKE LOT 44 | | | | VERSAILLES | KY | 40383-2031 |
| JOHN ALEXANDER SCOTT | 19191 HARVARD AVE APT 437 | | | | IRVINE | CA | 92612-4670 |
| JOHN ALFORD | 227 DEBRA ST | | | | LANSING | KS | 66043-1803 |
| JOHN ALFRED GORMAN | PLEDGED FBO CSB & ASSIGNS | 820 FOOTHILL DR | | | SAN MATEO | CA | 94402 |
| JOHN ALLDREDGE | 393 EMS T26 LN | | | | LEESBURG | IN | 46538-8914 |
| JOHN ALLEE | 2894 W COUNTY ROAD 50 N | | | | NEW CASTLE | IN | 47362-8931 |
| JOHN ALLEN | 10020 W 500 N | | | | KOKOMO | IN | 46901-9621 |
| JOHN ALLEN | 1025 HILLVIEW WAY | | | | MEDINA | OH | 44256-1559 |
| JOHN ALLEN | 104 FOX HUNT LN | | | | MIDDLETOWN | DE | 19709-8995 |
| JOHN ALLEN | 13327 S 150 E | | | | KOKOMO | IN | 46901-7594 |
| JOHN ALLEN | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| JOHN ALLEN | 16 OAK ST | | | | TERRYVILLE | CT | 06786-6008 |
| JOHN ALLEN | 1633 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| JOHN ALLEN | 191 YOUNGER RD | | | | BEDFORD | IN | 47421-8175 |
| JOHN ALLEN | 2070 GORDON LANDIS ROAD | | | | ARCANUM | OH | 45304-8804 |
| JOHN ALLEN | 3094 E PRIVATE ROAD 125 N | | | | LOGANSPORT | IN | 46947-6878 |
| JOHN ALLEN | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| JOHN ALLEN | 3555 CEDAR CREEK DR APT 702 | | | | SHREVEPORT | LA | 71118-2348 |
| JOHN ALLEN | 3777 BATH RD | | | | PERRY | MI | 48872-8102 |
| JOHN ALLEN | 5049 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ALLEN | 5323 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1151 |
| JOHN ALLEN | 5717 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| JOHN ALLEN | 6762 LYTLE RD | | | | CORUNNA | MI | 48817-9556 |
| JOHN ALLEN | 712 E 1000 S | | | | WARREN | IN | 46792-9702 |
| JOHN ALLEN | 8021 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8993 |
| JOHN ALLEN | 8318 DONNAHA RD | | | | TOBACCOVILLE | NC | 27050-9460 |
| JOHN ALLEN | 900 SCHOOL ST | | | | COLUMBIA | TN | 38401-3111 |
| JOHN ALLEN | 935 BAKERSFIELD CT | | | | MIAMISBURG | OH | 45342-4264 |
| JOHN ALLEN | C/O GAIL ALLEN | 3015 EST MEIGHAN BLVD | | | EAST GADSDEN | AL | 35903 |
| JOHN ALLEN | PO BOX 109 | | | | PECK | ID | 83545-0109 |
| JOHN ALLEN | PO BOX 55 | | | | MONTROSE | MI | 48457-0055 |
| JOHN ALLEN JONES  & | G A PAPAGEORGE-JONES JT WROS | LEGACY ACCOUNT | 2338 PINEHURST ST | | TYLER | TX | 75703-5811 |
| JOHN ALLEN JONES  & | G A PAPAGEORGE-JONES JT WROS | VAULT ACCOUNT | 2338 PINEHURST ST | | TYLER | TX | 75703-5811 |
| JOHN ALLEN JR | 3220 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| JOHN ALLEN JR | 514 WALLACETOWN RD | | | | PAINT LICK | KY | 40461-8890 |
| JOHN ALLEN JR | 6607 RIVER BIRCH CT | | | | FREDERICKSBURG | VA | 22407-3702 |
| JOHN ALLEN LLC | PO BOX 7 | | | | RYE | NH | 03870-0007 |
| JOHN ALLEN OLESEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 18743 DUKE LAKE DR | | SPRING | TX | 77388 |
| JOHN ALLEN SHELL (IRA) | FCC AS CUSTODIAN | 5758 CLARK CIRCLE W | | | SATSUMA | AL | 36572-3010 |
| JOHN ALLENBY JR | 52 WAYNE AVE | | | | AMHERST | NY | 14228-2214 |
| JOHN ALLEY | 18289 HUNTLEY AVE | | | | BROWNSTOWN | MI | 48193-8229 |
| JOHN ALLIS JR | 7444 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9452 |
| JOHN ALLISON | 19537 LANCASHIRE ST | | | | DETROIT | MI | 48223-1267 |
| JOHN ALLISON | 8740 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6405 |
| JOHN ALLMAN | 1040 SOUTH ST SE | | | | WARREN | OH | 44483-5937 |
| JOHN ALLRED | 4620 SE 49TH ST | | | | OKLAHOMA CITY | OK | 73135-3222 |
| JOHN ALMAS | 1265 JEWELL RD | | | | MILAN | MI | 48160-9529 |
| JOHN ALONGI | 11736 BANBRIDGE DR | | | | ROSCOE | IL | 61073-9216 |
| JOHN ALSGAARD | 95090 ELDERBERRY LN | | | | FERNANDOMA | FL | 32034-5311 |
| JOHN ALSTON | 5801 WAYCROSS RD | | | | BALTIMORE | MD | 21206-3760 |
| JOHN ALTHOUSE | 523 JANET DR | | | | CANFIELD | OH | 44406-1535 |
| JOHN ALTMAN | 7740 TURTLE RD | | | | WHITTEMORE | MI | 48770-9793 |
| JOHN ALUBOWICZ | 41341 SOUTHWIND DR | | | | CANTON | MI | 48188-1390 |
| JOHN ALUSIK JR | 78 CHESTNUT ST | | | | EDISON | NJ | 08817-3221 |
| JOHN ALVARADO | 1910 W 1ST ST | | | | MARION | IN | 46952-3258 |
| JOHN ALVARADO | 7717 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9759 |
| JOHN ALVAREZ | 11200 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9515 |
| JOHN ALVORD | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| JOHN AMANTE | 3546 HERON AVE SW | | | | WYOMING | MI | 49509-3444 |
| JOHN AMATO OLDSMOBILE CADILLAC INC | 5200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53217-4901 |
| JOHN AMATO OLDSMOBILE CADILLAC INC | JOHN AMATO | 5200 N PORT WASHINGTON RD | | | GLENDALE | WI | 53217-4901 |
| JOHN AMBROGIO | 22761 WORTHINGTON CT | | | | ST CLR SHORES | MI | 48081-2603 |
| JOHN AMBROSE JR | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 |
| JOHN AMBROZAITIS | 242 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| JOHN AMBROZATES | 21 JACKSON DR | | | | ELIZABETHTOWN | PA | 17022-3138 |
| JOHN AMBROZY | 6241 HAMPTON GREEN PL | | | | DUBLIN | OH | 43016-7006 |
| JOHN AMEY | 4512 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| JOHN AMICK | 308 HIGH ST | | | | BAY CITY | MI | 48708-8612 |
| JOHN AMIOT | 921 MAPLE DR | | | | SALIDA | CO | 81201-3347 |
| JOHN AMIS | PARTNER ACCOUNT | 3405 COURTYARD CIRCLE | | | DALLAS | TX | 75234 |
| JOHN AMON | 12188 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| JOHN AMORMINO | 27907 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3516 |
| JOHN AMOS | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| JOHN AMPULSKI | 2497 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-1489 |
| JOHN AMPULSKI & | EWA AMPULSKI JT TEN | 1088 LEAHY CIR E | | | DES PLAINES | IL | 60016 |
| JOHN AMRHEIN | 14426 HARLAN RD | | | | COPEMISH | MI | 49625-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ANASTAS | 6813 GARDE RD | | | | BOYNTON BEACH | FL | 33472-7311 |
| JOHN ANCEL | PO BOX 163 | | | | BYRON | MI | 48418-0163 |
| JOHN ANCONA | 50448 CHIEF DR | | | | MACOMB | MI | 48044-6317 |
| JOHN AND BARBARA SAMUELSON | FOUNDATION, INC. | 12 E 46TH ST | | | NEW YORK | NY | 10017-2418 |
| JOHN AND CANDACE HARDIN | 1030 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| JOHN AND CANDACE HARDIN | 1535 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4266 |
| JOHN AND MARGARET VAN ACKER | TRUST NO 1 JOHN J VAN ACKER & | MARGARET VAN ACKER TTEES | U/A DTD 08/10/2001 | 430 SPRINGCREST ROAD | EAST DUNDEE | IL | 60118-1026 |
| JOHN ANDERSON | 1412 OLD COBBLE DR | | | | NORTH LAS VEGAS | NV | 89081-3243 |
| JOHN ANDERSON | 1526 CONDE ST | | | | JANESVILLE | WI | 53546-5856 |
| JOHN ANDERSON | 1806 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| JOHN ANDERSON | 1838 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8721 |
| JOHN ANDERSON | 19042 US 23 N | | | | MILLERSBURG | MI | 49759 |
| JOHN ANDERSON | 22064 TREDWELL AVE | | | | FARMINGTON HILLS | MI | 48336-3867 |
| JOHN ANDERSON | 25258 WESTFIELD | | | | REDFORD | MI | 48239-1513 |
| JOHN ANDERSON | 2728 BROADVIEW DR | | | | BEDFORD | IN | 47421-5211 |
| JOHN ANDERSON | 2936 HADLEY RD | | | | LAPEER | MI | 48446-9637 |
| JOHN ANDERSON | 3463 FOREST MEADOW CT | | | | SAGINAW | MI | 48603-1665 |
| JOHN ANDERSON | 4988 OAK HILL DR | | | | WATERFORD | MI | 48329-1753 |
| JOHN ANDERSON | 5122 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2169 |
| JOHN ANDERSON | 526 OAKWOOD DR | | | | INDIANAPOLIS | IN | 46260-2305 |
| JOHN ANDERSON | 5415 STARWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1138 |
| JOHN ANDERSON | 5577 S FISSURE PEAK DR | | | | GREEN VALLEY | AZ | 85622-8111 |
| JOHN ANDERSON | 6047 E COLONY RD | | | | ELSIE | MI | 48831-9758 |
| JOHN ANDERSON | 72668 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3756 |
| JOHN ANDERSON | 7420 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| JOHN ANDERSON | 7940 WILD OAKS DR | | | | WEIDMAN | MI | 48893-9738 |
| JOHN ANDERSON | 913 SHELBY ST | | | | SANDUSKY | OH | 44870-3134 |
| JOHN ANDERSON | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3488 |
| JOHN ANDERSON | PO BOX 436 | | | | BASOM | NY | 14013-0436 |
| JOHN ANDERSON III | 6 WOOD OAKS DR | | | | SAINT PETERS | MO | 63376-3731 |
| JOHN ANDERSON JR | 887 NEEDLE DR | | | | FOREST PARK | GA | 30297-3142 |
| JOHN ANDERSON JR | 9988 OVERTON ST BOX 245 | | | | REESE | MI | 48757 |
| JOHN ANDERTON | PO BOX 47073 | | | | KANSAS CITY | MO | 64188-7073 |
| JOHN ANDLER | 1033 ENFIELD RD | | | | ROCHESTER HILLS | MI | 48307-5430 |
| JOHN ANDRADE | 5678 SHULL ST SPC 17 | | | | BELL GARDENS | CA | 90201-6164 |
| JOHN ANDREASEN | 87 BIRCHWOOD LN APT 1 | | | | JACKSON | TN | 38305-2535 |
| JOHN ANDREE JR | 5760 N SANFORD BEACH DR | | | | SANFORD | MI | 48657-9349 |
| JOHN ANDREW STEDILA | CGM IRA CUSTODIAN | 135 E 55TH ST., 6TH FLOOR | | | NEW YORK | NY | 10022-4049 |
| JOHN ANDREWS | 2110 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| JOHN ANDREWS | 2250 SAINT JAMES DR | | | | WILMINGTON | DE | 19808-5219 |
| JOHN ANDREWS | 3075 PIERCE RD R 2 | | | | ITHACA | MI | 48847 |
| JOHN ANDREWS | 5835 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1669 |
| JOHN ANDREWS | 940 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198-6105 |
| JOHN ANDREWS | POBOX 4899 | | | | LONG BEACH | CA | 90804-0899 |
| JOHN ANDREWS JR | 6209 E MCKELLIPS RD | LOT N294 | | | MESA | AZ | 85215 |
| JOHN ANDRIST | 1469 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| JOHN ANDRLE | 601 CLOVER PARK DR | | | | ARLINGTON | TX | 76013-1427 |
| JOHN ANDRUS | 1702 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8196 |
| JOHN ANDRUS | 5349 BEARD RD | P.O. BOX 188 | | | BYRON | MI | 48418-9756 |
| JOHN ANDRUSCHAT | 1766 RUIE RD | | | | N TONAWANDA | NY | 14120-1975 |
| JOHN ANDRYKOVICH | 2237 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| JOHN ANDRZEJAK | 133 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8705 |
| JOHN ANEZINIS | 289 REED AVE | | | | CAMPBELL | OH | 44405-1780 |
| JOHN ANGEL | 105 W MAIN ST | | | | TIPP CITY | OH | 45371-1814 |
| JOHN ANGELIDIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6609 N MAY AVE | | OKLAHOMA CITY | OK | 73116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ANGEVINE | 3651 JOSEPH DR | | | | WEST PALM BCH | FL | 33417-1009 |
| JOHN ANGIOLO | 8087 S 35TH ST | | | | FRANKLIN | WI | 53132-9419 |
| JOHN ANGLIN SR | 2118 N KATE AVE | | | | OKLAHOMA CITY | OK | 73111-2216 |
| JOHN ANIELLO TTEE | FBO ANIELLO FAMILY IRREVOCABLE | U/A/D 07-02-2007 | 6 WILLOW LANE | | FARMINGTON | CT | 06032-2337 |
| JOHN ANIPEN JR | 1650 E FOREST AVE | | | | YPSILANTI | MI | 48198-4161 |
| JOHN ANKER | 2951 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| JOHN ANKER AND | BEVERLY ANKER JT TENS | 4755 CHAMPIONS WAY | | | COLUMBUS | GA | 31909-2075 |
| JOHN ANKROM | 2223 WALNUT STREET | | | | NEW CASTLE | IN | 47362-3160 |
| JOHN ANKRUM | 5842 FELDON CT | | | | CARROLL | OH | 43112-9663 |
| JOHN ANNASENZ | 759 WHITE HORSE AVE | | | | TRENTON | NJ | 08610-1406 |
| JOHN ANTCZAK | 1621 NW 122ND ST | | | | CLIVE | IA | 50325-8112 |
| JOHN ANTHONY ANELLA IRA | FCC AS CUSTODIAN | 124 S JACOB ST | | | SOUTH BEND | IN | 46617-3312 |
| JOHN ANTHONY ASCATIGNO | 86 OHIO AVENUE | | | | CONGERS | NY | 10920 |
| JOHN ANTHONY BACON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1617 HAINS AVE | | RICHLAND | WA | 99352 |
| JOHN ANTHONY CASEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6310 PASEO SANTA MARIA | | PLEASANTON | CA | 94566 |
| JOHN ANTHONY HORTON | 9203 FREESTONE AVENUE | | | | RICHMOND | VA | 23229-3803 |
| JOHN ANTHONY LEVINSON 1982 TRUST | UAD 01/15/82 | ROBERT LEVINSON & EUGENE NADEL | TTEES | 1035 FIFTH AVENUE #6C | NEW YORK | NY | 10028-0135 |
| JOHN ANTHONY OWENS | 3225 LAKE TAHOMA RD. | | | | MARION | NC | 28752 |
| JOHN ANTHONY SHIELDS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3 IRVINLEE PL | | EAST NORTHPORT | NY | 11731 |
| JOHN ANTHONY STUDDS & | SYBIL E STUDD JT TEN | TOD ACCOUNT | 7971 CHATHAM CT | | MELBOURNE | FL | 32940-2127 |
| JOHN ANTHONY VERCILLO | 1051 W DICKENS | | | | CHICAGO | IL | 60614-4137 |
| JOHN ANTHUIS | 26418 180TH ST | | | | GALLATIN | MO | 64640-1384 |
| JOHN ANTON | 2021 DAUGHRITY RD | | | | CHAPEL HILL | TN | 37034-2016 |
| JOHN ANTONELLI | 5 PINE CIR | | | | YONKERS | NY | 10709-3844 |
| JOHN APETZ AND | DIANA M APETZ JTTEN | 803 S SHANNON AVE. | | | INDIALANTIC | FL | 32903-3331 |
| JOHN APPLE & | DONNA APPLE TTEE JMA | IRREV CREDIT SHELTER | TRUST U/A DTD 7/25/91 | 1 HICKORY LANE | NEW FAIRFIELD | CT | 06812-3213 |
| JOHN ARABUCKI | 9560 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 |
| JOHN ARCHER | 12934 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7912 |
| JOHN ARCHER | 71 CREEKSIDE DR | | | | ELLIJAY | GA | 30540-7453 |
| JOHN ARCHER JR | 3827 THOMPSON AVE | | | | KANSAS CITY | MO | 64124-2046 |
| JOHN ARCOND | 12900 N BUDD RD | | | | BURT | MI | 48417-2355 |
| JOHN ARDELEAN | 11500 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| JOHN ARDISTER | 359 FRANCIS CIR SW | | | | MABLETON | GA | 30126-3417 |
| JOHN ARDOLINI | JEAN R ARDOLINI | JTWROS | 1407 MIDDLE RD UNIT 243 | | CALVERTON | NY | 11933-1470 |
| JOHN ARENA | 10 NORTH PL | | | | NEWARK | DE | 19711-4725 |
| JOHN ARENDAS | 116 WHITE HERON DR | | | | DAYTONA BEACH | FL | 32119-1324 |
| JOHN ARENDSEN | 29 S ZEELAND PKWY | | | | ZEELAND | MI | 49464-2004 |
| JOHN ARENSMEYER | WEDBUSH MORGAN SECS INC CTDN | IRA CONTRIBUTORY ACCT 06/09/98 | 1734 JUNIPER AVE | | TORRANCE | CA | 90503 |
| JOHN ARENSMEYER & | ALETHA ARENSMEYER TTEES | UTD 12/06/85 | FBO THE ARENSMEYER TRUST | 1734 JUNIPER | TORRANCE | CA | 90503 |
| JOHN ARGENTO | 373 WOOD RD | | | | ROCHESTER | NY | 14626-3238 |
| JOHN ARGERSINGER | 1643 BARNES RD | | | | LESLIE | MI | 49251-9311 |
| JOHN ARGIRO JR | 114 HILLCREST ACRES | | | | NEW CASTLE | PA | 16102-3110 |
| JOHN ARIAL | 5473 NW VENETIAN DR | | | | KANSAS CITY | MO | 64151-3439 |
| JOHN ARIS | 5183 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| JOHN ARLAUCKAS | 136 GREGORY ST | | | | ROCHESTER | NY | 14620-1210 |
| JOHN ARMBRUSTER | PO BOX 143 | | | | SAINT CHARLES | MI | 48655-0143 |
| JOHN ARMENDAREZ | 1077 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7686 |
| JOHN ARMENTA | 14335 VIRGINIA FOOTHILLS DR | | | | RENO | NV | 89521-6304 |
| JOHN ARMENTROUT | 6621 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9352 |
| JOHN ARMES | 6577 WHEELING PIKE | | | | JONESBORO | IN | 46938-9702 |
| JOHN ARMOCK | 011075 LINDEN AVE. | | | | GRAND RAPIDS | MI | 49534 |
| JOHN ARMOR | 1033 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| JOHN ARMS | 1013 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1781 |
| JOHN ARMS | 7891 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9528 |
| JOHN ARMSTRONG | 13391 COWLEY RD | | | | COLUMBIA STATION | OH | 44028-9115 |
| JOHN ARMSTRONG | 1729 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ARMSTRONG | 186 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-7862 |
| JOHN ARMSTRONG | 18713 FAIRWAY ST | | | | LIVONIA | MI | 48152-2845 |
| JOHN ARMSTRONG | 4700 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9560 |
| JOHN ARMSTRONG | 6815 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| JOHN ARMSTRONG | 855 MOSS CANYON DR | | | | AMHERST | OH | 44001-2543 |
| JOHN ARMSTRONG | PO BOX 265 | | | | MARION | IN | 46952-0265 |
| JOHN ARMSTRONG JR | 6409 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1780 |
| JOHN ARNAUT | 503 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| JOHN ARNETT | 10062 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| JOHN ARNETT | 822 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069-4116 |
| JOHN ARNEY | 56125 BIRKDALE DR | | | | MACOMB | MI | 48042-1164 |
| JOHN ARNOLD | 11868 W WOODLAND DR | | | | CADILLAC | MI | 49601-8400 |
| JOHN ARNOLD | 2315 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1373 |
| JOHN ARNOLD | 24752 ALICIA ST | | | | FLAT ROCK | MI | 48134-9544 |
| JOHN ARNOLD | 3039 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| JOHN ARNOLD | 5200 SIOUX TR L-1 | | | | GAYLORD | MI | 49735 |
| JOHN ARNOLD | 5332 CEDAR ROCK DR | | | | LITHONIA | GA | 30038-2815 |
| JOHN ARNOLD | 8327 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| JOHN ARNOLD | 91 CUMBERLAND DR | | | | MOREHEAD | KY | 40351-7672 |
| JOHN ARNOLD JR | PO BOX 17358 | | | | DAYTON | OH | 45417-0358 |
| JOHN ARNOLD WITTE JR | 203 MILLBROOK RD | | | | HARDWICK | NJ | 07825-9657 |
| JOHN ARNOTT | PO BOX 135 | 1156 INMAN RD | | | ROSE CITY | MI | 48654-0135 |
| JOHN ARNTZ | 4015 REASNER RD | | | | ROSE CITY | MI | 48654-9761 |
| JOHN ARPAD GORDOS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7837 FOX FIELD CT | | MASON | OH | 45040 |
| JOHN ARRUZA | 7726 REGINA DR | | | | FORT WAYNE | IN | 46815-8251 |
| JOHN ARSENEAU | 115 CANAL ST | | | | MABANK | TX | 75156-8900 |
| JOHN ARSICH | 850 N MAIN ST | | | | MILFORD | MI | 48381-1527 |
| JOHN ARTHUR | 6721 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| JOHN ARTHUR MACNEAL | CGM IRA CUSTODIAN | 310 W FRONT ST #300 | | | TRAVERSE CITY | MI | 49684-2279 |
| JOHN ARTYSIEWICZ | 2226 PORTER RD | | | | BEAR | DE | 19701-2022 |
| JOHN ARVOY | 301 HAZELTON RD | | | | OWOSSO | MI | 48867-9023 |
| JOHN ARZENTI | 5057 ASHFORD RD | | | | CLARKSTON | MI | 48348-2190 |
| JOHN ASH SR | 6525 COLGATE AVE | | | | BALTIMORE | MD | 21222-4004 |
| JOHN ASHAL | 53504 SHANELLE LN | C/O JUDITH RAE KENNEDY | | | SHELBY TWP | MI | 48315-2152 |
| JOHN ASHBY | 1501 BONNIE CASTLE WAY | | | | LAS VEGAS | NV | 89108-7723 |
| JOHN ASHBY | 327 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1032 |
| JOHN ASHBY | PO BOX 645 | | | | NORTHVILLE | MI | 48167-0645 |
| JOHN ASHBY JR | 407 S JACKSON ST | | | | SPRING HILL | KS | 66083-8909 |
| JOHN ASHE | 5059 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9609 |
| JOHN ASHFORD | 1028 N FRANCIS ST | | | | CARLSBAD | NM | 88220-5159 |
| JOHN ASHFORD | 3320 GLADSTONE ST | | | | DETROIT | MI | 48206-2188 |
| JOHN ASHLEY | 1214 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| JOHN ASHMAN | 3671 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| JOHN ASHURST | 3251 KIRKRIDGE DR | | | | WILLIAMSBURG | MI | 49690-9372 |
| JOHN ASKIN | PO BOX 673 | | | | ANDOVER | OH | 44003-0673 |
| JOHN ASLAN JR. | 526 W CALLE MONTERO | | | | SAHUARITA | AZ | 85629-8550 |
| JOHN ASPLINT | 2585 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| JOHN ASSID | 910 LOCUST ST | | | | NEW CASTLE | PA | 16101-2134 |
| JOHN ASSIMOTOS | 61 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| JOHN ASTALOS | 21102 BUTCHERS HOLLER | | | | ESTERO | FL | 33928-2209 |
| JOHN ATHEY | 660 WOODLAND DR | | | | SOUTH LYON | MI | 48178-1189 |
| JOHN ATHEY JR | 10274 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| JOHN ATHYA | 1563 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3969 |
| JOHN ATKINS | 15416 MAIN RD | | | | DEFIANCE | OH | 43512-9774 |
| JOHN ATKINS | 2117 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1929 |
| JOHN ATKINS | 2915 W 38TH ST | | | | ANDERSON | IN | 46011-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ATKINSON | 1156 S EIFERT RD | | | | MASON | MI | 48854-8705 |
| JOHN ATKINSON | 1315 CHESACO AVE APT 133 | | | | BALTIMORE | MD | 21237-1550 |
| JOHN ATKINSON | 28155 28 MILE RD | | | | LENOX | MI | 48048-1105 |
| JOHN ATKINSON | PO BOX 611043 | | | | PORT HURON | MI | 48061-1043 |
| JOHN AUBE | 486 CRESTMOOR CT | | | | OXFORD | MI | 48371-4869 |
| JOHN AUBUCHON | 2660 COUNTRYSIDE DR | | | | FLORISSANT | MO | 63033-5611 |
| JOHN AUER & | LEONA M AUER | TOD ACCOUNT | JT TEN | 3919 SUMMER VIEW | ST. CHARLES | MO | 63304-2662 |
| JOHN AUGERI | 93 RESERVOIR RD | | | | MIDDLETOWN | CT | 06457-4840 |
| JOHN AUGUSTINE | 160 ORCHARD DR | | | | TN OF TONA | NY | 14223-1037 |
| JOHN AULD | 1021 WILLOW DR | | | | SHREVEPORT | LA | 71118-4025 |
| JOHN AUSEN | 6519 TORREY RD | | | | FLINT | MI | 48507-3849 |
| JOHN AUSTIN | 10861 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5741 |
| JOHN AUSTIN | 10873 WESTPOINT ST | | | | TAYLOR | MI | 48180-3482 |
| JOHN AUSTIN | 1212 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5956 |
| JOHN AUSTIN | 1325 NORTON ST | | | | BURTON | MI | 48529-1214 |
| JOHN AUSTIN | 19 STANTON AVE | | | | BORDENTOWN | NJ | 08505-1924 |
| JOHN AUSTIN | 215 JUNIPER ST | | | | MANSFIELD | TX | 76063-1814 |
| JOHN AUSTIN | 32303 OSAWATOMIE RD | | | | PAOLA | KS | 66071-5701 |
| JOHN AUSTIN KERINS | 34 LAWRENCIA DR. | | | | LAWRENCEVILLE | NJ | 08648 |
| JOHN AUSTRINO | 100 STACY DR | | | | NEW MIDDLETOWN | OH | 44442-9705 |
| JOHN AUTEN | 454 SILVER CREEK RD | | | | SILVER CREEK | MS | 39663-4258 |
| JOHN AUTREY | 1205 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9428 |
| JOHN AUVENSHINE | 4400 HOLT RD APT 312 | | | | HOLT | MI | 48842-1688 |
| JOHN AUVENSHINE | 8044 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| JOHN AUXIER JR | 5315 E ALLEN RD | | | | HOWELL | MI | 48855-8254 |
| JOHN AVENALL | 8140 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3908 |
| JOHN AVERY | 1259 MIZZEN DR | | | | OKEMOS | MI | 48864-3481 |
| JOHN AVERY | 3009 JAMIE PL | | | | BOSSIER CITY | LA | 71112-2820 |
| JOHN AVERY | PO BOX 372489 | | | | KEY LARGO | FL | 33037-7489 |
| JOHN AXENROTH | 139 MILL DR | | | | LEVITTOWN | PA | 19056-3620 |
| JOHN AXTELL II | 1140 ROBERT RIDGE CT | | | | KISSIMMEE | FL | 34747-1918 |
| JOHN AYCOCK | 49958 BRONSON RD | | | | WELLINGTON | OH | 44090-9711 |
| JOHN AYERS | 171 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| JOHN AYERS | 23624 E LE BOST | | | | NOVI | MI | 48375-3526 |
| JOHN AYMOR | 319 VENICE AVE | | | | OWOSSO | MI | 48867-9021 |
| JOHN AYRES SR | 1575 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1016 |
| JOHN AZZOPARDI | 6645 GLEN RIDGE CT | | | | CLARKSTON | MI | 48348-5021 |
| JOHN B ALLEN | PO BOX 90333 | | | | COLUMBIA | SC | 29290-1333 |
| JOHN B ATTANASIO & | KATHLEEN M ATTANASIO JT WROS | 5120 RADBROOK PL | | | DALLAS | TX | 75220-3946 |
| JOHN B AUDI | REVOCABLE LIVING TRUST | JOHN B AUDI TTEE UA DTD | 04/21/94 | 2001 HAWTHORNE ST | DEARBORN | MI | 48128-1449 |
| JOHN B BAE | 10136 NATIONAL BLVD. APT 108 | | | | LOS ANGELES | CA | 90034-3818 |
| JOHN B BAKER TTEE | JOHN B BAKER REV TRUST | U/A DTD 7/25/07 | 3 EMMY LANE | | PLATTE CITY | MO | 64079-9797 |
| JOHN B BARRE TTEE | ASA BARRE IRREV TRUST | UA DTD 03/14/97 | PO BOX 252 | | PUTNEY | VT | 05346-0252 |
| JOHN B BARRE TTEE | EMMA F BARRE IRREV TRUST | UA DTD 03/14/97 | PO BOX 252 | | PUTNEY | VT | 05346-0252 |
| JOHN B BATES SUCC-TTEE | U/A DTD 6-27-02 | BATES SPECIAL NEEDS TRUST | 74 ROLLING LINKS BLVD | | OAK RIDGE | TN | 37830 |
| JOHN B BIANCHI | 479   FERNWOOD AVENUE | | | | ROCHESTER | NY | 14609-3531 |
| JOHN B BOGUCKI | CHRISTINE G BOGUCKI JT TEN | 475 63RD AVE NE | | | FRIDLEY | MN | 55432-5011 |
| JOHN B BROWN | 127 VALENTINE DR. | | | | DAYTON | OH | 45431 |
| JOHN B BURCKE AND | JANE BURCKE TTEES | JOHN B BUCKE REV LIV TR | DTD 08/27/05 | 11896 BEAVERTON DRIVE | BRIDGETON | MO | 63044-2842 |
| JOHN B BURNS | CGM IRA CUSTODIAN | PO BOX 831 | | | PELHAM | NH | 03076-0831 |
| JOHN B CAIRNS | LAURIE L CAIRNS | 418 E 59TH ST # 11B | | | NEW YORK | NY | 10022-2309 |
| JOHN B CALDWELL & | SUSAN V KALINOWSKI JT TEN | 37 WAVE CREST AVE | | | VENICE | CA | 90291 |
| JOHN B CALLAHAN | 1559 RITCHIE RD | | | | STOW | OH | 44224 |
| JOHN B CALLAHAN JR | 850 WHITMORE RD APT 401 | | | | HIGHLAND PARK | MI | 48203-1761 |
| JOHN B CAMPBELL | CGM IRA ROLLOVER CUSTODIAN | 1873 WIND WILLOW RD | | | ORLANDO | FL | 32809-6859 |
| JOHN B CANTER | 516   TRUMBULL AVE. | | | | GIRARD | OH | 44420-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN B CARMICHAEL | 23271 CAMINITO MARCIAL | | | | LAGUNA HILLS | CA | 92653-1621 |
| JOHN B CHATTEN AND | MARJORIE J CHATTEN JTWROS | 111 WOODSIDE RD | | | ARDMORE | PA | 19003-1533 |
| JOHN B CLARK | 13948 LAKE DRIVE | | | | MONROE | MI | 48161-3845 |
| JOHN B COLLIER MD (IRA) | FCC AS CUSTODIAN | 9533 GRAND CANAL DRIVE | | | LAS VEGAS | NV | 89117 |
| JOHN B COLWICK & | RHODA R COLWICK JT TEN | 55 AUGUSTA DRIVE | | | NEWINGTON | CT | 06111-2502 |
| JOHN B CUNNINGHAM | PO BOX 80274 | | | | ATHENS | GA | 30608-0274 |
| JOHN B DASTRUP | 5556 THUNDERBIRD LN | | | | LA JOLLA | CA | 92037 |
| JOHN B DASTRUP | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 11/19/08 | 5556 THUNDERBIRD LN | | LA JOLLA | CA | 92037 |
| JOHN B DENNING TR | DENNING FAMILY TRUST | U A DATED 3-6-91 | 2411 DAVIS CIR | | SEBRING | FL | 33870-2246 |
| JOHN B DESCAMP JR. | 1255 NW 9TH AVE UNIT 516 | | | | PORTLAND | OR | 97209-2895 |
| JOHN B DI STEFANO | 110 COUNTRYVIEW DR | | | | MC KEES ROCKS | PA | 15136-1251 |
| JOHN B DICKMANN TRUSTEE | JOHN B DICKMANN TRUST | U/A DTD 12-28-07 | SPECIAL ACCOUNT | 9361 SOUTHTOWNE FARMS DR | SAINT LOUIS | MO | 63123-7042 |
| JOHN B DIGHTON | 134 NEW LENOX RD | | | | LENOX | MA | 01240-2222 |
| JOHN B DOUGLAS & | ELIZABETH F DOUGLAS JT TEN | 7 TRYNZ LANE | | | HAMPTON BAYS | NY | 11946-3236 |
| JOHN B EBY MD (IRA) | FCC AS CUSTODIAN | 198 EBY LANE | | | BELLEVILLE | PA | 17004-8637 |
| JOHN B ELLIOTT | 8825 S INTERSTATE 35 W | | | | ALVARADO | TX | 76009-8215 |
| JOHN B FAHEY | 206 GUSTI LN | | | | LOUDON | TN | 37774-2180 |
| JOHN B FRANKEMOLLE | PATRICIA FRANKEMOLLE TTEE | U/A/D 07/18/05 | THE FRANKEMOLLE LIV TRUST | 50 NORWOOD ROAD | NORTHPORT | NY | 11768-3508 |
| JOHN B GATICA | 10345 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| JOHN B GENSLER & | CAROL A GENSLER JT TEN | PO BOX 7855 | | | LAGUNA NIGUEL | CA | 92607 |
| JOHN B GINGRICH | 1804 CHESTNUT ST | | | | WILMINGTON | DE | 19805-3802 |
| JOHN B GINGRICH | GAIL V GINGRICH | 1804 CHESTNUT ST | | | WILMINGTON | DE | 19805-3802 |
| JOHN B GROSS & | JUNE M GROSS | 2381 DEEP HOLLOW RD | | | DOVER | PA | 17315-2511 |
| JOHN B HANNAH | 1000 HANOVER ST | | | | OWOSSO | MI | 48867-4905 |
| JOHN B HAWKINS | 1595 JOHN KNOX DR # A306 | | | | COLFAX | NC | 27235-9669 |
| JOHN B HENDERSON II & | LORA G HENDERSON JT WROS | 12602 HUNTING BROOK DR | | | HOUSTON | TX | 77099-3608 |
| JOHN B HIGINBOTHAM AND | MARY R HIGINBOTHOM JTWROS | 319 LIMESTONE VALLEY DR | APT H | | COCKEYSVILLE | MD | 21030-3690 |
| JOHN B HUNTER TTEE | J BEATTY HUNTER REV TRUST U/A | DTD 12/01/1994 | 15 ARROWHEAD DRIVE | | BEDFORD | NH | 03110-5701 |
| JOHN B IRWIN | PO BOX 218 | | | | FENTON | MI | 48430-0218 |
| JOHN B JANNEY | 9901 OLDE PARK DR | | | | TIPP CITY | OH | 45371 |
| JOHN B JEWETT TOD CHYLEEN M GOOLD | SUBJECT TO STA RULES | 6294 PRINCE CT | | | FLUSHING | MI | 48433-3521 |
| JOHN B KELLEY | 408 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| JOHN B KELLY SR | DESIGNATED BENE PLAN/TOD | 8104 STATE ROUTE 5 | | | ASHLAND | KY | 41102 |
| JOHN B KEMPF | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3 MEISNER CT | | NOVATO | CA | 94947 |
| JOHN B KEMPF | DESIGNATED BENE PLAN/TOD | 3 MEISNER CT | | | NOVATO | CA | 94947 |
| JOHN B KERRIGAN | THERESA M KERRIGAN | 232 NORTHWOOD DR | | | S SAN FRAN | CA | 94080-5831 |
| JOHN B KEY | 619 E 10TH ST | | | | WILMINGTON | DE | 19801-4017 |
| JOHN B KING CO TTEE | EDNA W KING CO TTEE | U/A DTD 10/18/94 | THE KING FAMILY TRUST | 11468 47TH AVE N | SAINT PETERSBURG | FL | 33708-2704 |
| JOHN B KIRKPATRICK | CGM IRA ROLLOVER CUSTODIAN | 2250 NW 39TH ST, # 101 | | | OKLA CITY | OK | 73112-8857 |
| JOHN B KURISH | CGM SEP IRA CUSTODIAN | 3223 LESLIE DRIVE | | | COLORADO SPRINGS | CO | 80909-1039 |
| JOHN B LANDSTROM | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 11/09/93 | 1133 EBBTIDE ROAD | | CORONA DEL MAR | CA | 92625 |
| JOHN B LIENCZEWSKI | 16310 FROST RD | | | | HEMLOCK | MI | 48626-9605 |
| JOHN B LOGAN | TOD LINDA TOPZCEWSKI & | JOHN LOGAN III | SUBJECT TO STA TOD RULES | 201 DEWITT LANE #119 | SPRING LAKE | MI | 49456-2421 |
| JOHN B LONG TTEE FOR THE | JOHN B LONG REVOCABLE LIVING TRUST | DTD 5/21/86 | 1800 BELLERIVE DR APT 114 | | RICHLAND | WA | 99352-8846 |
| JOHN B MACGOWAN | P.O. BOX 147050 | PMB 523 | | | GAINESVILLE | FL | 32614-7050 |
| JOHN B MACLEAN R/O IRA | FCC AS CUSTODIAN | 553 CATHERINE CT | | | SANTA ROSA | CA | 95409-5916 |
| JOHN B MAGILL IRA ROLL | FCC AS CUST | 135 LONGWOOD AVENUE | | | CHATHAM | NJ | 07928-1707 |
| JOHN B MATIELLO & | MARIE MATIELLO | JT TEN | 4141 SOUTH LAWNDALE | | LYONS | IL | 60534-1139 |
| JOHN B MC HUGH & | JOAN M MC HUGH JT TEN | 14 FALKIRK DR | | | RIO GRANDE | NJ | 08242 |
| JOHN B MCCLOSKEY | 646 HILLCREST AVE | | | | WESTFIELD | NJ | 07090 |
| JOHN B MCCORRY JR | 85   BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618-1801 |
| JOHN B MCELHINNY | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125 |
| JOHN B MELLEROWICZ | 2638 PINE RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-1957 |
| JOHN B MOELMANN | P.O. BOX 25165 | | | | SCOTT AFB | IL | 62225 |
| JOHN B MONIZ TRUSTEE | JOHN B MONIZ LIVING TRUST | U/A DATED 11/02/00 | 2820 KALARAMA | | PORTAGE | MI | 49024-2321 |
| JOHN B MUSUM | 110 COUNTRYSIDE DRIVE | | | | BASKING RIDGE | NJ | 07920-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN B NELSON JR. & | ETHEL S NELSON JT TEN | 15885 RAPIDS ROAD | | | BURTON | OH | 44021-9467 |
| JOHN B NORTON | EMILIANO ZAPATA POA | 1421 N CAUSEWAY BLVD STE 200 | | | METAIRIE | LA | 70001-4144 |
| JOHN B NUN | 5903 MOUNT EAGLE DR # 908 | | | | ALEXANDRIA | VA | 22303-2530 |
| JOHN B ODNEAL | PO BOX 19381 | | | | DETROIT | MI | 48219-0381 |
| JOHN B OSBORN | 2305 W ELDORA DR | | | | MARION | IN | 46952-1045 |
| JOHN B PALUMBO III | 986 KEEFER RD | | | | GIRARD | OH | 44420 |
| JOHN B PHELAN | CGM IRA CUSTODIAN | 24 HILLSIDE PLACE | | | FAIR HAVEN | NJ | 07704-3639 |
| JOHN B POPE TTEE | WINNIFRED POPE TRUST | U/A DTD 11/24/97 AMD 10-14-99 | 3637 225TH PL SE | | ISSAQUAH | WA | 98029-6251 |
| JOHN B PRICE IRA | FCC AS CUSTODIAN | 2110 KENDAL WAY | | | SLEEPY HOLLOW | NY | 10591-1054 |
| JOHN B REAL | 2513 GLENWOOD COURT | | | | NEW ALBANY | IN | 47150-1589 |
| JOHN B RIGGINS | 3166 WADSWORTH RD | | | | SAGINAW | MI | 48601-6255 |
| JOHN B ROBBINS | 5643 HIGHWAY 346 | | | | MANSFIELD | LA | 71052-5209 |
| JOHN B SCOGGINS JR. & | DEANNE L RAISH JT TEN | 6 BEACH KNOLL DR. | | | CANTON | GA | 30114-2601 |
| JOHN B SHEPARDSON | BEVERLY B SHEPARDSON JT TEN | 42 BROCKETT ROAD | | | NIANTIC | CT | 06357-2145 |
| JOHN B SIBLEY JR | PO BOX 15372 | | | | FORT WORTH | TX | 76119-0372 |
| JOHN B SITLER | ROLLOVER IRA | FCC AS CUSTODIAN | 9431 SPRING BRANCH DR | | DALLAS | TX | 75238-2517 |
| JOHN B SLATTERY | 453 LAMAR MITCHELL RD. | | | | BELTON | SC | 29627-8468 |
| JOHN B SPARROW AND | HELEN L SPARROW  JT TEN TOD | SHARON SHEWMAKER ANGELA SHURR | JOHN AND RICK SPARROW | 632 MAPLE ST | LEBANON | KY | 40033 |
| JOHN B STEVENS & | ELLEN M STEVENS JT TEN | 1116 MONTGOMERY DRIVE | | | DEERFIELD | IL | 60015-2629 |
| JOHN B STEVENSON & | CYNTHIA G STEVENSON JT TEN | 239 E ACACIA ST | | | SALINAS | CA | 93901 |
| JOHN B STEWART | 2300 PINE HOLLOW RD | | | | VAN BUREN | AR | 72956-6700 |
| JOHN B STOBBS | TOD DTD 1/18/01 | 100 LEXINGTON | | | JACKSONVILLE | AR | 72076-3321 |
| JOHN B STOKES | PO BOX 184 | | | | IDLEWILD | MI | 49642-0184 |
| JOHN B STONE | 1163 BRIGHTON PLACE | | | | CHARLOTTE | NC | 28205-6303 |
| JOHN B WASKOM | 400 GLEN COVE ROAD | | | | BRANDON | MS | 39047-6342 |
| JOHN B WASKOM IV IRA | FCC AS CUSTODIAN | 400 GLEN COVE ROAD | | | BRANDON | MS | 39047-6342 |
| JOHN B WEBER | MARVIN J WEBER | 6709 ROLLING MEADOW DR | | | DAVISBURG | MI | 48350-2953 |
| JOHN B WELCH & JO ANNE | GILD TTEE FREDA B WELCH | LIV TRUST UAD 5/21/04 | PO BOX  37 | | RAVENDEN SPR | AR | 72460-0037 |
| JOHN B WILFONG | 105 FOREST DR | | | | CLARKSBURG | WV | 26301-9730 |
| JOHN B. CHAPMAN | 3264 GLEN ARDEN DRIVE, N.W. | | | | ATLANTA | GA | 30305-1905 |
| JOHN B. CHAPMAN | CGM SEP IRA CUSTODIAN | 3264 GLEN ARDEN DRIVE NW | | | ATLANTA | GA | 30305-1905 |
| JOHN B. GARNER | JULIANNE M GARNER JTWROS | 900 BARKER ROAD SW | | | ROME | GA | 30165-6153 |
| JOHN B. GRAYBILL | P O BOX 3227 | | | | LANCASTER | PA | 17604-3227 |
| JOHN B. HEYWOOD | 77 MASSECHUSETTES AVE. ROOM 3-340, CAMBRIDGE | | | | CAMBRIDGE | MA | 02139 |
| JOHN B. MERRELL II AMENDED & | RESTATED TR | JOHN B MERRELL III TTEE | U/A DTD 09/26/1996 | 147 TOYON DRIVE | FAIRFAX | CA | 94930-2155 |
| JOHN B. MUNRO & | JOAN F. MUNRO JTTEN | 5235 WAVECREST WAY | | | OXNARD | CA | 93035-1844 |
| JOHN B. SHOOP | CGM IRA ROLLOVER CUSTODIAN | 27588 PICKNEY WAY | | | SUN CITY | CA | 92586-3272 |
| JOHN B. SOTMAN | CGM IRA ROLLOVER CUSTODIAN | CHOICE CORE | P. O. BOX 169 | | NORWAY | ME | 04268-0169 |
| JOHN B. SOTMAN | CGM IRA ROLLOVER CUSTODIAN | P. O. BOX 169 | | | NORWAY | ME | 04268-0169 |
| JOHN B. TIRRILL, JR. & | E. GREER TIRRILL JTWROS | 725 MONTANA ROAD, N.W. | | | ATLANTA | GA | 30327 |
| JOHN B. WHITE TRUST | JOHN & KAREN S. WHITE TTEES | 6251 WINDY GAP COVE | | | BARTLETT | TN | 38135-2400 |
| JOHN BAAB | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 |
| JOHN BABARCSIK | 131 BURGER ST | | | | TOLEDO | OH | 43605-1459 |
| JOHN BABB | 2603 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| JOHN BABB | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917-9264 |
| JOHN BABER | 17352 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9419 |
| JOHN BABI | 4067 PENROSE DR | | | | TROY | MI | 48098-6345 |
| JOHN BABIUCH JR | 123 THE WOODLANDS | | | | GLADSTONE | MO | 64119-1869 |
| JOHN BACHMAN | 3600 DOWNS CHAPEL RD | | | | CLAYTON | DE | 19938-2000 |
| JOHN BACHMANN | 47 WICHITA RD | | | | BUFFALO | NY | 14224-2605 |
| JOHN BACHOR III | 37815 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3611 |
| JOHN BACHOVCHIN TOD | JUDITH S BACHOVCHIN | SUBJECT TO STA TOD RULES | 233 1ST AVE | | SILVIS | IL | 61282 |
| JOHN BACHOWSKY | 78 LONGSTREET DR | | | | CARLISLE | PA | 17013-8112 |
| JOHN BACIC | 17420 TOWER DR | | | | MACOMB | MI | 48044-5600 |
| JOHN BACIGALUPO | 54310 MICHELE LN | | | | SHELBY TWP | MI | 48315-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BACK | 619 E 11 MILE RD APT 38 | | | | ROYAL OAK | MI | 48067-1986 |
| JOHN BACKUS | 10260 MILFORD RD | | | | HOLLY | MI | 48442-8950 |
| JOHN BACON | 483 LAFAYETTE AVE | | | | SHARON | PA | 16146-1172 |
| JOHN BADAL | 5088 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| JOHN BADDERS | 4715 BARNHART AVE | | | | DAYTON | OH | 45432-3303 |
| JOHN BADISH | 2600 S KANNER HWY APT D4 | | | | STUART | FL | 34994-4604 |
| JOHN BADZIK | 911 N OXFORD LN | | | | CHANDLER | AZ | 85225-5311 |
| JOHN BAESL | 9206 POTTER RD | | | | FLUSHING | MI | 48433-1919 |
| JOHN BAGGETT | 2405 KENTFIELD DRIVE | | | | PLANO | TX | 75074-6578 |
| JOHN BAGGETT | 2643 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| JOHN BAGINSKI | 41324 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4157 |
| JOHN BAGLEY | 2607 STATE ST | | | | ANDERSON | IN | 46012-1420 |
| JOHN BAGLIO | 178 MELWOOD DRIVE | | | | ROCHESTER | NY | 14626 |
| JOHN BAIER | 5176 SPRING MEADOWS DR | | | | TROY | MI | 48085-6713 |
| JOHN BAILA | 1103 RANKIN RD | | | | WHITE OAK | PA | 15131-2811 |
| JOHN BAILA | 340 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3325 |
| JOHN BAILEY | 1031 S. CACTUS AVE | APRT. #302 | | | RIALTO | CA | 92376 |
| JOHN BAILEY | 12422 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| JOHN BAILEY | 133 CANTERBURY F | | | | WEST PALM BEACH | FL | 33417-1368 |
| JOHN BAILEY | 252 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| JOHN BAILEY | 3331 4TH ST | | | | WAYLAND | MI | 49348-9419 |
| JOHN BAILEY | 41 EHRBAR AVE | | | | MOUNT VERNON | NY | 10552-3600 |
| JOHN BAILEY | 526 TOMOTLEY COURT | | | | GREER | SC | 29651-6947 |
| JOHN BAILEY | 5595 HOLLADAY RD | | | | HILLSBORO | OH | 45133-7706 |
| JOHN BAILEY | 6051 SPRING VALLEY CT | | | | GREENVILLE | MI | 48838-9115 |
| JOHN BAILEY | 6872 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1404 |
| JOHN BAILEY | 7144 N 300 W 5 | | | | MARION | IN | 46952-6827 |
| JOHN BAILEY | 7756 LARME AVENUE | | | | ALLEN PARK | MI | 48101-2486 |
| JOHN BAILEY | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| JOHN BAILEY | 987 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2606 |
| JOHN BAILEY | POX BOX 112 | | | | WELLSTON | MI | 49689 |
| JOHN BAILEY JR | 9354 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| JOHN BAILEY PONTIAC-BUICK-GMC TRUCK | 4228 BUFORD DR | | | | BUFORD | GA | 30518-3442 |
| JOHN BAILEY PONTIAC-BUICK-GMC TRUCK, INC. | 4228 BUFORD DR | | | | BUFORD | GA | 30518-3442 |
| JOHN BAILEY PONTIAC-BUICK-GMC TRUCK, INC. | JOHN BAILEY | 4228 BUFORD DR | | | BUFORD | GA | 30518-3442 |
| JOHN BAIN | 10413 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6415 |
| JOHN BAIN | 148 FM 1183 | | | | ENNIS | TX | 75119-0750 |
| JOHN BAIN | 2338 SHOOTING STAR DR | | | | BULLHEAD CITY | AZ | 86442-4428 |
| JOHN BAIR JR | 1094 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| JOHN BAKER | 115 CLAYTON ST | | | | BUFFALO | NY | 14207-1813 |
| JOHN BAKER | 118 74TH ST FRNT | | | | NIAGARA FALLS | NY | 14304-4033 |
| JOHN BAKER | 124 W GRAND | | | | HIGHLAND PARK | MI | 48203-3645 |
| JOHN BAKER | 15409 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9606 |
| JOHN BAKER | 1552 S 450E | | | | AVON | IN | 46123 |
| JOHN BAKER | 17311 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| JOHN BAKER | 2520 KUERBITZ DR | | | | LANSING | MI | 48906-3429 |
| JOHN BAKER | 2710 TANGLEWOOD TRL | | | | EAST POINT | GA | 30344-6631 |
| JOHN BAKER | 2928 HARDING ST | | | | DETROIT | MI | 48214-2108 |
| JOHN BAKER | 3130 BEAL ST. NW APT. 9 | | | | WARREN | OH | 44485 |
| JOHN BAKER | 330 QUIET COUNTRY DR | | | | SAINT PETERS | MO | 63376-3883 |
| JOHN BAKER | 3693 BLUEBIRD AVE SW | | | | WYOMING | MI | 49519-3166 |
| JOHN BAKER | 4618 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2112 |
| JOHN BAKER | 5095 CRIBARI PL | | | | SAN JOSE | CA | 95135-1308 |
| JOHN BAKER | 8909 WHITECLIFF LN | | | | PARKVILLE | MD | 21234-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BAKER | 9 HIGH STREET | | | | ELMSFORD | NY | 10523 |
| JOHN BAKER | PO BOX 154 | | | | GOWEN | MI | 49326-0154 |
| JOHN BAKER JR | 794 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| JOHN BAKLE | 12741 PLATTER CREEK RD 126 | | | | SHERWOOD | OH | 43556 |
| JOHN BAKOS JR | 10037 FROST RD | | | | FREELAND | MI | 48623-8849 |
| JOHN BALAN | 22085 GENESIS DR | | | | WOODHAVEN | MI | 48183-5260 |
| JOHN BALD & | BARBARA BALD JT TEN | 23591 CRUISE CIRCLE DR | | | CANYON LAKE | CA | 92587-7730 |
| JOHN BALDASSA | PO BOX 252651 | | | | WEST BLOOMFIELD | MI | 48325-2651 |
| JOHN BALDINELLI | 1211 N SHARPSVILLE AVE | | | | SHARON | PA | 16146-2444 |
| JOHN BALDRIDGE | 2814 KIOWA AVENUE | | | | ORANGE PARK | FL | 32065-7467 |
| JOHN BALDWIN | 625 KLINE RD | | | | OAKLAND | MI | 48363-1223 |
| JOHN BALDWIN | PO BOX 328 | | | | LAKE GEORGE | MI | 48633-0328 |
| JOHN BALDWIN | PO BOX 64 | | | | CECIL | OH | 45821-0064 |
| JOHN BALEY | 104 N BEACH ST | | | | BANCROFT | MI | 48414-9441 |
| JOHN BALKNIGHT | C/O ALMA JONES | 2015 CASTLE LANE | | | FLINT | MI | 48504 |
| JOHN BALL | 11146 S PEORIA ST | | | | CHICAGO | IL | 60643-4608 |
| JOHN BALL | 1124 ELM ST | | | | WYANDOTTE | MI | 48192-5641 |
| JOHN BALL | 2814 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6076 |
| JOHN BALL | 9701 DETWILER RD RT 3 | | | | CANFIELD | OH | 44406 |
| JOHN BALLA | 11166 ALPINE VALLEY DR | | | | ELMIRA | MI | 49730-9349 |
| JOHN BALLA | 2236 W WILSON RD | | | | CLIO | MI | 48420-1643 |
| JOHN BALLA TR | BALLA FAMILY TRUST | U/A DTD 11/26/96 | 6951 PAULA DR | | MIDDLEBURG HTS | OH | 44130-3560 |
| JOHN BALLARD | 208 FLUSHING ST | | | | GAINES | MI | 48436 |
| JOHN BALLARD | 505 S MORTON ST | | | | SAINT JOHNS | MI | 48879-2157 |
| JOHN BALLARD | 7610 BIGGER RD | | | | CENTERVILLE | OH | 45459-4906 |
| JOHN BALLARD JR | 110 SUNNYRIDGE LN | | | | DAYTON | OH | 45429-5457 |
| JOHN BALLARD JR | 367 W ATWOOD ST | | | | GALION | OH | 44833-2553 |
| JOHN BALLAS | 13455 SAINT CLAIR DR | | | | N HUNTINGDON | PA | 15642-5114 |
| JOHN BALLENTINE | 5422 MAIN ST | | | | ANDERSON | IN | 46013-1705 |
| JOHN BALLEW | 751 JOHN WARD RD SW | | | | MARIETTA | GA | 30064-2807 |
| JOHN BALOGH | 8904 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1529 |
| JOHN BALTRUS | 5933 LOVEJOY ROAD | | | | BYRON | MI | 48418-9719 |
| JOHN BALZARINI & | ALAN J BALZARINI | JT TEN | 112 COUNTRYSIDE | | OTTAWA | IL | 61350-9554 |
| JOHN BALZER | 2962 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| JOHN BAMBERG | 8081 CANADA RD | PO BOX 219 | | | BIRCH RUN | MI | 48415-8432 |
| JOHN BAMBERGER | 2310 HAYBARGER AVENUE | | | | ERIE | PA | 16502-2141 |
| JOHN BANACH | 1641 PENISTONE STREET | | | | BIRMINGHAM | MI | 48009-7299 |
| JOHN BANASHEFSKY | 5 PATLYN RD | | | | FLANDERS | NJ | 07836-9604 |
| JOHN BANDY | 48431 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4605 |
| JOHN BANGHART | 1562 ABRAHAM WOODS RD | | | | COLUMBUS | OH | 43232-6468 |
| JOHN BANKS | 3135 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3137 |
| JOHN BANKS | 416 MILL POND DR | | | | FENTON | MI | 48430-2334 |
| JOHN BANKS INC | PROFIT SHARING PLAN | P O BOX 10316 | | | SANTA ANA | CA | 92711-0316 |
| JOHN BANKUS | 22175 PRATT RD | | | | ARMADA | MI | 48005-1414 |
| JOHN BANNON | 35 E PRICE ST | | | | LINDEN | NJ | 07036 |
| JOHN BANTEL | 1120 COVE LN | | | | ROCHESTER HILLS | MI | 48306-4221 |
| JOHN BARAN | 1259 WINDING WAY | | | | TOBYHANNA | PA | 18466-3718 |
| JOHN BARANSKI | 565 WAYAH RD | | | | FRANKLIN | NC | 28734-9160 |
| JOHN BARBACCIA & | JANET WILLIAMS JTWROS | 34 SUNRISE PARK | | | PITTSFORD | NY | 14534-9770 |
| JOHN BARBARA | 41280 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48168-2315 |
| JOHN BARBER | 3622 EAST 108TH STREET | | | | CLEVELAND | OH | 44105-2422 |
| JOHN BARBER | 4503 W MAPLE AVE | | | | FLINT | MI | 48507-3129 |
| JOHN BARBOZA | 301 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4957 |
| JOHN BARBUTO | 37 THORNTOWN LN | | | | BORDENTOWN | NJ | 08505-2221 |
| JOHN BARCLAY | 35507 ASHTON COURT | | | | CLINTON TWP | MI | 48035-2170 |
| JOHN BARCLAY | 6676 SCHUYLER DR | | | | DERBY | NY | 14047-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BARDONI | 16523 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| JOHN BARDONI | 39157 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2604 |
| JOHN BARGAMIAN TTEE O/T BARGAMIAN | FAM TR, SURVIVORS TR, TR A UNDER TH | BARGAMIAN FAM TR DTD 1-11-84 | 458 LA MESA | | SALINAS | CA | 93901-3800 |
| JOHN BARGELSKI | 23338 ZOAR RD | | | | GEORGETOWN | DE | 19947-6802 |
| JOHN BARGER | 3835 ROHR RD | | | | ORION | MI | 48359-1440 |
| JOHN BARGER | 8884 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-8847 |
| JOHN BARGER I I I | 173 N 750 W | | | | KOKOMO | IN | 46901-8728 |
| JOHN BARGIEL | 4853 GAMBER DR | | | | TROY | MI | 48085-5063 |
| JOHN BARILKA | 244 STATE ROUTE 79 N | | | | MORGANVILLE | NJ | 07751-1133 |
| JOHN BARKER | 10690 MAGENTA DR | | | | NOBLESVILLE | IN | 46060-7509 |
| JOHN BARKER | 1129 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1565 |
| JOHN BARKER | 13 FLINT RD | | | | NEWARK | DE | 19711-2311 |
| JOHN BARKER | 1350 SANDY LN | | | | MANSFIELD | OH | 44903-9119 |
| JOHN BARKER | 793 IRWINDALE CT | | | | WATERFORD | MI | 48328-2001 |
| JOHN BARKER | PO BOX 24 | | | | HUBBARDSTON | MI | 48845-0024 |
| JOHN BARKER | PO BOX 82 | | | | LAPEL | IN | 46051-0082 |
| JOHN BARKMAN | 14617 BALTIC DR | | | | DANVILLE | IL | 61834-5681 |
| JOHN BARLAGE | 4190 ROAD 15 | | | | LEIPSIC | OH | 45856-9470 |
| JOHN BARLICK | 4531 CASEY DR | | | | SPRINGFIELD | IL | 62707-5626 |
| JOHN BARLOGA | 1916 W FLETCHER ST APT 1 | | | | CHICAGO | IL | 60657-6726 |
| JOHN BARLOW | 102 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-9039 |
| JOHN BARLOW | 2319 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1843 |
| JOHN BARMER III | 1700 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1341 |
| JOHN BARNES | 1122 KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5706 |
| JOHN BARNES | 2466 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-4070 |
| JOHN BARNES | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| JOHN BARNES | 707 N BUSEY AVE | | | | URBANA | IL | 61801-1601 |
| JOHN BARNES | 7098 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| JOHN BARNES JR | 2010 LACLEDEAU | | | | ODIN | IL | 62870 |
| JOHN BARNETT | 1632 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| JOHN BARNETT | 1650 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9542 |
| JOHN BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| JOHN BARNETT | PO BOX 152 | | | | KENMARE | ND | 58746-0152 |
| JOHN BARNETT JR | 4553 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4808 |
| JOHN BARNETTE | 16 ROSEBROOK DR | | | | FLORISSANT | MO | 63031-8632 |
| JOHN BARNETTE | 3271 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| JOHN BARNHOUSE | 36213 STATE ROUTE 344 | | | | SALEM | OH | 44460-9470 |
| JOHN BARNUM | PO BOX 155 | | | | BURT | MI | 48417-0155 |
| JOHN BARON | 3012 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2902 |
| JOHN BARON | 4500 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9214 |
| JOHN BARR | 10 E ORVILLE RD | | | | BALTIMORE | MD | 21221-1440 |
| JOHN BARR | 2616 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| JOHN BARRATT | 15460 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9227 |
| JOHN BARRETT | 1411 CLARA AVE | | | | SAINT LOUIS | MO | 63112-4231 |
| JOHN BARRETT | 94B EDGEWATER PARK | | | | BRONX | NY | 10465-3533 |
| JOHN BARRETT III | 2126 SW 52ND ST | | | | CAPE CORAL | FL | 33914-6853 |
| JOHN BARRETT TTEE | JOHN R BARRETT TRUST U/D/T | DTD 04/01/1996 | 1801 PARROTT'S POINTE RD | | GREENSBORO | GA | 30642-4413 |
| JOHN BARRICELLA | 453 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| JOHN BARRICK | 1040 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9072 |
| JOHN BARRICKMAN | 91 W OLD SOUTH ST | | | | BARGERSVILLE | IN | 46106-8495 |
| JOHN BARRIE | 13241 N HORRELL RD | | | | FENTON | MI | 48430-1008 |
| JOHN BARRON | 14870 HUBBARD ST | | | | SYLMAR | CA | 91342-5424 |
| JOHN BARRON | 5672 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| JOHN BARRON | 6767 SOUTHPOINTE CT SW | | | | BYRON CENTER | MI | 49315-8218 |
| JOHN BARRON | PO BOX 691 | | | | BUFFALO | NY | 14215-0691 |
| JOHN BARRY | 1208 GRACE ST | | | | JANESVILLE | WI | 53545-4173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BARRY | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| JOHN BARRY | 201 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1605 |
| JOHN BARRY | 225 CATLIN TER | | | | HIGHLAND VILLAGE | TX | 75077-6776 |
| JOHN BARRY | 2535 WEST ST | | | | RIVER GROVE | IL | 60171-1625 |
| JOHN BARRY | 2626 OZARK DR | | | | TRACY | CA | 95304-5886 |
| JOHN BARRY | 311 N LATHROP ST | | | | CAMERON | MO | 64429-1530 |
| JOHN BARRY CURTIN | 241 INDIAN HARBOR RD | | | | VERO BEACH | FL | 32963-3508 |
| JOHN BARS | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| JOHN BARST | 12403 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| JOHN BARSZCZ | 358 SUMMERHILL RD | | | | EAST BRUNSWICK | NJ | 08816-4538 |
| JOHN BARSZCZ | 4342 ALPENHORN DR NW APT 1B | | | | COMSTOCK PARK | MI | 49321-9168 |
| JOHN BARSZCZOWSKI JR | 5363 BROOKEMONTE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-5012 |
| JOHN BART | 1133 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2360 |
| JOHN BART | 37 LINCOLN RD | | | | AMHERST | NY | 14226-4458 |
| JOHN BARTA | 6186 WINDEMERE POINTE | | | | BRIGHTON | MI | 48116 |
| JOHN BARTEK | 43 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| JOHN BARTEL | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| JOHN BARTH | 8475 S JEAN AVE | | | | OAK CREEK | WI | 53154-3216 |
| JOHN BARTHOLOMEW | 11077 CRABTREE | | | | CLIO | MI | 48420-1978 |
| JOHN BARTHOLOMEW | 6751 NO LA PORTE AVE | | | | LINCOLNWOOD | IL | 60712 |
| JOHN BARTHOLOMEW & | THEOFANIA BARTHOLOMEW JT TEN | 6751 N LAPORTE | | | LINCOLNWOOD | IL | 60712-3211 |
| JOHN BARTLETT | 3756 S I ST | | | | BEDFORD | IN | 47421-7526 |
| JOHN BARTLETT | 5469 N BAY CT | | | | PRESQUE ISLE | MI | 49777-8398 |
| JOHN BARTLETT | 6436 PLANTATION RD | | | | SPRING HILL | FL | 34606-3351 |
| JOHN BARTLETT TTEE | MERCEDES BARTLETT TTEE | FBO JOHN BARTLETT TRUST | U/A/D 8-04-1988 | 3611 FIR STREET | SAN DIEGO | CA | 92104-5709 |
| JOHN BARTLEY | 2788 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| JOHN BARTLO | 1456 TORI PINES CT | | | | CANFIELD | OH | 44406-9042 |
| JOHN BARTNICK | 1487 MALLARD LANDING BLVD | | | | JACKSONVILLE | FL | 32259-5220 |
| JOHN BARTOK | 31 HIGHLAND STREET | | | | CALUMET CITY | IL | 60409-5312 |
| JOHN BARTON | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| JOHN BARTON JR | 10 WISTERIA WAY | | | | PALMYRA | VA | 22963-2411 |
| JOHN BARTON JR | 46 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3750 |
| JOHN BARTOW | 224 EAGLE CIR | | | | ELYRIA | OH | 44035-2609 |
| JOHN BARTOW | 30989 OLD SHORE DR | | | | NORTH OLMSTED | OH | 44070-3809 |
| JOHN BARTUSCH | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528-8708 |
| JOHN BARTYS | 1365 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9162 |
| JOHN BARTZ | 41510 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3781 |
| JOHN BARUZZINI | 47174 MALLARD DR | | | | SHELBY TOWNSHIP | MI | 48315-5003 |
| JOHN BARWELL | 1633 E SENECA ST | C/O JAY BARWELL | | | TUCSON | AZ | 85719-3744 |
| JOHN BARZYK | 36460 UNION LAKE RD APT 201 | | | | HARRISON TWP | MI | 48045-6661 |
| JOHN BASARICH JR | CGM IRA ROLLOVER CUSTODIAN | 1547 FRANKLIN AVENUE | | | COLLINSVILLE | IL | 62234-4447 |
| JOHN BASARICH JR AND | MARY KATHRYN BASARICH JTWROS | 1547 FRANKLIN AVENUE | | | COLLINSVILLE | IL | 62234-4447 |
| JOHN BASHEL | 1300 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| JOHN BASHER | 4625 SOUTH LANDINGS DRIVE | | | | FORT MYERS | FL | 33919-4681 |
| JOHN BASICKER | 3011 S LEONARD SPRINGS RD APT 95 | | | | BLOOMINGTON | IN | 47403-3758 |
| JOHN BASIL & | HELEN BASIL JT TEN | 2 BETH LN | | | HAMPTON BAYS | NY | 11946-2402 |
| JOHN BASIL IRA | FCC AS CUSTODIAN | 2 BETH LN | | | HAMPTON BAYS | NY | 11946-2402 |
| JOHN BASISTA | 49 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1465 |
| JOHN BASS | 8880 W 1050 S | | | | FORTVILLE | IN | 46040-9268 |
| JOHN BASSHAM | 3141 KING ST | | | | PENSACOLA | FL | 32526-3507 |
| JOHN BASSIGNANI | 76 JORDAN RD | | | | FRANKLIN | MA | 02038-1219 |
| JOHN BASSO | 2400 CENTENNIAL BLVD | | | | HAYS | KS | 67601-2362 |
| JOHN BATCH | 14673 LONCHAR DR | | | | CLIMAX | MI | 49034-9630 |
| JOHN BATCHELDER | 6327 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2441 |
| JOHN BATCHELDER | UNIT M13 | 500 NORTH BRYAN ROAD | | | MISSION | TX | 78572-8889 |
| JOHN BATCHELOR | 4067 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BATCHELOR | 646 KINNEY RD | | | | PONTIAC | MI | 48340-2430 |
| JOHN BATES | 1 DEVONDALE PL | | | | SAINT PETERS | MO | 63376-5030 |
| JOHN BATES | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154-3498 |
| JOHN BATES | 4982 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| JOHN BATES | 806 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7052 |
| JOHN BATES II | 1848 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9791 |
| JOHN BATESKI | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| JOHN BATIE | 9130 GRAYFIELD | | | | REDFORD | MI | 48239-1132 |
| JOHN BATKOSKI | 3190 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| JOHN BATSON | 3935 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| JOHN BATTAGLIA | 1458 MARLANE DR | | | | GIRARD | OH | 44420-1466 |
| JOHN BATTAGLIA | 2650 RHAPSODY DR | | | | DAYTON | OH | 45449-3359 |
| JOHN BATTLE | 9500 BERLIN RD | | | | HURON | OH | 44839-9798 |
| JOHN BATTLES | 1807 VIRGINIA AVE | | | | MUSCLE SHOALS | AL | 35661-2627 |
| JOHN BATTLESHAW | 1129 S HOLMES ST | | | | LANSING | MI | 48912-1925 |
| JOHN BATY | 3218 MILBOURNE AVE | | | | FLINT | MI | 48504-2642 |
| JOHN BAUCH | 784 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| JOHN BAUER | 12548 OAKLAND HILLS DR | | | | DEWITT | MI | 48820-9368 |
| JOHN BAUER | 6623 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-2909 |
| JOHN BAUER | 7604 22ND AVE W | | | | BRADENTON | FL | 34209-5204 |
| JOHN BAUER | 8215 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9383 |
| JOHN BAUEREISS SR. | 5584 LONGBOW DR | | | | HAMILTON | OH | 45011-2174 |
| JOHN BAUGH | 4660 HILTON AVE APT 17 | | | | COLUMBUS | OH | 43228-1896 |
| JOHN BAUGHER | 26720 PINE DR | | | | ATHENS | AL | 35613-6348 |
| JOHN BAUGHER | 303 E VINE ST | | | | MOUNT VERNON | OH | 43050-3439 |
| JOHN BAUGHMAN | 12161 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| JOHN BAULDRY | 4874 WHITE TAIL CT | | | | COMMERCE TOWNSHIP | MI | 48382-5403 |
| JOHN BAUMAN | 1867 S VAN BUREN RD | | | | REESE | MI | 48757-9203 |
| JOHN BAUMAN | 55 AYRAULT RD APT 201 | | | | FAIRPORT | NY | 14450-2867 |
| JOHN BAUMAN | 9871 OPORTO ST | | | | LIVONIA | MI | 48150-3011 |
| JOHN BAUMAN | G 4168 W. COURT | | | | FLINT | MI | 48532 |
| JOHN BAUMANN | 7077 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 |
| JOHN BAUMGARTNER | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| JOHN BAUMGARTNER | 39727 DORIAN DR | | | | STERLING HTS | MI | 48310-2315 |
| JOHN BAUMILLER | 2998 BUSHNELL CAMPBELL ROAD | | | | FOWLER | OH | 44418-9728 |
| JOHN BAUMILLER | TOD ACCOUNT | 2619 SUNNYFIELD DR | | | PITTSBURGH | PA | 15241-2509 |
| JOHN BAUMLER | 68 REGENCY CT | | | | AMHERST | NY | 14226-1619 |
| JOHN BAX | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| JOHN BAXTER | 116 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| JOHN BAXTER | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| JOHN BAXTER | 3613 SW 10TH STREET CT | | | | BLUE SPRINGS | MO | 64015-6237 |
| JOHN BAYER | 7043 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9583 |
| JOHN BAYLEY | 1883 MARGIE DR | | | | WHITE LAKE | MI | 48386-1832 |
| JOHN BAYSE | 18 E COURT ST | | | | WARSAW | NY | 14569-1302 |
| JOHN BAYSINGER | 225 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| JOHN BAYWAL | 8249 CAROLE LN | | | | WASHINGTN TWP | MI | 48094-2948 |
| JOHN BAZEMORE | 1911 MANOR DR | | | | UNION | NJ | 07083 |
| JOHN BEACH | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| JOHN BEACH JR | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| JOHN BEACHER | 22119 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-4358 |
| JOHN BEADLE JR | 2540 HUMMINGBIRD DR | | | | HOLT | MI | 48842-9430 |
| JOHN BEAGAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 34610 COUNTY HIGHWAY J | | BAYFIELD | WI | 54814 |
| JOHN BEAIRD | 8223 RENNER RD APT 2 | | | | LENEXA | KS | 66219-8025 |
| JOHN BEAL | 405 E TAYLOR ST | | | | FLINT | MI | 48505-4373 |
| JOHN BEALL | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BEALS | 27217 GUAPORE DR | | | | PUNTA GORDA | FL | 33983-5409 |
| JOHN BEALS JR | 4 MIDDLE RIVER CT | | | | BALTIMORE | MD | 21220-3533 |
| JOHN BEAN | 4957 PEREGRINE POINT WAY | | | | SARASOTA | FL | 34231-3244 |
| JOHN BEAN TECHNOLOGIES CORP | 400 HIGHPOINT DR | | | | CHALFONT | PA | 18914-3924 |
| JOHN BEAN TECHNOLOGIES CORP | TERRI SENCZY | 400 HIGHPOINT DRIVE | | | CHALFONT | PA | 18914 |
| JOHN BEARD | 1262 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1345 |
| JOHN BEARDMORE | 7000 FISHER RD | | | | HOWELL | MI | 48855-9254 |
| JOHN BEARDSLEE | 2779 RHINEBERRY RD | | | | ROCHESTER HLS | MI | 48309-1911 |
| JOHN BEARUP | 11110 WILDWOOD RD | | | | PETOSKEY | MI | 49770-9548 |
| JOHN BEASLEY | 4314 EXMOOR CT | | | | INDIANAPOLIS | IN | 46254-3409 |
| JOHN BEATENHEAD | 3870 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-3976 |
| JOHN BEATO | 77 FERRIS PL | | | | OSSINING | NY | 10562-3534 |
| JOHN BEATTIE JR | 331 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3402 |
| JOHN BEATTY | 1106 E 32ND ST | | | | MUNCIE | IN | 47302-5831 |
| JOHN BEATTY | 37640 VINTAGE DR | | | | PALMDALE | CA | 93550-7038 |
| JOHN BEATTY JR | 7198 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| JOHN BEAUCHAMP | 3392 N EUCLID AVE | | | | BAY CITY | MI | 48706-1637 |
| JOHN BEAULIEU JR | 480 BEECHER RD | | | | WOLCOTT | CT | 06716-1404 |
| JOHN BEAVERS | 7510 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30350-1164 |
| JOHN BEBEY | 24 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| JOHN BECK | 1975 COUNTY ROAD 1155 | | | | ASHLAND | OH | 44805-9418 |
| JOHN BECK | 9141 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| JOHN BECK JR | 216 FARLEY LN | | | | ALVATON | KY | 42122-9655 |
| JOHN BECKER | 2214 CHRISTNER ST | | | | BURTON | MI | 48519-1064 |
| JOHN BECKER | 9019 LAKESIDE DR | | | | PERRINTON | MI | 48871-9640 |
| JOHN BECKER | PO BOX 245 | | | | WHITMORE LAKE | MI | 48189-0245 |
| JOHN BECKETT | 3633 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2623 |
| JOHN BECKETT & | CYNTHIA BECKETT JTWROS | 2314 ASHEVILLE HWY | | | GREENEVILLE | TN | 37743-5910 |
| JOHN BECKETT JR | 464 LAWRENCE ST | | | | PORTLAND | MI | 48875-1636 |
| JOHN BECKHAM | PO BOX 231 | | | | MARION | IN | 46952-0231 |
| JOHN BECKLEY | 670 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| JOHN BECKLEY | 717 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| JOHN BECKMAN | 3705 S WEBSTER ST | | | | KOKOMO | IN | 46902-6705 |
| JOHN BECKWITH | PO BOX 7794 | | | | FLINT | MI | 48507-0794 |
| JOHN BECKWITH JR | 738 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 |
| JOHN BEDDICK | 315 POINSETTIA AVE | | | | LEHIGH ACRES | FL | 33936-5034 |
| JOHN BEDDOW REV. TRUST U/A/D | 11/5/90 LOUISE BEDDOW & ROB TR | LOUISE BEDDOW TTEE ET AL | U/A DTD 11/05/1990 | 4461 STACK BLVD. #E-228 | MELBOURNE | FL | 32901-8825 |
| JOHN BEDER | 2002 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9512 |
| JOHN BEDNARCHIK | 45898 GRANT CT | | | | MACOMB | MI | 48044-4095 |
| JOHN BEDNARSKI | 3511 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| JOHN BEDNER | 243 COPE RD | | | | PERRYOPOLIS | PA | 15473-1243 |
| JOHN BEEBE | 4730 HERD RD | | | | METAMORA | MI | 48455-9760 |
| JOHN BEECH | 14515 W 68TH ST | | | | SHAWNEE | KS | 66216-2148 |
| JOHN BEEMAN | 8515 KINLEY RD | | | | OVID | MI | 48866-8704 |
| JOHN BEERS | 206 HIGHLAND PARK DR | | | | COOPERSTOWN | PA | 16317-1510 |
| JOHN BEESON | PO BOX 384 | | | | NORTH SALEM | IN | 46165-0384 |
| JOHN BEGLEY | 23776 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1606 |
| JOHN BEGOVICH | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| JOHN BEHNFELDT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JOHN BEHRENS & | MAUREEN BEHRENS JT TEN | 21032 RED WING BLVD | | | HASTINGS | MN | 55033-9683 |
| JOHN BEHRINGER | 11 GREENWOOD PL | | | | PENNSVILLE | NJ | 08070-2733 |
| JOHN BEHRLE | 149 DOLINGTON RD | | | | YARDLEY | PA | 19067-2733 |
| JOHN BEHRNS | 19 RR 2 | | | | OTTAWA | OH | 45875 |
| JOHN BEIER | 510 TREASE RD | | | | MANSFIELD | OH | 44903-9476 |
| JOHN BELANGER | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| JOHN BELBA | 47 ROMA CT SW | | | | PATASKALA | OH | 43062-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BELCZAK | 19042 FAIRWAY ST | | | | LIVONIA | MI | 48152-4700 |
| JOHN BELDEN JR | 7113 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8946 |
| JOHN BELILL | 8085 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| JOHN BELIN | 16179 CHEYENNE ST | | | | DETROIT | MI | 48235-4201 |
| JOHN BELIN JR | 3034 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| JOHN BELL | 17503 HUNTINGTON RD | | | | DETROIT | MI | 48219-3522 |
| JOHN BELL | 241 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| JOHN BELL | 28397 SHERMAN CT | | | | WARRENTON | MO | 63383-3362 |
| JOHN BELL | 4136 LAKEWAY CIR | | | | BENTON | LA | 71006-9357 |
| JOHN BELL | 4470 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| JOHN BELL | 458 BEARDSLEY AVE | | | | BLOOMFIELD | NJ | 07003-5662 |
| JOHN BELL | 493 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2835 |
| JOHN BELL | 7020 FREED RD | | | | BUTLER | OH | 44822-8822 |
| JOHN BELL | CENTERVIEW APTS. #122 | 2001 N. CENTER RD | | | FLINT | MI | 48506 |
| JOHN BELL | CGM IRA BENEFICIARY CUSTODIAN | 7520 SW 112TH STREET | | | MIAMI | FL | 33156-4545 |
| JOHN BELL | PO BOX 2251 | | | | BUFFALO | NY | 14240-2251 |
| JOHN BELL | PO BOX 9022 | C/O PORT ELIZABETH | | | WARREN | MI | 48090-9022 |
| JOHN BELLAMY | 8691 S BYRON RD | | | | GAINES | MI | 48436-8804 |
| JOHN BELLER | 139 J HUNTER DR | | | | BEDFORD | IN | 47421-3923 |
| JOHN BELLEW | 19504 HANNA ST | | | | MELVINDALE | MI | 48122-1604 |
| JOHN BELLFY | 7287 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1359 |
| JOHN BELLIPANNI | 173 ANN ST | | | | WESTWEGO | LA | 70094 |
| JOHN BELLISH | 98 OAK ST | | | | OLD BRIDGE | NJ | 08857-1520 |
| JOHN BELLIZIA | PATRICIA BELLIZIA JT TEN | 516 WOODLAND AVENUE | | | GROVE CITY | PA | 16127-1826 |
| JOHN BELLMORE | 1695 SAUK LN | | | | SAGINAW | MI | 48638-4466 |
| JOHN BELLO | 465 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| JOHN BELLOLI JR | 8663 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-1190 |
| JOHN BELLOMY | 5972 ROME SOUTH RD | | | | SHILOH | OH | 44878-8845 |
| JOHN BELLOMY | PO BOX 391 | | | | CAIRO | WV | 26337-0391 |
| JOHN BELO | 437 MUNROE CIRCLE | | | | DES PLAINES | IL | 60016-5909 |
| JOHN BELONIS | 26 EAST 25TH AVENUE | | | | SPOKANE | WA | 99203-2411 |
| JOHN BELSAN | 11004 GREGORY LN | | | | NORTH ROYALTON | OH | 44133-1414 |
| JOHN BELTZ | 17098 SE 94TH BERRIEN CT | | | | THE VILLAGES | FL | 32162-1858 |
| JOHN BEMBENEK | 15490 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9733 |
| JOHN BENCZIK | 794 RIVER BEND DR | | | | ROCHESTER HLS | MI | 48307-2727 |
| JOHN BENDER | 2032 MILLDALE RD | | | | PORTSMOUTH | OH | 45662-8708 |
| JOHN BENDER | 3370 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| JOHN BENEDICT | 11081 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |
| JOHN BENEDIKT | 4052 FERN AVE | | | | LYONS | IL | 60534-1023 |
| JOHN BENKOWSKI | 210 VIOLET DR | | | | ROMEOVILLE | IL | 60446-4899 |
| JOHN BENNER | 1822 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3837 |
| JOHN BENNETT | 1220 CROOKED BRIDGE RD | | | | BENNINGTON | OK | 74723-2107 |
| JOHN BENNETT | 12211 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9327 |
| JOHN BENNETT | 36401 JOANNE ST | | | | LIVONIA | MI | 48150-3405 |
| JOHN BENNETT | 3690 WILLIS RD | | | | MARLETTE | MI | 48453-8206 |
| JOHN BENNETT | 4393 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3455 |
| JOHN BENNETT | 444 LEWIS RD RT 12 | | | | MANSFIELD | OH | 44903 |
| JOHN BENNETT | 5066 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| JOHN BENNETT | 807 N SOLVAY ST | | | | DETROIT | MI | 48209-1908 |
| JOHN BENNETT | PO BOX 352409 | | | | PALM COAST | FL | 32135-2409 |
| JOHN BENNETT SR. | 1938 QUENTIN RD | | | | BALTIMORE | MD | 21222-5614 |
| JOHN BENNEY | 7265 FEATHER LN | | | | WATERFORD | MI | 48327-3777 |
| JOHN BENNIE | 388 DELMAR CT | | | | HIGHLAND | MI | 48357-4790 |
| JOHN BENO | 19100 VERMONT ST | | | | GRAFTON | OH | 44044-9627 |
| JOHN BENSCHOTER | 1035 ROBINS RD | | | | LANSING | MI | 48917-2024 |
| JOHN BENSON | 1251 TOWER LN | | | | ESCONDIDO | CA | 92026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BENSON | 2089 E 200 S | | | | KOKOMO | IN | 46902-4156 |
| JOHN BENSON | 48 S 16TH ST | | | | RICHMOND | IN | 47374-5645 |
| JOHN BENSON | PO BOX 559 | | | | BUFFALO | NY | 14209-0559 |
| JOHN BENTLEY | 4041 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 |
| JOHN BENTLEY | 5163 HILLVIEW DR | | | | ELMIRA | MI | 49730-9026 |
| JOHN BENTLEY | 5802 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| JOHN BENWAY | 1216 HESS AVE | | | | SAGINAW | MI | 48601-3819 |
| JOHN BERBERICH | 7010 LINDLEY WAY | | | | LIBERTY TWP | OH | 45011-9166 |
| JOHN BERCHIK | 2276 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5150 |
| JOHN BERCHOK | 1421 GILMORE DR | | | | CLAIRTON | PA | 15025-2703 |
| JOHN BERENA | 1211 GOLD ST | | | | MASURY | OH | 44438-9773 |
| JOHN BERES | 28703 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2424 |
| JOHN BERES III | 44650 DANBURY RD | | | | CANTON | MI | 48188-1050 |
| JOHN BERESFORD | 173 LEONORE RD | | | | AMHERST | NY | 14226-2037 |
| JOHN BERESTECKI | 7955 TIGER PALM WAY | | | | FORT MYERS | FL | 33966-6454 |
| JOHN BERG | 1009 TROWBRIDGE CT | | | | KELLER | TX | 76248-5254 |
| JOHN BERG | 10801 HENSELL RD | | | | HOLLY | MI | 48442-8619 |
| JOHN BERGEN & | AUDREY BERGEN JTWROS | 6070 SE OAKMONT PLACE | | | STUART | FL | 34997-8636 |
| JOHN BERGER | 18018 STRATHMOOR ST | | | | DETROIT | MI | 48235-2727 |
| JOHN BERGMAN | 1603 CHESTNUT GROVE RD | | | | SALEM | OH | 44460-4276 |
| JOHN BERGMAN | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |
| JOHN BERKHEISER | 1669 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-5108 |
| JOHN BERKHOUDT JR | 1622 OVERHEAD RD | | | | DERBY | NY | 14047-9714 |
| JOHN BERKLEY | 4016 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2005 |
| JOHN BERKOBEN | 17680 MAHONING AVENUE | | | | LAKE MILTON | OH | 44429-9533 |
| JOHN BERKOWITZ | 262 BENSON RD BOX 67 | | | | NORTHBRIDGE | MA | 01534 |
| JOHN BERLAN | 1700 BOTELHO DR APT 221 | | | | WALNUT CREEK | CA | 94596-8568 |
| JOHN BERLIN | 140 S MAIN ST | | | | HUBBARD | OH | 44425-2155 |
| JOHN BERLIN | 9809 WILLITS RD | | | | MAYVILLE | MI | 48744-9536 |
| JOHN BERMINGHAM | 21 MERRYDALE DR | | | | ROCHESTER | NY | 14624-2915 |
| JOHN BERNARD | LESLIE BERNARD TEN COM | 425 WALNUT AVE | | | ROANOKE | VA | 24016-4520 |
| JOHN BERNARD LLC | 304 W 4TH ST | | | | ROYAL OAK | MI | 48067-2502 |
| JOHN BERNARDO | 6 N PARK CIR APT C | | | | BROOK PARK | OH | 44142-3893 |
| JOHN BERNING | 118 ALGER ST | | | | LANSING | MI | 48917-3801 |
| JOHN BERRILL | 125 LEDGEWOOD DR | | | | FALMOUTH | ME | 04105-1813 |
| JOHN BERRY | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| JOHN BERRY | 1895 S. RACOON #4 | | | | AUSTINTOWN | OH | 44515 |
| JOHN BERRY | 28397 SPRINGLAKE DR | | | | LINCOLN | MO | 65338-2764 |
| JOHN BERRY | 572 0CEAN BLVD | | | | LEONARDO | NJ | 07737 |
| JOHN BERRY | 640 HOWELL ST | | | | FLORENCE | AL | 35630-3537 |
| JOHN BERRY | HC 73 BOX 139A | | | | DRURY | MO | 65638-9601 |
| JOHN BERTHET | 2628 OGDEN DR | | | | ORCHARD LAKE | MI | 48323-3244 |
| JOHN BERTI | 91 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2618 |
| JOHN BERTLEFF | 312 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| JOHN BERTSCH | 2303 ARMSTRONG DR | | | | SIDNEY | OH | 45365-1517 |
| JOHN BERZSENYI | 6097 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| JOHN BESAW | 4313 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| JOHN BESAW | 607 N PINE ST | | | | ROSEBORO | NC | 28382-8936 |
| JOHN BESS | 11427 W RHOBY RD | | | | MANTON | MI | 49663-9002 |
| JOHN BESSOLO | 1416 AMY ST | | | | BURTON | MI | 48509-1802 |
| JOHN BEST | 249 E 77TH ST | | | | ANDERSON | IN | 46013-3906 |
| JOHN BEST | 4592 SHAY LAKE RD | | | | SILVERWOOD | MI | 48760-9714 |
| JOHN BETENZ JR | 5512 S BAXTER LN | | | | JANESVILLE | WI | 53546-9001 |
| JOHN BETTIS | 4010 LAFAYETTE BLVD. | | | | FREDERICKSBURG | VA | 22408 |
| JOHN BETTS | 1835 W CLUTE RD | | | | BOYNE CITY | MI | 49712-9374 |
| JOHN BETTS | 4176 SHERATON DR | | | | FLINT | MI | 48532-3555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BETZ JR | 622 ORIENT DR | | | | KANSAS CITY | KS | 66102-4116 |
| JOHN BEUYUKIAN | ROSE BEUYUKIAN | 441 BUTLER ST | | | LAS CRUCES | NM | 88001-8470 |
| JOHN BEVENS | APT 6E | 251 OSBORN STREET | | | BROOKLYN | NY | 11212-6537 |
| JOHN BEVERICK | 4215 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7245 |
| JOHN BEVERLY | 28636 BUCKINGHAMSHIRE DR | | | | CHESTERFIELD | MI | 48047-1707 |
| JOHN BEVERLY | 8504 TIMBERWOOD LN | | | | HAUGHTON | LA | 71037-9322 |
| JOHN BEVINS | 1300 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| JOHN BEWLEY | 509 UELLNER RD E | | | | LONDON | AR | 72847-8754 |
| JOHN BEYER | 165 STAIGER RD | | | | BILLINGS | MO | 65610-7106 |
| JOHN BEYETTE | 1653 E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-3772 |
| JOHN BIALLY | 6801 MELS DR | | | | RUBY | MI | 48049-2321 |
| JOHN BIANCHETTI | PO BOX 23 | | | | AFTON | WI | 53501-0023 |
| JOHN BIANCHI | 14563 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| JOHN BICKMANN | 44205 FELSTONE DR | | | | STERLING HEIGHTS | MI | 48313-1031 |
| JOHN BIDDLE | 101 W EUCLID AVE | | | | NEW CASTLE | PA | 16105-2817 |
| JOHN BIDINOTTO | 2110 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9652 |
| JOHN BIEBESHEIMER JR | N9306 LAKESIDE RD | | | | TREGO | WI | 54888-9222 |
| JOHN BIELEWSKI | 437 N MILITARY ST | | | | DEARBORN | MI | 48124-1153 |
| JOHN BIELSKI | PO BOX 127 | | | | BERLIN CENTER | OH | 44401-0127 |
| JOHN BIGELOW | 19922 CONVOY RD | | | | MIDDLE POINT | OH | 45863-9608 |
| JOHN BIGELOW | 395 E ALICE ST BOX 505 | | | | MERRILL | MI | 48637 |
| JOHN BIGGS | PO BOX 17 | | | | LILLIAN | TX | 76061-0017 |
| JOHN BIGHAM | 406 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| JOHN BIHARY | 162 DOYLE DRIVE | | | | N TONAWANDA | NY | 14120-2414 |
| JOHN BIHN | 9114 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| JOHN BILBREY | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| JOHN BILDERBACK | 701 TINSLEY LN | | | | COLUMBIA | TN | 38401-2257 |
| JOHN BILL | 5565 CHAPEL DR S | | | | SAGINAW | MI | 48603-2806 |
| JOHN BILL JR | 8093 E PRIOR RD | | | | DURAND | MI | 48429-9437 |
| JOHN BILLER | 222 MAGNOLIA DR | | | | PANAMA CITY BEACH | FL | 32413-8952 |
| JOHN BILLINGER | 2252 COUNTY ROAD 1327 | | | | BLANCHARD | OK | 73010-3546 |
| JOHN BILLINGS | HC 3 BOX 3481 | | | | WAPPAPELLO | MO | 63966-9724 |
| JOHN BILLINGS SLATER TTEE | JOHN B.SLATER DECLARATION TRUS | U/A DTD 12/31/1987 | 9046 MOODY AVE | | MORTON GROVE | IL | 60053 |
| JOHN BILLS | 4910 ZINK RD | | | | MAYBEE | MI | 48159-9637 |
| JOHN BILLS | 8437 SKIPPERS CT | | | | AVON | IN | 46123-8981 |
| JOHN BILLY | 621 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3304 |
| JOHN BINEBRINK III | PO BOX 1814 | | | | BEL AIR | MD | 21014-7814 |
| JOHN BINGAMAN | PO BOX 53 | | | | STATE LINE | PA | 17263-0053 |
| JOHN BINGHAM RACING LLC | 333 WEST N AVE STE 254 | | | | CHICAGO | IL | 60610 |
| JOHN BINGHAM RACING LLC | 6724 PERIMETER LOOP RD PMB 242 | | | | DUBLIN | OH | 43017-3202 |
| JOHN BINIKOS | 1641 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3932 |
| JOHN BINION | 219 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| JOHN BINT | PO BOX 311 | | | | LAKE ANN | MI | 49650-0311 |
| JOHN BIONDI | 1011 WESTMINISTER CT | | | | ARLINGTON | TX | 76015-3552 |
| JOHN BIRCHMEIER | 7010 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| JOHN BIRD | 1563 ROC DR | | | | COMMERCE TOWNSHIP | MI | 48390-3246 |
| JOHN BIRD | 2317 TOMAHAWK DR | | | | LAPEER | MI | 48446-8071 |
| JOHN BIRD | 3475 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| JOHN BIRGE JR | 5797 N LAPEER RD | | | | NORTH BRANCH | MI | 48461-9732 |
| JOHN BIRKENHIER | 939 S DOWLING ST | | | | WESTLAND | MI | 48186-4052 |
| JOHN BIRMINGHAM | 1027 FOUNTAINVIEW S | | | | LAKELAND | FL | 33809-3433 |
| JOHN BISCHER | 31177 WHITES NECK DR | | | | OCEAN VIEW | DE | 19970-3502 |
| JOHN BISCOVICH JR | 1760 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| JOHN BISHARA  & | JUDITH BISHARA JT WROS | 3316 SE GLACIER TERRACE | | | HOBE SOUND | FL | 33455-8909 |
| JOHN BISHOP | 202 4TH AVE S APT 107 | | | | DECHERD | TN | 37324-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BISHOP | 202 KARLIE CT | | | | GREENWOOD | SC | 29649-1693 |
| JOHN BISHOP | 20276 E COLUMBIA PL | | | | AURORA | CO | 80013-8421 |
| JOHN BISHOP | 47 OMAR ST | | | | PONTIAC | MI | 48342-2427 |
| JOHN BISHOP | 9031 VOLKMER RD | | | | CHESANING | MI | 48616-9610 |
| JOHN BISHOP JR | PO BOX 127 | | | | MILLINGTON | MI | 48746-0127 |
| JOHN BISHOP JR | 7007 CLINGAN RD UNIT 72 | | | | POLAND | OH | 44514-2484 |
| JOHN BISTOFF I I | 8625 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| JOHN BITNER I I I | 5086 N COUNTY ROAD 100 E | | | | NEW CASTLE | IN | 47362-9025 |
| JOHN BIVONA | 1602 WINCHESTER DRIVE | | | | PLEASANT HILL | MO | 64080-1194 |
| JOHN BLAAUW | 212 RIVER RD | | | | SPARTA | MI | 49345-1102 |
| JOHN BLACK | 1055 NW 63RD PL | | | | OCALA | FL | 34475-8524 |
| JOHN BLACK | 1125 S PAULA DR | | | | FULLERTON | CA | 92833-3551 |
| JOHN BLACK | 1703 GORDON LN | | | | LAWRENCEBURG | TN | 38464-3043 |
| JOHN BLACK | 18429 WAGAMAN RD | | | | HAGERSTOWN | MD | 21740-1324 |
| JOHN BLACK | 2207 LAWNWOOD CIR | | | | BALTIMORE | MD | 21207-8100 |
| JOHN BLACK | 230 VALLEY CT | | | | MASON | MI | 48854-1242 |
| JOHN BLACK | 3122 JEFFERY DR | | | | FRANKLIN | OH | 45005-4811 |
| JOHN BLACK | 8685 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2519 |
| JOHN BLACK JR | 139 PINE GROVE TER | | | | NEWARK | NJ | 07106-1936 |
| JOHN BLACKBURN | 15525 WASHINGTON SCHOOL RD | | | | EXCELSIOR SPRINGS | MO | 64024-8108 |
| JOHN BLACKERBY | 176 E CORY DR | | | | EDGEWATER | FL | 32141-7224 |
| JOHN BLACKLIDGE | 315 CAMBRIDGE DR | | | | FLORENCE | AL | 35633-7839 |
| JOHN BLACKWELL | 102 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| JOHN BLADES | 620 DRAPER ST | | | | VICKSBURG | MI | 49097-1138 |
| JOHN BLAIES | 1421 WOODLAND DR | | | | LEWISTON | MI | 49756-8113 |
| JOHN BLAIES JR. | 19794 MERRIMAN RD | | | | LIVONIA | MI | 48152-1759 |
| JOHN BLAINE | 7509 W 194TH ST | | | | STILWELL | KS | 66085-9406 |
| JOHN BLAINER | 4663 W 157TH ST | | | | CLEVELAND | OH | 44135-2766 |
| JOHN BLAIR | 11300 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9110 |
| JOHN BLAIR | 2552 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5847 |
| JOHN BLAIR | 3339 E HAMPTON AVE | | | | MESA | AZ | 85204-6410 |
| JOHN BLAIR | 6875 WILKIE ST | | | | TAYLOR | MI | 48180-1525 |
| JOHN BLAIR | 830 RUSTIC LN | | | | WHITELAND | IN | 46184-9493 |
| JOHN BLAKE | 2770 TRENTON ST SW | | | | WYOMING | MI | 49519-6318 |
| JOHN BLAKE | 5977 STATE RD 121 S | | | | MURRAY | KY | 42071 |
| JOHN BLAKE | 7324 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| JOHN BLAKE | 913 W BAILEY RD | | | | NAPERVILLE | IL | 60565-4123 |
| JOHN BLAKE-ZUNIGA | C/F KEATON ZUNIGA | 2030 MAIN ST STE. 160 | | | IRVINE | CA | 92614-7258 |
| JOHN BLAKELEY | 11200 SHELLCRACKER DR | | | | TAVARES | FL | 32778-4668 |
| JOHN BLAKELEY | 1475 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9491 |
| JOHN BLAKELY AND | SIMONE BLAKELY JTWROS | BOX 812 | | | CORNELIUS | NC | 28031-0812 |
| JOHN BLAKEMORE | 6383 BLUEJAY DR | | | | FLINT | MI | 48506-1778 |
| JOHN BLALOCK | 30202 LAKE RD | | | | SHAWNEE | OK | 74801-3422 |
| JOHN BLANCHARD | 1927 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1883 |
| JOHN BLANCHARD | 2885 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| JOHN BLANCHARD | 3444 OLD CREEK DR | | | | HOLLY | MI | 48442-9508 |
| JOHN BLANCHARD | 4170 LONE TREE RD | | | | MILFORD | MI | 48380-1822 |
| JOHN BLANCHFIELD | 4874 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| JOHN BLANCK | 1104 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| JOHN BLAND | 4600 W HUNTERS RIDGE LN | | | | GREENWOOD | IN | 46143-8713 |
| JOHN BLAND SR | 158 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| JOHN BLANKENBECLER | 2514 OAKMOOR LN | | | | DAYTON | OH | 45459-1285 |
| JOHN BLANKENSHIP | 3100 DEVONSHIRE PL | | | | BOWLING GREEN | KY | 42104-4593 |
| JOHN BLANKENSHIP | 8125 CUTLER RD | | | | BATH | MI | 48808-9437 |
| JOHN BLASK | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346-9595 |
| JOHN BLASKA | 10349 N CENTER RD | | | | CLIO | MI | 48420-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BLASKA | 54637 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1630 |
| JOHN BLASKO | 6755 KENSINGTON DR NE | | | | WINTER HAVEN | FL | 33881-9515 |
| JOHN BLASZYK | 5610 HAGERMAN RD | | | | LEONARD | MI | 48367-1410 |
| JOHN BLAYER | 110 N ONEIDA ST | | | | TECUMSEH | MI | 49286-1533 |
| JOHN BLAZETIC | 323 ARIZONA AVE | | | | LORAIN | OH | 44052-2094 |
| JOHN BLAZIER | 2879 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| JOHN BLECHER | 41 CARMEL LOOP | | | | BUFFALO | MO | 65622-4160 |
| JOHN BLEIER | 3155 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2533 |
| JOHN BLESSING | 3223 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| JOHN BLEVINS | 3255 MOODY AVE | | | | ORANGE PARK | FL | 32065-6808 |
| JOHN BLEVINS | 3648 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| JOHN BLEVINS | 3720 BLYTHEWOOD PL | | | | FORT WAYNE | IN | 46804-2603 |
| JOHN BLEVINS | 4028 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9731 |
| JOHN BLEVINS | 486 COPPER RIDGE RD | | | | CASTLEWOOD | VA | 24224-5571 |
| JOHN BLISS | 1728 OLD LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8139 |
| JOHN BLOCK | 1870 KINMOUNT DR | | | | ORION | MI | 48359-1638 |
| JOHN BLOMELING | 3134 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-1269 |
| JOHN BLOODSAW | 1518 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| JOHN BLOOM | 315 STORMY CT | | | | FORT WAYNE | IN | 46804-6713 |
| JOHN BLOOM | 7419 WATERMARK DR | | | | ALLENDALE | MI | 49401-9616 |
| JOHN BLOSSOM | 3611 PITKIN AVE | | | | FLINT | MI | 48506-3913 |
| JOHN BLOUNT | 19139 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| JOHN BLOUNT | 207 ROCKSPRING DRIVE | | | | THOMASVILLE | NC | 27360-2639 |
| JOHN BLOW | 2027 DELLWOOD PL | | | | DECATUR | GA | 30032-5522 |
| JOHN BLOYER | 1635 WITHERBEE DR | | | | TROY | MI | 48084-2685 |
| JOHN BLUE | 2450 LEWISBURG PIKE | | | | SPRING HILL | TN | 37174-9230 |
| JOHN BLUHM | 675 MANSTON DR | | | | MELBOURNE | FL | 32901-2824 |
| JOHN BLUM | 27420 PALOMINO DR | | | | WARREN | MI | 48093-8323 |
| JOHN BLUM | PO BOX 374 | | | | MONTICELLO | WI | 53570-0374 |
| JOHN BLUMBERG | PO BOX 541 | | | | HIGHLAND | MI | 48357-0541 |
| JOHN BOBA | 7495 KOVACS DR | | | | LINDEN | MI | 48451-8650 |
| JOHN BOBAK | 304 RIVER AVE | | | | MASONTOWN | PA | 15461-1551 |
| JOHN BOBCIK | 1825 MILLERBURG RD | | | | CHARLOTTE | MI | 48813-8825 |
| JOHN BOBER | 49392 MAPLEWOOD LN | | | | MACOMB | MI | 48044-1668 |
| JOHN BOBINEY | 13712 PROVINCIAL DR | | | | STERLING HTS | MI | 48313-2017 |
| JOHN BOBKO | 16837 CHARLESTON CIR | | | | LOCKPORT | IL | 60441-3297 |
| JOHN BOBROWSKI | 100 ETHEL RD | | | | EDISON | NJ | 08817-2210 |
| JOHN BOCKMAN | 6 QUEEN AVE DU ROSS | | | | NEW CASTLE | DE | 19720 |
| JOHN BODDIE | 2312 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| JOHN BODNAR | 3943 ARTMAR DRIVE | | | | YOUNGSTOWN | OH | 44515-3305 |
| JOHN BODNER I I | 1617 DIANE DR | | | | OSSIAN | IN | 46777-9065 |
| JOHN BODO | 300 CLOVERVIEW CT | | | | HOWELL | MI | 48843-6525 |
| JOHN BOERSMA | 3905 21ST ST | | | | DORR | MI | 49323-9546 |
| JOHN BOES | 10615 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| JOHN BOEZWINKLE | 5440 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| JOHN BOFFO | PO BOX 451 | | | | BROWNSBURG | IN | 46112-0451 |
| JOHN BOGARD | 207 BULLOCK DR | | | | CLARKSVILLE | TN | 37040-4309 |
| JOHN BOGARDUS | PO BOX 562 | | | | HOWARD CITY | MI | 49329-0562 |
| JOHN BOGART | 2062 ROSELYN DR | | | | FEASTERVILLE TREVOSE | PA | 19053-2429 |
| JOHN BOGART | 5117 N 900 E | | | | VAN BUREN | IN | 46991-9743 |
| JOHN BOGAZIS | PO BOX 823 | | | | BRISTOL | CT | 06011-0823 |
| JOHN BOGER | 949 S RESEDA | | | | MESA | AZ | 85206-2763 |
| JOHN BOGGS | 1056 ROAD 24 | | | | CONTINENTAL | OH | 45831-9432 |
| JOHN BOGUE | PO BOX 112 | | | | BURLINGTON | IN | 46915-0112 |
| JOHN BOHNHOFF | 755 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BOHOVICH | 29 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| JOHN BOHR | 46611 BARRINGTON CT | | | | PLYMOUTH | MI | 48170-3403 |
| JOHN BOKA | 7057 SOHN RD | | | | VASSAR | MI | 48768-9405 |
| JOHN BOKOTA | 4410 LAPHAM ST | | | | DEARBORN | MI | 48126-3473 |
| JOHN BOKSIC | 11173 HANOVER DR | | | | WARREN | MI | 48093-5592 |
| JOHN BOLAND | 3275 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-4915 |
| JOHN BOLD JR. | 7269 PLEASANT ST | | | | CLEVELAND | OH | 44130-3335 |
| JOHN BOLDEN | PO BOX 393 | | | | HARRISBURG | AR | 72432-0393 |
| JOHN BOLDUC | 1 LEON AVE | | | | CLAYMONT | DE | 19703-2037 |
| JOHN BOLE | 4113 BOB-O-LINK | | | | YOUNGSTOWN | OH | 44511 |
| JOHN BOLF | 1471 HIDDEN RIDGE CV | | | | LONGWOOD | FL | 32750-4559 |
| JOHN BOLIN | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| JOHN BOLINSKY | 600 GREEN MOUNTAIN RD | | | | ZION GROVE | PA | 17985-9548 |
| JOHN BOLITHO | 4222 CENTURY DR | | | | DORR | MI | 49323-9578 |
| JOHN BOLL | 4200 BROOKE ROAD | | | | KOKOMO | IN | 46902-7511 |
| JOHN BOLLEY I I | 5740 ANNAPOLIS DR | | | | LANSING | MI | 48911-5003 |
| JOHN BOLLING | 565 NAVAHOE ST | | | | DETROIT | MI | 48215-3228 |
| JOHN BOLLINGER | 1165 W VIENNA RD | | | | CLIO | MI | 48420-1711 |
| JOHN BOLT | 121 MCGEE CT | | | | BELLE VERNON | PA | 15012-4543 |
| JOHN BOLTE | 145 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1033 |
| JOHN BOLTER | 8070 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| JOHN BOLTHOUSE | 4312 ALPINE ST | | | | DORR | MI | 49323-9758 |
| JOHN BOLTON | 15996 W 161ST ST | | | | OLATHE | KS | 66062-3178 |
| JOHN BOLTON | 3187 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3631 |
| JOHN BOLTON | 4900 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| JOHN BOLTON | 49401 HEATH PLACE CT | | | | CHESTERFIELD | MI | 48047-3780 |
| JOHN BOMBA | 1281 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| JOHN BOMBARDO | 2563 DEERFIELD ST | | | | WEST BRANCH | MI | 48661-9743 |
| JOHN BOMBETTO | 38719 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3130 |
| JOHN BOMKAMP | 3502 E CREEK RD | | | | BELOIT | WI | 53511-7903 |
| JOHN BOMMARITO OLDSMOBILE-CADILLAC, INC. | JOHN BOMMARITO | 4190 N SERVICE RD | | | SAINT PETERS | MO | 63376-6463 |
| JOHN BOMMER | 3541 MAIDSTONE ST | | | | TRENTON | MI | 48183-3567 |
| JOHN BONACQUISTI | 854 DAKOTA | | | | ROCHESTER HLS | MI | 48307-2878 |
| JOHN BONASSE | 278 CLEAR VIEW CT | | | | LINDEN | MI | 48451-8829 |
| JOHN BOND | 101 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1431 |
| JOHN BOND | 104 PINE DR | | | | ORANGEVILLE | IL | 61060-9791 |
| JOHN BOND | 18 SEAFARER LN | | | | BERLIN | MD | 21811-1850 |
| JOHN BOND | 2500 E FARRAND RD | | | | CLIO | MI | 48420-9143 |
| JOHN BOND | 280 NORMAN DR | | | | HIGHLAND | MI | 48357-3688 |
| JOHN BOND | 3244 BARRINGTON CIR | | | | SAGINAW | MI | 48603-3008 |
| JOHN BONDARENKA JR | 2350 HARTVILLE RD | | | | MOGADORE | OH | 44260-9434 |
| JOHN BONER | 611 MONTANA ST | | | | BETHALTO | IL | 62010-1750 |
| JOHN BONESKY | 6590 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| JOHN BONGIOVANNI | 27 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5511 |
| JOHN BONHAM | 781 INTERVALE CT | | | | HIGHLAND | MI | 48357-2825 |
| JOHN BONIFERT | 321 JUNIPER DR | | | | ARLINGTON | TX | 76018-1401 |
| JOHN BONILLA JR | 16899 NORTHDALE RD | | | | LANSING | MI | 48906-2235 |
| JOHN BONINE SR | 6812 DEER RUN RD | | | | DITTMER | MO | 63023-1015 |
| JOHN BONNAU JR | 4210 MALONEY RD | | | | PINCONNING | MI | 48650-9729 |
| JOHN BONNEL | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| JOHN BONNETT | 79 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| JOHN BONNEWELL | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| JOHN BOOKER | 1362 HARTFORD AVE SW | | | | ATLANTA | GA | 30310-4224 |
| JOHN BOOKMILLER JR. | 217 DEUMANT TER | | | | KENMORE | NY | 14223-2306 |
| JOHN BOONE | 10409 GOSHAWK DR | | | | RIVERVIEW | FL | 33578-6160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BOONE | 1108 BRIARCLIFF RD | | | | WARNER ROBINS | GA | 31088-4060 |
| JOHN BOONE | 306 WEST MAPLE ST RT 1 | | | | CLARKTON | MO | 63837 |
| JOHN BOONE | 77 HAWKS RIDGE DR | | | | TROY | MO | 63379-5091 |
| JOHN BOOTH | 12220 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| JOHN BOOTHE | 25 GRANT DR | | | | HANOVER | PA | 17331-1339 |
| JOHN BOOTS | 33 HOTALING ISLAND RD | | | | POTSDAM | NY | 13676-4020 |
| JOHN BOPP JR | 4005 SAINT MICHELLE LN | | | | ALPHARETTA | GA | 30004-7155 |
| JOHN BORAWSKI | 28680 LONGVIEW AVE | | | | WARREN | MI | 48093-2777 |
| JOHN BORAWSKI & | JANE A BORAWSKI JT TEN | 630 E FRECH AVE | | | MANVILLE | NJ | 08835-2212 |
| JOHN BORDER | 1218 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 |
| JOHN BORDER | 1525 SHUBEL AVE | | | | LANSING | MI | 48910-1849 |
| JOHN BORDERS | 5610 SAVOY DR | | | | WATERFORD | MI | 48327-2773 |
| JOHN BORG | 2064 GERARD ST | | | | FLINT | MI | 48507-3532 |
| JOHN BORG | 3631 HURON ST | | | | DEARBORN | MI | 48124-3862 |
| JOHN BORGES | 4400 DALEVIEW AVE TRLR 92 | | | | DAYTON | OH | 45405-1514 |
| JOHN BORGES | 6636 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| JOHN BORING | 1628 ABBOTT RD | | | | ROSE CITY | MI | 48654-9619 |
| JOHN BORIS | 6820 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3993 |
| JOHN BORIS | 701 ARGENTINE RD | | | | HOWELL | MI | 48843-6827 |
| JOHN BORISENKO | 3650 FOREST EDGE DR | | | | DEFIANCE | MO | 63341-1810 |
| JOHN BORKOWSKI | 3137 AMON AVE NE | | | | GRAND RAPIDS | MI | 49525-3058 |
| JOHN BOROS | 1623 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3545 |
| JOHN BORRELLI | 201 WEBER BLVD S | | | | NAPLES | FL | 34117-3033 |
| JOHN BORRELLO | 1616 MCDONALD ST NW | | | | GRAND RAPIDS | MI | 49504-3930 |
| JOHN BORROR | PO BOX 1023 | | | | ANDERSON | IN | 46015-1023 |
| JOHN BORSHCH | 8745 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4323 |
| JOHN BORST | 9348 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8843 |
| JOHN BORTHWICK | 1263 SOUTH ST SE | | | | WARREN | OH | 44483-5940 |
| JOHN BORUM | 4712 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| JOHN BORUM JR. | 13555 NORTHSIDE DR APT 308 | | | | STERLING HEIGHTS | MI | 48312-6360 |
| JOHN BORUP | 1203 TOWNE HILLS DR APT A | | | | HIXSON | TN | 37343-4146 |
| JOHN BORYCZKO JR | 10969 LESURE DR | | | | STERLING HTS | MI | 48312-1244 |
| JOHN BORYSEWICZ | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| JOHN BOSAK | 427 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| JOHN BOSCHI | 2246 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| JOHN BOSCO | 1327 SUGAR CT | | | | NAPERVILLE | IL | 60563-9776 |
| JOHN BOSMAN | 768 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1054 |
| JOHN BOSTIC JR | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| JOHN BOSTON | 11930 BLACKHAWK CIR | | | | CINCINNATI | OH | 45240-1406 |
| JOHN BOSTON | PO BOX 907 | | | | LITCHFIELD PARK | AZ | 85340-0907 |
| JOHN BOSWELL | 3065 BETHANY RD | | | | COTTAGE GROVE | TN | 38224-5306 |
| JOHN BOSWELL | 476 WAR PATH TRL | | | | WICHITA FALLS | TX | 76310-8292 |
| JOHN BOTHELL | 19 FAIRWAY RD APT 3A | | | | NEWARK | DE | 19711-5638 |
| JOHN BOTHUN | 207 KILLDEER CT | | | | JANESVILLE | WI | 53546-2959 |
| JOHN BOTSIS | 88 ACORN ROAD | | | | HAMPTON | NH | 03842 |
| JOHN BOTTGER III | 2826 BURTON DR | | | | KOKOMO | IN | 46902-3233 |
| JOHN BOTTIAUX | 1552 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| JOHN BOUCHARD/NSHVIL | 1024 HARRISON ST | | | | NASHVILLE | TN | 37203-3327 |
| JOHN BOUCHELLE | 11 CEMETERY RD | | | | NORTH EAST | MD | 21901-4017 |
| JOHN BOUCHER | 1991 N STATE HIGHWAY 360 APT 334 | | | | GRAND PRAIRIE | TX | 75050-1464 |
| JOHN BOUCHER | 212 E HOWARD ST | | | | SIMS | IN | 46986-9668 |
| JOHN BOUCHER | 3302 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9757 |
| JOHN BOUFIS AND | THEONI BOUFIS JTWROS | 8826 MADISON ST | | | MUNSTER | IN | 46321-2413 |
| JOHN BOUGHAN | 58318 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8916 |
| JOHN BOUGHNER | 4586 RIVER HILLS CT | | | | BRIGHTON | MI | 48114-7553 |
| JOHN BOULDEN | 3144 OLD COUNTY RD | | | | NEWARK | DE | 19702-4512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BOURDEAU | 693 W JOSE RD | | | | TWINING | MI | 48766-9716 |
| JOHN BOURLAND | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 |
| JOHN BOURNE | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406-9594 |
| JOHN BOUSTANI | 124 WALNUT GROVE CT | | | | ALVATON | KY | 42122-9583 |
| JOHN BOUVIER | 29 COPPERFIELD DR | | | | CREAM RIDGE | NJ | 08514-2451 |
| JOHN BOVE | 7035 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| JOHN BOVEN | 4085 MAPLEVIEW CT. E LOT #92 | | | | BROWN CITY | MI | 48416 |
| JOHN BOW | 4665 COVINGTON CT | | | | OAKLAND TWP | MI | 48306-1481 |
| JOHN BOWDEN | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| JOHN BOWEN | 1098 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| JOHN BOWEN | 18 QUAKER STREET | | | | NORTHBRIDGE | MA | 01534-1316 |
| JOHN BOWEN | 9057 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1171 |
| JOHN BOWER | 2211 18TH ST W | | | | BRADENTON | FL | 34205-5615 |
| JOHN BOWER TREMAINE | 1032 N LEROY ST | | | | FENTON | MI | 48430-2756 |
| JOHN BOWERS | 2 LAFFERTY LN | | | | NEWARK | DE | 19711-2353 |
| JOHN BOWERS | 4914 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1537 |
| JOHN BOWERS | 5154 SO CO RD 800E | | | | SELMA | IN | 47383 |
| JOHN BOWERS | 6186 BIXLER ROAD | | | | NEWFANE | NY | 14108-9784 |
| JOHN BOWERS | 8766 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| JOHN BOWERS I I I | 170 MILL STONE DR | | | | MOSCOW MILLS | MO | 63362-2498 |
| JOHN BOWERS JR | 355 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-8603 |
| JOHN BOWLAND | 2146 ROANOKE AVE | | | | DALLAS | TX | 75235-3225 |
| JOHN BOWLES | 10021 JAMAICA RD | | | | CARLISLE | OH | 45005-5902 |
| JOHN BOWLES | 159 ELMWOOD DR | | | | CORUNNA | MI | 48817-1128 |
| JOHN BOWMAN | 10716 HOFFMAN DR | | | | WILLIAMSPORT | MD | 21795-1308 |
| JOHN BOWMAN | 1137 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| JOHN BOWMAN | 22801 LAKE WAY | | | | FARMINGTON | MI | 48336-3211 |
| JOHN BOWMAN | 310 OLDHAM ST | | | | BALTIMORE | MD | 21224-2638 |
| JOHN BOWMAN | 3321 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3502 |
| JOHN BOWMAN CHEVROLET, INC. | 6750 DIXIE HWY | | | | CLARKSTON | MI | 48346-2919 |
| JOHN BOWMAN CHEVROLET, INC. | JOHN BOWMAN | 6750 DIXIE HWY | | | CLARKSTON | MI | 48346-2919 |
| JOHN BOWMAN JR | 2510 BEECH ST | | | | GIRARD | OH | 44420-3103 |
| JOHN BOWMAN SR | 2615 S 25 W | | | | LEBANON | IN | 46052-9748 |
| JOHN BOWYER | 10866 S 300 W | | | | PENDLETON | IN | 46064-9267 |
| JOHN BOXWELL | 219 S BRISTOW AVE | | | | MOORE | OK | 73160-2222 |
| JOHN BOYD | 1801 ZEHNDER RD | | | | AMBRIDGE | PA | 15003-1062 |
| JOHN BOYD | 28 HILLTOP GARDENS | WESTHILL ABERDEEN AB32 6PN | | UNITED KINGDOM | | | |
| JOHN BOYD | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| JOHN BOYD | 445 N BRIDGE ST | | | | DIMONDALE | MI | 48821-9747 |
| JOHN BOYD | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| JOHN BOYD | PO BOX 310135 | | | | FLINT | MI | 48531-0135 |
| JOHN BOYD | PO BOX 416 | | | | RUSH CITY | MN | 55069-0416 |
| JOHN BOYD JR | 19361 SUNDERLAND RD | | | | DETROIT | MI | 48219-2715 |
| JOHN BOYD JR | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| JOHN BOYER | 1044 OWOSSO DR | | | | EAST TAWAS | MI | 48730-9765 |
| JOHN BOYER | 39147 CITATION PL APT 38205 | | | | FARMINGTON HILLS | MI | 48331-4908 |
| JOHN BOYER | 9473 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9608 |
| JOHN BOYER | PO BOX 149 | | | | BURT | NY | 14028-0149 |
| JOHN BOYLE | 2129 MAIN STREET EXT SW | | | | WARREN | OH | 44481-9602 |
| JOHN BOYLE | 25335 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1030 |
| JOHN BOYLE | 310 TAMARAC DR | | | | DAVISON | MI | 48423-1938 |
| JOHN BOYLES | 47 CRAWFORD ST | | | | PONTIAC | MI | 48341-2107 |
| JOHN BOZE | 1934 POPLAR ST | | | | ANDERSON | IN | 46012-2441 |
| JOHN BOZEK | 59055 GOLDEN OAK CT | | | | WASHINGTON | MI | 48094-3726 |
| JOHN BRABBS | 2062 WOODLAND PASS | | | | BURTON | MI | 48519-1324 |
| JOHN BRACH | 31 GARDENWOOD LN | | | | KENMORE | NY | 14223-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BRACK I I I | 635 STERLING RD | | | | DEL RIO | TN | 37727-2438 |
| JOHN BRADBURN | 7174 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| JOHN BRADDOCK | 20241 CONLEY ST | | | | DETROIT | MI | 48234-2257 |
| JOHN BRADEN | 1863 RUDWICK RD | | | | CLEVELAND | OH | 44112-1306 |
| JOHN BRADFIELD | 10819 ROSEWOOD DR | | | | HAGERSTOWN | MD | 21740-7748 |
| JOHN BRADFORD JR | 450 E OLIVER ST | | | | CORUNNA | MI | 48817-1767 |
| JOHN BRADLEY | 1104 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4658 |
| JOHN BRADLEY | 2 WAYS RUN | | | | LANDENBERG | PA | 19350-1240 |
| JOHN BRADLEY | 269 PENNINGTON HARBOURTON RD | | | | PENNINGTON | NJ | 08534-4006 |
| JOHN BRADLEY | 2955 BARTH ST | | | | FLINT | MI | 48504-3051 |
| JOHN BRADLEY | 321 DEN HELDER AVE | | | | ELLENTON | FL | 34222-3415 |
| JOHN BRADLEY | 38806 PARKVIEW DR | | | | WAYNE | MI | 48184-2809 |
| JOHN BRADLEY | 395 LOVELACE LN # B | | | | ELSBERRY | MO | 63343-3444 |
| JOHN BRADLEY | 4102 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| JOHN BRADLEY | 50 PEACHTREE ST | | | | TENNESSEE RDG | TN | 37178-5122 |
| JOHN BRADLEY | 726 SCHURING RD | | | | PORTAGE | MI | 49024-5032 |
| JOHN BRADLEY | 885 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3633 |
| JOHN BRADLEY | PO BOX 407 | | | | EAST WAKEFIELD | NH | 03830-0407 |
| JOHN BRADLEY | PO BOX 46 | | | | TIPTON | MI | 49287-0046 |
| JOHN BRADSHAW | PO BOX 22023 | | | | LANSING | MI | 48909-2023 |
| JOHN BRADY | 1034 SIMCOE AVE | | | | FLINT | MI | 48507-1537 |
| JOHN BRADY | 1464 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| JOHN BRADY | 4218 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| JOHN BRADY JR | 3506 SHEPARD ROAD | | | | NORMAL | IL | 61761-6426 |
| JOHN BRAGG | 1957 ROBERTS LN NE | | | | WARREN | OH | 44483-3025 |
| JOHN BRAICO | 4715 W 128TH PL | | | | ALSIP | IL | 60803-2712 |
| JOHN BRAILEY | 1315 ROAD 203 | | | | CLOVERDALE | OH | 45827-9162 |
| JOHN BRAINARD | 14464 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3153 |
| JOHN BRAKE | 20022 MACARTHUR | | | | REDFORD | MI | 48240-1151 |
| JOHN BRAKER & | MARY BRAKER JT TEN | TOD DTD 04/19/07 | W11641 COUNTY ROAD FW | | RANDOLPH | WI | 53956-9612 |
| JOHN BRAMBLETT | 309 DILLARD DR | | | | MONROE | GA | 30656-7924 |
| JOHN BRAMLAGE | 241 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 |
| JOHN BRANCH | 24700 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| JOHN BRANCHEAU | 1617 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8956 |
| JOHN BRANDL | 7414 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8901 |
| JOHN BRANDON | 5280 MALLARD CT | | | | BEAVERTON | MI | 48612-8559 |
| JOHN BRANHAM | 156 WATERWAY AVE | | | | SATSUMA | FL | 32189-2149 |
| JOHN BRANNAN | 816 EUCLID AVE | | | | LORAIN | OH | 44052-2676 |
| JOHN BRANSON | 2278 N 600 E | | | | SHELBYVILLE | IN | 46176-9113 |
| JOHN BRANTLINGER | 1425 E 45TH ST | | | | ANDERSON | IN | 46013-2411 |
| JOHN BRASHER | 116 S RUSSELL ST | | | | DURAND | MI | 48429-1724 |
| JOHN BRASSEUR | 1424 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| JOHN BRASWELL | 2402 ALEXANDER ST | | | | FLINT | MI | 48505-4943 |
| JOHN BRATCHER | PO BOX 115 | | | | ROCKVALE | TN | 37153-0115 |
| JOHN BRATT | 127 SENTRY RDG | | | | SMITHSBURG | MD | 21783-1589 |
| JOHN BRATTY JR | 15802 NEWPORT DR | | | | CLINTON TWP | MI | 48038-1046 |
| JOHN BRAUD | 1615 OLD HIGHWAY 51 | | | | TERRY | MS | 39170-8923 |
| JOHN BRAWDY | 6418 HELEN ST | | | | SOUTH PARK | PA | 15129-9654 |
| JOHN BRAY | 3010 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| JOHN BRAY | APT 3 | 3556 SCHWARTZE AVENUE | | | CINCINNATI | OH | 45211-6454 |
| JOHN BRAYFIELD | 1307 MOHAWK CIR | | | | TAVARES | FL | 32778-2517 |
| JOHN BRAZILE TTEE | BRAZILE FAM TR A U/A DTD 02/06/1990 | 21424 MEDINA | | | MISSION VIEJO | CA | 92692-4906 |
| JOHN BREALER JR | PO BOX 214622 | | | | AUBURN HILLS | MI | 48321-4622 |
| JOHN BRECKLER | 14615 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| JOHN BREECK | 721 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| JOHN BREEDEN | 111 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BREEDING | 5368 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3961 |
| JOHN BREELAND | 9021 LUCERNE | | | | REDFORD | MI | 48239-1893 |
| JOHN BREEN JR | 5085 GLENFIELD DR | | | | SAGINAW | MI | 48638-5559 |
| JOHN BREI JR | 8894 DONAHUE RD | | | | BATAVIA | NY | 14020-9543 |
| JOHN BREIDENBACH | 163 EDGE HILL ROAD | | | | BOYERTOWN | PA | 19512-8190 |
| JOHN BREIMAYER | 616 C VALLEY RD | | | | BEREA | KY | 40403-9456 |
| JOHN BREINAGER | 2701 N AVERILL AVE | | | | FLINT | MI | 48506-3012 |
| JOHN BREMER | 102 N 30TH ST LOT 12 | | | | GALESBURG | MI | 49053-9748 |
| JOHN BRENDEL | 5885 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| JOHN BRENDEL | 62 SW 446TH RD | | | | CLINTON | MO | 64735-8400 |
| JOHN BRENDEL | PO BOX 3551 | | | | NORTH BRANCH | MI | 48461-0551 |
| JOHN BRENEMAN | 47175 NORTHGATE DR | | | | CANTON | MI | 48188-3228 |
| JOHN BRENNAN | 4022 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3458 |
| JOHN BRENNER | 3107 FLEET ST | | | | BALTIMORE | MD | 21224-3928 |
| JOHN BRESSMAN | 424 PACIFIC DR | | | | BELTON | MO | 64012-2976 |
| JOHN BRETINOIU JR | PO BOX 47483 | | | | INDIANAPOLIS | IN | 46247-0483 |
| JOHN BREWER | 554 WHITLOCK AVE | | | | TOLEDO | OH | 43605-1362 |
| JOHN BREWER | SOUTHWEST SECURITIES, INC. | 17 PATROON PLC | | | BALLSTON LAKE | NY | 12019 |
| JOHN BREWSTER | 1228 S STATE ROAD 235 | | | | MEDORA | IN | 47260-9563 |
| JOHN BREWSTER | 745 N DORSET RD | | | | TROY | OH | 45373-1217 |
| JOHN BREYER | 350 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| JOHN BREZINA | 19752 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4955 |
| JOHN BREZNITSKY | 3 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1248 |
| JOHN BRIA | 406 MAPLE LANE | | | | WILLIAMS BAY | WI | 53191-9541 |
| JOHN BRIAN YEATMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1313 GOLD HILL RD | | NEWCASTLE | CA | 95658 |
| JOHN BRICELAND | 5640 EDGAR RD | | | | CLARKSTON | MI | 48346-1933 |
| JOHN BRIDE | 9863 SAVONA WINDS DR | | | | DELRAY BEACH | FL | 33446-9766 |
| JOHN BRIDGE | 2637 E HILL RD | | | | BELOIT | WI | 53511-2151 |
| JOHN BRIDGE | 4089 PENROSE CT | | | | TROY | MI | 48098-6323 |
| JOHN BRIDGE | 4824 REGIMENT CT | | | | WOODBRIDGE | VA | 22193-3206 |
| JOHN BRIDGES I I | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| JOHN BRIGGS | 12206 BELL RD | | | | BURT | MI | 48417-2313 |
| JOHN BRIGGS | 1728 COLONIAL DR | | | | ROCHESTER | IN | 46975-8958 |
| JOHN BRIGGS | 5981 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| JOHN BRIGGS | 6846 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4737 |
| JOHN BRIGGS | 7219 NW 84TH TER | | | | KANSAS CITY | MO | 64153-1705 |
| JOHN BRIGGS | APT 103 | 6125 NORTH WILDWOOD STREET | | | WESTLAND | MI | 48185-3044 |
| JOHN BRIGHT | 7721 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4619 |
| JOHN BRIGHTON | 765 DONNA | | | | TEMPERANCE | MI | 48182-9506 |
| JOHN BRILEY | 1618 SCARBOROUGH DR | | | | BRUNSWICK | OH | 44212-3656 |
| JOHN BRINCKO | 291 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8772 |
| JOHN BRINK | 15098 ROCK CREEK RD | | | | CHARDON | OH | 44024-9198 |
| JOHN BRINKMAN | 16958 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| JOHN BRINKMAN | 333 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| JOHN BRINKMANN AND | NANCY BRINKMANN JTWROS | 16040 GAMBLE AVE | | | RIVERSIDE | CA | 92508-9216 |
| JOHN BRINKMEIER | 3239 NEWPORT RD | | | | NEWPORT | MI | 48166-9303 |
| JOHN BRINKMEYER & | LAURIE BRINKMEYER JT TEN | 4377 OLD BAYOU RD | | | DESTIN | FL | 32541-3443 |
| JOHN BRINSFIELD I I I | 914 HICKORY RIDGE RD SW | | | | LILBURN | GA | 30047-3148 |
| JOHN BRISCOE JR | 4618 N HOLMES ST | | | | KANSAS CITY | MO | 64116-1849 |
| JOHN BRISENO | 42590 CRANBURY CT | | | | CANTON | MI | 48187-2360 |
| JOHN BRITT | 237 W PATERSON ST | | | | FLINT | MI | 48503-1043 |
| JOHN BRITTAIN | 1520 GORDON RD | | | | WILLOW SHADE | KY | 42166-9760 |
| JOHN BRITTAIN | 4113 ROOSEVELT BLVD APT A | | | | MIDDLETOWN | OH | 45044-6678 |
| JOHN BRITTAIN | 65 KENWOOD DR N | | | | LEVITTOWN | PA | 19055-2445 |
| JOHN BRITTEN | 4675 ORCHARD MANOR BLVD APT 11 | | | | BAY CITY | MI | 48706-2831 |
| JOHN BRITTON | 1749 HIGH ROCK RD | | | | CUMBERLAND | VA | 23040-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BROADNAX | 2402 JANES AVE | | | | SAGINAW | MI | 48601-1554 |
| JOHN BROADWELL | 5127 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1548 |
| JOHN BROCK | 3734 S M 52 | | | | OWOSSO | MI | 48867-8211 |
| JOHN BROCK JR | 21 MOONGLOW DR | | | | ORMOND BEACH | FL | 32174-3092 |
| JOHN BROCKMILLER | 136 E BEECH ST | | | | WEBBERVILLE | MI | 48892-9702 |
| JOHN BRODAK | 16175 17 MILE RD | | | | CLINTON TWP | MI | 48038-2705 |
| JOHN BRODBERG | 4007 CHICKORY LN | | | | LANSING | MI | 48910-4875 |
| JOHN BRODELLA | 7326 SUNSET DR | | | | LANSING | MI | 48917-9619 |
| JOHN BRODIE | 1124 EAGLES LNDG | | | | LEESBURG | FL | 34748-2533 |
| JOHN BRODY | 145 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5429 |
| JOHN BROGAN | 6255 CANDLER DR | | | | SHELBY TOWNSHIP | MI | 48316-3227 |
| JOHN BROHN | G3100 WALTON AVE | | | | FLINT | MI | 48504 |
| JOHN BROM | 5388 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4344 |
| JOHN BROMLEY | 40818 OLYMPIA DR | | | | STERLING HTS | MI | 48313-5353 |
| JOHN BROMWELL | 106 STATURE DR | | | | NEWARK | DE | 19713-3515 |
| JOHN BRONER | 10461 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| JOHN BRONIK | 3091 ARNS CT | | | | OAKLAND | MI | 48363-2701 |
| JOHN BRONKHORST | 5170 109TH AVE | | | | PULLMAN | MI | 49450-9626 |
| JOHN BROOKER | 19000 SAVAGE RD | | | | BELLEVILLE | MI | 48111-8738 |
| JOHN BROOKS | 10133 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| JOHN BROOKS | 1155 N BELSAY RD | | | | BURTON | MI | 48509-1653 |
| JOHN BROOKS | 14850 HEMACK TRL | | | | ATLANTA | MI | 49709-9505 |
| JOHN BROOKS | 1631 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| JOHN BROOKS | 281 DOUGLAS ST NW | | | | WARREN | OH | 44483-3215 |
| JOHN BROOKS | 5105 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| JOHN BROOKS | 6548 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9216 |
| JOHN BROOKS | 7186 JUNIPER CT | | | | SPRING LAKE | MI | 49456-8991 |
| JOHN BROOKS | 771 GLENNS FARM WAY | | | | GRAYSON | GA | 30017-4923 |
| JOHN BROOKS | PO BOX 25 | | | | JERSEY | VA | 22481-0025 |
| JOHN BROOKS | PO BOX 310206 | | | | FLINT | MI | 48531-0206 |
| JOHN BROOKS CANADA LTD | PUMP PRODUCTS DIVISION | 2625 MEADOWPINE BLVD | | MISSISSAUGA ON L5N 7K5 CANADA | | | |
| JOHN BROOKS JR. | 29720 HERITAGE PKWY | | | | WARREN | MI | 48092-4690 |
| JOHN BROOM | 970419 S 3480 RD | | | | SPARKS | OK | 74869-9036 |
| JOHN BROPHY | 3215 GALLOWAY RD | | | | SANDUSKY | OH | 44870-5947 |
| JOHN BROPHY III | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4119 |
| JOHN BROSAM | PO BOX 7707 | | | | INDEPENDENCE | MO | 64054-0707 |
| JOHN BROSS JR. | 42606 PRINCE DR | | | | STERLING HTS | MI | 48313-2464 |
| JOHN BROWER | 3164 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| JOHN BROWN | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3431 |
| JOHN BROWN | 1221 | | | | MEADOW BRIDGE | WV | 25976 |
| JOHN BROWN | 12238 E D AVE | | | | RICHLAND | MI | 49083-9642 |
| JOHN BROWN | 13556 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| JOHN BROWN | 136 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| JOHN BROWN | 13867 COUNTY ROAD A | | | | LEIPSIC | OH | 45856 |
| JOHN BROWN | 17392 THOMAS RD | | | | WINCHESTER | KS | 66097-3085 |
| JOHN BROWN | 1844 SUNLIT CT | | | | MIDLOTHIAN | TX | 76065-5671 |
| JOHN BROWN | 1860 CEDAR VILLAGE COURT | | | | FAIRBORN | OH | 45324-2986 |
| JOHN BROWN | 203 N BATES, APT 1 | | | | SAGINAW | MI | 48602 |
| JOHN BROWN | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| JOHN BROWN | 28 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2838 |
| JOHN BROWN | 3310 HAZELWOOD ST | | | | DETROIT | MI | 48206-2192 |
| JOHN BROWN | 3378 MUSKIE DR | | | | MANSFIELD | OH | 44903-9106 |
| JOHN BROWN | 3907 EAST ROAD 100 NORTH | | | | AVON | IN | 46123 |
| JOHN BROWN | 4135 BRIDLEGATE WAY | | | | SNELLVILLE | GA | 30039-5971 |
| JOHN BROWN | 45 PRINCESS DR | | | | ROCHESTER | NY | 14623-4645 |
| JOHN BROWN | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BROWN | 4838 SANTA FE TRL SW | | | | ATLANTA | GA | 30331-7040 |
| JOHN BROWN | 4929 LONG CANON PL | | | | FORT WAYNE | IN | 46804-6534 |
| JOHN BROWN | 5082 WOODHAVEN DR | | | | FLINT | MI | 48504-1261 |
| JOHN BROWN | 5405 S DRIFTWOOD DR # R7 | | | | JANESVILLE | WI | 53546 |
| JOHN BROWN | 567 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1205 |
| JOHN BROWN | 6453 N PARK DR | | | | WATAUGA | TX | 76148-1426 |
| JOHN BROWN | 6493 SWEET OLIVE CT | | | | SUMTER | SC | 29154-9311 |
| JOHN BROWN | 6520 N.MONT.COUNTY LINE RD. | | | | ENGLEWOOD | OH | 45322 |
| JOHN BROWN | 6673 MILLER DR | | | | N RIDGEVILLE | OH | 44039-3331 |
| JOHN BROWN | 67815 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1744 |
| JOHN BROWN | 68 OLD STATE RD | | | | EAST TAWAS | MI | 48730-9684 |
| JOHN BROWN | 7031 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| JOHN BROWN | 8169 TERRY ST | | | | DETROIT | MI | 48228-5610 |
| JOHN BROWN | 8499 E M-71 LOT 33 | | | | DURAND | MI | 48429 |
| JOHN BROWN | 8499 E M-71 LOT 45 | LAKEVIEW ESTATES | | | DURAND | MI | 48429 |
| JOHN BROWN | 858 W PRATT ST | | | | BALTIMORE | MD | 21201-1049 |
| JOHN BROWN | 893 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9000 |
| JOHN BROWN | PO BOX 370 | | | | WATKINSVILLE | GA | 30677-0010 |
| JOHN BROWN | PO BOX 412 | | | | OLD TOWN | FL | 32680-0412 |
| JOHN BROWN JR | 105 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2103 |
| JOHN BROWN JR | 871 BEAR RIDGE DR NW | | | | ISSAQUAH | WA | 98027-5617 |
| JOHN BROWNING | 1280 E RIVERSIDE DR | | | | TRUTH OR CONSEQUENCES | NM | 87901-2938 |
| JOHN BROWNLEE | 4157 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9733 |
| JOHN BROZANSKI | 42408 KOLLMORGEN DR | | | | CLINTON TWP | MI | 48038-6432 |
| JOHN BROZEK JR | 28472 RANCHO GRANDE | | | | LAGUNA NIGUEL | CA | 92677-7422 |
| JOHN BRUCE | 308 MARION 8075 | | | | FLIPPIN | AR | 72634-9313 |
| JOHN BRUCE | 4790 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-8998 |
| JOHN BRUCE | 7168 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| JOHN BRUCE JR & | NANCY LEE CRAWFORD & | BARBARA B MCINTRYE JTWROS | 2610 OXFORD DRIVE | | TROY | MI | 48084 |
| JOHN BRUDER | 6152 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| JOHN BRUMLEY | 10615 WILLOW RD | | | | WILLIS | MI | 48191-9730 |
| JOHN BRUMMETT | 200 E GROVE ST | | | | DELMAR | DE | 19940-1217 |
| JOHN BRUNDAGE | 8945 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| JOHN BRUNEEL | 204W VAN BUREN ST | | | | AUGUSTA | MI | 49012 |
| JOHN BRUNGARDT | 8618 CRESCENT AVE | | | | RAYTOWN | MO | 64138-3343 |
| JOHN BRUNNER | 848 BRITTON AVE | | | | DAYTON | OH | 45429-5608 |
| JOHN BRUNO | 3091 HIGHLAND LAKES ROAD | | | | BIRMINGHAM | AL | 35242-6897 |
| JOHN BRUNO | 4641 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| JOHN BRUNO | CGM IRA CUSTODIAN | 109 WYOMING AVE | | | CARBONDALE | PA | 18407-2471 |
| JOHN BRUNO | CGM SEP IRA CUSTODIAN | 3091 HIGHLAND LAKES ROAD | | | BIRMINGHAM | AL | 35242-6897 |
| JOHN BRUNORY | 502 GRAVITY DR | | | | WEST NEWTON | PA | 15089-9756 |
| JOHN BRUNOT | 712 E SOUTH B ST | | | | GAS CITY | IN | 46933-2101 |
| JOHN BRUNSKILL | UNIT 321 | 108 STONE POINT DRIVE | | | ANNAPOLIS | MD | 21401-6992 |
| JOHN BRUNSON | 4822 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| JOHN BRUS | 1255 GORDON CT | | | | CLAWSON | MI | 48017-1786 |
| JOHN BRUS | 13 VERMEER DR APT 11 | | | | SOUTH AMBOY | NJ | 08879-2346 |
| JOHN BRUSKOTTER | 5301 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9780 |
| JOHN BRYAN | 1365 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2902 |
| JOHN BRYAN | 9242 SESH RD | | | | CLARENCE CTR | NY | 14032-9694 |
| JOHN BRYAN | 9618 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740-1722 |
| JOHN BRYANT | 146 HAYDEN DR | | | | CADIZ | KY | 42211-6409 |
| JOHN BRYANT | 205 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1005 |
| JOHN BRYANT | 2173 S DYE RD | | | | FLINT | MI | 48532-4125 |
| JOHN BRYANT | 315 CEDAR LANE | | | | LONGVIEW | WA | 98632 |
| JOHN BRYANT | 4486 MICHAELS DR | | | | FRANKLIN | OH | 45005-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BRYANT | 533 GUM TREE CORNER RD | | | | BRIDGETON | NJ | 08302-6549 |
| JOHN BRYANT | 602 W SUWANEE ST | | | | FITZGERALD | GA | 31750-2043 |
| JOHN BRYANT JR. | 2234 TARTAN RD | | | | ANDERSON | IN | 46012-4739 |
| JOHN BRYLA | 27221 W HENRY LN | | | | LAKE BARRINGTON | IL | 60010-5944 |
| JOHN BRYSON | 35232 POTTER ST | | | | MEMPHIS | MI | 48041-4657 |
| JOHN BUBULKA | 1122 TEQUESTA DR | | | | BAREFOOT BAY | FL | 32976-7041 |
| JOHN BUCCHARE JR. | 11735 RIDGE DR | | | | PINCKNEY | MI | 48169-9532 |
| JOHN BUCCHERI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1404 RIVIERA AVE | | BANNING | CA | 92220 |
| JOHN BUCHANAN | 25168 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| JOHN BUCHER | 3220 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309-4119 |
| JOHN BUCHHOLZ | 116 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| JOHN BUCHNER | 2001 QUAIL CREEK DR | | | | INDEPENDENCE | MO | 64055-6263 |
| JOHN BUCK | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| JOHN BUCK | 8900 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9190 |
| JOHN BUCKINGER & | DONNA BUCKINGER JT WROS | 8512 SE MIDDLE WAY | | | VANCOUVER | WA | 98664-2727 |
| JOHN BUCKINGHAM | 2637 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-4412 |
| JOHN BUCKLER | 109 SOUTHWOOD DR | | | | BURLESON | TX | 76028-2831 |
| JOHN BUCKLEW | 124 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3210 |
| JOHN BUCKLEY | 144 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| JOHN BUCKLEY | 17890 SE 91ST GAYLARK AVE | | | | THE VILLAGES | FL | 32162-0824 |
| JOHN BUCKLEY | 337 WINNOW DR | | | | CLAYTON | DE | 19938-3516 |
| JOHN BUCKLEY | 34748 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1724 |
| JOHN BUCKLEY | 443 AUBURN POWNAL RD | | | | DURHAM | ME | 04222-5137 |
| JOHN BUCKLEY | 704 ROANTREE DR | | | | BRENTWOOD | TN | 37027-5526 |
| JOHN BUCKLEY | 800 COLUMBIA CIR APT E | | | | BROWNSBURG | IN | 46112-7618 |
| JOHN BUCKLEY | 8195 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| JOHN BUCKMASTER | 2325 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| JOHN BUCKNAVICH | 33808 N PATE PL | | | | CAVE CREEK | AZ | 85331-4030 |
| JOHN BUCKNELL | 135 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2017 |
| JOHN BUCKNER | 3737 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| JOHN BUCKNER | 400 HAM RD | | | | JACKSON | GA | 30233-6351 |
| JOHN BUCKNER | 7290 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| JOHN BUCKSBAUM | 378 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| JOHN BUDA | 1532 100TH ST | | | | NIAGARA FALLS | NY | 14304-2791 |
| JOHN BUDA | 1600 S LINCOLN ST | | | | BAY CITY | MI | 48708-8122 |
| JOHN BUDINGER | 2330 COURTNEY CIRCLE CT | | | | ANN ARBOR | MI | 48103-8986 |
| JOHN BUDRICK JR | 105 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49503-3838 |
| JOHN BUECHLER | 343 DUFFERIN ST | | STRATFORD ON N5A 7X2 | | | | |
| JOHN BUEDEL | 1010 HUFFMAN AVE | | | | DAYTON | OH | 45403-2922 |
| JOHN BUESCHER | 318 GLANDORF RD | | | | OTTAWA | OH | 45875-9408 |
| JOHN BUFFINGTON | 447 MCGEES MILLS RD | | | | MAHAFFEY | PA | 15757-7134 |
| JOHN BUGAISKI | 11605 ALBERTA DR | | | | PINCKNEY | MI | 48169-9795 |
| JOHN BUGLIONE | 1768 PRUIT DR | | | | HIGHLAND | MI | 48356-2519 |
| JOHN BUHAGER | 55 NORMANDY RD | | | | EVESHAM | NJ | 08053-5527 |
| JOHN BUHAGIAR | 3811 OSPREY POINTE CIR | | | | WINTER HAVEN | FL | 33884-2591 |
| JOHN BUHL | 1226 THURSTON STREET | | | | WOLVERINE LK | MI | 48390-1951 |
| JOHN BUITER | PETRONELLA BUITER | 8464 ELKWOOD ST SW | | | BYRON CENTER | MI | 49315-8652 |
| JOHN BUITER & | LINDA R BUITER JT TEN | 3111 92ND STREET | | | BYRON CENTER | MI | 49315-8835 |
| JOHN BUJAK | 149A PASSAIC AVE | | | | LOCKPORT | NY | 14094-2038 |
| JOHN BUKOVINA | 1757 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9504 |
| JOHN BUKOVINA | 3550 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9527 |
| JOHN BULACH | 6700 DUNWOODY RD | | | | OXFORD | OH | 45056-9228 |
| JOHN BULISKY | 10 PATERSON AVE | | | | PENNSVILLE | NJ | 08070-2319 |
| JOHN BULKO | 57745 FRANKLIN LN # 376 | | | | WASHINGTON | MI | 48094 |
| JOHN BULLARD | 9665 DOE RD | | | | HARRISON | MI | 48625-8653 |
| JOHN BULLEN | 803 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BULLOCK | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 |
| JOHN BUNETTA | 41312 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2624 |
| JOHN BUNKER | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| JOHN BUNNELL | 2674 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-8210 |
| JOHN BUNYAN OR | ELIZABETH BUNYAN JTWROS | 1881 FRANCISCO TERR | | VICTORIA BC V8N 6G9 | | | |
| JOHN BUOL | PO BOX 721281 | | | | NORMAN | OK | 73070-4975 |
| JOHN BUONGIORNE | 96 CRIMSON HTS | | | | ALBION | NY | 14411-1721 |
| JOHN BURAN | 607 WAKEFIELD DR | | | | CORTLAND | OH | 44410-1526 |
| JOHN BURANICH | 189 KENWOOD DR S | | | | LEVITTOWN | PA | 19055-2407 |
| JOHN BURCH | 17430 HILLSIDE DR | | | | MONTVERDE | FL | 34756-3100 |
| JOHN BURCH JR | 5096 SAVANNAH AVE | | | | KALAMAZOO | MI | 49048-1089 |
| JOHN BURCHETT | PO BOX 143 | 103 ST RTE 45 | | | NORTH JACKSON | OH | 44451-0143 |
| JOHN BURDA JR. | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136-4032 |
| JOHN BURGE | 25151 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| JOHN BURGESS | 1075 11TH STREET | | | | BAKER CITY | OR | 97814 |
| JOHN BURGESS | 16739 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| JOHN BURGESS | 200 MARTS PL APT F8 | | | | WELLINGTON | OH | 44090-1135 |
| JOHN BURGESS | 2447 TWIN OAKS DR SE | | | | CLEVELAND | TN | 37323-7161 |
| JOHN BURGESS | 6606 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| JOHN BURGESS AND EDITH BURGESS | LIV TRUST JOHN H BURGESS & | EDITH ABURGESS TTEES | U/A DTD 01/25/2005 | 3 HIAWATHA COVE TRAIL APT #3 | BATTLE CREEK | MI | 49015 |
| JOHN BURGIO | 116 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2605 |
| JOHN BURHANS | 6801 MANHATTAN ST | | | | PORTAGE | MI | 49024-3336 |
| JOHN BURKE | 1393 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| JOHN BURKE | 23 YARMOUTH CT | | | | SCOTCH PLAINS | NJ | 07076-3159 |
| JOHN BURKE | 2829 E MARKET ST | | | | WARREN | OH | 44483-6263 |
| JOHN BURKE | 3342 HERON AVE SW | | | | WYOMING | MI | 49509-3448 |
| JOHN BURKE | 453 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| JOHN BURKE | E340 COUNTY ROAD 16C | | | | HOLGATE | OH | 43527-9518 |
| JOHN BURKE R/O IRA | FCC AS CUSTODIAN | 1164 SW 14TH ST | | | BOCA RATON | FL | 33486-5428 |
| JOHN BURKE SR | 1313 CLIPPER HEIGHTS AVE | | | | BALTIMORE | MD | 21211-2319 |
| JOHN BURKHARDT | 1408 MOSSWOOD LN | | | | MODESTO | CA | 95355-1556 |
| JOHN BURKHARDT | 529 PARKER AVE S | | | | MERIDEN | CT | 06450-5941 |
| JOHN BURLESON | PO BOX 341 | | | | DE TOUR VILLAGE | MI | 49725-0341 |
| JOHN BURLEY | 13060 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 |
| JOHN BURNELL | 203 S WARNER ST | | | | BAY CITY | MI | 48706-4480 |
| JOHN BURNELL | 3209 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| JOHN BURNESS | PO BOX 1246 | | | | LOCKPORT | NY | 14095-1246 |
| JOHN BURNETT | 119 S COUNTY ROAD 450 E | | | | KOKOMO | IN | 46902 |
| JOHN BURNETT | 22 KILLARNEY LN | | | | MOSCOW MILLS | MO | 63362-1713 |
| JOHN BURNETT | 3885 EWINGS RD | | | | LOCKPORT | NY | 14094-1035 |
| JOHN BURNETT | 5500 MAPLE AVE APT 104 | | | | SAINT LOUIS | MO | 63112-2746 |
| JOHN BURNETT | 60 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9629 |
| JOHN BURNETT | 6695 CLINGAN RD UNIT 1 | | | | POLAND | OH | 44514-5102 |
| JOHN BURNETT | 6744 TOWNBROOK DR APT F | | | | WOODLAWN | MD | 21207-5542 |
| JOHN BURNETT | 824 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| JOHN BURNETT | 9820 GERALDINE ST LOT 247 | | | | YPSILANTI | MI | 48197 |
| JOHN BURNETT JR | 47387 ALLIANCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4602 |
| JOHN BURNETTE | 2018 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9580 |
| JOHN BURNS | 1121 CARTER DR | | | | GRAND ISLAND | NY | 14072-2656 |
| JOHN BURNS | 1208 HAMILTON RD | | | | NANCY | KY | 42544-9620 |
| JOHN BURNS | 138 S MEADOW DR | | | | GLEN BURNIE | MD | 21060-7227 |
| JOHN BURNS | 54 S WEBB AVE | | | | CROSSVILLE | TN | 38555-8447 |
| JOHN BURNS JR | 4375 S LAKE DR | | | | NEWPORT | MI | 48166-9648 |
| JOHN BURNS JR | 4725 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| JOHN BURNS JR | PO BOX 396 | | | | SANDOVAL | IL | 62882-0396 |
| JOHN BURNS TTEE | FBO JOHN BURNS REV TR | U/A/D 01/27/93 | 24111 CIVIC CENTER DR APT 819 | | SOUTHFIELD | MI | 48033-7441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BURRELL | 3541 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| JOHN BURRELL | 6955 CARRINGTON CIR W | | | | WEST BLOOMFIELD | MI | 48322-2968 |
| JOHN BURRESS | 531 SUNNYBROOK DRIVE | | | | FRANKLIN | OH | 45005 |
| JOHN BURRIS | 11588 E HIDDEN DR | | | | ROCKVILLE | IN | 47872-8036 |
| JOHN BURRIS | 344 EUCLID AVE | | | | TRENTON | NJ | 08609-1508 |
| JOHN BURRIS | 357 N PLUM ST | | | | ALBANY | IN | 47320-1629 |
| JOHN BURRIS | 4009 LES CHERBOURG LN | | | | FLORISSANT | MO | 63034-2258 |
| JOHN BURRIS | 9383 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |
| JOHN BURRIS & CAROLYN HUGHES | & MELODEE CHAPMAN TTEE | BURRIS EDUCATIONAL TRUST | HC 3 BOX 22 | | ALTURAS | CA | 96101 |
| JOHN BURRUD | 4242 ROCKVIEW COURT | | | | FORT COLLINS | CO | 80526-5277 |
| JOHN BURRUD | CGM IRA BENEFICIARY CUSTODIAN | MARLENE BURRUD (DEC'D) | 4242 ROCKVIEW COURT | | FORT COLLINS | CO | 80526-5277 |
| JOHN BURRUD | CGM IRA ROLLOVER CUSTODIAN | 4242 ROCKVIEW COURT | | | FORT COLLINS | CO | 80526-5277 |
| JOHN BURT | 1935 FOWL RD APT 309 | | | | ELYRIA | OH | 44035-4440 |
| JOHN BURTON | 5835 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9460 |
| JOHN BURTON | 6751 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| JOHN BURTON | 6848 N MONTGOMERY CO LINE RD | | | | UNION | OH | 45322 |
| JOHN BURTON | 912 KENT LN | | | | TROY | OH | 45373-2902 |
| JOHN BURWELL | 13617 3RD AVE | | | | VICTORVILLE | CA | 92395-5221 |
| JOHN BURWITZ | 49 TULIP BEND DRIVE | | | | WENTZVILLE | MO | 63385-2658 |
| JOHN BUSCH | 442 E STOCKBRIDGE AVE | | | | KALAMAZOO | MI | 49001-2842 |
| JOHN BUSCHOR | 569 DAKOTA DR | | | | XENIA | OH | 45385-4615 |
| JOHN BUSH | 1030 EUGENE ST | | | | INDIANAPOLIS | IN | 46208-4931 |
| JOHN BUSH | 1274 E 8TH ST | | | | BEAUMONT | CA | 92223-2410 |
| JOHN BUSH | 2190 HOLLAND CIR | | | | TRAVERSE CITY | MI | 49684-7945 |
| JOHN BUSH | 775 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| JOHN BUSH | 909 PARKVIEW DR | | | | MILTON | WI | 53563-1718 |
| JOHN BUSHART | 711 REYNOLDS DR | | | | WATERFORD | MI | 48328-2037 |
| JOHN BUSHAW | 27915 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3516 |
| JOHN BUSHNELL | 5315 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| JOHN BUSHOUSE | 10120 WHITE CEDAR RD | | | | FORT WAYNE | IN | 46804-5212 |
| JOHN BUSSELL | 1425 EATON DR | | | | MONROE | MI | 48162-3320 |
| JOHN BUSSINEAU | 6679 DANDISON BLVD | | | | W BLOOMFIELD | MI | 48324-2813 |
| JOHN BUTALA | 417 FRYE FARM RD | | | | GREENSBURG | PA | 15601-6480 |
| JOHN BUTCHER | 2213 NORWAY DR | | | | KETTERING | OH | 45439-2627 |
| JOHN BUTCHER | 3523 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| JOHN BUTCHER | 40 BREWSTER CT | | | | PENNINGTON | NJ | 08534-1068 |
| JOHN BUTCHER | 9357 TOWER RD | | | | GOSPORT | IN | 47433-7801 |
| JOHN BUTE | 1437 E PARK AVE | | | | GILBERT | AZ | 85234-1001 |
| JOHN BUTE | DANIEL A KASPRZYK TEN COM | C/O NATURES HEALTH MAIL ORDER | 973 WEST ELLIOT SUITE 2 | | CHANDLER | AZ | 85225-1882 |
| JOHN BUTH | 8893 FISK RD | | | | AKRON | NY | 14001-9024 |
| JOHN BUTLER | 2103 E 81ST PL | | | | CLEVELAND | OH | 44103-5055 |
| JOHN BUTLER | 233 OLD ROUTE 122 | | | | LEBANON | OH | 45036 |
| JOHN BUTLER | 3800 BAYHAN ST | | | | INKSTER | MI | 48141-3243 |
| JOHN BUTLER | 4286 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1515 |
| JOHN BUTLER | 507 N 7TH ST | | | | PARAGOULD | AR | 72450-3517 |
| JOHN BUTLER | 7195 CANAL ST | | | | NEWPORT | MI | 48166-9532 |
| JOHN BUTLER | 9336 S MILL RD | | | | KNIGHTSTOWN | IN | 46148-9382 |
| JOHN BUTLER | 935 HILLCREST DR | | | | ADRIAN | MI | 49221-1409 |
| JOHN BUTTERMORE | 1575 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| JOHN BUTTERMORE | 4137 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2138 |
| JOHN BUTTRILL | PO BOX 266 | | | | COLBERT | OK | 74733-0266 |
| JOHN BUXTON | 437 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| JOHN BUZA | 367 SANTANDER CT | | | | PUNTA GORDA | FL | 33950-8043 |
| JOHN BUZANOWSKI, ROLLOVER IRA ACCOUNT | 616 W 50 N | | | | VALPARAISO | IN | 46385 |
| JOHN BUZZELLI | PO BOX 184 | | | | NILES | OH | 44446-0184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BYCZYNSKI | 506 W HIGH ST | | | | FENTON | MI | 48430-2261 |
| JOHN BYERLEY | 9150 GREENWAY COURT | M198 | | | SAGINAW | MI | 48609 |
| JOHN BYERS | 1635 WINTON AVE | | | | SPEEDWAY | IN | 46224-5642 |
| JOHN BYERS | 4898 W 125 S | | | | MARION | IN | 46953 |
| JOHN BYERS JR | 240 NEVADA 33 | | | | EMMET | AR | 71835-8920 |
| JOHN BYNUM | 2816 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4528 |
| JOHN BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| JOHN BYRD | 3477 LEORA ST | | | | SIMI VALLEY | CA | 93063-5101 |
| JOHN BYRD JR | 16713 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| JOHN BYRNE | 6677 PALKER RD | | | | MEDINA | OH | 44256-8530 |
| JOHN BYRNE | 7309 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9694 |
| JOHN BYRNE | LENAREZAUGH PARKA | | | GALWAY IRELAND | | | |
| JOHN BYRNE TTEE | JOHN BYRNE REV TRUST | U/A DTD 10/25/01 | 1 JEFFERSON FERRY DRIVE | APT. 5259 | S. SETAUKET | NY | 11720-4725 |
| JOHN BYRNS JR | 7664 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9430 |
| JOHN BYRON CRILLY | CGM IRA CUSTODIAN | 19930 OAK LEAF CIR | | | CORNELIUS | NC | 28031-9632 |
| JOHN BYRON CRILLY AND | CATHERINE L CRILLY JTWROS | 19930 OAK LEAF CIR | | | CORNELIUS | NC | 28031-9632 |
| JOHN BYSURA | 5725 WINCHELL RD | | | | HIRAM | OH | 44234-9785 |
| JOHN BYWATER | 20023 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9060 |
| JOHN C & DORIS L EVANS TTEES | F/T JOHN C & DORIS EVANS LVG TR | DTD 5-10-88 | 3111 KNUDSEN AVE | | FARMINGTON | NM | 87401-2008 |
| JOHN C ADAMS | 1535 GILLASPIE DRIVE | | | | BOULDER | CO | 80305-7027 |
| JOHN C AGOSTINELLI | 18   ABBINGTON | | | | WARREN | OH | 44481-9002 |
| JOHN C ALFANO | 6371 COPPER PHEASANT DR | | | | DAYTON | OH | 45424 |
| JOHN C ALLEN | 5717  7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| JOHN C ANDRESEN TTEE | FBO JOHN C ANDRESEN | U/A/D 02/04/04 | 3391 SOUTH Z STREET | | PAHRUMP | NV | 89048-5329 |
| JOHN C ANNEBERG AND | CONNIE K ANNEBERG JTWROS | 802 GORDON AVE | | | NORWALK | IA | 50211-1134 |
| JOHN C ATTERBURY & | ZELMA J ATTERBURY TTEE | ATTERBURY REV TRUST | U/A DTD MAY 21 1991 | 82 SHOSHONI DRIVE | SHERWOOD | AR | 72120-2542 |
| JOHN C BACHMANN | 47 WICHITA RD | | | | BUFFALO | NY | 14224-2605 |
| JOHN C BAILEY | CGM IRA CUSTODIAN | 4029 ROBIN HOOD DR | | | YORK | PA | 17408-9414 |
| JOHN C BAITY & | PATRICIA A BAITY JT WROS | 44 MAHER AVE | | | GREENWICH | CT | 06830-5618 |
| JOHN C BALDINO | 2437 SANTA ROSA DRIVE | | | | KETTERING | OH | 45440-1126 |
| JOHN C BALLOG | ELIZABETH K BALLOG | JTWROS | 590 N. MARTIN LUTHER KING DR | | DECATUR | IL | 62523-1157 |
| JOHN C BARKER & | KATHLEEN A BARKER JTWROS | 8032 WEBBS RD | | | DENVER | NC | 28037 |
| JOHN C BAUMAN | 401   MOSLEY RD | | | | ROCHESTER | NY | 14616-2958 |
| JOHN C BAYER | TOD ACCOUNT | 36 VINA LANE | APT #427 | | BROOKLYN | CT | 06234-1940 |
| JOHN C BELYEU SR. & | RICHARD BELYEU & CHARLES BELYEU & | LISA ANNE BELYEU JT TEN | 12855 MIRACLE HILL RD | | DESERT HOT SPRINGS | CA | 92240-4743 |
| JOHN C BENNETT | 5066  MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| JOHN C BENTLE | 3265 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1010 |
| JOHN C BERG & | PAULA JEAN BERG JT WROS | 3400 WELLINGTON CT UNIT 304 | | | ROLLING MEADOWS | IL | 60008 |
| JOHN C BEVERLY | 326 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506-1229 |
| JOHN C BIGELOW MD | J LOUISE BIGELOW | 14404 137TH PL NE | | | WOODINVILLE | WA | 98072-7912 |
| JOHN C BLAIR | 2552 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5847 |
| JOHN C BLANKENBECLER | 2514 OAKMOOR LN | | | | DAYTON | OH | 45459-1285 |
| JOHN C BLANTON & | BENITA G BLANTON JTWROS | 1700 COON CREEK ROAD | | | SALYERSVILLE | KY | 41465 |
| JOHN C BONSHOFF | 3451 CRESSON ST | | | | PHILADELPHIA | PA | 19129-1646 |
| JOHN C BOOZAN | 8681 VISCOUNT DRIVE | | | | HUNTINGTON BEACH | CA | 92646 |
| JOHN C BOSCHI | 2246 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| JOHN C BREED | CGM SEP IRA CUSTODIAN | 15600 BARKERS LANDING | APT. #6 | | HOUSTON | TX | 77079-2558 |
| JOHN C BROADAWAY | CHRISTINE B BROADAWAY | 311 COOKVILLE RD | | | LEESBURG | GA | 31763-5305 |
| JOHN C BRODERICK & | KATHRYN L BRODERICK TTEES | FBO BRODERICK FAMILY TRUST | U/A DTD 02/09/2000 | 415 RUSSELL AVENUE, #511 | GAITHERSBURG | MD | 20877-2849 |
| JOHN C BROEMMELSIEK TRUST | U/A DTD 2/23/93 | ANN B LITOW TTEE | 7777 BONHOMME AVE SUITE 1600 | | CLAYTON | MO | 63105-1941 |
| JOHN C BROWN | 351  MEADOWLAWN RD | | | | BUFFALO | NY | 14225-5225 |
| JOHN C BRUCE | 4790 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-8998 |
| JOHN C BUDRICK JR | 105 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49503-3838 |
| JOHN C BUDRON TR | BUDRON JOHN C TTEE | DTD 12-14-93 | 2 STILLWATER CIRCLE | | SALEM | NH | 03079-4344 |
| JOHN C BURBA | 686 KARVOIS CT | | | | CHAMBERSBURG | PA | 17202-7338 |
| JOHN C BURKE | 1320 E BETHANY HOME RD | | | | PHOENIX | AZ | 85014-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C BURNETT | 60 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9629 |
| JOHN C BURNS | MARIANNE T BURNS JTWROS | 32 NORTH VIEW DRIVE | | | MIDDLETOWN | CT | 06457-1916 |
| JOHN C BURR IRA | FCC AS CUSTODIAN | U/A DTD 11/17/97 | 97 RIVERSIDE DR | | NORTH EAST | MD | 21901-5320 |
| JOHN C CAINE JR. & | ISOLDE M CAINE JT TEN | 5135 CHANDELLE DRIVE | | | PENSACOLA | FL | 32507-8135 |
| JOHN C CALHOUN STATE COMMUNITY COLLEGE | PO BOX 2216 | | | | DECATUR | AL | 35609-2216 |
| JOHN C CALHOUN TRUST | JOHN C CALHOUN TTEE | 440 OAKWOOD | | | CLARKLAKE | MI | 49234 |
| JOHN C CAMPBELL FOLK SCHOOL | 1 FOLK SCHOOL RD | | | | BRASSTOWN | NC | 28902-8008 |
| JOHN C CARDONA JR | 80 RANDOM FARMS DRIVE | | | | CHAPPAQUA | NY | 10514-1015 |
| JOHN C CARNEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 829 RHODE ISLAND ST | | SAN FRANCISCO | CA | 94107 |
| JOHN C CASHWELL IRA | FCC AS CUSTODIAN | 1507 PUMPKINTOWN ROAD | | | AUTRYVILLE | NC | 28318-9702 |
| JOHN C CHAMBERS | 307 BRANDT ST | | | | DAYTON | OH | 45402 |
| JOHN C CHENOWETH III | 9130  YANKEE STREET | | | | MIAMISBURG | OH | 45342-5010 |
| JOHN C CHESLOCK | 179 PRIMA DR | | | | POINCIANA | FL | 34759-3658 |
| JOHN C CLANCY | 59   WOODLANDS | | | | BROCKPORT | NY | 14420-2656 |
| JOHN C CLARK | 352 ROSEWOOD AVE APT 23 | | | | DEFIANCE | OH | 43512-3572 |
| JOHN C COEN JR | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410 |
| JOHN C CONNER | 7982 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8059 |
| JOHN C COVINGTON | 1793 HAMLET DR | | | | YPSILANTI | MI | 48198-3610 |
| JOHN C COWAN | 321 WILLIAM STREET | | | | FREDERICKSBRG | VA | 22401-5831 |
| JOHN C COX IRA | FCC AS CUSTODIAN | 590 LANCELOT DRIVE | | | NORCROSS | GA | 30071-3029 |
| JOHN C CRISPANO | 312 CRESTMONT RD | | | | CEDAR GROVE | NJ | 07009-1908 |
| JOHN C CROOKS | 336   NORTH CHERRY STREET | | | | GERMANTOWN | OH | 45327-1104 |
| JOHN C CROSS | PO BOX 3108 | | | | BROOKINGS | OR | 97415-0513 |
| JOHN C CUNNINGHAM | 1151 N FT. LAUDERDALE BCH BLVD | #12A | | | FT LAUDERDALE | FL | 33304 |
| JOHN C CUSICK | CGM IRA ROLLOVER CUSTODIAN | 8 CORNELL WALK | | | ITHACA | NY | 14850-6145 |
| JOHN C DAHLINGHAUS | 3867 ROSLYN AVE | | | | KETTERING | OH | 45429-4830 |
| JOHN C DALY & | MICHELLE E BRUNO JT TEN | 46 BLUEBELL CT | | | PARAMUS | NJ | 07652 |
| JOHN C DARING | 1424  GOLF ST | | | | DAYTON | OH | 45432-3804 |
| JOHN C DAVIS | 523 W. CENTER STREET | | | | FARMERVILLE | OH | 45325-1015 |
| JOHN C DEAN | PO BOX 21 | | | | TWIN PEAKS | CA | 92391-0021 |
| JOHN C DEAN | SOPHIE P DEAN | PO BOX 21 | | | TWIN PEAKS | CA | 92391-0021 |
| JOHN C DEBOER TRUSTEE | JOHN C DEBOER TRUST | U/A DTD 03/10/1997 | 4217 EMBASSY DR SE | | GRAND RAPIDS | MI | 49546-2438 |
| JOHN C DEW | 3349 ASPEN DR APT 5103 | | | | LAKE ORION | MI | 48359-2305 |
| JOHN C DIDAS | 6100  BUFFALO ROAD | | | | CHURCHVILLE | NY | 14428-9576 |
| JOHN C DILLON | CGM IRA CUSTODIAN | 1986 MANOR LANE | | | MUNDELEIN | IL | 60060-1431 |
| JOHN C DIMARCO JR | CGM IRA ROLLOVER CUSTODIAN | 12 ACADIA DRIVE | | | VOORHEES | NJ | 08043-1636 |
| JOHN C DUBOIS | 10904 TAMARISK TRAIL | | | | BOYNTON BEACH | FL | 33436 |
| JOHN C DUBOIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10904 TAMARISK TRAIL | | BOYNTON BEACH | FL | 33436 |
| JOHN C DURBOROW AND | JANE E DURBOROW JTWROS | 800 S 60TH STREET | | | HARRISBURG | PA | 17111-3212 |
| JOHN C EARP | 11538 LEE POINT RD | | | | OZARK | AR | 72949-9138 |
| JOHN C EBY | 4808 WILMSLOW ROAD | | | | BALTIMORE | MD | 21210-2328 |
| JOHN C EMERICK | 122 SW YACHT DR | | | | OAK ISLAND | NC | 28465-7548 |
| JOHN C EPPERSON & | MARY A EPPERSON TTEES | EPPERSON FAMILY TRUST | 302 PRESTWICK CT | | DAYTON | NV | 89403-8756 |
| JOHN C ERDNER | 416 BLACK RD | | | | HARRISVILLE | PA | 16038 |
| JOHN C ERNST TRUST U/A DTD 06/30/95 JOHN | C ERNST TTEE, CAROLYN B ERNST TTEE | 3151 LAUREL RIDGE CT | | | BONITA SPRINGS | FL | 34134 |
| JOHN C ERWIN & RITA ERWIN TTEE | JOHN C ERWIN FAMILY LIVING TR | U/A DTD 10/06/1991 | 2172 VINEYARD HILLS COURT | | VACAVILLE | CA | 95688 |
| JOHN C FERRARO, TTEE | NATALIE FERRARO, TTEE | U/A/D 12/21/99 | CATALDO J FERRARO INC ONLY TR | 5 PONTIAC DRIVE | MEDFORD | NJ | 08055-8115 |
| JOHN C FLAMMA JR MD & | LISA C DIMEDIO DO | JT TEN | 623 QUINCY CT | | GLASSBORO | NJ | 08028-3010 |
| JOHN C FLETCHER | 2226 NEW BEDFORD DR | | | | SUN CITY CTR | FL | 33573-6469 |
| JOHN C FLOURNOY | 439 OAK STREET | | | | SAN FRANCISCO | CA | 94102-5609 |
| JOHN C FORD | RT. 3, BOX 153 | | | | MONTICELLO | MS | 39654 |
| JOHN C FOSTER, ROTH IRA | 3828 HUNTINGTON AVENUE | P.O. BOX 336 | | | SCOTTSMOOR | FL | 32775 |
| JOHN C FRANCATI & | FRANCES R FRANCATI JT TEN | 205 SANDRA DR | | | SYRACUSE | NY | 13212-3524 |
| JOHN C FRANKEN TTEE | JOHN C FRANKEN TRUST | UAD 01/21/08 | 1400 N JEFFERSON STREET | | CARROLLTON | MO | 64633-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C FRY | 201 NORTH PARK GROVE RD. | | | | ETHERIDGE | TN | 38456 |
| JOHN C GALLAGHER | 8633 E EATON HWY | | | | MULLIKEN | MI | 48861-9639 |
| JOHN C GALLEGOS | US GRANT HOTEL | 19 CASSELMAN CT | | | CHULA VISTA | CA | 91910-1902 |
| JOHN C GATTA JR | 513 SCOTT AVE | | | | NILES | OH | 44446-2913 |
| JOHN C GIBSON | 1312 SAINT GEORGE PL | | | | MOORE | OK | 73160-1628 |
| JOHN C GIZZO | 26  5TH STREET | | | | SAYREVILLE | NJ | 08872-1311 |
| JOHN C GLOVER | 5804 RAM LN | | | | BAILEY | NC | 27807-9448 |
| JOHN C GOTTSCHALK | 3700  LISBON ST | | | | KETTERING | OH | 45429-4247 |
| JOHN C GRACE | 116 SOUTH MERCER AVE | | | | SHARPSVILLE | PA | 16150 |
| JOHN C GRAHAM CUST FOR | JUSTINE A GRAHAM UTMA/GA | 10345 LADY CANDICE LN | | | CHARLOTTE | NC | 28270-0294 |
| JOHN C GREEN | 54 MONUMENT CIR STE 400 | | | | INDIANAPOLIS | IN | 46204-2945 |
| JOHN C GRUNKEMEYER IRA | FCC AS CUSTODIAN | U/A/DTD 10/16/91 | 1458 SADDLE WOODE DR | | FORT MYERS | FL | 33919-6723 |
| JOHN C GUENTHNER | PO BOX 625 | | | | CAPE VINCENT | NY | 13618-0625 |
| JOHN C HAGEN | 7935 CALINDRA CT | | | | TRINITY | FL | 34655-5141 |
| JOHN C HALL & | BARBARA F HALL JT TEN | 3880 S MAIN STREET | | | AKRON | OH | 44319-3650 |
| JOHN C HALVORSEN | 1420 NORTON AVENUE | | | | KETTERING | OH | 45420-3338 |
| JOHN C HAMILTON | 722 STOCKTON CIR | | | | RIDLEY PARK | PA | 19078-1426 |
| JOHN C HAMMONS | 329 CHESTNUT DR | | | | EATON | OH | 45320-9351 |
| JOHN C HANNEKE IRA | FCC AS CUSTODIAN | 1522 WILD GOOSE RUN | | | ST CHARLES | MO | 63303-2503 |
| JOHN C HANSEN | 14095 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325 |
| JOHN C HARRUFF | 102  W SECOND ST | | | | XENIA | OH | 45385-3526 |
| JOHN C HAWKINS | 32 CLUB HOUSE DR | | | | REHOBOTH BCH | DE | 19971-9679 |
| JOHN C HAWKINS | 829 WOODWILD DRIVE | | | | PT PLEASANT | NJ | 08742-4553 |
| JOHN C HENDERSON | 123 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| JOHN C HENDERSON | 321 E. DOROTHY LANE | | | | KETTERING | OH | 45419 |
| JOHN C HENDRZAK | WBNA CUSTODIAN TRAD IRA | 2125 OAK AVE | | | NORTHFIELD | NJ | 08225-1519 |
| JOHN C HENLEY | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| JOHN C HENRY | 201 LAWN AVE | | | | SHAVERTOWN | PA | 18708-1237 |
| JOHN C HENRY | 301 E RUTHERFORD ST | | | | LANDRUM | SC | 29356-1627 |
| JOHN C HINCKLEY | 8975-402 LAWRENCE WELK DRIVE | | | | ESCONDIDO | CA | 92026-6439 |
| JOHN C HINCKLEY (IRA) | FCC AS CUSTODIAN | 8975-402 LAWRENCE WELK DRIVE | | | ESCONDIDO | CA | 92026-6439 |
| JOHN C HINES | 1618 5TH STREET, N.W. | | | | WASHINGTON | DC | 20001-2406 |
| JOHN C HINES | T.O.D; HELICE PARKIN | SUBJECT TO STA TOD RULES | 1618 5TH STREET, N.W. | | WASHINGTON | DC | 20001-2406 |
| JOHN C HINES TTEE | FBO: THE ELEANOR A WICKHAM TR | DTD 09/13/96 | 1618 5TH STREET, N.W. | | WASHINGTON | DC | 20001-2406 |
| JOHN C HISER & | VALERIE W HISER JT TIC | 6041 OXFORD PLACE | | | NEW ORLEANS | LA | 70131-4045 |
| JOHN C HOFFMAN | 5725 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8773 |
| JOHN C HOGUE JR | 725 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| JOHN C HOLLON | 790 IRVING DRIVE APT 154 | | | | CLARKSVILLE | IN | 47129 |
| JOHN C HOLLOWAY | 2057 GARDENLAND AVE | | | | NILES | OH | 44446-4519 |
| JOHN C HOLT | 126 E PULASKI ST | | | | SHAWNEE | OK | 74804-2950 |
| JOHN C HOLZHEIMER LIVING TRUST | JOHN C HOLZHEIMER TTEE | 17639 ADENA LN | | | SAN DIEGO | CA | 92128 |
| JOHN C HOULIHAN | 3582 SILVER PINE DR | | | | RHINELANDER | WI | 54501-7106 |
| JOHN C HURT | 4385  ARROWROCK DRIVE | | | | DAYTON | OH | 45424-5003 |
| JOHN C III & PENNIE L SINGER | TRUSTEES U/A/D 8/24/04 | JOHN C SINGER III & | PENNIE L SINGER REV LIV TRUST | 49237 PLUM TREE DRIVE | PLYMOUTH | MI | 48170-3263 |
| JOHN C JOHNSON | 6212 BUCKMAN DRIVE | | | | DAYTON | OH | 45424-2133 |
| JOHN C JONES | TOD ACCOUNT | 1113 PEINE LAKE DRIVE | | | WENTZVILLE | MO | 63385-3297 |
| JOHN C JORDAN | 6200 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| JOHN C KAL & | MARGARET M KAL | 6157 WAITING SPGS | | | COLUMBIA | MD | 21045-4044 |
| JOHN C KASDORF | 31182 THOMPSON LN | | | | HARTLAND | WI | 53029-9705 |
| JOHN C KELLY | 3931  KINGS HWY #202 | | | | DAYTON | OH | 45406-3500 |
| JOHN C KIEFFER | JULANNE A KIEFFER | PO BOX 282 | | | BRANTINGHAM | NY | 13312-0282 |
| JOHN C KIMMEL | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322 |
| JOHN C KINGSLEY | CGM IRA CUSTODIAN | 50 SHERWOOD DRIVE | | | MASSENA | NY | 13662-1752 |
| JOHN C KNEESHAW | 6464 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| JOHN C KNOWLES | 1988 TAHOE DR | | | | XENIA | OH | 45385 |
| JOHN C KOLB | 4800  SEVILLE DR. | | | | ENGLEWOOD | OH | 45322-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C KOLLAR | 5170 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3953 |
| JOHN C KORNUC | 5393 E 134TH ST | | | | GARFIELD HTS | OH | 44125-3209 |
| JOHN C KOVACH | 8041 HUNTING VALLEY DRIVE | | | | YOUNGSTOWN | OH | 44512 |
| JOHN C LAMBERT JR | JEAN M LAMBERT JT TEN | P O BOX 1283 | | | HELOTES | TX | 78023-1283 |
| JOHN C LAMONT | 1275  BOYD RD | | | | XENIA | OH | 45385-9771 |
| JOHN C LAUDAHN | PO BOX 222 | | | | PITSBURG | OH | 45358-0222 |
| JOHN C LAVERY | JOHN C DEW | 8083 38TH AVE N | | | ST PETERSBURG | FL | 33710-1029 |
| JOHN C LEE | N6922 COUNTY ROAD V | | | | HOLMEN | WI | 54636-7907 |
| JOHN C LEE AND | JOYCE A LEE | JT TEN WROS | 3610 STACY CT | | LOUISVILLE | KY | 40214 |
| JOHN C LEWIS | 2528 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9760 |
| JOHN C LIESER | 4800  RIDGEBURY DRIVE | | | | KETTERING | OH | 45440-1851 |
| JOHN C LINCOLN LLC | PO BOX 9907 | DBA SAGUARO FAMILY PRACTICE | | | PHOENIX | AZ | 85068-0907 |
| JOHN C LITTLEJOHN | 7499 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2907 |
| JOHN C LONG AND | CATHARINE H LONG JTWROS | P O BOX 1173 | | | BAY MINETTE | AL | 36507 |
| JOHN C LOWERY JR | 355 CANOVA LN. | | | | DAYTON | OH | 45431-2221 |
| JOHN C LUTZ (IRA) | FCC AS CUSTODIAN | ROLLOVER | 100 FORD ROAD | | HOWELL | NJ | 07731-2447 |
| JOHN C LYERLY | CGM IRA ROLLOVER CUSTODIAN | 477 STILLWELL RD | | | DRAPER | VA | 24324-2852 |
| JOHN C MAGONI & | MARILYN B MAGONI TEN COM | 2216 15TH ST | | | COLUMBUS | GA | 31906 |
| JOHN C MAILEY | 318 TIOGA ST | | | | MUNHALL | PA | 15120-3042 |
| JOHN C MANES | 6512 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9543 |
| JOHN C MANHARD | 3230 W. LINCOLN | | | | ANAHEIM | CA | 92801-6048 |
| JOHN C MARCIANO | CGM IRA CUSTODIAN | 16323 ARENA DRIVE | | | RAMONA | CA | 92065-4103 |
| JOHN C MARSH JR | 5291 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1951 |
| JOHN C MATKINS JR TTEE | JOHN C MATKINS JR REV | LIV TRUST UAD 6/3/05 | 916 CAMDEN COURT | | ELON | NC | 27244-9814 |
| JOHN C MCINTOSH & ASSOCIA TES, P.C. | G-1388 W BRISTOL RD | | | | FLINT | MI | 48507 |
| JOHN C MCNERNEY | 1402 INGLESIDE AVE | | | | MCLEAN | VA | 22101-3709 |
| JOHN C MCNERNEY | CGM ROTH IRA CUSTODIAN | 1402 INGLESIDE AVE | | | MCLEAN | VA | 22101-3709 |
| JOHN C MCPHERSON | 1830  STATE ROUTE 725 LOT 158 | | | | SPRING VALLEY | OH | 45370-9748 |
| JOHN C MCRAE, JR ROTH IRA | FCC AS CUSTODIAN | 11000 MOCCASIN GAP RD | | | TALLAHASSEE | FL | 32309-9289 |
| JOHN C MERCER | 17 FER DON ROAD | | | | DAYTON | OH | 45405-5132 |
| JOHN C MERICA | 8517  W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| JOHN C MEYER | 4808 STATE RD NN | | | | CATAWISSA | MO | 63015-2405 |
| JOHN C MIDGLEY MD | CGM IRA CUSTODIAN | DUNN INTERNAL MEDICINE | 700 TILGHMAN DRIVE - SUITE 724 | | DUNN | NC | 28334-5519 |
| JOHN C MILLS & | MARY JANE MILLS JT TEN | 230 COOPER DR. | | | SANTEE | SC | 29142-9315 |
| JOHN C MIMS | 2008 CLEARY RD. | | | | FLORENCE | MS | 39073 |
| JOHN C MOORE | 3627 DEBBIE DR | | | | LAFAYETTE | IN | 47905-8827 |
| JOHN C MORRIS | MITZI G MORRIS TEN COM | 660 WEST OLYMPIC PLACE | SUITE 6 | | SEATTLE | WA | 98119-3675 |
| JOHN C MOTT | 4211 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| JOHN C MURPHY | 617 SPRING HILL DR | | | | COPPELL | TX | 75019-6649 |
| JOHN C MUSICH | 1215 N STORY PLACE | | | | ALHAMBRA | CA | 91801-1036 |
| JOHN C MUSICH | CGM SEP IRA CUSTODIAN | 1215 N STORY PLACE | | | ALHAMBRA | CA | 91801-1036 |
| JOHN C NEFF | 5801 JASSAMINE DR | | | | W CARROLLTON | OH | 45449-2942 |
| JOHN C NEITZEL JR TTEE | JOHN C NEITZEL JR TRUST | U/A DTD 09/18/02 | 465 S EAST AVENUE | | AURORA | IL | 60505-4949 |
| JOHN C NEUMANN | 2612 PINEGROVE DRIVE | | | | DAYTON | OH | 45449-3347 |
| JOHN C NEWELL TTEE | TTEE ELLA D NEWELL | TRUST U/A DTD 11/7/01 | 5149 MURPHY RD | | ORCHARD PARK | NY | 14127-3140 |
| JOHN C NEWSOM | JACQUELINE NEWSOM | 10034 EDEN VALLEY DR | | | SPRING | TX | 77379-2991 |
| JOHN C NICHOLSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PSC 490 BOX 9003 | | FPO | AP | 96538 |
| JOHN C NICK | REBECCA A NICK | JT TEN/WROS | 171 ROSEHEART | | SAN ANTONIO | TX | 78259-2369 |
| JOHN C NOVAK (IRA) | FCC AS CUSTODIAN | 522 WILLOW RD | | | BELLINGHAM | WA | 98225 |
| JOHN C NOVOTNY | 23W311 CREEK CT | | | | NAPERVILLE | IL | 60540-9430 |
| JOHN C O'DONNELL | 774 ROSARITA DR | | | | FULLERTON | CA | 92835-1843 |
| JOHN C OLSON & | ALISON OLSON TALTON JT TEN | 1621 GRIERSON | | | SAN ANGELO | TX | 76901 |
| JOHN C OXLEY LIV TRUST | SPECIAL TR | JOHN C OXLEY TTEE | U/A DTD 07/30/2002 | 1437 S BOULDER AVE SUITE 770 | TULSA | OK | 74119-3642 |
| JOHN C PARLER IRA | FCC AS CUSTODIAN | PO BOX 306 | | | ELLOREE | SC | 29047-0306 |
| JOHN C PARLER JR | P O BOX 306 | | | | ELLOREE | SC | 29047-0306 |
| JOHN C PAYNE | 3718 DORSET DR | | | | DAYTON | OH | 45405-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C PHILLIPS TTEE | JOHN C PHILLIPS TRUST U/A | DTD 09/23/1992 | | | BOUNTIFUL | UT | 84010-1023 |
| JOHN C PINTOZZI | DESIGNATED BENE PLAN/TOD | 2116 W CHURCHILL ST | | | CHICAGO | IL | 60647 |
| JOHN C PORTER | 2989 MALIBU DR SW | | | | WARREN | OH | 44481 |
| JOHN C PRACHT JR | TOD MARIE F PRACHT | 1123 SPRINGDALE RD | | | ANDERSON | SC | 29621-4039 |
| JOHN C PRICE & | LOIS ANN PRICE JT WROS | TOD BENEFICIARIES ON FILE | 13464 LAKE SHORE DR | | FENTON | MI | 48430-1024 |
| JOHN C PUTNAM & | JOANNE J PUTNAM | JT TEN | 4930 HESS RD | | VASSAR | MI | 48768-8910 |
| JOHN C PUZIO | 649 COUNTY ROUTE 19 UNIT 21 | | | | ELIZAVILLE | NY | 12523-1133 |
| JOHN C PYLE REV TRUST | DATED 2-26-98 | 720 SAND AVE | | | EUGENE | OR | 97401-6031 |
| JOHN C READ R/O IRA | FCC AS CUSTODIAN | 563 SUMMERS CREEK DRIVE | | | MERRITT IS | FL | 32952-2694 |
| JOHN C REDING & | JEANNETTE REDING JT TEN | 322 W. 59TH STREET | | | SAN BERNARDINO | CA | 92407-2707 |
| JOHN C REIGLE | 6896 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3398 |
| JOHN C RENIGER (IRA) | FCC AS CUSTODIAN | 4335 VERSAILLES AVENUE | | | DALLAS | TX | 75205-3010 |
| JOHN C RICHARD | CGM IRA CUSTODIAN | 9802 DEER POINT DRIVE | | | BRENTWOOD | TN | 37027-8301 |
| JOHN C RILEY | 4317  PUEBLO TRAIL | | | | JAMESTOWN | OH | 45335-1432 |
| JOHN C RILL | 5298  DENISE DRIVE | | | | CENTERVILLE | OH | 45429-1912 |
| JOHN C RITOLA IRA | FCC AS CUSTODIAN | 46766 CHIPPEWA ST. | P O BOX 212 | | ATLANTIC MINE | MI | 49905-0212 |
| JOHN C ROBERTSON TTEE | JOHN C ROBERTSON TRUST U/A | DTD 05/09/2005 | 508 WORTHINGTON DRIVE | | CHARLOTTESVILLE | VA | 22903-4657 |
| JOHN C ROGER | 4756 HILLSIDE DRIVE | | | | CASTRO VALLEY | CA | 94546-1407 |
| JOHN C ROOCK IRA | FCC AS CUSTODIAN | 41 FALMOUTH WAY | | | BLUFFTON | SC | 29909-5006 |
| JOHN C ROSEBRAUGH AND | MARY ANN ROSEBRAUGH TTEES | ROSEBRAUGH REV TRUST | U/A DATED 11/21/89 | 150 CORTONA WAY #257 | BRENTWOOD | CA | 94513-7169 |
| JOHN C ROTH | 3013 OAKBRIDGE DR | | | | SAN JOSE | CA | 95121-1711 |
| JOHN C RUSSELL | CGM IRA CUSTODIAN | 175 COUNTY RTE 17 | | | BRUSHTON | NY | 12916 |
| JOHN C RUTLAND | PO BOX 71845 | | | | TUSCALOOSA | AL | 35407-1845 |
| JOHN C RYAN | 306 W BAKER RD | | | | HOPE | MI | 48628-9746 |
| JOHN C RYAN | 3508 A ROAD | | | | LOXAHATCHEE | FL | 33470 |
| JOHN C SCHAFER | 4298  BRISTOL DR | | | | BEAVERCREEK | OH | 45440 |
| JOHN C SCHARDINE AND | KAREN R SCHARDINE JTWROS | 9568 HOWARD ROAD | | | HARRISON | OH | 45030-8404 |
| JOHN C SCHMITZ | RR 1 | | | | BLANCHESTER | OH | 45107-9803 |
| JOHN C SCOTT | BY JOHN C SCOTT | 775 ATTICA ST | | | VANDALIA | OH | 45377-1815 |
| JOHN C SHOCK | 938 GREATVIEW CIRCLE | | | | CENTERVILLE | OH | 45459 |
| JOHN C SHORT | 5205 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1063 |
| JOHN C SIEBERZ | CGM IRA CUSTODIAN | 6434 WASHBURN AVENUE SOUTH | | | RICHFIELD | MN | 55423-1031 |
| JOHN C SIGUENZA | 10763 WAKEFIELD ST E | | | | ADELANTO | CA | 92301-4169 |
| JOHN C SINGLETON | 9191 ROUND TOP ROAD | ROOM 308 | | | CINCINNATI | OH | 45251 |
| JOHN C SISCO & | JENNIFER E GROGAN JTWROS | 3201 ASPEN GROVE DR. UNIT J-4 | | | FRANKLIN | TN | 37067 |
| JOHN C SMITH | CGM IRA CUSTODIAN | P.O. BOX 227 | | | WALLINGFORD | PA | 19086-0227 |
| JOHN C SNELL | 316   MARTIN ROAD | | | | HAMLIN | NY | 14464-9738 |
| JOHN C SNOOK TTEE OF THE | SNOOK FAMILY DECEDENTS TRUST | DTD 1/16/1985 | 14 RIDGECREST | | ALISO VIEJO | CA | 92656-1906 |
| JOHN C SNOOK TTEE OF THE | SNOOK FAMILY SURVIVOR'S TRUST | DTD 1/16/1985 | 14 RIDGECREST | | ALISO VIEJO | CA | 92656-1906 |
| JOHN C SPRATT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 56 GRASSY HILL RD | | OLD LYME | CT | 06371 |
| JOHN C STEWART | 1400 WATER LILY DR | | | | LITTLE ELM | TX | 75068-7305 |
| JOHN C SUNDWICK | 854 FRANK ST | | | | FLINT | MI | 48504-4859 |
| JOHN C SWAIN | 2795 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| JOHN C TANIS III | 816   MAIN STREET | | | | MOOSIC | PA | 18507-1026 |
| JOHN C THOMAS TRUSTEE | JOHN C THOMAS TRUST | U/A DTD 04/06/2000 | 859 E 1600 RD | | BALDWIN CITY | KS | 66006 |
| JOHN C TICORAS | 1085  PALETTE DR NE | | | | WARREN | OH | 44484-1727 |
| JOHN C TROUTMAN - IRA | PREFERRED ADVISOR-DISCRETIONARY | 1341 DIBBLE RD SW | | | AIKEN | SC | 29801 |
| JOHN C TYLER | MARGARET A TYLER TTEE | U/A/D 04/04/96 | FBO J. MARGARET A TYLER TRUST | P.O. BOX 2667 | PALM DESERT | CA | 92261-2667 |
| JOHN C UNDERSANDER | 8503 OLD HIGHWAY RD N | | | | SAINT CLOUD | MN | 56301-9493 |
| JOHN C VALO | 4705 BALLENTINE RD | | | | BATH | MI | 48808-8463 |
| JOHN C VAN NUYS | 311 ASPEN DRIVE | | | | CRAWFORDSVLLE | IN | 47933-2159 |
| JOHN C VANFOSSEN JR & | SARAH T VANFOSSEN JT TEN | PO BOX 902 | | | BRIGANTINE | NJ | 08203-6902 |
| JOHN C VARLEY JR | CGM IRA CUSTODIAN | 185 LAMENTATION DRIVE | | | BERLIN | CT | 06037-3727 |
| JOHN C VAUGHAN IV | CGM IRA ROLLOVER CUSTODIAN | 4308 OAK TREE LANE | | | WILLIAMSBURG | VA | 23188-8046 |
| JOHN C VICK | 835 N ALAMO AVE | | | | TUCSON | AZ | 85711-1620 |
| JOHN C VORE | CGM IRA ROLLOVER CUSTODIAN | 78-7054 KAMEHAMEHA III ROAD | # 103 | | KAILUA-KONA | HI | 96740-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C VOSS | 132   HILLSIDE DRIVE | | | | HILTON | NY | 14468-1411 |
| JOHN C WALSH | 14261 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| JOHN C WARREN | CGM IRA BENEFICIARY CUSTODIAN | 6407 KRIEL STREET | | | BALTIMORE | MD | 21207-5213 |
| JOHN C WEDDINGTON | 1695 LAKE RD | | | | HAMLIN | NY | 14464-9505 |
| JOHN C WEISS | 38 BROAD ST | | | | PRINGLE | PA | 18704-1817 |
| JOHN C WELDIN PE PA | PENSION PL AC | 360 W MAIN ST | | | BERGENFIELD | NJ | 07621 |
| JOHN C WEST | 101 FORTNER STREET | | | | BAYTOWN | TX | 77520 |
| JOHN C WESTOVER | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425-8711 |
| JOHN C WHEELER | 2701  MOHICAN AVENUE | | | | KETTERING | OH | 45429-3736 |
| JOHN C WHITE SR TTEE | JOHN C WHITE REV TRUST | U/A DTD 8-26-98 | 156 RIVIERA DRIVE | | MICHIGAN CITY | IN | 46360-6800 |
| JOHN C WILLHITE | 7969 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| JOHN C WILLIAMS | 1030 25TH AVENUE DRIVE NW | | | | HICKORY | NC | 28601-9077 |
| JOHN C WILSON | 1368 KUMLER AVENUE | | | | DAYTON | OH | 45406 |
| JOHN C WINTON | 5433 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| JOHN C WOODS | 10795 COUNTY RD # 197A | LOT 307 | | | NATHROP | CO | 81236 |
| JOHN C YORK TTEE | JOHN C YORK REV LIV TRUST | UA DTD 12/13/85 | 3006 S ATLANTIC AVE | | NEW SMYRNA | FL | 32169-3541 |
| JOHN C YOUNG | 1864 MERLO CT | | | | NILES | OH | 44446 |
| JOHN C ZIMMERMANN | 60 OAK RIDGE ROAD | | | | W LEBANON | NH | 03784-3113 |
| JOHN C. BACH | KRISTENSEN | 247 GOLDEN HIND PSGE | | | CORTE MADERA | CA | 94925 |
| JOHN C. BARCALOW III IRA | FCC AS CUSTODIAN | 925 KIRK DR. | | | MT ZION | IL | 62549-1449 |
| JOHN C. BATSCH IRA | FCC AS CUSTODIAN | 260 SE 69TH PLACE | | | OCALA | FL | 34480-6403 |
| JOHN C. BECKER AND | BETTY L. BECKER TTEES | FBO JOHN C. & BETTY L. BECKER | 1525 PINTAIL BAY | | WINDSOR | CO | 80550-6142 |
| JOHN C. BOYCE IRA | FCC AS CUSTODIAN | 342 NELSON DR. | | | BATON ROUGE | LA | 70808-5062 |
| JOHN C. CONTA TRUSTEE OF | THE JOHN C. CONTA TRUST | U/A/D 1-12-83 | 9809 S. 51ST AVE. | | OAKLAWN | IL | 60453-3052 |
| JOHN C. CROMLEY | 9714 BROOKLETT-DENMARK | | | | BROOKLETT | GA | 30415-6402 |
| JOHN C. FAIR | CGM IRA ROLLOVER CUSTODIAN | 1359 SWEETBRIAR COURT | | | FAIRVIEW | PA | 16415-1657 |
| JOHN C. GULICK & | ELSIE M. GULICK JT TEN ENT | 27 ORMONT ROAD | | | CHATHAM | NJ | 07928-1020 |
| JOHN C. HALL | CINDALEE P. HALL TTEE | U/A/D 01/10/02 | FBO HALL FAMILY TRUST | 1367 CIRCLE WAY | LAGUNA BEACH | CA | 92651-1304 |
| JOHN C. HARRIS, JR. IRA | FCC AS CUSTODIAN | P.O. BOX 99 | | | FLORENCE | AL | 35631-0099 |
| JOHN C. JOSTES TTEE | MARIAN L. JOSTES TRUST | U/A DTD 5-28-93 | 1339 RIALTO LANE | | SANTA BARBARA | CA | 93105-4628 |
| JOHN C. LASSNER | 3610 AMERICAN RIVER DR STE 140 | | | | SACRAMENTO | CA | 95864-5919 |
| JOHN C. LUTTER | 319 N CONSTITUTION AVE | | | | NEW FREEDOM | PA | 17349-9521 |
| JOHN C. MANDELL | CGM IRA CUSTODIAN | 1353 GREEN TRAILS | | | NAPERVILLE | IL | 60540-7032 |
| JOHN C. MOELLINGER | 212 PENNSYLVANIA DRIVE | | | | DENTON | TX | 76205-5460 |
| JOHN C. PROKOPY TRUST | PATRICIA L. PROKOPY, TTEE | DTD 8/21/2000 | 9706 LACONIA DRIVE | | ADELPHI | MD | 20783-1330 |
| JOHN C. TABER | PATRICIA C. TABER TTEE | U/A/D 04-27-1999 | FBO JOHN C. TABER AND PATRICIA | 3289 HIDDEN VALLEY DRIVE | SANTA ROSA | CA | 95404-1846 |
| JOHN C. WILLIAMS | CGM IRA CUSTODIAN | 8504 MILLWOOD ROAD | | | BROKEN ARROW | OK | 74011-8631 |
| JOHN CABIC | 3691 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4131 |
| JOHN CABRAL | 7 CHADWICK RD | | | | HUDSON | MA | 01749-3720 |
| JOHN CABRERA | 1450 W IRIS ST | | | | OXNARD | CA | 93033-3335 |
| JOHN CADWELL | 557 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| JOHN CADY TTEE | WILLIAM FOLEY TESTAMENTARY TR | DTD 11/6/1997 | FBO CAROLYN FOLEY | 46 SUMMIT AVENUE | BRONXVILLE | NY | 10708-1820 |
| JOHN CAFARO JR | 6131 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1395 |
| JOHN CAFEO | 32007 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3258 |
| JOHN CAGE | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| JOHN CAHILL | 289 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| JOHN CAIN | 1838 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3970 |
| JOHN CAIN | 2007 BEVERLY CT | | | | ANDERSON | IN | 46011-4036 |
| JOHN CAIN | 2523 82ND AVE | | | | OAKLAND | CA | 94605-3413 |
| JOHN CAIN JR | 1137 ROUTE 31 | | | | BRIDGEPORT | NY | 13030 |
| JOHN CAJIO | 15 LANSDOWNE RD | | | | BURLINGTON | NJ | 08016-2966 |
| JOHN CALABRESE | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| JOHN CALDWELL | 2126 BLUE RIDGE AVE | | | | LOS BANOS | CA | 93635-5100 |
| JOHN CALDWELL | 2837 BECKON DR | | | | EDGEWOOD | MD | 21040-1313 |
| JOHN CALECA | 4820 HANNIBAL WAY | | | | LAS VEGAS | NV | 89130-0155 |
| JOHN CALELLA | TOD SANDRA M PAPI | 9185 SW 91ST TER | | | OCALA | FL | 34481-8409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CALEMME | 215 N 19TH ST | | | | KENILWORTH | NJ | 07033-1234 |
| JOHN CALEY | 438 CRESCENT AVE | | | | HUNTINGTON | IN | 46750-2601 |
| JOHN CALHOUN | 2021 KELBARK LN | | | | WILMINGTON | DE | 19808-5205 |
| JOHN CALHOUN | 4193 ARAPAHO DR | | | | POWDER SPRINGS | GA | 30127-5022 |
| JOHN CALHOUN | 490 YALE AVE | | | | LIMA | OH | 45804-3562 |
| JOHN CALIANNO JR | 8281 SHAW RD | | | | IMLAY CITY | MI | 48444-9436 |
| JOHN CALIGIURI | 60 GREENBRANCH RD | | | | WEST SENECA | NY | 14224-4117 |
| JOHN CALLAGHAN | 13104 WHITE OAKS | | | | GAINES | MI | 48436-9652 |
| JOHN CALLAGHAN | 493 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1302 |
| JOHN CALLAHAN | 5740 BROCKWAY RD | | | | SAGINAW | MI | 48638-4430 |
| JOHN CALLAHAN | 72 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| JOHN CALLAHAN | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| JOHN CALLAHAN | PO BOX 332 | | | | VERNON | MI | 48476-0332 |
| JOHN CALLAHAN JR | 1036 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4240 |
| JOHN CALLAHAN JR | 850 WHITMORE RD APT 401 | | | | DETROIT | MI | 48203-1761 |
| JOHN CALLEA | 139   SCOTCH PINE DRIVE | | | | ROCHESTER | NY | 14616-5011 |
| JOHN CALLEBS | 25006 LORETTA AVE | | | | WARREN | MI | 48091-1405 |
| JOHN CALLEN | 772 YORK ST | | | | PLYMOUTH | MI | 48170-1483 |
| JOHN CALLENDER | 4228 W COUNTY ROAD 125 S | | | | GREENCASTLE | IN | 46135-8301 |
| JOHN CALLIES & | PAM CALLIES | 4423 BLAKLEY LOOP NE | | | LACEY | WA | 98516 |
| JOHN CALVARESE | 3975 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| JOHN CALVEARD | 5426 N 550 W | | | | SHARPSVILLE | IN | 46068-9311 |
| JOHN CALVERT | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| JOHN CALVIN BERNHARD | 6145 STATE RD | | | | WADSWORTH | OH | 44281-9786 |
| JOHN CALVIN ROBERTS | P.O. BOX 2351 | | | | MISSION | TX | 78573 |
| JOHN CAMARDO SR. | 154 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| JOHN CAMDEN | 6439 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| JOHN CAMERON | 11886 OAK BROOKE | | | | SHELBY TWP | MI | 48315-1775 |
| JOHN CAMERON | 3526 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7502 |
| JOHN CAMILLER | 14654 GIBRALTAR RD APT 7 | | | | GIBRALTAR | MI | 48173 |
| JOHN CAMMALLERI | 2212 OLIN DR | | | | TOLEDO | OH | 43613-3537 |
| JOHN CAMODECA JR | 9400 BAY HILL DR NE | | | | WARREN | OH | 44484-6706 |
| JOHN CAMPBELL | 10294 GREEN RD | | | | GOODRICH | MI | 48438-9282 |
| JOHN CAMPBELL | 103 E ELM ST | | | | RICH HILL | MO | 64779-1407 |
| JOHN CAMPBELL | 10335 ORO VISTA AVE | | | | SUNLAND | CA | 91040-3042 |
| JOHN CAMPBELL | 12328 NE 101ST LN | | | | KIRKLAND | WA | 98033-8808 |
| JOHN CAMPBELL | 1490 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| JOHN CAMPBELL | 150 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| JOHN CAMPBELL | 17975 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7829 |
| JOHN CAMPBELL | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043-9477 |
| JOHN CAMPBELL | 2220 W 10TH ST | | | | MUNCIE | IN | 47302-1642 |
| JOHN CAMPBELL | 235 N COUNTY ROAD 557 | | | | GWINN | MI | 49841-9461 |
| JOHN CAMPBELL | 2607 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4862 |
| JOHN CAMPBELL | 334 KROLIK AVENUE | | | | BELLE VERNON | PA | 15012-2418 |
| JOHN CAMPBELL | 369 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1941 |
| JOHN CAMPBELL | 3920 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9732 |
| JOHN CAMPBELL | 405 E NORTHERN AVE | | | | LOGANSPORT | IN | 46947-1446 |
| JOHN CAMPBELL | 4320 RIDLEY RD | | | | LESLIE | MI | 49251-9705 |
| JOHN CAMPBELL | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| JOHN CAMPBELL | 555 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2524 |
| JOHN CAMPBELL | 9910 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| JOHN CAMPBELL | PO BOX 335 | | | | GREELEYVILLE | SC | 29056-0335 |
| JOHN CAMPBELL JR | 7102 EL GRECO ST | | | | ZEPHYRHILLS | FL | 33541-1363 |
| JOHN CAMPIGOTTO | 1149 GENEVA RD | | | | BEAVERCREEK | OH | 45434-6315 |
| JOHN CAMPO | 19686 ELM DR | | | | STRONGSVILLE | OH | 44149-6842 |
| JOHN CANAR | 421 CAROLINE ST | | | | JANESVILLE | WI | 53545-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CANAVAN IRA | FCC AS CUSTODIAN | 7250 TIMBERCREST LANE | | | CASTLE ROCK | CO | 80108-8267 |
| JOHN CANEER | LA REA CANEER TR | U/A 9-21-87 FBO JOHN | CANEER & LA REA CANEER | 1712 LAKE VILLAGE DRIVE | MEDFORD | OR | 97504-8671 |
| JOHN CANNELL | 4751 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445-9703 |
| JOHN CANNON | 15830 HESSEL ST APT C4 | | | | DETROIT | MI | 48235-1864 |
| JOHN CANNON | 261 CATHERINE ST | | | | SOUTH AMBOY | NJ | 08879-1803 |
| JOHN CANNON | N6705 STATE HIGHWAY M64 S | | | | MARENISCO | MI | 49947-9709 |
| JOHN CANNON | PO BOX 320404 | | | | FLINT | MI | 48532-0008 |
| JOHN CANO | 733 AVOCADO AVE | | | | CORONA DEL MAR | CA | 92625-1938 |
| JOHN CANTALIN JR | 791 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307-5924 |
| JOHN CANTER | 516 TRUMBULL AVE | | | | GIRARD | OH | 44420-3439 |
| JOHN CANTILLON | 224 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| JOHN CANTON | 8 TOWN PUMP CIR | | | | SPENCERPORT | NY | 14559-9734 |
| JOHN CANTRELL | G1446 W FRANCIS RD | | | | MOUNT MORRIS | MI | 48458 |
| JOHN CANTY | 201 W HOLMES RD APT B | | | | LANSING | MI | 48910-4447 |
| JOHN CANU | 4928 ROYAL COVE DR SE | | | | SHELBY TOWNSHIP | MI | 48316-1503 |
| JOHN CAPITO | 511 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6019 |
| JOHN CAPIZZI | 19 KENCREST DR | | | | ROCHESTER | NY | 14606-5815 |
| JOHN CAPKO & KENNETH CAPKO JT TEN | 612 INDIANA AVE | | | | STREATOR | IL | 61364-2417 |
| JOHN CAPLINGER | 5388 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8304 |
| JOHN CAPORUSCIO | 17 HEATHER LANE | | | ST CATHARINES ON L2W1C6 CANADA | | | |
| JOHN CAPOZZI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 218 LYMAN HALL ROAD | | SAVANNAH | GA | 31410 |
| JOHN CAPOZZI & | JEANNE CAPOZZI JT TEN | 218 LYMAN HALL ROAD | | | SAVANNAH | GA | 31410 |
| JOHN CAPP | 2970 W OHIO RD | | | | BAY CITY | MI | 48706-2630 |
| JOHN CAPP | 60123 LAMPLIGHT CT | | | | WASHINGTON | MI | 48094-2133 |
| JOHN CAPPELLO | 25633 KINYON ST | | | | TAYLOR | MI | 48180-3280 |
| JOHN CAPPON JR | 241 BLEACKER RD | | | | ROCHESTER | NY | 14609-2416 |
| JOHN CAPUT | PO BOX 103 | | | | ARMA | KS | 66712-0103 |
| JOHN CARABOTT | 14843 PARADIGM CT | | | | FORT MYERS | FL | 33919-8484 |
| JOHN CARADONNA | 8928 GITTINS ST | | | | COMMERCE TWP | MI | 48382-3744 |
| JOHN CARAMATTI | 2082 THE WOODS CIR | | | | BARNHART | MO | 63012-1296 |
| JOHN CARBALLO | 209 ROBBIES RUN | | | | CORTLAND | OH | 44410 |
| JOHN CARD | 12709 BROOKLAWN AVE | | | | CLEVELAND | OH | 44111-5029 |
| JOHN CARD | 521 ROCK CREEK DR | | | | ANN ARBOR | MI | 48104-1863 |
| JOHN CARDAMONE | 353 CORNELL AVE | | | | RAHWAY | NJ | 07065-2315 |
| JOHN CARDENAS | 4038 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9255 |
| JOHN CARDIERO | 5059 HILLTOP CT | | | | CLARKSTON | MI | 48348-3496 |
| JOHN CARDINAL JR | 6182 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| JOHN CARDINALI | 32128 BEACON LN | | | | FRASER | MI | 48026-2107 |
| JOHN CARDUCK | 38155 ELMITE ST | | | | HARRISON TWP | MI | 48045-3459 |
| JOHN CAREY | 12152 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| JOHN CAREY | 6452 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| JOHN CARL CROWE | 521 BRENTWATER RD | | | | CAMP HILL | PA | 17011 |
| JOHN CARL LEADER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1016 JULIANNA DR | | BALLWIN | MO | 63011 |
| JOHN CARLISLE | 324 LANDON ST | | | | BUFFALO | NY | 14211-1220 |
| JOHN CARLISLE | 7457 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| JOHN CARLO INC | 45000 RIVER RIDGE DR STE 200 | | | | CLINTON TWP | MI | 48038-5582 |
| JOHN CARLO INC | 45000 RIVER RIDGE DR STE 200 | | | | CLINTON TOWNSHIP | MI | 48038-5582 |
| JOHN CARLOTTO TTEE | JOHN CARLOTTO & ROSE CARLOTTO 1973 | TRUST DTD 03/06/1973 | 22076 LIPPENCOTT COURT | | BURNEY | CA | 96013-9649 |
| JOHN CARLSON | 0-13074 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| JOHN CARLSON | 2314 N CENTER RD | | | | BURTON | MI | 48509-1004 |
| JOHN CARLSON | 3303 E. 500 S 57 | | | | CHURUBUSCO | IN | 46723 |
| JOHN CARLSON | 600 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7619 |
| JOHN CARLSON | 6998 SUNSET LN | | | | BOSTON | NY | 14025-9770 |
| JOHN CARLYSLE | 833 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| JOHN CARMEN ANDY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2727 N HWY A1A APT 603 | | INDIALANTIC | FL | 32903 |
| JOHN CARMEN ANDY | DESIGNATED BENE PLAN/TOD | 2727 N HWY A1A APT 603 | | | INDIALANTIC | FL | 32903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CARMICHAEL | 398 CAMERON AVE | | | | PONTIAC | MI | 48342-1806 |
| JOHN CARMONA | 34030 WILLOW RD | | | | NEW BOSTON | MI | 48164-9389 |
| JOHN CARNES | 267 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1213 |
| JOHN CARNEY | 1481 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| JOHN CARNEY | 507 FLORAL CIR | | | | EUSTIS | FL | 32726-2919 |
| JOHN CARODINE | 2376 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3408 |
| JOHN CARON | 21700 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-3513 |
| JOHN CAROSA | PO BOX 297 | | | | DEWITTVILLE | NY | 14728-0297 |
| JOHN CAROSELLI | 1587 ROOSEVELT AVE | | | | NILES | OH | 44446-4105 |
| JOHN CARPENTER | 10133 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| JOHN CARPENTER | 1610 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1123 |
| JOHN CARPENTER | 2425 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| JOHN CARPENTER | 788 NUBBIN RIDGE RD | | | | LAKEVIEW | AR | 72642-7075 |
| JOHN CARPENTER | 8500 S 900 W | | | | FAIRMOUNT | IN | 46928-9757 |
| JOHN CARPENTER | LOT 87 | 255 TAMIAMI TRAIL NORTH | | | NOKOMIS | FL | 34275-2066 |
| JOHN CARPER | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| JOHN CARR | 131 S JOSSMAN RD | P.O. BOX 23 | | | ORTONVILLE | MI | 48462-9069 |
| JOHN CARR | 161 FISHER AVE | | | | PISCATAWAY | NJ | 08854-4830 |
| JOHN CARR | 2191 KING RD | | | | LAPEER | MI | 48446-8326 |
| JOHN CARR | 5303 IVAN DR APT 203 | | | | LANSING | MI | 48917-3341 |
| JOHN CARR | 6729 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| JOHN CARR | PO BOX 365 | | | | NAPOLEON | OH | 43545-0365 |
| JOHN CARR JR | 2067 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 |
| JOHN CARRIER | 3201 MCCLURE AVE | | | | FLINT | MI | 48506-2537 |
| JOHN CARRIER TTEE | U/W BETTY C WILSON | FBO CLAUDE WILSON | 7030 SUNRISE CIRCLE | | FRANKLIN | TN | 37067-8300 |
| JOHN CARRIERE | 3911 EDMONTON CT | | | | ANN ARBOR | MI | 48103-6306 |
| JOHN CARRITZ | 3624 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9721 |
| JOHN CARROLL | 1000 DEER PATH TRL | | | | OXFORD | MI | 48371-6605 |
| JOHN CARROLL | 1149 RIDGE BLUFF CT | | | | CHASKA | MN | 55318-9723 |
| JOHN CARROLL | 125 GALLOPING HILL RD | | | | LINCOLN UNIV | PA | 19352-1312 |
| JOHN CARROLL | 2 UNION HILL LN | | | | HAZLET | NJ | 07730-2404 |
| JOHN CARROLL | 302 N TYSON AVE | | | | GLENSIDE | PA | 19038-3121 |
| JOHN CARROLL | 3201 N HAYNE ST | | | | PENSACOLA | FL | 32503-2960 |
| JOHN CARROLL | 51 EXMOOR RD | | | | WATERFORD | MI | 48328-3411 |
| JOHN CARROLL | 7401 WD CT | | | | LIPAN | TX | 76462-8502 |
| JOHN CARROLL | 8717 W GRAND RV BOX 202 | | | | LAINGSBURG | MI | 48848 |
| JOHN CARROLL JR | 3334 ROYAL OAK | | | | BURTON | MI | 48519-2835 |
| JOHN CARROLL JR | 401 DEEPWOOD DR | | | | GREER | SC | 29651-6866 |
| JOHN CARROLL UNIVERSITY | BUSINESS OFFICE | 20700 N PARK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-4520 |
| JOHN CARROLL UNIVERSITY OFFICE OF CONTINUING EDUCATION | 20700 N PARK BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-4520 |
| JOHN CARRUTHERS | 6143 KENTON OAKS CT | | | | LITHONIA | GA | 30058-3943 |
| JOHN CARSE | 6006 OAK PARK DR | | | | BETHEL PARK | PA | 15102-2348 |
| JOHN CARSLEY | 23362 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4630 |
| JOHN CARSON | 1512 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-3837 |
| JOHN CARSON | 7457 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9173 |
| JOHN CARSON JR | 1044 CHELSEA AVE | | | | DAYTON | OH | 45420-2727 |
| JOHN CARSTENS | 2207 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9486 |
| JOHN CARTER | 133 HIWASSEE PT | | | | JACKSBORO | TN | 37757-3808 |
| JOHN CARTER | 1411 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9029 |
| JOHN CARTER | 1479 WOODHAVEN CT APT 2 | | | | WATERFORD | MI | 48327-4217 |
| JOHN CARTER | 329 INDIAN HILLS CIR | | | | CLINTON | TN | 37716-6567 |
| JOHN CARTER | 3745 HICKORY ST | | | | INKSTER | MI | 48141-2913 |
| JOHN CARTER | 4001 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5956 |
| JOHN CARTER | 4714 BARNHART AVE | | | | DAYTON | OH | 45432-3304 |
| JOHN CARTER | 473 KAYMAR DR | | | | AMHERST | NY | 14228-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CARTER | 5899 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| JOHN CARTER | 826 CHATHAM DR | | | | FLINT | MI | 48505-1913 |
| JOHN CARTER JR | 3644 N HIGHWAY 501 | | | | MARION | SC | 29571-6482 |
| JOHN CARTWRIGHT | 343 NEW BRUNSWICK AVE | | | | EAST BRUNSWICK | NJ | 08816-4038 |
| JOHN CARTWRIGHT | 7154 HATCHERY RD | | | | WATERFORD | MI | 48327-1015 |
| JOHN CARUANA | 43716 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1299 |
| JOHN CARUSO AND | MARGARET E CARUSO JT TEN | 46 GARWOOD LN | | | WATERBURY | CT | 06706-2315 |
| JOHN CARUTHERS JR | 319 W TAYLOR ST | | | | FLINT | MI | 48505-4023 |
| JOHN CARVALHO | 520 N JEFFERY AVE | | | | ITHACA | MI | 48847-1152 |
| JOHN CARVER | 11300 N RICHLAND RD | | | | YUKON | OK | 73099-8613 |
| JOHN CARVER | 17411 208TH ST | | | | TONGANOXIE | KS | 66086-5010 |
| JOHN CARVER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| JOHN CASAREZ | 244 W 13TH ST | | | | HOLLAND | MI | 49423-3226 |
| JOHN CASASSA | 135 THOMPSON CIR | | | | LANDENBERG | PA | 19350-1520 |
| JOHN CASCELLA | 2611 SADDLE LN | | | | MACUNGIE | PA | 18062-8327 |
| JOHN CASCIO | 50 HIGH RD | | | | GREENVILLE | PA | 16125-9204 |
| JOHN CASEMIER & | HARRIET CASEMIER | TOD REGISTRATION | 2111 RAYBROOK SE APT 4013 | | GRAND RAPIDS | MI | 49546-7723 |
| JOHN CASERTA | 9810 ARCH ST | | | | GERMANTOWN | OH | 45327-1502 |
| JOHN CASEY | 11111 W GATES ST | | | | BRUCE TWP | MI | 48065-4374 |
| JOHN CASEY | 1730 CRESTVIEW DR SW | | | | CULLMAN | AL | 35055-5103 |
| JOHN CASEY | 2996 13 MILE RD | | | | BEAR LAKE | MI | 49614-9518 |
| JOHN CASEY JR | 360 WELLINGTON DR | | | | DIMONDALE | MI | 48821-9778 |
| JOHN CASH | 20 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1119 |
| JOHN CASHIOTTA | 2221 HIGHWAY 270 | | | | MENA | AR | 71953-8309 |
| JOHN CASHIOTTA | 7175 STATE ROUTE 534 | | | | W FARMINGTON | OH | 44491-9704 |
| JOHN CASLIN JR | 1559 EARLHAM DR | | | | DAYTON | OH | 45406-4734 |
| JOHN CASMON | 25712 W 12 MILE RD | APT 301 | | | SOUTHFIELD | MI | 48034-1883 |
| JOHN CASON | 11476 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| JOHN CASPER | 751 TROMBLEY DR | | | | TROY | MI | 48083-5192 |
| JOHN CASPERS | 1271 N PINE RD | | | | ESSEXVILLE | MI | 48732-1929 |
| JOHN CASSADY | 1803 DARRICH DR | | | | BALTIMORE | MD | 21234-3815 |
| JOHN CASSELL | 7983 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| JOHN CAST | 13261 EDGEDALE ST | | | | BELLEVILLE | MI | 48111-2207 |
| JOHN CASTAGNINI | 458 CAVOUR ST | | | | OAKLAND | CA | 94618-1077 |
| JOHN CASTANES | 2421 BROOKSIDE DR | | | | BOSSIER CITY | LA | 71111-5705 |
| JOHN CASTEEL | 543 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9796 |
| JOHN CASTEN | 2244 MADISON ST APT 3 | | | | HOLLYWOOD | FL | 33020-5365 |
| JOHN CASTILLO | 122 E NORTH E ST | | | | GAS CITY | IN | 46933-1123 |
| JOHN CASTILLO | 6371 TOWAR AVE | | | | EAST LANSING | MI | 48823-1555 |
| JOHN CASTLE | 3607 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| JOHN CASTLE JR | 2071 MINNEPATA ROAD | | | | NATIONAL CITY | MI | 48748-9629 |
| JOHN CASTO | 390 GIVENS LN | | | | EASTVIEW | KY | 42732-9714 |
| JOHN CASTO | 575 CHURCH ROAD | | | | AVONDALE | PA | 19311-9728 |
| JOHN CASWELL | PO BOX 202 | | | | NEWBERRY | MI | 49868-0202 |
| JOHN CATALANO | 6336 APPLEWOOD ST | | | | PORTAGE | MI | 49024-3184 |
| JOHN CATALOGNA | 30189 MINTON ST | | | | LIVONIA | MI | 48150-6016 |
| JOHN CATANESE & | DEBORAH H CATANESE JT WROS | 3306 SCATHELOCKE DR | | | PITTSBURGH | PA | 15235-5122 |
| JOHN CATARANCUIC | 36967 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| JOHN CATELLI | 3046 EL CAPITAN AVE | | | | MERCED | CA | 95340-2225 |
| JOHN CATES | 2513 TANDY DR | | | | FLINT | MI | 48532-4961 |
| JOHN CATHERS | 516 RENEE CIR | | | | MOUNT PLEASANT | PA | 15666-2137 |
| JOHN CATHEY | 2209 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| JOHN CATO III | 23915 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4893 |
| JOHN CATON | 43860 PROCTOR RD | | | | CANTON | MI | 48188-1702 |
| JOHN CATTERALL | 6577 EDITH CT | | | | TROY | MI | 48085-1006 |
| JOHN CAUDILL | 3526 N OTTER CREEK RD | | | | MONROE | MI | 48161-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CAUZILLO | 4711 ARLINE DR | | | | WEST BLOOMFIELD | MI | 48323-2507 |
| JOHN CAVALIERE EXECS | ESTATE OF HELENE D. CAVALIERE | 20 KNOLLWOOD TERRACE | | | RANDOLPH | NJ | 07869-3012 |
| JOHN CAVAN | ANN CAVAN | 608 S BROAD ST | | | KENBRIDGE | VA | 23944-2023 |
| JOHN CAVEY | 5494 LANCE RD | | | | MEDINA | OH | 44256-7522 |
| JOHN CAVITT | 56 PROVIDENCE LN | | | | SPRINGFIELD | IL | 62711-8024 |
| JOHN CAWVEY | 618 FRIEDBERG DR | | | | HERCULANEUM | MO | 63048-1632 |
| JOHN CEASER | 408 GRAND ST # 203 | | | | ROSELLE | NJ | 07203-2200 |
| JOHN CEBULSKI JR. | 11012 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| JOHN CEHLAR | 600 4TH ST | | | | N VERSAILLES | PA | 15137-1206 |
| JOHN CELEDONIA | 1831 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2111 |
| JOHN CELENTANO | LORETTA CELENTANO | JTWROS | 115 CRESCENT RD | | FAIRPORT | NY | 14450-1205 |
| JOHN CELESTINO | 327 LAWNDALE DR | | | | BRYAN | OH | 43506-2446 |
| JOHN CELOT AND | CANDACE P CELOT JTWROS | 2765 COVINGTON AVE | | | BETHLEHEM | PA | 18017-4058 |
| JOHN CENCARIK | 1116 BARONE DR | | | | WEIRTON | WV | 26062-5131 |
| JOHN CENTURIONE | 160 UTICA ST | | | | TONAWANDA | NY | 14150-5432 |
| JOHN CERANSKI | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| JOHN CERNY | 34817 EASON DR | | | | STERLING HTS | MI | 48312-5017 |
| JOHN CERRATO | 16 BROAD ST | | | | MERIDEN | CT | 06450-6531 |
| JOHN CERVEN & TARA CERVEN JT TEN | 61 LEO LANE | | | | POUGHQUAG | NY | 12570-5411 |
| JOHN CERVINE | 11285 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| JOHN CEVAER | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131-9515 |
| JOHN CHABINYC | 1561 EDENDALE RD | | | | DAYTON | OH | 45432-3641 |
| JOHN CHABRA | 130 SOUTH 8TH AVENUE | | | | MANVILLE | NJ | 08835-1716 |
| JOHN CHAFIN | 13194 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9816 |
| JOHN CHAFIN | 18893 ROAD 18E | | | | CONTINENTAL | OH | 45831-9659 |
| JOHN CHALK | 37 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1957 |
| JOHN CHALLENDER | 9025 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| JOHN CHALLON | 557 S WEBIK AVE | | | | CLAWSON | MI | 48017-1841 |
| JOHN CHAMALIAN R/O IRA | FCC AS CUSTODIAN | 9 AMALFI DR | | | CORTLANDT MNR | NY | 10567-7015 |
| JOHN CHAMBERS | 5513 MASON ST | | | | NORMAN | OK | 73026-0451 |
| JOHN CHAMBERS | APT 3 | 4840 SPRINGFIELD STREET | | | DAYTON | OH | 45431-1057 |
| JOHN CHAMBERS | PO BOX 1331 | | | | OCKLAWAHA | FL | 32183-1331 |
| JOHN CHAMBLEE | 2294 LAWRENCEVILLE SUWANEE RD | RD | | | SUWANEE | GA | 30024-2618 |
| JOHN CHANCE | 4125 N FIESTA WAY | | | | PRESCOTT VALLEY | AZ | 86314-5406 |
| JOHN CHANCEY | 2030 THELMA DR | | | | LAKE ALFRED | FL | 33850-9176 |
| JOHN CHANDLER | PO BOX 310987 | | | | FLINT | MI | 48531-0987 |
| JOHN CHANEY JR | 37 BROOKWOOD LN | | | | PONTIAC | MI | 48340-1404 |
| JOHN CHAPDELAINE | 238 PARKER LK DD | | | | OXFORD | MI | 48371 |
| JOHN CHAPIN | 903 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| JOHN CHAPLIN JR. | 707 S CROSSWAY DR | | | | MARION | IN | 46952-4252 |
| JOHN CHAPMAN | 1057 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| JOHN CHAPMAN | 2275 N ACACIA RD | | | | APACHE JUNCTION | AZ | 85219-2019 |
| JOHN CHAPMAN | 23090 MANISTEE ST | | | | OAK PARK | MI | 48237-2222 |
| JOHN CHAPMAN | 5112 POSTLEWAITE RD | | | | COLUMBUS | OH | 43235-3450 |
| JOHN CHAPMAN JR | 2669 LATONIA BLVD | | | | TOLEDO | OH | 43606-3621 |
| JOHN CHAPMAN JR | 5300B WASHINGTON STREET | | | | HOLLYWOOD | FL | 33021-7750 |
| JOHN CHAPMAN SR | 175 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1963 |
| JOHN CHAPPEL | 1117 E COOK RD | | | | GRAND BLANC | MI | 48439-8368 |
| JOHN CHAPPELL | PO BOX 453 | | | | SENOIA | GA | 30276-0453 |
| JOHN CHARBONEAU | 876 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8856 |
| JOHN CHAREK | 1482 WILBUR RD | | | | MEDINA | OH | 44256-8404 |
| JOHN CHARGO | 11631 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| JOHN CHARLES | 12825 ONTONAGON DR | | | | DEWITT | MI | 48820-8676 |
| JOHN CHARLES DEAN | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 480 FRANKLIN RD | | ATLANTA | GA | 30342 |
| JOHN CHARLES MIHOULIDES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 703 N GREEN TEE RD | | HAMPSTEAD | NC | 28443 |
| JOHN CHARLES MURRAY & | NANCY COLLINA MURRAY JT WROS | 6514 PARK PL | | | CRESTWOOD | KY | 40014-8580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CHARLES ONUFER III | 851 MAINE STREET | | | | PITTSBURGH | PA | 15221-4105 |
| JOHN CHARLES RAY & | NANCY L RAY JT TEN | 20618 LAVERTON DR | | | KATY | TX | 77450 |
| JOHN CHARLES VINT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4031 CYPRESS LAKE DR | | SPRING | TX | 77388 |
| JOHN CHARLES WINTERS | DESIGNATED BENE PLAN/TOD | 429 LAKE AVE | | | BIRCHWOOD | MN | 55110 |
| JOHN CHARNES | 1216 N LUCE AVE | | | | WHITE CLOUD | MI | 49349-9037 |
| JOHN CHARNEY | 6008 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1608 |
| JOHN CHARRON | 8 FEATHERSTONE CT | | | | NOTTINGHAM | MD | 21236-2611 |
| JOHN CHARTIER | 225 PERSIMMON CT | | | | OXFORD | MI | 48371-4055 |
| JOHN CHASE | 7296 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| JOHN CHASE I I | 6511 CLOVIS AVE | | | | FLUSHING | MI | 48433-9044 |
| JOHN CHASNEY JR | BY JOHN CHASNEY JR | 43562 PERIGNON DR | | | STERLING HTS | MI | 48314-1923 |
| JOHN CHASTEEN | 6664 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| JOHN CHATMAN | 624 W RIDGEWAY AVE | | | | FLINT | MI | 48505-2616 |
| JOHN CHATTERTON | 340 N KENYON ST | | | | INDIANAPOLIS | IN | 46219-6110 |
| JOHN CHAVEZ | 2006 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| JOHN CHAVEZ | 3522 REDWOOD RD | | | | ANDERSON | IN | 46011-3843 |
| JOHN CHEBRA | 150 SAINT ANDREWS DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234-7724 |
| JOHN CHECHACK | 48425 ORIOLE ST | | | | SHELBY TOWNSHIP | MI | 48317-2354 |
| JOHN CHECK ACCT OF K M DOUGLAS | PO BOX 5206 | | | | DEARBORN | MI | 48128-0206 |
| JOHN CHEEK | 2630 CHATSWORTH HWY. | | | | CALHOUN | GA | 30701 |
| JOHN CHEEKS | P.O. BOX 4318 | | | | WARREN | OH | 44482 |
| JOHN CHEENEY | 114 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2258 |
| JOHN CHEESEMAN TRUCKING INC | 2200 STATE ROUTE 119 | | | | FORT RECOVERY | OH | 45846-9713 |
| JOHN CHEFF | 227 PHEASANT LN | | | | GRAND BLANC | MI | 48439-7017 |
| JOHN CHEGAR | 328 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| JOHN CHEKAN | 3518 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| JOHN CHENEY | PO BOX 457 | | | | UPLAND | IN | 46989-0457 |
| JOHN CHENGELIS | 240 S. YORKSHIRE BLVD. | | | | YOUNGSTOWN | OH | 44515-3555 |
| JOHN CHENTFANT | 41 MARTIN RD | | | | LACKAWANNA | NY | 14218-2705 |
| JOHN CHEPLEY JR | 21950 ROBERT AVE | | | | ROCKY RIVER | OH | 44116-3850 |
| JOHN CHERNAY | 24756 HILL AVE | | | | WARREN | MI | 48091-4458 |
| JOHN CHEROTTI | 5500 CRANE FEATHER DR | | | | PORT ORANGE | FL | 32128-2506 |
| JOHN CHERRY | 1009 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| JOHN CHERVENY | 5141 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| JOHN CHIANTIS | 7140 SAN BENITO DR | | | | SYLVANIA | OH | 43560-1128 |
| JOHN CHIAPPETTA | 969 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| JOHN CHIARENZA | 965 CHERRY RIDGE BLVD APT 110 | | | | WEBSTER | NY | 14580-4817 |
| JOHN CHIEC | 821 GARY AVE | | | | GIRARD | OH | 44420-1919 |
| JOHN CHILCOTT | 900 MARKET ST | | | | LOCKPORT | NY | 14094-2557 |
| JOHN CHILDERS | 5085 DORANCE RD | | | | KINGSTON | MI | 48741-9537 |
| JOHN CHILSON | 7809 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9740 |
| JOHN CHILTON | PO BOX 294 | | | | SAINT JAMES | MO | 65559-0294 |
| JOHN CHINELLI JR | 15315 STEUBNVLE PIKE RD | | | | SALINEVILLE | OH | 43945 |
| JOHN CHINTYAN | 1382 AMY ST | | | | BURTON | MI | 48509-1802 |
| JOHN CHIPNER | 422 E MAIN ST | | | | LOUDONVILLE | OH | 44842-1360 |
| JOHN CHISM | IRA DCG & T TTEE | 711 EASTERN AVE | | | GREENVILLE | IL | 62246-1419 |
| JOHN CHMIEL | 7314 MILLER RD | | | | DEARBORN | MI | 48126-1506 |
| JOHN CHMIELEWICZ | 6826 CARDINAL LN | | | | LANSING | MI | 48917-9729 |
| JOHN CHODNICKI | 11757 DANFORTH DR | | | | STERLING HTS | MI | 48312-2126 |
| JOHN CHOKA AND | LUBY CHOKA JTWROS | 19 BARBARA WAY | | | WAYNE | NJ | 07470-3826 |
| JOHN CHOMOA | 11326 STATION RD | | | | COLUMBIA STA | OH | 44028-9516 |
| JOHN CHOMOS JR | 22308 INDEPENDENCE ST | | | | WOODHAVEN | MI | 48183-3740 |
| JOHN CHOR | 35310 HATHAWAY ST | | | | LIVONIA | MI | 48150-2514 |
| JOHN CHOVANEC | 6298 MCKENZIE DR | | | | FLINT | MI | 48507-3884 |
| JOHN CHRISTENSEN III | 80 S ELM ST APT D | | | | KUTZTOWN | PA | 19530-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CHRISTENSON JR | 6945 FAIRWAY VISTA DR SE | | | | CALEDONIA | MI | 49316-9059 |
| JOHN CHRISTIA/WARREN | 21950 HOOVER RD | | | | WARREN | MI | 48089-2557 |
| JOHN CHRISTIAN | 281 ROYAL OAKS DR | | | | FAIRBORN | OH | 45324-4045 |
| JOHN CHRISTIAN | 7271 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| JOHN CHRISTIAN EDWARDS | IRREVOCABLE TRUST U/A DTD 12-18-94 | SARAH H NIX & LATRELLE NIX EDWARDS TTEE | PO BOX 676 | | GAINESVILLE | GA | 30503 |
| JOHN CHRISTIANO | 8242 GARDEN GROVE AVE | | | | RESEDA | CA | 91335-1440 |
| JOHN CHRISTIANSON | 2274 COUNTY ROAD AB | | | | MC FARLAND | WI | 53558-9129 |
| JOHN CHRISTIE | 330 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1414 |
| JOHN CHRISTIE | 58046 PHEASANT RDG | | | | WASHINGTON TOWNSHIP | MI | 48094-3531 |
| JOHN CHRISTOFF | 7669 W PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5320 |
| JOHN CHRISTOFF | 7669 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5320 |
| JOHN CHRISTOPH TTEE | CHRISTOPH FAMILY DECEDENTS TRUST C | U/A DTD 07/27/1993 | 6401 W. OHIO DRIVE APT 1206 | | PLANO | TX | 75024-6703 |
| JOHN CHRISTOPH TTEE | CHRISTOPH FAMILY TRUST U/A | DTD 07/27/1993 | 6401 W. OHIO DRIVE APT 1206 | | PLANO | TX | 75024-6703 |
| JOHN CHRISTOPHER | 250 TULIP DR | | | | HUBBARD | OH | 44425-2244 |
| JOHN CHRISTOPHER | 4040 NE 5TH PL | | | | OCALA | FL | 34470-1401 |
| JOHN CHRISTOPHER HINES | 13 E. MYRTLE ST. | | | | ALEXANDRIA | VA | 22301-2205 |
| JOHN CHRISTOPHER HINES | 1618 5TH ST NW | | | | WASHINGTON | DC | 20001-2405 |
| JOHN CHRISTOPHER ORGERON & | AMI E ORGERON | COMM/PROP | 7722 HIGHWAY 1 | | LOCKPORT | LA | 70374 |
| JOHN CHRISTOPHER PERRY | 106 W CHURCH STREET | | | | EDENTON | NC | 27932-1810 |
| JOHN CHRISTOPHER ROBERTS IRA | FCC AS CUSTODIAN | 1547 N. RIDGE MEADOW PTH | | | HERNANDO | FL | 34442-6324 |
| JOHN CHRISTY | 5719 KIRK RD | | | | CANFIELD | OH | 44406-8662 |
| JOHN CHROBAK | 1852 SCHULTZ MILL RD | | | | MEHERRIN | VA | 23954-3176 |
| JOHN CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| JOHN CHRYSOGELOS IRA | FCC AS CUSTODIAN | 27 HARDING AVE | | | DELMAR | NY | 12054-1007 |
| JOHN CHUNKO | 469 SOUTH BURKETT ROAD | | | | LAKE CITY | MI | 49651-8716 |
| JOHN CHURCH | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| JOHN CHURCHILL | 9230 PARQUE ST | | | | NEW PORT RICHEY | FL | 34655-5258 |
| JOHN CHURCHMAN SMITH AND | LOUISE C SMITH JTWROS | P.O. BOX 227 | | | WALLINGFORD | PA | 19086-0227 |
| JOHN CHVOJKA | 4710 E RANGER RD | | | | ASHLEY | MI | 48806-9763 |
| JOHN CIARAMICOLI | 48 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| JOHN CIBULAS | 54481 AUTUMN VIEW DR | | | | NEW BALTIMORE | MI | 48047-5501 |
| JOHN CICALA | 33864 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| JOHN CICALA | 37802 W HORSESHOE DR | | | | CLINTON TWP | MI | 48036-1734 |
| JOHN CICALO | 10236 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| JOHN CICCONE | 1608 DURANGO DR | | | | LADY LAKE | FL | 32159-9275 |
| JOHN CICERO | 2076 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| JOHN CIECHANSKI JR | 58 THRUWAY CT | | | | CHEEKTOWAGA | NY | 14225-2628 |
| JOHN CIENKI | 6120 LAKE WAY MEWS | | | | NORTH RICHLAND HILLS | TX | 76180-5348 |
| JOHN CIERI | 61   DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| JOHN CIESIELSKI | 5220 COHOCTAH RD | | | | LINDEN | MI | 48451-8547 |
| JOHN CIMA | 45 SUNNYSIDE AVE | | | | CARNEGIE | PA | 15106-1491 |
| JOHN CIMINO | 6688 CROSS CREEK DR | | | | WASHINGTON TOWNSHIP | MI | 48094-2814 |
| JOHN CIMPRICH | 4772 KENILWOOD AVE | | | | DAYTON | OH | 45424-1909 |
| JOHN CINDRICH JR | 2432 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304-4502 |
| JOHN CIOCHON JR | 526 AUTUMN DR | | | | FLUSHING | MI | 48433-1921 |
| JOHN CIPICCHIO | PO BOX 38 | | | | IRWIN | PA | 15642-0038 |
| JOHN CIRISAN | 36631 DEERHURST S | | | | WESTLAND | MI | 48185-6955 |
| JOHN CISCO | 28254 ALINE DR | | | | WARREN | MI | 48093-2648 |
| JOHN CITUK | 12530 ULRICH AVE | | | | BALTIMORE | MD | 21220-1241 |
| JOHN CIUPAK | 707 WATER ST | | | | SAINT CHARLES | MO | 63301-2958 |
| JOHN CIVITANO | 3762 FERNDALE DR | | | | WANTAGH | NY | 11793-1652 |
| JOHN CIZMAR | PO BOX 804 | | | | CANFIELD | OH | 44406-0804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CLAAR | 8007 SNOW RD | | | | PARMA | OH | 44129-3152 |
| JOHN CLABON | 18790 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |
| JOHN CLANCEY | 10125 KELLER RD | | | | CLARENCE CTR | NY | 14032-9228 |
| JOHN CLANCY | 68 FULTON PL | | | | HAZLET | NJ | 07730-1924 |
| JOHN CLANTON | 40 WILDY AVE | | | | BUFFALO | NY | 14211-2743 |
| JOHN CLAPP | 3442 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511-2533 |
| JOHN CLAPP & | VERA A CLAPP JT TEN | 755 EDGEWATER ROAD | | | GLADSTONE | OR | 97027-1813 |
| JOHN CLARE | 4936 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| JOHN CLARK | 1018 NORTH DR | | | | ANDERSON | IN | 46011-1163 |
| JOHN CLARK | 114 ALICE ST | | | | SAGINAW | MI | 48602-2701 |
| JOHN CLARK | 1170 PETTY RD | | | | BOWLING GREEN | KY | 42103-8536 |
| JOHN CLARK | 1184 QUEENS DR | | | | OXFORD | MI | 48371-5916 |
| JOHN CLARK | 1212 DAN GOULD DR | | | | ARLINGTON | TX | 76001-7109 |
| JOHN CLARK | 1265 POTH RD | | | | MANSFIELD | OH | 44906-1540 |
| JOHN CLARK | 1360 SUMME DR | | | | CINCINNATI | OH | 45231-3224 |
| JOHN CLARK | 16222 ESKES ST | | | | LANSING | MI | 48906-1993 |
| JOHN CLARK | 1724 W SANFORD ST APT B | | | | ARLINGTON | TX | 76012-4542 |
| JOHN CLARK | 1813 WILL SCARLET RD | | | | ARLINGTON | TX | 76013-3451 |
| JOHN CLARK | 18903 ROBSON ST | | | | DETROIT | MI | 48235-2816 |
| JOHN CLARK | 19531 STANTON AVE | | | | CASTRO VALLEY | CA | 94546-3234 |
| JOHN CLARK | 22900 165TH AVE | | | | HERSEY | MI | 49639-9629 |
| JOHN CLARK | 2310 EDGINGTON RD | | | | SOUTH SALEM | OH | 45681-9763 |
| JOHN CLARK | 2442 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| JOHN CLARK | 28912 ROSEWOOD ST | | | | INKSTER | MI | 48141-1676 |
| JOHN CLARK | 304 WATERFORD DR | | | | LYNN HAVEN | FL | 32444-4921 |
| JOHN CLARK | 352 ROSEWOOD AVE APT 23 | | | | DEFIANCE | OH | 43512-3572 |
| JOHN CLARK | 4200 HIGHCREST DR | | | | BRIGHTON | MI | 48116-7709 |
| JOHN CLARK | 434 E RIVER ST | | | | GRAND LEDGE | MI | 48837-1754 |
| JOHN CLARK | 5075 BELMERE DR | | | | MANITOU BEACH | MI | 49253-9626 |
| JOHN CLARK | 512 HIGH ST APT 5 | | | | CLINTON | MA | 01510-1220 |
| JOHN CLARK | 5734 ELM ST | | | | NEW PORT RICHEY | FL | 34652-4108 |
| JOHN CLARK | 745 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| JOHN CLARK | 778 RIVER BRANCH RD | | | | PIKEVILLE | KY | 41501 |
| JOHN CLARK | 8515 N WHEELER RD | | | | WHEELER | MI | 48662-9701 |
| JOHN CLARK | 990 ROUND LAKE RD | | | | WHITE LAKE | MI | 48386-3254 |
| JOHN CLARK I I | 19676 RIVERVIEW ST | | | | DETROIT | MI | 48219-1649 |
| JOHN CLARK JR | 1331 E WASHINGTON ST | | | | MUNCIE | IN | 47305-2053 |
| JOHN CLARK JR | 1397 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| JOHN CLARK JR | 1575 CANBERRA DR | | | | STONE MTN | GA | 30088-3629 |
| JOHN CLARK JR | 2901 MAYFIELD RD APT 4108 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| JOHN CLARK JR | 330 S BROADWAY UNIT D8 | | | | TARRYTOWN | NY | 10591-5624 |
| JOHN CLARK JR | PO BOX 2173 | | | | MONROE | LA | 71207-2173 |
| JOHN CLARKE | 81 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| JOHN CLARKSON | 9920 M-26 | | | | EAGLE HARBOR | MI | 49950 |
| JOHN CLARY | 15364 S GREENWOOD ST | | | | OLATHE | KS | 66062-4328 |
| JOHN CLASSER | 6133 BROADWAY ST | | | | LANCASTER | NY | 14086-9528 |
| JOHN CLAUS | 9970 ELMWOOD DR | | | | FREELAND | MI | 48623-9024 |
| JOHN CLAVET | 508 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2818 |
| JOHN CLAXON | 971 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| JOHN CLAY | 1807 HARDWOOD VIEW DR | | | | BIRMINGHAM | AL | 35242-7064 |
| JOHN CLAY | 728 ACADEMY DR | | | | GALLOWAY | OH | 43119-8836 |
| JOHN CLAYBAUGH | 636 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1949 |
| JOHN CLAYTON | 6430 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9501 |
| JOHN CLEAR | 1607 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| JOHN CLEARY | 2537 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| JOHN CLEARY IRA | FCC AS CUSTODIAN | 8432 PENELOPE AVE | | | MIDDLEVILLAGE | NY | 11379-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CLEASBY | 1453 SHOAL AVE | | | | RICHLAND | MI | 49083-9321 |
| JOHN CLEGG | 8274 OAK BLVD | | | | S ROCKWOOD | MI | 48179-9780 |
| JOHN CLEMENTE | 851 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-4311 |
| JOHN CLEMENTS | 142 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2284 |
| JOHN CLEMENTS | 4463 E VERNON CT | | | | MIDLAND | MI | 48640-8599 |
| JOHN CLEMMONS JR | 20529 KINGS RD | | | | TECUMSEH | OK | 74873-7171 |
| JOHN CLEMONS | 2702 W MOSHER ST | | | | BALTIMORE | MD | 21216-4314 |
| JOHN CLENDENING | 28884 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2831 |
| JOHN CLENDENNING | 5643 SUTTON PT N | | | | CONESUS | NY | 14435-9320 |
| JOHN CLEVELAND | 4139 CASHARD AVE | | | | INDIANAPOLIS | IN | 46203-6020 |
| JOHN CLIFFORD THOMPSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8813 GRANDVIEW DR | | DENTON | TX | 76206 |
| JOHN CLIFTON CONINE TRUSTEE | IDA GASOLINE C\O LUSTER CONINE | 1150 MILLER FARM ROAD | | | NATCHITOCHES | LA | 71457-5322 |
| JOHN CLIMAX | ICON PLC | SOUTH COUNTY BUSINESS PARK | LEOPARDSTOWN | DUBLIN IRELAND | | | |
| JOHN CLINE | 7458 MECEOLA RD | | | | EVART | MI | 49631-8773 |
| JOHN CLOUD | & ERZSEBET CLOUD JTWROS | 658 GOLD CREEK ROAD | | | SANDPOINT | ID | 83864 |
| JOHN CLOUSE | PO BOX 343 | 8956 FULMER RD | | | MILLINGTON | MI | 48746-0343 |
| JOHN CLUBBS | RR 1 BOX 1930 | | | | DONIPHAN | MO | 63935-9739 |
| JOHN COALE | 4500 S 900 W | | | | DALEVILLE | IN | 47334 |
| JOHN COAPMAN | 3909 LUDWIG RD | | | | OXFORD | MI | 48371-1424 |
| JOHN COBB | 1380 N SALEM CT | | | | GREENFIELD | IN | 46140-7765 |
| JOHN COBB | 407 PREAKNESS DR | | | | THOMPSONS STATION | TN | 37179-5241 |
| JOHN COBB | 7806 MADELINE ST | | | | SAGINAW | MI | 48609-4953 |
| JOHN COBB | PO BOX 536 | | | | VAN BUREN | AR | 72957 |
| JOHN COBBIN | 2103 ROSSMOOR RD | | | | CLEVELAND HTS | OH | 44118-2516 |
| JOHN COCHRAN | 320 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7127 |
| JOHN COCHRAN | 4161 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-4701 |
| JOHN COCHRAN | 6000 SAMPSON DR | | | | GIRARD | OH | 44420-3517 |
| JOHN COCHRAN JR | 791 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| JOHN COCHRANE | 4423 BERNICE CT | | | | SUWANEE | GA | 30024-3071 |
| JOHN COCHRANE | 6501 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| JOHN COCKBURN | 14038 RIVERSIDE DR E | | | WINDSOR ON N8N1B6 CANADA | | | |
| JOHN COCKERELL | 10212 W GRASS LAKE RD | | | | BARRYTON | MI | 49305-9613 |
| JOHN COCKING | 2501 FLINTRIDGE ST | | | | ORION | MI | 48359-1532 |
| JOHN CODORI | 567 POWDERHORN RD | | | | KING OF PRUSSIA | PA | 19406-3063 |
| JOHN COE | 3288 LAKE BAYSHORE DR # 523-0 | | | | BRADENTON | FL | 34205 |
| JOHN COE | 501 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7007 |
| JOHN COEN JR | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410-9247 |
| JOHN COFFEE | 10256 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| JOHN COFFELL | 18742 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| JOHN COFFEY | 41465 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| JOHN COFFEY | 9551 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| JOHN COFFEY | 977 W SILVER LAKE RD | | | | FENTON | MI | 48430-2630 |
| JOHN COFFEY | 99 HOUSTON LN | | | | RUSSELL SPRINGS | KY | 42642-6701 |
| JOHN COFFMAN | 5892 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| JOHN COFONE | 20 TARANTO CT | | | | MAPLEWOOD | NJ | 07040-3226 |
| JOHN COHEN | 337 ALGER ST | | | | LANSING | MI | 48917-3806 |
| JOHN COHOON | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| JOHN COINER SR | 3751 EASTWAY RD | | | | SOUTH EUCLID | OH | 44118-2307 |
| JOHN COJOCAR | 38248 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-3021 |
| JOHN COKER JR | 4112 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-8722 |
| JOHN COLACCHIO | 69 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1831 |
| JOHN COLARIK | 1137 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| JOHN COLBERT | 1669 WILLIAM SMITH RD | | | | ELBERTON | GA | 30635-4142 |
| JOHN COLBERT | 2900 N APPERSON WAY TRLR 5 | | | | KOKOMO | IN | 46901-1477 |
| JOHN COLBERT JR | 424 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN COLE | 108 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4428 |
| JOHN COLE | 10954 KENTFIELD DR | | | | LEBANON | IL | 62254-2333 |
| JOHN COLE | 1219 BIVINS RD | | | | LEWISBURG | TN | 37091-5311 |
| JOHN COLE | 125 PLAINVIEW DR | | | | AVON | IN | 46123-8909 |
| JOHN COLE | 22 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| JOHN COLE | 321 CROSS OAKS DR APT 11 | | | | PLAINWELL | MI | 49080-1958 |
| JOHN COLE | 46922 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5222 |
| JOHN COLE | 5379 MONTCLAIR PL | | | | SARASOTA | FL | 34231-4132 |
| JOHN COLE | 5600 WESLEY AVE | | | | BALTIMORE | MD | 21207-6827 |
| JOHN COLE | 6060 DELLOR RD | | | | BELLEVILLE | MI | 48111-5004 |
| JOHN COLE | 7478 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2657 |
| JOHN COLE | 9391 LAKEPOINTE BLVD | | | | CLAY | MI | 48001-4739 |
| JOHN COLE | PO BOX 130 | | | | HALIFAX | VA | 24558-0130 |
| JOHN COLE JR | 701 DELRAY PL | | | | PUNTA GORDA | FL | 33950-7716 |
| JOHN COLEMAN | 10217 BROADMEADOW DRIVE | | | | INDIANAPOLIS | IN | 46239-9776 |
| JOHN COLEMAN | 105 PHEASANT WAY | | | | DOWNINGTOWN | PA | 19335-4707 |
| JOHN COLEMAN | 226 GRANDVIEW DR | | | | AMHERST | VA | 24521-3122 |
| JOHN COLEMAN | 2424 SALEM CHURCH RD | | | | FREDERICKSBRG | VA | 22407-6757 |
| JOHN COLEMAN | 306 MULBERRY ST | | | | BUFFALO | NY | 14204-1030 |
| JOHN COLEMAN | 31753 ARENAC CT | | | | WESTLAND | MI | 48186-4767 |
| JOHN COLEMAN | 38117 S JULIAN ST | | | | CLINTON TOWNSHIP | MI | 48036-2142 |
| JOHN COLEMAN | 4396 S LOGAN ST | | | | ENGLEWOOD | CO | 80113-5821 |
| JOHN COLEMAN | 458 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| JOHN COLEMAN | 4594 BLACKMORE RD | | | | LESLIE | MI | 49251-9789 |
| JOHN COLEMAN | 5915 GANY MEDE DR | | | | TOLEDO | OH | 43623-1411 |
| JOHN COLEMAN | 6774 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2936 |
| JOHN COLEMAN | 7479 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| JOHN COLEMAN | 81 ROSE BLVD | | | | BELLEVILLE | MI | 48111-4941 |
| JOHN COLEMAN | 830 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2438 |
| JOHN COLEMAN | 8420 N MATTOX RD APT 116 | | | | KANSAS CITY | MO | 64154-2613 |
| JOHN COLEMAN JR | 1055 SWAN FORK LN | | | | HURLEY | VA | 24620-7686 |
| JOHN COLETTA | 35818 FOXWOOD COURT | | | | HARRISON TWP | MI | 48045-3086 |
| JOHN COLEY | 6543 WOFFORD AVE | | | | DALLAS | TX | 75227-5855 |
| JOHN COLLE | 2105 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1414 |
| JOHN COLLIAS | PO BOX 120 | | | | MARYSVILLE | MI | 48040-0120 |
| JOHN COLLIER | 5791 BLUEHILL ST | | | | DETROIT | MI | 48224-2015 |
| JOHN COLLIER | 619 CARDINAL LN | | | | CONTINENTAL | OH | 45831-9262 |
| JOHN COLLIER SR | 17439 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| JOHN COLLIER, JR. | 5213 WOOD CREEK RD APT C | | | | TROTWOOD | OH | 45426-1641 |
| JOHN COLLIGAN I I I | 3917 KEILY DR | | | | SEAFORD | NY | 11783-2006 |
| JOHN COLLINS | 136 1ST ST | | | | NORTH EAST | MD | 21901-5601 |
| JOHN COLLINS | 1402 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9569 |
| JOHN COLLINS | 1525 W ROLSTON RD | | | | LINDEN | MI | 48451-9769 |
| JOHN COLLINS | 19 QUEENSWAY RD | | | | ROCHESTER | NY | 14623-4627 |
| JOHN COLLINS | 191 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| JOHN COLLINS | 209 MARY'S CHAPEL RD | | | | BEAN STATION | TN | 37708 |
| JOHN COLLINS | 211 BLANCHE DR | | | | TROY | MI | 48098-2948 |
| JOHN COLLINS | 2121 VALLEY VISTA CT | | | | DAVISON | MI | 48423-8339 |
| JOHN COLLINS | 2419 ANDRE AVE | | | | JANESVILLE | WI | 53545-2294 |
| JOHN COLLINS | 2978 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9785 |
| JOHN COLLINS | 3432 SOCIETY HILL CT | | | | COLUMBUS | OH | 43219-3082 |
| JOHN COLLINS | 722 FENTON RD | | | | FLINT | MI | 48503-3606 |
| JOHN COLLINS | 8241 BAYTHORNE DR | | | | MENTOR | OH | 44060-5974 |
| JOHN COLLINS | 9348 OWL HILL DR | | | | LAKELAND | TN | 38002-9481 |
| JOHN COLLINS GOFF | 500 COMMERCE ST STE 700 | | | | FORT WORTH | TX | 76102 |
| JOHN COLLINS JR | 4180 FLOWERS RD RT #12 | | | | MANSFIELD | OH | 44903 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN COLLINS JR | 45463 MUIRFIELD DR | | | CANTON | MI | 48188-1098 |
| JOHN COLLIS | 32378 NORWICH CT | | | FRASER | MI | 48026-2344 |
| JOHN COLLISI | 1761 HOLLINGSWORTH DR | | | COMMERCE TOWNSHIP | MI | 48390-2638 |
| JOHN COLOMBE | 1256 S WILLIAMS LAKE RD | | | WHITE LAKE | MI | 48386-3533 |
| JOHN COLOMBO | 14203 REDWOOD DR | | | SHELBY TOWNSHIP | MI | 48315-6803 |
| JOHN COLOMBO | 714 HIGH ST | | | CHARLOTTE | MI | 48813-1250 |
| JOHN COLOMINA | 49149 LEHR DR | | | MACOMB | MI | 48044-1748 |
| JOHN COLTON SR | 1018 SHAREWOOD CT | | | KETTERING | OH | 45429-4409 |
| JOHN COLUMBO | 514 PORTER ST | | | DANVILLE | IL | 61832-4940 |
| JOHN COLVIN | 1422 SYLVAN CT | | | MARION | IN | 46953-2509 |
| JOHN COLVIN JR | 2701 MAUDLIN AVE | | | BALTIMORE | MD | 21230-1429 |
| JOHN COLYER | PO BOX 82 | | | GLADWIN | MI | 48624-0082 |
| JOHN COMBS | 13109 W COUNTY ROAD 700 N | | | GASTON | IN | 47342-9356 |
| JOHN COMBS | 3700 HUBBARD AVE N | | | ROBBINSDALE | MN | 55422-2126 |
| JOHN COMBS | 3793 COUNTY LINE RD | | | CASCO | MI | 48064-1600 |
| JOHN COMBS | 4358 OLD COLONY DR | | | FLINT | MI | 48507-3538 |
| JOHN COMBS | 470 TRAVIS DR | | | DAYTON | OH | 45431-2257 |
| JOHN COMBS | 4816 CLINTON WAY DR | | | WATERFORD | MI | 48328-1006 |
| JOHN COMBS | 749 BAKER RIDGE RD | | | KEAVY | KY | 40737-2509 |
| JOHN COMBS | 821 MELLEN DR | | | ANDERSON | IN | 46013-5044 |
| JOHN COMBS | PO BOX 1114 | | | PORT ST JOE | FL | 32457-1114 |
| JOHN COMELY | 300 BECKAH RD | | | RICHMOND | KY | 40475-8326 |
| JOHN COMER | 917 BARRIE AVE | | | FLINT | MI | 48507-1660 |
| JOHN COMERZAN | 3402 GRANGE RD | | | TRENTON | MI | 48183-3472 |
| JOHN COMPAGNONI | 5147 DRAYTON RD | | | CLARKSTON | MI | 48346-3707 |
| JOHN COMPTON | 1370 BROADNAX MILL RD | | | LOGANVILLE | GA | 30052-4568 |
| JOHN CONDRIN | 7240 SE 36TH ST | | | MERCER ISLAND | WA | 98040-3410 |
| JOHN CONKLIN | 2610 CARPENTER PL | | | LEESBURG | FL | 34748-6406 |
| JOHN CONKLIN SR | 204 RAMBLIN ROSE LN | | | MARTINSBURG | WV | 25404-7002 |
| JOHN CONLEY | 2435 WEBSTER AVE | | | WEST MIFFLIN | PA | 15122-3570 |
| JOHN CONLEY | 250 WESLEY ST SE | | | WYOMING | MI | 49548-1258 |
| JOHN CONLEY | 3337 POPLAR ST | | | ROSAMOND | CA | 93560-6853 |
| JOHN CONLEY | 777 BROWNING AVE | | | ENGLEWOOD | OH | 45322-2032 |
| JOHN CONLEY JR | PO BOX 7105 | | | MANSFIELD | OH | 44905-0505 |
| JOHN CONLIFF | 13473 S 1050 E | | | CONVERSE | IN | 46919-9229 |
| JOHN CONLON JR | 13 EVERETT ST | | | DORCHESTER | MA | 02122-3548 |
| JOHN CONNAUGHTON | 32421 LYNDON ST | | | LIVONIA | MI | 48154-4101 |
| JOHN CONNELLY | 1602 S IDALIA CIR UNIT C | | | AURORA | CO | 80017-5084 |
| JOHN CONNELLY | BESSIE CONNELLY | 555 OLD SCHOOL RD | | GULF STREAM | FL | 33483-7417 |
| JOHN CONNER | 11859 S MERIDIAN RD | | | KOKOMO | IN | 46901-7539 |
| JOHN CONNER | 7982 E SPICERVILLE HWY | | | EATON RAPIDS | MI | 48827-8059 |
| JOHN CONNOLLY | 718 S HUTH RD | | | BUFFALO | NY | 14225-1719 |
| JOHN CONNOLLY JR | RR BOX 1 | | | PRINCETON | NJ | 08540 |
| JOHN CONNORS | 1020 FAIRVIEW HWY | | | CHARLOTTE | MI | 48813-9715 |
| JOHN CONNORS | PO BOX 301 | | | TOWNSEND | DE | 19734-0301 |
| JOHN CONRAD | 24803 PINE HL | | | LEESBURG | FL | 34748-8343 |
| JOHN CONROY | 20742 HCL JACKSON | | | GROSSE ILE | MI | 48138-1148 |
| JOHN CONROY | 56 VICTOR AVE | | | W LONG BRANCH | NJ | 07764-1440 |
| JOHN CONROY | 6523 CARLISLE HWY | | | CHARLOTTE | MI | 48813-9587 |
| JOHN CONSIDINE | 45885 MEADOWS CIR E | | | MACOMB | MI | 48044-3941 |
| JOHN CONSIER | 6725 SODOM HUTCHINGS RD | | | GIRARD | OH | 44420-1214 |
| JOHN CONSTANTINE | 10012 HAYES LANDING RD | | | BERLIN | MD | 21811-2902 |
| JOHN CONTI | 148 AFTON AVE | | | BOARDMAN | OH | 44512-2306 |
| JOHN CONTRERAZ | 14344 FOOTHILL BLVD UNIT 907 | | | SYLMAR | CA | 91342-8037 |
| JOHN CONWAY | 277 E 207TH ST | APT 5J | | BRONX | NY | 10467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CONWAY SR | 324 NICHOLSON RD | | | | BALTIMORE | MD | 21221-6608 |
| JOHN CONWELL | PO BOX 200 | | | | ELWOOD | IN | 46036-0200 |
| JOHN COOGAN | 126 FANCHER AVE | | | | BUFFALO | NY | 14223-1731 |
| JOHN COOK | 1035 W LAKE DR | | | | FREMONT | MI | 49412-8114 |
| JOHN COOK | 1605 TYLER AVE | | | | EULESS | TX | 76040-4823 |
| JOHN COOK | 1924 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| JOHN COOK | 26628 DALE ST | | | | ROSEVILLE | MI | 48066-3114 |
| JOHN COOK | 3576 BROOKLINE LN | | | | CARLETON | MI | 48117-9446 |
| JOHN COOK | 4041 W 300 N | | | | PERU | IN | 46970-7504 |
| JOHN COOK | 705 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1359 |
| JOHN COOK | 743 THOMASVILLE RD | | | | SAREPTA | LA | 71071-3131 |
| JOHN COOK | 7905 BASSWOOD AVE | | | | NEWAYGO | MI | 49337-9126 |
| JOHN COOK | 8831 BEACON WOODS PL | | | | FORT WAYNE | IN | 46804-2601 |
| JOHN COOK | 9439 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| JOHN COOK | PO BOX 351 | | | | FAIRVIEW | UT | 84629-0351 |
| JOHN COOK | PO BOX 703 | | | | DECATUR | AL | 35602-0703 |
| JOHN COOK JR | 27490 CEDAR NILES RD | | | | PAOLA | KS | 66071-5327 |
| JOHN COOK JR | 5774 NORTHFIELD PKWY | | | | TROY | MI | 48098-5126 |
| JOHN COOKE | PO BOX 4242 | | | | PRESCOTT | MI | 48756-4242 |
| JOHN COOKSEY | 6180 DOMINE ST APT 213 | | | | DETROIT | MI | 48211-2035 |
| JOHN COOKSEY | 7482 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| JOHN COOLBAUGH | CGM IRA CUSTODIAN | 231 SPRING STREET | | | MOOSIC | PA | 18507-1139 |
| JOHN COOLMAN JR | 11235 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| JOHN COOMBS | 415 BROADWAY AVE | | | | LEHIGH ACRES | FL | 33972-4126 |
| JOHN COOMBS JR | 481 SLONAKER LN | | | | MARTINSBURG | WV | 25405-3969 |
| JOHN COOMER | 42121 CHASE LAKE RD | | | | DEER RIVER | MN | 56636-3170 |
| JOHN COON | 11377 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| JOHN COONEY | 9269 KATHERINE ST | | | | NORTH RIDGEVILLE | OH | 44039-4490 |
| JOHN COONTZ | PO BOX 485 | | | | SPRING ARBOR | MI | 49283-0485 |
| JOHN COOPER | 10550 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 |
| JOHN COOPER | 10800 E 87TH ST | | | | RAYTOWN | MO | 64138-3632 |
| JOHN COOPER | 12 CAHALAN DR. SIMONS GARDENS | | | | NEW CASTLE | DE | 19720 |
| JOHN COOPER | 142 MARYLAND ST NE | | | | WARREN | OH | 44483-3415 |
| JOHN COOPER | 2128 KENT RD | | | | KENT | NY | 14477-9785 |
| JOHN COOPER | 2130 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0658 |
| JOHN COOPER | 2205 N JANNEY AVE | | | | MUNCIE | IN | 47304-2336 |
| JOHN COOPER | 2852 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9171 |
| JOHN COOPER | 3134 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1253 |
| JOHN COOPER | 3968 N TREZEVANT ST | | | | MEMPHIS | TN | 38127-4133 |
| JOHN COOPER | 4511 PERIWINKLE CT | | | | NOBLESVILLE | IN | 46062-7699 |
| JOHN COOPER | 6 TEMPLE ST | | | | MEDWAY | MA | 02053-2117 |
| JOHN COOPER | 6734 OAKLAND ST | | | | CASEVILLE | MI | 48725-9570 |
| JOHN COOPER | 720 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1612 |
| JOHN COOPER | PO BOX 1242 | | | | SAGINAW | MI | 48606-1242 |
| JOHN COOPER | PO BOX 276 | | | | SOMERVILLE | AL | 35670-0276 |
| JOHN COOPER | PO BOX 806 | | | | HOUGHTON LAKE | MI | 48629-0806 |
| JOHN COOPER & BARBARA COOPER CO TTE | FBO COOPER LIVING TR DTD 10/10/01 | 44 WILLS DRIVE | | | NEW HARTFORD | NY | 13413-2823 |
| JOHN COOPER I I I | 605 NE 45TH TER | | | | KANSAS CITY | MO | 64116-1821 |
| JOHN COOPER JR | 257 CLYDE AVE | | | | LANSDOWNE | MD | 21227-3016 |
| JOHN COOPER JR | 6909 MALVERN DR | | | | FORT WAYNE | IN | 46816-4121 |
| JOHN COPAS | 105 MCKITTERICK AVE | | | | JACKSON | OH | 45640-1021 |
| JOHN COPE | 228 JERNIGAN ROAD | | | | PORTLAND | TN | 37148-4621 |
| JOHN COPE | PO BOX 114 | | | | STEVINSON | CA | 95374-0114 |
| JOHN COPELAND | 2021 DREXEL DR | | | | ANDERSON | IN | 46011-4050 |
| JOHN COPELAND | PO BOX 157 | | | | ROSE CITY | MI | 48654-0157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN COPENY | 534 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| JOHN COPPA | 138 WOOD ST | | | | TORRINGTON | CT | 06790-5727 |
| JOHN COPPOCK | 466 HARRISON AVE | | | | GREENVILLE | OH | 45331-1208 |
| JOHN COPPOLA | 835 OAKGROVE | | | | HIGHLAND | MI | 48356-1649 |
| JOHN CORBET | 1261 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-6202 |
| JOHN CORBETS | 3153 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| JOHN CORBETT | 3167 BOWDOIN CIR | | | | COLUMBUS | OH | 43204-2169 |
| JOHN CORBIN | 10606 CHURCH RD | | | | HURON | OH | 44839-9593 |
| JOHN CORBIN | 753 PACKARD ST NW | | | | WARREN | OH | 44483-3126 |
| JOHN CORBIN | PO BOX 665 | | | | SPRING HILL | TN | 37174-0665 |
| JOHN CORDER | 4029 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| JOHN CORDES | 171 JOSEPH DR | | | | TONAWANDA | NY | 14150 |
| JOHN CORDOVA | 57 EMMA STREET | | | | GIRARD | OH | 44420-3202 |
| JOHN CORLEW | 1059 MORRIS HILL | | | | MOUNT MORRIS | MI | 48458 |
| JOHN CORLEW | 2650 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9218 |
| JOHN CORMIER | 2055 JOE BROWN RD | | | | COLUMBIA | TN | 38401-7547 |
| JOHN CORNEAL | 2390 ARCIERO COURT | | | | HOWELL | MI | 48855-7194 |
| JOHN CORNELISON | 1333 TIDMORE BEND RD | | | | GADSDEN | AL | 35901-9010 |
| JOHN CORNETT | 10505 WILLIAMSWOODS DR | | | | INDEPENDENCE | KY | 41051-9025 |
| JOHN CORNISH | 3662 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| JOHN CORNUE | CGM IRA ROLLOVER CUSTODIAN | 23 SANDHURST DR. | | | MOUNT LAUREL | NJ | 08054-6290 |
| JOHN CORREIA | 11684 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| JOHN CORRIGAN | 31519 PARDO ST | | | | GARDEN CITY | MI | 48135-1829 |
| JOHN CORRIGAN | 47 4TH AVE | PO BOX 922 | | CONISTON ON P0M 1M0 | | | |
| JOHN CORRION | 465 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-8703 |
| JOHN CORRION | 484 CHICAGO DR | | | | HOWELL | MI | 48843-1724 |
| JOHN CORRIVEAU | 7475 HENDRICKS RD | | | | BLISSFIELD | MI | 49228-9745 |
| JOHN CORRY | 1006 BRYAN ST | | | | FAIRFIELD | IL | 62837-1202 |
| JOHN CORSO IRA | FCC AS CUSTODIAN | 1630 SW 6TH AVE | | | BOCA RATON | FL | 33486-7004 |
| JOHN CORSO TTEE | EDA NOEMI CORSO IRREV FAM TR | U/A 10/28/99 | 1630 SW 6TH AVE | | BOCA RATON | FL | 33486 |
| JOHN CORUM | 21110 SOUTH RENNER ROAD | | | | SPRING HILL | KS | 66083-8338 |
| JOHN COSBY | 4973 CEDAR BROOK CT | | | | LIBERTY TWP | OH | 45011-0413 |
| JOHN COSBY JR | 4255 KITTREDGE ST APT 1822 | | | | DENVER | CO | 80239-5711 |
| JOHN COSCIA | 8620 KELSO DRIVE | C-205 | | | BALTIMORE | MD | 21221 |
| JOHN COSEY | 20222 VAUGHAN ST | | | | DETROIT | MI | 48219-1454 |
| JOHN COSGROVE | 111 NW. MOCK AVE. | | | | BLUE SPRINGS | MO | 64014 |
| JOHN COSGROVE | 11522 ROBERTS RD | | | | STOCKBRIDGE | MI | 49285-9604 |
| JOHN COSGROVE | CGM IRA CUSTODIAN | 613 RED FOX LANE | | | EASTON | PA | 18040-7550 |
| JOHN COSORES | 783 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4113 |
| JOHN COSTA | 195 WOODLAND AVE | | | | YONKERS | NY | 10703-2317 |
| JOHN COSTELLO | 14105 EMERY AVE | | | | CLEVELAND | OH | 44135-1429 |
| JOHN COSTELLO | 2032 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9484 |
| JOHN COSTELLO | 472 ROBINSON RD | | | | CAMPBELL | OH | 44405-1952 |
| JOHN COTTER | 6121 S CRAWFORD RD | | | | MT PLEASANT | MI | 48858-9146 |
| JOHN COTTOM III | 25 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9338 |
| JOHN COUGHLIN | 750 WEST BROADWAY | APT 4-T | | | LONG BEACH | NY | 11561-2862 |
| JOHN COULTER | 8176 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| JOHN COUNDOURIS | 117 HARTFORD STREET | APT 3 | | | SAN FRANCISCO | CA | 94114-2551 |
| JOHN COUNTER | 1870 COUNTY ROAD F LOT 61 | | | | FRIENDSHIP | WI | 53934-8603 |
| JOHN COURTER | 51000 MOTT RD TRLR 190 | | | | CANTON | MI | 48188-2153 |
| JOHN COURTLEY | 212 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5278 |
| JOHN COURTNEY | 625 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| JOHN COURTNEY | 926 E HIGH ST | | | | MILTON | WI | 53563-1551 |
| JOHN COURTRIGHT | 2300 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| JOHN COUSINO | 6767 LINDEN DR | | | | MONROE | MI | 48162-9630 |
| JOHN COUTHEN | 3551 SEAWAY DR | | | | LANSING | MI | 48911-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN COUTHEN | APT 12 | 2311 EAST JOLLY ROAD | | | LANSING | MI | 48910-5705 |
| JOHN COUTHEN JR | 2100 RIDGELINE DR | | | | LANSING | MI | 48912-3428 |
| JOHN COVELESKIE | 54418 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1240 |
| JOHN COVELL | 4150 JOHNSON RD | | | | LOCKPORT | NY | 14094-1251 |
| JOHN COVELLO | 1759 OLIVEWOOD AVE | | | | MANTECA | CA | 95336-2821 |
| JOHN COVERT | 12444 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| JOHN COVINGTON | 1793 HAMLET DR | | | | YPSILANTI | MI | 48198-3610 |
| JOHN COWAN | 401 E 29TH ST | | | | MUNCIE | IN | 47302-5633 |
| JOHN COWART | 47 HORNBEAN CT | | | | O FALLON | MO | 63368-6640 |
| JOHN COWELL | 520 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| JOHN COX | 105 EBY RD | | | | SHILOH | OH | 44878-8870 |
| JOHN COX | 12360 N PASEO PENUELA | | | | MARANA | AZ | 85658-4704 |
| JOHN COX | 1304 5TH ST | | | | COVINGTON | IN | 47932-1034 |
| JOHN COX | 2695 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309-1337 |
| JOHN COX | 3704 BLUFF SPRING DR | | | | SAINT CHARLES | MO | 63303-6682 |
| JOHN COX | 403 ATTICA ST | | | | VANDALIA | OH | 45377-1809 |
| JOHN COX | 5149 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| JOHN COX | 5306 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424-6102 |
| JOHN COX | 6002 PETERSBURG PKWY | | | | INDIANAPOLIS | IN | 46254-5105 |
| JOHN COX | 7040 BREWER RD | | | | FLINT | MI | 48507-4608 |
| JOHN COX | 74 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| JOHN COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| JOHN COX JR | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| JOHN COY | 2310 LEE DR | | | | INDIANAPOLIS | IN | 46227-5508 |
| JOHN COYNE | 27289 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2789 |
| JOHN COYNE JR | 3111 FRANTZ RD | | | | MEDINA | OH | 44256-9023 |
| JOHN COZART | 9069 W MELANIE LN | | | | CRYSTAL RIVER | FL | 34428-7073 |
| JOHN CRABTREE | 2423 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| JOHN CRACIUN JR | 2479 TRENTWOOD S.E. | | | | WARREN | OH | 44484-3772 |
| JOHN CRADDOCK | 15300 ROME RD | | | | MANITOU BEACH | MI | 49253-9125 |
| JOHN CRAFT | ALBANY PLACE | 1 ALBANY ST | | FORT ERIE ON L2A5Z8 CANADA | | | |
| JOHN CRAFT JR | 391 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-2403 |
| JOHN CRAIG | 10175 S COUNTY ROAD 525 W | | | | REELSVILLE | IN | 46171-9690 |
| JOHN CRAIG | 1222 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3301 |
| JOHN CRAIG | 1412 SOUTH PEARCE STREET | | | | OWOSSO | MI | 48867-4306 |
| JOHN CRAIG | 3230 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9743 |
| JOHN CRAIG | 88 VERNON AVE | | | | COLONIA | NJ | 07067-2816 |
| JOHN CRAIG HAINES | CGM IRA CUSTODIAN | 1922 HULL RD | | | VIENNA | VA | 22182-3714 |
| JOHN CRAIN | 509 BREWER RD | | | | DANVILLE | IL | 61834-6704 |
| JOHN CRAMER | 12200 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| JOHN CRANE | 1028 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1436 |
| JOHN CRANE COMPANY | 6400 OAKTON ST | | | | MORTON GROVE | IL | 60053-2725 |
| JOHN CRANE INC | 6400 OAKTON ST | | | | MORTON GROVE | IL | 60053-2725 |
| JOHN CRANE/VANDALIA | 815 PAYNE DR | | | | VANDALIA | IL | 62471-4006 |
| JOHN CRAVOTTA | 523 FOSTER ST | | | | GREENSBURG | PA | 15601-4062 |
| JOHN CRAWFORD | 11986 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| JOHN CRAWFORD | 1290 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| JOHN CRAWFORD | 155 STONEVIEW CIR | | | | COVINGTON | GA | 30016-8214 |
| JOHN CRAWFORD | 16 PURDY AVE | | | | WARSAW | NY | 14569-1009 |
| JOHN CRAWFORD | 1816 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| JOHN CRAWFORD | 1910 RAMSAY BLVD | | | | FLINT | MI | 48503-4741 |
| JOHN CRAWFORD | 209 E 6TH ST | | | | MONTGOMERY CITY | MO | 63361-1218 |
| JOHN CRAWFORD | 4920 SMILEY TERRACE | | | | CLARENCE | NY | 14031-2410 |
| JOHN CRAWFORD | 58000 WERDERMAN RD | | | | LENOX | MI | 48048-2417 |
| JOHN CRAWFORD | 8 KINGS DR SW | | | | WARREN | OH | 44481-9261 |
| JOHN CRAWFORD JR | 117 BARRINGTON LAKE DR | | | | DARDENNE PR | MO | 63368-7285 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN CRAWFORD JR | 1203 15TH ST | | | NIAGARA FALLS | NY | 14301-1241 |
| JOHN CRAYCRAFT | 623 NORDALE AVE | | | DAYTON | OH | 45420-2335 |
| JOHN CRAYTON | G3414 HULL AVE | | | FLINT | MI | 48507 |
| JOHN CREAMER | 7306 HARVARD DR | | | RAYTOWN | MO | 64133-6866 |
| JOHN CREAR JR | 724 BRIARCREST DR | | | MIDWEST CITY | OK | 73110-1620 |
| JOHN CREASON | 508 WALLER PL | | | EXCELSIOR SPG | MO | 64024-1453 |
| JOHN CREATURA | 24 S ELRUTH AVE | | | GIRARD | OH | 44420-3009 |
| JOHN CREECH | 1343 SOMERSET AVE | | | GROSSE POINTE PARK | MI | 48230-1030 |
| JOHN CREEK | PO BOX 322 | | | DRYDEN | MI | 48428-0322 |
| JOHN CREIGHTON | 25617 FIRWOOD AVE | | | WARREN | MI | 48089-4187 |
| JOHN CRENSHAW | 2030 WAGNER LN | | | INDIANAPOLIS | IN | 46203-3344 |
| JOHN CREPS | 5558 RED APPLE DR | | | AUSTINTOWN | OH | 44515-1932 |
| JOHN CRESSWELL | 2725 PEPPER CT | | | HARTLAND | MI | 48353-2819 |
| JOHN CREVELING | 1213 HARTSFIELD DR | | | COLUMBIA | TN | 38401-6707 |
| JOHN CREWS | 4075 SCHOOL ST | | | METAMORA | MI | 48455-9300 |
| JOHN CRIDER | 42635 COLLING DR | | | CANTON | MI | 48188-1172 |
| JOHN CRIPE | 23121 27 MILE RD | | | SPRINGPORT | MI | 49284-9425 |
| JOHN CRISLER | 8332 THORNHAVEN CT | | | N RICHLND HLS | TX | 76180-1625 |
| JOHN CRISLER | 9857 DEEPWOODS DR | | | SHREVEPORT | LA | 71118-5043 |
| JOHN CRISTINI | 3202 VILLAGE CT | | | LAKE WALES | FL | 33898-5292 |
| JOHN CRISWELL | 11311 WESTWOOD ST | | | DETROIT | MI | 48228-1372 |
| JOHN CROCE | 12350 GLASGOW DR | | | BRUCE TWP | MI | 48065-4477 |
| JOHN CROCKETT | 4885 SEDGEWICK DR | | | DAYTON | OH | 45424-4634 |
| JOHN CROGAN | 6665 BRISTLEWOOD DR | | | BOARDMAN | OH | 44512-5131 |
| JOHN CROMLEY | 2665 THOMPSON STATION RD E | | | THOMPSONS STN | TN | 37179-9281 |
| JOHN CRONIN | 150 BURLINGAME ST | | | DETROIT | MI | 48202-1000 |
| JOHN CRONIN | 17497 BRODY AVE | | | ALLEN PARK | MI | 48101-3418 |
| JOHN CRONIN | 3341 NILE RD | | | WHITTEMORE | MI | 48770-9790 |
| JOHN CROOK JR | 417 GROVEWOOD DR | | | BEECH GROVE | IN | 46107-2441 |
| JOHN CROOKS | 3518 RITTER RD | | | WATERLOO | NY | 13165-8801 |
| JOHN CROOKS | 611 COLUMBIA AVE | | | NEWTON FALLS | OH | 44444-1408 |
| JOHN CROSBY | 5329 BRANCH CREEK CIR | | | MASON | OH | 45040-9676 |
| JOHN CROSS | 16420 LOCKE DR | | | LINDEN | MI | 48451-9728 |
| JOHN CROSS | 3071 N HENDERSON RD | | | DAVISON | MI | 48423-8113 |
| JOHN CROSS | PO BOX 3108 | | | BROOKINGS | OR | 97415-0513 |
| JOHN CROSS | PO BOX 565 | | | REMSENBURG | NY | 11960-0565 |
| JOHN CROSS | PO BOX 81 | 510 W FRONTAGE RD | | SHELDON | IL | 60966-0081 |
| JOHN CROSS JR | 312 ARLANDA AVE | | | BUFFALO | MN | 55313-1902 |
| JOHN CROSSEN | 6127 N GALE RD | | | DAVISON | MI | 48423-8902 |
| JOHN CROSSLIN | 1333 BURRWOOD ST | | | TEMPERANCE | MI | 48182-1234 |
| JOHN CROSSMAN | 1118 WHEELER ST | | | JANESVILLE | WI | 53545-4949 |
| JOHN CROSTEN | PO BOX 73 | | | PARSONS | WV | 26287-0073 |
| JOHN CROUCH | 4308 SHERMAN DR | | | MARSHALL | TX | 75672-2544 |
| JOHN CROUCH | 6236 CEDAR DR | | | CASS CITY | MI | 48726-9307 |
| JOHN CROUSE | 1763 ELAINE CT | | | HINCKLEY | OH | 44233-9719 |
| JOHN CROW | 241 E HAMILTON RD | | | DESHLER | OH | 43516-1273 |
| JOHN CROW | 615 2ND ST | | | YOUNGSTOWN | NY | 14174-1235 |
| JOHN CROW PONTIAC BUICK GMC, INC. | 1111 E HIGHWAY 243 | | | CANTON | TX | 75103-2435 |
| JOHN CROW PONTIAC-GMC TRUCK, INC. | JOHN CROW | 1111 E HIGHWAY 243 | | CANTON | TX | 75103-2435 |
| JOHN CROWDER | 202 S HIGGINS ST | | | BANCROFT | MI | 48414-9444 |
| JOHN CROWE | 5001 W EATON WHEELING PIKE | | | MUNCIE | IN | 47303-9681 |
| JOHN CROWE | 7552 MULKEYTOWN RD | | | MULKEYTOWN | IL | 62865-2324 |
| JOHN CROWE | PO BOX 99 | | | CLARKSVILLE | OH | 45113-0099 |
| JOHN CROWLEY | 1708 UNIVERSITY DR | | | COLUMBIA | TN | 38401-6412 |
| JOHN CROZIER | 801 MALZAHN ST | | | SAGINAW | MI | 48602-2936 |
| JOHN CRUBAUGH | 870 NANSEMOND CT | | | CARMEL | IN | 46032-1281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CRUCE | 2450 KROUSE RD LOT 522 | | | | OWOSSO | MI | 48867-8113 |
| JOHN CRUITT | 6636 ANDIRON CT | | | | WEST BLOOMFIELD | MI | 48322-3438 |
| JOHN CRUM | 13383 CLYDE RD | | | | HOLLY | MI | 48442-9010 |
| JOHN CRUM | 6037 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2446 |
| JOHN CRUMB | 8136 E WESLEY LN | | | | NORTH WEBSTER | IN | 46555-9712 |
| JOHN CRUSOE | 4127 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| JOHN CRUTCHER | 3936 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| JOHN CRUZ | 1626 VEJAR ST | | | | POMONA | CA | 91766-2529 |
| JOHN CRUZ REYES | 1942 STIEBER ST | | | | WESTLAND | MI | 48186-9731 |
| JOHN CRYDERMAN | 2120 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| JOHN CRYER | 23607 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| JOHN CRYST JR | 211 BERING AVE | | | | TONAWANDA | NY | 14223-2003 |
| JOHN CUBR JR | 3500 BIGELOW RD | | | | HOWELL | MI | 48855-9752 |
| JOHN CUDDEBACK | 5184 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| JOHN CUI | 3440 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2940 |
| JOHN CULLEN | 2743 BRIDLE RD | | | | BLOOMFIELD | MI | 48304-1609 |
| JOHN CULLEN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| JOHN CULLEN | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094-7973 |
| JOHN CULLER | 3317 N 72ND ST | | | | KANSAS CITY | KS | 66109-1204 |
| JOHN CULP | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| JOHN CULP | 1231 RED OAK DR | | | | AVON | IN | 46123-8049 |
| JOHN CULP I I | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| JOHN CULPEPPER TTEE | J S C TR UAD 11/10/97 P | CULPEPPER TTEE P M C TR | UAD 11/10/97 TEN COM | P.O. BOX 6116 | WILMINGTON | DE | 19804-0716 |
| JOHN CUMMINGS | 12966 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9724 |
| JOHN CUMMINGS | 3372 W DAYTON ST | | | | FLINT | MI | 48504-2480 |
| JOHN CUMMINGS | 364 GLEN HOLLOW LN APT 8 | | | | DECATUR | GA | 30034-3999 |
| JOHN CUMMINGS | 430 LEE HOLLOW RD. | | | | MEADOW BRIDGE | WV | 25976 |
| JOHN CUMMINS | 132 OLIVER ST | | | | PONTIAC | MI | 48342-1551 |
| JOHN CUMMINS | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| JOHN CUMMISKEY | 28 LAWRENCE AVE | | | | BRADFORD | PA | 16701-1361 |
| JOHN CUMPATA | 10115 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| JOHN CUNDIFF | 9180 LAKEVIEW DR | | | | FOLEY | AL | 36535-9368 |
| JOHN CUNNINGHAM | 138 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9734 |
| JOHN CUNNINGHAM | 1432 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146 |
| JOHN CUNNINGHAM | 15793 GARFIELD RD | | | | SALEM | OH | 44460-9104 |
| JOHN CUNNINGHAM | 16469 MARSHA ST | | | | LIVONIA | MI | 48154-1200 |
| JOHN CUNNINGHAM | 2831 IPNAR RD | C/O PHYLLIS BORNAK | | | NO HUNTINGDON | PA | 15642-3079 |
| JOHN CUNNINGHAM | 2850 CHEROKEE RD | | | | ATHENS | GA | 30605-2226 |
| JOHN CUNNINGHAM | 5310 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9683 |
| JOHN CUNNINGHAM | 6069 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4231 |
| JOHN CUNNINGHAM | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| JOHN CUNNINGHAM | 8531 RAVENNA RD | | | | CHARDON | OH | 44024-9688 |
| JOHN CUNNINGHAM (IRA) | FCC AS CUSTODIAN | 715 EAST 250 NORTH | | | BOUNTIFUL | UT | 84010-3610 |
| JOHN CUOMO | 180 FRANKLIN ST APT 12 | | | | BLOOMFIELD | NJ | 07003-4827 |
| JOHN CUP | 80 WHISPERING PINES CIR. | | | | ROCHESTER | NY | 14612-2766 |
| JOHN CUPELLI | 1800 HUNT AVENUE | | | | BRONX | NY | 10462 |
| JOHN CUPP | 3186 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| JOHN CURD | 6692 STEAMBOAT SPRINGS DR | | | | WHITE LAKE | MI | 48383-2392 |
| JOHN CURL | 1205 GROVE ST | | | | DEFIANCE | OH | 43512-2910 |
| JOHN CURLEE | 411 DODD RD | | | | MC MINNVILLE | TN | 37110-4700 |
| JOHN CURRAN AND | BARBARA CURRAN JTWROS | PO BOX 26 | | | DENNIS | MA | 02638-0026 |
| JOHN CURREN | 217 RIGGLE RD | | | | WILLIAMS | IN | 47470-8929 |
| JOHN CURREN | 288 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| JOHN CURREY | 1400 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| JOHN CURRIE | 154 PARK AVE | | | | LOCKPORT | NY | 14094-2615 |
| JOHN CURRIE | 2532 LEETONIA RD | | | | LEETONIA | OH | 44431-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CURRIER | 64 WALL ST | | | | TONAWANDA | NY | 14150-3912 |
| JOHN CURRIER | 9638 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-7720 |
| JOHN CURRY | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| JOHN CURRY JR & | DEBRA CURRY | JT TEN | 610 C WEST BAKER AVE | | ABINGDON | MD | 21009-1421 |
| JOHN CURSON | 3293 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| JOHN CURTAN | 4253 MALLARD CV | | | | AVON | OH | 44011-3225 |
| JOHN CURTIS | 1008 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| JOHN CURTIS | 12451 FLORA DR | | | | BRIGHTON | MI | 48114-9237 |
| JOHN CURTIS | 1861 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| JOHN CURTIS | 408 W KEM RD | | | | MARION | IN | 46952-2056 |
| JOHN CURTIS | 4102 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-5604 |
| JOHN CURTIS | 4911 C P KEEN RD | | | | PLANT CITY | FL | 33566-9702 |
| JOHN CURTIS & | THELMA CURTIS | JT TEN | 295 HAWTHORNE ROAD | | WASHINGTON | PA | 15301-2811 |
| JOHN CURTIS JR | 1033 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| JOHN CURTISS | 1386 CAPRI ISLES BLVD | | | | VENICE | FL | 34292-4459 |
| JOHN CURTISS | 6401 W LAKEVIEW DR | | | | LAKE CITY | MI | 49651-8825 |
| JOHN CURTON | 3336 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| JOHN CUSICK JR | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |
| JOHN CUSIMANO & RACHAEL RAY JTTEN SPECIAL SITUATIONS | C/O WATCH ENTERTAINMENT | 900 BROADWAY SUITE 1001 | | | NEW YORK | NY | 10003 |
| JOHN CUTHBERTSON | 19585 SW NIGHTINGALE DR | | | | DUNNELLON | FL | 34431-3674 |
| JOHN CUTHPERT JR | RUA PEDRO DE TOLEDO, 51 | APTO 52 | | SAO JOSE DOS CAMPOS BRAZIL 12243-740 | | | |
| JOHN CUTLER | 130 DOGWOOD AVE | | | | WHITEVILLE | NC | 28472-8694 |
| JOHN CUTTER | 1107 MYRTLE AVE | | | | WATERFORD | MI | 48328-3835 |
| JOHN CYPHER | 4985 PARDEE RD | | | | WEBBERVILLE | MI | 48892-9710 |
| JOHN CZAJA | 1424 WEAVER PKWY | | | | NORTH TONAWANDA | NY | 14120-2532 |
| JOHN CZECH | 111 COLESBERY DR # PENN | | | | NEW CASTLE | DE | 19720 |
| JOHN CZERNIAK | 606 TRAM ROAD | | | | MT PLEASANT | PA | 15666 |
| JOHN CZUK | 10522 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-7349 |
| JOHN CZULINSKI | 4704 AUDUBON DR | | | | WARREN | MI | 48092-4303 |
| JOHN D & ANN PILIBOSIAN TTEES | U/A/D 3-13-2007 | JOHN D & ANN PILIBOSIAN REV | LIVING TRUST | 282 BIRCH HILL DRIVE | ROCHESTER | MI | 48306 |
| JOHN D ADDIS | 68   DIANA LANE WEST | | | | FAIRBORN | OH | 45324-4206 |
| JOHN D AGOSTINO | 7275 HERTFORDSHIRE WAY | | | | VICTOR | NY | 14564-1101 |
| JOHN D AGULIA | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| JOHN D AGURS | 1955 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| JOHN D ALEXANDER TTEE | FBO JOHN D. ALEXANDER | U/A/D 04-12-1996 | 11 EAST MARINER LANE | | BEACH HAVEN PARK | NJ | 08008-3259 |
| JOHN D ALFANO | 4901 EGRET CT | | | | DAYTON | OH | 45424 |
| JOHN D ALKIRE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2210 BUTLER | | FRIENDSWOOD | TX | 77546 |
| JOHN D ALLEN | 6762 LYTLE RD | | | | CORUNNA | MI | 48817-9556 |
| JOHN D ASHLEY | 386 N GARBER DR | | | | TIPP CITY | OH | 45371-1335 |
| JOHN D AYMOR | 319 VENICE AVE | | | | OWOSSO | MI | 48867-9021 |
| JOHN D BACHER TTEE | FBO JOHN D BACHER REV. TRUST | U/A/D 06/03/96 | 13410 BRIAR PATH LANE | | SILVER SPRINGS | MD | 20906-5372 |
| JOHN D BACHER. TRUSTEE | FBO MAXINE E. BACHER, TRUST | U/A/D 03-23-1988 | 13410 BRIAR PATH LANE | | SILVER SPRING | MD | 20906-5372 |
| JOHN D BAKER | 1507 6TH ST | | | | MOUNDSVILLE | WV | 26041 |
| JOHN D BEALL | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| JOHN D BEIL | 6585 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| JOHN D BELL | 17 TIMBERLEAF CT | | | | CHARLESTON | SC | 29407-5980 |
| JOHN D BERCHTOLD & | BRENDA BERCHTOLD JT WROS | | | | LAKE BUTLER | FL | 32054 |
| JOHN D BERMINGHAM | 21 MERRYDALE DR. | 14837 W STATE ROAD 238 | | | ROCHESTER | NY | 14624-2915 |
| JOHN D BERNATZ | 4150 E 60TH ST | | | | DAVENPORT | IA | 52807 |
| JOHN D BEVELAQUA | PO BOX 128 | | | | SOUTHINGTON | OH | 44470-0128 |
| JOHN D BEYERHELM & | NANCY J BEYERHELM JT WROS | TOD REGISTRATION | 448 FARMSTEAD LANE | | LANSING | MI | 48917-3019 |
| JOHN D BIBBS | 924 WARBURTON DR | | | | TROTWOOD | OH | 45426 |
| JOHN D BIEGAS | 6496 CLINTON STREET RD | | | | BERGEN | NY | 14416-9760 |
| JOHN D BOOKER | 1362 HARTFORD AVE SW | | | | ATLANTA | GA | 30310-4224 |
| JOHN D BORGERT | 9524 COMPTON COURT | | | | INDIANAPOLIS | IN | 46240-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D BORTHWICK | 1263  SOUTH ST. S.E. | | | | WARREN | OH | 44483-5940 |
| JOHN D BOUHASIN, MD | CGM IRA CUSTODIAN | 7629 BRACKEN CIRCLE | | | ST. LOUIS | MO | 63123-1108 |
| JOHN D BOUHASIN, MD | NINA K BOUHASIN TTEE | U/A/D 06-19-1997 | FBO JOHN D & NINA K BOUHASIN | 7629 BRACKEN CIRCLE | ST. LOUIS | MO | 63123-1108 |
| JOHN D BREESE & | BARBARA J BREESE JT TEN | 270 SYCAMORE MILLS ROAD | | | MEDIA | PA | 19063-2028 |
| JOHN D BUCKA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12600 RENAISSANCE CIR # 217 | | HOMER GLEN | IL | 60491 |
| JOHN D BULLEN | 803 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| JOHN D BUTLER | 233 OLD ROUTE 122 | | | | LEBANON | OH | 45036-0000 |
| JOHN D CALDWELL | BEVERLY J CALDWELL | 2945 S WILLOW WOOD | | | MESA | AZ | 85212-2911 |
| JOHN D CHASTEEN | 6664 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| JOHN D CHENG | DEBORAH CHENG | P.O. BOX 583 | 19 LUNASTRAAT | PARAMIBO, SURNAME | | | |
| JOHN D CHILANO | 6424  GRISWOLD RD | | | | BYRON | NY | 14422-9732 |
| JOHN D CHINONIS TTEE | U/A/D 02/18/1998 | FBO ATHAN E YEOTIS TR | 521 S DORT HWY | | FLINT | MI | 48503-2848 |
| JOHN D CLARK | P.O. BOX 245 | | | | MONTICELLO | GA | 31064-0245 |
| JOHN D CLAY | 728 ACADEMY DR | | | | GALLOWAY | OH | 43119-8836 |
| JOHN D COFFEY | ROUTE 10 BOX 39 | | | | COLUMBIA | KY | 42728 |
| JOHN D COLLE | 2105 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1414 |
| JOHN D CONLEY | 2207 CHRISTIE LANE | | | | SEA GIRT | NJ | 08750 |
| JOHN D CRONIN JR TTEE | CRONIN CABINETS ONE PERSON | 401 K DTD 04/13/04 | FBO JOHN D CRONIN JR | 164 STURBRIDGE RD | CHARLTON | MA | 01507-5324 |
| JOHN D CROSS | 24   NORTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1350 |
| JOHN D CUMMINS | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324 |
| JOHN D DALTON | 510 OVERLAND TR | | | | MIAMISBURG | OH | 45342-2214 |
| JOHN D DANIELLO | 2326 JAMAICAN DR | | | | WILMINGTON | DE | 19810 |
| JOHN D DEVITT | 220 HUIET DR | | | | MCDONOUGH | GA | 30252-8517 |
| JOHN D DI RE | 3024 LAGUNA ST | | | | SAN FRANCISCO | CA | 94123 |
| JOHN D DOBOS | 138   HILLVIEW | | | | HUBBARD | OH | 44425-1239 |
| JOHN D DUNAWAY | 2833 MITCHELLVILLE RD. | | | | LINCOLN | AL | 35096 |
| JOHN D DUNCAN | 345 WAYNE TRACE RD | | | | EATON | OH | 45320 |
| JOHN D DUNLAP | 1146 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4029 |
| JOHN D DUNLAP | 1146 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4029 |
| JOHN D DWYER | BENDING CRK RD APT 844 | | | | ROCHESTER | NY | 14624-0000 |
| JOHN D EDEL | 8321 WASHBURN RD | | | | BLISS | NY | 14024-9600 |
| JOHN D ELLIS | 7100 US RT 52 | | | | RIPLEY | OH | 45167-- 89 |
| JOHN D ELLIS, JR. | 826 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| JOHN D EWINE | CGM IRA CUSTODIAN | 2900 N 4TH STREET APT. 104 | | | BISMARCK | ND | 58503-0546 |
| JOHN D FAMILETTI IRA | FCC AS CUSTODIAN | 4803 CATON WOODS CT. | | | DOVER | FL | 33527-4027 |
| JOHN D FARR & | MICHELE A FARR | 3416 HIGHLAND PLZ SE | | | HUNTSVILLE | AL | 35801-1245 |
| JOHN D FAULDS JR. | 4916 WOODHURST DR | | | | SARASOTA | FL | 34243-5523 |
| JOHN D FOSTER & | TINA M FOSTER JTTEN | 8420 ROTHESAY PLACE | | | STOCKTON | CA | 95209-2646 |
| JOHN D FOWLER | 331 E 29TH ST | APT 5P | | | NEW YORK | NY | 10016-8341 |
| JOHN D FOX | 4335 POST RAIL LN | | | | FRANKLIN | OH | 45005 |
| JOHN D FREEMAN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| JOHN D FRICK | 1005 GAS LIGHT CT APT 4 | | | | MIAMISBURG | OH | 45342-3884 |
| JOHN D FROMBERGER JR & | BARBARA G FROMBERGER JT WROS | PO BOX 1586 | | | ORMOND BEACH | FL | 32175-1586 |
| JOHN D FUCHS | PATSY E FUCHS | 3917 W 231ST ST | | | TORRANCE | CA | 90505-3504 |
| JOHN D FULTS | 786 ROYAL RIDGE #B | | | | W CARROLLTON | OH | 45449 |
| JOHN D GAINES (IRA) | FCC AS CUSTODIAN | 505 E PENSACOLA ST | | | BROKEN ARROW | OK | 74011-8848 |
| JOHN D GALLICCHIO & | CARYL E GALLICCHIO | 14709 LOCUSTWOOD LN | | | SILVER SPRING | MD | 20905-6425 |
| JOHN D GALLO | 696 MARIEDA DR | | | | CINCINNATI | OH | 45245-1035 |
| JOHN D GANDY | 4918 ANDREA DRIVE | | | | ANNANDALE | VA | 22003-4102 |
| JOHN D GEBERTH | 139 BRESTER ROAD | | | | WYCKOFF | NJ | 07481-2155 |
| JOHN D GIBBINS | 2425 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| JOHN D GILL | 172 WREXHAM CT S | | | | TONAWANDA | NY | 14150-8814 |
| JOHN D GOGGINS | CGM IRA ROLLOVER CUSTODIAN | TERRI GOGGINS WITT POA | SPECIAL ACCT# 1 | 3301 S DORT HIGHWAY | FLINT | MI | 48507-5223 |
| JOHN D GOGGINS | CGM IRA ROLLOVER CUSTODIAN | TERRI GOGGINS WITT POA | SPECIAL ACCT# 3 | 3301 S DORT HIGHWAY | FLINT | MI | 48507-5223 |
| JOHN D GOLD  & | JULIE D GOLD JT WROS | 1405 11TH ST | | | ANACORTES | WA | 98221-1938 |
| JOHN D GRAHAM | 628 MEARS DR | | | | MIAMISBURG | OH | 45342-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D GROSS | 6000 HADLEY ST | | | | SHAWNEE MSN | KS | 66202-2918 |
| JOHN D GROUNDS | P O BOX 1167 | | | | BEDFORD | IN | 47421 |
| JOHN D GUILLORY & | BETTY J GUILLORY | TEN COM | 1143 S TAMELA | | LAKE CHARLES | LA | 70605-6551 |
| JOHN D GUILLORY IRA | FCC AS CUSTODIAN | 1143 S. TAMELA DR. | | | LAKE CHARLES | LA | 70605-6551 |
| JOHN D HANGEN | 407   EAST SOUTH STREET | | | | ARCANUM | OH | 45304-1357 |
| JOHN D HARGETT IRA | FCC AS CUSTODIAN | 908 AVE B | | | SWEENY | TX | 77480-3614 |
| JOHN D HARKER & CYNTHIA A HARKER & | JOHN P HARKER TTEES F/T SYLVIA A | HARKER DECEDENTS TR U/A DTD 4/10/98 | 1401 W 4TH STREET | | RENO | NV | 89503-5001 |
| JOHN D HARMON | 7104 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| JOHN D HARMON | CAROL HARMON JT TEN | 121 BROADMOOR LANE | | | ALABASTER | AL | 35007-3146 |
| JOHN D HARRIS | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| JOHN D HAUSSER | 905 OAKLAND DR. | | | | BEAVERCREEK | OH | 45434-7138 |
| JOHN D HAWTHORNE & MARTHA J | HAWTHORNE TTEES O/T JOHN D & MARTHA | J HAWTHORNE REV TR DTD 1-23-95 | 223 W SWIFT AVE | | FRESNO | CA | 93703-1547 |
| JOHN D HAYDEN | 2116 INDIAN RD W | | | | MINNETONKA | MN | 55305-2216 |
| JOHN D HAYES | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| JOHN D HENDRICKS | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 |
| JOHN D HENNINGER | 124   W STROOP RD | | | | KETTERING | OH | 45429-1752 |
| JOHN D HILGEFORD | 32   HILLGARD STREET | | | | TROTWOOD | OH | 45426-3051 |
| JOHN D HILL | 4724 MARSHALL RD APT A | | | | KETTERING | OH | 45429-5784 |
| JOHN D HITTE | 12150  SIGEL RD | | | | GERMANTOWN | OH | 45327-9799 |
| JOHN D HOFFA & | GLORIA E HOFFA JT WROS | 1501 CORYDON AVE | | | SPRING HILL | FL | 34609-4907 |
| JOHN D HOLLAND | 1033 CARLISLE ST | | | | JACKSON | MS | 39202-2126 |
| JOHN D HOOPER | 114 DRESDEN STREET | | | | PONTIAC | MI | 48340 |
| JOHN D HOUSTON | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| JOHN D HOWARD | 3035 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2618 |
| JOHN D HOWARD | TOD REGISTRATION | 13324 TELEGRAPH | | | FLAT ROCK | MI | 48134 |
| JOHN D HOWER | 1200 TYRRELL RD | | | | BANCROFT | MI | 48414-9743 |
| JOHN D HUMPHREYS | 2361 OAKBARK ST | | | | MIAMISBURG | OH | 45342 |
| JOHN D ILGENFRITZ | PO BOX 89 | | | | OLD MONROE | MO | 63369-0089 |
| JOHN D JEFFRIES | ELIZABETH T JEFFRIES JT TEN | 225 W HILLS ROAD | | | KNOXVILLE | TN | 37909-3007 |
| JOHN D JOHN JR | 857 DOLLY STREET | | | | DAYTON | OH | 45404 |
| JOHN D JONES | 3221 RAYNELL ST | | | | LANSING | MI | 48911-2862 |
| JOHN D KAPUCHUCK | 168 CASSANDRA DRIVE | | | | NILES | OH | 44446 |
| JOHN D KARTZ | 12779 DUBLIN LANE | | | | ELLSWORTH | MI | 49729-9608 |
| JOHN D KENDLE | 1110 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6708 |
| JOHN D KERRY | 2128 HENRY ST | | | | FAIRBORN | OH | 45324 |
| JOHN D KING | CGM IRA ROLLOVER CUSTODIAN | 16542 WAITE LN | | | HUNTINGTON BEACH | CA | 92647-4828 |
| JOHN D KINGERY | 253   KIRK AVE | | | | HENDERSON | NV | 89015-5252 |
| JOHN D KIRSCHNER & ROSEMARY | KIRSCHNER TTEES | JOHN D KIRSCHNER & ROSEMARY | KIRSCHNER LIV TRST DTD 2/12/99 | 260 WASHINGTON PIKE | AVELLA | PA | 15312-2318 |
| JOHN D KLENITCH | 631 EMERAL DR | | | | MOUNT STERLING | KY | 40353 |
| JOHN D KOSTUN REVOCABLE TRUST | UAD 11/09/07 | JOHN D KOSTUN TTEE | 6133 SUNDANCE TRAIL | | BRIGHTON | MI | 48116-7747 |
| JOHN D KREBS | 3188 SUNNY CREST LANE | | | | KETTERING | OH | 45419 |
| JOHN D KREIS | 9    MAPLETON DRIVE | | | | N CHILI | NY | 14514-1209 |
| JOHN D KRULL | 5406 RUANDA CT | | | | DAYTON | OH | 45414-3746 |
| JOHN D KRULL | 6215 PISGAH RD | | | | TIPP CITY | OH | 45371-8747 |
| JOHN D L HUMPHREYS (P40496) | 5090 STATE STREET BUILDING A SUITE 10 | | | | SAGINAW | MI | 48603 |
| JOHN D LACY | 13625 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| JOHN D LANGDON AND ASSOC INC | 6100 WEST CREEK ROAD | NO 24 | | | CLEVELAND | OH | 44131 |
| JOHN D LARSEN | CGM IRA CUSTODIAN | 85 PARK AVENUE, APT 202 | | | GLEN RIDGE | NJ | 07028-2322 |
| JOHN D LAWSON | E MILDRED LAWSON | C/O HARROGATE | 400 LOCUST ST APT B354 | | LAKEWOOD | NJ | 08701-7703 |
| JOHN D LEAK | 4300 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| JOHN D LEBLANC | 1475 MICHAEL DR | | | | TROY | OH | 45373 |
| JOHN D LEES & | LAURIE-LOU LEES YAUCH & | DONALD H LEES TEN COM | P. O. BOX 6248 | | CHICO | CA | 95927-6248 |
| JOHN D LEONARD | 965 KREHL AVE | | | | GIRARD | OH | 44420 |
| JOHN D LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| JOHN D LIPSON | 12945 E 100 N | | | | COLUMBUS | IN | 47203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D LITTLE | 2742 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| JOHN D LITTLE | 450 FERNBERRY DR | | | | WATERFORD | MI | 48328-2508 |
| JOHN D LOVE | 4125 ELMBROOK | | | | BURTON | MI | 48519-2932 |
| JOHN D MACLEAN | 8 WESTHAM PKWY | | | | RICHMOND | VA | 23229-7526 |
| JOHN D MAGAZINE | CGM ROTH CONVERSION IRA CUST | 7417 NATURE WALK DRIVE | | | SPRING HILL | FL | 34606-4463 |
| JOHN D MARKEL | 1088   WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| JOHN D MARSHALL | 324 CHICKASAW TRAIL | | | | BLOWING ROCK | NC | 28605 |
| JOHN D MARTINEK | 796 PRENTICE RD NW | | | | WARREN | OH | 44481-9472 |
| JOHN D MARTIS TTEE | JOHN D MARTIS TRUST | U/A/D 03/03/81 AS AMMENDED | AND RESTATED ON 8-9-85 | 5158 HARTEL RD - P.O. BOX 63 | POTTERVILLE | MI | 48876-0063 |
| JOHN D MATHEWS | 1747 ARTHUR DR NW | | | | WARREN | OH | 44485 |
| JOHN D MATTHEWS | 5916 MAPLE ST | | | | PARK HILLS | MO | 63601-8166 |
| JOHN D MCCALLUM TTEE | JOHN D MCCALLUM REV LVG TRUST | UAD 8-3-82 | 123 WESTWIND DRIVE | | PLACEDA | FL | 33946-2349 |
| JOHN D MCKEE & | ELLEN T MCKEE JT TIC | 9709 BURLESON DR | | | DALLAS | TX | 75243-2304 |
| JOHN D MCKEE (IRA) | FCC AS CUSTODIAN | 9709 BURLESON DR | | | DALLAS | TX | 75243-2304 |
| JOHN D MCKEE (SEP IRA) | FCC AS CUSTODIAN | 9709 BURLESON DR | | | DALLAS | TX | 75243-2304 |
| JOHN D MCMILLAN | 3013 TELHURST | | | | MORAINE | OH | 45439-1420 |
| JOHN D MCTAGGART TTEE | RADIOLOGY ASSOCIATES OF WEST F | FBO JOHN D MCTAGGART | 1110 3RD ST S | | ST PETERSBURG | FL | 33701 |
| JOHN D MITCHELL | JAMES H MITCHELL | BOBSON REALTY | FOUR COPLEY PLACE, SUITE 110 | | BOSTON | MA | 02116-6513 |
| JOHN D MIZE | 8978 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4028 |
| JOHN D MOORE | 1530 TENNYSON AVE. | | | | DAYTON | OH | 45406-4244 |
| JOHN D MORAN | 38   WILSON AVE | | | | NILES | OH | 44446 |
| JOHN D MULLEN | 5640 RED LION-FIVE POINTS | | | | SPRINGBORO | OH | 45066-7707 |
| JOHN D MUSICK | 855   DONORA | | | | VANDALIA | OH | 45377-2817 |
| JOHN D NALER | 2209 RINGOLD ST APT #3 | | | | GUNTERSVILLE | AL | 35976-1531 |
| JOHN D NEALE | & KAREN E NEALE JTTEN | 523 GREEN AVENUE | | | ALBERT LEA | MN | 56007 |
| JOHN D NEELY JR | 1822 DEXTER ST. 2616 | | | | INDIANAPOLIS | IN | 46202 |
| JOHN D NEVILLE  CONDUIT (IRA) | FCC AS CUSTODIAN | 1630 ASSEMBLY LANE | | | DELAVAN | WI | 53115-4020 |
| JOHN D NEWHOUSE JR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1740 N CLARK ST UNIT 1723 | | CHICAGO | IL | 60614 |
| JOHN D NICEWONGER & | ARMI D NICEWONGER TEN ENT | 4467 GALISTEO LOOP | | | LAS CRUCES | NM | 88011 |
| JOHN D OAKEY TR | UA 02-01-1999 | 1999 QPRT OF JOHN D OAKEY | 203 S 14TH AVE | | COATESVILLE | PA | 19320-2523 |
| JOHN D OSBORN | CGM IRA CUSTODIAN | 8692 SUSANNA | | | NORTH WEBSTER | IN | 46555-9662 |
| JOHN D OSBORN TRUSTEE | JOHN D OSBORN LIVING TRUST | U/A/D 03/02/00 | 8692 SUSANNA | | NORTH WEBSTER | IN | 46555-9662 |
| JOHN D PACE | 1220 N. ELMWOOD | | | | OAK PARK | IL | 60302-1249 |
| JOHN D PACE IRA | FCC AS CUSTODIAN | 1025 LAUREL VALLEY DR | | | NEW BERN | NC | 28562-2935 |
| JOHN D PAPPAS | 11 RIVER ROAD | | | | OAK RIDGE | NJ | 07438 |
| JOHN D PAPPAS CUST FOR | JAMES JOHN PAPPAS UNJUTMA | UNTIL AGE 21 | 11 RIVER ROAD | | OAK RIDGE | NJ | 07438 |
| JOHN D PAPPAS CUST FOR | NICHOLAS PETER PAPPAS UNJUTMA | UNTIL AGE 21 | 11 RIVER ROAD | | OAK RIDGE | NJ | 07436 |
| JOHN D PARMELY DO PC | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| JOHN D PEINE & | MARIE E PEINE JT TEN | 3059 PITTMAN CENTER RD | | | SEVIERVILLE | TN | 37876-7658 |
| JOHN D PENN (IRA) | FCC AS CUSTODIAN | 161 GLEN VIEW | | | HOSCHTON | GA | 30548-6133 |
| JOHN D PETERSON | 30 S MERIDIAN ST STE 600 | | | | INDIANAPOLIS | IN | 46204 |
| JOHN D PHILLIPS | 845 LONE OAK DRIVE | | | | COOKEVILLE | TN | 38501-3783 |
| JOHN D PIZER | PATRICIA HARE PIZER TTEE | U/A/D 04-04-2004 | FBO PIZER | 17709 LAKE IRIS AVENUE | BATON ROUGE | LA | 70817-7571 |
| JOHN D PUTERBAUGH | 786   BRITTON DR | | | | DAYTON | OH | 45429-5606 |
| JOHN D RANKIN | 2334 SONOMA DR | | | | NOKOMIS | FL | 34275 |
| JOHN D REBAR & | VICKI L REBAR | JT TEN | TOD ACCOUNT | 24410 TROMBLY | CLINTON TWP | MI | 48035-3880 |
| JOHN D REBUCK | CGM IRA CUSTODIAN | 38 SUN VALLEY DR | | | SUNBURY | PA | 17801-2546 |
| JOHN D REEVES IRA R/O | FCC AS CUSTODIAN | 8 THYME PLACE | | | RNCHO PLS VRD | CA | 90275-5916 |
| JOHN D REGO AND | NILDA REGO JTWROS | 1928 SAINT ANDREWS DRIVE | | | MORAGA | CA | 94556-1043 |
| JOHN D REMELT | 6303  EAST RIVER RD | | | | WEST HENRIETTA | NY | 14586-9575 |
| JOHN D RHODEN | 532 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| JOHN D RHODES | 2191 CAMP MEETING ROAD | | | | SEWICKLEY | PA | 15143 |
| JOHN D RICCI | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 11/08/95 | 8110 VIA DE LA ESCUELA | | SCOTTSDALE | AZ | 85258 |
| JOHN D RICE | 11 CANYON RIDGE DR | | | | ROCKWALL | TX | 75087-7904 |
| JOHN D RICHARDSON | 234 EAST STATE STREET | | | | O FALLON | IL | 62269-1435 |
| JOHN D ROBINSON | ALTHEA F ROBINSON | 65 GARDEN ST | | | GARDEN CITY | NY | 11530-6324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D ROLLINS IRA | FCC AS CUSTODIAN | U/A DTD 05/07/96 | | | MONROE | NC | 28112-8795 |
| JOHN D ROSENBERG | 4574 WARREN RD | | | | CORTLAND | OH | 44410 |
| JOHN D RUPPERT | 1159  HIGHLAND AVE | | | | DAYTON | OH | 45410-2321 |
| JOHN D RUSSELL JR TTEE | U/A DTD 7-1-00 | FBO THE RUSSELL IRREVOCABLE TRUST | 204 CEMETERY ROAD | | PLATTSBURGH | NY | 12901-5416 |
| JOHN D SANNINO | 62 HOLLY HILLS DR | | | | SOMERS POINT | NJ | 08244-1745 |
| JOHN D SCHAFSNITZ | 2346 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| JOHN D SCHLEICH REV FAM TRUST | U/A DTD 09/18/2001 | EVELYN I SCHLEICH & JOHN F | SCHLEICH TTEE | 155 GLEAHAVEN ROAD | WAYZATA | MN | 55391 |
| JOHN D SCHLEICHER | 34924 ADAM AVE | | | | ZEPHYRHILLS | FL | 33541-2139 |
| JOHN D SCHUCHMANN IRA | FCC AS CUSTODIAN | 3629 RANDOM RD SE | | | CEDAR RAPIDS | IA | 52403-1931 |
| JOHN D SCHWIETERMAN | 2431 BARRYKNOLL ST | | | | KETTERING | OH | 45420 |
| JOHN D SELTZER | 256 READING AVE | | | | YARDLEY | PA | 19067-1602 |
| JOHN D SENSENBAUGH | 1908 RUSSELL COURT | | | | MIAMISBURG | OH | 45342 |
| JOHN D SHAFF JR | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 2435 NE 37TH AVE | | PORTLAND | OR | 97212 |
| JOHN D SHAY | 9294 W CR. RD.950-NORTH | | | | MIDDLETOWN | IN | 47356 |
| JOHN D SHERMAN IRA | FCC AS CUSTODIAN | 5318 SYCAMORE RD | | | CHEYENNE | WY | 82009-4339 |
| JOHN D SHUFF AND CRIN CONNOLLY | JTTEN | PO BOX 2600 | | | KINGS BEACH | CA | 96143-2600 |
| JOHN D SHUTTS | 8716 MOUND ROAD | | | | MIAMISBURG | OH | 45342-3266 |
| JOHN D SIARA | CGM IRA CUSTODIAN | 173 WOOD WEDGE WAY | | | SANFORD | NC | 27332-8354 |
| JOHN D SIBILIO | 103 LAKEVIEW DR | | | | ANDERSON | SC | 29626-6419 |
| JOHN D SIEBER & | CAROL L SIEBER | 2570 BARNWOOD DRIVE | | | WEXFORD | PA | 15090-7973 |
| JOHN D SMITH III | PO BOX 82 | | | | SEDLEY | VA | 23878-0082 |
| JOHN D SPENCE | 8745 ALGECIRAS DR APT 2C | | | | INDIANAPOLIS | IN | 46250-3282 |
| JOHN D STAFFORD | 3526 ROCK DR SW | | | | WARREN | OH | 44481-9275 |
| JOHN D STAHLMAN & | ANNA L STAHLMAN JTWROS | HC 71 BOX 155 | | | DUCK | WV | 25063-9306 |
| JOHN D STANFIELD | 13361 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| JOHN D STARR | 3308 MISSION RIDGE | | | | PLANO | TX | 75023-8113 |
| JOHN D STAUFFER | 2502 FIFTH STREET | | | | DAYTON | OH | 45433-7951 |
| JOHN D STOFFER | PO BOX 26172 | | | | TROTWOOD | OH | 45426 |
| JOHN D STOMOFF | 3213 PINNACLE PARK DR | | | | DAYTON | OH | 45418-2983 |
| JOHN D TAVARES & | EDITH C TAVARES JT TEN | 6 BIRCHWOOD TERR | | | N DARTMOUTH | MA | 02747-3917 |
| JOHN D TAYLOR IRA | FCC AS CUSTODIAN | 20017 HWY 383 | | | IOWA | LA | 70647-6002 |
| JOHN D TEEGARDEN | 1827 S. SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505 |
| JOHN D THOMAS - IRA | 714 SHAMROCK LANE | | | | CHARLESTON | SC | 29412 |
| JOHN D THOMPSON | 283  RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-0000 |
| JOHN D THOMPSON | 47 BENTLEY RD | | | | MONROE TWP | NJ | 08831-5911 |
| JOHN D VARNI | 1237 COMO PARK WAY | | | | MODESTO | CA | 95350-4906 |
| JOHN D VATTER AND | NANCY C VATTER JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO MI TOD RULES | 5675 VROOMAN RD | JACKSON | MI | 49201-9380 |
| JOHN D VATTIMO | 26   EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 |
| JOHN D VIECELLI | 5455 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9724 |
| JOHN D VIEIRA IRA | FCC AS CUSTODIAN | 12 AVICHI KNOLLS | | | NOVATO | CA | 94947-4481 |
| JOHN D VITELLARO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 817 SPRINGFIELD DR | | ROSELLE | IL | 60172 |
| JOHN D VITELLARO & | SANDRA LEE VITELLARO JT TEN | 817 SPRINGFIELD DR | | | ROSELLE | IL | 60172 |
| JOHN D WAGGONER | 7061 CHAMA TRL | | | | ENON | OH | 45323-1518 |
| JOHN D WARD | TOD ACCOUNT | 1120 CLAYWOOD | | | LITTLE ROCK | AR | 72227-5928 |
| JOHN D WARMACK AND | ARLYNN P WARMACK, TRUSTEES | JOHN D WARMACK LIVING TRUST | DTD 11-25-96 | 7405 LYONS STREET | MORTON GROVE | IL | 60053-1157 |
| JOHN D WARREN | 4354  LAMBETH DRIVE | | | | HUBER HEIGHTS | OH | 45424-5932 |
| JOHN D WARTENBERG | 115 SOUTH OAKLEY ST | | | | SAGINAW | MI | 48602-2353 |
| JOHN D WAYMIRE | P.O. BOX 13452 | | | | DAYTON | OH | 45413 |
| JOHN D WEIGLEY & | FRANCES O WEIGLEY REVOKABLE TR | DTD U/A 12/1/94 JOHN D WEIGLEY & | FRANCES O WEIGLEY TRUSTEES | 2001 WINSLOE DR | TRINITY | FL | 34655-4943 |
| JOHN D WELLS SR | VIRGINIA M.S. WELLS TTEE | U/A/D 02-18-2009 | FBO JOHN & VIRGINIA WELLS TRUS | 1718 W ORANGEWOOD PLACE | AVON PARK | FL | 33825-7898 |
| JOHN D WENSEL & | CAROLE D WENSEL | JT TEN | TOD ACCOUNT | 2505 S VENTURA AVE | SPRINGFIELD | MO | 65804-3441 |
| JOHN D WHITE - IRA | P.O. BOX 5553 | | | | ONEIDA | TN | 37841 |
| JOHN D WHITTINGSLOW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 325 17TH ST | | ATLANTIC BEACH | FL | 32233 |
| JOHN D WILLIAMS II | 1025 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| JOHN D WILSON JR | 2008 ALAN ST. | | | | SEBRING | FL | 33875-4558 |
| JOHN D WOLF (IRA) | FCC AS CUSTODIAN | 7945 ALABAMA | | | WILLOWBROOK | IL | 60527-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D WOODRUFF | 2717 N MAIN | | | | CLAYTON | OH | 45315 |
| JOHN D YAREMCHUK TTEE | JOHN D. YAREMCHUK LIVING TRUST | U/A DTD 06/21/1999 | 2702 ANKENY ST | | OAKTON | VA | 22124 |
| JOHN D YOEY | 3030 CRYSTAL LAKE DR | | | | SAINT LOUIS | MO | 63129-6617 |
| JOHN D ZIGLAR | 5624 CEDAR ASH XING | | | | ANTIOCH | TN | 37013-2339 |
| JOHN D ZINK IRA | FCC AS CUSTODIAN | 9103 TERESA | | | CRYSTAL LAKE | IL | 60014-4935 |
| JOHN D'ANDREA | 2655 OAK FOREST DR | | | | NILES | OH | 44446-4460 |
| JOHN D'APOLITO | 2871 N OCEAN BLVD | MILANO 138 | | | BOCA RATON | FL | 33431-7001 |
| JOHN D'AVANZO TOD ANDREA D'AVANZO | SUBJECT TO STA RULES | 153 LINCOLN AVENUE | | | ISLAND PARK | NY | 11558-1835 |
| JOHN D'S SERVICENTER | 134 BALL CIR | | | | SYRACUSE | NY | 13210-4208 |
| JOHN D. AIKEN, JR. | 5 OAK BRIDGE PLACE | | | | GREENVILLE | SC | 29605-1253 |
| JOHN D. AUSHERMAN | CAROLYN V. AUSHERMAN TTEE | U/A/D 01-01-1800 | FBO JOHN AND CAROLYN AUSHERMAN | 19925 TRENGAIL RD | HAGERSTOWN | MD | 21742-4363 |
| JOHN D. AUSHERMAN | CGM IRA CUSTODIAN | 19925 TRENGAIL RD | | | HAGERSTOWN | MD | 21742-4363 |
| JOHN D. EVANS, IRA ROLLOVER | 17721 RAINIER DR. | | | | SANTA ANA | CA | 92705 |
| JOHN D. FITZGERALD TRUSTEE | U/A/D 01/17/90 FBO | FITZGERALD REVOCABLE TRUST | 6437 GILSON AVENUE | | NORTH HOLLYWOOD | CA | 91606-1222 |
| JOHN D. FLEMING RETIREMENT FD | PROFIT SHARING PLAN | JOHN D. & SHERRY L. FLEMING TT | 07/01/1988 | 8 COUNTRY ROAD EAST | VILLAGE OF GOLF | FL | 33436-5610 |
| JOHN D. GARDNER, DDS, PC | DEFINED BENEFIT PLAN,EFF 1/1/02 | P.O. BOX 1120 | | | CARUTHERSVILLE | MO | 63830-1120 |
| JOHN D. GRACE, ROTH IRA | P.O. BOX 4015 | | | | FORT SMITH | AR | 72914 |
| JOHN D. KELLY & | NANCY K. KELLY | JT TEN | 2414 ITASCA RD | | NESBIT | MS | 38651-9744 |
| JOHN D. MUZIO & | BEVERLY A. MUZIO TTEES | THE MUZIO FAMILY LIVING TRUST | DTD 05/14/91 | 1118 LAFAYETTE ST. | SAN MATEO | CA | 94403-1523 |
| JOHN D. MYERS TTEE | FBO JOHN D. MYERS TRUST | U/A/D 01/12/00 | 33687 WOODWARD AVENUE | | BIRMINGHAM | MI | 48009-0911 |
| JOHN D. ROESSLER | CGM IRA CUSTODIAN | 111 JASMINE WAY | | | VILLA RICA | GA | 30180-5604 |
| JOHN D. SAUDER AUTO COMAPNY | JOHN SAUDER | 4161 OREGON PIKE | | | EPHRATA | PA | 17522-9550 |
| JOHN DACRI | RACHEL DACRI JT WROS | 28 WALL STREET | | | WORCESTER | MA | 01604-3739 |
| JOHN DACRI & | RACHEL DACRI JT TEN | 28 WALL STREET | | | WORCESTER | MA | 01604-3739 |
| JOHN DAGG | 7309 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| JOHN DAGLISH | 1530 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5366 |
| JOHN DAHL | 1409 TYLER ST | | | | JANESVILLE | WI | 53545-4938 |
| JOHN DAHLGREN | 221 CLIFF ST. | | | | MOHAWK | MI | 49950 |
| JOHN DAHLGREN JR | 1597 OBAN WAY | | | | TRAVERSE CITY | MI | 49686-8963 |
| JOHN DAIDONE | 5835 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| JOHN DAILEY | 1701 S HIGH ST | | | | MUNCIE | IN | 47302-3240 |
| JOHN DAILEY | 5996 S CHERYL DR | | | | MORROW | GA | 30260-1147 |
| JOHN DAILEY | PO BOX 145 | | | | HUBBARDSTON | MI | 48845-0145 |
| JOHN DAILY JR | 707 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1427 |
| JOHN DAIN | 414 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3127 |
| JOHN DALBEY | 8306 STATE ROUTE 15 APT 2 | | | | DEFIANCE | OH | 43512-8578 |
| JOHN DALE | 5029 WHEATLY'S POND ROAD | | | | SMYRNA | DE | 19777 |
| JOHN DALE | 5251 NYE RD | | | | HUDSON | MI | 49247-9229 |
| JOHN DALE | 6191 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| JOHN DALE JR | 133 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 |
| JOHN DALLMAN | 520 ASH ST | | | | OREGON | WI | 53575-3429 |
| JOHN DALLY | 1818 BRIARWOOD DR | | | | LANSING | MI | 48917-1774 |
| JOHN DALTON | 212 BURTON RIDGE RD | | | | GLASGOW | KY | 42141-9612 |
| JOHN DALTON | 6200 SILVER CREEK RD | | | | NEW MIDDLETWN | OH | 44442-9723 |
| JOHN DALTON | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| JOHN DALTON | DESIGNATED BENE PLAN/TOD | 3826 N HERMITAGE | | | CHICAGO | IL | 60613 |
| JOHN DALY | 276 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307-1429 |
| JOHN DALY | 7906 163RD PL | | | | TINLEY PARK | IL | 60477-1444 |
| JOHN DALY | PO BOX 672 | | | | TARRYTOWN | NY | 10591-0672 |
| JOHN DALY JR | 2519 BLANCHARD | APT B | | | MORAINE | OH | 45439 |
| JOHN DALZIEL | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| JOHN DAMBERGER | 6893 WEATHERBY DR | | | | MENTOR | OH | 44060-8409 |
| JOHN DAMBROWSKI | 6955 PARAGON RD | | | | DAYTON | OH | 45459-3157 |
| JOHN DAMIAN | 5300 E DESERT INN RD UNIT 53 | | | | LAS VEGAS | NV | 89122-4083 |
| JOHN DAMICO | 2593 RAMSBURY DR | | | | TROY | MI | 48098-2145 |
| JOHN DAMIRIS | 2731 HIGH HAMPTON TRL | | | | CUYAHOGA FALLS | OH | 44223-3369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DANA | 960 W ISABELLA RD | | | | MIDLAND | MI | 48640-9175 |
| JOHN DANA BASHIAN JR TTEE | FBO JOHN DANA BASHIAN JR TRST | DTD 8/18/98 | PO BOX 6575 | | LAFAYETTE | IN | 47903-6575 |
| JOHN DANEVICZ | 2537 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2378 |
| JOHN DANIEL | 1415 WOODBINE CT | | | | ARLINGTON | TX | 76012-4286 |
| JOHN DANIEL | 1540 CLINE RD | | | | SCOTTSVILLE | KY | 42164-9160 |
| JOHN DANIEL | 2500 DRACENA ST APTC | | | | BAKERSFIELD | CA | 93304 |
| JOHN DANIEL | 28232 BOHN ST | | | | ROSEVILLE | MI | 48066-2484 |
| JOHN DANIEL | 6297 AIKEN RD | | | | LOCKPORT | NY | 14094-9645 |
| JOHN DANIEL | 6609 EMISON LN | | | | ODESSA | MO | 64076-7375 |
| JOHN DANIELAK | 1513 16TH AVE | | | | MENOMINEE | MI | 49858-2649 |
| JOHN DANIELAK | 2480 MISTY MEADOW CT | | | | SPRING HILL | FL | 34606-3266 |
| JOHN DANIELS | 1405 SAN METEO AVE | | | | LADY LAKE | FL | 32159-8628 |
| JOHN DANIELS | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| JOHN DANIELS | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| JOHN DANIELS | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |
| JOHN DANIELS | 825 PLEASANTVIEW DR | | | | AUBURNDALE | FL | 33823-5870 |
| JOHN DANIELS JR | 3243 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8720 |
| JOHN DANIELSON JR | 6700 STATE ROUTE 345 NE | | | | NEW LEXINGTON | OH | 43764-9609 |
| JOHN DANIS | 15501 WORMER | | | | REDFORD | MI | 48239-3542 |
| JOHN DANKO | 3211 FRANKLIN ST | | | | HIGHLAND | IN | 46322-1739 |
| JOHN DANKOVICH | 7080 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1345 |
| JOHN DANKS I I I | 10405 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| JOHN DANKS JR | 375 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2358 |
| JOHN DANN | 5931 RICHARD DR NW | | | | WARREN | OH | 44483-1157 |
| JOHN DANSBY II | 798 LIDO | | | | ROCHESTER HILLS | MI | 48307-6804 |
| JOHN DANSO | 3906 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| JOHN DANYO | 1015 BRUNSWICK AVE | | | | TRENTON | NJ | 08648-4546 |
| JOHN DANZO | PO BOX 4557 | | | | HARBOR SPRINGS | MI | 49740-4557 |
| JOHN DARGA | CGM IRA CUSTODIAN | PO BOX 47 | | | CLIO | MI | 48420-0047 |
| JOHN DARGAN | 3925 GLENHUNT RD | | | | BALTIMORE | MD | 21229-1922 |
| JOHN DARIENZO & | KATHERINE M DARIENZO JT TEN | 192 HILLCREST DR | | | WAYNE | NJ | 07470 |
| JOHN DARING | 1424 GOLF ST | | | | DAYTON | OH | 45432-3804 |
| JOHN DARNELL | 913 GRANDMERE RD | | | | LAWRENCEBURG | TN | 38464-7027 |
| JOHN DARNEY | 3318 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| JOHN DASEN | 4383 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1435 |
| JOHN DASFAIAS | 20   FRANCINE DR | | | | ROCHESTER | NY | 14606-3343 |
| JOHN DASH | 18 MACKAY LN | | | | NEWARK | DE | 19713-2510 |
| JOHN DASH JR | 6060 HEATH WINDS CT | | | | WHITESBURG | TN | 37891-8963 |
| JOHN DATEMA | 8497 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| JOHN DATES | 19 CUNNING CT | | | | BALTIMORE | MD | 21220-1264 |
| JOHN DAUBENSPECK | 1047 TOWNSHIP ROAD 1104 | | | | ASHLAND | OH | 44805-8602 |
| JOHN DAUGHERTY | 2215 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |
| JOHN DAUGHERTY | 3413 N PAULINE AVE | | | | MUNCIE | IN | 47304-1943 |
| JOHN DAUGHERTY | 8828 E PLAIN DR | | | | MASON | OH | 45040-9768 |
| JOHN DAUGHERTY | 9524 ARDINE ST | | | | DOWNEY | CA | 90241-4002 |
| JOHN DAUKSTS | 1462 FAIRVIEW ST | | | | JENISON | MI | 49428-8930 |
| JOHN DAVENPORT | 2459 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2223 |
| JOHN DAVENPORT | 2561 N SETTERBO RD | | | | SUTTONS BAY | MI | 49682-9723 |
| JOHN DAVENPORT | 3757 AIREDALE AVE | | | | TOLEDO | OH | 43623-1701 |
| JOHN DAVENPORT | 711 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3011 |
| JOHN DAVID | 6727 MILLETT HWY | | | | LANSING | MI | 48917-8509 |
| JOHN DAVID | 84 MAPLE AVE | | | | GRANVILLE | PA | 17029-9704 |
| JOHN DAVID | 9402 SNAPPER CIR | | | | PORT CHARLOTTE | FL | 33981-3133 |
| JOHN DAVID ATKINS | 516 N OLD LITCHFIELD RD | | | | LITCHFIELD PARK | AZ | 85340 |
| JOHN DAVID BLACKBURN & | JANE A BLACKBURN JT TEN | 2225 MAUREEN DRIVE | | | LIBRARY | PA | 15129-9144 |
| JOHN DAVID FRENCH | 3942 HOLLYHOCK WAY | | | | SAN LUIS OBISPO | CA | 93401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DAVID JOHNSON AND | MRS EMILY JOHNSON | JT TEN | 1663 PARLIAMENT DRIVE | | ROCKVILLE | MD | 20855 |
| JOHN DAVID MARION | 14 CASTLE ACRE LN | | | | BELLA VISTA | AR | 72715-7907 |
| JOHN DAVID MCCLINTOCK TTEE | LINDA S MCCLINTOCK TTEE | JOHN D MCCLINTOCK TST DTD 05/29/98 | 121 CHARLOTTE DR | | MCCORMICK | SC | 29835-2415 |
| JOHN DAVID TICHI | 2865 BENNETTS POND ROAD | | | | WILLIAMSBURG | VA | 23185-7549 |
| JOHN DAVID VANDER MEER AND | DONNA KAY VANDER MEER JTWROS | 1047 HELEN NE | | | GRAND RAPIDS | MI | 49503-3670 |
| JOHN DAVID WARD | CGM IRA ROLLOVER CUSTODIAN | 63 SOUTH RD. | | | NEW HARTFORD | CT | 06057-3522 |
| JOHN DAVIDSON | 139 HILLSDALE LN | | | | HAMLIN | KY | 42076-4805 |
| JOHN DAVIDSON | 41 FAIRWAY DR | | | | ORCHARD PARK | NY | 14127-3001 |
| JOHN DAVIDSON | 4598 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| JOHN DAVIE | 6597 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| JOHN DAVIE DEC'D | TOD DTD 3/30/04 | 148 PONDFIELD ROAD | | | BRONXVILLE | NY | 10708-4003 |
| JOHN DAVIES JR | 5120 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3921 |
| JOHN DAVIS | 1005 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3125 |
| JOHN DAVIS | 106 PARKS CIR | | | | WOODSTOCK | GA | 30188-4135 |
| JOHN DAVIS | 1074 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| JOHN DAVIS | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| JOHN DAVIS | 1151 CLAYTON RD | | | | WILMINGTON | DE | 19805-4507 |
| JOHN DAVIS | 1222 ELECTRA LN | | | | SANDY | UT | 84094-4013 |
| JOHN DAVIS | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| JOHN DAVIS | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| JOHN DAVIS | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| JOHN DAVIS | 1472 STRUBLE ROAD | | | | MUIR | MI | 48860-9642 |
| JOHN DAVIS | 1514 ALCONA DR | | | | BURTON | MI | 48509-2006 |
| JOHN DAVIS | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 |
| JOHN DAVIS | 180 DOYON CT | | | | WATERFORD | MI | 48327-3800 |
| JOHN DAVIS | 2005 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| JOHN DAVIS | 202 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1317 |
| JOHN DAVIS | 2215 W JAMES DR | | | | MARION | IN | 46952-1023 |
| JOHN DAVIS | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| JOHN DAVIS | 2494 HERITAGE OAKS DR | | | | MILFORD | MI | 48380-2549 |
| JOHN DAVIS | 26908 CORAL ST | | | | ARDMORE | TN | 38449-3235 |
| JOHN DAVIS | 29 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1817 |
| JOHN DAVIS | 33591 WOODLAND CIR | | | | LEWES | DE | 19958-5163 |
| JOHN DAVIS | 3588 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5683 |
| JOHN DAVIS | 4318 BALES AVE | | | | KANSAS CITY | MO | 64130-2014 |
| JOHN DAVIS | 4798 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| JOHN DAVIS | 5042 GREENSBORO CT | | | | COLUMBUS | OH | 43220-2409 |
| JOHN DAVIS | 5140 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| JOHN DAVIS | 523 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1015 |
| JOHN DAVIS | 536 RANDOLPH ST | | | | OWOSSO | MI | 48867-2454 |
| JOHN DAVIS | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| JOHN DAVIS | 601 S MEADE ST APT 10 | | | | FLINT | MI | 48503-2292 |
| JOHN DAVIS | 6035 THOMAS RD | | | | PLEASANT HILL | OH | 45359-9709 |
| JOHN DAVIS | 605 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| JOHN DAVIS | 853 GREEN FOREST DR SE | | | | SMYRNA | GA | 30082-3439 |
| JOHN DAVIS | 9117 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9007 |
| JOHN DAVIS | 9361 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9702 |
| JOHN DAVIS (DEC'D) AND | ELIZABETH DAVIS TRUST | ELSIE N FITZPATRICK SUC TTEE | UAD 06/25/99 | 8333 SEMINOLE BLVD APT 456E | SEMINOLE | FL | 33772-4361 |
| JOHN DAVIS JR | 6925 GREENLEE ST | | | | FORT WORTH | TX | 76112-5601 |
| JOHN DAVIS JR | 88 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3323 |
| JOHN DAVIS JR | PO BOX 110 | | | | GILBERTOWN | AL | 36908-0110 |
| JOHN DAVIS JR | PO BOX 292 | | | | ELWOOD | IN | 46036-0292 |
| JOHN DAVIS JR | PO BOX 341030 | | | | DETROIT | MI | 48234-7130 |
| JOHN DAVIS JR. | PO BOX 1089 | | | | CLAYTON | DE | 19938-1089 |
| JOHN DAVISON | 1825 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8210 |
| JOHN DAVISON | 201 FOREST RD | | | | FANWOOD | NJ | 07023-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DAVISON | 4309 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9735 |
| JOHN DAVITT | 3209 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9709 |
| JOHN DAVY | 2251 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| JOHN DAWBARN | 12905 KING LN | | | | OVERLAND PARK | KS | 66213-4474 |
| JOHN DAWSON | 2095 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1723 |
| JOHN DAWSON | 4360 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 |
| JOHN DAWSON | 5159 MAPLEBROOK LN | | | | FLINT | MI | 48507-4151 |
| JOHN DAY | 1420 LUCERNE AVE | | | | INDIANAPOLIS | IN | 46241-2806 |
| JOHN DAY | 3140 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2916 |
| JOHN DAY | 716 FOX CHASE CIR | | | | BEAR | DE | 19701-2705 |
| JOHN DE BONO TTEE | JOHN DE BONO REV LIV TRUST U/A | DTD 01/19/2006 | 8235 GLENGARY | | DEARBORN HTS | MI | 48127-1222 |
| JOHN DE BRONZO | 1403 SILVER CT | | | | HAMILTON SQUARE | NJ | 08690-3526 |
| JOHN DE BRULER JR | 5376 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| JOHN DE CHANT JR | 1177 WOODLAWN AVE | | | | GIRARD | OH | 44420-2062 |
| JOHN DE CLERCQ | 6299 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1382 |
| JOHN DE COOK | 47808 CARD RD | | | | MACOMB | MI | 48044-3015 |
| JOHN DE COURCY I I | 2127 ROBINSON AVE | | | | KINGMAN | AZ | 86401-4749 |
| JOHN DE FAZIO | 37 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| JOHN DE FILIPPO | PATRICIA DE FILIPPO | JT TEN/WROS | 803 HILLCREST DR | | CANONSBURG | PA | 15317 |
| JOHN DE FILIPPS | 4726 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| JOHN DE FIORE | 4592 CHADAM LN | | | | JONESVILLE | MI | 49250-9823 |
| JOHN DE GRAAF | 1517 TY COBB PL | | | | ROUND ROCK | TX | 78665-3447 |
| JOHN DE GROOT | 5475 HERD RD | | | | OXFORD | MI | 48371-1062 |
| JOHN DE LOACH | 326 E LYNDON AVE | | | | FLINT | MI | 48505-5204 |
| JOHN DE LONG | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| JOHN DE MARIA IRA | FCC AS CUSTODIAN | 22831 WARRICK WOOD CT | | | BOCA RATON | FL | 33433-1154 |
| JOHN DE MARTIN | 20445 CALUMET DR | | | | CLINTON TWP | MI | 48038-1465 |
| JOHN DE ROSO | 2441 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-8402 |
| JOHN DE SOUSA | 27 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| JOHN DE STEFANO AND | CHRISTINE DE STEFANO JTWROS | 8371 NW 11ST | | | PEMBROKE PINES | FL | 33024 |
| JOHN DE VOS | 38136 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2833 |
| JOHN DE WITT | 14852 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1839 |
| JOHN DEACON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 257 CONCORD RD | | YONKERS | NY | 10710 |
| JOHN DEAK | PO BOX 141 | | | | PHILLIPSBURG | OH | 45354-0141 |
| JOHN DEAN | 1027 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4442 |
| JOHN DEAN | 3371 S 1250 E | | | | GREENTOWN | IN | 46936-9768 |
| JOHN DEAN | 4520 STARR AVE | | | | LANSING | MI | 48910-5017 |
| JOHN DEAN | 95 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| JOHN DEANE JR | 258 LA VISTA DR | | | | WINTER SPRINGS | FL | 32708-3079 |
| JOHN DEANGELIS TRUSTEE | U/W C LOUIS DEANGELLS | 254 COLT DR | | | HOPKINSVILLE | KY | 42240 |
| JOHN DEAR | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| JOHN DEARING | 1301 E SIGLER ST | | | | FRANKTON | IN | 46044-9380 |
| JOHN DEARTH | 4919 S LINCOLN BLVD | | | | MARION | IN | 46953-5511 |
| JOHN DEASON | 6203 OSPREY | | | | DELTON | MI | 49046-7826 |
| JOHN DEBAR | 2308 WASHINGTON RD | | | | LANSING | MI | 48911-7209 |
| JOHN DEBERNARDO | 4156 E PATRICK ST | | | | GILBERT | AZ | 85295-7726 |
| JOHN DEBERNARDO JR | 936 PEARSON CIR UNIT 3 | | | | BOARDMAN | OH | 44512-4763 |
| JOHN DEBOLT | PO BOX 80084 | | | | LANSING | MI | 48908-0084 |
| JOHN DEBONO | 34325 TONQUISH TRL | | | | WESTLAND | MI | 48185-7043 |
| JOHN DEBONO | 6183 TRUMAN | | | | BELLEVILLE | MI | 48111-4209 |
| JOHN DEBONO | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JOHN DEC | 14874 SENECA | | | | REDFORD | MI | 48239-3028 |
| JOHN DECHANT | 2777 E LANSING RD | | | | BANCROFT | MI | 48414-9792 |
| JOHN DECIANCIO | 5580  SODUM HUTCHINGS RD. | | | | FARMDALE | OH | 44417-9789 |
| JOHN DECKARD | 3693 OLD STATE RD 37TH N | | | | BEDFORD | IN | 47421 |
| JOHN DECKER | 1323 FREEMAN RD | | | | SPENCER | IN | 47460-7428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DECKER | 4441 RUGER AVE | | | | JANESVILLE | WI | 53546-9780 |
| JOHN DECKER | 607 VAUCONSANT ST | | | | SAINT JOHNS | MI | 48879-1286 |
| JOHN DECKER | 7920 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 |
| JOHN DECKER | 856 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| JOHN DECKER CHEVROLET, INC. | 4650 14 MILE RD NE | | | | ROCKFORD | MI | 49341-9723 |
| JOHN DECKER CHEVROLET, INC. | JOHN DECKER | 4650 14 MILE RD NE | | | ROCKFORD | MI | 49341-9723 |
| JOHN DECORT | 1267 W PINE LAKE RD | | | | SALEM | OH | 44460-9305 |
| JOHN DECORTE | 1200 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| JOHN DECRUYDT | 23920 TALBOT ST | | | | ST CLAIR SHRS | MI | 48082-2563 |
| JOHN DEDOMINICIS | 8375 TRANSIT RD | | | | EAST AMHERST | NY | 14051-1026 |
| JOHN DEDYNE | 212 RUSSELL ST | | | | LANSING | MI | 48906-4318 |
| JOHN DEE | 2920 WINDWARD DR | | | | HIGH RIDGE | MO | 63049-2125 |
| JOHN DEE WHITE | 7073 AVENBURY CIRCLE | | | | KERNERSVILLE | NC | 27284-7916 |
| JOHN DEEGAN | 1004 ORCHARD PARK RD APT 2 | | | | WEST SENECA | NY | 14224 |
| JOHN DEEGAN | 8573 CHURCH RD | | | | GROSSE ILE | MI | 48138-1333 |
| JOHN DEEMS | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| JOHN DEERE CLASSIC | 15623 COALTOWN RD | | | | EAST MOLINE | IL | 61244-9674 |
| JOHN DEERE LANDSCAPES | 31691 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1522 |
| JOHN DEERE/E MOLINE | 1100 13TH AVE | | | | EAST MOLINE | IL | 61244-1455 |
| JOHN DEERY MOTORS, INC | 6823 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5128 |
| JOHN DEERY MOTORS, INC | JOHN DEERY | 6823 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613-5128 |
| JOHN DEFILIPPO | 1440 50TH AVE E | | | | TUSCALOOSA | AL | 35404-4570 |
| JOHN DEGANUTTI | 3739 S AUSTIN BLVD | | | | CICERO | IL | 60804-4153 |
| JOHN DEGOOD | 510 PINE ST | | | | CORUNNA | MI | 48817-1034 |
| JOHN DEGROAT | 200 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 |
| JOHN DEGUILIO | 564 W CANDLEWOOD LN | | | | GILBERT | AZ | 85233-6846 |
| JOHN DEGUIRE | 7326 HIDDEN BLUFFS DR | | | | BARNHART | MO | 63012-1633 |
| JOHN DEICHMANN TTEE | JOHN DEICHMANN PROFIT SHARING | U/A DTD 02/01/1990 | 10380 ALMAYO AVE APT 8 | | LOS ANGELES | CA | 90064 |
| JOHN DEICHMANN TTEE | JOHN DEICHMANN REVOCABLE TRUST | U/A DTD 01/13/1997 | 10380 ALMAYO AVE APT 8 | | LOS ANGELES | CA | 90064 |
| JOHN DEICKMAN JR | 802 COCONUT CT | | | | BEL AIR | MD | 21014 |
| JOHN DEKLEROW | 30001 LEWIS RD | | | | MILLSBORO | DE | 19966-4732 |
| JOHN DELANO | 530 WOLAVER RD | | | | PULASKI | TN | 38478-6081 |
| JOHN DELARDO JR | 70 MACARTHUR DR | | | | EDISON | NJ | 08837-2828 |
| JOHN DELCAMP | 309 OAK ST | | | | YPSILANTI | MI | 48198-3087 |
| JOHN DELCARPINE | 43 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 |
| JOHN DELEO | 62 CHESTNUT ST | | | | WARETOWN | NJ | 08758-1517 |
| JOHN DELEON | 2820 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4006 |
| JOHN DELESTOWICZ | 607 S HAMPTON ST | | | | BAY CITY | MI | 48708-7586 |
| JOHN DELFRE | 7163 AMHERST AVE | | | | YOUNGSTOWN | OH | 44512-4537 |
| JOHN DELGADO | 3317 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8733 |
| JOHN DELGARBINO | 5762 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| JOHN DELINE | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| JOHN DELISLE | 7103 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| JOHN DELLES | 1794 W YOUNGS RD | | | | GLADWIN | MI | 48624-8088 |
| JOHN DELLINGER | 1810 LOMBARD CHUCKERY RD | | | | PLAIN CITY | OH | 43064-9622 |
| JOHN DELLORSO | G6112 W.KNOLL DR APT336 BLD26 | | | | GRAND BLANC | MI | 48439 |
| JOHN DELOACH | 899 WILDWOOD CSL | | | | NORTH VERNON | IN | 47265 |
| JOHN DELONG | 1332 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| JOHN DELONG | 6617 CUT OFF RD | | | | AFTON | MI | 49705-9702 |
| JOHN DELPH | 8315 N 500 E | | | | ALEXANDRIA | IN | 46001-8765 |
| JOHN DELVECCHIO | 2800 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| JOHN DEMARSH | PO BOX 3 | | | | LOWELLVILLE | OH | 44436-0003 |
| JOHN DEMAS | 3886 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| JOHN DEMASTUS | 1973 IRISH PATH | | | | HARRISONBURG | VA | 22802-1202 |
| JOHN DEMATTEO JR | 873 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| JOHN DEMBINSKI | 31316 LOUISE DR | | | | WARREN | MI | 48088-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DEMES | 16444 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9778 |
| JOHN DEMIJOHN | 1501 VAN WORMER RD | | | | SAGINAW | MI | 48609-9560 |
| JOHN DEMJEN | 700 RIDGEWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3415 |
| JOHN DEMKO | 919 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| JOHN DEMKO | P O BOX 442 | | | | CORTLAND | OH | 44410-0442 |
| JOHN DEMO | PO BOX 222 | | | | BRASHER FALLS | NY | 13613-0222 |
| JOHN DEMOTT | 8738 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9748 |
| JOHN DEMPSEY | 1983 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| JOHN DEMPSEY | 241 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| JOHN DEMPSEY | 7881 SHIELDS RD | | | | LEWISBURG | OH | 45338-8036 |
| JOHN DEMUCHA | 14464 CYPRESS TRACE CT | | | | FORT MYERS | FL | 33919-2811 |
| JOHN DENARO | 413 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| JOHN DENBY | 4603 GREENCOVE CIR | | | | BALTIMORE | MD | 21219-2368 |
| JOHN DENHOLM | 252 E STREETSBORO ST | | | | HUDSON | OH | 44236-3463 |
| JOHN DENICOLO | 16260 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| JOHN DENISON | 120 STARK RD | | | | ROCHESTER HLS | MI | 48307-3867 |
| JOHN DENMAN | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| JOHN DENMAN | PO BOX 386 | | | | SPRINGBORO | OH | 45066-0386 |
| JOHN DENNIS | 413 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1149 |
| JOHN DENNIS | 4748 CAREA RD | | | | WHITE HALL | MD | 21161-8969 |
| JOHN DENNIS | 6330 SUTTON RD | | | | BRITTON | MI | 49229-8706 |
| JOHN DENNIS | 7526 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8927 |
| JOHN DENNIS I I | 685 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| JOHN DENNIS JR | BARBARA DENNIS TTEES FBO | JOHN DENNIS JR & BARBARA E | DENNIS REVOCABLE TR DTD 06/14/90 | 1472 73RD CIRCLE NE | ST PETERSBURG | FL | 33702-4616 |
| JOHN DENNISTON | 410 W ASH ST | | | | ASHLEY | MI | 48806-9781 |
| JOHN DENNO | 1570 PATCHEN AVE SE | | | | WARREN | OH | 44484-2805 |
| JOHN DENOMY | 3007 OMAR ST | | | | PORT HURON | MI | 48060-2254 |
| JOHN DENT | 36 WILLIAMS TOWNE CRT | BUIDING 36 APT#8 | | | CHEEKTOWAGA | NY | 14227 |
| JOHN DEORNELLAS JR | 5468 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| JOHN DEPAULIS | 13561 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2426 |
| JOHN DEPPELER | 158 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| JOHN DEPPEN | 4505 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9523 |
| JOHN DEPROFIO | 1427 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| JOHN DEREMER | 3225 CALEB DR NW | | | | WARREN | OH | 44485-2002 |
| JOHN DEROSSETT | 10729 COUNTY FARM RD | | | | PARMA | MI | 49269-9751 |
| JOHN DESALVO | 148 BROADWAY AVE SE | | | | WARREN | OH | 44484-4602 |
| JOHN DESANTIS | 380 N BROADWAY APT A8 | | | | YONKERS | NY | 10701-2028 |
| JOHN DESANTIS | 505 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| JOHN DESANTIS | 8 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| JOHN DESMUKE | 29 BUCKINGHAM PL | | | | SAINT CHARLES | MO | 63301-1138 |
| JOHN DESONIA | 7845 STAFFORD DR | | | | SAGINAW | MI | 48609-4240 |
| JOHN DESSELLE | 13530 BIRWOOD STREET | | | | DETROIT | MI | 48238-2202 |
| JOHN DETIENNE | 1670 BETHANY CHURCH RD | C/O NOEL DETIENNE | | | MADISON | GA | 30650-5012 |
| JOHN DETLOFF JR | 77 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| JOHN DETTER | PO BOX 611 | | | | CEDAR HILL | MO | 63016-0611 |
| JOHN DETURK | 236 TONAWANDA CIR | | | | MADISONVILLE | TN | 37354-5129 |
| JOHN DETWILER | 3130 ROCK FENCE DR | | | | COLUMBUS | OH | 43221-4726 |
| JOHN DEVINE | 18 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| JOHN DEVINE | 24555 TUDOR LN | | | | FRANKLIN | MI | 48025-1666 |
| JOHN DEVIS | 2832 44TH ST SW GOLDENGATE | | | | NAPLES | FL | 34116 |
| JOHN DEVLIN | 10632 LAUREL ST | | | | LIVONIA | MI | 48150-2663 |
| JOHN DEVLIN | 1624 ALAMOSA DR. | | | | STOCKBRIDGE | MI | 49285 |
| JOHN DEVRIES | 2784 LARK ST | | | | JENISON | MI | 49428-9145 |
| JOHN DEW | 4405 ALAN LN | | | | ORION | MI | 48359-2002 |
| JOHN DEWALD | 202 LONGPOINT DR BOX 444 | | | | MACHIAS | NY | 14101 |
| JOHN DEWAR | 17147 SOUTHPORT DR | | | | HOLLY | MI | 48442-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DEWEESE | 1600 E NEWBERG RD | | | | PINCONNING | MI | 48650-7496 |
| JOHN DEWEY | 15936 LINCOLN LAKE TRL NE | | | | CEDAR SPRINGS | MI | 49319-8355 |
| JOHN DEWEY | 4412 LUANN AVE | | | | TOLEDO | OH | 43623-4115 |
| JOHN DEWITT | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| JOHN DEWYSE | 605 ELM ST | | | | BAY CITY | MI | 48706-3982 |
| JOHN DEY | 7200 RONALD DR | | | | SAGINAW | MI | 48609-6923 |
| JOHN DEYAGER | 116 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| JOHN DEYARMOND | 2119 S RUNDLE AVE | | | | LANSING | MI | 48910-2740 |
| JOHN DEYOUNG | 3454 SOUTH MINER ROAD | | | | CRYSTAL | MI | 48818-9712 |
| JOHN DEZELSKI | 37688 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8916 |
| JOHN DEZSO | 266 ASHWOOD DR | | | | ELYRIA | OH | 44035-4740 |
| JOHN DI NELLA  & | EVELYN DI NELLA  & | JOHN DI NELLA JR  & | DENISE D RAGLAND JT WROS | 7405 ROWLAND AVE | CHELTENHAM | PA | 19012 |
| JOHN DIALS | 7 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 |
| JOHN DICE | 18401 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| JOHN DICK | 13121 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| JOHN DICK | 4035 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| JOHN DICK | 8065 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| JOHN DICKENS | 629 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JOHN DICKENS JR | 5115 MCGREGOR LN | | | | SYLVANIA | OH | 43560-2507 |
| JOHN DICKERSON | 12285 WALNUT AVE | | | | GRANT | MI | 49327-8691 |
| JOHN DICKERSON | 2250 BLUEGRASS LN | | | | LAS VEGAS | NV | 89123-2021 |
| JOHN DICKERSON | 825 COUNTY STREET 2920 | | | | TUTTLE | OK | 73089-3022 |
| JOHN DICKEY | 2419 MEADOW PARK DR SW | | | | ATLANTA | GA | 30315-7303 |
| JOHN DICKIE | 8630 SHORE DR | | | | DAVISBURG | MI | 48350-1936 |
| JOHN DICKINSON | 10039 HARTWELL ST | | | | DETROIT | MI | 48227-3424 |
| JOHN DICKINSON | 10348 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| JOHN DICKSON | 5545 LYWELLEN DR | | | | STONE MTN | GA | 30087-2434 |
| JOHN DIDAS | 6100 BUFFALO RD | | | | CHURCHVILLE | NY | 14428-9576 |
| JOHN DIEBOLT | 2109 HEATHER WAY | | | | GLADWIN | MI | 48624-8612 |
| JOHN DIEHL | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047-2006 |
| JOHN DIEHL | 23730 BLACK OAK TRL | | | | ATLANTA | MI | 49709-9773 |
| JOHN DIEHL | 3322 RESLEY RD | | | | HANCOCK | MD | 21750-1714 |
| JOHN DIEM | 3547 W GARRISON RD | | | | OWOSSO | MI | 48867-9243 |
| JOHN DIEMER | 30161 BRIARTON ST | | | | FARMINGTON HILLS | MI | 48331-2255 |
| JOHN DIENES | 689 WEST M55 | | | | WEST BRANCH | MI | 48661 |
| JOHN DIES | 7686 WEST ST/BOX 283 | | | | WASHINGTON | MI | 48094 |
| JOHN DIETZ | 181 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| JOHN DIETZ | 24910 DELMONT DR | | | | NOVI | MI | 48374-2733 |
| JOHN DIFULVIO | 231 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3735 |
| JOHN DILL | 2525 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| JOHN DILL | 355 SANDERS RD | | | | BUFFALO | NY | 14216-1420 |
| JOHN DILLARD | 2284 HOLT AVE | | | | COLUMBUS | OH | 43219-1450 |
| JOHN DILLON | 1224 MILTON STREET | | | | PITTSBURGH | PA | 15218-1233 |
| JOHN DILLON | 16070 NOLA DR | | | | LIVONIA | MI | 48154-1209 |
| JOHN DILLON | 29455 LAKE RD | | | | BAY VILLAGE | OH | 44140-1357 |
| JOHN DILLON | 6660 S BRAINARD AVE APT 311 | | | | COUNTRYSIDE | IL | 60525-4616 |
| JOHN DILLON | P0 BOX 282 | | | | HILLSBORO | OH | 45133 |
| JOHN DILORETO | 1602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4652 |
| JOHN DIMARCO | ANA DIMARCO JT TEN | 1 BELLA VISTA COURT | | | COLTS NECK | NJ | 07722-2220 |
| JOHN DIMOND | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| JOHN DINDOFFER JR | 19107 BOWENS RD | | | | MANCHESTER | MI | 48158-9619 |
| JOHN DINELLO | 2910 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| JOHN DINGMAN | 5141 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| JOHN DINSMORE | 2628 QUAIL RDG | | | | IRVING | TX | 75060-5542 |
| JOHN DINSMORE | 702 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5959 |
| JOHN DINTINO | 637 JERRY DR | | | | HUBBARD | OH | 44425-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DIORIO | 902 WOODLAND AVE | | | | WILMINGTON | DE | 19808-5754 |
| JOHN DIPAOLA | 722 S WEST ST | | | | ROYAL OAK | MI | 48067-2539 |
| JOHN DIPASQUALE | 394 W 10TH ST | | | | SALEM | OH | 44460-1518 |
| JOHN DISCHER | 1200 MERCER ST | | | | ESSEXVILLE | MI | 48732-1345 |
| JOHN DISHON | 8749 MONTICELLO DR | | | | WEST CHESTER | OH | 45069-3224 |
| JOHN DISPIRITO & | DIANE WISHART JTWROS | 3500 MYSTIC POINTE DR | TOWER 400 APT 3905 | | AVENTURA | FL | 33180 |
| JOHN DIVO | 658 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| JOHN DIXON | 12211 S 34TH ST | | | | VICKSBURG | MI | 49097-9591 |
| JOHN DIXON | 14729 BROOKVILLE BLVD | | | | ROSEDALE | NY | 11422-3205 |
| JOHN DIXON | 2063 MILL RD APT 2 | | | | FLINT | MI | 48532-2527 |
| JOHN DIXON | 6144 DUNCAN ST | | | | TAYLOR | MI | 48180-1120 |
| JOHN DIXON | 6186 E M-21-ROUTE 2 | | | | CORUNNA | MI | 48817 |
| JOHN DOANE | 8409 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| JOHN DOBBS | 27285 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5330 |
| JOHN DOBIAS | 8925 SANDY RIDGE DR | | | | WHITE LAKE | MI | 48386-2050 |
| JOHN DOBOS | 138 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| JOHN DOBRILOVIC | 2140 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9626 |
| JOHN DOBRINDT | 5908 COUNTRY TRL | | | | AUSTINTOWN | OH | 44515-5608 |
| JOHN DOBRUNICK | 703 BELLUS RD | | | | HINCKLEY | OH | 44233-9778 |
| JOHN DODD | 40625 KRAFT DR | | | | STERLING HTS | MI | 48310-6956 |
| JOHN DODD | 6680 LONGWOODS CIR | | | | INDIANAPOLIS | IN | 46254-4229 |
| JOHN DODDS | 66 CHURCH ST | | | | BELLVILLE | OH | 44813-1147 |
| JOHN DODGE | 6271 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8421 |
| JOHN DODSON | 4621 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 |
| JOHN DODSON | 5661 E FARMINGTON RD | | | | GAS CITY | IN | 46933-9502 |
| JOHN DODT | 6246 BLACK BASS BAY RD | | | | PRESQUE ISLE | MI | 49777-8659 |
| JOHN DOE | NO ADDRESS ON FILE | | | | | | |
| JOHN DOEPKER | 130 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| JOHN DOERING | 3964 DIXON RD | | | | CARO | MI | 48723-9635 |
| JOHN DOHERTY | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783-8918 |
| JOHN DOHERTY | 1557 ANN ST | | | | EAST LANSING | MI | 48823-3701 |
| JOHN DOHERTY | 41091 NICKI LYNN DR | | | | BELMONT | OH | 43718-9683 |
| JOHN DOHERTY | 673 N HIX RD | | | | WESTLAND | MI | 48185-3214 |
| JOHN DOHERTY | 8378 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| JOHN DOHERTY, PUBLIC SERVICE ELECTRIC AND GAS COMPANY | 80 PARK PLZ | | | | NEWARK | NJ | 07102-4194 |
| JOHN DOHNER | 1400 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| JOHN DOHNER JR | N1470 BINGHAM RD | | | | EDGERTON | WI | 53534-9107 |
| JOHN DOLAN | 12254 LONDONDERRY LN | | | | BONITA SPRINGS | FL | 34135-6387 |
| JOHN DOLAN | 26660 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-4391 |
| JOHN DOLAN | 5049 N HIGHWAY A1A APT 1903 | | | | FORT PIERCE | FL | 34949-8290 |
| JOHN DOLAN | 5418 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| JOHN DOLAN JR. | 5247 RIDGE RD | | | | WADSWORTH | OH | 44281-9762 |
| JOHN DOLCH JR | 435 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1067 |
| JOHN DOLCINI | 8444 SOUTHLAND DR | | | | MAINEVILLE | OH | 45039-9797 |
| JOHN DOLINIC | 1608 COUNTY ROAD 19 | | | | SHORTSVILLE | NY | 14548-9712 |
| JOHN DOLL | 2738 RIVERSIDE DR | | | | BELOIT | WI | 53511-2160 |
| JOHN DOMBROWSKI | 1623 LONDON RIDGE CT | | | | TOLEDO | OH | 43615-3372 |
| JOHN DOMBROWSKI | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| JOHN DOMEN JR | 8126 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| JOHN DOMINGUEZ | 5833 WHITE OAK AVE | | | | ENCINO | CA | 91316-1156 |
| JOHN DOMINIC BERCHTOLD | 14837 W STATE ROAD 238 | | | | LAKE BUTLER | FL | 32054 |
| JOHN DONACHE | 332 PINE GROVE RD | | | | NOTTINGHAM | PA | 19362-9521 |
| JOHN DONAHOE | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| JOHN DONAHOU | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| JOHN DONALD | 5502 TRACY DR | | | | YOUNGSTOWN | OH | 44512-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DONALD JR | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6046 |
| JOHN DONALDSON | 279 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| JOHN DONELSON | 262 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| JOHN DONKER | 7129 EDGEWOOD AVE | | | | JENISON | MI | 49428-8935 |
| JOHN DONNELLAN | 323 TAUNTON ST | | | | WRENTHAM | MA | 02093-1377 |
| JOHN DONNELLY | 228 CLOVER PL | LOWER REAR SIDE APT | | | CHEEKTOWAGA | NY | 14225-3362 |
| JOHN DONOGHUE AUTOMOTIVE, INC. | 363 VINSON BLVD | | | | WHITEVILLE | NC | 28472-4998 |
| JOHN DONOGHUE AUTOMOTIVE, INC. | JOHN DONOGHUE | 363 VINSON BLVD | | | WHITEVILLE | NC | 28472-4998 |
| JOHN DONOHUE | 5 LINCOLN AVE | | | | HULL | MA | 02045-2807 |
| JOHN DONOHUE | PO BOX 43 | | | | WATERTOWN | CT | 06795-0043 |
| JOHN DONOHUE JR. | CGM IRA CUSTODIAN | 3550 TAFT ST. | | | WANTAGH | NY | 11793-3616 |
| JOHN DONOVALL | 14543 JALISCO RD | | | | LA MIRADA | CA | 90638-4422 |
| JOHN DONOVAN | 132 69TH ST | | | | NIAGARA FALLS | NY | 14304-3918 |
| JOHN DOOLEY | 14460 ABINGTON AVE | | | | DETROIT | MI | 48227-1385 |
| JOHN DOOLEY | 18840 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4014 |
| JOHN DOOLIN | 2920 TIMBER CREEK TRL | | | | FORT WORTH | TX | 76118-7317 |
| JOHN DORAN TOD D DORAN, J DORAN | R DORAN & S M HEIMER | SUBJECT TO STA RULES | 9842 LOPEZ DRIVE | | NEW PORT RICHEY | FL | 34655-2007 |
| JOHN DORE | 2216 4 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9414 |
| JOHN DORKA | 10990 MAYFIELD RD | | | | CHARDON | OH | 44024-9325 |
| JOHN DORLEY | 534 EHRET RD | | | | FAIRLESS HLS | PA | 19030-3612 |
| JOHN DORMAN | PO BOX 705 | | | | ORTONVILLE | MI | 48462-0705 |
| JOHN DORRIS JR | 102 PHEASANT LN | | | | NEWARK | DE | 19713-2018 |
| JOHN DORROUGH | 24611 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| JOHN DORSAM & | S ELIZABETH DORSAM TEN ENT | 27 TOWPATH WAY | | | NEW HOPE | PA | 18938-9506 |
| JOHN DORSEY | 2591 SAGEFIELD DR | | | | BUFORD | GA | 30518-2523 |
| JOHN DORSEY | PO BOX 9450 | | | | OAKLAND | CA | 94613-0450 |
| JOHN DOSH | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| JOHN DOSKOCZ | 24 ELLWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2619 |
| JOHN DOSS | 16526 LESURE ST | | | | DETROIT | MI | 48235-4009 |
| JOHN DOSS | 26764 SHERIDAN CT | | | | FLAT ROCK | MI | 48134-2815 |
| JOHN DOSTER | 420 WILD OAK LN | | | | PERRY | MI | 48872-9187 |
| JOHN DOTSON | 1819 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8707 |
| JOHN DOTY | 3850 HUNTS BEND RD | | | | BOWLING GREEN | KY | 42103-8578 |
| JOHN DOTY | 6750 S FORK RD | | | | RED BUD | IL | 62278-3924 |
| JOHN DOTZEY | 200 IRVINGTON DR | | | | TONAWANDA | NY | 14150-1410 |
| JOHN DOUGHERTY | 209 WEST ROSE TREE RD. | | | | MEDIA | PA | 19063-2010 |
| JOHN DOUGHERTY | 27401 N STATE HIGHWAY 345 LOT 13 | | | | SAN BENITO | TX | 78586-7967 |
| JOHN DOUGHERTY I I I | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| JOHN DOUGLAS | 1145 TWP RD 253 W | | | | IRONTON | OH | 45638 |
| JOHN DOUGLAS | 1721 W HOLMES RD | | | | LANSING | MI | 48910-4332 |
| JOHN DOUGLAS | 3430 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| JOHN DOUGLAS | 4285 N 210 E | | | | MARION | IN | 46952-6634 |
| JOHN DOUGLAS | PO BOX 4502 | | | | FLINT | MI | 48504-0502 |
| JOHN DOUGLAS HUNT & | CECELIA A HUNT | JT TEN | 1638 SONATA | | SAN MARCOS | CA | 92078-4628 |
| JOHN DOUGLAS JAMES LIVING TRUST U/A DTD | 11/19/05 JOHN DOUGLAS JAMES TTEE | 125 GAYOSO AVE., APT. 506 | | | MEMPHIS | TN | 38103 |
| JOHN DOUGLAS WILSON | 5123 PURDUE AVE | | | | DALLAS | TX | 75209 |
| JOHN DOUGLASS | PO BOX 816 | | | | FOWLERVILLE | MI | 48836-0816 |
| JOHN DOUGLIS | 6475-B E PACIFIC COAST HWY 164 | | | | LONG BEACH | CA | 90803 |
| JOHN DOURO | 360 ARBOR PINE DR | | | | ORTONVILLE | MI | 48462-8596 |
| JOHN DOVE II | 1340 EASTMEADOW DR | | | | OREGON | OH | 43616-4036 |
| JOHN DOVER | 2590 W NORTH ST | | | | PIGGOTT | AR | 72454-1005 |
| JOHN DOW | 394 SW LEGACY GLN | | | | LAKE CITY | FL | 32025-2918 |
| JOHN DOW JR | 280 HICKS RD | | | | MALONE | NY | 12953-6012 |
| JOHN DOWDELL | 1408 W 28TH ST | C/O EDWARD DOWDELL | | | INDIANAPOLIS | IN | 46208-5260 |
| JOHN DOWELL | 1406 MANN AVE | | | | FLINT | MI | 48503-6700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DOWELL | 5189 CHAPPELOW RIDGE RD | | | | WEST HARRISON | IN | 47060-8725 |
| JOHN DOWELL AND BARBARAH | DOWELL REV LIV TR | JOHN DOWELL TTEE ET AL | U/A DTD 04/20/2000 | 3216 LOPEZ COURT | LONG VIEW | TX | 75605 |
| JOHN DOWLING | 12139 CORLEY DR | | | | WHITTIER | CA | 90604-2927 |
| JOHN DOWLING | 1695 BUTTONWOOD AVE | | | | TOMS RIVER | NJ | 08755-0817 |
| JOHN DOWLING | 7803 W COLLINGHAM DR APT A | | | | BALTIMORE | MD | 21222-2533 |
| JOHN DOWLING | 8700 JESSUP RD | | | | ONSTED | MI | 49265-9706 |
| JOHN DOWLING | PO BOX 1393 | | | | ANDOVER | OH | 44003-1393 |
| JOHN DOWNHOUR | 10634 W 500 N | | | | KOKOMO | IN | 46901-8789 |
| JOHN DOWNING | 4515 S SALVIA DR | | | | GOLD CANYON | AZ | 85218-1926 |
| JOHN DOWNS | 3562 N FACULTY DR | | | | INDIANAPOLIS | IN | 46224-1271 |
| JOHN DOWSETT & | ANN DOWSETT JT TEN | 850 NW GREENWICH CT | | | PORT SAINT LUCIE | FL | 34983-3403 |
| JOHN DOYKA | 21320 BRINSON AVE | | | | PORT CHARLOTTE | FL | 33952 |
| JOHN DOYLE | 1228 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756-7232 |
| JOHN DOYLE | 131 WASHINGTON ST TRLR 24 | | | | FOXBORO | MA | 02035-1361 |
| JOHN DOYLE | 2210 RIVERSIDE DR LOT E21 | | | | SAULT SAINTE MARIE | MI | 49783-9359 |
| JOHN DOYLE | 24 RIVER ST | | | | MIDDLEBORO | MA | 02346-1304 |
| JOHN DOYLE | 2701 STERLING RD | | | | YARDLEY | PA | 19067-5440 |
| JOHN DOYLE | 625 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2201 |
| JOHN DOYLE | 7387 METZ DR | | | | SHELBY TWP | MI | 48316-1839 |
| JOHN DOYLE | 7436 FISHER RD | | | | ONTARIO | NY | 14519-9745 |
| JOHN DOYLE (IRA ROLLOVER) | FCC AS CUSTODIAN | SEDGELY FARMS | 4912 THREADNEEDLE RD | | GREENVILLE | DE | 19807-2528 |
| JOHN DOYLE JR | 4824 LERADO RD APT 53 | | | | TOLEDO | OH | 43623-2961 |
| JOHN DOZIER | PO BOX 21 | | | | EDWARDS | MS | 39066-0021 |
| JOHN DOZIER LUNDY | PO BOX 877517 | | | | WASILLA | AK | 99687 |
| JOHN DRABIK | 1716 TERRACE ST | | | | BRADDOCK | PA | 15104-3049 |
| JOHN DRAGON | PO BOX 1205 | | | | WEBSTER | MA | 01570-4205 |
| JOHN DRAGONY | 4455 CENTER RD | | | | BRUNSWICK | OH | 44212-3347 |
| JOHN DRAIA JR | 7328 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5551 |
| JOHN DRAKE | 2825 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| JOHN DRANE | 4105 SHANNON DR | | | | BALTIMORE | MD | 21213-2104 |
| JOHN DRANZIK JR | 1101 HUNT CLUB DR | | | | GREENSBURG | PA | 15601-8412 |
| JOHN DRAPER | 4669 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| JOHN DRAPER JR | 1241 SUSQUEHANNA ROAD | | | | FORT WASHINGTON | PA | 19034-1742 |
| JOHN DRAPP | 1156 SUGAR GROVE RD | | | | TROY | MO | 63379-3444 |
| JOHN DRAVES | 3389 PASADENA PL | | | | SAGINAW | MI | 48603-2344 |
| JOHN DREBLOW-GAVIT | 6136 OAKRIDGE DR | | | | MORROW | GA | 30260-1634 |
| JOHN DREHER | 5644 NE LANCASTER ST | | | | KANSAS CITY | MO | 64119-3012 |
| JOHN DREW | 1861 LADD ROAD | | | | WOLVERINE LK | MI | 48390-2225 |
| JOHN DREW | 6344 BENNETT LAKE RD | | | | FENTON | MI | 48430-8908 |
| JOHN DREWNOSKI | 599 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| JOHN DRIMBY | 7123 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| JOHN DRISCOLL | 400 SW MARION LN | | | | LEES SUMMIT | MO | 64081-2316 |
| JOHN DRISCOLL | 66 GORHAM AVE | P O BOX 225 | | | PEMBROKE | MA | 02359-2914 |
| JOHN DRIVER | 269 HAVANA ST | | | | COMMERCE TWP | MI | 48382-3259 |
| JOHN DROGI | 833 BURROUGHS RD | | | | ATTICA | NY | 14011-9731 |
| JOHN DROLETT | 2386 ANCHOR CT | | | | HOLT | MI | 48842-8714 |
| JOHN DROSS JR | 617 S MIAMI AVE | | | | BRADFORD | OH | 45308-1220 |
| JOHN DROST | 409 OLD MILL DR | | | | FLUSHING | MI | 48433-2133 |
| JOHN DROTLEFF | 836 COUNTY RD 150 | | | | NOVA | OH | 44859 |
| JOHN DROUIN | PO BOX 267 | | | | LAKE LEELANAU | MI | 49653-0267 |
| JOHN DROZDZ | 210 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| JOHN DRYSDALE | PO BOX 233 | | | | KENNARD | IN | 47351-0233 |
| JOHN DU FERMONT | PO BOX 332 | | | | RAPID CITY | MI | 49676-0332 |
| JOHN DU SELL | 780 BOLSA CHICA CT | | | | GOLETA | CA | 93117-1756 |
| JOHN DUANE DRYSDALE & | PATRICIA K. DRYSDALE | JT TEN | TOD ACCOUNT | 18 STONECREST | ST JOSEPH | MO | 64506-4014 |
| JOHN DUANE LIVINGSTONE CUST | CHLOE J LIVINGSTONE UTMA HI | 834 GALLOWAY ST | | | PACIFIC PLSDS | CA | 90272-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DUBASIK | 378 WILLARD AVE SE | | | | WARREN | OH | 44483-6238 |
| JOHN DUBAUSKAS | 4091 CORNWALL ST | | | | BERKLEY | MI | 48072-1604 |
| JOHN DUBERG JR | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| JOHN DUBIK | 3372 SHAMROCK DR | | | | VENICE | FL | 34293-2923 |
| JOHN DUBOIS | 2589 44TH ST SE RM 202 | | | | KENTWOOD | MI | 49512 |
| JOHN DUBOSE | 1423 ADAM PL | | | | DESOTO | TX | 75115-3002 |
| JOHN DUBOSE JR | 5477 BELVIDERE ST | | | | DETROIT | MI | 48213-3077 |
| JOHN DUCHANOIS | 5265 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| JOHN DUCHNAK | 1402 FREDERICK ST | | | | NILES | OH | 44446-3234 |
| JOHN DUCKART | 5301 ROBIN DR | | | | GREENDALE | WI | 53129-2821 |
| JOHN DUCKERING | 4515 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1478 |
| JOHN DUDASH | 790 FAIRMONT RD | C/O ERNESTINE FENTOS | | | STARRUCCA | PA | 18462-1010 |
| JOHN DUDEK | 77 BUCHANAN AVE | | | | PARLIN | NJ | 08859-1569 |
| JOHN DUDEK | 8350 SHERIDAN DR | | | | BUFFALO | NY | 14221-4120 |
| JOHN DUDLEY | 2612 OLD MILL RD | | | | MOORE | OK | 73160-9529 |
| JOHN DUDOCK JR | 3441 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9075 |
| JOHN DUENSING | 1595 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| JOHN DUESTERBECK JR | 1815 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5916 |
| JOHN DUFELMEIER | 1377 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8845 |
| JOHN DUFF | 1116 S PEARL AVE | | | | COMPTON | CA | 90221-4325 |
| JOHN DUFF | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| JOHN DUFF | 856 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 |
| JOHN DUFFETT | 17585 COCKLEBUR DR | | | | TONGANOXIE | KS | 66086-5222 |
| JOHN DUFFEY | 21522 FINLAN ST | | | | ST CLAIR SHRS | MI | 48080-1435 |
| JOHN DUFFIE | 9777 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| JOHN DUFORE | PO BOX 1058 | | | | BEDFORD | IN | 47421-1058 |
| JOHN DUFRESNE | 808 CHEROKEE CT | | | | AUBURN | IN | 46706-1449 |
| JOHN DUGAN | 13003 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2735 |
| JOHN DUGAN | 179 BRAHMA AVE | | | | BRIDGEWATER | NJ | 08807-2757 |
| JOHN DUGGAN | 5256 STANDISH DR | | | | TROY | MI | 48085-4087 |
| JOHN DUHAN | 1700 BRONSON WAY APT 10 | | | | KALAMAZOO | MI | 49009-1072 |
| JOHN DUKARSKI | 2303 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| JOHN DUKARSKI | 303 S RECKER RD LOT 254 | | | | MESA | AZ | 85206-6044 |
| JOHN DUKEMINIER | 1072 OLD TRINITY RD | | | | TRINITY | AL | 35673-6528 |
| JOHN DULA | PO BOX 55 | | | | HICKSVILLE | OH | 43526-0055 |
| JOHN DULETZKE | 2929 E SALZBURG RD | | | | BAY CITY | MI | 48706-3032 |
| JOHN DULKA | 35900 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2572 |
| JOHN DULLE | 937 DAGGET DR | | | | NAPOLEON | OH | 43545-1943 |
| JOHN DUMAS SR | 424 INGLE DR | | | | OSSIAN | IN | 46777-9323 |
| JOHN DUMPERT | 20100 N COUNTY ROAD 885 W | | | | GASTON | IN | 47342-9025 |
| JOHN DUNARD | 7 HOPE CT | | | | SAINT PETERS | MO | 63376-4801 |
| JOHN DUNAWAY | PO BOX 156 | | | | KODAK | TN | 37764-0156 |
| JOHN DUNBAR | 832 W OCONNOR AVE | | | | LIMA | OH | 45801-3520 |
| JOHN DUNCAN | 12343 BLUEBIRD RD | | | | GRAVETTE | AR | 72736-8868 |
| JOHN DUNCAN | 1785 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| JOHN DUNCAN | 2137 BEECH CV | | | | NEW RICHMOND | OH | 45157-9699 |
| JOHN DUNCAN | 345 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| JOHN DUNCAN | 5050 LINCOLN AVE | | | | EVANSVILLE | IN | 47715 |
| JOHN DUNCAN | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| JOHN DUNCAN | 610 HELEN ST | | | | GARDEN CITY | MI | 48135-3111 |
| JOHN DUNCAN | 8555 FOXBORO CT | | | | FRANKLIN | OH | 45005-3919 |
| JOHN DUNCAN JR | 325 W JACKSON ST | | | | TIPTON | IN | 46072-2034 |
| JOHN DUNCAN JR | 340 E 56TH ST | | | | BROWNSBURG | IN | 46112-8729 |
| JOHN DUNHAM | 3555 FARM DR | | | | METAMORA | MI | 48455-8913 |
| JOHN DUNKEL | 15904 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| JOHN DUNKEL | PO BOX 31 | 6698 GROVE ST | | | KEWADIN | MI | 49648-0031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DUNLAP | 1146 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4029 |
| JOHN DUNLAP | 320 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| JOHN DUNLAP | 5912 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5505 |
| JOHN DUNLAP | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| JOHN DUNLEAVY | 150 6TH AVE | | | | PELHAM | NY | 10803-1608 |
| JOHN DUNN | 16921 GREENTREE DR | | | | NEWALLA | OK | 74857-8618 |
| JOHN DUNN | 209 S NELSON ST | | | | POTTERVILLE | MI | 48876-9735 |
| JOHN DUNN | 6205 PEACOCK RUN | | | | LAKELAND | FL | 33809-4619 |
| JOHN DUNN JR | 3132 WESTVIEW DR | | | | BEAVERCREEK | OH | 45434-6040 |
| JOHN DUNN JR | 3670 COVINGTON CT | | | | SYLVANIA TOWNSHIP | OH | 43615-1122 |
| JOHN DUNN JR | 728 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1740 |
| JOHN DUNN, ESQ., WARNER, NORCROSS & JUDD | C/O RELIABLE EQUIPMENT CORP. PRP GROUP | 900 FIFTH THIRD CENTER, 111 LYON STREET NW | | | GRAND RAPIDS | MI | 49503 |
| JOHN DUNN, WARNER, NORCROSS & JUDD, C/O BUTTERWORTH LANDFILL PRP GROUP | 900 FIFTH THIRD CENTER, 111 LYON STREET NW | | | | GRAND RAPIDS | MI | 49503 |
| JOHN DUNNAWAY | 4739 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 |
| JOHN DUNNE | 15 BLUEBILL AVE APT 105 | | | | NAPLES | FL | 34108-1759 |
| JOHN DUNNE | 23351 HOLLANDER ST | | | | DEARBORN | MI | 48128-1370 |
| JOHN DUNNEBACK | 3246 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| JOHN DUNNING | 111 W PATTY LN | | | | MONROEVILLE | PA | 15146-3657 |
| JOHN DUNNING | 134 VIA CAMELIA | | | | PASO ROBLES | CA | 93446-1883 |
| JOHN DUPART | 8633 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| JOHN DUQUETTE | 11 DOVER ST | | | | BRISTOL | CT | 06010-3614 |
| JOHN DURA | 15937 BRADFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-1000 |
| JOHN DURALIA JR | 10867 LINN RD | | | | ESPYVILLE | PA | 16424-4154 |
| JOHN DURAND | 1009 ENOLA RD | | | | GRAND ISLAND | NY | 14072-2839 |
| JOHN DURANT | 5363 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| JOHN DURANTE | 3724 GLYN COTTAGE CT | | | | GREEN COVE SPRINGS | FL | 32043-8084 |
| JOHN DURBIN | 8995 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9016 |
| JOHN DURDA | 2509 BOSTON RD | | | | BRECKSVILLE | OH | 44141-3311 |
| JOHN DURIE | 5275 WESTGATE DR | | | | BOWLING GREEN | KY | 42101-9275 |
| JOHN DURKIN | 1022 CHERRY ST | | | | MANTENO | IL | 60950-1833 |
| JOHN DURKIN | 5800 W 105TH ST APT 3D | | | | OAK LAWN | IL | 60453-4365 |
| JOHN DURMER | 4097 SAGINAW TRL | | | | WATERFORD | MI | 48329-4251 |
| JOHN DURNEY | 119 WINDMERE CT | | | | BOWLING GREEN | KY | 42103-8719 |
| JOHN DUROCHER | 27302 RITTER BLVD | | | | BROWNSTOWN TOWNSHIP | MI | 48134-0709 |
| JOHN DURRANT | 9515 SHILTON RD | | | | PORTLAND | MI | 48875-9765 |
| JOHN DURRWACHTER | 1692 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| JOHN DUSAK | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 |
| JOHN DUSH | 8301 N WELLING RD | | | | ELSIE | MI | 48831-9799 |
| JOHN DUST | 8233 THOROUGHBRED RUN | | | | INDIANAPOLIS | IN | 46256 |
| JOHN DUTCHESS JR | 9379 LAFAYETTE ST | | | | ANGOLA | NY | 14006-9263 |
| JOHN DUTKO | 652 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| JOHN DUTKOFSKI | 3647 CARLISLE DR | | | | BRUNSWICK | OH | 44212-3629 |
| JOHN DUTY | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 |
| JOHN DUVA | 2632 MEADOWLARK DR | | | | SIERRA VISTA | AZ | 85635-3462 |
| JOHN DUVALL | 426 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3222 |
| JOHN DWAN | 146 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8105 |
| JOHN DWIGHT AND | ELENA DWIGHT JTWROS | P O BOX 7087 | | | THOUSAND OAKS | CA | 91359-7087 |
| JOHN DWORAK | 3426 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6124 |
| JOHN DWORAK | 4130 RANSOM RD | | | | CLARENCE | NY | 14031-2330 |
| JOHN DWYER | 817 N CLINTON ST LOT 804 | | | | GRAND LEDGE | MI | 48837-1157 |
| JOHN DYBOWSKI | 1452 COURTLAND BLVD | | | | ROCHESTER HLS | MI | 48307-1508 |
| JOHN DYE & | JOAN C DYE JT WROS | TOD BENEFICIARIES ON FILE | 18729 MARTIN PL | | TRENTON | MI | 48183-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DYER | 1309 IRVINE DR | | | | EDMOND | OK | 73025-2661 |
| JOHN DYER | 2199 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| JOHN DZEMYAN | 101 S NORTHVIEW AVE | | | | NEW CASTLE | PA | 16102-1633 |
| JOHN DZIEDZIULA | 4047 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1463 |
| JOHN DZIEKAN | 22339 CASE CT | | | | MACOMB | MI | 48044-6216 |
| JOHN DZURIS | 8358 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| JOHN DZURNAK | 1306 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-2104 |
| JOHN E & MARIAN A SUTTON TTEES | FBO JOHN & MARIAN SUTTON TRT | U/A/D 11/21/91 | 4484 VIRGINIA CT. | | SWARTZ CREEK | MI | 48473-1489 |
| JOHN E & NELLIE J BASTIEN | MEM FDN TST UAD 5/14/65 | 440 E SAMPLE ROAD STE 209 | | | POMPANO BEACH | FL | 33064-4440 |
| JOHN E ADKINS | 28 WEIR ST | | | | W CARROLLTON | OH | 45449-1157 |
| JOHN E ADOLF, SIMPLE IRA | 2403 JENKS AVE | | | | PANAMA CITY | FL | 32405 |
| JOHN E AGHIORGOUSSIS IRA | FCC AS CUSTODIAN | 35 GARNET ROAD | | | WEST ROXBURY | MA | 02132-1318 |
| JOHN E ALBERS TTEE | ALBERS FAMILY TRUST U/A | DTD 07/28/1983 | 3318 S BRIDGE | | VISALIA | CA | 93277-7696 |
| JOHN E ALLEN | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| JOHN E ALLEN JR | 514 WALLACE TOWN RD | | | | PAINT LICK | KY | 40461-8890 |
| JOHN E AMOS | 1740 WOODCREST AVE | | | | LA HABRA | CA | 90631-3261 |
| JOHN E ANGEL | 105 W MAIN ST | | | | TIPP CITY | OH | 45371-1814 |
| JOHN E ANGELL JR. & | DIANE ANGELL JT TEN | 982 WILDWOOD DR | | | MELBOURNE | FL | 32940-1506 |
| JOHN E BAGGETT | 2405 KENTFIELD DR | | | | PLANO | TX | 75074-6578 |
| JOHN E BALDASARE | 2461 NILL AVE. | | | | DAYTON | OH | 45420-2372 |
| JOHN E BARKER | 1129  EDGEBROOK AVE | | | | NEW CARLISLE | OH | 45344-1565 |
| JOHN E BARNETT | 3555 SPICEWOOD DR | | | | DAYTON | OH | 45424-5047 |
| JOHN E BEESKOW | CAROL S BEESKOW | 36348 FAIRWAY DR | | | LIVONIA | MI | 48152-4129 |
| JOHN E BENNER | 8200 E LOCK RD | | | | LEWISBURG | OH | 45338 |
| JOHN E BERGMAN | 159 N CANFIELD NILES RD | | | | AUSTON TOWN | MI | 44515-1901 |
| JOHN E BICKEL | 53 SUGNET ROAD | | | | CHEEKTOWAGA | NY | 14215 |
| JOHN E BLACKFORD TRUST U/A DTD DTD | 01/12/94 JOHN E. BLACKFORD TTEE FBO | JOHN E. BLACKFORD | 1146 E. LAFITTE | | BONNE TERRE | MO | 63628 |
| JOHN E BLAIR | 415 W 2ND ST | | | | SPENCER | IA | 51301-4150 |
| JOHN E BOGARD | 3953 ST JAMES CT | | | | SPRINGFIELD | OH | 45502-9004 |
| JOHN E BOND | 3094 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 |
| JOHN E BONGEN | CGM IRA ROLLOVER CUSTODIAN | 3033 SUNDANCE BOULEVARD | | | BURLINGTON | KY | 41005-7347 |
| JOHN E BORG | 3631 HURON ST | | | | DEARBORN | MI | 48124-3862 |
| JOHN E BOSO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 917 CHINOE RD | | LEXINGTON | KY | 40502 |
| JOHN E BOUCHARD & | ALIDA C BOUCHARD JTTEN | 1738 SAWMILL ROAD | | | COTTONWOOD | AZ | 86326-3990 |
| JOHN E BOYLE | 1600 VILLA RICA RD | | | | POWDER SPRINGS | GA | 30127-1155 |
| JOHN E BRAYFIELD | 1307 MOHAWK CIRCLE | | | | TAVARES | FL | 32778-2517 |
| JOHN E BRENDEL | 5885 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| JOHN E BREWER | CGM SAR-SEP IRA CUSTODIAN | 1124 S. FEDERAL HIGHWAY | | | LAKE WORTH | FL | 33460-5244 |
| JOHN E BREWSTER JR & | ELAINE BATES BREWSTER JT TEN | 530 REGENTVIEW DR | | | HOUSTON | TX | 77079 |
| JOHN E BROADDUS  AND | CHERYL T BROADDUS | JT TEN | 1261 MILLER DRIVE | | RICHMOND | KY | 40475 |
| JOHN E BROCKELBANK AND | MARIE BROCKELBANK | JT TEN | 1459 PECOS DR | | ORMOND BEACH | FL | 32174-9341 |
| JOHN E BROWN & | BETTY L BROWN JT TEN | 1788 ANDOVER RD | | | CHEYENNE | WY | 82001-1619 |
| JOHN E BROWN IRA | FCC AS CUSTODIAN | 1788 ANDOVER RD | | | CHEYENNE | WY | 82001-1619 |
| JOHN E BROWN TTEE | JOHN E BROWN LIVING TR | U/A DTD 7/19/01 | 16 HICKORY TERRACE | | MIDDLETOWN | NY | 10940-6909 |
| JOHN E BYNUM III | 1528  CANFIELD AVE. | | | | DAYTON | OH | 45406-4207 |
| JOHN E CAMPBELL, TRUSTEE | CHARLES R CAMPBELL IRREV TRUST | FBO BARBARA K. CAMPBELL | U/A/D 11/07/2006 | 4301 SOUTHGATE | PLANO | TX | 75024-3468 |
| JOHN E CAPEZZUTO | 71   BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612-6001 |
| JOHN E CAPPON JR | 241 BLEACKER RD | | | | ROCHESTER | NY | 14609-2416 |
| JOHN E CAREY | 1306  LINDSEY AVENUE | | | | MIAMISBURG | OH | 45342-2538 |
| JOHN E CARROLL | CGM IRA ROLLOVER CUSTODIAN | 4608 WEST POWELL DRIVE | | | NEW RIVER | AZ | 85087-5914 |
| JOHN E CASSELL & | DIANN M CASSELL JTTEN | 117 N KENT RD | | | MCHENRY | IL | 60051-7515 |
| JOHN E CHIODO TTEE | JOHN E CHIODO TRUST 06-22-2006 U/A | DTD 06/22/2006 | 54 BELLE MEADE | | GROSSE POINTE | MI | 48236-1553 |
| JOHN E CHUBB | 3953 TADPOLE RD | | | | PA FURNACE | PA | 16865-9592 |
| JOHN E CLAES | 13704 GREENLAND AVE NW | | | | UNIONTOWN | OH | 44685-8445 |
| JOHN E COBB | 749 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| JOHN E COLLAZUOL & | EMILY I COLLAZUOL | JT TEN | 375 LINCOLN AVENUE | | FORT LEE | NJ | 07024-5045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E COOLBAUGH | BETTY R COOLBAUGH | JT TEN | | | SCHELLSBURG | PA | 15559-8752 |
| JOHN E CRAIG | 2784 S 10TH ST | | | | INDEPENDENCE | KS | 67301-8954 |
| JOHN E DAUM JR | 3823 ADDISON AVE | | | | DAYTON | OH | 45405 |
| JOHN E DAVIS TRUST | CAROL A CHRISTELL TTEE | U/A DTD 12/19/2002 | 42515 FORREST LN | | HAMMOND | LA | 70403-2184 |
| JOHN E DEAK | PO BOX 141 | | | | PHILLIPSBURG | OH | 45354-0141 |
| JOHN E DEAN | 1027 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4442 |
| JOHN E DELONG SR | 10423 CHANEY AVE | | | | DOWNEY | CA | 90241-2825 |
| JOHN E DERN | 509 SUNSET DRIVE | | | | LEVEL GREEN | PA | 15085-1624 |
| JOHN E DEYAGER | 523 WILLIAMSBURG DR | | | | NASHVILLE | TN | 37214-4516 |
| JOHN E DIETRICH & | JOANNE DIETRICH | 2603 CUB HILL RD | | | BALTIMORE | MD | 21234-1007 |
| JOHN E DOHERTY | 673 N HIX RD | | | | WESTLAND | MI | 48185-3214 |
| JOHN E DONNELLY | 228 CLOVER PLACE LOWER REAR SIDE APT | | | | BUFFALO | NY | 14225 |
| JOHN E DOTY | 6750 S FORK RD | | | | RED BUD | IL | 62278-3924 |
| JOHN E DOWNING | 985 MATLOCK ROAD | | | | BOWLING GREEN | KY | 42104 |
| JOHN E DROBNICK | 9554 FAIRWAY BLVD | | | | SUN LAKES | AZ | 85248-6520 |
| JOHN E DUDDY (IRA) | FCC AS CUSTODIAN | ROLLOVER | 80 SADDLE CREEK DRIVE | | MOUNT BETHEL | PA | 18343 |
| JOHN E DUNN | 10 HUNTERS HILL CIR | | | | AMHERST | MA | 01002-3117 |
| JOHN E DUNN | 1534 BLAIR DR | | | | MIDDLETOWN | OH | 45042-1406 |
| JOHN E DUNN ROTH IRA | FCC AS CUSTODIAN | 10 HUNTER'S HILL CIRCLE | | | AMHERST | MA | 01002-3117 |
| JOHN E ECKELBERRY | 1936 MIDLANE | | | | SYOSSET | NY | 11791-9605 |
| JOHN E ENGLERT | 28 PICTUREBOOK PARK | | | | WEST BLOOMFIELD | NY | 14585-- 91 |
| JOHN E ENNIS | 1630 N MAIN ST APT C-3 | | | | EL DORADO | KS | 67042-5106 |
| JOHN E EXPOSITO | 109 BRADLEY DR | | | | JACKSON | MI | 49201-8637 |
| JOHN E FALCONE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 47 PAOLA DR | | EAST FALMOUTH | MA | 02536 |
| JOHN E FERGUSON | 6133 STATE ROUTE 40 E | | | | LEWISBURG | OH | 45338-8782 |
| JOHN E FERRY & | GLORIA A FERRY TTEE | JOHN & GLORIA FERRY REV | LIVING TR UAD 12/30/96 | 489 WILDWOOD RD | ARBUCKLE | CA | 95912-9755 |
| JOHN E FIESER | 10017 DELTA DR | | | | SAINT ANN | MO | 63074-3629 |
| JOHN E FITCH | 5501 WESTERN RD | | | | FLINT | MI | 48506-1322 |
| JOHN E FLYNN | 35 DAMON RD | | | | SCITUATE | MA | 02066-4817 |
| JOHN E FONTANA JR | 231 GROSSTOWN ROAD | | | | STOWE | PA | 19464-6109 |
| JOHN E FORREST | 1003 GIP ANNIE RD | | | | HARRISON | AR | 72601 |
| JOHN E FOX | 11 HICKORY TRAIL | | | | SPARTA | NJ | 07871-1510 |
| JOHN E FRIEDFELD INH IRA | BENE OF M FRIEDFELD | CHARLES SCHWAB & CO INC CUST | 6 TEMPLE TER | | LAWRENCEVILLE | NJ | 08648 |
| JOHN E GANUS & | JANICE D GANUS JTTEN | 11322 LAYTON ST. | | | LEESBURG | FL | 34788-4420 |
| JOHN E GEARE TR | JOHN D NEWELL TTEE | U/A DTD 07/29/1997 | 621 RIDGELY AVENUE SUITE 400 | | ANNAPOLIS | MD | 21401-1099 |
| JOHN E GEORGE | 8157 HUGHES RD | | | | NORTH SALEM | IN | 46165-9479 |
| JOHN E GODZUK & | JOHN S GODZUK JTWROS | 4630 CHAPMAN PKWY | | | HAMBURG | NY | 14075-3109 |
| JOHN E GORNET & | JO ANN GORNET TTEES | U/A DTD 1/02/2003 | JOHN & JO ANN GORNET RV LIV TR | 524 SCANDIA CIRCLE | CAMDENTON | MO | 65020-5022 |
| JOHN E GOSSETT & | CAROLYN A GOSSETT TEN/COM | 5903 HAVENWOODS DR | | | HOUSTON | TX | 77066 |
| JOHN E GRAHAM | 64 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507 |
| JOHN E GRANT & | SANDRA J GRANT CO-TTEES | UTD 4/24/1995 | JOHN E GRANT & SANDRA J GRANT REV TRUST | 11580 PETENWELL RD | SAN DIEGO | CA | 92131 |
| JOHN E GRATSCH | 11502 LOCH NESS DR | | | | HILLSBORO | OH | 45133-8394 |
| JOHN E GRAY | 1331 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| JOHN E GREEN & | MONICA E VIERRA-GREEN JTTEN | 3796 SEAGATE PLACE | | | ELK GROVE | CA | 95758-4641 |
| JOHN E GREEN CO | 220 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3116 |
| JOHN E GREEN COMPANY | 220 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3116 |
| JOHN E GREEN III (IRA) | FCC AS CUSTODIAN | P O BOX 969 | | | STEINHATCHEE | FL | 32359 |
| JOHN E GRIMES | ELLEN C GRIMES JT TEN | 5520 PARK AVENUE | | | DALLAS | TX | 75220-2158 |
| JOHN E GRUENER AND | MARY J GRUENER JTWROS | TOD ACCOUNT | 7016 BROKEN OAK DRIVE | | SAINT LOUIS | MO | 63129-3908 |
| JOHN E HAAKENSON & | BARBARA HAAKENSON JTWROS | 8036 CEMETERY RD | | | EVANSVILLE | WI | 53536-9308 |
| JOHN E HAKEMOLLER | 8010  ALLISON AVE | | | | DAYTON | OH | 45415-2205 |
| JOHN E HAMILTON AND | MARY J HAMILTON JTTEN | 3935 GRAPE NE | | | GRAND RAPIDS | MI | 49525-2465 |
| JOHN E HAMPEL TTEE O/T | JOHN E HAMPEL REVOCABLE | INTERVIVOS TRUST DTD 12-7-91 | 25 JADE PLACE | | SAN FRANCISCO | CA | 94131-2529 |
| JOHN E HANCOX | 522 MERCER ST | | | | GRAND PRAIRIE | TX | 75052-3416 |
| JOHN E HANSEN | CGM IRA ROLLOVER CUSTODIAN | -SBPM- | 2001 HERBERT DRIVE | | WAUKEGAN | IL | 60087-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E HARRING | 441 BRAEWOOD WAY | | | | SEVERNA PARK | MD | 21146-3530 |
| JOHN E HARRISON & DESPINA M | HARRISON COTTEES UTD 3/10/95 FBO | JOHN HARRISON & DESPINA HARRISON | 3078 PEPPERWOOD LANE | | CLEARWATER | FL | 33761-5503 |
| JOHN E HASLAM | CGM IRA CUSTODIAN | 727 WALNUT CIR | | | S MILWAUKEE | WI | 53172-1640 |
| JOHN E HAYDEN | 30421 MANSE ST | | | | HARRISON TWP | MI | 48045-1874 |
| JOHN E HEIDLER | APT 90 | 6992 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4436 |
| JOHN E HENNESSY JR | 56   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3754 |
| JOHN E HIGGINS & | DIXIE T HIGGINS JTTEN | 12525 ABBEY DR | | | DADE CITY | FL | 33525-8112 |
| JOHN E HILL | 109   SOUTH CHURCH STREET | | | | NEW CARLISLE | OH | 45344-1903 |
| JOHN E HINA | 285 W ATHENS RD | | | | ROSEVILLE | OH | 43777-1029 |
| JOHN E HOKKANEN | 7980 DEBORA DR | | | | BRIGHTON | MI | 48114-9478 |
| JOHN E HOLT | 2101  ARLENE AVENUE | | | | DAYTON | OH | 45406-2340 |
| JOHN E HORTON | 1406 STILLMAN AVE | | | | GADSDEN | AL | 35903-2624 |
| JOHN E HORVATH DDS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 155 NORTH MILL PARKWAY | | STOCKBRIDGE | GA | 30281 |
| JOHN E HOUK JR | 523 SALEM ST | | | | BROOKVILLE | OH | 45309 |
| JOHN E HOUK, SR | 245 CHRIS DR | | | | ENGLEWOOD | OH | 45322 |
| JOHN E HOVEY DECD | 6950 FARMINGTON RD 12 | | | | W BLOOMFIELD | MI | 48322-3220 |
| JOHN E HOWARD | 51 KINGSBORO RD. | | | | ROCHESTER | NY | 14619 |
| JOHN E HUGHES | 46445 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| JOHN E HUGHES | 6505 TABOR RD APT 4117 | | | | PHILADELPHIA | PA | 19111-5344 |
| JOHN E HUMPHREY | 5300  HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| JOHN E HURLEY | 692   VINE ST | | | | BROOKVILLE | OH | 45309-1914 |
| JOHN E HUTCHISON | 812 OLD MILL RD | | | | SPRINGFIELD | OH | 45506 |
| JOHN E INGRAM | 501   QUINN RD | | | | W ALEXANDRIA | OH | 45381-8337 |
| JOHN E INMAN | 3763  CHEYENNE TRAIL | | | | JAMESTOWN | OH | 45335-1109 |
| JOHN E ISHMAEL | PO BOX 90472 | | | | BURTON | MI | 48509-0472 |
| JOHN E JACKSON | 3541 OLD CHAMBLEE TUCKER RD APT D | | | | ATLANTA | GA | 30340-4174 |
| JOHN E JACOBSEN | 3042 EASTLAND BLVD | #106 | | | CLEARWATER | FL | 33761-4166 |
| JOHN E JAGNEAUX (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 219 CLOONEY ROAD | | CARENCRO | LA | 70520-5371 |
| JOHN E JAPP IRA | FCC AS CUSTODIAN | 517 BEDFORD STREET | | | CARLISLE | MA | 01741-1815 |
| JOHN E JASTER | 17210 STATE AVE | | | | BASEHOR | KS | 66007-7149 |
| JOHN E JETT | 60863 GRAND TARGHEE DR | | | | BEND | OR | 97702-8115 |
| JOHN E JOHNSON TTEE | JOHN E JOHNSON, CFA PROFIT | SHARING PLAN U/A DTD 01/01/99 | FBO JOHN E JOHNSON | 106 S ORANGE AVE | LODI | CA | 95240 |
| JOHN E JOSEPH | 6618 MANILA RD | | | | GOSHEN | OH | 45122-9403 |
| JOHN E KAROW | SOUTHWEST SECURITIES INC | 11350 N 104TH PL | | | SCOTTSDALE | AZ | 85259 |
| JOHN E KAROW PFT SHG PLN | JOHN E KAROW TTEE | 11350 N 104TH PL | | | SCOTTSDALE | AZ | 85259 |
| JOHN E KENNEDY | 165   GILLETTE RD | | | | SPENCERPORT | NY | 14559-1916 |
| JOHN E KENZORA (IRA) | FCC AS CUSTODIAN | 8 OLD CROWN COURT | | | BALTIMORE | MD | 21208 |
| JOHN E KIDD | 4571  SYLVAN OAK DRIVE | | | | DAYTON | OH | 45426-2121 |
| JOHN E KIEFFER | TOD BENEFICIARY ON FILE | 2387 TOBEN ROAD | | | CARLETON | MI | 48117 |
| JOHN E KIENDL | 1070  SWEENEY ST | | | | NO TONAWANDA | NY | 14120-4814 |
| JOHN E KIESLING IRA | FCC AS CUSTODIAN | U/A DTD 4/11/02 | 25 ST MARK DR | | ROCHESTER | NY | 14606-3319 |
| JOHN E KIRIAKO | 17107 JOURNEYS END DR | | | | ODESSA | FL | 33556-2442 |
| JOHN E KISH | 324 FOREST RIDGE ST | | | | HENDERSON | NV | 89014-7830 |
| JOHN E KISH | GEORGIA A KISH | 324 FOREST RIDGE ST | | | HENDERSON | NV | 89014-7830 |
| JOHN E KISTLER AND | ELISE S KISTLER JTTEN | 359 CRIPPLED OAK TRAIL#20055 | | | JASPER | GA | 30143-7226 |
| JOHN E KLINE | 115   TIFFANY LANE | | | | CARLISLE | OH | 45005 |
| JOHN E KNOSHER & | JUDITH KNOSHER TEN COM | 1250 BOOKHOUT DRIVE | | | CUMMING | GA | 30041-9535 |
| JOHN E KOLAKOWSKI | 4024 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| JOHN E KOONCE III AND | RAYMONDE C KOONCE TEN BY ENT | 126 HAMPTON PINES DRIVE | | | MORRISVILLE | NC | 27560-7546 |
| JOHN E KRAEMER IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 7192 GREENLEAF AVE | | PARMA | OH | 44130-5019 |
| JOHN E KRAMER JR | CGM IRA ROLLOVER CUSTODIAN | SB PORTFOLIO MGMT | 14721 BIXBY DR | | WESTFIELD | IN | 46074-2213 |
| JOHN E KREAGER | 2185 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-3125 |
| JOHN E KREBS TTEE FBO | KREBS REV TR U/A/D 10/08/91 | 9451 E BECKER LN | #1038 | | SCOTTSDALE | AZ | 85260-6763 |
| JOHN E KREMER | 13500 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3071 |
| JOHN E KURNICK ENTERPRISES LTD | A PARTNERSHIP | 4206 PASCAL PL | | | PLS VRDS EST | CA | 90274-3944 |
| JOHN E KURNICK TR | N & D KURNICK TRUST | U/A DATED 6/2/82 | 4206 PASCAL PL | | PLS VRDS EST | CA | 90274-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E LA LONDE | 229   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3839 |
| JOHN E LABIG | 902   OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1236 |
| JOHN E LABOSKEY | JANET S LABOSKEY | 4455 MCCANDLISH RD | | | GRAND BLANC | MI | 48439-1897 |
| JOHN E LAIRD | P. O. BOX 9445 | | | | DAYTON | OH | 45409-9445 |
| JOHN E LAKE | 31 CLIFF STREET | | | | DAYTON | OH | 45405 |
| JOHN E LANDESS | 3641  RURAL RD | | | | HILLSBORO | OH | 45133-6692 |
| JOHN E LANGE III | 4 W 4TH ST STE 400 | | | | NEWPORT | KY | 41071-1084 |
| JOHN E LARNEY | 247 SEASIDE AVE | | | | BRIDGEPORT | CT | 06605-3531 |
| JOHN E LASAK AND | DIANE F LASAK JTWROS | TOD ACCOUNT | 13001 BRIDGEFORD AVE | | BONITA SPRINGS | FL | 34135-3450 |
| JOHN E LEWIS | 103 SOUTH WALNUT | | | | GERMANTOWN | OH | 45327 |
| JOHN E LEWIS | 42 GEORGE ST. | | | | NILES | OH | 44446-2724 |
| JOHN E LEWIS JR | 8010 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |
| JOHN E LIPORI & | SYLVIA J LIPORI JT TEN | 9714 MARLINTON LANE | | | PORT RICHEY | FL | 34668-4120 |
| JOHN E LOCK JR | SOUTHWEST SECURITIES INC | 2008 N CLEVELAND | | | LITTLE ROCK | AR | 72207 |
| JOHN E LODER | RR # 1 | | | | ESTHERVILLE | IA | 51334-9801 |
| JOHN E LOEPER AND | MARGARET JEAN LOEPER JTWROS | 113 SOUTH CACOOSING DR. | | | SINKING SPRING | PA | 19608-9563 |
| JOHN E LONGHOUSER AND | CHERYL L LONGHOUSER JTWROS | 35 CRESTWOOD DRIVE | | | SAVANNAH | GA | 31405-8131 |
| JOHN E LOOPER | 2900 NE 14TH ST | CAUSEWAY #615 | | | POMPANO BEACH | FL | 33062 |
| JOHN E LUETGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4995 GOLFSIDE DR | | FRISCO | TX | 75035 |
| JOHN E LUFBURROW | CGM IRA ROLLOVER CUSTODIAN | 1112 OAK TREE DRIVE | | | HAVRE DE GRACE | MD | 21078-2569 |
| JOHN E LUMMIS | 2114 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342 |
| JOHN E LUSAK & | MARY M LUSAK & | RONALD W COBB JR | JT TEN | 5324 N WAYNE | CHICAGO | IL | 60640-2211 |
| JOHN E LYNCH | 6058 5TH AVE | | | | MIAMISBURG | OH | 45342-5119 |
| JOHN E MADDEN SR | 753   CRESTMORE AVENUE | | | | DAYTON | OH | 45402 |
| JOHN E MAGALEE | 16720 CHARLES GABRIEL CIR | | | | RIVERSIDE | CA | 92518-2930 |
| JOHN E MANSFIELD - SEP IRA | 1107 GRANDVIEW DRIVE | | | | NASHVILLE | TN | 37204 |
| JOHN E MARCROFT | CGM IRA CUSTODIAN | 14250 MOUNTAIN QUAIL RD | | | SALINAS | CA | 93908-9356 |
| JOHN E MARSCH | 943 N 24TH ST | | | | MANITOWOC | WI | 54220-2448 |
| JOHN E MARSCH | CGM IRA CUSTODIAN | 943 N 24TH ST | | | MANITOWOC | WI | 54220-2448 |
| JOHN E MARSH | 603 ARNOLD DR | | | | BEAUFORT | SC | 29902-4302 |
| JOHN E MARTIN | 70355 CANTERBURY DR | | | | RICHMOND | MI | 48062-1047 |
| JOHN E MARTZ | 11558 E LOMITA AVE | | | | MESA | AZ | 85209-1381 |
| JOHN E MARX | 8491  CARRIAGE HILL DR. N.E. | | | | WARREN | OH | 44484-1621 |
| JOHN E MATTHEW | PO BOX 1109 | | | | BELLAIRE | MI | 49615-1109 |
| JOHN E MATYASOVSKY | 2619 A ST | | | | MCKEESPORT | PA | 15133-2503 |
| JOHN E MAYES JR TRUSTEE FOR | JOHN E MAYES JR | REVOCABLE TRUST DTD 12/15/93 | 106 CARLTON DRIVE | | YORKTOWN | VA | 23692-3349 |
| JOHN E MC CANN TTEE | MC CANN MARTIAL TRUST A | U/A DTD 02/13/1986 | 6169 LAYTON ST | | ALTA LOMA | CA | 91701 |
| JOHN E MC JUNKINS | 4900 BOB CAT RUN | | | | AUSTIN | TX | 78731-2607 |
| JOHN E MCCOY | 596   FULMER DRIVE | | | | DAYTON | OH | 45403-3213 |
| JOHN E MCCULLOUGH TTEE | R C MCCULLOUGH TRUST | UAD 9/19/2007 | 737 NEAPOLITAN WAY | | NAPLES | FL | 34103-8503 |
| JOHN E MCDANIEL & | JOANNE L MCDANIEL JT TEN | 11209 ST ANDREWS CT | | | RIVERVIEW | FL | 33579-7045 |
| JOHN E MCGUIRE | 910 D VINSON DRIVE | | | | MARION | IN | 46952-- 23 |
| JOHN E MCGUIRE & | JOAN E MCGUIRE JT TEN | 13 H STREET | VAN BUREN HOMES | | BEAVER | PA | 15009-1516 |
| JOHN E MCKAMEY | LOUISE S MCKAMEY | 10945 U S RTE 62 | | | LEESBURG | OH | 45135 |
| JOHN E MELTON | 404 N SECTION EXT | | | | SOUTH LEBANON | OH | 45065-1162 |
| JOHN E METROPOULOS | 33 OLDBROOK LN | | | | GROSSE POINTE FARMS | MI | 48236 |
| JOHN E MILNE | 4659 EAGLE TRACE DRIVE | | | | MEDFORD | OR | 97504-9232 |
| JOHN E MIRSEPAHI | CGM IRA ROLLOVER CUSTODIAN | 330 EAST 75TH STREET | # 27B | | NEW YORK | NY | 10021-3087 |
| JOHN E MOATS TTEE | FBO JOHN E MOATS | U/A/D 05/22/02 | 03-555 CR 13 | | BRYAN | OH | 43506-9741 |
| JOHN E MOCHA | DOLLY A MOCHA | 210 GREENBAY ST | | | WALTERBORO | SC | 29488-3514 |
| JOHN E MONTGOMERY | 1104 MOUNTAINVIEW DR | | | | SALEM | VA | 24153-7709 |
| JOHN E MOOAR TTEE | JOHN E MOOAR LIVING TRUST | U/A DTD 06/17/88 | 1889 N HARDING AVE | | ALTADENA | CA | 91001 |
| JOHN E MOORE | 1045 CICILION AVE. | | | | DAYTON | OH | 45402-4110 |
| JOHN E MORSE | 2885 SE VILLAGE LOOP | | | | VANCOUVER | WA | 98683-8102 |
| JOHN E MOSKO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 16 CONNOR AVE | | METUCHEN | NJ | 08840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E MUENCH JR | 3055 JADARO CT APT 17 | | | | CINCINNATI | OH | 45248-6246 |
| JOHN E MUNSON | 1711 N RT 251 | | | | TONICA | IL | 61370 |
| JOHN E MURRAY | JOHN E MURRAY | 608 MYRTLE AVE | | | ALBANY | NY | 12208-3304 |
| JOHN E NACKLEY & | KAREN J LUM-NACKLEY | JT TEN | 93 CORAL DRIVE | | ORINDA | CA | 94563-4356 |
| JOHN E NEWMAN AND | DORIS NEWMAN JTWROS | 2400 PAYSON ROAD | | | QUINCY | IL | 62305-6474 |
| JOHN E NEWMAN, II | 14 LIFER RD | | | | CLINTON | MS | 39056 |
| JOHN E NICHOLSON | PO BOX 32 | | | | BROOKFIELD | OH | 44403 |
| JOHN E NIELSEN | 8765 W CUSTER LN | | | | PEORIA | AZ | 85381-2789 |
| JOHN E NOLAN | 6425 TANTAMOUNT LANE | | | | DAYTON | OH | 45449-3539 |
| JOHN E NORDSTEDT | 10 ARDEN ROAD | | | | DENVILLE | NJ | 07834-2903 |
| JOHN E NORMAN & | MARILYN NORMAN JTWROS | 911 BENTWATER PARKWAY | | | CEDAR HILL | TX | 75104-8268 |
| JOHN E O'MALLEY | 8 CLEVELAND AVE | | | | GLEN HEAD | NY | 11545-1502 |
| JOHN E O'SHEA & | MARCIA I O'SHEA | JT TEN | 8504 NORTH SHORE DRIVE | | CLARKLAKE | MI | 49234-9793 |
| JOHN E OBUCH | 9013 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| JOHN E OREBAUGH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 108 BRIGHTON CLOSE | | NASHVILLE | TN | 37205 |
| JOHN E ORTZ | 130 FOREST VIEW DR | | | | REYNOLDSVILLE | PA | 15851-8006 |
| JOHN E OZIMEK | 4645 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| JOHN E PAINTER | 2808 OXFORD AVE | | | | DAYTON | OH | 45406 |
| JOHN E PARKER | 2131 CHAPARRAL ST | | | | KALAMAZOO | MI | 49006-1382 |
| JOHN E PATRICK | 1013 LESLIE AVE | | | | HELENA | MT | 59601 |
| JOHN E PECHATSKO | 4565 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515 |
| JOHN E PEGNO & | LISA PEGNO JT TEN | 42 RENI ROAD | | | MANHASSET | NY | 11030-1223 |
| JOHN E PICKARD | 1038 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2220 |
| JOHN E PLANK | 5321 BENTON AVE | | | | DOWNERS GROVE | IL | 60515-5036 |
| JOHN E POARCH MD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2909 N SANTE FE | | EDMOND | OK | 73003 |
| JOHN E POTTS | 1454 MANUELS DRIVE | | | | FORT MYERS | FL | 33901-5824 |
| JOHN E PRATT IRA | FCC AS CUSTODIAN | 6723  SINSONTE | | | FT PIERCE | FL | 34951-4430 |
| JOHN E PRICE | 745 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| JOHN E PRICHARD & | ESTHER B PRICHARD TTEES | PRICHARD FAMILY TRUST | U/A DTD 12/20/94 | 461 E. HACIENDA AVE | CORONA | CA | 92879-2715 |
| JOHN E PROKOP | 6823 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 |
| JOHN E PRUITT | 7500 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3344 |
| JOHN E PRUITT | 7500 COSNER DR | | | | DAYTON | OH | 45424-3344 |
| JOHN E QUINLEY JR | 951 S FAIR OAKS AVE | | | | PASADENA | CA | 91105-2631 |
| JOHN E RADZISZEWSKI | 42790 SHADOWLAWN DR | | | | CANTON | MI | 48187-3440 |
| JOHN E RAEDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 410 SHIRE COURT | | RENO | NV | 89521 |
| JOHN E RAMBO TTEE | JOHN ELVIN RAMBO TRUST | U/A DTD 12/01/1998 | 147 WILLITS ST | | DALY CITY | CA | 94014 |
| JOHN E RAUCH | CGM IRA CUSTODIAN | 1880 MARBLECLIFF CROSSING CT | | | COLUMBUS | OH | 43204-4966 |
| JOHN E RICHARDSON | 700 EILER R.D. | | | | BELLEVILLE | IL | 62223 |
| JOHN E ROBERTSON (IRA) | FCC AS CUSTODIAN | 603 CATTLE BARON RD. | | | FAIRVIEW | TX | 75069-1981 |
| JOHN E ROGERS AND | JUANITA E ROGERS TTEES | JOHN & JUANITA ROGERS LIVING | TRUST DTD 1/26/2000 | 661 WOODLAWN DRIVE | GREENWOOD | IN | 46142-3730 |
| JOHN E ROHAN | 140 NORTH PROSPECT AVENUE | | | | CLARENDON HILLS | IL | 60514-1230 |
| JOHN E ROONEY | TOD ACCOUNT | 1 CHANNEL DRIVE | #409 | | MONMOUTH BCH | NJ | 07750-1341 |
| JOHN E ROTHE | ROSEMARIE ROTHE | 2919 SUN COVE DR | | | KISSIMMEE | FL | 34746-2776 |
| JOHN E RUSSELL | 934 SHANNON RD. | | | | GIRARD | OH | 44420 |
| JOHN E SAUERWEIN | 606 HOLLY HILL DR | | | | BRIELLE | NJ | 08730-1217 |
| JOHN E SCHLAGGEL | 22 1/2 CLIFTON AVE | | | | BATAVIA | NY | 14020-3702 |
| JOHN E SCHNALL | 117 W 13TH ST APT 62 | | | | NEW YORK | NY | 10011-7837 |
| JOHN E SCHOTT IRA | FCC AS CUSTODIAN | 47320 PALM DR | | | TICKFAW | LA | 70466-4208 |
| JOHN E SEIFERT JR | 3639 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| JOHN E SEXTON | 849   NORTHEDGE DR | | | | VANDALIA | OH | 45377-1628 |
| JOHN E SHANNON | 7108 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| JOHN E SLIVA | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 |
| JOHN E SMITH TTEE | JOHN E SMITH REVOCABLE TRUST | U/A DTD 01/09/2009 | 6 DAVIS RD | | STOW | MA | 01775 |
| JOHN E SNYDER, JR. | 4539 IRELAN ST | | | | KETTERING | OH | 45440 |
| JOHN E SPAIDE & | LOIS J SPAIDE JT TEN | 3640 RANCHERO DR #101 | | | ANN ARBOR | MI | 48108-3287 |
| JOHN E SPATZ | 2338 N MASON ST | | | | SAGINAW | MI | 48602-5275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E STCLAIR | 309 N CHESTNUT ST | | | | SENECA | SC | 29678-3103 |
| JOHN E STEEN | 3001 N 72ND ST | | | | KANSAS CITY | KS | 66109-1743 |
| JOHN E STERLING | CHARLOTTE F STERLING | 18720 WHITEMARSH DR | | | MONUMENT | CO | 80132-8833 |
| JOHN E STEVENS | 5977  WHITEWATER ELDORADO RD | | | | NEW PARIS | OH | 45347-9260 |
| JOHN E STEWART | 1121 RIVERCREST DR | | | | CHATTANOOGA | TN | 37415-5626 |
| JOHN E STICKLE (IRA) | FCC AS CUSTODIAN | 1546 BERMUDA AVE | | | MERRITT IS | FL | 32952-5797 |
| JOHN E STILLER SR | 6344 HARPER DR | | | | WATERFORD | MI | 48329-1335 |
| JOHN E SULLIVAN | 44374 WEST OSTER DRIVE | | | | MARICOPA | AZ | 85238-8585 |
| JOHN E SUNDERMEYER JR | 1166 NORTH LAKE RD | | | | NEW CARLISLE | OH | 45344 |
| JOHN E SWEETING & | LYNDA A SWEETING JT TEN | 10730 S W 48TH TERRACE | | | MIAMI | FL | 33165-6121 |
| JOHN E SWIECA | 425 OLEANDER DR. | | | | SCHAUMBURG | IL | 60173-2029 |
| JOHN E SWISHER  & | LADORA JOYCE SWISHER JT WROS | 603 E SMITH ST | | | BUCHANAN | MI | 49107-1740 |
| JOHN E TAYLOR | 2017 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| JOHN E TAYLOR | 6713 SUNHAVEN PLACE | | | | RALEIGH | NC | 27615-6529 |
| JOHN E TAYLOR | 936   GARDNER ROAD | | | | KETTERING | OH | 45429-4549 |
| JOHN E TAYLOR  AND | GEORGE M (JO) TAYLOR | JT TEN WROS | 343 ROLLER STREET | | CHURCH HILL | TN | 37642 |
| JOHN E TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| JOHN E THOMPSON AND | FLORENCE M THOMPSON | JT TEN WROS | 2234 PENSIVE COURT | | OWENSBORO | KY | 42301 |
| JOHN E TIGHE | 71 DALSTON RD | | | | ROCHESTER | NY | 14616 |
| JOHN E TOBIN | 18915 NE 23RD ST | | | | VANCOUVER | WA | 98684-0910 |
| JOHN E TRACY | WBNA CUSTODIAN TRAD IRA | 1015 WOOD ST | | | BETHLEHEM | PA | 18018-3118 |
| JOHN E TRAINUM III SIMPLE IRA | FCC AS CUSTODIAN | 4202 REVERE WAY | | | NORTHPORT | AL | 35475-4421 |
| JOHN E TYLER JR TTEE | FBO JOHN E. REVOCABLE TRUST | U/A/D 05/10/99 | 9 ALOHA DRIVE | | HADLEY | MA | 01035-9661 |
| JOHN E UMRYSZ & | IRENE W UMRYSZ | TEN COM | 94 YETTER ROAD | | MYSTIC | CT | 06355-1028 |
| JOHN E VALENTOUR | 12237 MCDOUGAL RD | | | | MILLFIELD | OH | 45761-9769 |
| JOHN E VANDERVOORT  & | JANET L VANDERVOORT JT WROS | 55782 ROOSTER LANE | | | OSCEOLA | IN | 46561 |
| JOHN E VANDERVOORT (IRA) | FCC AS CUSTODIAN | 55782 ROOSTER LANE | | | OSCEOLA | IN | 46561 |
| JOHN E VANGEL | C/O JORDAN C VANGEL | 2013 WENTWORTH VILLAGE DRIVE | | | BELLBROOK | OH | 45305 |
| JOHN E VANOVER | 8080 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| JOHN E VAUGHN | TOD ACCOUNT | 7765 DEERHILL DRIVE | | | CLARKSTON | MI | 48346-1247 |
| JOHN E VAUGHN IRA | FCC AS CUSTODIAN | 7765 DEERHILL DRIVE | | | CLARKSTON | MI | 48346-1247 |
| JOHN E VELAND | TOD J VELAND, C. VELAND AND T. | VELAND, SUBJECT TO STA TOD RUL | 1831 WILDWOOD PLACE | | MOBILE | AL | 36609-2577 |
| JOHN E VENTRE TRUST | JOHN E VENTRE TTEE | 3201 ERIE AVE APT 3 | | | CINCINNATI | OH | 45208 |
| JOHN E VEY | 3291 CHARMIL DRIVE | | | | MANCHESTER | MD | 21102-1916 |
| JOHN E WAGNER | 33233 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0903 |
| JOHN E WALLACE | 397 CLOG VALLEY DR | | | | SPARTA | TN | 38583-5185 |
| JOHN E WALTER AND | MARY KAY WALTER JT TEN | 209 CLARENCE AVE | | | FAIRFIELD | IL | 62837-1308 |
| JOHN E WATSON | 174 MAIN STREET | APT 403 | | | TIDIOUTE | PA | 16351 |
| JOHN E WEISENBARGER | 7185 STATE RTE 722 | | | | ARCANUM | OH | 45304-8436 |
| JOHN E WELCH | 100 TIMBER RIDGE DRIVE | | | | CARLISLE | OH | 45005 |
| JOHN E WENTWORTH JR | 12005 S SAGINAW ST APT 11 | | | | GRAND BLANC | MI | 48439-1450 |
| JOHN E WENTWORTH JR | 5261 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| JOHN E WEST | 630   WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| JOHN E WEST | 8021 BROOKSIDE CIR | | | | KANSAS CITY | KS | 66109-2237 |
| JOHN E WHEELER | 830 CATALPA DR | | | | DAYTON | OH | 45402 |
| JOHN E WILLI AND | LORRAINE WILLI JTWROS | 246 HARMONEY WAY | | | TARPON SPGS | FL | 34689-5024 |
| JOHN E WILSON | CGM IRA CUSTODIAN | 31 HOTCHKISS CIRCLE | | | PENFIELD | NY | 14526-1401 |
| JOHN E WILSON | CGM PROFIT SHARING CUSTODIAN | 1031 E HYDE PARK BLVD | | | CHICAGO | IL | 60615-2807 |
| JOHN E YOUNG | ELIZABETH A YOUNG | ESOP ACCOUNT | 1371 PATRICK HENRY DR | | PHOENIXVILLE | PA | 19460-2743 |
| JOHN E ZDANOWSKI | 126   ALDERWOOD LA | | | | ROCHESTER | NY | 14615-1304 |
| JOHN E ZEMKO | 6720 E ENCANTO ST #81 | | | | MESA | AZ | 85205 |
| JOHN E ZIEMBA IRA | FCC AS CUSTODIAN | 18 CHERRYWOOD DR | | | SCHAUMBURG | IL | 60194-5159 |
| JOHN E. BARZA, M.D., | 4178 N ARMENIA AVE | | | | TAMPA | FL | 33607-6429 |
| JOHN E. BENIUSH | 25 ORANJESTAD ST | | | | TOMS RIVER | NJ | 08757-4022 |
| JOHN E. COOK & | ALBERTA K. COOK JTWROS | 901 EASTWICH DRIVE | | | LAFAYETTE | IN | 47905 |
| JOHN E. CUTLER IRA | FCC AS CUSTODIAN | 2235 BARTLETT | | | HOUSTON | TX | 77098-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E. DECEMBRELE | RICHARD A. DECEMBRELE | CHERYL MORIN | | | DOVER | MA | 02030-2512 |
| JOHN E. GREEN COMPANY | DAVE HUBBARD | 220 VICTOR ST | | | HIGHLAND PARK | MI | 48203-3116 |
| JOHN E. GREEN, III | 330 RIVERSIDE DR | P.O. BOX 969 | | | STEINHATCHEE | FL | 32359 |
| JOHN E. KRUEGER TRUST TRUST | JOHN E KRUEGER TTEE | U/A DTD 04/23/1998 | 1812 RIVER RIDGE CIRCLE | | NAPERVILLE | IL | 60565-2429 |
| JOHN E. MURPHEY | CGM IRA ROLLOVER CUSTODIAN | 159 NANCY LANE | | | WYCKOFF | NJ | 07481-2522 |
| JOHN E. MURRAY TTEE | U/A/D 05/24/1995 | OATES TRUST | 10514 HIBISCUS DRIVE | | PORT RICHEY | FL | 34668 |
| JOHN E. SCHULER AND | GAIL R. WHITING JTWROS | 123 MOSLE ROAD | | | FAR HILLS | NJ | 07931-2255 |
| JOHN E. STRATTON | CGM IRA ROLLOVER CUSTODIAN | 713 HUNTER CROSSING | | | BOSSIER CITY | LA | 71111-8133 |
| JOHN E. SWIGART TTEE | IDA M. SWIGART TTEE | U/A/D 02-09-2005 | FBO JOHN E SWIGART REV. TRUST | 1269 ASHOVER DR | BLOOMFIELD HILLS | MI | 48304-1212 |
| JOHN E. WEEMS TTEE | FBO JOHN E. WEEMS REVOCABLE TR | U/A/D 05-01-2001 | 500 N RIVER RD | | VENICE | FL | 34293-4707 |
| JOHN EADES | 512 E WALNUT ST | | | | GREENTOWN | IN | 46936-1528 |
| JOHN EADS | 302 N KANSAS AVE | | | | MARCELINE | MO | 64658-1129 |
| JOHN EADS | 5702 GARDEN DR | | | | INDIANAPOLIS | IN | 46217-3745 |
| JOHN EADS | 6343 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| JOHN EAGAN | 167 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2851 |
| JOHN EAKIN | 101 CLIFF RD | | | | BADEN | PA | 15005-2701 |
| JOHN EARL | 6515 DALSON RD | | | | TWIN LAKE | MI | 49457-9382 |
| JOHN EARL ANDERSON | SOUTHWEST SECURITIES INC | 1852 LONGVIEW LN | | | TARPON SPRINGS | FL | 34689 |
| JOHN EARL HANSON AND | DOROTHY IRENE HANSON JTWROS | MADISON HOUSE - #437 | 12215 NE 128TH ST | | KIRKLAND | WA | 98034-7383 |
| JOHN EARL HUNTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7615 VIEW PLACE DR | | CINCINNATI | OH | 45224 |
| JOHN EARLY III | 43114 LANCELOT DR | | | | CANTON | MI | 48188-1919 |
| JOHN EARP | 11538 LEE POINT RD | | | | OZARK | AR | 72949-9138 |
| JOHN EASTERLING | 16252 OAKBROOK ST | | | | ROMULUS | MI | 48174-3232 |
| JOHN EASTMAN | 11392 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 |
| JOHN EASTTOM CHEVROLET | 2305 S BUSINESS HIGHWAY 69 | | | | CHECOTAH | OK | 74426-5400 |
| JOHN EASTTOM MOTOR COMPANY, LLC | JOHN EASTTOM | 2305 S BUSINESS HIGHWAY 69 | | | CHECOTAH | OK | 74426-5400 |
| JOHN EATON | 10197 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9541 |
| JOHN EATON | 10404 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| JOHN EATON | 3819 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2662 |
| JOHN EBACH | 1843 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1138 |
| JOHN EBBITT | 504 ESPANOLA AVE | | | | PARCHMENT | MI | 49004-1108 |
| JOHN EBEL | 22 CHAUCER CIR | | | | MANCHESTER | NJ | 08759-6152 |
| JOHN EBENGER | 8103 DOROTHY AVE | | | | PARMA | OH | 44129-3618 |
| JOHN EBERHART | 6261 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| JOHN EBERHART | 826 CALEDONIA AVE | | | | CLEVELAND HTS | OH | 44112-2317 |
| JOHN EBNER | 11005 BYRON RD | | | | BYRON | MI | 48418-9107 |
| JOHN ECHOLS | 172 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7155 |
| JOHN ECK | 16179 HILL FOREST DR | | | | LINDEN | MI | 48451-8930 |
| JOHN ECKE | 47A E 12TH ST | | | | OSWEGO | NY | 13126-1633 |
| JOHN ECKOFF | 17170 SE 91ST LEE AVE | | | | THE VILLAGES | FL | 32162-1823 |
| JOHN EDDIE (445495) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHN EDDINGS | PO BOX 4261 | | | | CENTER LINE | MI | 48015-4261 |
| JOHN EDDY | 5236 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| JOHN EDEL | 8321 WASHBURN RD | | | | BLISS | NY | 14024-9600 |
| JOHN EDGAR | 30159 TH 298 | | | | LOWER SALEM | OH | 45745 |
| JOHN EDGAR SEATON JR | CGM IRA ROLLOVER CUSTODIAN | 10/15 M. 9 NONGPRUE | BANGLAMUNG CHONBURI 20260 | THAILAND | | | |
| JOHN EDGE | 60 GARRETT AVE | | | | BREMEN | GA | 30110-3444 |
| JOHN EDMOND | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| JOHN EDMOND | 4488 BOWLINE CT | | | | LANSING | MI | 48911-8165 |
| JOHN EDMONDS | 432 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1508 |
| JOHN EDMUND MCDUELL (IRA) | FCC AS CUSTODIAN | 322 FAIRVIEW AVE | | | AMBLER | PA | 19002-4308 |
| JOHN EDWARD BACCASH | 53 75TH STREET | | | | BROOKLYN | NY | 11209-1924 |
| JOHN EDWARD EBRIGHT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 9316 | | BRECKENRIDGE | CO | 80424 |
| JOHN EDWARD KONDRUP | 63 WASHINGTON ST | | | | RUMSON | NJ | 07760-1434 |
| JOHN EDWARD PYPER TRUSTEE | JOHN EDWARD PYPER TRUST | DTD 02/03/93 | 4025 BRISTOL NW | | COMSTOCK PARK | MI | 49321-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN EDWARD TIDD | DESIGNATED BENE PLAN/TOD | 30 AVALON CT | | | ALAMO | CA | 94507 |
| JOHN EDWARD WHEATLEY | 925 WAYNE ENNIS RD | | | | HOWARDSTOWN | KY | 40051 |
| JOHN EDWARDS | 10043 RUTHELEN ST | | | | LOS ANGELES | CA | 90047-4137 |
| JOHN EDWARDS | 14413 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9251 |
| JOHN EDWARDS | 1555 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3501 |
| JOHN EDWARDS | 2022 KINGS FOREST DR | | | | HEARTLAND | TX | 75126-8276 |
| JOHN EDWARDS | 22 MAPLE AVE | | | | IRVINGTON | NJ | 07111-4322 |
| JOHN EDWARDS | 2564 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| JOHN EDWARDS | 33370 FAIRWAY VIS | | | | CHESTERFIELD | MI | 48047-4521 |
| JOHN EDWARDS | 611 NORTH ST B | | | | MANSFIELD | TX | 76063 |
| JOHN EDWARDS | 6362 PEACH DR | | | | CLARKSTON | MI | 48346-1630 |
| JOHN EDWARDS | CGM IRA CUSTODIAN | 3407 GREER ROAD | | | PALO ALTO | CA | 94303-4209 |
| JOHN EDWIN MCKEE JR AND | KELLY HOWELL MCKEE JTWROS | 3 OAK ALLEY | | | CLINTON | MS | 39056 |
| JOHN EECKHOUDT | & BARBARA A EECKHOUDT JTWROS | 11419 DOGWOOD FOREST | | | PINE BLUFF | AR | 71603 |
| JOHN EGAN | 24729 MARY ST | | | | TAYLOR | MI | 48180-2178 |
| JOHN EGAN | 3565 OLMSTEAD - BOX 146 | | | | MUIR | MI | 48860 |
| JOHN EGAN | 6124 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3046 |
| JOHN EGAN | 8339 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| JOHN EGGERS | 430 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| JOHN EGGERSTORFER | 4533 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2044 |
| JOHN EHLERT | 4185 MARLYN AVE | | | | SAGINAW | MI | 48603-4128 |
| JOHN EHLINGER | 24416 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| JOHN EHRET | 4417 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| JOHN EHRKE | 700 E NAPLES CT | VA HOME OF CA ACCT. DEPT | | | CHULA VISTA | CA | 91911-6821 |
| JOHN EICH IRA | FCC AS CUSTODIAN | 4416 W CREEKSIDE DR | | | SIOUX FALLS | SD | 57106-5257 |
| JOHN EICKHOLT | 12461 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9773 |
| JOHN EICKHOLT | PO BOX 367 | | | | CURTIS | MI | 49820-0367 |
| JOHN EIDEN JR | 13520 FALLEN OAK CT | | | | CHANTILLY | VA | 20151-2429 |
| JOHN EISEN | 4819 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JOHN EISLER | 847 E BEACH ST | | | | BEAVERTON | MI | 48612-8808 |
| JOHN EKSTROM | 4781 S 35TH ST | | | | GREENFIELD | WI | 53221-2640 |
| JOHN ELARDO | 39 LEWAN DR | | | | DEPEW | NY | 14043-1321 |
| JOHN ELBERT OWEN | 32 EAST LEXINGTON AVENUE | | | | WINCHESTER | KY | 40391-2031 |
| JOHN ELCAN | 1149 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| JOHN ELDER | 1017 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| JOHN ELDER | 210 WILLOW LN | VICTORY GARDENS ADDITION | | | ANDERSON | IN | 46012-1028 |
| JOHN ELDER | PO BOX 1834 | | | | MANSFIELD | OH | 44901-1834 |
| JOHN ELDER JR | 3301 HUNTING CREEK CT | | | | BOWLING GREEN | KY | 42104-4646 |
| JOHN ELEY JR | 300 RIVERFRONT DR PH 27I | | | | DETROIT | MI | 48226-4587 |
| JOHN ELIAS | 39608 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310-2461 |
| JOHN ELIZONDO | 7382 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| JOHN ELKINS | 3743 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3265 |
| JOHN ELKINS | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| JOHN ELKINS | 699 RAMSEY RIDGE RD | | | | BEDFORD | IN | 47421 |
| JOHN ELLERY | 1405 PRATT DR | | | | LAPEER | MI | 48446-2928 |
| JOHN ELLETT JR | 46201 BRENTWOOD ST | | | | MACOMB | MI | 48042-5305 |
| JOHN ELLINGHAUSEN | 634 BURROUGHS AVE | | | | FLINT | MI | 48507-2792 |
| JOHN ELLINGTON | 106 FRENCH ST | | | | BUFFALO | NY | 14211-1354 |
| JOHN ELLINGWOOD | 11220 SCR 700W | | | | DALEVILLE | IN | 47334 |
| JOHN ELLIOTT | 170 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1717 |
| JOHN ELLIOTT | 273 MATEY AVE | | | | MANAHAWKIN | NJ | 08050-2235 |
| JOHN ELLIOTT | 33 OAKNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| JOHN ELLIOTT | 8825 S INTERSTATE 35 W | | | | ALVARADO | TX | 76009-8215 |
| JOHN ELLIOTT | PO BOX 310914 | | | | ATLANTA | GA | 31131-0914 |
| JOHN ELLIOTT, INC. | 2501 10TH ST | | | | GREAT BEND | KS | 67530-4356 |
| JOHN ELLIS | 1108 NE 59TH ST | | | | OKLAHOMA CITY | OK | 73111-7402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ELLIS | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| JOHN ELLIS | 143 HOWARD HUMAN RD | | | | LANCING | TN | 37770-3109 |
| JOHN ELLIS | 1815 WINTERWIND DR SW | | | | BYRON CENTER | MI | 49315-8972 |
| JOHN ELLIS | 3165 ALLEN LN | | | | HARRISON | MI | 48625-8807 |
| JOHN ELLIS | 35 WEST ST | | | | OXFORD | MI | 48371-4678 |
| JOHN ELLIS | 4707 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2215 |
| JOHN ELLIS | 6910 ECHO LN | | | | NEW AUGUSTA | IN | 46278-1920 |
| JOHN ELLIS | 7100 US HIGHWAY 52 | | | | RIPLEY | OH | 45167-8908 |
| JOHN ELLIS | 94 HARVARD PL | | | | BUFFALO | NY | 14209-1309 |
| JOHN ELLIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 49 HIGHLAND ST | | MILFORD | MA | 01757-2332 |
| JOHN ELLIS & SON | 910 19TH ST | | | | SACRAMENTO | CA | 95811-3006 |
| JOHN ELLIS III | 223 KENWOOD AVE | | | | ANN ARBOR | MI | 48103-4163 |
| JOHN ELLIS JR | 1441 PASO REAL AVE SPC 234 | | | | ROWLAND HGHTS | CA | 91748-2168 |
| JOHN ELLISON | 1267 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1729 |
| JOHN ELLISON | 127 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| JOHN ELLISON | 509 VINE ST NW | | | | DECATUR | AL | 35601-1227 |
| JOHN ELLISON | 6071 WELLESLEY DR | | | | WEST BLOOMFIELD | MI | 48322-2367 |
| JOHN ELLISON | 808 N UNIVERSITY AVE | | | | TOLEDO | OH | 43607-3538 |
| JOHN ELLISON JR | 1637 HABBLER RD | | | | HOLLAND | OH | 43528-9557 |
| JOHN ELLSWORTH | 1496 EAST SCOTTWOOD AVENUE | | | | BURTON | MI | 48529-1626 |
| JOHN ELLUL | 2325 SOUTH DORT | SUITE A | | | FLINT | MI | 48507 |
| JOHN ELLWANGER & | MARCIA ELLWANGER TTEE | ELLWANGER FAMILY 2003 | REV TRUST U/A/D 4/8/03 | PO BOX 4697 | HAYWARD | CA | 94540-4697 |
| JOHN ELSENHEIMER | 9200 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| JOHN ELSENHEIMER | 9220 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| JOHN ELSHOFF & | ERIKA ELSHOFF JT TEN | 5624 HEREFORD DR | | | NEW PRT RCHY | FL | 34655-4362 |
| JOHN ELSON | 12220 K7 HIGHWAY | | | | OLATHE | KS | 66061 |
| JOHN ELVIS MANFREDI | 804 OAKDALE RD NE | | | | ATLANTA | GA | 30307 |
| JOHN ELWAY PBG | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| JOHN ELWELL | 3512 SE INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9573 |
| JOHN ELYARD | 248 BRYARLY RD | | | | WINCHESTER | VA | 22603-4101 |
| JOHN EMBERTON | 220 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-8731 |
| JOHN EMBY | 325 S HAYDEN AVE | | | | DAYTON | OH | 45431-1971 |
| JOHN EMENEGGER | 4221 PENELOPE DR | | | | TOLEDO | OH | 43623-1113 |
| JOHN EMEOTT | 9620 MIDLAND RD | | | | FREELAND | MI | 48623-9762 |
| JOHN EMMENDORFER | 14575 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| JOHN EMMERD | 36563 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4018 |
| JOHN EMORY MCCAW TRUST | U/A/D 6 16 98 | JOHN EMORY MCCAW TTEE | MAXINE MAE GAMBS MC CAW TTEE | 4210 SW 26TH ST | DES MOINES | IA | 50321-2242 |
| JOHN EMRY | 5824 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| JOHN ENG | 1756 MILLBROOK LN | | | | LOVELAND | OH | 45140-6013 |
| JOHN ENGEBRETSEN | 4029 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| JOHN ENGEL | 9-438 RR 3 RD N | | | | NAPOLEON | OH | 43545 |
| JOHN ENGEL JR | 552 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| JOHN ENGELBERTS | 547 MAY RD | | | | WENTZVILLE | MO | 63385-3317 |
| JOHN ENGHOLM | 3952 SAGINAW TRL | | | | WATERFORD | MI | 48329-4247 |
| JOHN ENGLAND | 3473 LIBERTY CHURCH RD | | | | BLAIRSVILLE | GA | 30512-6902 |
| JOHN ENGLAND | 3575 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9767 |
| JOHN ENGLAND | 4515 LLOYD AVE | | | | DAYTON | OH | 45424-5710 |
| JOHN ENGLE | 2277 GREENBUSH WEST RD | | | | WILLIAMSBURG | OH | 45176-9418 |
| JOHN ENGLERT | 1409 SUNNY HILL DR | | | | CHEYENNE | WY | 82001-6881 |
| JOHN ENGLERT | 28 PICTURE BOOK PARK | | | | WEST BLOOMFIELD | NY | 14585-9102 |
| JOHN ENGLISH | 18092 SAN CARLOS BLVD APT 921 | | | | FORT MYERS BEACH | FL | 33931-2317 |
| JOHN ENGLISH | P O BOX 7537 | | | | WINTER HAVEN | FL | 33884 |
| JOHN ENGLISH I I | 6432 N US HIGHWAY 231 | | | | BAINBRIDGE | IN | 46105-9682 |
| JOHN ENGLISH JR | 63639 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9597 |
| JOHN ENGRAM | PO BOX 744 | | | | OGLETHORPE | GA | 31068-0744 |
| JOHN ENGSTROM | 7406 MARSACK DR | | | | SWARTZ CREEK | MI | 48473-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ENMAN | 5 STEPHEN DR | | | | WEBSTER | MA | 01570-3054 |
| JOHN ENNEY | PO BOX 474 | | | | TONAWANDA | NY | 14151-0474 |
| JOHN ENNIS | 34615 6 MILE RD | | | | LIVONIA | MI | 48152-3147 |
| JOHN ENOS | 13045 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 |
| JOHN ENT | 402 E HARVARD AVE | | | | MUNCIE | IN | 47303-1233 |
| JOHN EPPEL | 4568 WHITE RD | | | | CEMENT CITY | MI | 49233-9613 |
| JOHN EPPS | 49 SPRING LN NW | | | | ATLANTA | GA | 30314-2156 |
| JOHN ERB'S SERVICE CENTER | 16133 N DALE MABRY HWY | | | | TAMPA | FL | 33618-1340 |
| JOHN ERDLY | 6024 51ST AVE N | | | | KENNETH CITY | FL | 33709-3562 |
| JOHN ERIC ATHERHOLT | 3665 MORRISON WAY | | | | DOYLESTOWN | PA | 18902-1596 |
| JOHN ERICKSON | 7375 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| JOHN ERICKSON CHEVROLET INC | 7602 RIVERSIDE RD | | | | VERONA | WI | 53593-9447 |
| JOHN ERK | 3801 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055-3537 |
| JOHN ERMLER | 5332 CHRISTI DR | | | | WARREN | MI | 48091-4195 |
| JOHN ERNEST | 1012 N OCEAN BLVD APT 1002 | | | | POMPANO BEACH | FL | 33062-4059 |
| JOHN ERNEST HOLST & | JOYCE MCVEIGH HOLST JT TEN | 6 HARBOR PLACE | | | MASSAPEQUA | NY | 11758 |
| JOHN ERNEY | 1230 FIELD DR | | | | NOBLESVILLE | IN | 46060-1717 |
| JOHN ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| JOHN ERNST | 106 E LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1320 |
| JOHN ERNST JR | 7104 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9586 |
| JOHN ERRANTE | 12335 W BEND DR APT 112 | | | | SAINT LOUIS | MO | 63128-2162 |
| JOHN ERSKINE | PO BOX 372 | | | | MANCHESTER | MI | 48158-0372 |
| JOHN ERVES | 13523 GREINER ST UNIT F-1 | | | | DETROIT | MI | 48205 |
| JOHN ERVIN | 1355 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| JOHN ERVIN | 2269 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| JOHN ERVIN | 764 TANVIEW DR | | | | OXFORD | MI | 48371-4764 |
| JOHN ERZNOZNIK | 210 GARRETSON TRL | | | | OXFORD | MI | 48371-2850 |
| JOHN ESAREY | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 |
| JOHN ESCH | 7080 RED BAY CT | | | | MELBOURNE | FL | 32940-7980 |
| JOHN ESCHMEYER | 44 COMANCHE DR | | | | SARDINIA | OH | 45171-9788 |
| JOHN ESPER | 10388 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| JOHN ESSLER | 3041 COLUMBIA ST | | | | UNIONVILLE | MI | 48767-9492 |
| JOHN ESTES | 9145 E OUTER DR | | | | DETROIT | MI | 48213-4007 |
| JOHN ESTES JR | 4903 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| JOHN ESTRADA | 13211 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-3928 |
| JOHN ESTRADA JR | PO BOX 345 | | | | BRIDGEPORT | MI | 48722-0345 |
| JOHN ETCHISON | 3211 POPLAR ST | | | | ANDERSON | IN | 46012-1144 |
| JOHN ETHERTON | 1120 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3886 |
| JOHN ETTER | 2536 MARILYN ST | | | | SIMI VALLEY | CA | 93065-2329 |
| JOHN ETUE | G5222 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHN ETZEL | 10952 HAMBURG RD | P.O. BOX 80 | | | HAMBURG | MI | 48139-1215 |
| JOHN EURICH | 3420 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| JOHN EUTSLER | 6556 NALDO LN | | | | FRANKLIN | OH | 45005-5441 |
| JOHN EVAN BOLKCOM | 5100 6TH ST NE APT 23 | | | | COLUMBIA HEIGHTS | MN | 55421 |
| JOHN EVAN KAVSH JR | TOD PAULINE E KAVSH | 2120 SIERRA ST | | | KEMAH | TX | 77565 |
| JOHN EVANCHICK | 5136 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| JOHN EVANS | 1637 MILNER DR | | | | BEAVERCREEK | OH | 45432-2129 |
| JOHN EVANS | 17060 SYCAMORE RD | | | | GRAND RAPIDS | OH | 43522-9469 |
| JOHN EVANS | 17549 FAUST AVE | | | | DETROIT | MI | 48219-3504 |
| JOHN EVANS | 195 MCKENZIE RD | | | | SALT LICK | KY | 40371-8753 |
| JOHN EVANS | 37910 RIDGECREST LN | | | | LADY LAKE | FL | 32159-4661 |
| JOHN EVANS | 3835 CHIPPING NORTON CT | | | | SAGINAW | MI | 48603-9310 |
| JOHN EVANS | 664 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| JOHN EVANS I I I | 1603 DEBRA DR | | | | ARLINGTON | TX | 76010-4915 |
| JOHN EVANS JR | 4004 CARTER ST | | | | DETROIT | MI | 48204-2404 |
| JOHN EVANS LOUTAS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 353 THE ALAMEDA | | SAN ANSELMO | CA | 94960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN EVENSON | 231 WESTSHORE DR | | | | NORTH SIOUX CITY | SD | 57049-4022 |
| JOHN EVENSTAD I I | 3702 HIGHWAY AA ST | | | | PIEDMONT | MO | 63957-9684 |
| JOHN EVERETT | 13430 TURNER RD | | | | DEWITT | MI | 48820-8125 |
| JOHN EVERETT | 6069 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| JOHN EVERSOLE | 424 12 E SYCAMORE | | | | COLS GROVE | OH | 45830 |
| JOHN EVERSOLE BENE IRA | KIM EVERSOLE DECD | FCC AS CUSTODIAN | 8255 SW 148TH DRIVE | | MIAMI | FL | 33158-1965 |
| JOHN EVERY | 747 N EVERY RD | | | | MASON | MI | 48854-9306 |
| JOHN EWANICKI | 8 ABDALLAH AVENUE | | | | CORTLAND | NY | 13045-3303 |
| JOHN EWASKO | 410 BECKER AVE | | | | WILMINGTON | DE | 19804-2102 |
| JOHN EWING | 134 HARTMAN ST | | | | GALION | OH | 44833-3229 |
| JOHN EWING | 16765 HUNTINGTON RD | | | | DETROIT | MI | 48219-4007 |
| JOHN EXPOSITO | 109 BRADLEY DR | | | | JACKSON | MI | 49201-8637 |
| JOHN EYCLESHYMER | 9012 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| JOHN EYMAN | 2972 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4145 |
| JOHN EZELL | 3637 SCHAUMAN DR | | | | SAGINAW | MI | 48601-5956 |
| JOHN F ACCINELLI & | IONE ACCINELLI JT TEN | 2000 COSENZA DRIVE | | | SPARKS | NV | 89434-2202 |
| JOHN F ADKINS | 131 MARBROOK DR. | | | | KETTERING | OH | 45429 |
| JOHN F AHERN | 4253 RFD | | | | LONG GROVE | IL | 60047-9546 |
| JOHN F AHLMAN | 1808 EUCALYPTUS HILL ROAD | | | | SANTA BARBARA | CA | 93108 |
| JOHN F AMENTO & | JANICE L AMENTO JT TEN | 3950 NE BREAKWATER DRIVE | | | JENSEN BEACH | FL | 34957-4231 |
| JOHN F BALLARD | 2891 PURDUE DR | | | | KETTERING | OH | 45420-3457 |
| JOHN F BARBER | SHERRYL L BARBER | 22842 FOUNTAIN LAKES BLVD | | | ESTERO | FL | 33928-2352 |
| JOHN F BARLOW | BENJAMIN H BARLOW | GEORGE W ITTMANN | 34 COMPTON CT | | PRAIRIE VLG | KS | 66208-5204 |
| JOHN F BARRY | HELEN P BARRY | W51 N854 DERBY LANE | | | CEDARBURG | WI | 53012-1524 |
| JOHN F BARTHMAIER | JEANETTE BARTHMAIER | JT TEN | 303 WEST STATE STREET | APT 243 | DOYLESTOWN | PA | 18901-3559 |
| JOHN F BAUER TTEE | JOHN F BAUER REVOCABLE LIVING | TRUST U/A DTD 05/03/1999 | 1821 RIDGELAND CIR | | DANVILLE | CA | 94526 |
| JOHN F BEECROFT | 7239 FONTELLA COURT | | | | DAYTON | OH | 45415 |
| JOHN F BERTCH & | ESTHER K BERTCH JT TEN | 868 GLENBROOK RD | | | YOUNGSTOWN | OH | 44512 |
| JOHN F BERTSCH | 2303 ARMSTRONG AVE | | | | SIDNEY | OH | 45365-1517 |
| JOHN F BIEBER | SUSAN H BIEBER | 6960 ROSECLIFF PL | | | DAYTON | OH | 45459-1390 |
| JOHN F BILLY | 2075  WEIR RD. #42 NE | | | | WARREN | OH | 44483-2863 |
| JOHN F BOHANNON | 4673 WOLFCREEK PK. | | | | DAYTON | OH | 45427-3335 |
| JOHN F BOONE | 12 HEMIINGSFORDS CT | | | | ARLINGTON | TX | 76016 |
| JOHN F BRANN & ARABELLA M BRANN | JTWROS | 7589 GARDENSIDE DRIVE | | | DAYTON | OH | 45414-2219 |
| JOHN F BREWER JR | PO BOX 18284 | 2611 BETTY STREET | | | SHREVEPORT | LA | 71138-1284 |
| JOHN F BRITTON | 1811 EL CAMINO | | | | BURLINGAME | CA | 94010-6463 |
| JOHN F BROBST | 47381 MALBURG WAY DR | | | | MACOMB | MI | 48044-3049 |
| JOHN F BROWN | CGM IRA ROLLOVER CUSTODIAN | 41 STELLING AVENUE | | | MAYWOOD | NJ | 07607-2126 |
| JOHN F BRUSKO | MARJORIE I BRUSKO | 6151 W RICHMAN LN | | | NEW PALESTINE | IN | 46163-8601 |
| JOHN F BRUSKO | MARJORIE I BRUSKO | CYNTHIA S BRUSKO | 6151 W RICHMAN LN | | NEW PALESTINE | IN | 46163-8601 |
| JOHN F CALLENDER TTEE OF | JOHN F CALLENDER PROFIT SHRG PL | DTD 12-15-86 | 1301 RIVERPLACE BLVD SUITE 2105 | | JACKSONVILLE | FL | 32207-9019 |
| JOHN F CAMPBELL | 12328 NE 101ST LN | | | | KIRKLAND | WA | 98033-8808 |
| JOHN F CARMAN GRANDCHILDRENS I | BENE OF JOHN F CARMAN | CHARLES SCHWAB & CO INC CUST | 4714 25TH ST N | | ARLINGTON | VA | 22207 |
| JOHN F CARMODY IRA | FCC AS CUSTODIAN | 100 GOLDEN ROAD | | | HOMESDALE | PA | 18431-2124 |
| JOHN F CARNAGO & | MARYANN HARTLEY TTEE | DORA M CARNAGO REV TRUST | DATED FEB 20 1986 | 20099 THOROFARE | GROSSE ILE | MI | 48138-1261 |
| JOHN F CASSIDY IV & | SHARON B CASSIDY JT TEN | 1576 UNION ST | | | BANGOR | ME | 04401-2704 |
| JOHN F CELMER | VIRGINIA C CELMER TTEES | JOHN F CELMER TR DTD 10-13-98 | 2449 W 107TH DR | | DENVER | CO | 80234-3160 |
| JOHN F CHAPUT | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 11/07/97 | 1033 DEERFIELD ROAD | | DEERFIELD | IL | 60015 |
| JOHN F CHARLTON & | KATHRYN T CHARLTON | JT TEN | 2707 CHURCH ROAD | | GLENSIDE | PA | 19038-2027 |
| JOHN F CHARRON | 8 FEATHERSTONE CT | | | | NOTTINGHAM | MD | 21236-2611 |
| JOHN F CHRISTIAN | 281 ROYAL OAKS DR | | | | FAIRBORN | OH | 45324-4045 |
| JOHN F CIHAK | 2840 ADAMS AVE # 101 | | | | SAN DIEGO | CA | 92116-1404 |
| JOHN F CLARK JR | PO BOX 2173 | | | | MONROE | LA | 71207-2173 |
| JOHN F CLEMENT & | JACQUALINE CLEMENT JT TEN | 1500 GUN CLUB RD E | | | RISON | AR | 71665 |
| JOHN F CLORUS, JR. IRA | FCC AS CUSTODIAN | 7 ADAJA LANE | | | HOT SPRGS VLG | AR | 71909-6508 |
| JOHN F COCHRAN | 6000 SAMPSON DR | | | | GIRARD | OH | 44420-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F COLE | 108   MIMOSA DRIVE | | | | CENTERVILLE | OH | 45459-4428 |
| JOHN F COLLINS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1021 SPRINGFIELD AVE | | NEW PROVIDENCE | NJ | 07974 |
| JOHN F COSTELLO | 2466 SUN VALLEY RD | | | | LISLE | IL | 60532-3431 |
| JOHN F CROSBY | 5329 BRANCH CREEK CIR | | | | MASON | OH | 45040 |
| JOHN F CROSS (IRA) | FCC AS CUSTODIAN | 1754 SHADY BROOK LANE | | | COLUMBUS | OH | 43228-9181 |
| JOHN F DALY | 14814 CASS CIR | | | | OMAHA | NE | 68154 |
| JOHN F DANAHY R/O IRA | FCC AS CUSTODIAN | 64 KENILWORTH AVE | | | BROCKTON | MA | 02301-4110 |
| JOHN F DANKS I I I | 10405 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| JOHN F DAVIS | 1151 CLAYTON RD | | | | WILMINGTON | DE | 19805-4507 |
| JOHN F DAVIS | 34 MILL ST | | | | FOXBORO | MA | 02035-2721 |
| JOHN F DELISLE | 7103 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| JOHN F DEPLEDGE | 53 ROSE HILL RD | | | | SOUTHPORT | CT | 06490 |
| JOHN F DIETZ | 181   S PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| JOHN F DILLON | 120 ELDERBERRY ST | | | | GEORGETOWN | TX | 78633 |
| JOHN F DIMASCIO | 193 DOVE TREE LANE | | | | ROCHESTER | NY | 14626 |
| JOHN F DINKEL JR TTEE | U/A/D 09/19/88 | FBO DINKEL OLSEN FAMILY TRUST | 871 GLENMORE CT APT D | | PALM HARBOR | FL | 34684-2825 |
| JOHN F DINNEEN (IRA) | FCC AS CUSTODIAN | 6408 LINCOLN HILLS CT | | | FRISCO | TX | 75034-2965 |
| JOHN F DIXON | PO BOX 52 | | | | CORUNNA | MI | 48817-0052 |
| JOHN F DORER | R/O IRA DCG & T TTEE | 59 OLD BOONTON ROAD | | | DENVILLE | NJ | 07834-2919 |
| JOHN F DOTY | CGM IRA ROLLOVER CUSTODIAN | 783 APPLEBY ST | | | BOCA RATON | FL | 33487-2441 |
| JOHN F DOUVILLE | 90 HANOVER RD | | | | CANTERBURY | CT | 06331-1602 |
| JOHN F DREES AND | MARGARET A DREES JTWROS | 7919 N 53RD STREET | | | MILWAUKEE | WI | 53223-4302 |
| JOHN F DUBAUSKAS | 4091 CORNWALL ST | | | | BERKLEY | MI | 48072-1604 |
| JOHN F DYKOWSKI | 20305 MERRIMAN RD | | | | ROMULUS | MI | 48174-9285 |
| JOHN F EGLOFF AND | IRENE M EGLOFF JTWROS | 9150 GREENWAY CT #M197 | | | SAGINAW | MI | 48609-6756 |
| JOHN F EPPLER TRUST | U/A/D 1 11 91 | JOHN F EPPLER TTEE | 10002 COLUMBIA AVE APT 226A | | MUNSTER | IN | 46321 |
| JOHN F EVANS | 195 MCKENZIE RD | | | | SALT LICK | KY | 40371-8753 |
| JOHN F FAHRNER (IRA) | FCC AS CUSTODIAN | 33624 DOLORES CT | | | LEESBURG | FL | 34788-3823 |
| JOHN F FAHRNER JR IRA | FCC AS CUSTODIAN | 9593 GRIST MILL RUN | | | OLMSTED FALLS | OH | 44138-2897 |
| JOHN F FAUGHT | 3210 HIGHSKY DR | | | | MIDLAND | TX | 79707-5607 |
| JOHN F FEIKEMA JR. | 126 KINROSS DR NE | | | | ROCKFORD | MI | 49341-1126 |
| JOHN F FERRANTI | 52 DODGE ROAD | | | | BENNINGTON | NH | 03442-4102 |
| JOHN F FINCH SEP IRA | FCC AS CUSTODIAN | 5581 BARONRIDGE | UNIT #1 | | ST LOUIS | MO | 63129-3035 |
| JOHN F FOLEY | 220 HIGHLAND RD APT 4 | | | | MASSENA | NY | 13662 |
| JOHN F FRANK | 103 SPINNAKER RUN CT | | | | SMITHFIELD | VA | 23430-5620 |
| JOHN F FRAZIER | HC 66 BOX 1574 | | | | NANCY | KY | 42544 |
| JOHN F GADE | 417   STEWART STREET | | | | WARREN | OH | 44483-0000 |
| JOHN F GALANO | & MARY A GALANO JTTEN | 2 RED FOX TRAIL | | | WARREN TWP | NJ | 07059 |
| JOHN F GARDNER | 270 RT. 72 EAST | | | | MANAHAWKIN | NJ | 08050-3533 |
| JOHN F GARING | 173 GARING RD | | | | CHICORA | PA | 16025-2037 |
| JOHN F GARZANICH | 84 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515 |
| JOHN F GERITY JR LIVING | TRUST DATED 8/21/91 | JOHN F GERITY JR TRUSTEE | 41W100 HIGHWOODS COURT | | ELBURN | IL | 60119-8818 |
| JOHN F GERRISH & | MARGARET GERRISH | JT TEN | 2210 BEACON AVE. | | BETHLEHEM | PA | 18017-3822 |
| JOHN F GIORDANO & | MARYLEE GIORDANO JT WROS | 48 OSPREY CIRCLE | | | PALM COAST | FL | 32137-4527 |
| JOHN F GLIDDON & | CHRISTY H GLIDDON JTWROS | 3202 MOORLAND CT | | | BURLINGTON | NC | 27215 |
| JOHN F GRANT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 79 PRINCETON PLACE | | ORCHARD PARK | NY | 14127 |
| JOHN F GREANEY AND | ITA GREANEY JTWROS | 32 WEST DR | | | MASSAPEQUA | NY | 11758 |
| JOHN F GRUBB | 8366 LAGOON ST. | | | | COMMERCE TWP. | MI | 48382-4752 |
| JOHN F GUNDLACH | 228 MCKAY RD | | | | SAXONBURG | PA | 16056-9758 |
| JOHN F HAECKL | 1945 HOMEWOOD DRIVE | | | | ALTADENA | CA | 91001-2839 |
| JOHN F HAINGE | 1340 PARKWOOD DRIVE | APT 203 | | | MACEDON | NY | 14502 |
| JOHN F HAMMENT | 206 W. ARCTIC ST. BOX 185 | | | | KINGSVILLE | MO | 64061 |
| JOHN F HAMMERSTONE AND | ROSE R HAMMERSTONE JTWROS | 482 MILANO DRIVE | | | EASTON | PA | 18040-7921 |
| JOHN F HAMPTON | DORIS L HAMPTON JT TEN | 1323 BAILEY FARM ROAD | | | GREENSBURG | PA | 15601-9519 |
| JOHN F HARRINGTON | 30500 VAN DYKE AVENUE SUITE M-200 | | | | WARREN | MI | 48093 |
| JOHN F HARRISON | 2218 WINTER SUNDAY WAY | | | | ARLINGTON | TX | 76012-4943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F HENRETTY | 8137 ANDERSON AVE NE | | | | WARREN | OH | 44484-1534 |
| JOHN F HERLIHY JR IRA | FCC AS CUSTODIAN | 679 WELLINGTON RD | | | RIDGEWOOD | NJ | 07450-1225 |
| JOHN F HESTERMAN AND | BARBARA A HESTERMAN JTWROS | 2311 MARSHWOOD DR. | | | JACKSON | MI | 49203-5596 |
| JOHN F HINES III | TOD ACCOUNT | 1945 MARCONI CIRCLE | | | ANNAPOLIS | MD | 21401-6870 |
| JOHN F HOFFMANN | 5528 NORTHWESTERN AVE | | | | RACINE | WI | 53406 |
| JOHN F HOLBROOK | 1009 ST RT 132 | | | | CLARKSVILLE | OH | 45113-9672 |
| JOHN F HOLLAND | CGM IRA CUSTODIAN | 148 PEARLE ST | | | ELYSBURG | PA | 17824-7237 |
| JOHN F HOLTHAUS JR. & | IRENE HOLTHAUS JT TEN | 8207 S TEMPE CT | | | AURORA | CO | 80016-7192 |
| JOHN F HOROHO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 45 BLAISDELL AVENUE | | PAWTUCKET | RI | 02860 |
| JOHN F HUBLER | CGM IRA CUSTODIAN | 712 WESTFRONT ST | | | GLENDORA | NJ | 08029-1020 |
| JOHN F HUM JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1001 GARLAND AVE | | NORTH LITTLE ROCK | AR | 72116 |
| JOHN F HUM JR TTEE | HUM LIVING TRUST | U/A DTD 12/29/1992 | 1001 GARLAND AVE | | NORTH LITTLE ROCK | AR | 72116 |
| JOHN F HUNN | 440 SHROYER ROAD | | | | DAYTON | OH | 45419-4047 |
| JOHN F ISENMAN IRA | FCC AS CUSTODIAN | 1610 W MAIN STREET | | | FESTUS | MO | 63028-2036 |
| JOHN F JACOX | 1225 13TH AVENUE N | | | | FORT DODGE | IA | 50501 |
| JOHN F JOHNSON | 324   PULLMAN AVENUE | | | | ROCHESTER | NY | 14615-3406 |
| JOHN F JOHNSTON | 1895  RYAN RD. | | | | FRANKLIN | OH | 45066-7435 |
| JOHN F JOSLIN | 2755 M 119 | 67 LARBRE CROCHE | | | HARBOR SPGS | MI | 49740-9496 |
| JOHN F JUDGE (IRA) | FCC AS CUSTODIAN | 64 CORRY AVE | | | LANCASTER | PA | 17601-3932 |
| JOHN F JULIANO & CAROL JANET | JULIANO TRUST JOHN F JULIANO | CAROL J JULIANO CO-TTEES UA | DTD 04/12/90 | 3050 LANDMARK BLVD APT 1002 | PALM HARBOR | FL | 34684-5011 |
| JOHN F JULIANO IRA | FCC AS CUSTODIAN | 3050 LANDMARK BLVD APT 1002 | | | PALM HARBOR | FL | 34684-5011 |
| JOHN F KEENAN IRA | FCC AS CUSTODIAN | 390 MAIN ST. | | | WORCESTER | MA | 01608-2583 |
| JOHN F KENNEDY CENTER FOR THE PERFORMING ARTS | ATTN ADRIANA SAHLIYEH | 2700 F ST NW UPDT PER GOI | | | WASHINGTON | DC | 20566-0001 |
| JOHN F KISSINGER | 3101 KENMORE AVE. | | | | DAYTON | OH | 45420 |
| JOHN F KLINE - IRA | PREFERRED ADVISOR - DISC | 126 LONG SHADOW DRIVE | | | AIKEN | SC | 29803 |
| JOHN F KNOWLES | 6000 MARGARIDO DRIVE | | | | OAKLAND | CA | 94618-1837 |
| JOHN F KOHL AND | PATRICIA F KOHL JTWROS | 280 AVON RD | | | SPRINGFIELD | PA | 19064-3131 |
| JOHN F KORNACKI | 1405 RUSTIC DR APT 3 | | | | OCEAN | NJ | 07712-7449 |
| JOHN F KORPUS | 8516 N HUBBARD ST | | | | WESTLAND | MI | 48185-1534 |
| JOHN F KOTCH | 78   CENTER ST. | | | | STRUTHERS | OH | 44471-2036 |
| JOHN F KRUEGER  & | LORETTA KRUEGER JT WROS | 1409 RUGER AVE | | | JANESVILLE | WI | 53546 |
| JOHN F KUHN | 2712 COLVIN ST | | | | SYRACUSE | NY | 13224-2248 |
| JOHN F LAGER | 9127  N MAIN ST | | | | DAYTON | OH | 45415-1124 |
| JOHN F LAMB JR TTEE | FBO JOHN F LAMB JR | U/A/D 05/12/98 | 14534 BLUE HERON DR | | FENTON | MI | 48430-3266 |
| JOHN F LANDIS | 17   W ZOLLER RD | | | | E. BRUNSWICK | NJ | 08816-2241 |
| JOHN F LARIDAEN | W6212 WELCH PRAIRIE RD | | | | NEW LISBON | WI | 53950-9444 |
| JOHN F LARKIN | 470 CAMPBELLSVILLE HILL RD | | | | PULASKI | TN | 38478-8343 |
| JOHN F LASSE & | MILDRED J LASSE TR | LASSE REV LIV TRUST | U/A DATED 1/7/98 | 1700 S RIVER RD APT 236 | JANESVILLE | WI | 53546-4503 |
| JOHN F LEAVER JR & | IRENE C LEAVER | JT TEN | 1180 EAST ROBINSON ST | | N TONAWANDA | NY | 14120-4869 |
| JOHN F LEDGERWOOD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2204 WINDY PINES BND | | VIRGINIA BEACH | VA | 23456 |
| JOHN F LEMKER JR | 900 CENTER ST | | | | DES PLAINES | IL | 60016-6585 |
| JOHN F LOWE, JR. | 134   E. BRUCE ST. | | | | DAYTON | OH | 45405-2604 |
| JOHN F LUKE | 10 NUTMEG SQ | | | | SPRINGBORO | OH | 45066 |
| JOHN F LUTHER IRA | FCC AS CUSTODIAN | 1840 WOODROW ST. | | | AUGUSTA | GA | 30904-5720 |
| JOHN F MAAHS | 3000 WINN DR | | | | LAWRENCEVILLE | GA | 30044-4943 |
| JOHN F MADERITZ | 2700 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| JOHN F MAGAGNA IRA | FCC AS CUSTODIAN | 295 OLDFIELD ROAD | | | SHAVERTOWN | PA | 18708-9533 |
| JOHN F MAGIERA | PO BOX 23 | | | | CARO | MI | 48723-0023 |
| JOHN F MANGIN | ARMELLA MANGIN | 2518 PARKWOOD PL | | | OCEAN SPRINGS | MS | 39564-4211 |
| JOHN F MARTIN | 113 W SPRING ST | | | | VASSAR | MI | 48768-1631 |
| JOHN F MARTIN | 5614 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9538 |
| JOHN F MARTIN & | JUDITH LINSCOTT MARTIN | TTEE MARTIN FAMILY TRUST | U/A DTD 04/16/98 | 751 EUCALYPTUS AVE | NOVATO | CA | 94947-2853 |
| JOHN F MARTIN SR | 3247 E OGLETHORPE HWY | | | | HINESVILLE | GA | 31313-1305 |
| JOHN F MC CLATCHEY | 3900 KEY CENTER | 127 PUBLIC SQ | | | CLEVELAND | OH | 44114-1217 |
| JOHN F MCCAUL & | ANGELA C MCCAUL JT TEN | 26 DEERFIELD AVE | | | WESTWOOD | MA | 02090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F MCCLOSKEY | MARGARET M MCCLOSKEY TTEE | U/A/D 01/25/89 | JOHN F MCCLOSKEY R. FAMILY TR | 5377 RIVER OAKS COURT | SYLVANIA | OH | 43560-1876 |
| JOHN F MCCORMICK CHARITABLE | REMAINDER UNITRUST UAD 12/23/93 | JOHN F MCCORMICK TTEE | 2083 HILLTOP RD | | BETHLEHEM | PA | 18015-5125 |
| JOHN F MCCULLOUGH | 660 FREDDRICKSBURG DR | | | | DAYTON | OH | 45415 |
| JOHN F MCDERMOTT V | 43 FRANCIS ST | | | | UNIONTOWN | PA | 15401 |
| JOHN F MCINERNEY (SEP IRA) | FCC AS CUSTODIAN | 5 MGM WAY | | | SEAVILLE | NJ | 08230 |
| JOHN F MERKER | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458 |
| JOHN F MERRITT | 49068 HARVEST DR | | | | PLYMOUTH | MI | 48170-6321 |
| JOHN F MILLER JR. | 9266 GRANT RD | | | | FOWLERVILLE | MI | 48836-9783 |
| JOHN F MOESNER | 25 SYCAMORE CREEK CT. | | | | SPRINGBORO | OH | 45066 |
| JOHN F MONDRO | 2681 HAY CREEK DR | | | | PINCKNEY | MI | 48169 |
| JOHN F MONTEGUT IRA | FCC AS CUSTODIAN | 135 N  ALEXANDER ST | | | NEW ORLEANS | LA | 70119-4501 |
| JOHN F MORISSETTE SR AND | JENNIFER J MORISSETTE, JTWROS | 819 MILL CREEK ROAD | | | OTEGO | NY | 13825 |
| JOHN F MORSE | 5516 KURT DR | | | | LANSING | MI | 48911-3769 |
| JOHN F MUENCH & | BRENDA K MUENCH | JT TEN | TOD ACCOUNT | 38 S. BARAT | ST. LOUIS | MO | 63135-2118 |
| JOHN F MULNIX  & | GRACE E MULNIX JT TEN | 2435 JEFFERSON RD | | | CLARK LAKE | MI | 49234 |
| JOHN F MURRAY | 2192  BRIER ST S E | | | | WARREN | OH | 44484-5272 |
| JOHN F NEWTON & | ANN L NEWTON TTEES F/T | NEWTON FAM TR UAD 1-15-90 | 9555 E RAINTREE DR UNIT 1024 | | SCOTTSDALE | AZ | 85260-7754 |
| JOHN F NICHOLSON & | BEVERLY A NICHOLSON JT TEN | PO BOX 563 | | | INLET | NY | 13360-0563 |
| JOHN F O GRADY PC | PROFIT SHAR PLAN | UAD 11/1/81 | 973 MIDLAND RD | | SAGINAW | MI | 48638-5782 |
| JOHN F O'NEILL | HELEN M O'NEILL CO-TTEES | JOHN F & HELEN M O NEILL REV | LIV TRUST UA DTD 05/03/94 | 4431 MOUNT VERNON DR | BRADENTON | FL | 34210-2032 |
| JOHN F O'NEILL JR | 381 GORDON AVE | | | | HARAHAN | LA | 70123-3917 |
| JOHN F OCONNELL | 3429 IRONTOWN DR | | | | ROACH | MO | 65787-8037 |
| JOHN F OCONNELL | 968   KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| JOHN F OLIVER | 4173  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1220 |
| JOHN F OTAHAL | CGM IRA ROLLOVER CUSTODIAN | 4037 86TH PLACE | | | KENOSHA | WI | 53142-5027 |
| JOHN F OWENS | 4012 SEMINOLE AVE | | | | TAMPA | FL | 33603-3844 |
| JOHN F PASQUALE | 508 D. DRIVE | | | | WARREN | OH | 44484-2304 |
| JOHN F PELFREY | PO BOX 361 | | | | BURLINGTON | IN | 46915-0361 |
| JOHN F PERICCI | 7 BARBARA PL | | | | EDISON | NJ | 08817-2301 |
| JOHN F PETTIT | 1064  CENTER ST. E. | | | | WARREN | OH | 44481-9356 |
| JOHN F PHILLIPS & | KATHY R PHILLIPS JT TEN | 2005 LANKESTAR PL | | | YUKON | OK | 73099-7807 |
| JOHN F PHOENIX AND | CAROL M PHOENIX JTWROS | 1820 HARTFORD COURT | | | BETTENDORF | IA | 52722-3950 |
| JOHN F PRESLEY | REVOCABLE TRUST DTD 08/09/06 | JOHN F PRESLEY GRANTOR & TTEE | 416 WILLOWBROOK DRIVE | | CARY | NC | 27511-4518 |
| JOHN F PROBECK JR | CGM IRA ROLLOVER CUSTODIAN | 1624 12TH AVE | | | WATERVLIET | NY | 12189-2403 |
| JOHN F PYNE AND | MARY ANNE PYNE JTWROS | 1566 TORREY PINES DRIVE | | | BOULDER CITY | NV | 89005-3634 |
| JOHN F QUINN TTEE | FBO WILLIAM QUINN TRUST | U/A/D 06/18/93 | ELIZABETH K. QUINN IRREV TR | 1907 OAKHURST DRIVE | ALLISON PARK | PA | 15101-2807 |
| JOHN F RAMMEL III | 3802 GLASER DR | | | | KETTERING | OH | 45429 |
| JOHN F REAP | CGM IRA CUSTODIAN | 40 LONGFIELD DR | | | HILLSBOROUGH | NJ | 08844-1105 |
| JOHN F REDDY TR | JOHN F REDDY TTEE | U/A DTD 6-4-92 | 222 S WILLIAM ST | | JOLIET | IL | 60436 |
| JOHN F REDUS | 1121 LAKE RIDGE DR | | | | PLANO | TX | 75075-4012 |
| JOHN F REEDMAN (IRA) | FCC AS CUSTODIAN | 1722 BELLEAIR FOREST DR | | | BELLEAIR | FL | 33756-7735 |
| JOHN F RICE TRUSTEE | JOHN F RICE REV TR | U/A DTD 7/15/98 | 1811 W LATHAM LANE | | PEORIA | IL | 61614-5602 |
| JOHN F ROESSLER | 145   LIBERTY ST | | | | BRIDGEVILLE | PA | 15017-2437 |
| JOHN F ROGERS | 817   E. LUCUIS | | | | YOUNGSTOWN | OH | 44502-2437 |
| JOHN F ROSIER III AND | HELEN M ROSIER, JTWROS | 1307 DEERFIELD LANE NE | | | JACKSONVILLE | AL | 36265 |
| JOHN F ROTSEL | 2530 FREEMAN DR | | | | LAKE ORION | MI | 48360-2303 |
| JOHN F RUNGE REVOC TRUST TR | WILLIAM RUNGE TTEE | U/A DTD 03/07/2000 | 4253 GLEN MEADOW DR | | NORCROSS | GA | 30092-1921 |
| JOHN F SCHIRMEISTER III AND | NICHOLETTE SCHIRMEISTER TTEES | SCHIRMEISTER FAMILY TRUST | UAD 11/11/04 | 11080 PLAINVIEW AVENUE | TUJUNGA | CA | 91042-1242 |
| JOHN F SCHMIT & | VIRGINIA E SCHMIT JT WROS | 1107 OAK AVE | | | HAMLET | NC | 28345-3706 |
| JOHN F SCHMITT & | SHARON A SCHMITT JT WROS | TOD BENEFICIARIES ON FILE | 9173 SANDY RIDGE DR | | WHITE LAKE | MI | 48386-2052 |
| JOHN F SCHOLZE | 4249  SOUTH HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| JOHN F SCHROER TTEE | JOHN F SCHROER JR TRUST U/A | DTD 10/06/1989 | 2200 NW 56TH | | OKLAHOMA CITY | OK | 73112-7702 |
| JOHN F SEE & MARIAN C SEE JT TEN | PO BOX 57 | | | | UNION LAKE | MI | 48387-0057 |
| JOHN F SELLS | 7207  WIELAND WAY | | | | DAYTON | OH | 45459-3501 |
| JOHN F SEXAUER | 3191  MARIGOLD | | | | KETTERING | OH | 45440-2131 |
| JOHN F SHARKEY  AND | THERESE M SHARKEY | JT TEN | 1006 HOLLY CT | | PLYMOUTH MTNG | PA | 19462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN F SHEA & CAROL A SHEA JT TEN | 12313 MACRINA COURT | | | | WOODBRIDGE | VA | 22192-2379 |
| JOHN F SHERIDAN | 37 DAWSON ROAD | | | | KENDALL PARK | NJ | 08824-1145 |
| JOHN F SHOWALTER | 2925 HAZELWOOD AVENUE | | | | KETTERING | OH | 45419 |
| JOHN F SIERADSKI & | KAREN M WITEK | TTEE JOHN F SIERADSKI | RV LV TR UAD 7/18/00 | P.O. BOX 39 | LAPEER | MI | 48446-0039 |
| JOHN F SIEVERS & | CHARLES J CHRISTIAN TTEE | U/W MARY M SIEVERS | FAMILY TRUST | 4102 LANCASTER DRIVE | VALPARAISO | IN | 46383-1933 |
| JOHN F SIEVERS TTEE | CHARLES J CHRISTIAN TTEE | U/W MARY M SIEVERS MARITAL & | CHILDREN QTIP TR | 4102 LANCASTER DRIVE | VALPARAISO | IN | 46383-1933 |
| JOHN F SIEVERS TTEE | CHARLES J CHRISTIAN TTEE | U/W MARY M SIEVERS MARITAL & | FAMILY QTIP TRUST | 4102 LANCASTER DRIVE | VALPARAISO | IN | 46383-1933 |
| JOHN F SIMMS | CGM IRA CUSTODIAN | 4355 SE 54 STREET | | | OCALA | FL | 34480-9414 |
| JOHN F SIMMS | TOD LINDA YASEM AND JON SIMMS | AND CONSTANCE RHODES | SUBJECT TO STA TOD RULES | 4355 SE 54 STREET | OCALA | FL | 34480-9414 |
| JOHN F SLANE CONSERVS | FOR CHARLES S JUDICE WARD | 248 GREENWICH AVE | BOX 7910 | | GREENWICH | CT | 06836-7910 |
| JOHN F SLATER FUNERAL HOME P/S PLN | DTD 9/1/78 JOHN SLATER JR, JEFF | MAIST,DONNA COURSON L MARCHETTI TTE | 4201 BROWNSVILLE ROAD | | PITTSBURGH | PA | 15227-3344 |
| JOHN F SMOLL | JEANETTE L SMOLL | 804 PARK AVE | | | QUAKERTOWN | PA | 18951-1544 |
| JOHN F SOLEWIN | 1 WATERBURY COURT | | | | ALLENTOWN | NJ | 08501-1929 |
| JOHN F SOLLINGER | CGM IRA CUSTODIAN | 806 N COUNTRY CLUB DR | | | NEWARK | DE | 19711-2751 |
| JOHN F SOPT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1491 COURSE VIEW DR | | FLEMING ISLAND | FL | 32003 |
| JOHN F SPRINGER | 1826 RAVENWOOD RD | | | | DAYTON | OH | 45406-5621 |
| JOHN F STANO | 1231 WEST HIGHWAY 287 BYPASS | APT 116 | | | WAXAHACHIE | TX | 75165 |
| JOHN F STEFFEN | 1532 TURNBERRY VLG DR | | | | CENTERVILLE | OH | 45458-3130 |
| JOHN F STELLE MD PC | PO BOX 1004 | | | | HERMITAGE | PA | 16148-0004 |
| JOHN F STRANGIE SR | ANTONETTE L STRANGIE | 11 3RD ST | | | SAUGUS | MA | 01906-3626 |
| JOHN F STRICKLAND (IRA) | FCC AS CUSTODIAN | 961 VILLA DR | | | MELBOURNE | FL | 32940-7072 |
| JOHN F STURGES TTEE OF THE | STURGES FAMILY TRUST | DATED 12/30/97 | 1120 23RD STREET | | SANTA MONICA | CA | 90403-5755 |
| JOHN F TALIERCIO | CGM IRA ROLLOVER CUSTODIAN | 1618 60 STREET | | | BROOKLYN | NY | 11204-2138 |
| JOHN F TEBALT | 2258  BUSHWICK DR | | | | DAYTON | OH | 45439-3108 |
| JOHN F THEOBALD | 9906 N MALLARD LANE | | | | MC CORDSVILLE | IN | 46055-9775 |
| JOHN F TIBURCIO | 9 REMINGTON ST | | | | WEST WARWICK | RI | 02893-5332 |
| JOHN F TONTALA | 1286 BRUMAGIN ROAD | | | | SHERMAN | NY | 14781 |
| JOHN F TORCELLO II | 407   ELLICOTT ST | | | | BATAVIA | NY | 14020-3644 |
| JOHN F TRAINOR INC | 4573 S BROAD ST STE 110 | | | | HAMILTON | NJ | 08620-2215 |
| JOHN F WALLING | 4201 CORINTH BLVD | | | | DAYTON | OH | 45410 |
| JOHN F WALSH | 1677 COVENTRY PL | | | | ANNAPOLIS | MD | 21401-6422 |
| JOHN F WASMANSKI IRA | FCC AS CUSTODIAN | 136 HENRY ST | | | PLAINS | PA | 18705-2042 |
| JOHN F WELSH | MARGARET B WELSH | 3372 MEADOW RDG | | | REDDING | CT | 06896-3229 |
| JOHN F WENGER & | BARBARA E WENGER JT WROS | 5831 BRANCH POINT DR | | | DAYTON | VA | 22821-3302 |
| JOHN F WILT | 4187 PHEASANT CRT | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN F WILZBACHER ET AL TTEES | U/A DATED 6-21-90 | FOR JOHN F WILZBACHER AND | LAVON M WILZBACHER TRUST | 1253 E STATE RD 168 | FORT BRANCH | IN | 47648 |
| JOHN F YUSK MD  TTEE | U/A DTD  7-14-2004 | JOHN F YUSK MD REV TR | 9003 HARRODS LANDING | | PROSPECT | KY | 40059 |
| JOHN F ZANK | CGM IRA ROLLOVER CUSTODIAN | 2501 VAN GOGH DR | | | MODESTO | CA | 95356-0369 |
| JOHN F ZANK AND | BLANCA E ZANK JTWROS | ASSET ONE | 2501 VAN GOGH DR | | MODESTO | CA | 95356-0369 |
| JOHN F ZIBRIDA | 345 LAKESHORE DR. | | | | DULUTH | GA | 30096-3031 |
| JOHN F ZINGG | ZORA J ZINGG | JTWROS | 4631 WINSLOW CT | | DAYTON | OH | 45432-3134 |
| JOHN F ZOLLO JR ROTH CONVERSN | FCC AS CUSTODIAN | U/A DTD 8-19-99 | 113 EAST PRIMROSE ROAD | | WILDWOOD CREST | NJ | 08260 |
| JOHN F. BALDWIN SEP/IRA | 1145 MILL ROAD | | | | KING WILLIAM | VA | 23086 |
| JOHN F. BLOMBERG & | KIAT BEI TAN | JT TEN | 2 CANTERBURY CT | | CHAMPAIGN | IL | 61821-6547 |
| JOHN F. BRASFIELD | 3011 FREEMONT DRIVE | | | | TUSCALOOSA | AL | 35404 |
| JOHN F. CASS AND | KATHLEEN A. CASS JTWROS | 45 LEEDS BLVD | | | FARMINGVILLE | NY | 11738-1147 |
| JOHN F. FLORIS AND | DEBORAH L. FLORIS JTWROS | 11663 SANDAL WOODS LANE | | | MANASSAS | VA | 20112-3000 |
| JOHN F. HILLS | 2307 COVINGTON PARK BLVD | | | | FAYETTEVILLE | AR | 72703-9302 |
| JOHN F. MCNAMARA TTEE | FBO SUSAN B. MCNAMARA REV TRUS | U/A/D 10-21-1988 | 150 BEACH ST | | COHASSET | MA | 02025-1432 |
| JOHN F. MEHLHOPE & MARY ANNE | MEHLHOPE TTEES FBO JOHN F. | MEHLHOPE & MARY ANNE MEHLHOPE | TRUST UAD 09/17/99 | 5951 ORCHARD BEND | BLOOMFIELD HILLS | MI | 48301-1946 |
| JOHN F. MULLER | 64 CLIFF ROAD WEST | | | | WADING RIVER | NY | 11792-1238 |
| JOHN F. OPAROWSKI | 2 CRANDALL STREET | | | | ADAMS | MA | 01220-2216 |
| JOHN F. PAFFORD | CGM IRA ROLLOVER CUSTODIAN | 24413 URSULINE AVENUE | | | ST. CLAIR SHORES | MI | 48080-3192 |
| JOHN F. PTASHNIK AND | MARY ANN PTASHNIK JTWROS | 53770 BLAKELY CT. | | | NEW BALTIMORE | MI | 48047-5530 |
| JOHN F. SETTEL | 333 EAST 69TH STREET | | | | NEW YORK | NY | 10021-5549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F. TAYLOR JR. | P.O.BOX 386 | | | | CORSICANA | TX | 75151 |
| JOHN FABER | 10430 E M 21 RT 1 | | | | LENNON | MI | 48449 |
| JOHN FABER | 7625 W NORTH AVE | | | | FRANKFORT | IL | 60423-8600 |
| JOHN FABIAN | 4759 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9795 |
| JOHN FABIJANCE | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| JOHN FACEMYER | 6830 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9636 |
| JOHN FACKELMAN | 1104 CLYMENA ST | | | | TOLEDO | OH | 43612-1723 |
| JOHN FADELY | 27168 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4327 |
| JOHN FAGLEY | 7297 DENNISPORT LN | | | | VICTOR | NY | 14564-9154 |
| JOHN FAHR JR | 37429 WOODLAND DR | | | | NEW BALTIMORE | MI | 48047-1108 |
| JOHN FAHRNER | 503 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| JOHN FAILING | 1159 DONNER AVE | | | | SIMI VALLEY | CA | 93065-4928 |
| JOHN FAILLERS | 4445 GORC WAY | | | | RENO | NV | 89502-6307 |
| JOHN FAIRLEY | 75A WINTHROP RD | | | | MONROE | NJ | 08831-2603 |
| JOHN FAITH | 8629 NW BROSTROM RD | | | | PARKVILLE | MO | 64152-2707 |
| JOHN FALATKO | 2586 CHRISTINE RD | | | | HAZLE TOWNSHIP | PA | 18202-3270 |
| JOHN FALB CO | 409 W BRADFORD ST | | | | WEST UNION | IA | 52175-1261 |
| JOHN FALCONBERRY | 118 ROLLING RIDGE DR | | | | BEREA | KY | 40403-9776 |
| JOHN FALK | 1141 BEATRICE ST | | | | FLUSHING | MI | 48433-1720 |
| JOHN FALK | 385 W FIKE RD | | | | SANFORD | MI | 48657-9113 |
| JOHN FALKENHAGEN | 132 CHIPPENHAMN LANE | | | | DOVER | DE | 19904 |
| JOHN FALLET | 957 KENNETH AVE APT 4 | | | | ELIZABETH | NJ | 07202-3135 |
| JOHN FALON | 157 CHELSEA ST APT 13 | | | | EVERETT | MA | 02149-4637 |
| JOHN FAMOR | 1530 SUNNY ESTATES DR | | | | NILES | OH | 44446-4103 |
| JOHN FANKO | 13844 RUPPERT RD | | | | PERRY | MI | 48872-9576 |
| JOHN FARA | 1698 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| JOHN FARAGE | 226 YOUELL AVE SE | | | | GRAND RAPIDS | MI | 49506-1728 |
| JOHN FARCAS | 5900 WARREN RD | | | | CORTLAND | OH | 44410-9797 |
| JOHN FARHAT | 12766 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9515 |
| JOHN FARINO | 459 ROBERT DR | | | | NORTH TONAWANDA | NY | 14120-4749 |
| JOHN FARINO | 5955 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9614 |
| JOHN FARKAS | 1784 N TURNERVILLE RD | | | | LAKE CITY | MI | 49651-9366 |
| JOHN FARKAS | 2955 NATHAN AVE | | | | FLINT | MI | 48506-2435 |
| JOHN FARLEY | 10608 LA SPEZIA WAY | | | | LAS VEGAS | NV | 89141-4280 |
| JOHN FARMER | 257 WELCOME FALLS RD | | | | EVA | AL | 35621-8518 |
| JOHN FARMER | 3237 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2513 |
| JOHN FARMER | 341 HICKORY FOREST DR | | | | CHOCTAW | OK | 73020-7464 |
| JOHN FARMER | 7497 TRAVIS RD | | | | GREENWOOD | IN | 46143-8624 |
| JOHN FARMER | 932 RIDER AVE | | | | DAYTON | OH | 45408-1611 |
| JOHN FARR | 3712 E WILSON DR | | | | MOORESVILLE | IN | 46158-6165 |
| JOHN FARRAR | 11897 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8564 |
| JOHN FARRAR | 405 STONEHENGE DR | | | | ARLINGTON | TX | 76014-1132 |
| JOHN FARRELL | 725 N MAIN ST | | | | NILES | OH | 44446-5136 |
| JOHN FARREN JR | 626 LAWSON ST | | | | ROYAL OAK | MI | 48067-2853 |
| JOHN FARRER | 413 YORKSHIRE DR | | | | EULESS | TX | 76040-4112 |
| JOHN FARRIS | 9017 GRAYFIELD | | | | REDFORD | MI | 48239-1131 |
| JOHN FARRIS | TOD ACCOUNT | 105 PINE TRACE | | | S. CHARLESTON | WV | 25309-8697 |
| JOHN FASANELLA | 1294 CRAIGS CHAPEL RD | | | | GREENBACK | TN | 37742-4323 |
| JOHN FASANELLI | 408 IVYSTONE LN | | | | CINNAMINSON | NJ | 08077-4220 |
| JOHN FASSEEL | 48888 WINDMILL CIR E | | | | MACOMB | MI | 48044-4919 |
| JOHN FATA | 215 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9315 |
| JOHN FATER | 13675 BACKUS ST | | | | SOUTHGATE | MI | 48195-1814 |
| JOHN FATICA | 29414 SAYLE DR | | | | WILLOUGHBY HILLS | OH | 44092-1461 |
| JOHN FATUR | 313 E 330TH ST | | | | WILLOWICK | OH | 44095-3224 |
| JOHN FATURA | 10696 PARKER CT | | | | SOUTH LYON | MI | 48178-9300 |
| JOHN FAUCETT | 403 NORTH LAKE VERONA BLVD | | | | AVON PARK | FL | 33825-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN FAULCONBRIDGE | 976 DUSTY CV | | | | CORDOVA | TN | 38018-2866 |
| JOHN FAULIS | 636 JADE CLIFFS LN | | | | LAS VEGAS | NV | 89144-4135 |
| JOHN FAULKENBERG | 1288 S OAKCREST PT | | | | INVERNESS | FL | 34452-3238 |
| JOHN FAULKNER | 16455 DIXON RD | | | | PETERSBURG | MI | 49270-8509 |
| JOHN FAULKNER | 3712 REVERE DR | | | | TOLEDO | OH | 43612-1035 |
| JOHN FAZIO | 99-66 165TH AVE | | | | JAMAICA | NY | 11414 |
| JOHN FEAGIN JR | 1315 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5827 |
| JOHN FEAR | 679 SE CLIFTON LN | | | | PORT ST LUCIE | FL | 34983-2125 |
| JOHN FEARRINGTON | 657 CORTLAND DR | | | | YORK | PA | 17403-9731 |
| JOHN FEARS | 434 MORSE ST | | | | IONIA | MI | 48846-1320 |
| JOHN FEARSON | 5312 TIMBERWOOD POINT DRIVE | | | | FLINT | MI | 48532-2266 |
| JOHN FEASTER | 1556 E POWERLINE RD | | | | NORMAN | IN | 47264-8625 |
| JOHN FEASTER | 2040 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| JOHN FEASTER | 516 DODGE ST | | | | BUFFALO | NY | 14208-2433 |
| JOHN FEDACK | PO BOX 325 | | | | REESE | MI | 48757-0325 |
| JOHN FEDDER | 10049 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9591 |
| JOHN FEDEWA | 3316 JONIS CIR | | | | LANSING | MI | 48906-2461 |
| JOHN FEDEWA | 9434 BEECH ST | PO BOX 71 | | | NEW LOTHROP | MI | 48460-7703 |
| JOHN FEDORKO | PO BOX 648 | 25750 RIVER PINES ROAD | | | AGUILAR | CO | 81020-0648 |
| JOHN FEENEY I I I | 2006 SAWMILL RD | | | | BRICK | NJ | 08724-3323 |
| JOHN FEENEY III | 232 SHROYER RD | | | | DAYTON | OH | 45419-4043 |
| JOHN FEES | 405 EASTBROOK LN | | | | O FALLON | MO | 63366-1828 |
| JOHN FEETER | 3646 CHECKER TAVERN ROAD | | | | LOCKPORT | NY | 14094-9421 |
| JOHN FEHLBERG | 4805 FISHER ESTATES LN | | | | BRUCE TWP | MI | 48065-1719 |
| JOHN FEHLMAN & SON AUTO | 2612 BURNET AVE | | | | SYRACUSE | NY | 13206-3126 |
| JOHN FEIGHT | 2739 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| JOHN FEIK | 208 HILLTOP RD. | | | | DELTA | PA | 17314 |
| JOHN FEIKEMA JR. | 126 KINROSS DR NE | | | | ROCKFORD | MI | 49341-1126 |
| JOHN FEIL | 6909 RIVERSIDE DR | | | | BERWYN | IL | 60402-2233 |
| JOHN FEJEDELEM | PO BOX 585 | | | | MOUNT MORRIS | MI | 48458-0585 |
| JOHN FEKIN | 43154 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-5533 |
| JOHN FELCH | 1404 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| JOHN FELDER | 2059 SAINT RAYMONDS AVE | | | | BRONX | NY | 10462 |
| JOHN FELDT TTEE | DOUBLE EAGLE CONSULTANTS INC | PENSION PLAN | U/A DTD 01/01/01 | 3035 LANWAY COURT | CONCORD | CA | 94518 |
| JOHN FELICIANO | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016-7506 |
| JOHN FELIX | PO BOX 325 | | | | NORTHVILLE | MI | 48167-0325 |
| JOHN FELKEY | PO BOX 114 | | | | KALIDA | OH | 45853-0114 |
| JOHN FELL | 157 PEMBROKE LN | | | | FALLING WTRS | WV | 25419-4008 |
| JOHN FELLMAN | 2102 KATHERINE ST | | | | PORT HURON | MI | 48060-4965 |
| JOHN FELT | 3183 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| JOHN FELTIS TTEE | JOHN E FELTIS REV TRUST | U/A 3/19/04 | 100 TIMBER RIDGE WAY | APT 2200 | ISSAQAH | WA | 98027-2944 |
| JOHN FELTON | 164 GOLDEN EAGLE BND | | | | MACHESNEY PK | IL | 61115-8316 |
| JOHN FELTON & | CYNTHIA FELTON JT TEN | 424 SCARBOROUGH RD | | | VALPARAISO | IN | 46385-7718 |
| JOHN FENDER | 3751 CERTIER RD | | | | LYNCHBURG | OH | 45142-9726 |
| JOHN FENECK | 8019 TENNESSEE AVE | | | | RAYTOWN | MO | 64138-1534 |
| JOHN FENLON | 311 HUNTERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-8525 |
| JOHN FENNER | 9103 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| JOHN FERDOCK | 1636 COLONY RD | | | | PASADENA | MD | 21122-3247 |
| JOHN FERELLA | 662 LASALLE AVE | | | | BUFFALO | NY | 14215-1248 |
| JOHN FERER | 5223 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| JOHN FERGASON | 1114 PINE BLUFF DR NE | | | | NEW PHILA | OH | 44663-7081 |
| JOHN FERGER | PO BOX 49 | | | | AVALON | WI | 53505-0049 |
| JOHN FERGUSON | 2849 EGGERT RD | | | | TONAWANDA | NY | 14150-8137 |
| JOHN FERGUSON | 4016 GARLAND ST | | | | DETROIT | MI | 48214-1596 |
| JOHN FERGUSON | 6519 N MCDONALD RD | | | | MEMPHIS | NY | 13112-9751 |
| JOHN FERNANDES | 40   GEMINI CIRCLE | | | | ROCHESTER | NY | 14606-5640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN FERNANDEZ | 1500 GINNY DR | | | | KOKOMO | IN | 46902-5936 |
| JOHN FERNANDEZ | 2357 SCUFFLETOWN RD | | | | RUFFIN | SC | 29475-3847 |
| JOHN FERNANDIS | 23592 BUCKINGHAM ST | | | | CLINTON TWP | MI | 48036-3102 |
| JOHN FERRAND | 3460 WILLOWBROOK DR | | | | MARTINSVILLE | IN | 46151-8494 |
| JOHN FERRANTI | 52 DODGE RD | | | | BENNINGTON | NH | 03442-4102 |
| JOHN FERRARI | 15 PELHAM AVE | | | | SANDS POINT | NY | 11050-1311 |
| JOHN FERREIRA JR & | LOUISE M FERREIRA | JT TEN | 539 MEISEL AVE | | SPRINGFIELD | NJ | 07081-2751 |
| JOHN FERRELL | 217 PONDEROSA DR | | | | OREGON | OH | 43616-2229 |
| JOHN FERRELL | 7263 RUEDA | | | | GRAND PRAIRIE | TX | 75054-5526 |
| JOHN FERRERI | 102 SATINWOOD DR | | | | BUFFALO | NY | 14225-3747 |
| JOHN FERRETTI | 1305 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4351 |
| JOHN FERRIS | 1523 E JAMISON AVE | | | | CENTENNIAL | CO | 80122-3006 |
| JOHN FERRIS | 2135 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3814 |
| JOHN FERRIS | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| JOHN FERRIS | 8530 LYTLE RD | | | | CORUNNA | MI | 48817-9517 |
| JOHN FERRIS (IRA) | FCC AS CUSTODIAN | 3110 BEVERLY DRIVE | | | DALLAS | TX | 75205-2923 |
| JOHN FERRY | 2507 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6536 |
| JOHN FESLER | 6677 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8445 |
| JOHN FESMIRE | 36 BARKWOOD LN | | | | PALM COAST | FL | 32137-8834 |
| JOHN FESS SR | 1305 JAY ST | | | | ROCHESTER | NY | 14611-1144 |
| JOHN FESSLER | PO BOX 3134 | | | | CROSSVILLE | TN | 38557-3134 |
| JOHN FESTERMAN | 25843 ASHBY DR | | | | HARRISON TWP | MI | 48045-3083 |
| JOHN FETHERSTON | 1976 E BRENTRUP DR | | | | TEMPE | AZ | 85283-4927 |
| JOHN FETROW | 5085 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| JOHN FETSKO | 3962 DEVON DR SE | | | | WARREN | OH | 44484-2632 |
| JOHN FETTER | 153 SMEALS RD | | | | WEST DECATUR | PA | 16878-8039 |
| JOHN FETTEROLF | 524 SCHOTT CIR | | | | BOWLING GREEN | KY | 42101-9297 |
| JOHN FETTERS | 8240 MILLER ROAD | ROOM 19 | | | SWARTZ CREEK | MI | 48473 |
| JOHN FEUERSTEIN | 10340 JEWELL LAKE CT | | | | FENTON | MI | 48430-2418 |
| JOHN FEUERSTEIN | O-10876 10TH AVE NW | | | | GRAND RAPIDS | MI | 49534-6778 |
| JOHN FICHTNER | 379 CEDAR ST | | | | BALDWIN | WI | 54002-4934 |
| JOHN FICK | 9783 FROST RD | | | | SAGINAW | MI | 48609-9311 |
| JOHN FICKES | 7092 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| JOHN FICZERI | 38946 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7908 |
| JOHN FIEDLER | 3813 BRAEMORE DR | | | | JANESVILLE | WI | 53548-8101 |
| JOHN FIEDLER | 3828 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| JOHN FIEDLER JR | 5667 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9606 |
| JOHN FIELD | 5878 W COUNTY ROAD 1350 S | | | | JASONVILLE | IN | 47438-8805 |
| JOHN FIELDS | 2371 NIAGARA ST | | | | BUFFALO | NY | 14207-1435 |
| JOHN FIELDS | 6808 RED OAK CT | | | | CANADIAN LAKES | MI | 49346-8349 |
| JOHN FIERST | 5619 RUSSELL ST | | | | MISSION | KS | 66202-2508 |
| JOHN FIESER | 10017 DELTA DR | | | | SAINT ANN | MO | 63074-3629 |
| JOHN FIFE | 2665 GRASS VALLEY DR | | | | WHITE LAKE | MI | 48383-1802 |
| JOHN FIFOLT | 24316 RED ARROW HWY | | | | MATTAWAN | MI | 49071-9766 |
| JOHN FIGHTMASTER | 5609 BILL RD | | | | LEVERING | MI | 49755-9303 |
| JOHN FIGIEL | 22A LEXINGTON DR | | | | WHITING | NJ | 08759-1556 |
| JOHN FIKTER | 904 NORTH AVE | | | | PARMA | OH | 44134-1702 |
| JOHN FILBY & | GRETA FILBY JT TEN | 103 DOUGLAS PARK VIEW SE | CALGARY ALBERTA T2Z 2S6 | CANADA | | | |
| JOHN FILLMORE JR | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| JOHN FINAZZI | 1310 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8405 |
| JOHN FINCH JR | 7749 N COUNTY RD 880 WEST | | | | GREENCASTLE | IN | 46135 |
| JOHN FINCHER | 3102 HIGHWAY 166 | | | | DOUGLASVILLE | GA | 30135-5104 |
| JOHN FINDLEY | 249   SHANK AVE | | | | TROTWOOD | OH | 45426-3440 |
| JOHN FINK | 5188 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| JOHN FINK | 8330 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| JOHN FINKBEINER | 2731 CONGRESS AVE | | | | SAGINAW | MI | 48602-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN FINKBEINER II | 10310 FROST RD | | | | FREELAND | MI | 48623-8850 |
| JOHN FINLEY | 111 TOWERWOOD DR | | | | O FALLON | MO | 63366-1648 |
| JOHN FINLEY | 2113 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| JOHN FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |
| JOHN FINLEY | 794 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| JOHN FINN | 1338 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| JOHN FINN | 447 MAIN ST | | | | HUDSON | MA | 01749-1817 |
| JOHN FINN | 529 THURBER DR | | | | TROY | MI | 48085-4827 |
| JOHN FINNEY | 1956 GRANGE DR SE | | | | ATLANTA | GA | 30315-6959 |
| JOHN FINUCAN | 10142 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8936 |
| JOHN FIRBY | 3545 ST RT #225 | | | | DIAMOND | OH | 44412 |
| JOHN FIREHAMMER & | LOIS A FIREHAMMER JT TEN | 16365 COUNTY RD 18 | | | PARK RAPIDS | MN | 56470 |
| JOHN FIRMENT | 28308 GREEN WILLOW ST | | | | FARMINGTN HLS | MI | 48331-2783 |
| JOHN FIRTH | 1283 CONSER DR | | | | SALEM | OH | 44460-4117 |
| JOHN FISCHER | 212 CENTER ST | | | | CLEVELAND | NY | 13042-2139 |
| JOHN FISCHER | 3282 W 126TH ST | | | | CLEVELAND | OH | 44111-2543 |
| JOHN FISCHER | 8256 E PRIOR RD | | | | DURAND | MI | 48429-9437 |
| JOHN FISCHER  TRUSTEE | U/W FLORENCE CROLL | FBO ROBERT CROLL | P O BOX 1020 | | HARBOR SPGS | MI | 49740 |
| JOHN FISCHER TTEE | FISCHER REV LIV TR U/A | DTD 01/09/2004 | 8540 DEHAVILLAND CT | | VERO BEACH | FL | 32968-9519 |
| JOHN FISH | 507 CANAL ST | | | | EATON RAPIDS | MI | 48827-1009 |
| JOHN FISHBAUGH | 11140 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2615 |
| JOHN FISHBURN | 41 SWALLOW DR | | | | DAYTON | OH | 45415-3522 |
| JOHN FISHER | 1054 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5211 |
| JOHN FISHER | 180 TUCKER ST | | | | HARBOR BEACH | MI | 48441-1182 |
| JOHN FISHER | 22279 W STATE HIGHWAY 46 | | | | EAGLEVILLE | MO | 64442-9130 |
| JOHN FISHER | 2829 OSPREY COVE DR | | | | NEW SMYRNA | FL | 32168-5487 |
| JOHN FISHER | 3831 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8609 |
| JOHN FISHER | 4566 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| JOHN FISHER | 5393 S DYEWOOD DR | | | | FLINT | MI | 48532-3328 |
| JOHN FISHER | 6625 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9736 |
| JOHN FISHER | PO BOX 1042 | | | | MARCO ISLAND | FL | 34146-1042 |
| JOHN FISSEL I I | 721 CHAMPLAIN DR | | | | KNG OF PRUSSA | PA | 19406-1558 |
| JOHN FITAK | 855 S HURON RD M13 | | | | LINWOOD | MI | 48634 |
| JOHN FITCH | 1100 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| JOHN FITCH | 28926 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| JOHN FITCH | 5501 WESTERN RD | | | | FLINT | MI | 48506-1322 |
| JOHN FITCH | 7685 DACOSTA | | | | DETROIT | MI | 48239-1006 |
| JOHN FITE | 6814 BELTON BRIDGE PL | | | | LULA | GA | 30554-2628 |
| JOHN FITYERE | 21 GILMORE RD | | | | EWING | NJ | 08628-3214 |
| JOHN FITZGERALD | 1972 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9497 |
| JOHN FITZGERALD | 355 WESTFIELD ST | | | | ROCHESTER | NY | 14619-1622 |
| JOHN FITZGERALD | PO BOX 2681 | | | | MIDLAND | MI | 48641-2681 |
| JOHN FITZGERALD KENNEDY GARDE | 4011 MARLOWE | | | | HOUSTON | TX | 77005-1936 |
| JOHN FITZHARRIS | 33 CORDELE RD | | | | NEWARK | DE | 19711-5613 |
| JOHN FITZPATRICK | 45751 BRISTOL CIR | | | | NOVI | MI | 48377-3892 |
| JOHN FIVES | 3305 BRUNSWICK AVE | | | | FLINT | MI | 48507-1738 |
| JOHN FLAGLER | 65 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1911 |
| JOHN FLAHARTY I I I | 6639 BLUE SPRUCE CT | | | | W BLOOMFIELD | MI | 48324-3715 |
| JOHN FLAHERTY | 1372 HENDRIE | | | | CANTON | MI | 48187-4649 |
| JOHN FLAK | 506 RENKER RD | | | | LANSING | MI | 48917-2840 |
| JOHN FLANAGAN | 10607 OXFORD AVE | | | | CHICAGO RIDGE | IL | 60415-1803 |
| JOHN FLANAGAN | 5908 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254-2809 |
| JOHN FLANAGIN | 4056 FIELD RD | | | | CLIO | MI | 48420-8221 |
| JOHN FLANERY | PO BOX 152 | | | | ARCHIE | MO | 64725-0152 |
| JOHN FLANIGAN | 53 HOLMES ST | C/O M. OWENS | | | ROCHESTER | NY | 14613-1913 |
| JOHN FLANIGAN | 6219 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN FLANIGAN | PO BOX 813 | | | | LAKE ORION | MI | 48361-0813 |
| JOHN FLANNERY | 145 DAWNS EDGE DR | | | | MONTGOMERY | TX | 77356-9026 |
| JOHN FLASMAN | 309 LIVE OAK LN | | | | FLOWER MOUND | TX | 75022-4132 |
| JOHN FLEISCHMAN | 3105 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8405 |
| JOHN FLEMING | 3432 EAST 610 SOUTH | | | | HILLSDALE | IN | 47854-8070 |
| JOHN FLEMING | 7916 BIRCH ST | | | | TAYLOR | MI | 48180-2310 |
| JOHN FLENNOY | 7221 S YALE AVE | | | | CHICAGO | IL | 60621-3540 |
| JOHN FLETCHER | 3476 MISTY VALLEY RD | | | | DECATUR | GA | 30032-4703 |
| JOHN FLETCHER | 420 MOLLY LANE | | | | ANDERSON | IN | 46016-5092 |
| JOHN FLETCHER | 8881 GARDENIA CT | | | | NOBLESVILLE | IN | 46060-4746 |
| JOHN FLETCHER YARBROUGH | & MILDRED L YARBROUGH | JT TEN | 2004 PINE TREE TRAIL NE | | GAINESVILLE | GA | 30501-1342 |
| JOHN FLEURY | 605 OSWEGO DR | | | | GIBSONIA | PA | 15044-8040 |
| JOHN FLICK | 10044 BULL RUN | | | | FORT WORTH | TX | 76177-7340 |
| JOHN FLIKKIE | 4650 CLOTHIER RD | | | | KINGSTON | MI | 48741-9732 |
| JOHN FLINT | 4402 PRATT AVE | | | | GRAND BLANC | MI | 48439-9177 |
| JOHN FLINT | 4501 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013-5410 |
| JOHN FLIPPEN | 552 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| JOHN FLOOD | 7319 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| JOHN FLOOD | 937 CLARK RD | | | | LANSING | MI | 48917-2144 |
| JOHN FLOOD IV | 6608 POWDERHORN DR | | | | CANTON | MI | 48187-2635 |
| JOHN FLORA | 217.5 E MICHIGAN | | | | PAW PAW | MI | 49079 |
| JOHN FLORENCE | 650 LAFAYETTE RD # 3 | | | | MEDINA | OH | 44256-2342 |
| JOHN FLORES | 6038 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| JOHN FLORES | 8659 HENNE RD | | | | BAY PORT | MI | 48720-9732 |
| JOHN FLORES | PO BOX 1232 | | | | NOVI | MI | 48376-1232 |
| JOHN FLORES JR | 3161 DIXIE HWY | | | | WATERFORD | MI | 48328-1602 |
| JOHN FLORES JR | 5115 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| JOHN FLORIAN | 10159 S SHEPHERD RD. BOX 464 | | | | SHEPHERD | MI | 48883 |
| JOHN FLORIDA | 4207 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| JOHN FLORIDA | G3332 TUXEDO AVENUE | | | | FLINT | MI | 48507-3360 |
| JOHN FLORIES | 7676 EVERGREEN AVE | | | | DETROIT | MI | 48228-3211 |
| JOHN FLOWERS | 10943 E SPENCER RD | | | | CRYSTAL | MI | 48818-9751 |
| JOHN FLOWERS | 3501 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| JOHN FLOWERS III | 1158 ONSLOW DR | | | | COLUMBUS | OH | 43204-4725 |
| JOHN FLOYD | 19164 DEQUINDRE ST | | | | DETROIT | MI | 48234-1208 |
| JOHN FLOYD | 20205 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5024 |
| JOHN FLOYD | 413 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| JOHN FLUELLEN | 16735 HEYDEN ST | | | | DETROIT | MI | 48219-3313 |
| JOHN FLUKE/AURORA | 14180 E EVANS AVE | | | | AURORA | CO | 80014-1431 |
| JOHN FLYNN | 1191 ORCHARD AVE | | | | AURORA | OH | 44202-9517 |
| JOHN FLYNN | 200 BROWN ST | | | | DURAND | MI | 48429-1503 |
| JOHN FLYNN | 4308 PIEDMONT CT | | | | FLOWER MOUND | TX | 75022-5163 |
| JOHN FLYNN | 646 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-2412 |
| JOHN FLYNN | 8674 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| JOHN FLYNN | APT 212 | 1 LYMAN STREET | | | WESTBOROUGH | MA | 01581-1439 |
| JOHN FLYNN (IRA) | FCC AS CUSTODIAN | 1312 FRANKLIN LANE | | | ROCKAWAY | NJ | 07866-5814 |
| JOHN FLYNN JR | 42931 SAXONY RD | | | | CANTON | MI | 48187-2337 |
| JOHN FOERST | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2311 |
| JOHN FOGELSINGER | 1400 MERCER ST | | | | ESSEXVILLE | MI | 48732-1349 |
| JOHN FOGLESONG JR | 650 PINE RIVER RD | | | | KIMBALL | MI | 48074-3602 |
| JOHN FOGLIO | 8048 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| JOHN FOLAND | 7960 WENGER MEADOWS DR | | | | CLAYTON | OH | 45315 |
| JOHN FOLDEN | 3580 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1500 |
| JOHN FOLDIE | 1012 S HENRY ST | | | | BAY CITY | MI | 48706-5008 |
| JOHN FOLEY | 129 S WATER ST | | | | MARINE CITY | MI | 48039-1692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN FOLEY | 2026 MYERS RD | | | | SHELBY | OH | 44875-9344 |
| JOHN FOLEY | 220 HIGHLAND RD APT 4 | | | | MASSENA | NY | 13662 |
| JOHN FOLEY | 347 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| JOHN FOLTS | 9008 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| JOHN FOLTZ | PO BOX 374 | | | | MAHOMET | IL | 61853-0374 |
| JOHN FONTAINE | 4539 RIVER RD | | | | FAIRFIELD | OH | 45014-1014 |
| JOHN FONTANA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 06/28/1988 | 30399 WESTMORE DR | | MADISON HEIGHTS | MI | 48071 |
| JOHN FONTANA & | ANNE FONTANA JTTEN | 1122 ARCTURUS LANE | | | ALEXANDRIA | VA | 22308-1709 |
| JOHN FONTANA & | CONSTANCE M FONTANA JT TEN | 30399 WESTMORE DR | | | MADISON HEIGHTS | MI | 48071 |
| JOHN FONTELLO | 1026 11TH AVE., MURRAY MANOR | | | | WILMINGTON | DE | 19808 |
| JOHN FONTES | 3273 CLAN ALPINE DR | | | | SPARKS | NV | 89434-1712 |
| JOHN FOOR | 1560 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| JOHN FOORMAN | 2886 N. LAKESHORE DR #507 | | | | LUDINGTON | MI | 49431 |
| JOHN FOOTE | 231 GALLISON DRIVE | | | | MURRAY HILL | NJ | 07974-2726 |
| JOHN FORBES | PO BOX 27 | | | | SIBLEY | MO | 64088-0027 |
| JOHN FORD | 21701 LAUREL ST | | | | CLINTON TWP | MI | 48035-3612 |
| JOHN FORD | 2382 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| JOHN FORD | 419 MORGAN AVE | | | | MOBILE | AL | 36606-1518 |
| JOHN FORD | 4229 HOG MOUNTAIN RD | | | | HOSCHTON | GA | 30548-1720 |
| JOHN FORD | 5542 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8695 |
| JOHN FORD | 6271 PENNELL ST | | | | ENGLEWOOD | FL | 34224-8383 |
| JOHN FORD | 6298 CORWIN STA | | | | NEWFANE | NY | 14108-9727 |
| JOHN FORD | 6301 MONADNOCK WAY | | | | OAKLAND | CA | 94605-1713 |
| JOHN FORD | 8080 HAWKINS HWY | | | | ONSTED | MI | 49265-5901 |
| JOHN FORD | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| JOHN FORD GEN SES CT CLERK | ACCT OF CAROLYN BROWN | 140 ADAMS AVE STE 106 | | | MEMPHIS | TN | 38103-2076 |
| JOHN FORD GEN SES CT CLERK | ACCT OF LAUNDY K BREWER | 140 ADAMS AVE STE 106 | | | MEMPHIS | TN | 38103-2076 |
| JOHN FORD JR | 21841 CHURCH ST | | | | OAK PARK | MI | 48237-2639 |
| JOHN FORDNEY | PO BOX 422 | | | | HUDSON | OH | 44236-0422 |
| JOHN FORMAN | APT 1616 | 23616 LONDON COURT | | | SOUTHFIELD | MI | 48033-3320 |
| JOHN FOROUTAN | RUTH FOROUTAN | 21 HAMILTON DR N | | | N CALDWELL | NJ | 07006-4609 |
| JOHN FORREST | 2281 COACH | | | | GALESBURG | MI | 49053-9631 |
| JOHN FORRESTER | 6418 BUSHEY ST | | | | BALTIMORE | MD | 21224-4638 |
| JOHN FORTIN | 13061 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8276 |
| JOHN FORTINO | 2464 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1418 |
| JOHN FORTINO | 29329 GORE ORPHANAGE RD | | | | NOVA | OH | 44859-9605 |
| JOHN FORTNER | 3944 TARA PL | | | | VILLA RIDGE | MO | 63089-1203 |
| JOHN FORTUNATO | 170 NIMBUS ROAD | | | | HOLBROOK | NY | 11741-4434 |
| JOHN FOSHEE' | 10151 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| JOHN FOSNAUGHT | 2049 TREMAINSVILLE RD. | | | | TOLEDO | OH | 43613 |
| JOHN FOSS | 85 LAKEVIEW DR | | | | HALE | MI | 48739-9128 |
| JOHN FOSTER | 17792 NORTHROP ST | | | | DETROIT | MI | 48219-2362 |
| JOHN FOSTER | 560 NW SKYLINE DR | | | | TOLEDO | OR | 97391-2316 |
| JOHN FOSTER | 6040 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| JOHN FOSTER | 655 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2197 |
| JOHN FOSTER | 9014 S ALGER RD | | | | PERRINTON | MI | 48871-9714 |
| JOHN FOTENAKES | 8394 WESLEY DR | | | | FLUSHING | MI | 48433-2914 |
| JOHN FOTIOU | 8900 PARLO RD | | | | BALTIMORE | MD | 21236-2146 |
| JOHN FOTUS | 6675 ROHR ST | | | | NIAGARA FALLS | NY | 14304-4534 |
| JOHN FOUCAULT | SIMPLE IRA-PERSHING LLC CUST | 97 WALNUT ST | | | PUTNAM | CT | 06260-1739 |
| JOHN FOURNIER | 1909 WOLCOTT ST | | | | FLINT | MI | 48504-4019 |
| JOHN FOURNIER | 35173 PINETREE ST | | | | LIVONIA | MI | 48150-2650 |
| JOHN FOURNIER | 360 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| JOHN FOUSE | 815 W ROYERTON RD | | | | MUNCIE | IN | 47303-9317 |
| JOHN FOUTS | 425 FOUTS LN | | | | FRANKLIN | NC | 28734-8842 |
| JOHN FOWLER | 1099 S MAIN ST | | | | BELLINGHAM | MA | 02019-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN FOWLER | 2980 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| JOHN FOWLER | 3012 GUNCKEL BLVD | | | | TOLEDO | OH | 43606-3759 |
| JOHN FOWLER JR | 5400 LITTLE RIVER NECK RD | | | | NORTH MYRTLE BEACH | SC | 29582-6900 |
| JOHN FOX | 1371 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| JOHN FOX | 260 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1452 |
| JOHN FOX | 2816 BRIGGS RD | | | | COLUMBUS | OH | 43204-2749 |
| JOHN FOX | 6449 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-3226 |
| JOHN FRADETTE | 2720 MARY LN | | | | SEVEN HILLS | OH | 44131-4304 |
| JOHN FRAIR TTEE | THE GEORGE R. CHRISTOPHERSON LIVING | U/A DTD 03/22/2005 | 655 WINDSOR AVE | | GOLETA | CA | 93117-1601 |
| JOHN FRALEY | 2430 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| JOHN FRAME | 12 DAMON CT | | | | FAIRBORN | OH | 45324-4219 |
| JOHN FRAME | 5745 BENEDICT RD | | | | DAYTON | OH | 45424-4213 |
| JOHN FRANCIS | 11475 SOUTH 1000 EAST | | | | GALVESTON | IN | 46932 |
| JOHN FRANCIS | 11515 16 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48312-2017 |
| JOHN FRANCIS | 4836 HIGH OAKS BLVD | | | | TOLEDO | OH | 43623-1089 |
| JOHN FRANCIS | 795 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| JOHN FRANCISCO | 47256 NOLA DR | | | | MACOMB | MI | 48044-2683 |
| JOHN FRANCK | 1943 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-2755 |
| JOHN FRANCK | 6452 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| JOHN FRANK | 6961 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8974 |
| JOHN FRANK | 835 KLEM RD | | | | WEBSTER | NY | 14580-8616 |
| JOHN FRANK | PO BOX 3841 | | | | CARMEL | IN | 46082-3841 |
| JOHN FRANK BROCK | UTA CHARLES SCHWAB & CO INC | SEP-IRA DTD 03/17/96 | 11500 FAIRWAY DR #201 | | RESTON | VA | 20190 |
| JOHN FRANK DRAGONETTI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20 MAPLE HILL DR. | | KILLINGWORTH | CT | 06419 |
| JOHN FRANK DRAGONETTI TTEE | THE JOHN F DRAGONETTI REV. TRU | U/A DTD 12/16/2005 | 20 MAPLE HL | | KILLINGWORTH | CT | 06419 |
| JOHN FRANK PIPPIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6181 BELLEVUE DR | | NORTH OLMSTED | OH | 44070 |
| JOHN FRANKE | 6283 BAYVIEW STA | | | | NEWFANE | NY | 14108-9783 |
| JOHN FRANKLIN | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| JOHN FRANKLIN | 5894 PLYMOUTH RD | | | | JAMESTOWN | OH | 45335-9566 |
| JOHN FRANKLIN | 7517 N. EASTON AVE. | | | | KANSAS CITY | MO | 64158 |
| JOHN FRANKLIN | 8453 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1844 |
| JOHN FRANKLIN BARCA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3781 NE SUGARHILL AVE | | JENSEN BEACH | FL | 34957 |
| JOHN FRANKLIN LYLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5562 SW 2 ST | | PLANTATION | FL | 33317 |
| JOHN FRANKS | 1642 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-8130 |
| JOHN FRANKS | 18 LOCUST CT | | | | NEWTON FALLS | OH | 44444-1229 |
| JOHN FRANTA | 3055 N RED MTN UNIT 95 | | | | MESA | AZ | 85207-1055 |
| JOHN FRANTZ | 1565 LEE LN | | | | GROVE CITY | PA | 16127-9317 |
| JOHN FRANTZ | 229 BUCKEYE RD | | | | AMHERST | NY | 14226-2311 |
| JOHN FRANTZEN | 11941 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| JOHN FRANZ | 3208 RYERSON CIR | | | | BALTIMORE | MD | 21227-4716 |
| JOHN FRANZEN | 121 LIBBY LN | | | | STOCKBRIDGE | GA | 30281-5807 |
| JOHN FRAPPIER | PO BOX 502 | | | | SHERBURN | MN | 56171-0502 |
| JOHN FRAS | 8893 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| JOHN FRAS | 9492 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1260 |
| JOHN FRASCO | PO BOX 14 | | | | MERIDEN | CT | 06450-0014 |
| JOHN FRASER | 20892 VERNIER RD | | | | HARPER WOODS | MI | 48225-1436 |
| JOHN FRATANGELI | 31 LINMAR PLAN | | | | ALIQUIPPA | PA | 15001 |
| JOHN FRATIELLO JR | CGM IRA ROLLOVER CUSTODIAN | 12 DALEVILLE RD | | | STORRS | CT | 06268-1324 |
| JOHN FRATRICH | PO BOX 204 | | | | FAIRBANK | PA | 15435-0204 |
| JOHN FRAZIER | 145 SHAQUE AVE | | | | COLUMBUS | OH | 43204 |
| JOHN FRAZIER | 158 DUDLEY HILL RD | | | | NANCY | KY | 42544-5079 |
| JOHN FRAZIER | 3940 BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650-6420 |
| JOHN FRAZIER | 626 CUNNINGHAM AVE | | | | DANVILLE | IL | 61832-5421 |
| JOHN FRAZIER | 721 W 1ST ST | | | | MARION | IN | 46952-3762 |
| JOHN FRAZIER | 739 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN FREDERICK | 1462 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| JOHN FREDERICK PAPALE & | CHARLENE C PAPALE JT TEN | PO BOX 1892 | | | MADISON | MS | 39130 |
| JOHN FREDERICK PAPALE SEP-IRA | CHARLES SCHWAB & CO INC CUST | SMPF: CSIM | PO BOX 1892 | | MADISON | MS | 39130 |
| JOHN FREDERICK PEONI | SUSAN R PEONI | 4360 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46205-1726 |
| JOHN FREDERICK WURSTER | LIVING TR | JOHN FREDERICK WURSTER TTEE | U/A DTD 05/02/2000 | 3815 SPRING VALLEY TRAIL | EVERGREEN | CO | 80439-7940 |
| JOHN FREDRICK | 3410 WARWICK CT | | | | CANFIELD | OH | 44406-9224 |
| JOHN FREDRICKS | 2219 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1177 |
| JOHN FREE | 2249 OLD DIAL RD | | | | MORGANTON | GA | 30560-4316 |
| JOHN FREEMAN | 115 OHLLSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 |
| JOHN FREEMAN | 2611 LAKE RD | | | | RANSOMVILLE | NY | 14131-9656 |
| JOHN FREEMAN | 33615 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-4145 |
| JOHN FREEMAN | 3607 MAL PASO CT | | | | HOUSTON | TX | 77082-2912 |
| JOHN FREEMAN | 5546 W OHIO ST | | | | INDIANAPOLIS | IN | 46224-8720 |
| JOHN FREEMAN | 7271  GLENSHIRE | | | | OAKWOOD | OH | 44146-5911 |
| JOHN FREEMAN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| JOHN FREEMAN JR | 20520 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| JOHN FREHLING | 3490 SPICER DR | | | | SAGINAW | MI | 48603-1758 |
| JOHN FREIWALD | 30999 CENTENNIAL DR | | | | NOVI | MI | 48377-4527 |
| JOHN FREKING | 23 CHRISTMAS TREE HILL | | | | CANTON | CT | 06019-2127 |
| JOHN FRENCH | 10359 FRENCH RD | | | | IRONDALE | MO | 63648-9659 |
| JOHN FRENCH | 437 KENYON AVE | | | | ELYRIA | OH | 44035-6413 |
| JOHN FRENCH | 7511 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| JOHN FRENCH | 800 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3912 |
| JOHN FRENCH | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| JOHN FREUDENRICH JR | 2235 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| JOHN FREY | 2290 ANDERSON MILL RD | | | | AUSTELL | GA | 30106-1857 |
| JOHN FREY | 54811 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1269 |
| JOHN FREY | 9696 CARRIAGE RUN CIR | | | | LOVELAND | OH | 45140-5557 |
| JOHN FRICK | 12037 105TH ST | | | | LARGO | FL | 33773-2219 |
| JOHN FRICK | 4322 BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| JOHN FRIDAY | 22745 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3512 |
| JOHN FRIEND | 11480 N 450 W | | | | ALEXANDRIA | IN | 46001-8567 |
| JOHN FRIES | 3344 THELMA DR | | | | TOLEDO | OH | 43613-1051 |
| JOHN FRIESEN & | MOLLY FRIESEN TENCOM | 16233 25TH AVE SE | | | MILL CREEK | WA | 98012-6077 |
| JOHN FRITTON | 4578 BROWADAY AVE | APT C | | | DEPEW | NY | 14043 |
| JOHN FRITTS | 513 S FULTON ST | | | | BUTLER | MO | 64730-2056 |
| JOHN FRITZ | 12406 KENT RD | | | | OCEAN CITY | MD | 21842-9136 |
| JOHN FRITZ | 16384 8TH AVE | | | | MARNE | MI | 49435-8741 |
| JOHN FRITZLER | 7116 GRANADA DR | | | | FLINT | MI | 48532-3024 |
| JOHN FRIZIELLE | 4393 KEMPF ST | | | | WATERFORD | MI | 48329-1801 |
| JOHN FROHMADER | 2140 12 3/8 AVE | | | | CAMERON | WI | 54822-9557 |
| JOHN FRONCZAK | 1512 DOUBLETREE DR | | | | JANESVILLE | WI | 53546-1432 |
| JOHN FROSSARD | 1807 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| JOHN FRUNER | 3784 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| JOHN FRY | 4488 GILFORD RD RTE 2 | | | | FAIRGROVE | MI | 48733 |
| JOHN FRYE | 11470 BANCROFT RD | | | | BANCROFT | MI | 48414-9761 |
| JOHN FRYE JR | 1928 HUNTERS LANE | | | | LAKE ORION | MI | 48360-1862 |
| JOHN FRYOVER | 445 ACADEMY ST | | | | PORTLAND | MI | 48875-1411 |
| JOHN FUCHS | 903 LUCABAUGH MILL RD | | | | WESTMINSTER | MD | 21157-3819 |
| JOHN FUDA | 322 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| JOHN FUDURIC | 12927 PRINCETON RD | | | | HUNTSBURG | OH | 44046-9796 |
| JOHN FUGATE | 9518 ESSEX ST | | | | ROMULUS | MI | 48174-1534 |
| JOHN FUJA | PO BOX 148 | | | | VERNON | MI | 48476-0148 |
| JOHN FULCHER | 25168 MALVERN ST | | | | BROOKSVILLE | FL | 34601-4932 |
| JOHN FULLER | 4050 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| JOHN FULLER | 513 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN FULLER | 5375 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| JOHN FULLER | 5916 LEOPOLD LN | | | | SHREVEPORT | LA | 71105-3353 |
| JOHN FULLER | 96 SHORE VISTA DR | | | | ROCHESTER | NY | 14612-1214 |
| JOHN FULLER | PO BOX 176 | | | | GRAND SALINE | TX | 75140-0176 |
| JOHN FULMER | 2836 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9101 |
| JOHN FULMER | 3319 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| JOHN FULTON | 2299 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9053 |
| JOHN FULTZ | 500 FULTZ CIR | | | | TAZEWELL | TN | 37879-4814 |
| JOHN FULTZ | 9 RENSHAW DR | | | | PALM COAST | FL | 32164-6612 |
| JOHN FUNCHION | 7606 CARDWELL ST | | | | WESTLAND | MI | 48185-2671 |
| JOHN FUNDERBURG JR | 4049 E ROBINSON RD | | | | AMHERST | NY | 14228-2014 |
| JOHN FURLEY | N1554 SHARI LN | | | | FORT ATKINSON | WI | 53538-9381 |
| JOHN FURMAN SR. | 8440 BAYRIDGE RD | | | | CICERO | NY | 13039-8838 |
| JOHN FURR | 922 LOA ST | | | | LANSING | MI | 48910-2976 |
| JOHN FURREY | 6711 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9231 |
| JOHN FURRY | 53159 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| JOHN FURST | 1019 MAITLAND DR | | | | LOCKPORT | IL | 60441-3716 |
| JOHN FURSTENBERG | 10 FITZER RD | | | | FRENCHTOWN | NJ | 08825-3900 |
| JOHN FURSTENBERG | 853 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4381 |
| JOHN FURTADO | 62 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6121 |
| JOHN FUSERO | 14171 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| JOHN FUSERO | 3371 EAST MAPLE AVENUE | | | | BURTON | MI | 48529-1815 |
| JOHN G & JACQUELINE WILCOX TTEE | FBO JOHN G & JACQUELINE WILCOX | TRST DTD 04/27/1998 | 56913 E MAPLE RIDGE | | MONKEY ISLAND | OK | 74331-8235 |
| JOHN G ACHILLE | 1 CALDWELL COURT | | | | BROOKVILLE | PA | 15825-1015 |
| JOHN G AKIN TTEE | JOHN G AKIN PSP | PO BOX 128 | | | GREENSBORO | VT | 05841-0128 |
| JOHN G ANDERSON III | 907 RANIKE DR | | | | ANDERSON | IN | 46012-2735 |
| JOHN G ARAZAN | TOD NANCY ANN ARAZAN AND | FREDERICK JOHN ARAZAN | SUBJECT TO STA TOD RULES | 150 E LINDEN AVE | LAKE FOREST | IL | 60045-2935 |
| JOHN G BARRETT AND | JANE BARRETT JTWROS | 48 MAGNOLIA AVE. | | | MONTVALE | NJ | 07645-1336 |
| JOHN G BARTELL | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125 |
| JOHN G BENNETT  TRUSTEE | U/A DTD  5-12-00 | JOHN G BENNETT REV LIVING TR | PO BOX 73 | 5611 BAYSHORE | EASTPORT | MI | 49627 |
| JOHN G BERTLEFF | 312   SAWMILL DR. | | | | CORTLAND | OH | 44410-1625 |
| JOHN G BOROS | 1623 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3545 |
| JOHN G BROCKETT & | KATHLEEN F BROCKETT | JT TEN | TOD ACCOUNT | 2714 N 2ND ST | ST JOSEPH | MO | 64505-3039 |
| JOHN G BURAN | 607 WAKEFIELD DR. | | | | CORTLAND | OH | 44410 |
| JOHN G CAGE | 1354  CENTER ST. W | | | | WARREN | OH | 44481-9456 |
| JOHN G COLE | 152 EL VIENTO | | | | PISMO BEACH | CA | 93449 |
| JOHN G COLLIER III & | DORINDA M COLLIER JT TEN | 420 SE 40TH TER | | | OCALA | FL | 34471 |
| JOHN G COOPER | 4556  BENNER ROAD | | | | MIAMISBURG | OH | 45342-4318 |
| JOHN G CRILLY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 10/10/1996 | 5708 CALLE POLVOROSA | | SAN CLEMENTE | CA | 92673 |
| JOHN G CUTLER | 1015 DIAMOND BLVD | | | | SOUTHLAKE | TX | 76092-6209 |
| JOHN G DANIEL | JUDY A DANIEL TEN COM | 701 S PARKVIEW STREET | | | BUTLER | MO | 64730-1945 |
| JOHN G DILLARD | 10150 PANSING RD. | | | | ENGLEWOOD | OH | 45322 |
| JOHN G DOCES | SOUTHWEST SECURITIES, INC. | 4650 95TH AVE NE | | | BELLEVUE | WA | 98004-1301 |
| JOHN G DOHANYOS | 7584 ORCHARD | | | | WARREN | MI | 48091-3028 |
| JOHN G DRETTO | 26   COLONY WOOD DR | | | | ROCHESTER | NY | 14616-1959 |
| JOHN G ERWIN II & | GERTRUDE LEOTA ERWIN JTTEN | 141 NW 36TH ST | | | LAWTON | OK | 73505-6120 |
| JOHN G EYCLESHYMER | 9012 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| JOHN G FAGEN & | CHARLOTTE L FAGEN JTWROS | 11673 LILAC CT | | | DEMOTTE | IN | 46310-9398 |
| JOHN G FINLEY | 537 DAYTONA PARKWAY | APT# 4 | | | DAYTON | OH | 45406 |
| JOHN G FORD | 113 S FRANKLIN ST | | | | GADSDEN | AL | 35901-3460 |
| JOHN G GOENSE | CGM IRA CUSTODIAN | 9837 HARBOR HILLS EAST | | | TRAVERSE CITY | MI | 49684-5319 |
| JOHN G GOSNELL & JEAN R | GOSNELL TTEE JRG TRUST | U/W W H RAWLEY DTD 4-22-77 | 8300 BURDETTE RD. | APT. D429 | BETHESDA | MD | 20817-2801 |
| JOHN G GOVERNOR | 3956  MCCLEARY JACOBY | | | | CORTLAND | OH | 44410-9451 |
| JOHN G GRABOWSKI & | MARY PATRICIA O'DAY JTWROS | 3930 GLENWOOD STREET | | | DULUTH | MN | 55812 |
| JOHN G GRACE & ROGER GRACE JT TEN | 2200 E COOLIDGE AVENUE | | | | ORANGE | CA | 92867-5202 |
| JOHN G HALL | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G HALVERSON | 158 MILL RUN LN | | | | SAINT PETERS | MO | 63376-7106 |
| JOHN G HANKINS | CGM IRA CUSTODIAN | 2409 HENRIETTA ROAD | | | BIRMINGHAM | AL | 35223-1025 |
| JOHN G HARKINS & | SANDRA L HARKINS | JT TEN | 2130 KITTRIDGE AVE | | COLORADO SPRINGS | CO | 80919-3856 |
| JOHN G HEIDEN & | THERESA V HEIDEN | JT TEN | N6748 S LANE | | JOHNSON CREEK | WI | 53038-9616 |
| JOHN G HEMPHILL (IRA) | FCC AS CUSTODIAN | 1617 N 29TH ST | | | SOUTH BEND | IN | 46635-1902 |
| JOHN G HENDERSON | 16410 N 9TH PLACE | | | | PHOENIX | AZ | 85022-2665 |
| JOHN G HIPSHER | 2397 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4449 |
| JOHN G HUDAK | 14120 NEWTON RD | | | | MIDDLEBRG HTS | OH | 44130-2685 |
| JOHN G JARCHOW TTEE | JOHN G. JARCHOW DCLRTN OF TRUST U/A | DTD 09/24/2002 | 2847 WATERLOO | | TROY | MI | 48084-2682 |
| JOHN G JOHNSON | 2934 HAMPTON ST | | | | ASHLAND | KY | 41101-4031 |
| JOHN G KELLETT TTEE | REVOCABLE INTER VIVOS | JOINT KELLETT TRUST | U/A DTD 3/31/88 | 2800 OLDEWICK DR | ST LOUIS | MO | 63129-5313 |
| JOHN G KISSEL AND | PHYLLIS A KISSEL | JT TEN WROS | 2097 W 100 S | | PRINCETON | IN | 47670 |
| JOHN G KLEJMENT | 325 LAURELTON ROAD | | | | ROCHESTER | NY | 14609 |
| JOHN G KUBLIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 419 CEDAR ST | | MARQUETTE | MI | 49855 |
| JOHN G LAMBERT | CGM IRA ROLLOVER CUSTODIAN | 1131 MAGNOLIA AVE | | | NORFOLK | VA | 23508-1412 |
| JOHN G LANE | 3361  WHITE WALNUT CT.APT 427 | | | | MIAMISBURG | OH | 45342-5318 |
| JOHN G LAWRENCE JR BENE IRA | JOHN G LAWRENCE (DECD) | FCC AS CUSTODIAN | 384 FREDERICKA ST | | N TONAWANDA | NY | 14120-2650 |
| JOHN G LEISENRING | CGM IRA ROLLOVER CUSTODIAN | 9600 FIRST AVENUE | UNIT #18 | | STONE HARBOR | NJ | 08247-1971 |
| JOHN G MATHIAS & | PATRICIA P MATHIAS JTWROS | 721 S MEADOW RD | | | EVANSVILLE | IN | 47714-0661 |
| JOHN G MESSINA | 30 SURREY DR | | | | NORTH HAVEN | CT | 06473-1529 |
| JOHN G MESSINA | VALERIE A MESSINA | 30 SURREY DR | | | NORTH HAVEN | CT | 06473-1529 |
| JOHN G MEYERS JR & | AGATHA J MEYERS TTEE | JOHN G & AGATHA J MEYERS | JOINT TRUST UAD 9/4/2008 | 1175 CHURCHILL CIRCLE | ROCHESTER | MI | 48307-6057 |
| JOHN G MOONEY | 30800 TELEGRAPH RD STE 2980 | | | | BINGHAM FARMS | MI | 48026-5717 |
| JOHN G MURAN | 400 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| JOHN G NEIDHART | CGM ROTH IRA CUSTODIAN | 11721 PARKWOOD DRIVE | | | ALDEN | NY | 14004-8406 |
| JOHN G NEIDHART & | ELIZABETH E NEIDHART | JTWROS | 11721 PARKWOOD DR | | ALDEN | NY | 14004-8406 |
| JOHN G NEWITTS | BY JOHN G NEWITTS | 1226A NW BENTLEY CIR | | | PORT ST LUCIE | FL | 34986-2459 |
| JOHN G NORDYKE | 1013  BROWN ST (FRONT) | | | | DAYTON | OH | 45409-2809 |
| JOHN G ORBAN | 1182 PLEASANT VALLEY RD | | | | MT PLEASANT | PA | 15666-2351 |
| JOHN G PERA | 8655 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| JOHN G PETERSON IRA R/O | FCC AS CUSTODIAN | 302 W ROBINSON | | | CHARLEVOIX | MI | 49720-1641 |
| JOHN G PETTI JR | 2 FARNHAM COURT | | | | WESTPORT | CT | 06880-5024 |
| JOHN G PETTI JR TTEE | JOHN G PETTI III TTEE | U/W INEZ M PETTI | 2 FARNHAM COURT | | WESTPORT | CT | 06880-5024 |
| JOHN G PIEPER I I I | 925 W. MAIN STREET | | | | EATON | OH | 45320-9520 |
| JOHN G PITONI | 248   STRAUB RD | | | | ROCHESTER | NY | 14626-4236 |
| JOHN G PRODROMOS (IRA) | FCC AS CUSTODIAN | 636 AMBLESIDE DRIVE | | | DEERFIELD | IL | 60015-2318 |
| JOHN G REDDING | 2929 PENN VALLEY AVE | | | | BRISTOL | PA | 19007-2447 |
| JOHN G RINERE | 8629  SCIPIO RD | | | | NUNDA | NY | 14517-9745 |
| JOHN G ROYSTER SR | TOD ACCOUNT | FBO JOHN G ROYSTER JR AND | ANGELA J MITCHELL | 3009 GRANBY STREET | HOPEWELL | VA | 23860-5763 |
| JOHN G RUSSELL & | THORA C RUSSELL JT TEN | 2780 REDDING ROAD | | | FAIRFIELD | CT | 06824 |
| JOHN G SALERNO | 432 E LIBERTY ST | | | | GIRARD | OH | 44420 |
| JOHN G SANDIDGE | 11305  AZALEA DRIVE | | | | PITTSBURGH | PA | 15235-1823 |
| JOHN G SCHULTZ | 641 RISING SUN AVE | | | | HOLLAND | PA | 18966-2178 |
| JOHN G SHANO | 3430 CLAYTON AVE | | | | WATERFORD | MI | 48329-3206 |
| JOHN G SHAWGO & | JOAN C SHAWGO JT TEN | 810 N BROAD STREET EXT | | | GROVE CITY | PA | 16127-4618 |
| JOHN G SNYDER | 649   FREDERICKSBURG DRIVE | | | | DAYTON | OH | 45415-2650 |
| JOHN G STAVRON | 15 TYSLEY STREET | | | | BERNARDSVILLE | NJ | 07924-2516 |
| JOHN G STRANLUND | PO BOX 1921 | | | | OAK HARBOR | WA | 98277 |
| JOHN G STREET (IRA) | FCC AS CUSTODIAN | P O BOX 471573 | | | FORT WORTH | TX | 76147-1400 |
| JOHN G THOMAS TRUST | JOHN G THOMAS TTEE | U/A DTD 06/08/1999 | 2336 POPLAR ROAD | | HAVERTOWN | PA | 19083-1644 |
| JOHN G THOMPSON | 3370  CADWALLADER-SONK N.E. | | | | CORTLAND | OH | 44410-8804 |
| JOHN G TIMKO | 3650  NILES CARVER RD. | | | | MINERAL RIDGE | OH | 44440-9522 |
| JOHN G TOMESCO JR TOD | DONNA L TOMESCO | SUBJECT TO STA RULES | 8 TODD COURT | | HAWTHORNE | NJ | 07506-2259 |
| JOHN G TRIPP | 7   RONNIE LANE | | | | N CHILI | NY | 14514-1108 |
| JOHN G TUSSING | 8434 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| JOHN G VERDERANE | WBNA CUSTODIAN TRAD IRA | 4212 ALESBURY DR. | | | JACKSONVILLE | FL | 32224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G VILLARREAL | 2175 S DURAND RD | | | | LENNON | MI | 48449-9638 |
| JOHN G WAHALLA | 30 MILLTOWN RD | | | | BRIDGEWATER | NJ | 08807 |
| JOHN G WALKER | 5001 SE 83RD ST | | | | OKLAHOMA CITY | OK | 73135-6187 |
| JOHN G WALKER | 515 W GRAND AVE APT 2J | | | | DAYTON | OH | 45405-4451 |
| JOHN G WIEGAND | 162 LITTLE CREEK DRIVE | | | | ROCHESTER | NY | 14616-1547 |
| JOHN G WILDE & | IRMA L WILDE & | JOHN S WILDE | TEN COM | 43182 JERRY WILDE RD. | PONCHATOULA | LA | 70454-5610 |
| JOHN G WIRA IRA | FCC AS CUSTODIAN | 608 ONEIDA AVE | | | WESTMONT | NJ | 08108-2427 |
| JOHN G. BARKER IRA | FCC AS CUSTODIAN | 4417 MARTINIQUE | | | WICHITA FALLS | TX | 76308-4012 |
| JOHN G. BRIM | 120 E END AVE # 5A | | | | NEW YORK | NY | 10028-7552 |
| JOHN G. GRAY AND | MARY E. GRAY COMM PROP | 6200 E. MERCER WAY | | | MERCER ISLAND | WA | 98040-5129 |
| JOHN G. MARTINEZ & SHARON E. | MARTINEZ, TTEES OF THE JOHN G. & | SHARON E. MARTINEZ TR DTD 12/4/98 | 3035 CASTRO ST | | MARTINEZ | CA | 94553-3219 |
| JOHN GABBARD JR | 4481 ROCHESTER RD | | | | DRYDEN | MI | 48428-9611 |
| JOHN GABHART | 10362 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |
| JOHN GABLE | 42 E CEDAR ST UNIT 1 | | | | CHICAGO | IL | 60611-1179 |
| JOHN GABRIEL | 3712 HOLLOW RD | | | | NEW CASTLE | PA | 16101-6514 |
| JOHN GABRIELE | 2175 E EUNA | | | | WIXOM | MI | 48393-1372 |
| JOHN GADANY | 8069 KENSINGTON BLVD APT 431 | | | | DAVISON | MI | 48423-2916 |
| JOHN GADANY | PO BOX 187 | | | | OTISVILLE | MI | 48463-0187 |
| JOHN GADE | 417 STEWART AVE NW | | | | WARREN | OH | 44483-2137 |
| JOHN GADIOLI JR | 13024 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1323 |
| JOHN GAFFNEY | 311 BLAIRMORE BLVD E | | | | ORANGE PARK | FL | 32073-4320 |
| JOHN GAFFNEY | CGM IRA CUSTODIAN | 6 CRYSTAL | | | ELMONT | NY | 11003-4214 |
| JOHN GAGE | 335 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| JOHN GAGLIARDI (IRA) | FCC AS CUSTODIAN | 49 OLD BEDFORD RD | | | GOLDENS BRG | NY | 10526-1001 |
| JOHN GAHAN | 55 HAMPTON PL APT 19D | | | | FREEPORT | NY | 11520-5836 |
| JOHN GAIDOS | 38500 MONTEREY DR | | | | STERLING HEIGHTS | MI | 48312-1350 |
| JOHN GAILIE | 4521 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| JOHN GAINES I I I | 5502 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| JOHN GAINES JR | 16632 SANTA ROSA DR | | | | DETROIT | MI | 48221-3092 |
| JOHN GAINSLEY JR | 20760 DEERFIELD RD | | | | DEERFIELD | MI | 49238-9609 |
| JOHN GAIS | 11510 60TH AVE | | | | ALLENDALE | MI | 49401-8425 |
| JOHN GALAROWIC | 26795 S RABER RD | | | | GOETZVILLE | MI | 49736-9367 |
| JOHN GALATOLA | 90 MARLOW DR | | | | JACKSON | NJ | 08527-4678 |
| JOHN GALEHOUSE | 6118 FRY RD | | | | BROOK PARK | OH | 44142-2702 |
| JOHN GALL | 11501 FERDEN RD | | | | CHESANING | MI | 48616-9566 |
| JOHN GALL | 2217 E 4TH ST | | | | ANDERSON | IN | 46012-3610 |
| JOHN GALLAGHER | 6489 MINES RD SE | | | | WARREN | OH | 44484-3816 |
| JOHN GALLAGHER | 924 CLINTON AVE S | | | | ROCHESTER | NY | 14620-1442 |
| JOHN GALLAGHER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JOHN GALLAGHER JR | PO BOX 1257 | 75 MANNOR DR #8 | | | LINCOLN | NH | 03251-1257 |
| JOHN GALLANT | 10266 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| JOHN GALLATY | 9353 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-8847 |
| JOHN GALLEGOS | 3354 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7527 |
| JOHN GALLIGAN JR | 343 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2257 |
| JOHN GALLO | 3123 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| JOHN GALLO | 696 MARIEDA DR | | | | CINCINNATI | OH | 45245-1035 |
| JOHN GAMBILL | 5350 N CANAL RD | | | | DIMONDALE | MI | 48821-8712 |
| JOHN GAMBLE | 6191 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9741 |
| JOHN GAMPER | 4511 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9708 |
| JOHN GANDEE | 6615 QUARTERS RD | | | | WOODFORD | VA | 22580-2133 |
| JOHN GANDY | 373 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1460 |
| JOHN GANEY | 2410 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9543 |
| JOHN GANGER | 7664 MAGEE ST | | | | PAULDING | OH | 45879-9548 |
| JOHN GANNON | 22853 OUTER DR | | | | DEARBORN | MI | 48124-4210 |
| JOHN GANNON | PO BOX 291 | 11662 OLD HAMBURG RD | | | HAMBURG | MI | 48139-0291 |
| JOHN GANTZ | 1780 JAMES ST APT 9 | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GAPSKE | 21770 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1508 |
| JOHN GARAND | 120 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2936 |
| JOHN GARCHAR | 6250 E SOUTH RANGE RD | | | | PETERSBURG | OH | 44454-9706 |
| JOHN GARCHAR | 834 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3518 |
| JOHN GARCIA | 1717 MCKINLEY ST | | | | BAY CITY | MI | 48708-6733 |
| JOHN GARCIA | 206 W LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1218 |
| JOHN GARCIA | 4410 MCCARTY RD | | | | SAGINAW | MI | 48603-9319 |
| JOHN GARCIA | 600 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| JOHN GARDETTO | 547 WALNUT ST | | | | VANDERGRIFT | PA | 15690-1435 |
| JOHN GARDINER | 38729 COVINGTON DR | | | | STERLING HTS | MI | 48312-1313 |
| JOHN GARDINER | 59389 SCHOENHERR RD | | | | WASHINGTN TWP | MI | 48094-2446 |
| JOHN GARDNER | 102 OAKDALE DR | | | | LAGRANGE | GA | 30240-9210 |
| JOHN GARDNER | 34855 WINDSONG LN | | | | RICHMOND | MI | 48062-4832 |
| JOHN GARDNER | 41841 I-94 SO SERVICE DR | | | | VAN BUREN TWP | MI | 48111 |
| JOHN GARDNER | 61900 OMO RD | | | | LENOX | MI | 48048-1030 |
| JOHN GARDNER | 7322 M-50 | | | | ONSTED | MI | 49265 |
| JOHN GARDNER | 960 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| JOHN GARDOCKI | PO BOX 614 | | | | JACKSON | NJ | 08527-0614 |
| JOHN GARLAND | 9318 NORTHLAWN ST | | | | DETROIT | MI | 48204-2739 |
| JOHN GARLOCK | 24 CARL ST | | | | MERIDEN | CT | 06451-3702 |
| JOHN GARLOCK JR | 1125 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870-5648 |
| JOHN GARNER | 1500 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| JOHN GARNER | 19789 SCHAEFER HWY | | | | DETROIT | MI | 48235-1530 |
| JOHN GARNER | 21740 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2671 |
| JOHN GARNER | 2845 S WALLICK RD | | | | PERU | IN | 46970-7344 |
| JOHN GARNER | 304 LAUREL AVE WOODRO | | | | NEWARK | DE | 19711 |
| JOHN GARNER | 3197 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5563 |
| JOHN GARNER | 3306 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| JOHN GARNER | 4832 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| JOHN GARNER | 6066 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7043 |
| JOHN GARNETT | 5154 MAIER RD | | | | MAYVILLE | MI | 48744-9623 |
| JOHN GAROFALO | 1 MONACELLA CT | | | | FLORISSANT | MO | 63031-8206 |
| JOHN GARRETT | 1625 S WARREN RD | | | | OVID | MI | 48866-9528 |
| JOHN GARRETT | 2678 MADISON | CR 529 | | | FREDERICKTOWN | MO | 63645 |
| JOHN GARRETT | 276 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6627 |
| JOHN GARRETT | 87 WALNUT ST | | | | SHELBY | OH | 44875-1562 |
| JOHN GARRETTE | 5550 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4746 |
| JOHN GARRIDO | CGM IRA ROLLOVER CUSTODIAN | 2408 MANZANA WAY | | | SAN DIEGO | CA | 92139-4031 |
| JOHN GARRISON | 17725 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2780 |
| JOHN GARRISON | 618 S 4TH ST | | | | HOOPESTON | IL | 60942-1810 |
| JOHN GARRISON | PO BOX 1019 | | | | BARBOURVILLE | KY | 40906-5019 |
| JOHN GARTNER | 6591 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9777 |
| JOHN GARVIN | APT 1110 | 6100 AVERY DRIVE | | | FORT WORTH | TX | 76132-3887 |
| JOHN GARVIN I I I | 529 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1128 |
| JOHN GARY | 15742 CATALPA DRIVE | | | | SOUTHFIELD | MI | 48076-3037 |
| JOHN GARZA | 4214 PIN OAK AVE | | | | ENID | OK | 73703-3507 |
| JOHN GASLOLI | 5802 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2070 |
| JOHN GASPARELLA | 59080 TRELAWNY DR | | | | NEW HUDSON | MI | 48165-9739 |
| JOHN GASPARETTO | 125 W LEGACY DR | | | | BRANDON | MS | 39042-5519 |
| JOHN GASSEL | 4218 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| JOHN GASTINEAU | 6471 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| JOHN GATELY | PO BOX 7246 | | | | LACONIA | NH | 03247-7246 |
| JOHN GATES | 4561 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9638 |
| JOHN GATES | 478 PERRY ST | | | | BUFFALO | NY | 14204-2434 |
| JOHN GATGEN | AUDREY GATGEN | 18 MATTISON ST | | | FREWSBURG | NY | 14738-9539 |
| JOHN GATI | 14381 WEIR RD | | | | CLIO | MI | 48420-8832 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN GATICA | 10345 WILSON RD | | | MONTROSE | MI | 48457-9176 |
| JOHN GATT | 18259 WOODBURY CT | | | NORTHVILLE | MI | 48168-8844 |
| JOHN GATTA JR | 513 SCOTT AVE | | | NILES | OH | 44446-2913 |
| JOHN GAU | 4422 WOOD AVE | | | PARMA | OH | 44134-2346 |
| JOHN GAUDET | 1441 E REID RD | | | GRAND BLANC | MI | 48439-8517 |
| JOHN GAUL | PO BOX 245 | | | OWENSVILLE | OH | 45160-0245 |
| JOHN GAULT | 333 RIVER WOODS DR | | | FLUSHING | MI | 48433-2132 |
| JOHN GAUS | 7531 HART RD | | | SAGINAW | MI | 48609-9765 |
| JOHN GAUSE | 35758 SOMERSET ST | | | WESTLAND | MI | 48186-4113 |
| JOHN GAVLICK | 429 PALO VERDE DR | | | LEESBURG | FL | 34748-8809 |
| JOHN GAWRON | 10089 COOPER RD | | | PLEASANT LAKE | MI | 49272-9641 |
| JOHN GAWRORISKI | 61 POPLAR ST | | | FORDS | NJ | 08863-1838 |
| JOHN GAWURA | 513 W GENEVA DR | | | DEWITT | MI | 48820-8782 |
| JOHN GAY | 30835 STONE RIDGE DR APT 5103 | | | WIXOM | MI | 48393-3814 |
| JOHN GAY | 403 PENNY CT | | | GRANBURY | TX | 76049-8135 |
| JOHN GAYDASH | 7115 TALNUCK CT | | | CLARKSTON | MI | 48348-5055 |
| JOHN GAYDOS | 17709 LOVELAND ST | | | LIVONIA | MI | 48152-4418 |
| JOHN GAYTAN | 4315 MURWICK DR | | | ARLINGTON | TX | 76016-6207 |
| JOHN GAYTKO | PO BOX 125 | | | CANFIELD | OH | 44406-0125 |
| JOHN GDOVIC | 1792 HANKINS DR | | | MCKEESPORT | PA | 15135-3021 |
| JOHN GEAR | 446 OAK ST APT 6 | | | WYANDOTTE | MI | 48192-5858 |
| JOHN GEARHART | 14078 WOODLARK DR | | | FISHERS | IN | 46038-4524 |
| JOHN GEARY I I | 7525 CREEKFALL DR | | | FORT WORTH | TX | 76137-1529 |
| JOHN GEASLER | 11141 E ROYAL RD | | | STANWOOD | MI | 49346-8916 |
| JOHN GEBA | CGM IRA CUSTODIAN | PO BOX 397 | | GLEN SPEY | NY | 12737-0397 |
| JOHN GEBBIE | 24586 DEERFIELD DR | | | NORTH OLMSTED | OH | 44070-1286 |
| JOHN GEBNAR | 907 MILL ST | | | LINCOLN PARK | MI | 48146-2739 |
| JOHN GEBUS | 5795 PENSACOLA AVE | | | ORANGE BEACH | AL | 36561-4150 |
| JOHN GEE | 7763 ARTHUR ST | | | MASURY | OH | 44438-1509 |
| JOHN GEHL | 2495 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132-9389 |
| JOHN GEHL | 3506 LAKESIDE DR | | | LUPTON | MI | 48635-9633 |
| JOHN GEICK | 10200 ARNO RD | | | GALT | CA | 95632-8560 |
| JOHN GEIDEL | 588 RR 302 | | | PINE BUSH | NY | 12566 |
| JOHN GEIGER JR | 120 PINE TREE RIDGE DR UNIT 3 | | | WATERFORD | MI | 48327-4317 |
| JOHN GEITMAN | 8081 LEWIS RD | | | VASSAR | MI | 48768-9629 |
| JOHN GELLER | 6470 S AIRPORT RD | | | SAINT JOHNS | MI | 48879-9267 |
| JOHN GELLINGS JR | 6370 CLOVIS AVE | | | FLUSHING | MI | 48433-9003 |
| JOHN GEMBAR | 3631 SUMMIT RD | | | RAVENNA | OH | 44266-3513 |
| JOHN GEMBKA | 51 ARMOND LN | | | DEPEW | NY | 14043-4760 |
| JOHN GEMPEL | PO BOX 64 | | | DOLAN SPRINGS | AZ | 86441-0064 |
| JOHN GENCEL | 2056 JASMINE RD | | | BALTIMORE | MD | 21222-5638 |
| JOHN GENDRON JR | 6558 ERRICK RD | | | N TONAWANDA | NY | 14120-1150 |
| JOHN GENESEVICH III | 1321 FIVE POINT RD | | | VIRGINIA BEACH | VA | 23454-1930 |
| JOHN GENTILE | PO BOX 206 | | | BRASELTON | GA | 30517-0004 |
| JOHN GENTILE | PO BOX 9022 | C/O: ADAM OPEL PKZ 13-60 | | WARREN | MI | 48090-9022 |
| JOHN GENTNER | 545 EAGLE POINT RD | | | LAKE ODESSA | MI | 48849-9436 |
| JOHN GENTRY | 1351 BOWDON JUNCTION RD | | | CARROLLTON | GA | 30117-9476 |
| JOHN GENTRY | 3225 TROSPER DR | | | SPENCER | OK | 73084-3402 |
| JOHN GENTRY | 638 SLACK DR | | | ANDERSON | IN | 46013-3662 |
| JOHN GEOGHAN | 18 3RD LN | | | SEASIDE PARK | NJ | 08752-2205 |
| JOHN GEORGE | 1115 COUNTRY TERRACE RD APT I | | | BALTIMORE | MD | 21221-4514 |
| JOHN GEORGE | 229 SNOW AVE | | | SAGINAW | MI | 48602-3160 |
| JOHN GEORGETTE | 9009 BEECHER RD APT D | | | FLUSHING | MI | 48433-2490 |
| JOHN GERAGHTY | 24A AUDUBON ST | | | ROCHESTER | NY | 14610-1502 |
| JOHN GERARD | 604 RAINBOW CT | | | ANDERSON | IN | 46013-1165 |
| JOHN GERBER | 20500 YALE ST | | | ST CLAIR SHRS | MI | 48081-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GERBIC | 815 HAWTHORNE CIR | | | | FRANKLIN | TN | 37069-7193 |
| JOHN GERCKE (IRA) | FCC AS CUSTODIAN | 505 CHEWS LANDING ROAD | | | HADDONFIELD | NJ | 08033-3843 |
| JOHN GERENCER | 276 S OAK AVE | | | | WHITE CLOUD | MI | 49349-8925 |
| JOHN GERHARDT | 1087 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8245 |
| JOHN GERHARDT | 97 STONEY LICK RD | | | | MARTINSBURG | WV | 25403-1881 |
| JOHN GERHART | 243 W LAKE DR | | | | CADILLAC | MI | 49601-9684 |
| JOHN GERINI ROTH IRA | FCC AS CUSTODIAN | 64 MORNINGSIDE RD | | | VERONA | NJ | 07044-1423 |
| JOHN GERKE | 1533 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-3028 |
| JOHN GERKE | 3631 MARINER ST | | | | WATERFORD | MI | 48329-2272 |
| JOHN GERKEN | 3300 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| JOHN GERKEN | 8427 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108-3644 |
| JOHN GERLACH | PO BOX 632 | | | | PALATINE | IL | 60078-0632 |
| JOHN GERMAN | 1809 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4139 |
| JOHN GERMAN | 2811 HAVEN PL | | | | ANDERSON | IN | 46011-5001 |
| JOHN GERMANO | 1635 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| JOHN GERMEK | 2117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4350 |
| JOHN GERNER | 215 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8463 |
| JOHN GERONIMI | 728 RICHARDS CT | | | | JANESVILLE | WI | 53545-1918 |
| JOHN GERRISH | 6109 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| JOHN GERSKIN | 6640 DORWOOD RD | | | | SAGINAW | MI | 48601-9320 |
| JOHN GERWITZ-DUNN | 371 RICHMOND AVE | | | | BUFFALO | NY | 14222-1713 |
| JOHN GERZSENY | 376 N JACK PINE CIR | | | | FLINT | MI | 48506-4566 |
| JOHN GESINK | DORIAN GESINK | 6114 LITCHFIELD LN | | | KALAMAZOO | MI | 49009-9128 |
| JOHN GESSLER JR | 9211 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9452 |
| JOHN GEVERINK | 5311 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2516 |
| JOHN GEY | 2738 S VAN BUREN RD | | | | REESE | MI | 48757-9429 |
| JOHN GEYER I I I | 2425 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 |
| JOHN GHAWI | 1938 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1558 |
| JOHN GHIGLIOTTI | 1415 REGENCY BLVD | | | | OKLAHOMA CITY | OK | 73160-1624 |
| JOHN GHINDEA | PO BOX 865 | | | | ISLE OF PALMS | SC | 29451-0865 |
| JOHN GHINDIA JR | 6595 SCHAFER ROAD N.W. | | | | WARREN | OH | 44481 |
| JOHN GIACOBETTI | THE BARCLEY | 3546 S. OCEAN BLVD UNIT 424 | | | PALM BEACH | FL | 33480-5721 |
| JOHN GIACOPAZZI | PO BOX 1049 | 11462 PINE SUMMIT COURT | | | COBB | CA | 95426-1049 |
| JOHN GIANINO | 3820 ASHBROOK DR | | | | HOLT | MI | 48842-9787 |
| JOHN GIANNETTI | 56104 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1149 |
| JOHN GIANNOLA | 7127 MEXICO RD | UNIT 115 | | | SAINT PETERS | MO | 63376 |
| JOHN GIARDINA | 916 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6307 |
| JOHN GIARDINIERE & | MARY B GIARDINIERE JTTEN | 1605 MITMAN ROAD | | | EASTON | PA | 18040-8246 |
| JOHN GIBBINS | 2425 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| JOHN GIBBONS JR | 1177 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9023 |
| JOHN GIBBS | 1188 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| JOHN GIBBS | 15121 22 1/2 MILE RD | | | | MARSHALL | MI | 49068-9314 |
| JOHN GIBBS | 3477 N DEBORAH DR | | | | BLACK RIVER | MI | 48721 |
| JOHN GIBBS JR | 10501 HUDSON RD | | | | SAINT LOUIS | MO | 63136-5719 |
| JOHN GIBSON | 11588 LONGDEN AVE | | | | PINCKNEY | MI | 48169-8011 |
| JOHN GIBSON | 1309 HOMER AVE | | | | KANSAS CITY | KS | 66102-5774 |
| JOHN GIBSON | 1312 SAINT GEORGE PL | | | | MOORE | OK | 73160-1628 |
| JOHN GIBSON | 1624 CAUCHY RD | | | | MIO | MI | 48647-9052 |
| JOHN GIBSON | 1773 EMERSON AVE | | | | YPSILANTI | MI | 48198-9234 |
| JOHN GIBSON | 229 CRAWFORD ST APT 4 | | | | MONTICELLO | KY | 42633-1497 |
| JOHN GIBSON | 2590 37TH AVE NE | | | | NAPLES | FL | 34120-7436 |
| JOHN GIBSON | 4418 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| JOHN GIBSON | PO BOX 356 | | | | WILLIAMSPORT | TN | 38487-0356 |
| JOHN GIBSON JR | 11990 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| JOHN GIBSON JR | 250 COUNTY ROAD 1605 | | | | CLIFTON | TX | 76634-4515 |
| JOHN GIDDEN | RR 3 BOX 3305 | | | | PIEDMONT | MO | 63957-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN GIDNEY | 41 EMERSON PL | | | | BUFFALO | NY | 14209-1737 |
| JOHN GIELCZYK | 5456 KATHERINE CT | | | | SAGINAW | MI | 48603-3620 |
| JOHN GIELOW | 8205 GULLEY ST | | | | TAYLOR | MI | 48180-2048 |
| JOHN GIFFORD | 1606 VICTOR DR | | | | MARTINSVILLE | IN | 46151-2762 |
| JOHN GIFFORD JR | 178 COKE DR | | | | MONTROSE | MI | 48457-9152 |
| JOHN GIGLIO JR | 54 GREENHILL TER | | | | WEST SENECA | NY | 14224-4119 |
| JOHN GILBERT | 15 H ST | | | | WILKINSON | IN | 46186-9647 |
| JOHN GILBERT | 17156 ILENE ST | | | | DETROIT | MI | 48221-2433 |
| JOHN GILBERT | 4671 COUNTRY CT | | | | ANDERSON | IN | 46012-9701 |
| JOHN GILBERT | 7459 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| JOHN GILBERT | 825 W 11TH ST APT 5 | | | | MEDFORD | OR | 97501-3478 |
| JOHN GILBERT | PO BOX 1002 | | | | ORMOND BEACH | FL | 32175-1002 |
| JOHN GILBERT | PO BOX 208 | | | | MOUNT MORRIS | MI | 48458-0208 |
| JOHN GILBERTZ & | JOAN GILBERTZ JT WROS | 4025 NE HAZELFERN PLACE | | | PORTLAND | OR | 97232-2631 |
| JOHN GILBOE JR | FIRST NATIONAL BANK HOWELL | ATTN: WEALTH MANAGEMENT DEPT | | | HOWELL | MI | 48844 |
| JOHN GILCRIST | 110 LYRAE DR | | | | GETZVILLE | NY | 14068-1441 |
| JOHN GILDING | PO BOX 632 | | | | CLARKDALE | AZ | 86324-0632 |
| JOHN GILES | 2127 DARBY DR | | | | LANSING | MI | 48906-3629 |
| JOHN GILES | 3003 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4250 |
| JOHN GILL | 1119 E 31ST ST | | | | ANDERSON | IN | 46016-5618 |
| JOHN GILL | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324-5821 |
| JOHN GILL SR | 9512 HIGHWAY 80 | | | | MINDEN | LA | 71055-7870 |
| JOHN GILLEN | 21 GALE ROAD | | | | HAMPTON | NH | 03842-1013 |
| JOHN GILLESPIE | 11719 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5407 |
| JOHN GILLESPIE | 1671 TREASURE ISLE RD | | | | HOT SPRINGS | AR | 71913-9139 |
| JOHN GILLESPIE | 1854  CARALEE BLVD. APT 1 | | | | ORLANDO | FL | 32822-4514 |
| JOHN GILLESPIE | 216 SECENA BLVD | | | | BARNEGAT | NJ | 08005 |
| JOHN GILLESPIE JR | 1290 RICHWOOD DR | | | | AVON | IN | 46123-9291 |
| JOHN GILLETT | 1957 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9354 |
| JOHN GILLETTE | 383 MAHOGONY CT SW | | | | LABELLE | FL | 33935-9442 |
| JOHN GILLETTE | 3888 TEAGUE SOUTH RD | | | | LAURA | OH | 45337-9616 |
| JOHN GILLETTE | 6013 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 |
| JOHN GILLETTE & CO | 26999 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070-1365 |
| JOHN GILLEY | 18620 N M52 | | | | CHELSEA | MI | 48118 |
| JOHN GILLIAM | 129B SIMON FARM RD | | | | COLERAIN | NC | 27924-9741 |
| JOHN GILLIAM | 31395 COUNCIL CREEK LN | | | | MACOMB | OK | 74852-8026 |
| JOHN GILLIAM | 9105 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1098 |
| JOHN GILLIAM | 912 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2400 |
| JOHN GILLIAN | PO BOX 310109 | | | | FLINT | MI | 48531-0109 |
| JOHN GILLILAND | 2013 DEER HAVEN TRL | | | | FOWLER | OH | 44418-9721 |
| JOHN GILLIS | 16106 LANCASTER WAY | HOLLY HILLS | | | HOLLY | MI | 48442-9635 |
| JOHN GILLIS | 1900 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8176 |
| JOHN GILLS | 9 CEDAR GLADE LN | | | | BYRNES MILL | MO | 63025-3015 |
| JOHN GILPIN | 504 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1740 |
| JOHN GILRUTH | 1609 PARK STREET | | | | HUNTINGTON | IN | 46750-3956 |
| JOHN GILTROP | 2930 EDDY ST | | | | SAGINAW | MI | 48604-2311 |
| JOHN GINGRICH | 1081 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9572 |
| JOHN GIORDANA AND | SANDRA GIORDANA JTWROS | 1503 BROOKSIDE DRIVE | | | HOUGHTON | MI | 49931-2705 |
| JOHN GIORDANO | 1296 SUN CT APT A | | | | BOWLING GREEN | KY | 42104-5413 |
| JOHN GIOVENTU | 4376 CARRIE ST | | | | BURTON | MI | 48509-1104 |
| JOHN GIPE (IRA) | FCC AS CUSTODIAN | 110 HOLLY TERRACE ROAD | | | CAMBRIDGE | MD | 21613-1324 |
| JOHN GIPPER | 247 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| JOHN GIRLING | 18780 SANDHURST DR | | | | CLINTON TWP | MI | 48038-4977 |
| JOHN GIRRATONO | 3011 MCARTHUR DR | | | | FORT WAYNE | IN | 46809-2807 |
| JOHN GIRTON SR | PO BOX 88733 | | | | INDIANAPOLIS | IN | 46208-0733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GIUFFO JR. TTEE | FBO PHILOMENA MAZZA FAMILY | IRREVOCABLE LIVING TR | | | ASTORIA | NY | 11105-2210 |
| JOHN GIULIANI AND | CLAUDIA M GIULIANI JTWROS | 40 CAMINO ALTO APT. 7102 | | | MILL VALLEY | CA | 94941-5828 |
| JOHN GIVENS | 1000 W 12TH CT | | | | PANAMA CITY | FL | 32401-2013 |
| JOHN GIVENS JR | 1392 CONSTANCE DR | | | | PONTIAC | MI | 48340-1377 |
| JOHN GIZZI AND AND | MARILYN GIZZI JTWROS | 886 PEACH LAKE RD | | | NORTH SALEM | NY | 10560-1319 |
| JOHN GJELTEMA | 6352 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| JOHN GLANCY | 7044 N 100 W | | | | HARTFORD CITY | IN | 47348-9222 |
| JOHN GLANN | 124 FIELDSTONE DR | | | | PULASKI | TN | 38478-9557 |
| JOHN GLASBY | 10314 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| JOHN GLASCOTT | 830 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2660 |
| JOHN GLASER | 51 COVERTSIDE DR | | | | CENTERVILLE | OH | 45459-2774 |
| JOHN GLASPIE | 2267 HARTEL RD | | | | CHARLOTTE | MI | 48813-9332 |
| JOHN GLASS | 3221 N 7TH ST | | | | OCEAN SPRINGS | MS | 39564-1050 |
| JOHN GLASS | PO BOX 518 | 165 MULLIGAN LN | | | LAYTONVILLE | CA | 95454-0518 |
| JOHN GLASSTETTER | 3415 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| JOHN GLASSTETTER | 4206 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| JOHN GLAZA | 2504 MASON ST | | | | BAY CITY | MI | 48708-9183 |
| JOHN GLEISLE | 291 HEMLOCK TRL | | | | WEBSTER | NY | 14580-9155 |
| JOHN GLENN | 3009 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8518 |
| JOHN GLENN | 6250 N VASSAR RD | | | | FLINT | MI | 48506-1240 |
| JOHN GLENN HIGH SCHOOL | POST PROM | 3201 KIESEL RD | | | BAY CITY | MI | 48706-2447 |
| JOHN GLENN NELSON III & | RENELL C NELSON JT WROS | 51918 ALEXANDER ROAD EAST | | | REARDAN | WA | 99029-8661 |
| JOHN GLICK | 1812 W LOVELAND AVE | | | | LOVELAND | OH | 45140-2641 |
| JOHN GLICK | 604 W WASHINGTON ST | | | | NAPOLEON | OH | 43545-1420 |
| JOHN GLITTEN | 14705 LEIPARD LN | | | | PLATTE CITY | MO | 64079-9150 |
| JOHN GLORE | 11432 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3018 |
| JOHN GLOTZBACH | 406 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1526 |
| JOHN GLOVER | 1218 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2366 |
| JOHN GLOVER | 15337 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9523 |
| JOHN GLOVER I I | 3617 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1062 |
| JOHN GLOWA | 37120 ALMONT DR E | | | | STERLING HTS | MI | 48310-4013 |
| JOHN GLOWSKI | 6336 HERON CT | | | | CLARKSTON | MI | 48346-2299 |
| JOHN GLOZZER | F 039 STATE ROUTE 108 | PO BOX 191 | | | HOLGATE | OH | 43527 |
| JOHN GLYNN | 170 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| JOHN GLYNN | 2155 STIRRUP LN | | | | WHEATON | IL | 60189-8946 |
| JOHN GNITZCAVICH | 4657 SE-136 ST. | | | | SUMMERFIELD | FL | 34491 |
| JOHN GOBEL | 2222 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1726 |
| JOHN GOBLE | 26525 ELIZABETH ST | | | | DEFIANCE | OH | 43512-8863 |
| JOHN GODARD | 2033 MAYBURY AVE | | | | FLINT | MI | 48503-4207 |
| JOHN GODBY | 785 COMANCHE LN APT F | | | | TIPP CITY | OH | 45371-1534 |
| JOHN GODFREY | 2919 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5023 |
| JOHN GODSELL | 10199 SAILWINDS BLVD S APT 103 | | | | LARGO | FL | 33773-2366 |
| JOHN GOERLITZ | 1941 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| JOHN GOETZ | 1009 N CARDIGAN AVE | | | | MARION | IN | 46952-1529 |
| JOHN GOETZ | APT 204 | 30580 SANDHURST DRIVE | | | ROSEVILLE | MI | 48066-7762 |
| JOHN GOETZ JR | 15583 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048-7597 |
| JOHN GOETZMANN | 4780 FOXCROFT DR | | | | TROY | MI | 48085-3529 |
| JOHN GOFORTH | 16902 WOODSIDE ST | | | | LIVONIA | MI | 48154-2008 |
| JOHN GOFORTH | 312 NEWBERRY LN | | | | HOWELL | MI | 48843-9562 |
| JOHN GOFORTH | 3519 SW 2ND LN | | | | CAPE CORAL | FL | 33991-1020 |
| JOHN GOGA | 579 ARBUTUS CT | | | | GAYLORD | MI | 49735-9563 |
| JOHN GOGIAN JR AND | BILLEE GOGIAN TTEE | U/A/D 12-12-1990 | FBO JOHN & BILLEE GOGIAN TRUST | 3305 FUJITA STREET | TORRANCE | CA | 90505-4016 |
| JOHN GOJMERAC | 260   ROGERS AVE | | | | TONAWANDA | NY | 14150-5273 |
| JOHN GOKEY | 10724 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| JOHN GOLBA | PO BOX 1295 | | | | EVERGREEN | CO | 80437-1295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GOLD | 18 PARKER PT | | | | WAYNESVILLE | NC | 28786-1370 |
| JOHN GOLDEN | PO BOX 3307 | | | | SOUTHFIELD | MI | 48037-3307 |
| JOHN GOLDSBERRY | 558 INDIAN LAKE DR | | | | WRIGHT CITY | MO | 63390-2968 |
| JOHN GOLDSMITH | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| JOHN GOLIAS | 350 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| JOHN GOLLADAY | 330 E MADRID ST | | | | DOUGLAS | AZ | 85607-9780 |
| JOHN GOLLAN | 1432 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1505 |
| JOHN GOLUBINSKI | 7036 CATALINA DR | | | | ALMONT | MI | 48003-9748 |
| JOHN GOLZ III | 3440 HERMANSAU DR | | | | SAGINAW | MI | 48603-2520 |
| JOHN GOMBKOTO | 28 BELLVIEW DR | | | | MC KEES ROCKS | PA | 15136-1108 |
| JOHN GOMES | 894 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-8648 |
| JOHN GOMEZ | 1620 S SHELLY DR | | | | DEMING | NM | 88030-8131 |
| JOHN GONDA | 8663 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| JOHN GONYO | 694 KING GEORGE RD | | | | FORDS | NJ | 08863-1925 |
| JOHN GONZAGA | 21358 SIENNA DR | | | | MACOMB | MI | 48044-6407 |
| JOHN GONZALES | 3503 WILLOW BROOK LN | | | | TOLEDO | OH | 43611-3018 |
| JOHN GONZALEZ | PO BOX 231 | | | | WILLIAMSPORT | MD | 21795-0231 |
| JOHN GOOD | 10200 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9746 |
| JOHN GOOD | 2231 MANORDALE DR | | | | EXPORT | PA | 15632-8962 |
| JOHN GOOD | 30129 ROBERT ST | | | | WICKLIFFE | OH | 44092-1717 |
| JOHN GOOD | PO BOX 1422 | | | | ARIZONA CITY | AZ | 85223-1347 |
| JOHN GOODALL | 6404 POTTER RD | | | | BURTON | MI | 48509-1389 |
| JOHN GOODELL | 5400 COUNTRY LN | | | | FLINT | MI | 48506-1020 |
| JOHN GOODEN | 20037 PRAIRIE ST | | | | DETROIT | MI | 48221-1268 |
| JOHN GOODLOE TTEE | JOHN L GOODLOE III PC DDS PSP | U/A DTD 9/17/82 | FBO JOHN GOODLOE III | 603 HANDLEY AVE | WINCHESTER | VA | 22601-3719 |
| JOHN GOODMAN | 12458 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8873 |
| JOHN GOODNOUGH | 2256 SEXTON RD | | | | HOWELL | MI | 48843-8984 |
| JOHN GOODPASTER | 303 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| JOHN GOODRICH | 4262 CRANDALL RD | | | | HOWELL | MI | 48855-8748 |
| JOHN GOODWIN | 1400 N. ST HWY #1913 | | | | MANSFIELD | TX | 76063 |
| JOHN GOODWIN | 401 S STATE ST | | | | RIDGE FARM | IL | 61870-9734 |
| JOHN GOODWIN | 6325 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| JOHN GOODYEAR | 8229 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| JOHN GOOLSBY | 6009 HUGHES RD | | | | LANSING | MI | 48911-4721 |
| JOHN GOOLSBY | 6095 CLAY COUNTY HWY | | | | CELINA | TN | 38551-6178 |
| JOHN GOOSENS | 4236 LAKEVIEW S | | | | SAGINAW | MI | 48603-4246 |
| JOHN GORBY | PO BOX 674 | | | | HOWARD CITY | MI | 49329-0674 |
| JOHN GORDE | PO BOX 257 | | | | MAYVILLE | MI | 48744-0257 |
| JOHN GORDON | 1454 COUNTY ROAD 235 | | | | WEDOWEE | AL | 36278-7390 |
| JOHN GORDON | 322 JARVIS ST | | | FORT ERIE ON L2A2S8 CANADA | | | |
| JOHN GORDON | 4451 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1133 |
| JOHN GORDON | 7295 JULIA DR | | | | NORTH ROYALTON | OH | 44133-3712 |
| JOHN GORECKI | 401 W ILLINOIS HWY | | | | NEW LENOX | IL | 60451-3209 |
| JOHN GORMAN | 965 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| JOHN GORNEY | 12266 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| JOHN GORNEY | 540 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| JOHN GORRELL | 352 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| JOHN GORSKI | 3629 RUGER AVE | | | | JANESVILLE | WI | 53546-2056 |
| JOHN GORSKI | 7086 HOUSTON RD D | | | | EATON RAPIDS | MI | 48827 |
| JOHN GORTE | 9551 ROSE DR | | | | SAINT HELEN | MI | 48656-9754 |
| JOHN GOSC | 404 HOBSON DR | | | | MOORESVILLE | IN | 46158-8364 |
| JOHN GOSCHKE | 786 SWANSON RD | | | | SAGINAW | MI | 48609-6929 |
| JOHN GOSE | 4488 COUNTRY CLUB RD | | | | SPENCER | IN | 47460-5441 |
| JOHN GOSHEY | 669 KNOLL AVE | | | | HULMEVILLE | PA | 19047-5552 |
| JOHN GOSKOWICZ | 1937 DEER GARDEN RD | | | | WITTENBERG | WI | 54499-8889 |
| JOHN GOSLER | 7210 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN GOSS | 1411 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2420 |
| JOHN GOSS | 221 E SOUTH ST | | | | CAMPBELL | MO | 63933-2029 |
| JOHN GOSS JR | 27106 S BLUEGRASS LN | | | | HARRISONVILLE | MO | 64701-8198 |
| JOHN GOSS JR. | 8750 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| JOHN GOSSARD SR | 97 SOUTH FIESTA DRIVE | | | | PUEBLO WEST | CO | 81007 |
| JOHN GOSSICK | 14 TREE LN | | | | ELKTON | MD | 21921-4405 |
| JOHN GOTHBERG | 7511 D DR S | | | | CERESCO | MI | 49033-9629 |
| JOHN GOTTLEIB JR | 7140 RACE RD | | | | HANOVER | MD | 21076-1313 |
| JOHN GOTTSCHALK | 3700 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| JOHN GOTTSCHALK | 417 STONE PARK DR | | | | WENTZVILLE | MO | 63385-3178 |
| JOHN GOTTSCHALK JR | 5080 O AW WEN SA DR | | | | CLARKSTON | MI | 48348-3340 |
| JOHN GOUGH | 801 OAK ST | | | | LENNON | MI | 48449-9300 |
| JOHN GOULD | 16802 KENMORE RD | | | | KENDALL | NY | 14476-9768 |
| JOHN GOULD | 18834 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| JOHN GOULD | 7694 W COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9718 |
| JOHN GOULDING | 953 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 |
| JOHN GOURLEY | 19391 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6220 |
| JOHN GOVERNOR | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9451 |
| JOHN GOVITZ | 1745 MCNAMARA RD | | | | GLADWIN | MI | 48624-9434 |
| JOHN GOW | 2611 HOWARD AVE | | | | NEWFANE | NY | 14108-1004 |
| JOHN GOYETT | 2955 SHARON DR | | | | BAY CITY | MI | 48706-3119 |
| JOHN GOYETTE | 10145 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| JOHN GOZA | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 |
| JOHN GRABIAK | 282 FENTON RD | | | | MT PLEASANT | PA | 15666-2611 |
| JOHN GRABOWSKI | 4504 RAYMOND AVE | | | | DEARBORN HEIGHTS | MI | 48125-3334 |
| JOHN GRABOWSKI | 7274 W TINA LN | | | | GLENDALE | AZ | 85310-5271 |
| JOHN GRACE | 116 S MERCER AVE | | | | SHARPSVILLE | PA | 16150-1249 |
| JOHN GRACZYK | 1609 FENTON RD | | | | FLINT | MI | 48507-1618 |
| JOHN GRADIN | 1760 SHEVLIN ST | | | | FERNDALE | MI | 48220-1170 |
| JOHN GRADY | 6782 WYNBROOKE CV | | | | STONE MTN | GA | 30087-6301 |
| JOHN GRAFF | 3240 CHRISTOPHER LN APT 341 | | | | KEEGO HARBOR | MI | 48320-1355 |
| JOHN GRAFF | PO BOX 401 | | | | ROCKLAND | DE | 19732-0401 |
| JOHN GRAHAM | 15214 BRAZIL CIR | | | | WOODBRIDGE | VA | 22193-5533 |
| JOHN GRAHAM | 32731 N BURR OAK DR | | | | SOLON | OH | 44139-5536 |
| JOHN GRAHAM | 520 N STATE ROAD 135 STE M | | | | GREENWOOD | IN | 46142-1343 |
| JOHN GRAHAM | 5310 CRESTA WAY | | | | JACKSONVILLE | FL | 32211-5549 |
| JOHN GRAHAM | 628 MEARS DR | | | | MIAMISBURG | OH | 45342-2206 |
| JOHN GRAHAM | 6324 PORTER AVE | | | | EAST LANSING | MI | 48823-6205 |
| JOHN GRAHAM | 6385 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9130 |
| JOHN GRAHAM | 8022 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| JOHN GRAHAM CUST FOR | TYLER GRAHAM UTMA/GA | 10345 LADY CANDICE LN | | | CHARLOTTE | NC | 28270-0294 |
| JOHN GRALTON | 957 BAY VIEW CIRCLE | | | | MUKWONAGO | WI | 53149-1732 |
| JOHN GRANGER | 1400 W RATHBUN RD | | | | BURT | MI | 48417-9644 |
| JOHN GRANGER | 81 HIAWATHA | | | | WOODRUFF | WI | 54568-9755 |
| JOHN GRANNUM | 36025 IRISH LN | | | | CUSTER PARK | IL | 60481-8411 |
| JOHN GRANT | 1347 CANFIELD AVE | | | | DAYTON | OH | 45406-4310 |
| JOHN GRANT | 1956 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| JOHN GRANT | 3258 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344-5312 |
| JOHN GRANT | 35866 MALIBU DR | | | | STERLING HTS | MI | 48312-4056 |
| JOHN GRANT | 38 CHERRY ST | | | | QUINCY | MA | 02169-5807 |
| JOHN GRANT | 5055 HALF ROUND RD | | | | OSWEGO | IL | 60543-8161 |
| JOHN GRANT | 81 LACOMB RD | | | | NORFOLK | NY | 13667-3256 |
| JOHN GRANT | 9200 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8620 |
| JOHN GRANT JR | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| JOHN GRANT MCLAUGHLIN AND | C MCLAUGHLIN TEN IN COM | 7809 CADBURY AVE | | | POTOMAC | MD | 20854-2969 |
| JOHN GRANVILLE BURGESS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 29 HARRINGTON ROAD | | MORAGA | CA | 94556 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN GRANZ | 1131 N SUMMERS RD | | | IMLAY CITY | MI | 48444-8920 |
| JOHN GRAPPIN | 4509 HEDGETHORN CIR | | | BURTON | MI | 48509-1240 |
| JOHN GRASSEL | 899 LAPLAISANCE RD | | | MONROE | MI | 48161-1152 |
| JOHN GRASSHAM CHEVROLET | 603 MAIN (OLD HWY 60) | | | VAN BUREN | MO | |
| JOHN GRASSHAM CHEVROLET | 603 MAIN (OLD HWY 60) | | | VAN BUREN | MO | 63965 |
| JOHN GRASSHAM CHEVROLET INC. | JOHN GRASSHAM | 603 MAIN (OLD HWY 60) | | VAN BUREN | MO | 63965 |
| JOHN GRATSCH | 11502 LOCH NESS DR | | | HILLSBORO | OH | 45133-8394 |
| JOHN GRAVELY JR | 102 BELLTOWN TER | | | BEAR | DE | 19701-1065 |
| JOHN GRAVEN | 4662 DORBENDALE CT | | | SAINT LOUIS | MO | 63128-2207 |
| JOHN GRAVER JR | 7740 CHICKADEE DR | | | JENISON | MI | 49428-7912 |
| JOHN GRAVES | 4559 RANCHETTE RD | | | SANTA ROSA | CA | 95409 |
| JOHN GRAVES | 965 HOLLOW RD | | | GLASGOW | KY | 42141-9401 |
| JOHN GRAVLIN | 836 E WHITEFEATHER RD | | | PINCONNING | MI | 48650-8423 |
| JOHN GRAWBURG | 1853 N ROSEVERE AVE | | | DEARBORN | MI | 48128-1242 |
| JOHN GRAY | 1109 TAHOE TRL | | | FLINT | MI | 48532-3566 |
| JOHN GRAY | 1331 SURREY RD | | | VANDALIA | OH | 45377-1646 |
| JOHN GRAY | 14467 N SAGINAW RD | | | CLIO | MI | 48420-8831 |
| JOHN GRAY | 15035 NORTHGREEN DR | | | HUNTERSVILLE | NC | 28078-2629 |
| JOHN GRAY | 1909 WEATHERLY CIR SW | | | DECATUR | AL | 35603-2409 |
| JOHN GRAY | 1925 CHELAN ST | | | FLINT | MI | 48503-4309 |
| JOHN GRAY | 2425 DEXTER RD | | | AUBURN HILLS | MI | 48326-2311 |
| JOHN GRAY | 2777 HEATHER LN NW | | | WARREN | OH | 44485-1239 |
| JOHN GRAY | 47 TREELINE RD APT 1 | | | N SYRACUSE | NY | 13212 |
| JOHN GRAY | 505 NW CHIPMAN RD | | | LEES SUMMIT | MO | 64063-1908 |
| JOHN GRAY | 6156 TITAN RD | | | MOUNT MORRIS | MI | 48458-2616 |
| JOHN GRAY | 68 CARR ST | | | PONTIAC | MI | 48342-1709 |
| JOHN GRAY | 9609 ROAD 11 | | | PAYNE | OH | 45880-9129 |
| JOHN GRAY CHEVROLET-PONTIAC-BUICK-G | 1004 3RD ST | | | PAINTSVILLE | KY | 41240-1812 |
| JOHN GRAY CHEVROLET-PONTIAC-BUICK-GMC | 1004 3RD ST | | | PAINTSVILLE | KY | 41240-1812 |
| JOHN GRAY JR | 8291 TYRRELL RD | | | LAINGSBURG | MI | 48848-8721 |
| JOHN GRAY PONTIAC-BUICK-GMC TRUCK, INC. | JOHN GRAY | 1004 3RD ST | | PAINTSVILLE | KY | 41240-1812 |
| JOHN GRAYBEAL | 615 CAROLINE | | | MILFORD | MI | 48381-2305 |
| JOHN GRAYSON | 532 S Q ST | | | LIVERMORE | CA | 94550 |
| JOHN GREATHOUSE | RT #1 BOX 367-A | | | INDEPENDENCE | WV | 26374 |
| JOHN GREBB | 1412 MARINA POINTE BLVD | | | LAKE ORION | MI | 48362-3905 |
| JOHN GRECH | 45847 WILLINGHAM DR | | | NOVI | MI | 48374-3664 |
| JOHN GRECO | WBNA CUSTODIAN ROTH IRA | 100 CLAREMONT DR | | LANSDALE | PA | 19446-6359 |
| JOHN GREDLER | 2138 CHAMBERLAIN AVE | | | MADISON | WI | 53726-3970 |
| JOHN GREEN | 1032 VICTORY DASHBOARD RD | | | BOWDON | GA | 30108-3086 |
| JOHN GREEN | 113 EXMOOR RD | | | WATERFORD | MI | 48328-3413 |
| JOHN GREEN | 1325 COLGROVE AVE | | | KALAMAZOO | MI | 49048-1519 |
| JOHN GREEN | 1830 SO 13TH AVE | | | BROADVIEW | IL | 60155 |
| JOHN GREEN | 1906 DANVILLE RD SW | | | DECATUR | AL | 35601-4666 |
| JOHN GREEN | 2001 S FLYING Q LN | | | TUCSON | AZ | 85713-6708 |
| JOHN GREEN | 213 FARM POND LN | | | MARTINSBURG | WV | 25404-3461 |
| JOHN GREEN | 4269 MAUREEN DR | | | YOUNGSTOWN | OH | 44511-1013 |
| JOHN GREEN | 519 RIDGECREST DRIVE | | | W. CARROLLTON | OH | 45449-2243 |
| JOHN GREEN | 53275 BELLAMINE DR | | | SHELBY TOWNSHIP | MI | 48316-2103 |
| JOHN GREEN | 5924 SUNCHASE CIR | | | LANSING | MI | 48917-1273 |
| JOHN GREEN | 825 N MORGAN ST | | | RUSHVILLE | IN | 46173-1230 |
| JOHN GREEN | 9698 HALL RD | | | BARKER | NY | 14012-9677 |
| JOHN GREEN | PO BOX 2456 | | | DETROIT | MI | 48202-0456 |
| JOHN GREEN | PO BOX 70081 | | | TUSCALOOSA | AL | 35407-0081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GREENBERG | 6625 HARDY AVE | | | | RAYTOWN | MO | 64133-5235 |
| JOHN GREENE | 4780 JOBE TRL | | | | NOLENSVILLE | TN | 37135-7423 |
| JOHN GREENE | CGM IRA ROLLOVER CUSTODIAN | 109 FIFTH AVE | | | MILFORD | CT | 06460-5265 |
| JOHN GREENOUGH | 1900 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073-4161 |
| JOHN GREENWAY | 115 CURWOOD CASTLE DR | | | | OWOSSO | MI | 48867-2720 |
| JOHN GREENWOOD | 3575 HUNT RD | | | | LAPEER | MI | 48446-2955 |
| JOHN GREGG | 1243 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-3411 |
| JOHN GREGG | 2044 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9034 |
| JOHN GREGOR | 4021 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9024 |
| JOHN GREGORY | 1509 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| JOHN GREGORY | 15353 LONGFELLOW DR | | | | BYRON | MI | 48418-9772 |
| JOHN GREGSON | 1970 N. LESLIE ST. BOX 3711 | | | | PAHRUMP | NV | 89060 |
| JOHN GRESKOVICH | 6694 HELMICK DR SW | | | | WARREN | OH | 44481-9733 |
| JOHN GRESKOWIAK | 3567 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 |
| JOHN GRESLICK | 3224 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2737 |
| JOHN GRESSEM | 444 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2027 |
| JOHN GREXA | 8156 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| JOHN GREY & EARLENE GREY TTEES | JOHN J GREY RETIREMENT PLAN | DTD 01/01/2005 FBO J GREY | 338 BUTTERFIELD | | SAN ANSELMO | CA | 94960 |
| JOHN GRIBOWICH & | JOHN GRIBOWICH JR JT TEN | 415A HIGHLAND DRIVE | | | WHITING | NJ | 08759-3010 |
| JOHN GRICE | 516 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| JOHN GRIDER | 708 RUSTIC HILLS CT | | | | SAINT PETERS | MO | 63376-4706 |
| JOHN GRIEDER MOTORS, INC. | 409 13TH ST | | | | BELLE PLAINE | IA | 52208-1519 |
| JOHN GRIEDER MOTORS, INC. | JOHN GRIEDER | 409 13TH ST | | | BELLE PLAINE | IA | 52208-1519 |
| JOHN GRIEME | 17926 COUNTY ROAD 372 | | | | SAINT JOSEPH | MO | 64505-4043 |
| JOHN GRIESDORN | 344 PARK BLVD | | | | VERSAILLES | OH | 45380-1417 |
| JOHN GRIESMAYER JR | 5735 S IVA RD | | | | SAINT CHARLES | MI | 48655-8736 |
| JOHN GRIFFES | 3440 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9542 |
| JOHN GRIFFIN | 12 BLUE HEN RDG | | | | NEWARK | DE | 19711-2556 |
| JOHN GRIFFIN | 400 INDEPENDENCE DR | | | | JONESBORO | GA | 30238-4510 |
| JOHN GRIFFIN | 5112 ARROWHEAD CIR | | | | WILLIAMSBURG | MI | 49690-9594 |
| JOHN GRIFFIN | 539 SPRINGLE DR | | | | WATERFORD | MI | 48327-2880 |
| JOHN GRIFFIN | 5476 MYSTIC LAKE DR | | | | BRIGHTON | MI | 48116-7714 |
| JOHN GRIFFIN | 9690 HENDERSON RD | | | | CORUNNA | MI | 48817-9793 |
| JOHN GRIFFIN | PO BOX 210094 | | | | AUBURN HILLS | MI | 48321-0094 |
| JOHN GRIFFIN JR | 236 SHEFFIELD DR | | | | DOVER | DE | 19901-1624 |
| JOHN GRIFFIS | 9179 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| JOHN GRIFFITH | 27125 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| JOHN GRIFFITH | 3440 ALLEN RD | | | | HALE | MI | 48739-9306 |
| JOHN GRIFFITH | 352 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1251 |
| JOHN GRIFFITH | 8576 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9304 |
| JOHN GRIFFITHS | 145 DEAN RD | | | | MOORESBURG | TN | 37811-5517 |
| JOHN GRIFKA | 537 ROLLING GREEN CIR N | | | | ROCHESTER HILLS | MI | 48309-1261 |
| JOHN GRIGGS | 1871 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1264 |
| JOHN GRIGGS | 2641 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-9593 |
| JOHN GRIGGS | 8927 E 57TH ST | | | | RAYTOWN | MO | 64133-3226 |
| JOHN GRIGONIS | 132 PLEASANT PINE DR | | | | MAX MEADOWS | VA | 24360-3594 |
| JOHN GRILL | 1298 S ALSTOTT DR | | | | HOWELL | MI | 48843-7826 |
| JOHN GRILL | 625 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| JOHN GRIM | 4520 CHRISTY RD | | | | DEFIANCE | OH | 43512-9607 |
| JOHN GRIMALDI | 40 NEWMAN ST | | | | RED BANK | NJ | 07701-5521 |
| JOHN GRIMALDO | 12919 CORRENTI ST | | | | ARLETA | CA | 91331-4132 |
| JOHN GRIMES | 2709 N 200 W | | | | ANDERSON | IN | 46011-9259 |
| JOHN GRIMES | 3392 KILDARE ROAD | | | | CLEVELAND HTS | OH | 44118-2963 |
| JOHN GRIMES | 3530 LAUREL LN | | | | ANDERSON | IN | 46011-3032 |
| JOHN GRIMES | 4460 PARKTON DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GRIMES JR | 12371 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| JOHN GRINNELL | 1247 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1231 |
| JOHN GRISBY | 4834 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7527 |
| JOHN GRISHAM | PO BOX 373085 | | | | DECATUR | GA | 30037-3085 |
| JOHN GRISSOM | 1526 25TH ST | | | | BEDFORD | IN | 47421-5002 |
| JOHN GRISSOM | 17330 WOOD ST | | | | MELVINDALE | MI | 48122-1047 |
| JOHN GRISSOM JR | 80 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| JOHN GRNYA | 2125 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| JOHN GROBBIN | 821 SAPWOOD DR | | | | HEDGESVILLE | WV | 25427-5745 |
| JOHN GROBE | 16 JESELLA DR W | | | | N TONAWANDA | NY | 14120-3337 |
| JOHN GROCE | 306 FALCON CREST DR | | | | OAKWOOD | IL | 61858-9582 |
| JOHN GROCE | PO BOX 448 | | | | OAKWOOD | IL | 61858-0448 |
| JOHN GROGAN | 76-992 S PUEO PL | | | | KAILUA KONA | HI | 96740-8939 |
| JOHN GROLLIMUND | 11901 HAYES RD | | | | BRANT | MI | 48614-9737 |
| JOHN GROMER | 2653 LEACH RD | | | | ROCHESTER HILLS | MI | 48309-3558 |
| JOHN GRONER | 1380 CORROTOMAN DR | | | | LANCASTER | VA | 22503-3553 |
| JOHN GRONOWSKI | 48515 STONEACRE DR | | | | MACOMB | MI | 48044-1883 |
| JOHN GROOMS | 114 SURREY WAY | | | | SCIENCE HILL | KY | 42553-9228 |
| JOHN GROOMS | 2537 MIRIAM LN | | | | DECATUR | GA | 30032-5728 |
| JOHN GROSELLA | 3 MEADOWBROOK CT | | | | WEST MILTON | OH | 45383-1411 |
| JOHN GROSKE | 2001 FAIRWAY CIR | | | | CANTON | MI | 48188-5098 |
| JOHN GROSPITCH | 5043 W 148TH ST | | | | BROOK PARK | OH | 44142-1716 |
| JOHN GROSS | 324 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| JOHN GROSS | 3723 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9301 |
| JOHN GROSS | 5490 W SHEARER RD | | | | COLEMAN | MI | 48618-9340 |
| JOHN GROSS | 6000 HADLEY ST | | | | SHAWNEE MSN | KS | 66202-2918 |
| JOHN GROSS | 6782 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| JOHN GROSSI | 166 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| JOHN GROSZEK JR | 5404 JANET CT | | | | OAK FOREST | IL | 60452-3725 |
| JOHN GROULX | PO BOX 120 | | | | BALDWIN | MI | 49304-0120 |
| JOHN GROUNDS | PO BOX 1167 | | | | BEDFORD | IN | 47421-1167 |
| JOHN GROVE | 103 ELKVIEW DR | | | | DUNCANSVILLE | PA | 16635-6929 |
| JOHN GRUBB | 7222 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-8709 |
| JOHN GRUBER | 106 GRAYS RUN RD | | | | LOWELLVILLE | OH | 44436-9415 |
| JOHN GRUBINSKI | 5072 HALLGATE AVE | | | | TOLEDO | OH | 43612-3018 |
| JOHN GRUBUSKI | 119 GEORGE AVE | | | | WILKES BARRE | PA | 18705-3026 |
| JOHN GRUNDAS | 5772 OLD ORCHARD RD | | | | PRUDENVILLE | MI | 48651-9311 |
| JOHN GRUNDY | JAMES C WHITE MANOR | 516 BERGEN STREET | | | NEWARK | NJ | 07108 |
| JOHN GRUPPEN | 5635 84TH ST - ROUTE #2 | | | | ZEELAND | MI | 49464 |
| JOHN GRUSCINSKI | 955 ARIEBILL ST SW | | | | WYOMING | MI | 49509-3919 |
| JOHN GRYN | 247 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3549 |
| JOHN GRYNIEWICZ TRUST | JOHN GRYNIEWICZ TTEE | U/A DTD 11/18/1999 | 34 DERBY ST | | NEW BRITAIN | CT | 06053-3114 |
| JOHN GRZAN | 358 UNION AVE | | | | CLIFTON | NJ | 07011-3621 |
| JOHN GRZYWACK | 2218 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-2104 |
| JOHN GSCHWIND | 1919 VIRGINIA LN | | | | AUBURN | IN | 46706-3828 |
| JOHN GUADAGNOLO JR | 309 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| JOHN GUALDONI | 51746 WOODSIDE DR | | | | MACOMB | MI | 48042-4239 |
| JOHN GUAY | 5132 RUBBER TREE CIR | | | | NEW PORT RICHEY | FL | 34653-4966 |
| JOHN GUCWA | 12084 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| JOHN GUDZIKOWSKI | 3070 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| JOHN GUELKER | 2120 KIPLING AVE | | | | BERKLEY | MI | 48072-1522 |
| JOHN GUENTHER | 4955 LELAND RD | | | | LAINGSBURG | MI | 48848-9654 |
| JOHN GUERIN | 1149 HILL LINE TRL | | | | BLOOMFIELD | MI | 48301-2132 |
| JOHN GUERRERO | 2040 FAIRBANKS ST | | | | SAN LEANDRO | CA | 94577-3123 |
| JOHN GUERRERO | 7414 SOUTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GUERS | 114 SWATARA RD | | | | SHENANDOAH | PA | 17976-1201 |
| JOHN GUESS | 6935 FOSDICK RD | | | | SALINE | MI | 48176-9544 |
| JOHN GUGGENHEIM | 7999 MEADOWBROOK DR | | | | INDIANAPOLIS | IN | 46240-2679 |
| JOHN GUICE | 29 KNOX AVE | | | | BUFFALO | NY | 14216-3310 |
| JOHN GUILES | 4561 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1540 |
| JOHN GUILLORY (IRA) | FCC AS CUSTODIAN | 780 MANDEVILLA WAY | | | CORONA | CA | 92879-8251 |
| JOHN GUIN - IRA | FCC AS CUSTODIAN | 619 GEORGIA | | | WESLACO | TX | 78596-6841 |
| JOHN GUINTHER | 4043 ALEXANDRIA DR | | | | CASS CITY | MI | 48726-9049 |
| JOHN GUIRE CO. | 187 BRIGHTON AVENUE | | | | LONG BRANCH | NJ | 07740-5219 |
| JOHN GULA | 2710 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1710 |
| JOHN GULA | PO BOX 131 | | | | RAHWAY | NJ | 07065-0131 |
| JOHN GULCH | 6535 BROOKHAVEN DR | | | | LAMBERTVILLE | MI | 48144-9401 |
| JOHN GULDNER & | CAROLE GULDNER JT TEN | 331 BURR ROAD | | | EAST NORTHPORT | NY | 11731-5201 |
| JOHN GULICK | 213 SUNAPEE DR | | | | JOHNSTOWN | PA | 15904-3615 |
| JOHN GULLO | 548 22ND ST | | | | NIAGARA FALLS | NY | 14301-2320 |
| JOHN GUMP | 179 GIRL SCOUT CAMP RD | | | | SPRINGVILLE | TN | 38256-6306 |
| JOHN GUNST | 10410 E SUNSET DR | | | | SELMA | IN | 47383-9517 |
| JOHN GUNZBURGER | PO BOX 547 | | | | CHANNAHON | IL | 60410-0547 |
| JOHN GURSKI | 6841 ENGLEMAN | | | | CENTER LINE | MI | 48015-1103 |
| JOHN GUSKY | 1227 CLARK ST | | | | WHITE OAK | PA | 15131-2905 |
| JOHN GUSSBERRY | PO BOX 226 | | | | HARRISBURG | AR | 72432-0226 |
| JOHN GUSTAFSON | 116 RANDOLPH ST | | | | NORTHVILLE | MI | 48167-1429 |
| JOHN GUSTAFSON | 23661 WESTWOOD DR | | | | TRENTON | MI | 48183-3264 |
| JOHN GUSTAFSON | N5045 CANFIELD DR | | | | HESSEL | MI | 49745-9348 |
| JOHN GUTHRIDGE | 16070 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| JOHN GUTHRIE | 1255 PAGE HOLLOW RD | | | | WARREN | PA | 16365 |
| JOHN GUTHRIE | 13200 WOOD RD | | | | BATH | MI | 48808-9415 |
| JOHN GUTHRIE | PO BOX 333 | | | | BALL GROUND | GA | 30107-0333 |
| JOHN GUTIERREZ | 13690 RITA ST | | | | PAULDING | OH | 45879-8870 |
| JOHN GUTTEK | 16100 BEVERLY CIR | | | | ROSEVILLE | MI | 48066-5610 |
| JOHN GUY | 9905 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-2429 |
| JOHN GUYDER | 1060 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 |
| JOHN GUYNN & | RUTH A. GUYNN | JT TEN | R R 1 39 N 2451ST RD | | PERU | IL | 61354-9456 |
| JOHN GUZDEK | 6037 DEVLIN AVE | | | | NIAGARA FALLS | NY | 14304-3127 |
| JOHN GUZIK | 9207 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-1307 |
| JOHN GUZMAN | 341 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| JOHN GUZOWSKI | 5096 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| JOHN GUZZI | 23 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2418 |
| JOHN GUZZO | 7823 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4654 |
| JOHN H & ALMA L PITTS FAMILY | TRUST JOHN ALLEN PITTS TTEE | LUCY KNORR TTEE | U/A DTD 05/21/1986 | 507 5TH AVE | SALT LAKE CITY | UT | 84103 |
| JOHN H & DONNA DONNELLY TTEES | U/A/D 1/4/00 | JOHN H DONNELLY REV TRUST | 10713 US 24 WEST | | FORT WAYNE | IN | 46804 |
| JOHN H & MARY E KOSMENKO TTEES | JOHN H KOSMENKO & MARY E | KOSMENKO 1998 INTERVIVOS TRUST | UAD 5/2/98 | 27 PROMONTORY | DOVE CANYON | CA | 92679-3811 |
| JOHN H ACKERMAN | CGM IRA ROLLOVER CUSTODIAN | 1727 N GRANDVIEW LN APT 105 | | | BISMARCK | ND | 58503-0893 |
| JOHN H ADGATE | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| JOHN H ALBERS | 4181 GLENWOOD STREET | | | | IRVINE | CA | 92604-2222 |
| JOHN H ALDERMAN | 2500 HINKLE DR APT 40 | | | | DENTON | TX | 76201-0761 |
| JOHN H ALEXANDER | 12 HILLSIDE DR | | | | AVON | NY | 14414-9521 |
| JOHN H ALEXANDER | 2732  NICHOLAS ROAD | | | | DAYTON | OH | 45418-2737 |
| JOHN H ALTIZER  & | LAURA ALTIZER JT WROS | 2430 BAY OAK PL | | | NORFOLK | VA | 23518-6116 |
| JOHN H AMEY | 4512  APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| JOHN H ARSICH | 850 N MAIN ST | | | | MILFORD | MI | 48381-1527 |
| JOHN H ASHBY | 327 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1032 |
| JOHN H AVEY | RT. 2, BOX 2096 | | | | CHECOTAH | OK | 74426-9654 |
| JOHN H BAAB | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371 |
| JOHN H BALLARD | 96 LAVERNE AVE | | | | MILL VALLEY | CA | 94941-3429 |
| JOHN H BARNES | #59 OLD HACKETT HILL ROAD APT. | | | | MANCHESTER | NH | 03102-8988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H BARNES | 1122  KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5706 |
| JOHN H BEARDSWORTH AND | PATRICIA B COLEMAN JTWROS | 403 N CONFEDERATE AVE | | | SANDSTON | VA | 23150-1509 |
| JOHN H BENDIXEN | CGM IRA CUSTODIAN | 2347 JONQUIL PLACE | | | ROCKFORD | IL | 61107-1621 |
| JOHN H BESSON JR. TTEE | FBO JOHN H BESSON JR. | U/A/D 01/29/96 | 640 RIDGEWAY RD | | LAKE OSWEGO | OR | 97034-3826 |
| JOHN H BEUERMAN | CGM IRA ROLLOVER CUSTODIAN | 8402 STARKLAND AVE | | | WEST HILLS | CA | 91304-3026 |
| JOHN H BINDER | 4 SOUTHSIDE AVE | | | | ATLANTIC HLDS | NJ | 07716-2012 |
| JOHN H BIRD JR | CGM IRA CUSTODIAN | MAIN IRA | 11610 CEDAR GULLY RD | | BEACH CITY | TX | 77523-8283 |
| JOHN H BLOCKER | 35 SANDER ST #2 | | | | ROCHESTER | NY | 14605-1647 |
| JOHN H BLOYER AND | GLORIA J BLOYER JTWROS | 1607 TRENTON DR | | | ALEXANDRIA | VA | 22308-1156 |
| JOHN H BOPP | 218 NORTH WELLWOOD AVENUE | | | | LINDENHURST | NY | 11757-3704 |
| JOHN H BORRMANN | 2277 BELTANE RD | | | | TOMS RIVER | NJ | 08755-0825 |
| JOHN H BOYLES | 47 CRAWFORD ST | | | | PONTIAC | MI | 48341-2107 |
| JOHN H BREDWELL | 159 FINLAND DR | | | | EATON | OH | 45320-2703 |
| JOHN H BROADNAX | 2402 JANES AVE | | | | SAGINAW | MI | 48601-1554 |
| JOHN H BROWN | 2292 N RIVER RD | | | | WARREN | OH | 44483 |
| JOHN H BROWN | SONDRA T BROWN POA | 169 PINEHURST DRIVE | | | CRANBERRY TWP | PA | 16066-2839 |
| JOHN H BRUNS JR | FCC AS CUSTODIAN | U/A DTD 3/11/02 | 1624 TERRACE DRIVE | | WESTMINSTER | MD | 21157-7928 |
| JOHN H BURBAGE JR | 9428 STEPHEN DECATUR HWY | | | | BERLIN | MD | 21811-2674 |
| JOHN H BURTON | 6751 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| JOHN H BUSZKA LIVING TRUST | UAD 03/20/00 | JOHN H BUSZKA & BEVERLY BUSZKA | TTEES | 16988 CORAL LN | MACOMB | MI | 48042-1119 |
| JOHN H CAESAR | 50 GREENHILL RD | | | | DAYTON | OH | 45405 |
| JOHN H CARDINAL JR | 6182 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| JOHN H CARLSON & | MARGUERITE M CARLSON TTEES | FBO: CARLSON REV LIV TRUST | U/A/D 03/11/97 | 9004 LAGRIMA DE ORO NE | ALBUQUERQUE | NM | 87111-2445 |
| JOHN H CARTER | 473 KAYMAR DRIVE | | | | BUFFALO | NY | 14228-3060 |
| JOHN H CASEY | 2207 73RD ST | | | | KENOSHA | WI | 53143-5320 |
| JOHN H CASSELMAN & | NORMA JEAN CASSELMAN JT TEN | 563 WEST WEAVER ROAD | | | FORSYTH | IL | 62535-9616 |
| JOHN H CHABINYC | 1561 EDENDALE RD | | | | DAYTON | OH | 45432 |
| JOHN H CHAMBERS | 6387 SOUTH STEEL ROAD | | | | SAINT CHARLES | MI | 48655-8701 |
| JOHN H CHAPMAN IRA | FCC AS CUSTODIAN | U/A DTD 12/6/00 | 373 LAKE OZONIA RD | | ST REGIS FALLS | NY | 12980-1507 |
| JOHN H CHRISTIE JR & | ANDREA L CHRISTIE JTTEN | PO BOX 52 | | | WALTERBORO | SC | 29488-0001 |
| JOHN H CLARK & | FLORY M CLARK JT TEN | 147 BEACON ST | | | HAWORTH | NJ | 07641-1903 |
| JOHN H CLINE | 3535 SLEEPY LN | | | | BEAUMONT | TX | 77706-3027 |
| JOHN H COGGINS & | HELLEN A COGGINS JT TEN | 5161 FOOTHILLS BLVD APT 222 | | | ROSEVILLE | CA | 95747 |
| JOHN H COONTZ JR | CGM IRA CUSTODIAN | 105 TERRACE ST | | | SULPHUR | LA | 70663-1040 |
| JOHN H COWLES TTEE | JOHN H COWLES FAMILY TRUST U/A | DTD 12/23/1998 | 1291 WARWICK DR | | SUMTER | SC | 29154-7225 |
| JOHN H CRAWFORD | 16 PURDY AVENUE | | | | WARSAW | NY | 14569-1009 |
| JOHN H CRUIKSHANK AND SHARON M | CRUIKSHANK JTWROS | TOD DTD 04/01/03 | 15 POPLAR ST | | FARIBAULT | MN | 55021-6226 |
| JOHN H CUNNINGHAM | 226 WATERVLIET | | | | DAYTON | OH | 45420-2455 |
| JOHN H DAGER  & | BETTY ANN DAGER JT WROS | 89 HONEYSUCKLE CT | | | NEW HOLLAND | PA | 17557 |
| JOHN H DANIEL | 6297 AIKEN RD | | | | LOCKPORT | NY | 14094-9645 |
| JOHN H DEAN | 95 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| JOHN H DEATON MD IRA | 2868 NANCY STREET | | | | COLUMBUS | GA | 31906 |
| JOHN H DEGREGORI TTEE F/T | VIRGIL J GIANELLI SEP PROPERTY TRUS | DTD 8/26/97 FBO DOROTHY GIANELLI | PO BOX 8540 | | STOCKTON | CA | 95208-0540 |
| JOHN H DELVAC | 6 RIVERBEND DR | | | | PALM COAST | FL | 32137-4583 |
| JOHN H DENNIS JR. | 110 PALM PLACE | | | | THIBODAUX | LA | 70301-3532 |
| JOHN H DISS IRA | FCC AS CUSTODIAN | 62 CANTERBURY RD | | | INGLIS | FL | 34449-9733 |
| JOHN H DIX TTEE | JOHN HARLAN DIX LVING TRUST U/T/A | DTD 02/10/1999 | 2682 SANDY LAKE ROAD | | RAVENNA | OH | 44266-8205 |
| JOHN H DORLON III | ERICA S DORLON | 2015 COUNTRY BROOK LN | | | ALLEN | TX | 75002-2614 |
| JOHN H DOYLE & | LINDA D DOYLE JT TEN | 149 N SENECA RD | | | OAK RIDGE | TN | 37830 |
| JOHN H EBACH | 1843 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1138 |
| JOHN H EDWARDSEN & | JUNE R EDWARDSEN JTWROS | 21850 MORRIS AVENUE | | | EUCLID | OH | 44123-2949 |
| JOHN H ENGLAND | 4515 LLOYD AVE | | | | DAYTON | OH | 45424-5710 |
| JOHN H ENGLE | 2277 GREENBUSH WEST RD. | | | | WILLIAMSBURG | OH | 45176-9418 |
| JOHN H ENGLE | 3830 SKYROS DR | | | | DAYTON | OH | 45424 |
| JOHN H EPFER PHD | CGM SEP IRA CUSTODIAN | 461 TIGER HAMMOCK RD. | | | CRAWFORDVILLE | FL | 32327-1477 |
| JOHN H EPPERSON TTEE | ANN MARTIN EPPERSON TTEE | THE EPPERSON FAMILY TRUST | DTD 5/27/2006 | 944 VIA DE LA FONDA | GREEN VALLEY | AZ | 85614-5864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H FARRELL AND | HELENE T FARRELL, TRUSTEES | FARRELL FAMILY TRUST | U/A/D 10/31/900 | 211 RUSSELL AVE., APT. 66 | GAITHERSBURG | MD | 20877-2886 |
| JOHN H FENNESSEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 204 NEWFIELD ROAD | | DE WITT | NY | 13214 |
| JOHN H FERGUSON (SEP IRA) | FCC AS CUSTODIAN | 48 BOXWOOD RD | | | CHURCHVILLE | PA | 18966 |
| JOHN H FIEDLER | 3828 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| JOHN H FINLEY | 2113 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| JOHN H FISHER AND | PATRICIA A FISHER JTWROS | 979 FAIRVIEW AVE | | | GALION | OH | 44833-1434 |
| JOHN H FLAGG | 507 BALDWIN RD | | | | TICONDEROGA | NY | 12883-2205 |
| JOHN H FUGEMAN | PO BOX 1312 | | | | ASHLAND | KY | 41105-1312 |
| JOHN H GAJEWSKI AND | GAIL GAJEWSKI JTWROS | 17350 FISH CREEK TRAIL | | | CHAGRIN FALLS | OH | 44023-2126 |
| JOHN H GETZE | 533 SEVEN BRIDGES ROAD | | | | LITTLE SILVER | NJ | 07739-1742 |
| JOHN H GIBSON | 4083  HUSSEY RD. | | | | JAMESTOWN | OH | 45335-9518 |
| JOHN H GILMORE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1646 PARTRIDGE DR | | AIKEN | SC | 29803 |
| JOHN H GOVITZ | 1745 MCNAMARA RD | | | | GLADWIN | MI | 48624-9434 |
| JOHN H GRACE TTEE | FBO JOHN H GRACE TRUST | U/A/D 01/08/04 | 533 DESERT HOLLY DRIVE | | PALM DESERT | CA | 92211-7413 |
| JOHN H GREENE | 283   LINCOLN AVENUE | | | | ROCHESTER | NY | 14611-2938 |
| JOHN H GRIER | ACCT OF DAVID W SMITH | 17117 W 9 MILE RD STE 627 | | | SOUTHFIELD | MI | 48075 |
| JOHN H GRIER | ACCT OF MARYLAND BERRY | 17117 W 9 MILE RD #627 | | | SOUTHFIELD | MI | 48075 |
| JOHN H HAGEN (IRA) | FCC AS CUSTODIAN | C/O JUDITH HAGEN | 9624 FALCONS WAY | | EDEN PRAIRIE | MN | 55347-5120 |
| JOHN H HAGEN (ROTH IRA CONV)S | FCC AS CUSTODIAN | C/O JUDITH HAGEN | 9624 FALCONS WAY | | EDEN PRAIRIE | MN | 55347-5120 |
| JOHN H HAINES | 12303 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613 |
| JOHN H HALMEKANGAS | 1025 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| JOHN H HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| JOHN H HASLEY TTEE | JOHN H HASLEY AMENDED REV TRUST | UAD 12/14/94 | 8029 S BRIDGE WAY | | MAUMEE | OH | 43537-8948 |
| JOHN H HEINZ AND | MILDRED R HEINZ JTWROS | 1405 OAKCREST DR | | | ALEXANDRIA | VA | 22302-2331 |
| JOHN H HEMBREE | 4509 LAKE CIRCLE | | | | LITTLE RIVER | SC | 29566 |
| JOHN H HEMBREE LIVING TRUST U/A DTD | 09/09/98 JOHN H HEMBREE POA | 4509 LAKE CIRCLE | | | LITTLE RIVER | SC | 29566 |
| JOHN H HENNINGER III SEP IRA | FCC AS CUSTODIAN | U/A DTD 08/24/94 | 229 N 5TH ST | | READING | PA | 19601-3303 |
| JOHN H HENSELMAN | 2700 COUNTRY CLUB DR | | | | MEDFORD | OR | 97504 |
| JOHN H HENSELMAN & | MARLENE R HENSELMAN JT TEN | 2700 COUNTRY CLUB DR | | | MEDFORD | OR | 97504 |
| JOHN H HESLER | 645 PINHURST DR | | | | TIPP CITY | OH | 45371 |
| JOHN H HICKMAN | FRANCES J HICKMAN | 50 HOLLY TERRACE LANE | | | CELINA | TN | 38551 |
| JOHN H HINMAN JR REV TR | JOHN H HINMAN JR. TTEE | KATHLEEN F HINMAN TTEE | U/A DTD 05/17/1995 | 919 FAIRWAY DRIVE | PENSACOLA | FL | 32507-3502 |
| JOHN H HOLT | CGM IRA ROLLOVER CUSTODIAN | 4047 WATERCOURSE DRIVE | | | MEDINA | OH | 44256-7895 |
| JOHN H HORNSBY JR | 133   POLLYANNA AVE | | | | GERMANTOWN | OH | 45327-1470 |
| JOHN H HOWDESHELT | 788   EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 |
| JOHN H HOWELL | 1031 MCDONOGH STREET | | | | BALTIMORE | MD | 21205 |
| JOHN H HUMPHREY | 25381 RIDGE WAY | | | | GOLDEN | CO | 80401-9633 |
| JOHN H HUMPHREY | CGM SEP IRA CUSTODIAN | 25381 RIDGE WAY | | | GOLDEN | CO | 80401-9633 |
| JOHN H HUSTON JR | 23   LEE CIRCLE | | | | WEST MILTON | OH | 45383-1236 |
| JOHN H HUTCHINSON | 1082 FIREWOOD DRIVE | | | | DAYTON | OH | 45430-1210 |
| JOHN H ILLENGWARTH | 10 PINE RD | | | | ROSELAND | NJ | 07068-1435 |
| JOHN H INGWERSEN IRA | FCC AS CUSTODIAN | 11141 ECHO GROVE LANE | | | INDIANAPOLIS | IN | 46236-8404 |
| JOHN H JACKSON | PO BOX 7573 | | | | JACKSON | MS | 39284-7573 |
| JOHN H JENKINS | 1843 MIAMI AVE | | | | FAIRBORN | OH | 45324 |
| JOHN H JOHNSON | 2417 WARRENDALE AVE | | | | DAYTON | OH | 45404-2612 |
| JOHN H JORDON IRREV TRUST | U/A DTD 06/23/2004 | JOHN H JORDON TTEE | PO BOX 479 | | SANTA FE | TX | 77517 |
| JOHN H KALIVODA TTEE | JOHN H & ISABELL H KALIVODA TR | U/A DTD 07/28/1988 | 1861 POLK ST | | CONCORD | CA | 94521 |
| JOHN H KALIVODA TTEE | JOHN H KALIVODA SEP PROP TR | U/A DTD 02/03/1992 | 1861 POLK ST | | CONCORD | CA | 94521 |
| JOHN H KANTER | P.O. BOX 453 | | | | WILLIAMSBURG | KY | 40769-0453 |
| JOHN H KELLERMAN & | SUZANNE D KELLERMAN JT TEN | 3061 HAWTHORNE DRIVE | | | BAY CITY | MI | 48706-3198 |
| JOHN H KEMPER | 413 W GOLF RD | | | | LIBERTYVILLE | IL | 60048-3513 |
| JOHN H KIEFER SUCC-TRUSTTEE | KIEFER EXEMPTION TRUST | DTD 7/31/96 | 3441 BLACKHAWK ROAD | | LAFAYETTE | CA | 94549-2326 |
| JOHN H KILGORE | 5234 E. STATE ST. | | | | HERMITAGE | PA | 16148-9445 |
| JOHN H KLOCK, DIRECTOR | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 |
| JOHN H KREGER JR | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| JOHN H KRENZ AND | BETTY J KRENZ JTWROS | 15743 FINCH AVE | | | APPLE VALLEY | MN | 55124-5820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H KRICK | 100 KNOLLWOOD RD | | | | NORTH HAVEN | CT | 06473-4327 |
| JOHN H KRUGER IRA R/O | FCC AS CUSTODIAN | 5324 SE 101ST | | | BERRYTON | KS | 66409-9641 |
| JOHN H LAHR TTEE | LAHR TTEE | JOHN H LAHR DEF BEN PLAN | 11A CHALCOT GARDENS | ENGLANDS LANE LONDON NW3 4YB UNITED KING | | | |
| JOHN H LAMARE | KATHERINE V LAMARE TEN COM | PO BOX 203 | | | BONSALL | CA | 92003-0203 |
| JOHN H LAMB | 8200 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9613 |
| JOHN H LANDIS JR. | 5780  S UNION RD | | | | MIAMISBURG | OH | 45342-1334 |
| JOHN H LANIER FAMILY TRUST | CGM IRA BENEFICIARY CUSTODIAN | JOHN H LANIER DECEASED | 4252 OLD LEEDS ROAD | | BIRMINGHAM | AL | 35213-3212 |
| JOHN H LEE | ATTN JUDY STOHLE | PO BOX 4444 | | | HOUSTON | TX | 77210-4444 |
| JOHN H LEE | ATTN JUDY STOHLE | PO BOX 4444 | HOUSTON TX 77210-4444 | | HOUSTON | TX | 77210-4444 |
| JOHN H LEEDS R/O IRA | FCC AS CUSTODIAN | 211 W EBLE RD | | | BOONVILLE | IN | 47601-9332 |
| JOHN H LENTZ TTEE | JOHN H LENTZ REV LVG | TRUST U/A DTD 10-7-98 | 4638 RICHARDSON | | BAY CITY | MI | 48706-2724 |
| JOHN H LEONARD & | JEAN S LEONARD JT TEN | TOD REGISTRATION | 278 ANTIGUA DR | | COCOA BEACH | FL | 32931-3239 |
| JOHN H LESS | 333 ELMWOOD AVE APT J311 | | | | MAPLEWOOD | NJ | 07040-2430 |
| JOHN H LEWIS & DOVIE L LEWIS JTTEN | TOD SAMUEL J LEWIS & THOMAS E LEWIS | SUBJECT TO STA RULES | 111 E NOBLE | | STOCKTON | CA | 95204-4522 |
| JOHN H LINCOLN & | MILDRED L LINCOLN JT WROS | 738 EAST BROAD STREET | | | BURLINGTON | NJ | 08016 |
| JOHN H LINDLEY | 2706 RAYNHAM CT | | | | BALDWIN | MD | 21013-9519 |
| JOHN H LONDON | 2211 WILSHIRE DRIVE | | | | DURHAM | NC | 27707 |
| JOHN H MACKENZIE & | AVERIL O MACKENZIE JT TEN | ACCT #2 | 6343 BEAVER LAKE DR | | GROVE CITY | OH | 43123 |
| JOHN H MADIGAN & | GAIL M MADIGAN JT TEN | 18880 BEDFORD ST | | | BEVERLY HILLS | MI | 48025-3032 |
| JOHN H MAGNANT | 9239 WESTWOOD | | | | DETROIT | MI | 48228-1745 |
| JOHN H MANDRYCKY | 92 SOTHEBY DRIVE | | | | ROCHESTER | NY | 14626-4452 |
| JOHN H MASCHUCK | 133  SUNRISE TERRACE | | | | WASHINGTON | NJ | 07882-1642 |
| JOHN H MASON C/F | KELLY N MASON | UNDER THE ILLINOIS UGTMA | 253 STAFFORD DRIVE | | MUNDELEIN | IL | 60060-2071 |
| JOHN H MASON C/F | RACHEL M MASON | UNDER THE ILLINOIS UGTMA | 253 STAFFORD DRIVE | | MUNDELEIN | IL | 60060-2071 |
| JOHN H MCCARTHY III | CHRISTINE A GOODYEAR | 2 BRADFORD DR | | | SHIRLEY | MA | 01464-2128 |
| JOHN H MCCLURE | 5768 BURT RD | | | | BIRCH RUN | MI | 48415-8717 |
| JOHN H MCGUINESS | 19 ERIC LANE | | | | NEW HYDE PARK | NY | 11040-1901 |
| JOHN H MCGUIRE | 1700 NORTH TEMPLE | | | | ANAHEIM | CA | 92806-1009 |
| JOHN H MCMICKLE JR | 4670 HAMMOCK CIR | | | | DELRAY BEACH | FL | 33445-5317 |
| JOHN H MEYER | 129 WAKE FOREST DR | | | | O FALLON | MO | 63368-3786 |
| JOHN H MEYERS | 21 S EDGEWOOD DR | | | | GROSSE POINTE | MI | 48236-1226 |
| JOHN H MILLER | 2743 NORWOOD AVE | | | | NORWOOD | OH | 45212-2413 |
| JOHN H MIXON | 289 SHADYWOOD DR | | | | DAYTON | OH | 45415-1237 |
| JOHN H MOORE | 354 COUNTY ROAD 2928 | | | | SHELBYVILLE | TX | 75973-4034 |
| JOHN H MORTON | CGM SIMPLE IRA CUSTODIAN | U/P/O HAWTHORNE R. MFG CORP | SMITH BARNEY ADVISOR | 225 EAST PAYNE AVE | MIDLAND PARK | NJ | 07432-1617 |
| JOHN H MUELLER IRA | FCC AS CUSTODIAN | 12514 SHROPSHIRE LANE | | | SAN DIEGO | CA | 92128-1017 |
| JOHN H MYERS | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 1702 WFM 700 | | BIG SPRING | TX | 79720 |
| JOHN H OFFENBACKER | 109 NIKKI LANE | | | | LEWISBURG | OH | 45338 |
| JOHN H ORMAN | 1832 WHITTIER AVE | | | | ANDERSON | IN | 46011-2100 |
| JOHN H OSSOWSKI & | LELA F OSSOWSKI | JTWROS | 16 SURREY LANE | | FORSYTH | IL | 62535-1035 |
| JOHN H OVERHOLT & | ROBERTA O OVERHOLT | JTWROS | 4641 N 24TH ST | | ARLINGTON | VA | 22207-3556 |
| JOHN H OVERTOOM & | DORIS K OVERTOOM JT TEN | 15 WILMER STREET APT 26 | | | MADISON | NJ | 07940-2568 |
| JOHN H PATTESON (IRA) | FCC AS CUSTODIAN | 200 ROWE AVENUE NW | | | WILSON | NC | 27893-1644 |
| JOHN H PERINE | CGM IRA CUSTODIAN | 7209 GRUBBY THICKET WAY | | | BETHESDA | MD | 20817-1510 |
| JOHN H PHILLIPS & JOHN E | PHILLIPS & JAMES C | PHILLIPS  JTTEN | 1150 S MCDONOUGH ST | | MONTGOMERY | AL | 36104-5044 |
| JOHN H PIERCE | AGREEMENT OF TRUST DTD 3/17/99 | JOHN H PIERCE TRUSTEE | 2175 BORDEAUX | | WEST BLOOMFIELD | MI | 48323-3014 |
| JOHN H PIERSON | 6445 FARHILLS | TOWER 212 | | | CENTERVILLE | OH | 45459 |
| JOHN H POLAK | DIANNE M POLAK JTWROS | 3583 STEVENS WAY | | | MARTINEZ | GA | 30907-9560 |
| JOHN H POOL | 2013 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| JOHN H PRAHM | CGM IRA CUSTODIAN | 51 MOMAR DRIVE | | | RAMSEY | NJ | 07446-2319 |
| JOHN H PROFFITT | 7604 OGG ROAD | | | | KNOXVILLE | TN | 37938 |
| JOHN H QUENNOZ & MABEL | I QUENNOZ TTEES JOHN & | MABEL QUENNOZ FAMILY | TRUST UAD 4/23/98 | 59050 HERITAGE LANE | ST HELENS | OR | 97051-3602 |
| JOHN H R POLT | 33 BOWLING DR | | | | OAKLAND | CA | 94618 |
| JOHN H RASMUSSEN TTEE | JOHN H RASMUSSEN TRUST U/A | DTD 11/24/1991 | 700 W FABYAN PARKWAY APT 215A | | BATAVIA | IL | 60510-1272 |
| JOHN H REARSON | 1507  WILLOWDALE DR | | | | MACEDON | NY | 14502-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H REED | 33079 GARFIELD RD # 136 | | | | FRASER | MI | 48026-1859 |
| JOHN H REVERE JR | 360 GLENSIDE CT. | | | | TROTWOOD | OH | 45426 |
| JOHN H REYNOLDS III & | JEANETTE B REYNOLDS JT WROS | JT WROS | 84 WATERTOWN RD | | OCEAN PINES | MD | 21811-1716 |
| JOHN H RIKER JR | 4511 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1044 |
| JOHN H ROBINSON | 146 TRUX ST | | | | PLYMOUTH | OH | 44865-1053 |
| JOHN H ROGERS | 844 E GREENLAWN AVE | | | | LANSING | MI | 48910-3310 |
| JOHN H ROGERS & | FRANCES K ROGERS JT TEN | 1380 MISTLETOE RIDGE PL NW | | | CONCORD | NC | 28027-5362 |
| JOHN H ROLFES | DESIGNATED BENE PLAN/TOD | 2829 NE 33RD CT APT 603 | | | FORT LAUDERDALE | FL | 33306 |
| JOHN H ROSE II | 26015 THOMAS | | | | WARREN | MI | 48091-3966 |
| JOHN H ROYSTON TTEE | THE ROYSTON FAMILY DECEDANTS TRUST | U/T/A DTD 12/17/1991 | 22408 LA SENDA | | SCOTTSDALE | AZ | 85255-4291 |
| JOHN H RUPERT | 14027 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1269 |
| JOHN H RYAN IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/21/97 | CROOKED LAKE | 2910 WEST SHADY SIDE ROAD | ANGOLA | IN | 46703-9006 |
| JOHN H RYAN TTEE | LILLIAN RYAN TAYLOR TRUST | UNDER WILL SARAH TURNER RYAN | DTD 2/21/01 | 201 ST CHARLES AVE STE 2518 | NEW ORLEANS | LA | 70170-1000 |
| JOHN H SABO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 537 FAIRWAY OAKS DR | | EUREKA | MO | 63025 |
| JOHN H SALEM | 9200 PARK BLVD APT 104 | | | | SEMINOLE | FL | 33777-4135 |
| JOHN H SCHLEEF & | NICOLINA M SCHLEEF JT WROS | 861 ISLAND CIR W | | | ST HELENA IS | SC | 29920-3013 |
| JOHN H SCHLEICHER | 35 WESTVIEW RD | | | | DAMARISCOTTA | ME | 04543-4011 |
| JOHN H SCHNUR IRA | FCC AS CUSTODIAN | 1455 SUMMIT LOOP | | | GRANTS PASS | OR | 97527-8974 |
| JOHN H SCHNUR TTEE | JOHN H SCHNUR LOVING | TRUST U/A DTD 6-18-98 | 1455 SUMMIT LOOP | | GRANTS PASS | OR | 97527-8974 |
| JOHN H SEIBERT DDS INC | DBP DTD 10/12/02 | 29962 HAPPY SPARROW LN | | | LAGUNA NIGUEL | CA | 92677-2021 |
| JOHN H SHAVER | 10797 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8514 |
| JOHN H SHEPHERD | 514 AMERICANA DR | | | | SHREVEPORT | LA | 71105-4814 |
| JOHN H SHINOSKY | 2743  MONTGOMERY N.W. | | | | WARREN | OH | 44485-1429 |
| JOHN H SHORT | 2603 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| JOHN H SHYNE | 4725  COULSON DRIVE | | | | DAYTON | OH | 45418-1972 |
| JOHN H SIEVERS | 4 E SALEM RD | | | | FISHKILL | NY | 12524-3004 |
| JOHN H SIEVERS | WBNA CUSTODIAN TRAD IRA | 4 E SALEM RD | | | FISHKILL | NY | 12524-3004 |
| JOHN H SMITH | 743 STRATFORD LN | | | | INDIAN RIVER | MI | 49749-9110 |
| JOHN H SMITH | 806 FOREPEAK DR | | | | FORKED RIVER | NJ | 08731-3030 |
| JOHN H SMITH & | BEVERLY M SMITH JTTEN | 2749 E PARADISE AVE | | | VISALIA | CA | 93292-5625 |
| JOHN H SMITH JR | STEVEN ALLEN SMITH | 10527 DESDEMONA DR | | | DALLAS | TX | 75228-2836 |
| JOHN H STRAUB | 117 WAYNE COURT | | | | NORTH HALEDON | NJ | 07508-2765 |
| JOHN H STUCK | 2397  FIELDS AVE. | | | | KETTERING | OH | 45420-3431 |
| JOHN H STUEBER & | JOAN A STUEBER JT TEN ENT | 475 BIMINI CAY | | | VERO BEACH | FL | 32966 |
| JOHN H SUNKINS | 51   MAY ST | | | | NEW BRUNSWICK | NJ | 08901-3438 |
| JOHN H SWIFT | 514 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| JOHN H TAYLOR | 2806 MC CALL ST | | | | DAYTON | OH | 45417-2030 |
| JOHN H TAYLOR & | CYNTHIA F TAYLOR CO-TRUSTEES | TAYLOR FAMILY TRUST | U/A/D 05/28/93 | 1013 S 5TH | ALPENA | MI | 49707-3117 |
| JOHN H TAYLOR CUSTODIAN | BROOKE T MASON UTMA/MD | 9450 PURSUIT COURT | | | COLUMBIA | MD | 21045-3921 |
| JOHN H TAYLOR CUSTODIAN | COLE T MASON UTMA/MD | 9450 PURSUIT COURT | | | COLUMBIA | MD | 21045-3921 |
| JOHN H TAYLOR CUSTODIAN | JORDAN T MASON UTMA/MD | 9450 PURSUIT COURT | | | COLUMBIA | MD | 21045-3921 |
| JOHN H THELEN | 12165 CENTERLINE RD. R2 | | | | FOWLER | MI | 48835 |
| JOHN H THROCKMORTON TTEE | JOHN H THROCKMORTON DPM PC PSP | 3390 E JOLLY RD | | | LANSING | MI | 48910-8547 |
| JOHN H THUT | 2946  MEADOW LANE | | | | YOUNGSTOWN | OH | 44511-2056 |
| JOHN H TOY | 260 DAVE WILLIAMS ROAD | | | | EUBANK | KY | 42567-9647 |
| JOHN H TRECHA TTEE | FBO JOHN H TRECHA | U/A/D 09/18/89 | 6022 OAK CREEK DR | | SWARTZ CREEK | MI | 48473-8869 |
| JOHN H TREFRY & SUSAN P | TREFRY REV TRUST DR JOHN H | TREFRY III DR SUSAN P TREFRY | CO-TTEES UA DTD 02/14/03 | 329 ISLAND DR | MELBOURNE BCH | FL | 32951-3271 |
| JOHN H TRIPP & | FRANCES TRIPP TTEE | TRIPP FAMILY REVOCABLE | TRUST U/A DTD 12/9/99 | 3450 SECOND AVE #33 | SAN DIEGO | CA | 92103-4855 |
| JOHN H TRZECIAK | 3764 DEENA DR SW | | | | GRAND RAPIDS | MI | 49534-5822 |
| JOHN H TURNHAM & | MONETTE M TURNHAM JTWROS | 186 TAYLOR ROAD | | | DOTHAN | AL | 36301 |
| JOHN H TURNHAM II | 186 TAYLOR ROAD | | | | DOTHAN | AL | 36301 |
| JOHN H TYSZKIEWICZ | 38   HARKINS ST. | | | | SOUTH AMBOY | NJ | 08879-1445 |
| JOHN H VAN DEN BOSCH TTEE | U/A DTD 06/14/05 | JOHN H VAN DEN BOSCH TRUST | 4317 CRUZ DR | | MIDLAND | MI | 48642 |
| JOHN H VANCIL | 3095 SEARS ROAD | | | | SPRING VALLEY | OH | 45370-9728 |
| JOHN H VARNER JR & | JOHN H VARNER JT TEN | 307 FIRST AVE | | | FARMVILLE | VA | 23901-1901 |
| JOHN H VENABLE JR | 6608 ROLLING FORK DR | | | | NASHVILLE | TN | 37205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H VENABLE JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 705 BOWLING AVE DR | | NASHVILLE | TN | 37205 |
| JOHN H VESEY | 4746 MATTHEW ST | | | | WESTLAND | MI | 48186-5133 |
| JOHN H WAGNER | & CAROL J WAGNER JTWROS | 6951 SE HARBOR CIR | | | STUART | FL | 34996 |
| JOHN H WAGNER & | S MARGARET WAGNER | TEN COM | 278 UNIONVILLE RD | | GLASSBORO | NJ | 08028-3502 |
| JOHN H WAKE | CGM IRA CUSTODIAN | 956 BROOKWOOD LN E | | | ROCHESTER HILLS | MI | 48309-1546 |
| JOHN H WALKER | PAMELA F WALKER JT TEN | 7011 JOHNSFIELD CT | | | DAYTON | OH | 45459-1361 |
| JOHN H WARDLOW | 2330 ELLSWORTH RD APT 302 | | | | YPSILANTI | MI | 48197-4862 |
| JOHN H WATTS | 4925 PENSACOLA BL. | | | | DAYTON | OH | 45439-2833 |
| JOHN H WEAVER | 1393 KENNETH AVENUE | | | | YOUNGSTOWN | OH | 44505 |
| JOHN H WHITE | 3590 ROUND BOTTOM RD. | SUITE F66215 | | | CINCINNATI | OH | 45244-3026 |
| JOHN H WILBURN | 300 MAORGAN STREET | | | | RAINBOW CITY | AL | 35906-6336 |
| JOHN H WILEY | 641 MCBURNETTE ROAD | | | | MARIETTA | GA | 30068-3045 |
| JOHN H WILKINSON JR | 2 ROCHELLE ST | | | | CITY ISLAND | NY | 38512 |
| JOHN H WILSON | 4842 VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| JOHN H WINTER AND | ROSEMARY R WINTER TTEES | JOHN H WINTER TRUST | DTD 11/16/90 | 12205 BLACKHEATH | ST LOUIS | MO | 63141 |
| JOHN H WISE | RT 1 BOX 370 | | | | BLANCHARD | OK | 73010 |
| JOHN H WOOD | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5236 |
| JOHN H WRIGHT JR | CGM SEP IRA CUSTODIAN | 8313 S 5TH ST | | | BROKEN ARROW | OK | 74011-8829 |
| JOHN H YEIGH JR & | KAREN YEIGH | 3737 THOMAS POINT LIGHT ROAD | | | ANNAPOLIS | MD | 21403 |
| JOHN H YEIGH JR. | C/F MEGAN E YEIGH | 3737 THOMAS POINT LIGHT ROAD | | | ANNAPOLIS | MD | 21403 |
| JOHN H YOST | 508 FAIRLANE DR | | | | ALMA | MI | 48801-2106 |
| JOHN H ZENTAY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2721 31ST PL NW | | WASHINGTON | DC | 20008 |
| JOHN N. AND JOAN N. KIEFER | C.R. UNITRUST AGREEMENT | DTD 6/9/94 | 3441 BLACKHAWK ROAD | | LAFAYETTE | CA | 94549-2326 |
| JOHN H. BENTON & | BONNIE J. BENTON, TTEE | BENTON FAMILY TRUST | U/A DTD 10/27/2008 | 169 MAGNOLIA CT | MT HOME | AR | 72653-8781 |
| JOHN H. BERKSHIRE III | DIANE D. BERKSHIRE TTEE | U/A/D 11/20/95 | FBO BERKSHIRE REVOCABLE TRUST | 619 W. 67TH TERRACE | KANSAS CITY | MO | 64113-1944 |
| JOHN H. BIRRANE AND | FRANCES C. BIRRANE JTWROS | 1200 C. EDGEWATER HOUSE | SEA COLONY EAST | | BETHANY BEACH | DE | 19930 |
| JOHN H. BRUNS | 8251 SE 26TH ST | | | | MERCER ISLAND | WA | 98040-2202 |
| JOHN H. CAIN GARAGE | 2878 SHOALS RD | | | | PINNACLE | NC | 27043-9280 |
| JOHN H. COGNETTA | JOSEPHINE L. COGNETTA | 1285 VISTA GRANDE | | | MILLBRAE | CA | 94030-2213 |
| JOHN H. DUNN IRA | FCC AS CUSTODIAN | 17455 SE 82ND | ROSLYN COURT | | THE VILLAGES | FL | 32162-2880 |
| JOHN H. GRAEBER AND | JIMMIE BLUE GRAEBER JTWROS | 1331 GASTON DAY SCHOOL ROAD | | | GASTONIA | NC | 28056-7505 |
| JOHN H. HAFNER AND | REYNOLDS HAFNER HOFHEINS AND | CATHERINE A. HAFNER JTWROS | 617 8TH STREET | | NEW ORLEANS | LA | 70115 |
| JOHN H. HANRAHAN | 226 HAMES ROAD UNIT 155 | | | | WOODSTOCK | GA | 30188-8320 |
| JOHN H. HEMBREE, JR. ESTATE ACCOUNT | JOHN GREGORY HEMBREE, EXECUTOR | 4509 LAKE CIRCLE | | | LITTLE RIVER | SC | 29566 |
| JOHN H. KATHE REV TRUST | JOHN KATHE TTEE | U/A DTD 02/10/2000 | 9839 NE 13TH AVENUE | | MIAMI SHORES | FL | 33138-2503 |
| JOHN H. MARSHALL AND | DIANE U. MARSHALL JTWROS | 8450 WALNUT COVE RD. | | | WALNUT COVE | NC | 27052-9646 |
| JOHN H. MC IVER | 178 WASHINGTON STREET | | | | MARBLEHEAD | MA | 01945-3340 |
| JOHN H. MC IVER | CGM IRA CUSTODIAN | 178 WASHINGTON STREET | | | MARBLEHEAD | MA | 01945-3340 |
| JOHN H. MILLICAN | CGM IRA CUSTODIAN | 1959 NORTH PEACE HAVEN RD #227 | | | WINSTON-SALEM | NC | 27106-4850 |
| JOHN H. NESTLER | 300 S. TAYLOR STREET | | | | ARLINGTON | VA | 22204-1445 |
| JOHN H. POWELL JR. CHEVROLET OLDSMOBILE, INC. | INTERCOMPANY | | | | | | |
| JOHN H. PRECHEUR | 36 KNOLLWOOD DR. | | | | SARATOGA SPGS | NY | 12866-5774 |
| JOHN H. ROSS IRA | FCC AS CUSTODIAN | 515 BOONE AVENUE | | | CANONSBURG | PA | 15317-1408 |
| JOHN H. TAPPER, INC. | 429 S KALAMAZOO ST | | | | PAW PAW | MI | 49079-1572 |
| JOHN H. TAPPER, INC. | JOHN TAPPER | 429 S KALAMAZOO ST | | | PAW PAW | MI | 49079-1572 |
| JOHN H. TILTON | TOD ACCOUNT | 427 MILL RIVER ROAD | | | OYSTER BAY | NY | 11771-2732 |
| JOHN H. WARREN | CGM IRA CUSTODIAN | 14 WEST 28TH STREET | | | OCEAN CITY | NJ | 08226-2158 |
| JOHN H. WITMER TOD | CYNTHIA J. CARR | SUBJECT TO STA TOD RULES | 430 BERRYSBURG ROAD | | MILLERSBURG | PA | 17061-1291 |
| JOHN H. YARDLEY & | MARIE C. SAVINELLI-YARDLEY JTWROS | 4950 BRIDLEPATH DRIVE | | | MACUNGIE | PA | 18062 |
| JOHN HAAKER | 13490 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-6812 |
| JOHN HAARER | 4078 CLEARVIEW ST NE | | | | GRAND RAPIDS | MI | 49546-1301 |
| JOHN HAAS | 216 HIDDEN RIDGE DR | | | | MORRICE | MI | 48857 |
| JOHN HAASE | 702 E NORTH ST | | | | OWOSSO | MI | 48867-1937 |
| JOHN HABBEL | 3325 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| JOHN HABECKER | 5604 E LAKE RD | | | | CONESUS | NY | 14435-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HABER | 5732 INNSBRUCK STREET | | | | BELLAIRE | TX | 77401-3110 |
| JOHN HABERCHAK & | DIANNE C HABERCHAK | JT TEN | 8196 N BROOKSIDE DR | | HAYDEN | ID | 83835-8880 |
| JOHN HABIB & | HELENE HABIB JTWROS | 30159 MULLANE | | | FARMINGTN HLS | MI | 48334-2065 |
| JOHN HACK | 6666 STADLER RD | | | | MONROE | MI | 48162-9136 |
| JOHN HACKETT | 748 STILSON RD | | | | HUNT | NY | 14846-9763 |
| JOHN HACKLEY | 11808 S 26TH ST | | | | VICKSBURG | MI | 49097-8366 |
| JOHN HACKLEY | 144 SAFFRON DR | | | | SUNRISE BEACH | MO | 65079-5706 |
| JOHN HACKNEY | 9278 ETON CT | | | | SWARTZ CREEK | MI | 48473-1012 |
| JOHN HACKWORTH | 8940 CEDAR CREEK RD | | | | DE SOTO | KS | 66018-9404 |
| JOHN HADL | CGM IRA BENEFICIARY CUSTODIAN | BENE OF JOYCE HADL | 345 NOAH OAKHURST APT C | | BEVERLY HILLS | CA | 90210 |
| JOHN HADLEY | 836 FOREST DR | | | | ANDERSON | IN | 46011-1234 |
| JOHN HAECKER | 2259 S 75 E | | | | WABASH | IN | 46992-9434 |
| JOHN HAEHL | 281 ONTARIO ST | | | | LOCKPORT | NY | 14094-2021 |
| JOHN HAFELEIN | 4363 HULL RD | | | | LESLIE | MI | 49251-9407 |
| JOHN HAFFERY | 1502 SIENNA XING | | | | JANESVILLE | WI | 53546-3750 |
| JOHN HAFFNER | PO BOX 653 | | | | WARREN | OH | 44482-0653 |
| JOHN HAGARTY | 14928 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 |
| JOHN HAGE | 1697 E SHORE CT | | | | HUDSONVILLE | MI | 49426-8475 |
| JOHN HAGEDORN | 816 DIANE DR | | | | CINCINNATI | OH | 45245-1106 |
| JOHN HAGEN | 7935 CALINDRA CT | | | | TRINITY | FL | 34655-5141 |
| JOHN HAGER | 309 S PEARL ST | | | | JANESVILLE | WI | 53548-4523 |
| JOHN HAGER | PO BOX 3296 | | | | HIGH SPRINGS | FL | 32655-3296 |
| JOHN HAGERMAN | 7088 BREWER RD | | | | FLINT | MI | 48507-4608 |
| JOHN HAGERTY | 116 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| JOHN HAGOOD | 2501 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473-5472 |
| JOHN HAGOPIAN | 39350 ROLAND DR | | | | STERLING HTS | MI | 48310-2769 |
| JOHN HAGOPIAN | SANDRA D HAGOPIAN | 21 ORIOLE CIR # A | | | ORMOND BEACH | FL | 32176-7793 |
| JOHN HAGY | 1745 E CLARK RD | | | | LANSING | MI | 48906-5719 |
| JOHN HAGY | 3521 HOGARTH AVENUE | | | | FLINT | MI | 48503-3422 |
| JOHN HAHN | 3050 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1533 |
| JOHN HAHN | 3615 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9633 |
| JOHN HAHN | 5111 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| JOHN HAHN JR | 17890 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5528 |
| JOHN HAIDERER | 6770 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| JOHN HAIGHT | 8455 HAIGHT RD | | | | BARKER | NY | 14012-9615 |
| JOHN HAILS | 37133 FOX CHASE | | | | FARMINGTN HLS | MI | 48331-4310 |
| JOHN HAINES | 5368 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9409 |
| JOHN HAINES | 789 MARINER DR | | | | EATON | OH | 45320-2522 |
| JOHN HAINGE | 1340 PARKWOOD DR APT 203 | | | | MACEDON | NY | 14502-8620 |
| JOHN HAIRE | 2456 W STANLEY RD # 518 | | | | MOUNT MORRIS | MI | 48458 |
| JOHN HAJDINO | 4567 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1540 |
| JOHN HAJNOSZ | 5368 COLUMBIA AVE | | | | HAMBURG | NY | 14075-5742 |
| JOHN HAKE | 124 MAPLE AVE | | | | CORTLAND | OH | 44410-1223 |
| JOHN HAKE | 146 E POTTLE AVE | | | | SAINT LOUIS | MO | 63129-3764 |
| JOHN HAKEMOLLER | 8010 ALLISON AVE | | | | DAYTON | OH | 45415-2205 |
| JOHN HALAMA | 4414 LILY DR | | | | HOWELL | MI | 48843-8120 |
| JOHN HALAMAR JR | 8153 ALGER RD | | | | ALGER | MI | 48610-9723 |
| JOHN HALBACH | 7708 S 200 W | | | | WARREN | IN | 46792-9783 |
| JOHN HALBERSTADT PHD | 80 GARFIELD ST | | | | CAMBRIDGE | MA | 02138-1802 |
| JOHN HALBERT | 339 OKEMOS ST | | | | MASON | MI | 48854-1269 |
| JOHN HALDIE | 23424 OLDE MEADOWBROOK CIR | | | | BONITA SPRINGS | FL | 34134-9129 |
| JOHN HALE | 29811 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| JOHN HALE | 7000 ESTERO BLVD APT 203 | | | | FORT MYERS BEACH | FL | 33931-4604 |
| JOHN HALES | 311 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| JOHN HALEY | 1009 W VIENNA RD | | | | CLIO | MI | 48420-1705 |
| JOHN HALEY | 5710 APACHE RD | | | | LOUISVILLE | KY | 40207-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HALEY | PO BOX 7 | | | | MINOT | ME | 04258-0007 |
| JOHN HALL | 1006 CHELMSFORD CRKL | | | | NEWARK | DE | 19713 |
| JOHN HALL | 1220 W CROSS ST | | | | YPSILANTI | MI | 48197-2107 |
| JOHN HALL | 1950 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8650 |
| JOHN HALL | 240 HOOD DR | | | | KINGSTON | TN | 37763-6813 |
| JOHN HALL | 3060 SHARON LN | | | | CUMMING | GA | 30041-6872 |
| JOHN HALL | 3375 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2641 |
| JOHN HALL | 3563 KNOWLESVILLE RD | | | | MEDINA | NY | 14103-9655 |
| JOHN HALL | 381 HIGH ST | | | | LOCKPORT | NY | 14094-4601 |
| JOHN HALL | 5470 JAVA LAKE RD | | | | ARCADE | NY | 14009-9624 |
| JOHN HALL | 5695 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| JOHN HALL | 8409 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9707 |
| JOHN HALL | 88 SUNNY BROOKE LN | | | | MC EWEN | TN | 37101-6407 |
| JOHN HALL | 8884 S CONTY RD 1025 E | | | | CAMBY | IN | 46113 |
| JOHN HALL | APT 1 | 4006 SOUTH LAWRENCE STREET | | | TACOMA | WA | 98409-5602 |
| JOHN HALL | PO BOX 4246 | | | | SAGINAW | MI | 48606-4246 |
| JOHN HALL | PO BOX 91771 | | | | ATLANTA | GA | 30364-1771 |
| JOHN HALLENBECK | 7688 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9219 |
| JOHN HALLEY | 3396 RETRIEVER RD | | | | COLUMBUS | OH | 43232-7501 |
| JOHN HALLMAN | 5661 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| JOHN HALLMARK | 1935 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| JOHN HALLORAN | 3705 MAPLEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1421 |
| JOHN HALMEKANGAS | 1025 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| JOHN HALPENNY | PO BOX 185 | | | | PORTAGEVILLE | NY | 14536-0185 |
| JOHN HALPIN | 917 N DUCK LAKE RD | APT 109 | | | HIGHLAND | MI | 48356-3340 |
| JOHN HALSEY | 614 BEERY BLVD | | | | ENGLEWOOD | OH | 45322-3035 |
| JOHN HALSTEAD | 1086 W STATE RD | | | | LANSING | MI | 48906-1126 |
| JOHN HALSTEAD | 5920 KINYON DR | | | | BRIGHTON | MI | 48116-9574 |
| JOHN HALTEMAN | 7160 E GRENLUND RD | | | | BANNISTER | MI | 48807-9779 |
| JOHN HALVERSON | 158 MILL RUN LN | | | | SAINT PETERS | MO | 63376-7106 |
| JOHN HALVERSON | CAROL HALVERSON AND | STEPHEN J HALVERSON JTWROS | 6316 MAPLEWOOD CIRCLE | | COTTONWOOD | UT | 84121-1911 |
| JOHN HALVORSEN | 1420 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| JOHN HAMBLETON | 17 MEDFORD LEAS | | | | MEDFORD | NJ | 08055-2217 |
| JOHN HAMBY | 1024 HURON ST | | | | FLINT | MI | 48507-2326 |
| JOHN HAMELS | 63 GREENFIELD ST | | | | BUFFALO | NY | 14214-1916 |
| JOHN HAMER | 411 GENTIAN | | | | SAVOY | IL | 61874-8515 |
| JOHN HAMILTON | 1401 CHENE ST APT 1513 | PARKVIEW PLACE | | | DETROIT | MI | 48207-3846 |
| JOHN HAMILTON | 142 HAMILTON HILL RD | | | | LYNNVILLE | TN | 38472-5550 |
| JOHN HAMILTON | 23921 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9701 |
| JOHN HAMILTON | 2399 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| JOHN HAMILTON | 2554 STURTEVANT ST | | | | DETROIT | MI | 48206-3610 |
| JOHN HAMILTON | 2725 DARIEN DR | | | | LANSING | MI | 48912-4539 |
| JOHN HAMILTON | 304 BROADWAY ST | | | | ARBYRD | MO | 63821-9128 |
| JOHN HAMILTON | 3119 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| JOHN HAMILTON | 3323 WILLIAMS ST | | | | INKSTER | MI | 48141-3605 |
| JOHN HAMILTON | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| JOHN HAMILTON | 350 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46201-4321 |
| JOHN HAMILTON | 361 WHITE POST RD | | | | GILLESPIE | IL | 62033-3446 |
| JOHN HAMILTON | 5800 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| JOHN HAMILTON | 6379 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| JOHN HAMILTON | 6930 SHADY LN | | | | SUGAR LAND | TX | 77479-6016 |
| JOHN HAMILTON | 8180 S 58TH ST | | | | FRANKLIN | WI | 53132-9237 |
| JOHN HAMILTON ELLWOOD | 245 SPRINGLINE DRIVE | | | | NAPLES | FL | 34102-5052 |
| JOHN HAMILTON JR | 2700 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| JOHN HAMLIN | 12446 STATE ROUTE 55 | | | | SAINT PARIS | OH | 43072-9645 |
| JOHN HAMLIN | PO BOX 310743 | | | | FLINT | MI | 48531-0743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HAMLUK | 5294 STONE RD | | | | LOCKPORT | NY | 14094-9444 |
| JOHN HAMM | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| JOHN HAMM | PO BOX 379 | | | | WAYNESVILLE | OH | 45068-0379 |
| JOHN HAMMEL | 2992 HEMLOCK FARMS | 226 STIRRUP LN | | | HAWLEY | PA | 18428-9088 |
| JOHN HAMMENT | 206 W ARCTIC ST | | | | KINGSVILLE | MO | 64061-9774 |
| JOHN HAMMERBERG | 500 M35 | | | | BARK RIVER | MI | 49807 |
| JOHN HAMMOND | 1435 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| JOHN HAMMOND | 1627 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2065 |
| JOHN HAMMOND | 5090 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3904 |
| JOHN HAMMOND | 527 UNIVERSITY ST | | | | ALEXANDRIA | LA | 71302-5850 |
| JOHN HAMPTON | 712 OAKWOOD AVE | | | | HURST | TX | 76053-5511 |
| JOHN HAMPTON | 8355 COX RD | | | | WEST CHESTER | OH | 45069-2701 |
| JOHN HAMPTON RATTAN | 700 N. MCDONALD | | | | MCKINNEY | TX | 75069-2138 |
| JOHN HAMSTRA & | NANCY HAMSTRA JTWROS | WOODBURY GARDENS APT 4721 | 1335 ASTER AVE | | ANN ARBOR | MI | 48104-6191 |
| JOHN HAMZIK | 4186 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3333 |
| JOHN HANAHAN | 6313 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3559 |
| JOHN HANCOCK | 201 E 29TH ST | | | | ANDERSON | IN | 46016-5314 |
| JOHN HANCOCK | 482 DEWDROP CIR APT A | | | | CINCINNATI | OH | 45240-3786 |
| JOHN HANCOCK LEASING CORP | JOHN HANCOCK PLACE | PO BOX 111 | | | BOSTON | MA | 02117-0111 |
| JOHN HANCOCK LIFE INS CO GROUP LONG-TERM CARE | 200 BERKELEY ST FL B-6-A | | | | BOSTON | MA | 02116 |
| JOHN HANCOCK LIFE INSURANCE CO | PO BOX 862874 | | | | ORLANDO | FL | 32886-2874 |
| JOHN HANCOCK MUTUAL LIFE INS CAGRICULTURAL INVESTMENT DEPT | 2305 CEDAR SPNGS RD ST230 | | | | DALLAS | TX | 75201 |
| JOHN HANCOX | 522 MERCER ST | | | | GRAND PRAIRIE | TX | 75052-3416 |
| JOHN HANDLEY | 9741 SCENIC DR | | | | PORT RICHEY | FL | 34668-3637 |
| JOHN HANDWERG JR TTEE | U/A/D 12/27/90 | JOHN HANDWERG JR TR | 2419 GRANDFATHER MOUNTAIN | | SPRING HILL | FL | 34606-7026 |
| JOHN HANEL | 9010 WEBBER RD | | | | AFTON | MI | 49705-9761 |
| JOHN HANES | 6416 NICOLE WAY | | | | ARLINGTON | TX | 76002-2983 |
| JOHN HANEY | 1624 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| JOHN HANEY | PO BOX 14 | 210 BELTON STREET | | | HAMLER | OH | 43524-0014 |
| JOHN HANICK | 1844 UNION ST SW | | | | WARREN | OH | 44485-3541 |
| JOHN HANIK | 17380 CENTRAL AVE | | | | TINLEY PARK | IL | 60477-3065 |
| JOHN HANKE | 228 HILLCREST DR | | | | ANACOCO | LA | 71403-2665 |
| JOHN HANKINS | 6645 E CROSS TIMBERS TRL | | | | MARTINSVILLE | IN | 46151-5914 |
| JOHN HANKO JR | 111 MIDWAY DR | | | | WHITE OAK | PA | 15131-3118 |
| JOHN HANKS | PO BOX 246 | | | | MEXIA | AL | 36458-0246 |
| JOHN HANLEY | 60 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| JOHN HANLON JR | 24442 CREEKSIDE DR | | | | FARMINGTN HLS | MI | 48336-2010 |
| JOHN HANMER | 730 E DAFFODIL LN | | | | BELOIT | WI | 53511-1608 |
| JOHN HANNA | 1276 CAMINO PALOMERA | | | | SANTA BARBARA | CA | 93111-1013 |
| JOHN HANNA | 1960 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4413 |
| JOHN HANNA | 6125 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8134 |
| JOHN HANNA | 887 SPRING TRL | | | | PRESCOTT | AZ | 86303-5932 |
| JOHN HANNAHAN | 9036 HEADLEY DR | | | | STERLING HTS | MI | 48314-2659 |
| JOHN HANNING | 6333 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| JOHN HANNING | 7433 RIVERSIDE DR | | | | SHREVEPORT | LA | 71107-9336 |
| JOHN HANNON | 7673 SW COLLINS ST | | | | ARCADIA | FL | 34269-3400 |
| JOHN HANRATTY | 48797 W NORMANDY CT | | | | PLYMOUTH | MI | 48170-3251 |
| JOHN HANSELMAN | 10993 CAROLINA TRACE RD | | | | HARRISON | OH | 45030-9310 |
| JOHN HANSEN | 14863 MEADOW LN | | | | PLAINFIELD | IL | 60544-1447 |
| JOHN HANSEN | 20495 LINCOLN HILLS CT | | | | BEVERLY HILLS | MI | 48025-2770 |
| JOHN HANSEN | 2189 OLD MILL WHITE RD | | | | MARBLE HILL | GA | 30148-1925 |
| JOHN HANSEN | 37320 22ND ST | | | | KALAMAZOO | MI | 49009-9229 |
| JOHN HANSEN AND | CAROLE HANSEN JTRS | 20550 BOWERY LANE | | | BEND | OR | 97701-8850 |
| JOHN HANSKETT | PO BOX 20074 | | | | SAGINAW | MI | 48602-0074 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN HANSON | 3432 FOX WOODS CT | | | WEST BLOOMFIELD | MI | 48324-3265 |
| JOHN HANSON | 35 OSCEOLA DR | | | PONTIAC | MI | 48341-1151 |
| JOHN HANSON | 5328 W 142ND PL | | | HAWTHORNE | CA | 90250-6640 |
| JOHN HANSON | 67807 LEELANE CT | | | RICHMOND | MI | 48062-5637 |
| JOHN HANTHORNE | 6079 CURTICE RD | | | EATON RAPIDS | MI | 48827-9102 |
| JOHN HAPCIC | 548 WARNER RD | | | HUBBARD | OH | 44425-2700 |
| JOHN HAPIAK | 12506 SEYMOUR RD | | | GAINES | MI | 48436-9771 |
| JOHN HARAF | 6385 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-7607 |
| JOHN HARBAUGH | 4102 OXFORD DR | | | BRUNSWICK | OH | 44212-3527 |
| JOHN HARBERT | 12851 DURKEE RD | | | GRAFTON | OH | 44044-1117 |
| JOHN HARBIN | 1005 CONSOLIDATED RD | | | ELIZABETH CITY | NC | 27909-7834 |
| JOHN HARBIST | DESIGNATED BENE PLAN/TOD | 663 LORETTA ST | | PITTSBURGH | PA | 15217 |
| JOHN HARDACRE | 2487 W THOMPSON RD | | | FENTON | MI | 48430-9750 |
| JOHN HARDAKER | 5277 OLEKSYN RD | | | FLINT | MI | 48504-1023 |
| JOHN HARDIN | 2027 WILBERT DR | | | JENNINGS | MO | 63136-4031 |
| JOHN HARDING | 16172 DERBY CIR | | | HOLLY | MI | 48442-9644 |
| JOHN HARDING | 592 KOOGLE RD | | | MANSFIELD | OH | 44903-9134 |
| JOHN HARDISON | PO BOX 1088 | | | FARMINGTON | MI | 48332-1088 |
| JOHN HARDY | 1101 ONONDAGO ST | | | PITTSBURGH | PA | 15218-1123 |
| JOHN HARDY | 2829 MILLER RD | | | LINCOLN | MI | 48742-9217 |
| JOHN HARDY | 3402 STATE ROUTE 109 LOT 4 | | | DELTA | OH | 43515-9494 |
| JOHN HARDY I I | 227 W 12TH ST APT 4 | | | FLINT | MI | 48503-3809 |
| JOHN HARDY JR | 2626 N CASSADY AVE | | | COLUMBUS | OH | 43219-1518 |
| JOHN HAREN | 5209 ALVA AVE NW | | | WARREN | OH | 44483-1211 |
| JOHN HARENCHAR | 2378 W WILSON RD | | | CLIO | MI | 48420-1692 |
| JOHN HARGRAVE | 3275 STRATTON LN | | | DACULA | GA | 30019-1266 |
| JOHN HARGRAVES | 4200 DABISH DR | | | LAKE ORION | MI | 48362-1022 |
| JOHN HARIGAN JR | 4168 HALLMONT DR | | | GRAPEVINE | TX | 76051-6546 |
| JOHN HARKNESS | 7755 PARK CREEK DR | | | CENTERVILLE | OH | 45459-5164 |
| JOHN HARLAN | PO BOX 154 | | | SHIRLEY | IN | 47384-0154 |
| JOHN HARLESS | 8777 KILLINGER RD | | | FOWLERVILLE | MI | 48836-9339 |
| JOHN HARLOW | 165 TREVOR LN | | | SPRINGBORO | OH | 45066-8304 |
| JOHN HARM | 2409 LEHIGH PL | | | MORAINE | OH | 45439-2807 |
| JOHN HARMON | 2320 E HASTINGS LAKE RD | | | JONESVILLE | MI | 49250-9616 |
| JOHN HARMON | 3208 W 61ST ST | | | CLEVELAND | OH | 44102-5614 |
| JOHN HARMON | 7104 JAMAICA RD | | | MIAMISBURG | OH | 45342-2104 |
| JOHN HARMON | 8018 N TRACY AVE | | | KANSAS CITY | MO | 64118-1585 |
| JOHN HARMON HEATER TTEE | CLEO M KELENSKE FAMILY TRUST | U/A DTD 01/23/2006 | 10124 E OLIVE ST | TEMPLE CITY | CA | 91780 |
| JOHN HARNDEN JR | APT 1 | 908 OAK STREET | | VALLEY FALLS | KS | 66088-1265 |
| JOHN HARNER | 2 HUNTERS COURT | | | AMELIA | OH | 45102-2116 |
| JOHN HARON | 1159 W BROADWAY ST | | | ALEXANDRIA | IN | 46001-8158 |
| JOHN HARP | PO BOX 11 | | | OAKWOOD | OH | 45873-0011 |
| JOHN HARPER | 114 TUSCANY RD | | | ASTON | PA | 19014-1734 |
| JOHN HARPER | 1501 E HARMONY JACKSON ST | | | BRAZIL | IN | 47834-7708 |
| JOHN HARPER | 505 SHAW AVE APT 6 | | | MCKEESPORT | PA | 15132-3017 |
| JOHN HARPER | 6205 BROOKFIELD DR | | | MURRAYVILLE | GA | 30564-1441 |
| JOHN HARPER | 7952 MARSH RD | | | COTTRELLVILLE | MI | 48039-3206 |
| JOHN HARREN | 513 E EDGEWOOD BLVD APT 105 | | | LANSING | MI | 48911-6900 |
| JOHN HARRIER | 7196 EYLER DR | | | SPRINGBORO | OH | 45066-1408 |
| JOHN HARRINGTON | 252 MARY WALL RD | | | ROCKINGHAM | NC | 28379-7490 |
| JOHN HARRINGTON | 26 FINCH AVE | | | MERIDEN | CT | 06451-2713 |
| JOHN HARRINGTON | 4674 N COUNTY ROAD 950 W | | | SHIRLEY | IN | 47384-9656 |
| JOHN HARRINGTON IRA R/O | FCC AS CUSTODIAN | 13 BRIGHAM HILL RD | | GRAFTON | MA | 01519-1568 |
| JOHN HARRIS | 1015 CHERRY ST | | | JANESVILLE | WI | 53546-2434 |
| JOHN HARRIS | 1142 WOLF RUN DR | | | LANSING | MI | 48917-9780 |
| JOHN HARRIS | 1156 NORTHERN TRAIL RD RT 2 | | | ALGER | MI | 48610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HARRIS | 1222 MOCKINGBIRD LN | | | | ARLINGTON | TX | 76013-3702 |
| JOHN HARRIS | 1260 THRUSH LN | | | | FLORISSANT | MO | 63031-3657 |
| JOHN HARRIS | 1308 W JULIAH AVE | | | | FLINT | MI | 48505-1410 |
| JOHN HARRIS | 144 OLD HAMMETT RD | | | | HOGANSVILLE | GA | 30230-2529 |
| JOHN HARRIS | 190 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |
| JOHN HARRIS | 211 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| JOHN HARRIS | 2235 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| JOHN HARRIS | 2468 HAZELWOOD STREET | | | | DETROIT | MI | 48206-2244 |
| JOHN HARRIS | 33665 HIGHWAY 28 E | | | | BELLE | MO | 65013-2227 |
| JOHN HARRIS | 374A WHITEWATER DR APT 202 | | | | BOLINGBROOK | IL | 60440-8023 |
| JOHN HARRIS | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| JOHN HARRIS | 410 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |
| JOHN HARRIS | 4206 BANDERA CV | | | | FORT WAYNE | IN | 46845-9181 |
| JOHN HARRIS | 4540 W MCCONNELLS HWY | | | | SHARON | SC | 29742-9782 |
| JOHN HARRIS | 4895 E LAKE RD | | | | BURT | NY | 14028-9760 |
| JOHN HARRIS | 501 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4468 |
| JOHN HARRIS | 6015 CANE CROSSING DR | | | | GAINESVILLE | GA | 30507-9537 |
| JOHN HARRIS | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| JOHN HARRIS | 77 RUSTIC ACRES | | | | ELKVILLE | IL | 62932-2472 |
| JOHN HARRIS | 85 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| JOHN HARRIS | 941 NW 33RD ST | | | | MOORE | OK | 73160-1020 |
| JOHN HARRIS | APT A | 1933 WEST DUNBARTON COURT | | | INDIANAPOLIS | IN | 46260-5837 |
| JOHN HARRIS | PO BOX 14 | 267 W MAIN | | | VERMONTVILLE | MI | 49096-0014 |
| JOHN HARRIS JR | 1074 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3633 |
| JOHN HARRISON | 3049 ACOMA DR | | | | INDIANAPOLIS | IN | 46235-2405 |
| JOHN HARRISON | 3133 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9601 |
| JOHN HARRISON | 540 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-0536 |
| JOHN HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| JOHN HARRISON | PO BOX 20723 | | | | CHICAGO | IL | 60620-0723 |
| JOHN HARRISON | PO BOX 908742 | | | | GAINESVILLE | GA | 30501-0928 |
| JOHN HARROW | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457-9759 |
| JOHN HARROW | 6480 HURON CITY RD | | | | PORT HOPE | MI | 48468-9770 |
| JOHN HARRY MYERS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8 HIGHLAND HEATHER | | BIG SPRING | TX | 79720 |
| JOHN HARSH | 1515 FAIRVIEW AVE | | | | GALION | OH | 44833-1323 |
| JOHN HART | 13421 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5061 |
| JOHN HART | 1894 CHATHAM DR | | | | TROY | MI | 48084-1414 |
| JOHN HART | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604-2324 |
| JOHN HART | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| JOHN HART | 5371 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| JOHN HART | 5412 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| JOHN HART | 6117 CRABTREE LN | | | | BURTON | MI | 48519-1303 |
| JOHN HART | PO BOX 733 | | | | SPRING HILL | TN | 37174-0733 |
| JOHN HARTL | 6035 S TRANSIT RD LOT 324 | | | | LOCKPORT | NY | 14094-6327 |
| JOHN HARTLEY | 1254 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| JOHN HARTLEY | 928 MARY DR | | | | LAPEER | MI | 48446-3441 |
| JOHN HARTLEY I I | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| JOHN HARTMAN | 1125 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| JOHN HARTMAN | 1463 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5913 |
| JOHN HARTMAN | 502 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| JOHN HARTNETT | 127 REDFERN ST | | | | TRENTON | NJ | 08610-5865 |
| JOHN HARTNETT JR | 5 STEELE AVE | | | | ANNAPOLIS | MD | 21401-2840 |
| JOHN HARTSELL & | JUDY HARTSELL JTWROS | 128 PHILLIPS 308 RD | | | WEST HELENA | AR | 72390-9576 |
| JOHN HARTUNIAN | 3828 E HAMMOND AVE | | | | CUDAHY | WI | 53110-1918 |
| JOHN HARTWECK | 26 PINES DR | | | | SAINT PETERS | MO | 63376-3415 |
| JOHN HARTWICK | 3452 SIGNET DR | | | | WATERFORD | MI | 48329-4066 |
| JOHN HARTWICK | 7783 SLATTERY RD | | | | BROWN CITY | MI | 48416-8302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HARTZ | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| JOHN HARUSKA | 1594 TINA LN | | | | CHARLOTTE | MI | 48813-8398 |
| JOHN HARUSKA | PO BOX 142 | | | | ASHLEY | MI | 48806-0142 |
| JOHN HARVEY | 107 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| JOHN HARVEY | 1121 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| JOHN HARVEY | 1315 R ST | | | | BEDFORD | IN | 47421-3136 |
| JOHN HARVEY | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| JOHN HARVEY | 2096 E 1700 N | | | | SUMMITVILLE | IN | 46070-9168 |
| JOHN HARVEY | 3295 COIN ST | | | | BURTON | MI | 48519-1539 |
| JOHN HARVEY | 4810 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| JOHN HARVEY | 5454 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1858 |
| JOHN HARVEY | 6394 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| JOHN HARVEY | 7649 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7976 |
| JOHN HARWELL JR | 2943 S ETHEL ST | | | | DETROIT | MI | 48217-1531 |
| JOHN HARWOOD | 173 FOURTH ST | | | | VERMONTVILLE | MI | 49096-9407 |
| JOHN HARWOOD | 19 AUTUMN RIDGE DR | | | | EUHARLEE | GA | 30145-2843 |
| JOHN HASIAK | 117 UNIONVALE ROAD | | | | BUFFALO | NY | 14225-2220 |
| JOHN HASKE | N7176 6TH AVE | | | | NEW LISBON | WI | 53950-9526 |
| JOHN HASKIN | 35731 38TH AVE | | | | PAW PAW | MI | 49079-8517 |
| JOHN HASSALL INC | 609 CANTIAGUE ROCK RD UNIT 1 | | | | WESTBURY | NY | 11590-1721 |
| JOHN HASSEY | 3623 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2136 |
| JOHN HASTINGS | 227 W HILL ST | | | | DAVISON | MI | 48423-1123 |
| JOHN HATALA | 1489 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107-3418 |
| JOHN HATCHER | 8014 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2330 |
| JOHN HATER | 50230 HARDING ST | | | | CANTON | MI | 48188-6711 |
| JOHN HATHAWAY | 1145 FM 2199 S | | | | MARSHALL | TX | 75672-3358 |
| JOHN HATHAWAY | PO BOX 67 | | | | DUGGER | IN | 47848-0067 |
| JOHN HATLINE | 53208 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2894 |
| JOHN HATMAKER | 29 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| JOHN HATTERY | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| JOHN HATZIDAKIS | 230 HUDSON ST | | | | MARLBOROUGH | MA | 01752-1215 |
| JOHN HAUGHEY & | NANCY HAUGHEY JT TEN | 3110 VERSAILLES AVE | | | MC KEESPORT | PA | 15132 |
| JOHN HAUSNER | 63 SPARROW TRL | | | | BERKELEY SPGS | WV | 25411-6474 |
| JOHN HAUSSER | 905 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7138 |
| JOHN HAUT | 8386 N DIXIE HWY | | | | NEWPORT | MI | 48166-9779 |
| JOHN HAVENS | 213 ANTIOCH GREENBRIAR RD | | | | ALVATON | KY | 42122-9593 |
| JOHN HAVILAND | 6619 MELSHORE DR | | | | MENTOR | OH | 44060-2349 |
| JOHN HAVILAND | 7505 PARKWOOD CT | | | | FENTON | MI | 48430-9320 |
| JOHN HAVRAN | 2334 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-9444 |
| JOHN HAWARDEN | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| JOHN HAWES | 315 N PALM ST | | | | JANESVILLE | WI | 53548-3550 |
| JOHN HAWK | 1960 8TH ST | | | | N BRUNSWICK | NJ | 08902-4533 |
| JOHN HAWK | 2382 COMBES RD | | | | QUINCY | IN | 47456-8717 |
| JOHN HAWK | 353 ELLA AVE | | | | AVENEL | NJ | 07001-1127 |
| JOHN HAWK | 885 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1518 |
| JOHN HAWKES | 4171 WICK RD | | | | LOCKPORT | NY | 14094-9449 |
| JOHN HAWKINS | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043-6510 |
| JOHN HAWKINS | 196 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| JOHN HAWKINS | 20313 NEWTOWN RD | PO BOX 82 | | | OAKWOOD | IL | 61858 |
| JOHN HAWKINS | 2205 BRICKLEY ST | | | | FERNDALE | MI | 48220-3415 |
| JOHN HAWKINS | 4100 KYLE RD | | | | CEDARVILLE | OH | 45314-9715 |
| JOHN HAWKINS | 411 LAFAYETTE AVE APT 12E | | | | BROOKLYN | NY | 11238-1432 |
| JOHN HAWKINS | 53 INDIAN TRL | | | | MARIETTA | GA | 30068-3316 |
| JOHN HAWKINS | PO BOX 2232 | | | | BETHEL ISLAND | CA | 94511-3232 |
| JOHN HAWKSHAW | 6183 WEBSTER RD | | | | FLINT | MI | 48504-1039 |
| JOHN HAWRYLAK | 9 BUTTERNUT LN | | | | WILMINGTON | DE | 19810-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HAWSON | 29081 US HIGHWAY 19 N LOT 368 | | | | CLEARWATER | FL | 33761-2460 |
| JOHN HAXER | 44656 MORANG DR | | | | STERLING HTS | MI | 48314-1551 |
| JOHN HAY | 17454 DENBY | | | | REDFORD | MI | 48240-2304 |
| JOHN HAY | 1892 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| JOHN HAY & | JOYCE HAY JT TEN | 15193 AA BUMGARNER RD | | | JUSTIN | TX | 76247 |
| JOHN HAYDAK | 1516 NYLUND DR | | | | VINELAND | NJ | 08361-6542 |
| JOHN HAYDAK IRA | FCC AS CUSTODIAN | 1516 NYLUND DR | | | VINELAND | NJ | 08361-6542 |
| JOHN HAYDEN | 4937 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| JOHN HAYDEN | 530 BIGGS HWY | | | | RISING SUN | MD | 21911-2240 |
| JOHN HAYDEN | WBNA CUSTODIAN TRAD IRA | 2191 MUSKOGEE TRAIL | | | NOKOMIS | FL | 34275-5329 |
| JOHN HAYES | 12015 E PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8503 |
| JOHN HAYES | 12201 HYTHE ST | | | | MORENO VALLEY | CA | 92557-6984 |
| JOHN HAYES | 1241 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| JOHN HAYES | 247 FOREST PARK LN | | | | BRANSON | MO | 65616-8186 |
| JOHN HAYES | 4108 SIMMENTAL LN | | | | LUTTS | TN | 38471-5335 |
| JOHN HAYES | 45 MAPLE DR | | | | NEWARK | DE | 19713-1078 |
| JOHN HAYES | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| JOHN HAYES | PO BOX 403 | | | | OKLAHOMA CITY | OK | 73101-0403 |
| JOHN HAYES | PO BOX 84 | | | | NEW HOPE | VA | 24469-0084 |
| JOHN HAYES I I I | 6035 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1253 |
| JOHN HAYNES | 539 PHEASANT RUN DR | | | | ARNOLD | MO | 63010-2313 |
| JOHN HAYNIE | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | PO BOX 238 | | EAGAR | AZ | 85925 |
| JOHN HAYNIE | PO BOX 238 | | | | EAGAR | AZ | 85925 |
| JOHN HAYNIE & | THERESA E HAYNIE JT TEN | PO BOX 238 | | | EAGAR | AZ | 85925 |
| JOHN HAYS III | 1969 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9344 |
| JOHN HAYTON | PO BOX 174 | | | | BELLEVILLE | MI | 48112-0174 |
| JOHN HAYWARD | 1374 COUNTY ROAD 23 | | | | RANBURNE | AL | 36273-3013 |
| JOHN HAYWARD | 2639 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| JOHN HAYWARD | 8112 EATON CT | | | | INDIANAPOLIS | IN | 46239-1516 |
| JOHN HAYWOOD | PO BOX 638 | | | | DAVISON | MI | 48423-0638 |
| JOHN HAYWORTH | 328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5718 |
| JOHN HAZEL | 5218 GRIFFIN RD | | | | LEWISTON | MI | 49756-8579 |
| JOHN HAZELRIGG | 217 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3259 |
| JOHN HAZELRIGS | 1421 FAIRHAVEN DR | | | | MANSFIELD | TX | 76063-3768 |
| JOHN HAZEN | 6500 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| JOHN HEAD | 6514 W 78TH TER | | | | OVERLAND PARK | KS | 66204-3115 |
| JOHN HEAD | 8455 HIGHWAY E | | | | EDGERTON | MO | 64444-9048 |
| JOHN HEAD | 928 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2216 |
| JOHN HEADLEY | PO BOX 496 | | | | BROOKFIELD | OH | 44403-0496 |
| JOHN HEADRICK | 5519 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| JOHN HEALEY | 234 SHERMAN AVE | | | | ROSELLE PARK | NJ | 07204-2316 |
| JOHN HEALY | 3012 44TH ST | | | | LONG IS CITY | NY | 11103 |
| JOHN HEALY | 33 MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3352 |
| JOHN HEALY | 35036 CARL AVE | | | | ZEPHYRHILLS | FL | 33541-2175 |
| JOHN HEANEY | 1251 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| JOHN HEANY | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| JOHN HEARD | 140 CRISLER ST | | | | CANTON | GA | 30114-3116 |
| JOHN HEARD | 2507 AGUSTINA DR | | | | WARREN | MI | 48091-3914 |
| JOHN HEARN | 13222 210AVE E | | | | BONNEY LAKE | WA | 98391 |
| JOHN HEASTY | PO BOX 405 | | | | LAKE CITY | MI | 49651-0405 |
| JOHN HEATH | 248 BENNINGTON DR | | | | ROCHESTER | NY | 14616-4714 |
| JOHN HEBB | 226 HILLTOP DR | | | | DAYTON | OH | 45415-1219 |
| JOHN HEBERT | 2609 99TH AVE | | | | OAKLAND | CA | 94605-4810 |
| JOHN HEBERT | 3428 PICKWICK PL | | | | LANSING | MI | 48917-1785 |
| JOHN HECHT | PO BOX 1186 | | | | LOCKPORT | NY | 14095-1186 |
| JOHN HECK | 2 HAMLET RD | | | | LEVITTOWN | PA | 19056-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HECKER | PO BOX 2428 PMB 7316 | | | | PENSACOLA | FL | 32513-2428 |
| JOHN HECOX | 12 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| JOHN HEDGEPATH | 2588 LYNTZ RD | | | | WARREN | OH | 44481 |
| JOHN HEIDER | 17986 HANNA ST | | | | MELVINDALE | MI | 48122-1423 |
| JOHN HEIDI | 506 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5310 |
| JOHN HEIDLER | APT 90 | 6992 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4436 |
| JOHN HEIFNER | 12406 N 125 W | | | | ALEXANDRIA | IN | 46001-8529 |
| JOHN HEIGHT | 4911 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| JOHN HEIL | 3660 W CENTRAL AVE | | | | TOLEDO | OH | 43606-1303 |
| JOHN HEIL | 438 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| JOHN HEILMAN | 1761 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| JOHN HEIM | 235 PAVEMENT RD | | | | LANCASTER | NY | 14086-9567 |
| JOHN HEIMLICH | 169 E ELM ST | | | | MOUNT GILEAD | OH | 43338-1314 |
| JOHN HEINE | 1050 THAYER ROAD | | | | ORTONVILLE | MI | 48462-8932 |
| JOHN HEINE | 1666 OUELETTE AVE 103 | | | WINDSOR ON N8X-4V2 CANADA | | | |
| JOHN HEINEMANN | 5030 CEDAR SPRINGS DR APT 201 | | | | NAPLES | FL | 34110-3312 |
| JOHN HEINRICY | 201 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067-3279 |
| JOHN HEINTZ | 3650 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| JOHN HEINTZ | 4978 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| JOHN HEINZELMAN | 3689 W 300 S | | | | MARION | IN | 46953-9728 |
| JOHN HEIPLE | 4660 HUMMEL DR NW | | | | WARREN | OH | 44483-1610 |
| JOHN HEITZ | 1337 THISTLEWOOD RD | | | | HOUSTON | DE | 19954-2557 |
| JOHN HEJL | 8220 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1033 |
| JOHN HEKMAN | 135 JANET STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3225 |
| JOHN HELD INVESTMENTS LLC | 105 COMMERCE ROAD | | | | BOYNTON BEACH | FL | 33426-9365 |
| JOHN HELDT | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| JOHN HELFER | 838 DIANE DR | | | | CINCINNATI | OH | 45245-1106 |
| JOHN HELLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8560 48TH AVE | | KENOSHA | WI | 53142 |
| JOHN HELLMANN | 1110 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4164 |
| JOHN HELLUMS | 926 W DRYDEN ST | | | | ODESSA | MO | 64076-1318 |
| JOHN HELM | 12407 E PARK ST | | | | SUGAR CREEK | MO | 64054-1139 |
| JOHN HELM | 7639 HARDY ST | | | | SHAWNEE MSN | KS | 66204-2637 |
| JOHN HELM JR | 5195 NW STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-9396 |
| JOHN HELMAN | 944 N MARKET ST | | | | LISBON | OH | 44432-1024 |
| JOHN HELMINSKI | PO BOX 1163 | | | | BELLEVILLE | MI | 48112-1163 |
| JOHN HELSINGER | 1121 ELM CREEK CIR | | | | CENTERVILLE | OH | 45458-3230 |
| JOHN HELSOM | 9468 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| JOHN HELTON | 1004 BECKLEY ST | | | | N MANCHESTER | IN | 46962-2109 |
| JOHN HELTON | 6445 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9225 |
| JOHN HELWIG | 1164 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| JOHN HELZER | 7171 GARVIN | | | | WATERFORD | MI | 48329-2827 |
| JOHN HELZER | 820 MILL ST | | | | ORTONVILLE | MI | 48462-9762 |
| JOHN HEMBREE | 1099 E GLADE CREEK RD | | | | CLARKESVILLE | GA | 30523-4810 |
| JOHN HEMKER | 1242 W HIBBARD RD | | | | OWOSSO | MI | 48867-9212 |
| JOHN HEMKER | 3954 PLANEVIEW DRIVE | | | | BEAVERCREEK | OH | 45431 |
| JOHN HEMMINGWAY JR | 18495 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2826 |
| JOHN HEMPEL | 28720 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4258 |
| JOHN HENDERSON | 1035 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203 |
| JOHN HENDERSON | 1182 BEAL RD | | | | MANSFIELD | OH | 44905-1656 |
| JOHN HENDERSON | 12 NEW MOON TER N | | | | SPRINGFIELD | MI | 49037-7628 |
| JOHN HENDERSON | 123 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| JOHN HENDERSON | 1454 KENWICK RD | | | | COLUMBUS | OH | 43209-3155 |
| JOHN HENDERSON | 17890 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6561 |
| JOHN HENDERSON | 21800 MORLEY AVE APT 1219 | | | | DEARBORN | MI | 48124-2335 |
| JOHN HENDERSON | 401 GALLAHER RD | | | | ELKTON | MD | 21921-2811 |
| JOHN HENDLER | 5100 BALDWIN RD | | | | METAMORA | MI | 48455-8992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HENDRA | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| JOHN HENDRICKS | 1151 S 61ST ST W | | | | MUSKOGEE | OK | 74401-4518 |
| JOHN HENDRICKS | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 |
| JOHN HENDRICKS | 2727 US HIGHWAY 441 SE LOT 61 | | | | OKEECHOBEE | FL | 34974-7352 |
| JOHN HENDRICKS | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348-1804 |
| JOHN HENDRICKS | 616 FM 1187 W | | | | CROWLEY | TX | 76036-3402 |
| JOHN HENDRICKSON | 12262 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| JOHN HENDRICKSON | 316 LIBERTY ST | | | | JAMESTOWN | PA | 16134-9184 |
| JOHN HENDRICKSON | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| JOHN HENDRIX | 1357 BERINGER DR | | | | HOSCHTON | GA | 30548-3448 |
| JOHN HENDRIX | 2270 MCLAREN ST | | | | BURTON | MI | 48529-2176 |
| JOHN HENDRY | 1376 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6071 |
| JOHN HENDRY | 8745 SMOKEY DR | | | | LAS VEGAS | NV | 89134-8421 |
| JOHN HENEGHAN | 31557 56TH AVE | | | | PAW PAW | MI | 49079-8611 |
| JOHN HENGY | 9400 45TH ST | | | | PINELLAS PARK | FL | 33782-5509 |
| JOHN HENLEY | 1903 SE BROAD ST | | | | MURFREESBORO | TN | 37130-5992 |
| JOHN HENLEY | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| JOHN HENLEY | 6755 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8741 |
| JOHN HENN | 9775 BLOOMHILL DR | | | | HOLLY | MI | 48442-8575 |
| JOHN HENNE | 1405 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| JOHN HENNESSY | 69 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150-4522 |
| JOHN HENNINGER | 124 W STROOP RD | | | | KETTERING | OH | 45429-1752 |
| JOHN HENRETTY | 8137 ANDERSON AVE NE | | | | WARREN | OH | 44484-1534 |
| JOHN HENRICKSON | 5985 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9324 |
| JOHN HENRY | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| JOHN HENRY | 1215 MONTEREY RD | | | | PEARL | MS | 39208-8780 |
| JOHN HENRY | 1752 ELLEN DR | | | | SPEEDWAY | IN | 46224-5519 |
| JOHN HENRY | 20300 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5033 |
| JOHN HENRY | 2816 ANITA DR | | | | SANDUSKY | OH | 44870-5501 |
| JOHN HENRY | 41580 PARSONS RD | | | | LAGRANGE | OH | 44050-9512 |
| JOHN HENRY | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| JOHN HENRY | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| JOHN HENRY | 7010 JULIAN AVE | | | | SAINT LOUIS | MO | 63130-1938 |
| JOHN HENRY BARCUS | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 2135 N CHESTNUT CIR | | MESA | AZ | 85213 |
| JOHN HENRY DECD | TOD DTD 2/14/2007 | 921 MONTAUK AVE | | | ISLIP TERRACE | NY | 11752-1204 |
| JOHN HENRY FOSTER CO | PO BOX 5820 | 4700 LEBOURQET DR | | | SAINT LOUIS | MO | 63134-5820 |
| JOHN HENRY MORRIS SUCC TTEE | ROSALIE MORRIS TR | UAD 7-16-92 | 8099 N 64TH STREET | | BROWN DEER | WI | 53223-3479 |
| JOHN HENRY REYNOLDS TRUST | GLENN REYNOLDS TTEE, U/A 01/11/00 | 60 SQUIRE HILL ROAD | | | NEW MILFORD | CT | 06776-5013 |
| JOHN HENRY WARNE  & | KELLY SUZZANNE WARNE JT WROS | 7807 ADAGIO AVE | | | HOUSTON | TX | 77040-2538 |
| JOHN HENSLEY | 104 N ORCHARD DR | | | | MUNCIE | IN | 47303-4542 |
| JOHN HENSLEY | 13597 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| JOHN HENSON | 11825 DIEHL DR | | | | STERLING HTS | MI | 48313-2427 |
| JOHN HENSON | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| JOHN HEPKE | 1322 MONARCH MILL LANE | | | | THE VILLAGES | FL | 32162-2150 |
| JOHN HEPLER | 1017 GLENWOOD DR | | | | SHARON | PA | 16146-2942 |
| JOHN HERALD | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| JOHN HERB | 5765 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9724 |
| JOHN HERBERGER | 8726 E ROSEMONT CT | | | | INVERNESS | FL | 34450-7373 |
| JOHN HERBST | 3623 6TH AVE W | | | | PALMETTO | FL | 34221 |
| JOHN HERBST | 547 E EDGEWOOD BLVD APT 615 | | | | LANSING | MI | 48911-6941 |
| JOHN HERCHL | 2540 BRANTWOOD DR | | | | WESTLAKE | OH | 44145-4803 |
| JOHN HERDA | 1316 W 44TH ST | | | | LORAIN | OH | 44053-2929 |
| JOHN HEREFORD | 5828 WOOD PETAL ST | | | | LAS VEGAS | NV | 89130-7053 |
| JOHN HERFURTH | 8211 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| JOHN HERKES | 1013 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| JOHN HERMAN | 1009 ELM ST | | | | FLOSSMOOR | IL | 60422-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HERMAN | 1653 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3570 |
| JOHN HERMAN | 5857 DORIS DR | | | | BROOK PARK | OH | 44142-2112 |
| JOHN HERMANN | 10303 BURNT STORE RD UNIT 15 | | | | PUNTA GORDA | FL | 33950-8954 |
| JOHN HERMES | 4022 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| JOHN HERNANDEZ | 1460 ORANGE ST | | | | RED BLUFF | CA | 96080-4113 |
| JOHN HERNANDEZ | 17 16TH ST | | | | CAMPBELL | OH | 44405-1928 |
| JOHN HERNANDEZ | 177 COLEBOURNE ROAD | | | | ROCHESTER | NY | 14609 |
| JOHN HERNANDEZ | 629 SLATER ST | | | | ALMA | MI | 48801-2815 |
| JOHN HERNDON | 119 WILDWOOD AVE | | | | LEWISBURG | WV | 24901-8925 |
| JOHN HERON | 2152 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 |
| JOHN HERRERA JR | PO BOX 125 | | | | AHWAHNEE | CA | 93601-0125 |
| JOHN HERRICK | 1927 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| JOHN HERRICK | 6355 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| JOHN HERRING | 15059 E LEE RD | | | | ALBION | NY | 14411-9546 |
| JOHN HERRING | 1601 HIGHWAY Y | | | | FOLEY | MO | 63347-3102 |
| JOHN HERRING | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| JOHN HERRING | PO BOX 2225 | | | | PONTIAC | MI | 48343 |
| JOHN HERRINGTON | 15745 ROSEMONT AVE | | | | DETROIT | MI | 48223-1329 |
| JOHN HERRON | 4825 BETHOLM DR | | | | INDIANAPOLIS | IN | 46239-1701 |
| JOHN HERSH | 814 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| JOHN HERSHBERGER | 17950 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| JOHN HERSON AND | AUDREY HERSON | JT TEN WROS | 13707 E U AVE | | VICKSBURG | MI | 49097 |
| JOHN HERSTEIN | 1543 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| JOHN HERT | 6658 STATE RD 54 WEST | | | | SPRINGVILLE | IN | 47462-5144 |
| JOHN HERZBERG | 1291 KUEHN RD | | | | STERLING | MI | 48659-9707 |
| JOHN HERZBERG | 580 SABAL PALM RD | | | | MIAMI | FL | 33137-3374 |
| JOHN HERZIG | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| JOHN HERZOG | 3207 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| JOHN HERZOG | 4213 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505-6326 |
| JOHN HERZOG | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 |
| JOHN HESLER | 645 PINEHURST DRIVE | | | | TIPP CITY | OH | 45371-8603 |
| JOHN HESLINGER | 8356 W CORDELIA | | | | WHITE HILLS | AZ | 86445-8704 |
| JOHN HESSENBRUCH | 719 S WAVERLY ST | | | | DEARBORN | MI | 48124-1674 |
| JOHN HESSLER | 72 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3420 |
| JOHN HESTER SR | 39 STOUTENBURG DR | | | | NORWALK | OH | 44857-2354 |
| JOHN HETHERINGTON | 4001 49TH STREET N LOT 53 | | | | ST.PETERSBURG | FL | 33709 |
| JOHN HETRICK | 2084 RANDOM DR | | | | MANSFIELD | OH | 44904-1660 |
| JOHN HETZNER | 951 N 300 E | | | | KOKOMO | IN | 46901-5714 |
| JOHN HEURING | 171 WELD ST | | | | DIXFIELD | ME | 04224-9523 |
| JOHN HEWITT | 170 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| JOHN HEWITT | 4387 THORNAPPLE CIR | | | | BURTON | MI | 48509-1220 |
| JOHN HEYDE, ESQ., SIDLEY AUSTIN BROWN & WOOD | BANK ONE PLAZA, 10 SOUTH DEARBORN | | | | CHICAGO | IL | 60603 |
| JOHN HEYDINGER | 7102 N AUBURN RD | | | | TIRO | OH | 44887-9718 |
| JOHN HIBBELN | 536 W 3RD ST | | | | ROCHESTER | MI | 48307-1914 |
| JOHN HIBBERD | 611 AUXERRE CIR | | | | SEFFNER | FL | 33584-7612 |
| JOHN HIBEN | 3375 BOHLMAN RD | | | | DRYDEN | MI | 48428-9742 |
| JOHN HICKEY JR | 2049 MEADOW VALLEY CT NW | | | | GRAND RAPIDS | MI | 49504-1341 |
| JOHN HICKEY JR | 2621 HILLCREST AVE | | | | FLINT | MI | 48507-1827 |
| JOHN HICKIE | 1894 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| JOHN HICKLING | 4368 S AINGER RD | | | | CHARLOTTE | MI | 48813-8540 |
| JOHN HICKMAN | 100 LAUREN DR. | | | | GADSDEN | AL | 35904 |
| JOHN HICKMAN | 1504 BINDER LN | | | | WILMINGTON | DE | 19805-1228 |
| JOHN HICKMAN | 310 ATLANTIC ST | | | | INDIANAPOLIS | IN | 46227-1315 |
| JOHN HICKMAN | 821 ELIZABETH CT | | | | LIBERTY | MO | 64068-2066 |
| JOHN HICKS | 11954 RED BARN CT | | | | FLORISSANT | MO | 63033-7830 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN HICKS | 2250 E RAHN RD | | | DAYTON | OH | 45440-2539 |
| JOHN HICKS | 3555 CALUMET DR | | | SAGINAW | MI | 48603-2581 |
| JOHN HICKS | 74310 KANIE RD | | | BRUCE TWP | MI | 48065-3358 |
| JOHN HICKS | 9845 ROUND LAKE HWY | | | ADDISON | MI | 49220-9314 |
| JOHN HICKS JR | 29393 TONESTER CIR | | | NEW HUDSON | MI | 48165-9671 |
| JOHN HIESTER CHEVROLET, LLC | 836 N BROAD ST E | | | ANGIER | NC | 27501-8956 |
| JOHN HIESTER CHEVROLET, LLC | JOHN HIESTER | 836 N BROAD ST E | | ANGIER | NC | 27501-8956 |
| JOHN HIGGINS | 12890 W MELODY RD | | | GRAND LEDGE | MI | 48837-8976 |
| JOHN HIGGINS | 16920 E 4TH TER S | | | INDEPENDENCE | MO | 64056-1725 |
| JOHN HIGGINS | 3214 COUNTRY CLUB LN | | | HURON | OH | 44839-1081 |
| JOHN HIGGINS | 9631 GRACELAND DR | | | BELDING | MI | 48809-9219 |
| JOHN HIGGINS | CGM IRA ROLLOVER CUSTODIAN | 65 ROWAYTON WOODS DR | | NORWALK | CT | 06854-3907 |
| JOHN HIGGINS JR | 16388 STATE ROUTE 267 | | | E LIVERPOOL | OH | 43920-3932 |
| JOHN HIGGS | 5936 PINCKNEY RD | | | HOWELL | MI | 48843-7806 |
| JOHN HIGHAM | 5411 W DODGE RD | | | CLIO | MI | 48420-8558 |
| JOHN HIGHFILL | 2110 CHEROKEE DR | | | LONDON | OH | 43140-8764 |
| JOHN HIGHLAND | 4709 PARKER DR | | | HOWELL | MI | 48843-9685 |
| JOHN HIGHTOWER | 51 LILBURNE DR | | | YOUNGSTOWN | OH | 44505-4825 |
| JOHN HIKE | 1325 RIEGELWOOD LN | | | COLUMBUS | OH | 43204-1791 |
| JOHN HILBERT | 40 SAND PEBBLE LN | | | HILTON | NY | 14468-8920 |
| JOHN HILBERT | 7065 OSYKA PROGRESS RD | | | OSYKA | MS | 39657-7152 |
| JOHN HILDEBRAND | 7833 W STATE ROUTE 571 | | | WEST MILTON | OH | 45383-9742 |
| JOHN HILDEBRANDT | 3648 WESTGATE PL | | | TECUMSEH | MI | 49286-9589 |
| JOHN HILDEBRANT | 1575 N HICKORY RD APT D1 | | | OWOSSO | MI | 48867-8802 |
| JOHN HILES | 25496 CORNELL RD | | | ARCADIA | IN | 46030-9433 |
| JOHN HILES | 7318 NORTHLAKE RD | | | MILLINGTON | MI | 48746-9018 |
| JOHN HILGENDORF | 16400 UPTON RD LOT 237 | | | EAST LANSING | MI | 48823-9306 |
| JOHN HILL | 1049 NORKETT RD | | | FORT MILL | SC | 29707-9051 |
| JOHN HILL | 115 ELMWOOD CIR | THE GARDENS | | SEMINOLE | FL | 33777-4831 |
| JOHN HILL | 11604 THORNWOOD AVE | | | CLEVELAND | OH | 44108-3808 |
| JOHN HILL | 12382 HOOKER RD | | | WEEKI WACHEE | FL | 34614-2833 |
| JOHN HILL | 137 LORI LN | | | BROOMALL | PA | 19008-2639 |
| JOHN HILL | 16599 LENORE | | | DETROIT | MI | 48219-3645 |
| JOHN HILL | 1875 MERIDIAN ST | | | REESE | MI | 48757-9456 |
| JOHN HILL | 2249 PLAINS RD | | | LESLIE | MI | 49251-9571 |
| JOHN HILL | 2524 STATE ROUTE 511 | | | PERRYSVILLE | OH | 44864-9743 |
| JOHN HILL | 2975 HENRY ST | | | FLINT | MI | 48506-2431 |
| JOHN HILL | 305 DRAPER AVE | | | PONTIAC | MI | 48341-1812 |
| JOHN HILL | 34 RAVINE DR | | | SAINT CHARLES | MO | 63304-7035 |
| JOHN HILL | 340 TOWER DR | | | MANSFIELD | OH | 44906-2546 |
| JOHN HILL | 3633 BREAKERS DR | APT 104 | | OLYMPIA FIELDS | IL | 60461-1085 |
| JOHN HILL | 3691 SAPPHIRE CT | | | DECATUR | GA | 30034-5740 |
| JOHN HILL | 4311 KELSEY AVE | | | ADRIAN | MI | 49221-3685 |
| JOHN HILL | 5424 BUCKNECK RD | | | BRADFORD | OH | 45308-9442 |
| JOHN HILL | 616 E MAIN ST | | | GREENWOOD | IN | 46143-1403 |
| JOHN HILL | 9101 ARCHDALE ST | | | DETROIT | MI | 48228-1982 |
| JOHN HILL | 9560 FIELDING ST | | | DETROIT | MI | 48228-1536 |
| JOHN HILL | PO BOX 247 | | | BYRON | MI | 48418-0247 |
| JOHN HILL | PO BOX 851444 | | | WESTLAND | MI | 48185-6844 |
| JOHN HILL JR | 935 DEAN RD | | | LAWRENCEVILLE | GA | 30043-3497 |
| JOHN HILL JR. | 505 RYDER RD APT 709 | | | LANSING | MI | 48917-1058 |
| JOHN HILLARD | 312 VANCE LN | | | DANVILLE | IL | 61832-2839 |
| JOHN HILLEGAS | 4838 WAYLAND RD #137 | | | DIAMOND | OH | 44412 |
| JOHN HILLEGONDS | 2897 DALTON AVE | | | ANN ARBOR | MI | 48108-1227 |
| JOHN HILLER | 3904 S LEES SUMMIT RD | | | INDEPENDENCE | MO | 64055-4003 |
| JOHN HILLES SR | 1718 VERNON AVE NW | | | WARREN | OH | 44483-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HILLIS | 21228 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| JOHN HILLOCK | 9494 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| JOHN HILLOCK I I | 12027 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| JOHN HILSENBECK | 270 E DEAN RD | | | | TEMPERANCE | MI | 48182-9518 |
| JOHN HILTON | 5011 W DEWEY RD | | | | OWOSSO | MI | 48867-9169 |
| JOHN HILTON | 808 E MORTIMER ST | | | | NEW FLORENCE | MO | 63363-1105 |
| JOHN HILTY | 1222 EDMON RD | | | | APOLLO | PA | 15613-8951 |
| JOHN HIMES | 6590 ROSS RD | | | | NEW CARLISLE | OH | 45344-8802 |
| JOHN HIMMELSBACH III | 313   CONRAD DR | | | | ROCHESTER | NY | 14616-3660 |
| JOHN HINDERER | 263 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| JOHN HINDS IRA | FCC AS CUSTODIAN | 6632 E VILLEROY | | | MESA | AZ | 85215-7731 |
| JOHN HINE PONTIAC | 1545 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3522 |
| JOHN HINE PONTIAC | JOHN HINE | 1545 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-3522 |
| JOHN HINES AND ASSOCIATES INC | 2074 TERREBONNE DR | | | | MOSINEE | WI | 54455-8811 |
| JOHN HINES AND ASSOCIATES INC. | 802 W BROADWAY | L 9 | | | MONONA | WI | 53713 |
| JOHN HINES ASSOCIATES INC | 1109 N MAYFAIR RD STE 101 | | | | MILWAUKEE | WI | 53226-3430 |
| JOHN HINES III & | NANCY H HINES JT TEN | 697 EAST TENNIS AVE | | | AMBLER | PA | 19002-3630 |
| JOHN HINEY | 2321 DAKOTA APT B | | | | FLINT | MI | 48506 |
| JOHN HINGST | 2967 STEPHANIE CT | | | | WATERFORD | MI | 48329-4364 |
| JOHN HINKEY | 6680 ROLLIN DR APT C | | | | BOSTON | NY | 14025-9615 |
| JOHN HINKLE | 31618 BOCK ST | | | | GARDEN CITY | MI | 48135-1437 |
| JOHN HINNANT JR | 715 DANA ST | | | | BURKBURNETT | TX | 76354-3009 |
| JOHN HINOTE | 105 E CENTER | P O BOX 412 | | | FAIRMOUNT | IL | 61841 |
| JOHN HINTERMAIER | 1089 APPALOOSA CT | | | | SOUTH LYON | MI | 48178-1891 |
| JOHN HINTERNISH | 6629 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| JOHN HINTON | 4767 N 450W | | | | MIDDLETOWN | IN | 47356 |
| JOHN HINTON | PO BOX 311165 | | | | FLINT | MI | 48531-1165 |
| JOHN HINZ | 1601 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| JOHN HINZ | 8062 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| JOHN HINZE | 2901 INTERLAKEN PASS | | | | MADISON | WI | 53719-2476 |
| JOHN HIPKINS | PO BOX 743 | | | | SULPHUR SPRINGS | TX | 75483-0743 |
| JOHN HIPPENSTEEL | 22799 GRANDEUR AVE | | | | MATTAWAN | MI | 49071-9329 |
| JOHN HIPSHER | 2397 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4449 |
| JOHN HIRBE | PO BOX 701 | | | | SAINT CHARLES | MO | 63302-0701 |
| JOHN HIRSCH | 187 POINT HARBOR RD | | | | LEXINGTON | NC | 27292-7878 |
| JOHN HIRSCH'S CAMBRIDGE MOTORS (LUPIENT) | PO BOX 27046 | | | | MINNEAPOLIS | MN | 55427-0046 |
| JOHN HIRSCH'S CAMBRIDGE MOTORS, LLC | JOHN HIRSCH | 700 GARFIELD ST S | | | CAMBRIDGE | MN | 55008-1369 |
| JOHN HIRSCH'S CAMBRIDGE MOTORS/ALAMO | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| JOHN HIRSCH'S CAMBRIDGE MTRS/NCR | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| JOHN HIRSCH'S CAMBRIDGE MTRS/REPUB | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| JOHN HIRSCH'S CAMBRIDGE MTRS/REPUB | 700 S GARFIELD ST | | | | MINNEAPOLIS | MN | 55416 |
| JOHN HIRSCHS CAMBRIDGE MT/REPUBLIC FLT-NATL CAR RENTAL | 5353 WAYZETA BLVD SUITE 506 | | | | MINNEAPOLIS | MN | 55416 |
| JOHN HIRST | 501 SW WESTMINISTER RD | | | | BLUE SPRINGS | MO | 64014-3568 |
| JOHN HISCOCK | 3825 121ST AVE | | | | ALLEGAN | MI | 49010-9445 |
| JOHN HITCHCOCK | 19467 STANSBURY ST | | | | DETROIT | MI | 48235-1735 |
| JOHN HITT | 14207 ERWIN RD | | | | COPEMISH | MI | 49625-9734 |
| JOHN HIZER | PO BOX 2692 | | | | VISALIA | CA | 93279-2692 |
| JOHN HLATKY | 4609 CALVERT CT | | | | TROY | MI | 48085-5053 |
| JOHN HLAUDY | 1747 BELLE TERRE AVE | | | | NILES | OH | 44446-4121 |
| JOHN HLAVACS | 8813 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| JOHN HLAVATI JR | 8351 GRASS LAKE RD | | | | HILLSDALE | MI | 49242-9522 |
| JOHN HOBBS | 2922 WEKIVA RD | | | | TAVARES | FL | 32778-5148 |
| JOHN HOBBS | 4334 SOFTWOOD LN | | | | DAYTON | OH | 45424-8029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HOBBS | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| JOHN HOBBS JR | 1094 DELORES WAY | | | | FOREST PARK | GA | 30297-3561 |
| JOHN HOBSON | 30037 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| JOHN HOBSON JR | 5910 FLEMING RD | | | | FLINT | MI | 48504-7064 |
| JOHN HOCHBERG | 38251 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036-1794 |
| JOHN HOCHMUTH | 2673 SYLER RD | | | | VARYSBURG | NY | 14167-9741 |
| JOHN HOCKENBURY | 2040 E PLEASANT VALLEY BLVD APT 243 | | | | ALTOONA | PA | 16602-7543 |
| JOHN HOCKETT | 9053 SUNSET LN | | | | BROWNSBURG | IN | 46112-8471 |
| JOHN HOCKHALTER | 3412 S BURRELL ST | | | | MILWAUKEE | WI | 53207-3346 |
| JOHN HOCKIN | 430 MAPLE DR | | | | BELFORD | NJ | 07718-1072 |
| JOHN HODGE | 344 EUREKA RD | | | | WYANDOTTE | MI | 48192-5840 |
| JOHN HODGE | 3531 BRONXWOOD AVE # 1JC | | | | BRONX | NY | 10469 |
| JOHN HODGE I I I | 3839 PERCY KING CT | | | | WATERFORD | MI | 48329-1356 |
| JOHN HODGERS | 3308 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| JOHN HODGES | 9900 CAMINO ROYAL ST APT 94 | | | | MERRIAM | KS | 66203-3260 |
| JOHN HODGINS | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| JOHN HODGSON | 4090 JORDAN DR | | | | SAGINAW | MI | 48601-5945 |
| JOHN HODOROWSKI | 16 TIFFIN PL | | | | BRIDGEWATER | NJ | 08807-2540 |
| JOHN HODSON | 313 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| JOHN HODSON | 7414 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9366 |
| JOHN HOEFLE | 44 PENNINGTON CT | | | | DELANCO | NJ | 08075-5224 |
| JOHN HOELZER | 2713 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5913 |
| JOHN HOESLY | N2631 AIRPORT RD | | | | BRODHEAD | WI | 53520-9112 |
| JOHN HOESZLE | 12130 PALMER RD | | | | MAYBEE | MI | 48159-9788 |
| JOHN HOFACKER | 2857 RT 61-S | | | | NORWALK | OH | 44857 |
| JOHN HOFER | 2807 SARAH DR | | | | PANTEGO | TX | 76013-4704 |
| JOHN HOFFER | 1202 VINE ST | | | | GIRARD | OH | 44420-1416 |
| JOHN HOFFMAN | 13841 S 28TH ST | | | | VICKSBURG | MI | 49097-8398 |
| JOHN HOFFMAN | 295 CHARLES ST | | | | XENIA | OH | 45385-5017 |
| JOHN HOFFMAN | 315 PASCHAL RD | | | | UNIONVILLE | TN | 37180-2500 |
| JOHN HOFFMAN | 5207 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5141 |
| JOHN HOFFMAN | 5725 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8773 |
| JOHN HOFFMAN | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 |
| JOHN HOFFMAN | 8622 N US HIGHWAY 27 | | | | BRYANT | IN | 47326-9672 |
| JOHN HOFFMAN II | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| JOHN HOFFMANN | 3920 HUTCHINSON RD | | | | CINCINNATI | OH | 45248-2216 |
| JOHN HOFFSTETTER | 44 MORGAN RD | | | | BUFFALO | NY | 14220-2305 |
| JOHN HOGAN | 12 NEWPORT RD | | | | MANAHAWKIN | NJ | 08050-5419 |
| JOHN HOGAN | 2175 SYCAMORE CANYON RD | | | | SANTA BARBARA | CA | 93108-1857 |
| JOHN HOGAN | 438 SW TALQUIN LN | | | | ST LUCIE WEST | FL | 34986-2061 |
| JOHN HOGAN JR | 11151 108TH LN | | | | LARGO | FL | 33778-3318 |
| JOHN HOGARTY | 23 DOBSON RD | | | | OLD BRIDGE | NJ | 08857-1542 |
| JOHN HOGG | 3567 BETHLEHEM RD | | | | JESUP | GA | 31546-2629 |
| JOHN HOGG | 57515 8 MILE RD | | | | NORTHVILLE | MI | 48167-9138 |
| JOHN HOGUE JR | 725 CLARKSON AVE | | | | DAYTON | OH | 45402-5210 |
| JOHN HOHMAN | 16414 VINTAGE DR | | | | FENTON | MI | 48430-8977 |
| JOHN HOILE | 305 GROTE ST | | | | MAUSTON | WI | 53948-1113 |
| JOHN HOKE | 4348 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3252 |
| JOHN HOKKANEN | 17703 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8362 |
| JOHN HOLBROOK | 1009 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9672 |
| JOHN HOLBROOK | 186 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| JOHN HOLBROOK | 2203 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| JOHN HOLBROOK | 6048 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| JOHN HOLCOMB | 404 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7140 |
| JOHN HOLCOMBE | 12140 COUNTY ROAD 32 | | | | LISMAN | AL | 36912-2738 |
| JOHN HOLDEN | 903 S OAK ST | | | | SENECA | SC | 29678-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HOLDERMAN | 116 CENTER ST | | | | STRUTHERS | OH | 44471-2039 |
| JOHN HOLDORF | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| JOHN HOLET | 707 E FORESTLAWN DR | | | | MIDLAND | MI | 48640-9036 |
| JOHN HOLETON | 2392 BARCLAY AVE | | | | SHELBY TWP | MI | 48317-3606 |
| JOHN HOLIFIELD | PO BOX 5334 | | | | MANSFIELD | OH | 44901-5334 |
| JOHN HOLINBAUGH | 1185 NE 835 ST | | | | OLD TOWN | FL | 32680-8200 |
| JOHN HOLLAND | 3293 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8634 |
| JOHN HOLLAND | 500 REED ST | | | | ROANOKE | TX | 76262-6649 |
| JOHN HOLLAND | PO BOX 30122 | | | | JEWELL | OH | 43530-0122 |
| JOHN HOLLARS | 2251 N 900 W 27 | | | | CONVERSE | IN | 46919-9335 |
| JOHN HOLLEMAN | 11087 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |
| JOHN HOLLEY | 3386 WHISPERING TREES DR | C/O PATRICIA BROEMSEN | | | AMELIA | OH | 45102-2327 |
| JOHN HOLLIDAY | 13760 E STATE ROAD 48 | | | | MILAN | IN | 47031-9659 |
| JOHN HOLLIE | 11641 RUTHERFORD ST | | | | DETROIT | MI | 48227-1107 |
| JOHN HOLLINS | 9534 HUBBELL ST | | | | DETROIT | MI | 48227-2702 |
| JOHN HOLLIS | PO BOX 1640 | | | | GARDEN CITY | MI | 48136-1640 |
| JOHN HOLLIS SR. | 1230 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| JOHN HOLLOW | 2419 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| JOHN HOLLOWAY | 400 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| JOHN HOLLOWAY | 403 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| JOHN HOLLOWAY | 609 N NORTON ST | | | | MARION | IN | 46952-2327 |
| JOHN HOLLOWAY | PO BOX 138 | | | | PENNS GROVE | NJ | 08069-0138 |
| JOHN HOLLOWAY JR | 2859 IRONWOOD DR | | | | GRAND PRAIRIE | TX | 75052-4219 |
| JOHN HOLMAN | 1698 FLOWERY BRANCH RD | | | | AUBURN | GA | 30011-2124 |
| JOHN HOLMAN | 3505 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| JOHN HOLMAN | PO BOX 137 | | | | CASH | AR | 72421-0137 |
| JOHN HOLMES | 17508 SOUTH STATE RD. D | | | | BELTON | MO | 64012 |
| JOHN HOLMES | 20427 CHAREST ST | | | | DETROIT | MI | 48234-1653 |
| JOHN HOLMES | 209 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385-2981 |
| JOHN HOLMES | 252 E ARCH ST | | | | MANSFIELD | OH | 44902-7707 |
| JOHN HOLMES | 5913 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| JOHN HOLOCHER | 942 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1724 |
| JOHN HOLSHUE | 101 PAINTER ST | | | | TRAFFORD | PA | 15085-1332 |
| JOHN HOLT | 126 E PULASKI ST | | | | SHAWNEE | OK | 74804-2950 |
| JOHN HOLT | 225 NANCY LN APT 603 | | | | CUMMING | GA | 30040-9650 |
| JOHN HOLT | 3 HOLT DR | | | | FINLEYVILLE | PA | 15332-4005 |
| JOHN HOLT | PO BOX 894 | | | | ALTOONA | FL | 32702-0894 |
| JOHN HOLT AUTO GROUP, INC. | 2501 HWY 81 S | | | | CHICKASHA | OK | |
| JOHN HOLT AUTO GROUP, INC. | 2501 HWY 81 S | | | | CHICKASHA | OK | 73018 |
| JOHN HOLT AUTO GROUP, INC. | JOHN HOLT | 2501 HWY 81 S | | | CHICKASHA | OK | 73018 |
| JOHN HOLT CHEVROLET | 1000 GARTH BROOKS BLVD | | | | YUKON | OK | 73099-4103 |
| JOHN HOLT CHEVROLET | JOHN HOLT | 1000 GARTH BROOKS BLVD | | | YUKON | OK | 73099-4103 |
| JOHN HOLT CHEVROLET L.L.C. | JOHN HOLT | 1000 GARTH BROOKS BLVD | | | YUKON | OK | 73099-4103 |
| JOHN HOLTMEYER | 8070 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| JOHN HOLTSCHNEIDER | 311 HIGH AVE | | | | NILES | OH | 44446-3331 |
| JOHN HOLVEY JR | 2800 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| JOHN HOLWERDA | 3039 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49525-3004 |
| JOHN HOLZINGER | 5615 CLIFFSIDE CT | | | | BALTIMORE | MD | 21225-2938 |
| JOHN HOMAN | 16050 CAMBELL DR | | | | MACOMB | MI | 48044-2516 |
| JOHN HOMEN | 1830 MIAMI AVE | | | | KINGMAN | AZ | 86401-4023 |
| JOHN HOMIK | TOD ACCOUNT | 6112 W. COURT ST. | | | FLINT | MI | 48532-3212 |
| JOHN HOMIK TTEE | JOHN HOMIK REVOCABLE TRUST U/A | DTD 04/09/2008 | 6112 W COURT ST | | FLINT | MI | 48532-3212 |
| JOHN HOMINY | 2010 LOVELAND MADEIRA RD | APT 2 | | | LOVELAND | OH | 45140-8974 |
| JOHN HOMOLAK | 573 HORSE FERRY RD | | | | LAWRENCEVILLE | GA | 30044-5603 |
| JOHN HONAKER | 914 N BRIDGE ST | | | | ELKTON | MD | 21921-4911 |
| JOHN HONEAS | 131 S 950 E | | | | GREENTOWN | IN | 46936-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HONEMAN | 7371 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| JOHN HONEYCUTT | 549 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3352 |
| JOHN HOOD | 219 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| JOHN HOOD | 87 BRUSHY PATH | | | | ROCKMART | GA | 30153-6378 |
| JOHN HOOGERHYDE | 7411 POLK ST | | | | HUDSONVILLE | MI | 49426-9521 |
| JOHN HOOK AUTOMOTIVE | 10800 HANNA ST STE B | | | | BELTSVILLE | MD | 20705-2133 |
| JOHN HOOKER | 827 SINCLAIR ST | | | | FENTON | MI | 48430-2234 |
| JOHN HOOKS | 1164 N GROW RD | | | | STANTON | MI | 48888-9722 |
| JOHN HOOPER | 114 DRESDEN AVE | | | | PONTIAC | MI | 48340-2543 |
| JOHN HOOPER | 215 LANCELOT LN | | | | DUBLIN | GA | 31021-6409 |
| JOHN HOOSTAL | 751 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| JOHN HOOVER | 1963 PONDVIEW CT | | | | ROCHESTER HLS | MI | 48309-3304 |
| JOHN HOOVER | 2016 ROAD 15 | | | | LEIPSIC | OH | 45856-9465 |
| JOHN HOOVER | 27217 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| JOHN HOOVER | 3893 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| JOHN HOPKINS | 11491 SNOWS LAKE RD | | | | GREENVILLE | MI | 48838-9419 |
| JOHN HOPKINS | 263 MAIN ST | | | | GRIFTON | NC | 28530-9117 |
| JOHN HOPKINS | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| JOHN HOPKINS | 4675 DEARTH RD | | | | FRANKLIN | OH | 45005-9759 |
| JOHN HOPKINS | TOD ACCOUNT | 5805 CASTLE WOOD TRAIL | | | MCHENRY | IL | 60050-5974 |
| JOHN HOPKINS & KATHRYN | HOPKINS TTEE O/T HOPKINS FAM TRUST | DATED 7/3/90 | 1763 ROYAL OAKS DRIVE, N F #309 | | BRADBURY | CA | 91010-1970 |
| JOHN HOPKINS JR | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| JOHN HOPKINS UNIVERSITY APPLIED PHYSICS LABORATORY | | 11100 JOHNS HOPKINS RD | | | | MD | 20723 |
| JOHN HOPPER | 6371 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9739 |
| JOHN HORAK JR | 16501 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| JOHN HORANYI | 926 LAWNWOOD AVE. | | | | KETTERING | OH | 45429-5544 |
| JOHN HORAY | 11145 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-1264 |
| JOHN HORINE | 10860 E 1000 S | | | | UPLAND | IN | 46989-9754 |
| JOHN HORN | 256 RIVER OAK DR | | | | EATONTON | GA | 31024-7201 |
| JOHN HORN JR | 423 MARYLAND AVE | | | | BALTIMORE | MD | 21221-6706 |
| JOHN HORN SR. | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| JOHN HORNE | 3789 TYLER ST | | | | DETROIT | MI | 48238 |
| JOHN HORNING | 2201 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3405 |
| JOHN HORNING | 9603 HIGHSTREAM CT | | | | CHARLOTTE | NC | 28269-0406 |
| JOHN HORNOR | 1422 MCTAGGART RD | | | | STOW | OH | 44224-1322 |
| JOHN HORNSBY JR | 133 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327-1470 |
| JOHN HORNUS JR | 5915 PIPER AVE | | | | LANSING | MI | 48911-4619 |
| JOHN HORRIGAN | 8838 RAILWOOD DR | | | | NEWPORT | MI | 48166-7824 |
| JOHN HORSCH | 821 CASTLEBAR DR | | | | ROCHESTER HLS | MI | 48309-2414 |
| JOHN HORSTE | 9621 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| JOHN HORSTMAN | PO BOX 248 | | | | CONTINENTAL | OH | 45831-0248 |
| JOHN HORTON | 13501 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3506 |
| JOHN HORTON | 707 HOUSER ST | | | | PARK HILLS | MO | 63601-2287 |
| JOHN HORTON | 918 CHARLES ST | | | | PLAINWELL | MI | 49080-1810 |
| JOHN HORVATH | 100 ROWLAND PKWY | | | | ROCHESTER | NY | 14610 |
| JOHN HORVATH | 1514 OAK LN | | | | YOUNGSTOWN | OH | 44505-3241 |
| JOHN HORVATH | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| JOHN HOSBROOK | 115 W 58TH ST | | | | CUT OFF | LA | 70345-3247 |
| JOHN HOSIER | 1000 E 21ST ST | | | | MUNCIE | IN | 47302-5313 |
| JOHN HOSKINS | 3106 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1125 |
| JOHN HOSKINS | TOD ACCOUNT | 1408 N. CARLTON AVE. | | | FARMINGTON | NM | 87401-2416 |
| JOHN HOSPODAR JR AND | RITA T HOSPODAR JT TEN | VALUE WORKS MANAGED ACCOUNT | 737 PADDOCK PATH | | MOORESTOWN | NJ | 08057-2108 |
| JOHN HOSSLEY | 502 E SCOOBA ST | C/O ZANDRA MCENTIE | | | HATTIESBURG | MS | 39401-6464 |
| JOHN HOTCHKISS | 2481 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| JOHN HOTES | 69 SEA WINDS LN E | | | | PONTE VEDRA BEACH | FL | 32082-2798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HOTZ | 8422 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9396 |
| JOHN HOUGH | 2770 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9632 |
| JOHN HOUGH | 5186 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2521 |
| JOHN HOUK | PO BOX 427 | | | | DUENWEG | MO | 64841 |
| JOHN HOULIHAN | 35 CARLA LN | | | | WEST SENECA | NY | 14224-4465 |
| JOHN HOULIHAN | 845 SARINA TER SW | | | | VERO BEACH | FL | 32968-4048 |
| JOHN HOUSE | 140 NORTHWOOD CIR | | | | COLBERT | GA | 30628-1848 |
| JOHN HOUSE | 15141 SW 49TH ST | | | | DAVIE | FL | 33331-2830 |
| JOHN HOUSE | 3349 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8568 |
| JOHN HOUSE | 8602 POINT CHARITY DR | | | | PIGEON | MI | 48755-9630 |
| JOHN HOUSER JR | 5661 RECREATION DR | | | | W BLOOMFIELD | MI | 48324-1455 |
| JOHN HOUSLEY | 1200 PONDLICK RD | | | | SEAMAN | OH | 45679-9504 |
| JOHN HOUSTON | 5217 LAREKIT LN | | | | FORT WAYNE | IN | 46804-4333 |
| JOHN HOUSTON | 6507 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-2047 |
| JOHN HOUSTON | 7415 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2455 |
| JOHN HOUTON | 6152 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| JOHN HOVIND JR | 12061 NOKES HWY | | | | MILLERSBURG | MI | 49759-9804 |
| JOHN HOWARD | 13348 POMONA DR | | | | FENTON | MI | 48430-1224 |
| JOHN HOWARD | 18690 FREELAND ST | | | | DETROIT | MI | 48235-2540 |
| JOHN HOWARD | 19790 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| JOHN HOWARD | 2091 SW STATE RD D | | | | KINGSTON | MO | 64650 |
| JOHN HOWARD | 220 MAGNOLIA ST | | | | MARTINSVILLE | IN | 46151-3135 |
| JOHN HOWARD | 223 LAMORAY DR | | | | ROGERSVILLE | AL | 35652-3739 |
| JOHN HOWARD | 3035 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2618 |
| JOHN HOWARD | 3201 PALM PL | | | | SAINT LOUIS | MO | 63107-2518 |
| JOHN HOWARD | 3516 STIVING RD | | | | SHELBY | OH | 44875-9018 |
| JOHN HOWARD | 7765 SE166 HIBERNIA LANE | | | | THE VILLAGES | FL | 32162 |
| JOHN HOWARD | 839 CRISPIN | | | | ROCHESTER | MI | 48307-2467 |
| JOHN HOWARD | 8569 N MURPHY RD | | | | BRAZIL | IN | 47834-8220 |
| JOHN HOWARD | 8605 RUCKER RD | | | | GROSSE ILE | MI | 48138-1963 |
| JOHN HOWARD | 8644 S 1050 E | | | | AMBOY | IN | 46911-9379 |
| JOHN HOWARD | PO BOX 1023 | | | | BAY CITY | MI | 48706-0023 |
| JOHN HOWARD KINDSVATER & ELLEN P | KINDSVATER TTEES FBO KINDSVATER | FAMILY TRUST U/A DTD 11/09/2006 | 4458 OLD RIVER | | OCEANSIDE | CA | 92057-6003 |
| JOHN HOWARD OLDSMOBILE-PONTIAC-BUIC | 185 WADE ST | | | | WAYNESBURG | PA | 15370-8118 |
| JOHN HOWARD OLDSMOBILE-PONTIAC-BUICK-GMC TRUCKS, INC. | 185 WADE ST | | | | WAYNESBURG | PA | 15370-8118 |
| JOHN HOWDESHELL | 705 KENT DR | | | | WENTZVILLE | MO | 63385-1028 |
| JOHN HOWDESHELT | 788 EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 |
| JOHN HOWE | 12197 WINANS RD | | | | DOWLING | MI | 49050-8818 |
| JOHN HOWE | 4334 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| JOHN HOWE | 436 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| JOHN HOWELL | 1020 VINE ST | | | | BALTIMORE | MD | 21223-1951 |
| JOHN HOWELL | 6083 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| JOHN HOWELL | 702 BROWNING CT | | | | BLOOMFIELD HILLS | MI | 48304-3715 |
| JOHN HOWELL | 913 R 2 CRESTVIEW DRIVE | | | | CRESTLINE | OH | 44827 |
| JOHN HOWER | 1200 TYRRELL RD | | | | BANCROFT | MI | 48414-9743 |
| JOHN HOWERY | 1420 SW LOGOS DR | | | | LEES SUMMIT | MO | 64081-2338 |
| JOHN HOWES | 19967 E DOYLE PL | | | | GROSSE POINTE WOODS | MI | 48236-2404 |
| JOHN HOWLETT | 4462 CRICKET RIDGE DR APT 204 | | | | HOLT | MI | 48842-2943 |
| JOHN HOWSER | 1099 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| JOHN HOXIE | 2352 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5908 |
| JOHN HOY | 4343 KELLY CIRCLE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1321 |
| JOHN HOYER | 11053 E SHORT CT | | | | GOLD CANYON | AZ | 85218-4779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HOYES | 6216 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| JOHN HOYLE | 1631 WASHINGTON ST | | | | WALPOLE | MA | 02081-2407 |
| JOHN HUBBARD | 1009 W GREEN ST | | | | MASCOUTAH | IL | 62258-1032 |
| JOHN HUBBARD | 6102 DUPONT ST | | | | FLINT | MI | 48505-2684 |
| JOHN HUBBLE | 1088 RED BARN DR | | | | OXFORD | MI | 48371-6044 |
| JOHN HUBBLE | 5 KENBERTON DR | | | | PLEASANT RDG | MI | 48069-1015 |
| JOHN HUBER | 540 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| JOHN HUBER | 717 N CHOCTAW AVE | | | | INDEPENDENCE | MO | 64056-1922 |
| JOHN HUBER | 9360 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| JOHN HUBER | PO BOX 701381 | | | | PLYMOUTH | MI | 48170-0963 |
| JOHN HUBER III TTEE | STEPHANIE MANGO IRREVOCABLE TR | DTD 6/30/99 | FBO STEPHANIE MANGO | 53 CARDINAL DR | WESTFIELD | NJ | 07090-1020 |
| JOHN HUCK JR | 4056 STREET ROAD | | | | DOYLESTOWN | PA | 18902-9222 |
| JOHN HUCKS | 25 KNIGHT BOXX ROAD | | | | ORANGE PARK | FL | 32065-8031 |
| JOHN HUDAK | 14120 NEWTON RD | | | | CLEVELAND | OH | 44130-2685 |
| JOHN HUDAK | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| JOHN HUDAK | 40728 BUTTERNUT RIDGE RD | C/O DEBRA WONSETLER | | | ELYRIA | OH | 44035-7916 |
| JOHN HUDAK JR. | 2459 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| JOHN HUDKINS | 2043 ASHBROOK CT | | | | LELAND | NC | 28451-7689 |
| JOHN HUDON | 1430 SAINT JOE RIVER DR | | | | FORT WAYNE | IN | 46805-1422 |
| JOHN HUDSON | 1910 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1834 |
| JOHN HUDSON | 355 W MANNSIDING RD | | | | HARRISON | MI | 48625-9564 |
| JOHN HUDSON | 387 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1744 |
| JOHN HUDSON | 4703 PINEYWOOD DR SW | | | | DECATUR | AL | 35603-4916 |
| JOHN HUDSON | 601 SLATE TOP RD | | | | CLAYTON | NC | 27520-5831 |
| JOHN HUDSON | 8916 WARD ST | | | | DETROIT | MI | 48228-2620 |
| JOHN HUDSON JR | 6030 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9476 |
| JOHN HUDSON JR | 900 NW ZAUN AVE | | | | BLUE SPRINGS | MO | 64015-3742 |
| JOHN HUDSPETH | 6203 CALLA LN | | | | TOLEDO | OH | 43615-4346 |
| JOHN HUDSPETH JR | 2771 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5127 |
| JOHN HUEBINGER | & DOLORES HUEBINGER JT TEN | 2710 WAR EAGLE DRIVE | | | LK HAVASU CTY | AZ | 86406-8478 |
| JOHN HUELSKAMP | 2 JULIA DR | | | | BREESE | IL | 62230-2084 |
| JOHN HUFF | 10379 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9021 |
| JOHN HUFF | 406 BURNS ST | | | | ESSEXVILLE | MI | 48732-1665 |
| JOHN HUFF | 4348 POST RAIL LANE | | | | FRANKLIN | OH | 45005-4951 |
| JOHN HUFF | 4924 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| JOHN HUFFER | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| JOHN HUFFMAN | 15911 SUNSET DR | | | | HUNTERSVILLE | NC | 28078-8942 |
| JOHN HUFFMAN | 208 10TH ST | | | | BRODHEAD | WI | 53520-1447 |
| JOHN HUFFMAN | 21325 GOLDEN RD | | | | LINWOOD | KS | 66052-4014 |
| JOHN HUFFMAN | 254 WEST MAIN STREET | | | | YOUNGSVILLE | PA | 16371-1425 |
| JOHN HUFSTEDLER | 11560 BUTLER RD | | | | WILLIS | MI | 48191-9728 |
| JOHN HUGENER | 6396 ACORN WAY | | | | LINDEN | MI | 48451-8648 |
| JOHN HUGH MCFARLANE (IRA) | FCC AS CUSTODIAN | 1645 22ND ST. | | | WYANDOTTE | MI | 48192-3528 |
| JOHN HUGH SMITH  & | RENEE H SMITH JT WROS | 806 FOREPEAK DR | | | FORKED RIVER | NJ | 08731-3030 |
| JOHN HUGHES | 11104 PINE NEEDLE DR | | | | BRIGHTON | MI | 48114-9093 |
| JOHN HUGHES | 1504 WINGFIELD CT | | | | BIRMINGHAM | AL | 35242-5850 |
| JOHN HUGHES | 1770 LYNNWOOD DR | | | | NEW ALBANY | IN | 47150-2337 |
| JOHN HUGHES | 1860 STATE ST | | | | OSCEOLA MILLS | PA | 16666-1650 |
| JOHN HUGHES | 38627 COTTONWOOD DR | | | | STERLING HTS | MI | 48310-3135 |
| JOHN HUGHES | 4221 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| JOHN HUGHES | 46445 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| JOHN HUGHES | 506 W CUMMINS ST APT 1 | | | | TECUMSEH | MI | 49286-1899 |
| JOHN HUGHES | 51 LAMAY AVE LOT 56 | | | | YPSILANTI | MI | 48198 |
| JOHN HUGHES | 525 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1737 |
| JOHN HUGHES | 722 N UNION ST | | | | WHITESBORO | TX | 76273-1025 |
| JOHN HUGHES | 825 SPRUCE HILL LN | P.O. BOX 70 | | | ORTONVILLE | MI | 48462-8538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HUGHES | 9704 CULPEPPER CT | | | | CINCINNATI | OH | 45231-2411 |
| JOHN HUGHES | PO BOX 85 | | | | CLINTON | MA | 01510-0085 |
| JOHN HUGHES JR | 3773 REDSTONE DR | | | | JANESVILLE | WI | 53548-5840 |
| JOHN HUGHES JR | 4300 MIDWAY AVE | | | | DAYTON | OH | 45417-1316 |
| JOHN HUISKEN | 2003 BERLIN FAIR DR | | | | MARNE | MI | 49435-9734 |
| JOHN HUIZDOS | 40631 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4221 |
| JOHN HULETT III | 6024 CLAREMONT CT | | | | LANSING | MI | 48917-5112 |
| JOHN HULL | 1401 IDA ST | | | | FLINT | MI | 48503-3588 |
| JOHN HULL | 3286 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9710 |
| JOHN HULL | 4406 DEPOT RD | | | | SALEM | OH | 44460-9482 |
| JOHN HULSE | 815 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| JOHN HULVERSON | 2090 S TERM ST | | | | BURTON | MI | 48519-1027 |
| JOHN HUME | 3465 COVE RD | | | | MACHIPONGO | VA | 23405-2521 |
| JOHN HUMPHREY | 3370 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2231 |
| JOHN HUMPHREY | 5300 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| JOHN HUMPHREYS | 2361 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2756 |
| JOHN HUMPHRIES | 3783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| JOHN HUNCHAREK | 207 E 235TH ST UNIT 39 | | | | CLEVELAND | OH | 44123 |
| JOHN HUNGERFORD | 1834 E 650 N | | | | NEW CASTLE | IN | 47362 |
| JOHN HUNLEY | 224 UNION ST | | | | LOVELAND | OH | 45140-2962 |
| JOHN HUNT | 15647 INVERNESS ST | | | | DETROIT | MI | 48238-3913 |
| JOHN HUNT | 3321 WOODSTOCK DR | | | | DETROIT | MI | 48221-1339 |
| JOHN HUNT | 3824 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1048 |
| JOHN HUNT | 419 N PINE ST | | | | LANSING | MI | 48933-1025 |
| JOHN HUNT | 4258 GUNTHER DR | | | | STERLING HTS | MI | 48310-6327 |
| JOHN HUNT | 43025 WILLIS RD | | | | BELLEVILLE | MI | 48111-8737 |
| JOHN HUNT | 5049 MACKLYN DR | | | | TOLEDO | OH | 43615-2937 |
| JOHN HUNT | 513 LAFAYETTE BLVD | | | | WILMINGTON | DE | 19801-2358 |
| JOHN HUNT | 6186 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| JOHN HUNTER | 106 PLUM AVE | | | | OPELIKA | AL | 36801-3704 |
| JOHN HUNTER | 1219 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| JOHN HUNTER | 19146 VERONICA AVENUE | | | | EASTPOINTE | MI | 48021-2791 |
| JOHN HUNTER | 780 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3651 |
| JOHN HUNTER | C/O RICHARD J HELENIAK ESQUIRE | MESSA & ASSOCIATES PC | 123 S 22ND STREET | | PHILADELPHIA | PA | 19103 |
| JOHN HUNTLEY | 161 BUSBY RD | | | | LORETTO | TN | 38469-3227 |
| JOHN HUNTWORK | 4055 ROSEMOUND AVE | | | | WATERFORD | MI | 48329-4142 |
| JOHN HURAYT | 11720 68TH AVE | | | | SEMINOLE | FL | 33772-6103 |
| JOHN HURI | 560 S BREVARD AVE APT 634 | | | | COCOA BEACH | FL | 32931-4416 |
| JOHN HURLEY | 16235 HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-7857 |
| JOHN HURRY | 2662 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| JOHN HURST | 6410 ELMER DR | | | | TOLEDO | OH | 43615-1708 |
| JOHN HURST | 963 PONDEROSA RD | | | | HOWE | TX | 75459-3539 |
| JOHN HURST | PO BOX 517 | | | | SYLVA | NC | 28779-0517 |
| JOHN HURT | 1196 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| JOHN HURT | 1780 KRISTINA DR | | | | WHITE LAKE | MI | 48386-1864 |
| JOHN HUSEBOE | PO BOX 142 | | | | TAYLOR | WI | 54659-0142 |
| JOHN HUSSAR | 28912 LIME CITY RD | | | | PERRYSBURG | OH | 43551-3907 |
| JOHN HUSTAK | 14849 CAMDEN DR | | | | STRONGSVILLE | OH | 44136-8115 |
| JOHN HUSTON | 1428 PRIMROSE LN | | | | DEWITT | MI | 48820-7908 |
| JOHN HUSTON | 8510 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9713 |
| JOHN HUSTON JR | 23 LEE CIR | | | | WEST MILTON | OH | 45383-1236 |
| JOHN HUTCHERSON | 85 TIMBERLAKE RD | | | | SPRINGVILLE | TN | 38256-4942 |
| JOHN HUTCHINSON | 1082 FIREWOOD DR | | | | DAYTON | OH | 45430-1210 |
| JOHN HUTCHINSON | 8484 JEFFERSON RD # D | | | | CLIFFORD | MI | 48727 |
| JOHN HUTCHISON | 100 MOURNING DOVE DR S | | | | FAYETTEVILLE | GA | 30215-1943 |
| JOHN HUTCHISON | 3903 BEATTY DR | | | | DAYTON | OH | 45416-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HUTSKO | 2322 PANTHER PL | | | | N LAS VEGAS | NV | 89031-0696 |
| JOHN HUTSON | 2930 CORK LN APT 101 | | | | LAKE HAVASU CITY | AZ | 86406-7024 |
| JOHN HUTSTEINER & | ALICE HUTSTEINER JT TEN | 3385 BRADEE RD | | | BROOKFIELD | WI | 53005-2729 |
| JOHN HUTTER | DOROTHY L HUTTER JTWROS | 4650 90TH SE | | | MERCER ISLAND | WA | 98040-4432 |
| JOHN HUYSER | 2496 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 |
| JOHN HYDAR | 59648 GLACIER RDG S | | | | WASHINGTON TOWNSHIP | MI | 48094-2232 |
| JOHN HYLTON | 1350 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| JOHN HYLTON | 440 EMERSON AVE NW | | | | NORTH CANTON | OH | 44720-2308 |
| JOHN HYNAN | 8364 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| JOHN HYVARINEN | 1224 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| JOHN I ALGER & | NANCY A ALGER | COMM/PROP | 4656 W JUNIPER AVE | | GLENDALE | AZ | 85306 |
| JOHN I BACIC | 17420 TOWER DR | | | | MACOMB | MI | 48044-5600 |
| JOHN I BAIN JR | ACCT OF KAREN L BOWIE | 32605 W 12 MILE RD STE 200 | | | FARMINGTN HLS | MI | 48334-3377 |
| JOHN I BARRON III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 146 GRINDERS CIR | | GREER | SC | 29650-2999 |
| JOHN I CHASON, TRUSTEE | JOHN I CHASON TRUST | U/A/D 12/11/97 | FBO JOHN I CHASON | 3630 SHERER ROAD | SHARON | SC | 29742-9773 |
| JOHN I DAMERON | TONI A DAMERON | 5850 S FARM ROAD 209 | | | ROGERSVILLE | MO | 65742-6508 |
| JOHN I HAWK | 1960  8TH ST | | | | N BRUNSWICK | NJ | 08902-4533 |
| JOHN I KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | | FARMINGTON HILLS | MI | 48334-3145 |
| JOHN I LAZA | 3311 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| JOHN I LUND | BONNIE L LUND JTWROS | 5306 MACLAREN COURT | | | YAKIMA | WA | 98908-3649 |
| JOHN I MILLER | 1260 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| JOHN I SALSBERG | 1544 PAYNE ST | | | | MINERAL RIDGE | OH | 44440 |
| JOHN I VAN OLDEN  & | BETTIE J VAN OLDEN JT WROS | 27328 PROMINENCE ROAD | | | SUN CITY | CA | 92586-4108 |
| JOHN IACONO IRA | FCC AS CUSTODIAN | 249 TRUMAN DR | | | CRESSKILL | NJ | 07626-1721 |
| JOHN IHNAT | 6105 CIRCLE DR | | | | POLAND | OH | 44514-1868 |
| JOHN IHRKE | 46 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3764 |
| JOHN ILGENFRITZ | PO BOX 89 | | | | OLD MONROE | MO | 63369-0089 |
| JOHN INCIARDI | 529 SHERMAN ST | | | | DOWNERS GROVE | IL | 60515-3021 |
| JOHN INGLE | 387 FRAZIER RD | | | | SAREPTA | LA | 71071-2607 |
| JOHN INGRAM | 10205 S C. R. 200 W | | | | BUNKER HILL | IN | 46914 |
| JOHN INGRAM | 16534 ROBSON ST | | | | DETROIT | MI | 48235-4045 |
| JOHN INGRAM | 1731 CARLSBROOK LN | | | | PORTAGE | MI | 49024-4105 |
| JOHN INGRAM | 2510 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| JOHN INGRAM | 501 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8337 |
| JOHN INMAN | 1560 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5366 |
| JOHN INNIS | 3207 GARDENIA DR | | | | DAYTON | OH | 45449-2913 |
| JOHN INSPRUCKER | 1522 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| JOHN INZAR | 66 PAYNE ST | | | | ELMSFORD | NY | 10523-2112 |
| JOHN IRELAND | 394 S BROAD ST | | | | DUNKIRK | IN | 47336-9440 |
| JOHN IRELAND | 5193 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| JOHN IRVIN | 1216 BEECH HOLLOW DR | | | | NASHVILLE | TN | 37211-8630 |
| JOHN IRVINE | 3201 1ST ST NE | MASONIC HOME OF FLORIDA | | | ST PETERSBURG | FL | 33704-2205 |
| JOHN IRVINE | 4030 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9349 |
| JOHN IRVING | 1527 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| JOHN IRWIN | PO BOX 218 | | | | FENTON | MI | 48430-0218 |
| JOHN IRWIN HARWOOD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14930 LAPLAISANCE STE.114 | | MONROE | MI | 48161 |
| JOHN ISBELL | 6078 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1440 |
| JOHN ISENBURG | 2421 S GRANT ST | | | | MUNCIE | IN | 47302-4362 |
| JOHN ISHEL JR | 9409 MONROE BLVD | | | | TAYLOR | MI | 48180-3615 |
| JOHN ISHMAEL | 7495 CRESAP ST | | | | BROOKSVILLE | FL | 34613-6040 |
| JOHN ISHMAEL | PO BOX 90472 | | | | BURTON | MI | 48509-0472 |
| JOHN ISLER III | 6509 BROOKHAVEN CT | | | | ROANOKE | VA | 24018-5341 |
| JOHN ISOM | 1060 N 2ND ST APT E | | | | LEAVENWORTH | KS | 66048-1500 |
| JOHN ISOM | 2111 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| JOHN ISON | 12865 ALLISON RD | | | | MILAN | MI | 48160-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ISREAL | 7421 DIAL DR | | | | DAYTON | OH | 45424-2512 |
| JOHN ISSO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | P.O. BOX 7713 | | NORTHRIDGE | CA | 91327 |
| JOHN ITZEN | RR 2 BOX 300 | | | | BUTLER | MO | 64730-9631 |
| JOHN IVA CASSIDY | 140 LAKE BLVD. | | | | REDDING | CA | 96003 |
| JOHN IVESTER | 4418 LAKE IVANHOE DR | | | | TUCKER | GA | 30084-2727 |
| JOHN IVEY | PO BOX 745 | | | | POWDER SPGS | GA | 30127-0745 |
| JOHN IVY | 4749 BRAINARD RD | | | | CHAGRIN FALLS | OH | 44022-1507 |
| JOHN IWINSKI | 8907 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| JOHN IZYDORCZAK | 2025 TOWN LINE RD | | | | ALDEN | NY | 14004-9613 |
| JOHN J & BEVERLY B | MULDOON TTEE JOHN J | & BEVERLY B MULDOON | FAM TR U/A DTD 3/1/06 | 201 PINNACLE DR SE #3113 | RIO RANCHO | NM | 87124-0449 |
| JOHN J & ELLEN D MCALARY TTEES | U/A/D 11/28/01 | JOHN J & ELLEN D MCALARY JOINT | REVOCABLE TRUST OF 2001 | 401 SE 42ND TERRACE | CAPE CORAL | FL | 33904 |
| JOHN J & JOAN R SPILKA TTEES | U/A/D 2-8-2006 | JOHN J & JOAN R SPILKA LIV TR | 374 SPRINGBROOK DRIVE | | BROOKLYN HTS | OH | 44131-1155 |
| JOHN J AGLIALORO | 56 N HADDON AVE FL 3 | PO BOX 200 | | | HADDONFIELD | NJ | 08033-2438 |
| JOHN J ANDREWS JR | 16 GLEN COURT | | | | EAST BRUNSWIC | NJ | 08816 |
| JOHN J ANZALONE | 101 E.8TH ST. | | | | INDEPENDENCE | LA | 70443-2261 |
| JOHN J ARMENTROUT | 6621 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9352 |
| JOHN J AVERY | 3009 JAMIE PL | | | | BOSSIER CITY | LA | 71112-2820 |
| JOHN J BACON | 483   LAFAYETTE AVE. | | | | SHARON | PA | 16146-1172 |
| JOHN J BAGLI | CGM IRA ROLLOVER CUSTODIAN | 23 THOMAS STREET | | | HARRINGTON PARK | NJ | 07640-1432 |
| JOHN J BARBARO | MILDRED A BARBARO JT TEN | 30 IRWINWOOD ROAD | | | LANCASTER | NY | 14086-2415 |
| JOHN J BARDEN | 28 SUDBURY DRIVE | | | | YONKERS | NY | 10710-4214 |
| JOHN J BARILKA | 244 STATE ROUTE 79 N | | | | MORGANVILLE | NJ | 07751-1133 |
| JOHN J BARLOW | MARY ANN BARLOW JTWROS | 5 KIRKWOOD COURT | | | MT LAUREL | NJ | 08054-4715 |
| JOHN J BARRETT | TOD BENEFICIARY ON FILE | 24151 EFFINGHAM BLVD | | | EUCLID | OH | 44117-1927 |
| JOHN J BATTAGLIA | 2650 RHAPSODY DRIVE | | | | DAYTON | OH | 45449 |
| JOHN J BATTISTA | 97   WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 |
| JOHN J BAZAAR | SOUTHWEST SECURITIES, INC. | 2516 INVERNESS CT | | | TROY | OH | 45373-1039 |
| JOHN J BECKETT | 245 BRYANT ST APT 206 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| JOHN J BEDNARIK | TOD REGISTRATION | 3936 DOVER ROAD | | | YOUNGSTOWN | OH | 44511-3510 |
| JOHN J BELDEN  IRA | FCC AS CUSTODIAN | 3325 HILLCREST DRIVE | | | COLUMBUS | IN | 47203-2611 |
| JOHN J BELLOMY | P O BOX 391 | | | | CAIRO | WV | 26337-0391 |
| JOHN J BELSKIS | 163   W. HUDSON ST. | | | | DAYTON | OH | 45405-3328 |
| JOHN J BENCICK AND | VIVIAN N BENCICK JTWROS | 79 S. MEADOWCLIFF DR | | | LITTLE ROCK | AR | 72209-2158 |
| JOHN J BENNETT | PO BOX 352409 | | | | PALM COAST | FL | 32135-2409 |
| JOHN J BENTLEY | 5802 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| JOHN J BERGERON | 3950 PEOPLES ST | | | | METAIRIE | LA | 70002-3084 |
| JOHN J BERGJANS  TRUSTEE | U/A DTD 05/28/1997 | JOHN J BERGJANS TRUST | 47 CHAMPAGNE | | LAKE ST LOUIS | MO | 63367 |
| JOHN J BERNARD & | CAROL H BERNARD JT TEN | 1917 LARCHMONT LANE | | | LANCASTER | PA | 17601-4954 |
| JOHN J BERTI | 91 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2618 |
| JOHN J BESCH | PHYLLIS D BESCH JT TEN | 5580 BROADWAY | | | LANCASTER | NY | 14086-2308 |
| JOHN J BESTEN | 610 BARNES AVE | | | | SYRACUSE | NY | 13207-2509 |
| JOHN J BEVILACQUA & | DOLORES C BEVILACQUA | JT TEN | 39 SAYBROOK STREET | | ORCHARD PARK | NY | 14127-4213 |
| JOHN J BLAIR | 3772  SOILDERS HOME MSGB RD | | | | MIAMISBURG | OH | 45342-1038 |
| JOHN J BOERNER & | PATSY G BOERNER COTTEES | BOERNER FAMILY LIV TRUST | U/A DTD 1-10-02 | 5519 AUTRY AVE | LAKEWOOD | CA | 90712-2017 |
| JOHN J BOGGS | 8251 ARLINGTON RD. | | | | BROOKVILLE | OH | 45309 |
| JOHN J BORGES | 4400 DALEVIEW AVENUE #92 | | | | DAYTON | OH | 45405-1514 |
| JOHN J BRACH | 31 GARDENWOOD LN | | | | KENMORE | NY | 14223-1124 |
| JOHN J BRADY & | BRIDGET BRADY TEN COM | 606 WILLIAMSBURG DR | | | BROOMALL | PA | 19008-3427 |
| JOHN J BRENDEL & | JENNIE BRENDEL JT TEN | 125 MAIN ST | | | GENOA | WI | 54632-8877 |
| JOHN J BRINKMAN | 1905 SW PALM CITY RD APT 3F | | | | STUART | FL | 34994-4318 |
| JOHN J BRITTON | PO BOX 1469 | | | | SUMTER | SC | 29151-1469 |
| JOHN J BRONIK | 3091 ARNS CT | | | | OAKLAND | MI | 48363-2701 |
| JOHN J BRUCKNER SR (IRA) | FCC AS CUSTODIAN | 8632 W SUNNYVALE ROAD 116N | | | MEQUON | WI | 53097 |
| JOHN J BRUNO AND | AGNES E BRUNO TEN BY ENT | 109 WYOMING AVE | | | CARBONDALE | PA | 18407-2471 |
| JOHN J BULACH | 6700 DUNWOODY RD | | | | OXFORD | OH | 45056 |
| JOHN J BURCSAK | 1101 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J BURKE & | NANCY E BURKE JT TEN | 1 WOODBURY COURT | | | S BARRINGTON | IL | 60010-5305 |
| JOHN J BURLESON | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446 |
| JOHN J BURNS | 3024 KINGSBRIDGE AVE APT 1CS | | | | BRONX | NY | 10463 |
| JOHN J BUTLER M.D. | 6585 NICHOLAS BLVD APT 1803 | | | | NAPLES | FL | 34108-7206 |
| JOHN J CAFARO | CGM IRA CUSTODIAN | 23 DEER CHASE ROAD | | | MORRISTOWN | NJ | 07960-2802 |
| JOHN J CALVERT | 971 OLD SPRING FIELD PIKE | | | | XENIA | OH | 45385-1235 |
| JOHN J CAMPIGOTTO | 4590 LINCOLN LANE EAST | | | | ESTERO | FL | 33928 |
| JOHN J CANTWELL | CGM SEP IRA CUSTODIAN | 1205 MARESFIELD COURT | | | MARLTON | NJ | 08053-2063 |
| JOHN J CAPIZZI | 19   KENCREST DR | | | | ROCHESTER | NY | 14606-5815 |
| JOHN J CAPONE & | JULIANA R CAPONE JT TEN | 4620 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205-1746 |
| JOHN J CARDAMONE | 353 CORNELL AVE | | | | RAHWAY | NJ | 07065-2315 |
| JOHN J CARPINO | P.O. BOX 60591 | | | | ROCHESTER | NY | 14606-0591 |
| JOHN J CARR & | GENEVIEVE A CARR JT TEN | TOD ACCOUNT | 10680 W STOCKBRIDGE CT | | ZEELAND | MI | 49464-6861 |
| JOHN J CARTER | 329 INDIAN HILLS CIR | | | | CLINTON | TN | 37716-6567 |
| JOHN J CASTEN | 2244 MADISON ST. | APARTMENT # 3 | | | HOLLYWOOD | FL | 33020-5365 |
| JOHN J CASTRENZE | WBNA CUSTODIAN TRAD IRA | 1321 W CENTRAL AVE | | | EGG HARBOR CY | NJ | 08215-1739 |
| JOHN J CASTRENZE  & | NANCY A CASTRENZE JT WROS | 1321 W CENTRAL AVE | | | EGG HARBOR CITY | NJ | 08215 |
| JOHN J CERNY | 400 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| JOHN J CHAMBERS & | ELIZABETH S CHAMBERS(DEC'D)JT TEN | 1601 WINTER CREEK COURT APT 117 | | | GREENVILLE | MI | 48838-1692 |
| JOHN J CLIFFORD IRA | FCC AS CUSTODIAN | 1 BOREALIS WAY | | | CASTLE ROCK | CO | 80108-9007 |
| JOHN J COHEN TTEE | FBO JOHN J COHEN | UAD 5/13/85 | 13289 TOUCHSTONE COURT | | PALM BEACH GARDENS | FL | 33418-6966 |
| JOHN J COLEMAN | CAROL J COLEMAN JT TEN | 2800 VALLEY HEIGHTS DRIVE | | | ADRIAN | MI | 49221-9565 |
| JOHN J COMBS | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430 |
| JOHN J CONLEY JR IRA | FCC AS CUSTODIAN | 5565 CLEVELAND | | | MERRILLVILLE | IN | 46410-1141 |
| JOHN J CONNOLLY JR | RD. #1 534 PARK LANE | | | | PRINCETON | NJ | 08540-9801 |
| JOHN J COOK | SOUTHWEST SECURITIES | 10 OAKBROOK BLVD | | | SARATOGA SPRINGS | NY | 12866-6447 |
| JOHN J CORSO REV TRUST TR | JOHN J CORSO TTEE | U/A DTD 02/21/1989 | 1630 SW 6TH AVE | | BOCA RATON | FL | 33486-7004 |
| JOHN J CORTELLINI | 53 GREEN AVE | | | | MADISON | NJ | 07940-2523 |
| JOHN J COSTANZO | 1 LONG BOW ROAD | | | | PARLIN | NJ | 08859-1564 |
| JOHN J CRAY | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 12/02/92 | 416 POST AVE | | LYNDHURST | NJ | 07071 |
| JOHN J CRONIN JR | 20 WOODLAND RD | | | | NEW PROVIDENCE | NJ | 07974-2315 |
| JOHN J DEANGELIS & | MARION E DEANGELIS JT TEN | 247 89TH ST | | | STONE HARBOR | NJ | 08247-2007 |
| JOHN J DEISINGER & | JOAN M DEISINGER JT TEN | 940 N 32ND ST | | | ALLENTOWN | PA | 18104 |
| JOHN J DELABERTA III | 4385 BYESVILLE BLVD | | | | DAYTON | OH | 45431 |
| JOHN J DEMARTINI & MARIE DEMARTINI | TTEES OF THE JOHN & MARIE DEMARTINI | 1997 TRUST DTD 7-3-97 | 5243 N KNOX DRIVE | | LINDEN | CA | 95236-9628 |
| JOHN J DESANTIS | 380 N BROADWAY APT A8 | | | | YONKERS | NY | 10701-2028 |
| JOHN J DESANTIS | APT A8 | 380 NORTH BROADWAY | | | YONKERS | NY | 10701-2028 |
| JOHN J DESTLER TTEE | JOHN J DESTLER DEC OF TRUST | U/A DTD 01/30/1997 | 817 N HAYWORTH AVE APT 2 | | LOS ANGELES | CA | 90046 |
| JOHN J DIGLIO | 959 BOSTON POST RD | | | | MADISON | CT | 06443-3236 |
| JOHN J DILL | 355   SANDERS RD | | | | BUFFALO | NY | 14216-1420 |
| JOHN J DILORETO | 1602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483 |
| JOHN J DISOSWAY JR | 1009 MT. AIRY RD | | | | LOUISA | VA | 23093-3826 |
| JOHN J DOLAN | CGM IRA CUSTODIAN | 563 E CAPITOL DRIVE | | | HARTLAND | WI | 53029-2203 |
| JOHN J DOUGHERTY IRA | FCC AS CUSTODIAN | 209 W ROSE TREE RD | | | MEDIA | PA | 19063-2010 |
| JOHN J DOYLE | 42 BRUCE ROAD | | | | RED BANK | NJ | 07701-5605 |
| JOHN J DOYLE | TOD REGISTRATION | 475 HAVERHILL RD | | | PITTSBURGH | PA | 15228-2607 |
| JOHN J DOYLE JR | 100 N CHERRY ST # 300 | | | | WINSTON-SALEM | NC | 27101-4016 |
| JOHN J DRAGAN | CGM IRA CUSTODIAN | 74 BRONSON WAY | | | SKILLMAN | NJ | 08558-1656 |
| JOHN J DURNING AND | MARY ELLEN R DURNING JTTEN | 310 PURCELL ST | | | RIDLEY PARK | PA | 19078-3115 |
| JOHN J DUSAK | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 |
| JOHN J EDWARDS IRA | FCC AS CUSTODIAN | 1200 SLAGER DR | | | SCHERERVILLE | IN | 46375-3074 |
| JOHN J FERRARA | 24 BRENTWOOD AVENUE | | | | STATEN ISLAND | NY | 10301-2004 |
| JOHN J FERRARI | 37   EASTLAND ROAD | | | | ROCHESTER | NY | 14616-4520 |
| JOHN J FLEMING TOD L F DELONG | G FLEMING | SUBJECT TO STA RULES | 1721 RITTER DR | | MUSKEGON | MI | 49441-4603 |
| JOHN J FLYNN | CGM IRA ROLLOVER CUSTODIAN | 6 EAST 12TH ST. | BOX 1263 | | BEACH HAVEN | NJ | 08008-0037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J FLYNN, JR. | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410 |
| JOHN J FOERST | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2311 |
| JOHN J FOTUS | 6675 ROHR ST | | | | NIAGARA FALLS | NY | 14304-4534 |
| JOHN J FREEMAN | 604 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| JOHN J FREY JR (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 13570 DEER BROOK COURT | | MOUNT AIRY | MD | 21771-4508 |
| JOHN J FRITSCH | 4   MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| JOHN J GALL & | PEGGY LOU GALL JTWROS | 3093 CHURCHILL ROAD | | | AUBURN HILLS | MI | 48326-2915 |
| JOHN J GALLAGHER | CGM IRA ROLLOVER CUSTODIAN | 59 TUSCARORA AVE | | | LADYS ISLAND | SC | 29907-1107 |
| JOHN J GALLAGHER EXEC | ESTATE OF SHIRLEY MILLER | 452 FORT WASHINGTON AVE | #63 | | NEW YORK | NY | 10033-4619 |
| JOHN J GASPARI | 751 OAKVIEW ROAD | | | | ARDMORE | PA | 19003-2024 |
| JOHN J GEARY I I | 7525 CREEKFALL DR | | | | FORT WORTH | TX | 76137-1529 |
| JOHN J GENTILE | PO BOX 206 | | | | BRASELTON | GA | 30517-0004 |
| JOHN J GERLACH | PO BOX 632 | | | | PALATINE | IL | 60078-0632 |
| JOHN J GERMEK | 2117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 |
| JOHN J GERMEK II | 24 CEDAR CREEK TRAIL | | | | ROCHESTER | NY | 14626-5232 |
| JOHN J GHAZNAVI | 3006 OLD ORCHARD CT | | | | GIBSONIA | PA | 15044-6072 |
| JOHN J GLASS | 3221 N 7TH ST | | | | OCEAN SPRINGS | MS | 39564-1050 |
| JOHN J GOGIAN JR TTEE | FBO THE JOHN J GOGIAN JR | REVOCABLE TRUST DTD 4/18/83 | 3305 FUJITA STREET | | TORRANCE | CA | 90505-4016 |
| JOHN J GOLIAS | 350 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| JOHN J GORMAN & | BARBARA GORMAN TTEES OF THE | GORMAN LIV TRST DTD 2/27/98 | 19 LAKEVIEW COURT | | SOUTHAMPTON | NY | 11968-2311 |
| JOHN J GOUGH | 18807 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6480 |
| JOHN J GRESS | 214 N. FIRST ST | | | | FAIRBORN | OH | 45324-4939 |
| JOHN J GRETZ | 13077 WOODCUTTER CIR | | | | GERMANTOWN | MD | 20876-6959 |
| JOHN J GRIESHOP | 8471 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| JOHN J GRUNWALD | CGM IRA CUSTODIAN | 4 HAMESHORER STREET | RAMAT-GAN | 52650,ISRAEL | | | |
| JOHN J GUMMER | 1729 BROOKLINE AVE | | | | DAYTON | OH | 45420 |
| JOHN J HADDOW | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 256 | | LAKE WINOLA | PA | 18625 |
| JOHN J HAGAN AND | GAIL C HAGAN JTWROS | 2 KNOWLES CREEK ROAD | | | NEW HOPE | PA | 18938 |
| JOHN J HAJJAR TTEE | LINDA L. HAJJAR REVOCABLE TRUST U/A | DTD 11/13/2001 | 171 LEBANON MTN ROAD | | PITTSFIELD | MA | 01201-8803 |
| JOHN J HAMILTON | 96 COOLEDGE DR | | | | BREWSTER | NY | 10509-2924 |
| JOHN J HAREN | 5209  ALVA AVE. N.W. | | | | WARREN | OH | 44483-1211 |
| JOHN J HARRINGTON | LONE HARRINGTON JT TEN | 193 TENBY CHASE DRIVE | 42G | | DELRAN | NJ | 08075-2518 |
| JOHN J HARRIS | 2736 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2692 |
| JOHN J HARTSOUGH | P O BOX 293025 | | | | KETTERING | OH | 45429 |
| JOHN J HAYSLIP IRA | FCC AS CUSTODIAN | 8637 GREIG ST. | | | SODUS PT | NY | 14555-9723 |
| JOHN J HEBB | 226  HILLTOP DR | | | | DAYTON | OH | 45415-1219 |
| JOHN J HECK | 2 HAMLET RD | | | | LEVITTOWN | PA | 19056-1310 |
| JOHN J HEIMERL & | N LYNN HEIMERL | JT TEN | 1456 BRIDGE PT TRAIL | | SUFFOLK | VA | 23432-1320 |
| JOHN J HESS | TOD DTD 02/21/2009 | 4435 BRANDYWINE DRIVE | | | BOCA RATON | FL | 33487-2269 |
| JOHN J HIGGINS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1043 SUNNY SLOPE DR | | MOUNTAINSIDE | NJ | 07092 |
| JOHN J HLIS | WBNA CUSTODIAN TRAD IRA | 1456 BLANFORD LN | | | WEST CHESTER | PA | 19380-5849 |
| JOHN J HOFFMANN | ERIKA H HOFFMANN | JTWROS | 8065 HARVEST LANE | | INDIANAPOLIS | IN | 46256-3401 |
| JOHN J HOGARTY | 23   DOBSON RD | | | | OLD BRIDGE | NJ | 08857-1542 |
| JOHN J HORAY | 11145 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-1264 |
| JOHN J HORTON | 621   VINE ST | | | | BROOKVILLE | OH | 45309-1913 |
| JOHN J HUDAK TOD | KATHLEEN MEYERSON EILEEN PHILIPS | BENE SUBJECT TO STATE RULE | 5013 VENTURA COURT | | NAPLES | FL | 34109-3390 |
| JOHN J HUGUENARD JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 569 SMUGGLERS COVE RD | | FRIDAY HARBOR | WA | 98250-8533 |
| JOHN J HUOT & | JANET E HUOT JT WROS | 402 GREENWOOD AVENUE | | | PUNXSUTAWNEY | PA | 15767-2314 |
| JOHN J HUSS & | JANE M HUSS | JT TEN | 1306 THORPE ST | | SAINT CLOUD | WI | 53079-1482 |
| JOHN J HUTSON | 2930 CORK LN APT 101 | | | | LAKE HAVASU CITY | AZ | 86406-7024 |
| JOHN J INA TTEE | JOHN J INA LIVING TRUST U/T/A | DTD 10/21/2008 | 1457 SWAN LANE | | JACKSONVILLE | FL | 32207-7605 |
| JOHN J JABLONSKI IRA | FCC AS CUSTODIAN | 9227 E. FAIRWAY BLVD | | | SUN LAKES | AZ | 85248-6513 |
| JOHN J JOHNSON SR | 13222 LOVERS LN | | | | MARIBEL | WI | 54227 |
| JOHN J KACHURIK JR. | 4375  DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |
| JOHN J KAICLES | 5413 IVES PLACE | | | | N SPRINGFIELD | VA | 22151-2628 |
| JOHN J KAPP | 20005 US HIGHWAY 27 C 576 | | | | CLERMONT | FL | 34715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J KASCSAK JR | 2510  JEWETT DR | | | | RICHMOND | VA | 23228 |
| JOHN J KASCSAK SR. | 749 STATE RD NW | | | | WARREN | OH | 44483 |
| JOHN J KEENAN | 247   BRIANWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1244 |
| JOHN J KEYES R/O IRA | FCC AS CUSTODIAN | 8116 LINKS WAY | | | PORT ST LUCIE | FL | 34986-3037 |
| JOHN J KLAUM AND | JENNIFER A KLAUM JTWROS | UNIT 911 | 6060 SHORE BLVD S | | GULFPORT | FL | 33707-5847 |
| JOHN J KOHL | W148 N 13004 PLEASANT VIEW DR | | | | GERMANTOWN | WI | 53022 |
| JOHN J KOLLAR JR | 118 W LINE ST | | | | OLYPHANT | PA | 18447 |
| JOHN J KOLLER R/O IRA | FCC AS CUSTODIAN | 295 RUNNYMEDE PARKWAY | | | NEW PROVIDENCE | NJ | 07974-1447 |
| JOHN J KOPKO IRA | FCC AS CUSTODIAN | 4922 OUTLOOK DRIVE | | | MELBOURNE | FL | 32940-2336 |
| JOHN J KORINEK | TOD REGISTRATION | 179 W CLOVERNOOK LANE | | | GLENDALE | WI | 53217-4219 |
| JOHN J KORRIE | CGM IRA CUSTODIAN | 937 ARMORY DR | | | UTICA | NY | 13501-5363 |
| JOHN J KORYCIAK | 5427 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 |
| JOHN J KORZEN | 5687 REGENTS PARK RD | | | | KERNERSVILLE | NC | 27284-8331 |
| JOHN J KOSTYNICK | 2488 HYSLER STREET | | | | EAST MEADOW | NY | 11554-5201 |
| JOHN J KOVACH JR | 6138 COUNTY LINE RD | | | | KINSMAN | OH | 44428 |
| JOHN J KRISTOLA | 11751 HIBNER | | | | HARTLAND | MI | 48353-1320 |
| JOHN J KRONAUER | 3013 JUDYTH ST SE | | | | WARREN | OH | 44484-4010 |
| JOHN J KUCZMA JR AND | DONNA G KUCZMA JTWROS | 1159 BLACK HEATH COURT | | | MYRTLE BEACH | SC | 29575 |
| JOHN J LAGRECA & | CATHERINE A LAGRECA JT TEN | 7104 17TH AVENUE | | | BROOKLYN | NY | 11204-5155 |
| JOHN J LAKE & EVELYN K LAKE TTEES | JOHN J LAKE & EVELYN K LAKE TRUST | U/A DTD 01-07-99 | 1137 PURDUE ST | | SAN LEANDRO | CA | 94579-1434 |
| JOHN J LAMBERT JR | 1906 ROUTE 9 NORTH | | | | CLERMONT | NJ | 08210-1110 |
| JOHN J LANG | 1907 NEWHAVEN DR | | | | BALTIMORE | MD | 21221-1739 |
| JOHN J LANNEN | 196 CONANT DR | | | | TONAWANDA | NY | 14223-2219 |
| JOHN J LAWRENCE | 5346 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9517 |
| JOHN J LEIDY FOUNDATION INC | PIERSON & PIERSON | CLAIRE A PIERSON TTEE | 305 W CHESAPEAKE AVE STE 308 | | TOWSON | MD | 21204-4440 |
| JOHN J LEIMER AND | JOAN H LEIMER JTWROS | 793 26TH STREET NE | | | ROCHESTER | MN | 55906-8356 |
| JOHN J LEONARDO & | MARY E LEONARDO JT TEN | 815 MULLEN AVE | | | GIBBSTOWN | NJ | 08027-1246 |
| JOHN J LEPORE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 67 SANDRA DRIVE | | MANCHESTER | CT | 06040 |
| JOHN J LETTRICH & | DAVID S LETTRICH JT TEN | 101 LITTLE ROAD RM 106 | | | LOWER BURRELL | PA | 15068-3345 |
| JOHN J LEWIS JR | 34 FRIENDSHIP CIRCLE | FRIENDSHIP VILLAGE | | | DAYTON | OH | 45426 |
| JOHN J LIBERA | JOANNE T LIBERA | 24 OLDE MILL LN | | | N KINGSTOWN | RI | 02852-1752 |
| JOHN J LICUS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 34810 DASHER DR | | STERLING HTS | MI | 48312 |
| JOHN J LIGAS | & JUDITH A LIGAS JTTEN | 5362 S AMBERWOOD DR | | | CHANDLER | AZ | 85248 |
| JOHN J LIPOSCHAK | 4587  S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-8737 |
| JOHN J LOGEL | 1546  FORESTDALE | | | | DAYTON | OH | 45432-2112 |
| JOHN J LOGEL AND | CAROL A LOGEL JTWROS | 1546 FORESTDALE AVENUE | | | DAYTON | OH | 45432-2112 |
| JOHN J LOMBARDO AND | BARBARA A LOMBARDO JTWROS | 10600 VISTA RIDGE LANE | | | MOORESVILLE | IN | 46158-7025 |
| JOHN J LONGER | 104 DEBBIE LN | | | | ST CLAIRSVLE | OH | 43950-1208 |
| JOHN J LOONEY | 23 POWDERHORN DR | | | | WAYNE | NJ | 07470-4227 |
| JOHN J LOPARDO & | LUCY M LOPARDO | JT TEN | 1232 SCOTT PLACE | HERITAGE CREEK | WARWICK | PA | 18974-6116 |
| JOHN J LOPARDO & | LUCY M LOPARDO JT WROS | HERITAGE CREEK | 1232 SCOTT PL | | WARWICK | PA | 18974-6116 |
| JOHN J LUCAS | 6 BLUE CREEK LN | | | | LATHAM | NY | 12110-4602 |
| JOHN J LUCCA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 524 EAST GATE ROAD | | RIDGEWOOD | NJ | 07450 |
| JOHN J LUKAS & ALMA LUKAS REV | LIVING TRUST | ALMA L LUKAS TTEE | U/A DTD 06/07/1997 | 267 E MAIN ST | ST CLAIRSVLE | OH | 43950-1504 |
| JOHN J LUKSIC R/O IRA | FCC AS CUSTODIAN | 359 OVERBROOK RD | | | DALLAS | PA | 18612-8740 |
| JOHN J LYDEN | 194-36 DUNTON AVE | | | | JAMAICA | NY | 11423-1236 |
| JOHN J LYNESS | 204 BEACON TREE WAY | | | | PEACHTREE | GA | 30269 |
| JOHN J MACHIR & | LORETTA J MACHIR TTEES | MACHIR FAMILY TRUST | U/A DTD 6/28/90 | 150 E JONES STREET | FOSTORIA | OH | 44830-3014 |
| JOHN J MACK AND | PATRICIA MACK JTWROS | 32 FARLAINE DRIVE | | | WESTFIELD | MA | 01085-1028 |
| JOHN J MADDEN | CGM IRA CUSTODIAN | PM BALANCED | 106 BOXWOOD DRIVE | | FRANKLIN | TN | 37069-6915 |
| JOHN J MALONEY ROTH IRA | FCC AS CUSTODIAN | 57 GLASSBORO ROAD | | | MONROEVILLE | NJ | 08343-1894 |
| JOHN J MARCHIN | CGM IRA CUSTODIAN | 8178 ANCHOR BAY DRIVE | | | CLAY TOWNSHIP | MI | 48001-3500 |
| JOHN J MARINO | 3237  BROADWAY | | | | ALEXANDER | NY | 14005-9760 |
| JOHN J MASTROMARINO | 142 HEATHER LANE | | | | WYOMISSING | PA | 19610 |
| JOHN J MAZUR | 270 HOOVER AVENUE | | | | BLOOMFIELD | NJ | 07003-3732 |
| JOHN J MAZZARA | 1375 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J MC ARDLE AND | PAULINE A MC ARDLE TTEES | JOHN J & PAULINE MC ARDLE TTEES U/A DTD 05/05/90 | | 49 UNIVERSITY | SAN FRANCISCO | CA | 94134-1147 |
| JOHN J MC COURY | 2576 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| JOHN J MCBREEN | 7 SPEEDWELL PL | | | | MORRISTOWN | NJ | 07960-3840 |
| JOHN J MCCABE & | PATRICIA S MCCABE JT WROS | 8966 4 MILE RD NE | | | ADA | MI | 49301-9716 |
| JOHN J MCCARTHY | 2102 RIVERSIDE DR | | | | NORMAN | OK | 73072-6613 |
| JOHN J MCCASKEY | TOD ACCOUNT | 910 S. WISE DRIVE | | | SUMTER | SC | 29150-1112 |
| JOHN J MCCASKEY SEP IRA SEP IR | FCC AS CUSTODIAN | 910 S. WISE DRIVE | | | SUMTER | SC | 29150-1112 |
| JOHN J MCGINN JR IRA | FCC AS CUSTODIAN | 4776 PARKSTONE DR | | | VIERA | FL | 32955-6578 |
| JOHN J MCGOWAN | CGM IRA ROLLOVER CUSTODIAN | 197 LINDLEY COURT | | | ANDOVER | NJ | 07821-4559 |
| JOHN J MCGOWAN TTEE | GEORGE J MCGOWAN & | ROSEMARY A MCGOWAN | TRUST U/A DTD 6/26/90 | 70797 INDIAN FORD ROAD | SISTERS | OR | 97759-9844 |
| JOHN J MCGRORY TTEE | JOHN J MCGRORY TRUST | UA DTD 05/09/91 | 1049 GRAND ISLE DR | | NAPLES | FL | 34108-3324 |
| JOHN J MCHALE - IRA | 8109 LAWNVIEW | | | | ALPHARETTA | GA | 30022 |
| JOHN J MCKENNA | ANNE E MCKENNA | JOINT | 1 HSBC CENTER 22ND FL | | BUFFALO | NY | 14203-2840 |
| JOHN J MCMAHON | 9 LAVERDURE CIR | | | | FRAMINGHAM | MA | 01701-4043 |
| JOHN J MEEHAN (IRA) | FCC AS CUSTODIAN | 1551 PINE TREE DR | | | HATFIELD | PA | 19440-3544 |
| JOHN J MENTO & | GENEVIEVE C MENTO JTTEN | 116 JEWELL DR | | | LIVERPOOL | NY | 13088-5420 |
| JOHN J MERENDA TTEE | FBO JOHN J & EVELYN M MERENDA | TR U/A DTD 6/19/90 | 16351 ROTUNDA APT 112-A | | DEARBORN | MI | 48120-1128 |
| JOHN J MILLER, JR. | 2163 LEHIGH PLACE | | | | MORAINE | OH | 45439 |
| JOHN J MILLETTE & | JOHN J MILLETTE JR JT TEN | 20 MOORINGS DRIVE | | | PALOS HEIGHTS | IL | 60463 |
| JOHN J MONTECALVO | 750 GLENWOOD ST NE | | | | WARREN | OH | 44483 |
| JOHN J MORRISON IRA | FCC AS CUSTODIAN | 19 N SEEBERT STREET | | | CARY | IL | 60013-2031 |
| JOHN J MURRAY | 14 LEITH LANE | | | | HILTON | NY | 14468 |
| JOHN J MURRAY RESIDUARY TRUST | INGRID G MURRAY TTEE | 314 JOLIET | | | SAN ANTONIO | TX | 78209 |
| JOHN J MUSIC JR | 421 LARKSPUR ST | STE D | | | PONDERAY | ID | 83852-5034 |
| JOHN J NAPPI | 58 CHANCELLOR PARK DRIVE | | | | MAYS LANDING | NJ | 08330-2049 |
| JOHN J NESTOR | 225 LAWRENCE AVE. | | | | MIAMISBURG | OH | 45342 |
| JOHN J NIGRO & LAURA NIGRO JT TEN | 1970 PICKERING TRAIL | | | | LANCASTER | PA | 17601-4972 |
| JOHN J NISSEN BAKING CO | 413 PRESUMPSCOT ST | | | | PORTLAND | ME | 04103-5237 |
| JOHN J NISSEN BAKING CO.,INC. | 983 MILLBURY STREET | | | | WORCESTER | MA | 01607-2104 |
| JOHN J NOBIL | SOUTHWEST SECURITIES, INC. | 14067 E BELLEWOOD DR | | | AURORA | CO | 80015 |
| JOHN J NOBIL REVOCABLE TRUST | JOHN J NOBIL TTEE | 14067 E BELLEWOOD DR | | | AURORA | CO | 80015-1170 |
| JOHN J NOLAN | CGM IRA CUSTODIAN | 119 N. STONERIDGE DRIVE | | | LANSDALE | PA | 19446-6446 |
| JOHN J NOLAN AND | DIANE M NOLAN JTWROS | 119 N. STONERIDGE DRIVE | | | LANSDALE | PA | 19446-6446 |
| JOHN J NORBUT TTEE | JOHN J NORBUT TRUST | UAD 9/12/05 | 1718 MAIN | | MT. VERNON | IL | 62864-2932 |
| JOHN J O CONNOR | 11584 CLAYTON CT | | | | THORNTON | CO | 80233-2301 |
| JOHN J O NEILL | 1946 EAST MAIN ST # 12 | | | | ROCHESTER | NY | 14609-7572 |
| JOHN J O'BRIEN REV TRUST | U/ADT TR | SHARON GRIFFITHS TTEE ET AL | U/A DTD 03/30/2005 | 1003 GENESEE PARK BLVD | ROCHESTER | NY | 14619-1635 |
| JOHN J O'CONNOR & | HARRIET K O'CONNOR | JT TEN | TOD ACCOUNT | 8775 20TH STREET #531 | VERO BEACH | FL | 32966-6918 |
| JOHN J O'GRADY TTEE | U/W HELEN C DEVINE | CADWALADER WILKERSHAM TAFT | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| JOHN J O'MALLEY | 6270  OLD TROY PIKE | | | | DAYTON | OH | 45424-3647 |
| JOHN J OBERLE & | MARLENE J OBERLE | TEN COM | 60 CANADA GOOSE DRIVE | | HACKETTSTOWN | NJ | 07840-3125 |
| JOHN J ODENWALD | 426 HUNT LANE | | | | MANHASSET | NY | 11030-2637 |
| JOHN J OSBORNE | 1224 SOUTH ST SE | | | | WARREN | OH | 44483-5941 |
| JOHN J OWENS | 630 CALLAWAY RIDGE DR | | | | DEFIANCE | MO | 63341-1632 |
| JOHN J PAGANO | MARY PAGANO JT TEN | 164 W NORTHFIELD RD | | | LIVINGSTON | NJ | 07039-3737 |
| JOHN J PAISLEY R/O IRA | FCC AS CUSTODIAN | 39 CAMILLO DR | | | WAYNE | NJ | 07470-2924 |
| JOHN J PARIS | 1972 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1121 |
| JOHN J PASCUCCI | 1481  JAY ST | | | | ROCHESTER | NY | 14611-1027 |
| JOHN J PASKVALICH AND ROBERTA J PASKVALI | CH TRUST U/A DTD 03/02/09 JOHN J PASKVAL | ICH TTEE, ROBERTA J PASKVALICH TTEE | 11 S. 068 SHERI STREET | | NAPERVILLE | IL | 60565 |
| JOHN J PASQUARIELLO & | KATHLEEN PASQUARIELLO JTWROS | PO BOX 239 | | | BRADENTON | FL | 34206 |
| JOHN J PASTORE (ROLL IRA) | FCC AS CUSTODIAN | 15706 COVE CIRCLE | | | PLAINFIELD | IL | 60544-7858 |
| JOHN J PATROS | 8188 KENYON DR SE | | | | WARREN | OH | 44484 |
| JOHN J PAULITZ | 2992 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 |
| JOHN J PAYMENT | PO BOX 66 | | | | LAKELAND | MI | 48143-0066 |
| JOHN J PEMRICK TR | U/A/D 04/15/94 | JOHN J PEMRICK TTEE | 2321 RIVERBLUFF PARKWAY | V-248 | SARASOTA | FL | 34231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J PERRY | 1823 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9524 |
| JOHN J PETERSEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5465 N 600 E | | FOWLER | IN | 47944 |
| JOHN J PIEKNIK JR | 35625 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726-9581 |
| JOHN J PLANT TTEE | JOHN J PLANT LOVING TRUST | DTD 07/13/99 | 25 THOMAS BEE DR | | BLUFFTON | SC | 29909-7143 |
| JOHN J PLATO | CGM IRA ROLLOVER CUSTODIAN | 36 RIDGE ROAD | | | COLTS NECK | NJ | 07722-1127 |
| JOHN J PORCHE AND | KIYMET A PORCHE JTWROS | 852 ELLINGTON DRIVE | | | BILOXI | MS | 39532-2252 |
| JOHN J POTOCKY & | JOAN POTOCKY JTWROS | 1634 HEATHER DR | | | MUNSTER | IN | 46321-3906 |
| JOHN J POTOCKY ROTH IRA | FCC AS CUSTODIAN | 1634 HEATHER DR | | | MUNSTER | IN | 46321-3906 |
| JOHN J PRIANTI | MURIAL R PRIANTI | 5157 ORANGEPORT RD | | | BREWERTON | NY | 13029-9721 |
| JOHN J RANCURELLO | 133   CUSHWA DR | | | | CENTERVILLE | OH | 45459 |
| JOHN J RANDAZZI & | GLORIA N RANDAZZI TTEES | THE RANDAZZI FAMILY REV TR | DTD 1/19/97 | 42 LEWIS DRIVE | MAYS LANDING | NJ | 08330-5702 |
| JOHN J REARDON AND | FRANCES M. ESLINGER TTEES | REARDON TRUST | UAD 03/03/97 | 1453 S. DUNSMUIR AVE. | LOS ANGELES | CA | 90019-4031 |
| JOHN J RECAR & | SHIRLEY M RECAR JT TEN | 13671 KLONDIKE RD | | | DESOTO | MO | 63020-3668 |
| JOHN J REDMOND IRA | FCC AS CUSTODIAN | 1500 MONTE CARLO COURT | | | MERRITT ISLD | FL | 32952-5666 |
| JOHN J REGNIER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15981 DEER TRAIL CT | | CHESTERFIELD | MO | 63017 |
| JOHN J REGNIER & | SHARON M SCHROEDER JT TEN | 15981 DEER TRAIL CT | | | CHESTERFIELD | MO | 63017 |
| JOHN J RICHARD | 231 W. GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857 |
| JOHN J RINDE & TONI RINDE TEN ENT | TOD DEBBIE A HOFFMAN, BARBARA G | FELLER SUBJ TO STA RULES | 3207 HILLTOP LANE | | LARGO | FL | 33770-2724 |
| JOHN J ROACHE | 1525 ASHBY ROAD | | | | PAOLI | PA | 19301-2011 |
| JOHN J ROBINSON | 308 MCDONALD DR | | | | CLINTON | MS | 39056-5338 |
| JOHN J ROSATO & | MARTHA D JAWORSKI JT TEN | 1202 N 6TH ST | | | BOISE | ID | 83702-4311 |
| JOHN J ROSE | PO BOX 287 | | | | COLEMAN | MI | 48618-0287 |
| JOHN J ROSS (ROTH IRA) | FCC AS CUSTODIAN | 2344 N CATALINA VISTA PLACE | | | TUCSON | AZ | 85749-7909 |
| JOHN J ROSSE FAMILY TR | LYDIA C ROSSE TTEE | U/A DTD 01/22/2008 | 336 HOLLYWOOD AVE | | DOUGLASTON | NY | 11363-1114 |
| JOHN J ROURKE | 10154 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1226 |
| JOHN J ROWLEY & | ROSE M ROWLEY JTWROS | TOD BENEFICIARIES ON FILE | PO BOX 585 | 104 MARVIN RD | HIGGINS LAKE | MI | 48627-585 |
| JOHN J RYAN | 4110 MATTINA BELLA SR | | | | LAS VEGAS | NV | 89135 |
| JOHN J RYAN | 82 HARVEST RD | | | | FAIRPORT | NY | 14450-2858 |
| JOHN J SABIA | 146 CREAM ST | | | | POUGHKEEPSIE | NY | 12601-6602 |
| JOHN J SADLIER & | MARY M SADLIER TEN COM | 512 LIBERTY AVENUE | | | WILLISTON PARK | NY | 11596-2114 |
| JOHN J SALVATORE | REVOCABLE TRUST | JOHN J SALVATORE TTEE | U/A DTD 02/25/1994 | 4784 CRANDALL RD | HOWELL | MI | 48855-8742 |
| JOHN J SANDERS & | LYNDA KAY SANDERS JT TEN | 7523 TITUS CT SE | | | OLYMPIA | WA | 98503-1560 |
| JOHN J SAVINI  & | HELEN A SAVINI JT WROS | 30 WEST HILLCREST | | | HAVERTOWN | PA | 19083-1328 |
| JOHN J SCARCELLA | 611 FARMS DR | | | | FAIRMONT | WV | 26554-3509 |
| JOHN J SCHADE AND | HELEN A SCHADE JTWROS | BOX 64 | | | BERRYSBURG | PA | 17005-0064 |
| JOHN J SCHAFER TTEE | REV LIV TR AGRMNT OF JOHN J SCHAFER | U/A DTD 03/24/2004 | 3708 BAYOU PLACE | | HOLT | MI | 48842-9753 |
| JOHN J SCHERRENS | 52520 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3034 |
| JOHN J SCHOFIELD | 22 MAPLEWOOD RD | | | | OLD SAYBROOK | CT | 06475-2832 |
| JOHN J SCHRADER | 1344 SIENNA XING | | | | JANESVILLE | WI | 53546-3746 |
| JOHN J SCHULTZ | 407   MCNAUGHTON ST | | | | ROCHESTER | NY | 14606-2647 |
| JOHN J SCOTT | RITA M SCOTT | 515 JANIE LN | | | SHREVEPORT | LA | 71106-6024 |
| JOHN J SEDITA | 1610  BLOSSOM RD | | | | ROCHESTER | NY | 14610-2315 |
| JOHN J SERRA & | ISABELLE M SERRA JTWROS | 12 SEYMOUR STREET | | | CALDWELL | NJ | 07006-6111 |
| JOHN J SHAO CUST FOR | S SHAO CUST ROTH CONT IRA | CHARLES SCHWAB & CO INC CUST | 5521 ROLAND DR | | PLANO | TX | 75093 |
| JOHN J SHAO TTEE | JOHN SHAO PORTFOLIO MANAGEMENT | INC 401K 10/01/2005 | 5521 ROLAND DR | | PLANO | TX | 75093 |
| JOHN J SHAW JR | ROSEMARY P SHAW | JT TEN | 2371 HEDGEGATE CT | | ORLANDO | FL | 32828-7509 |
| JOHN J SHEERIN | 57 TODD DR N | | | | GLEN HEAD | NY | 11545-1405 |
| JOHN J SHERLOCK | 554   GREEN ST | | | | CAMBRIDGE | MA | 02139-3120 |
| JOHN J SHERLOCK & | JOAN M SHERLOCK | JT TEN | 2 RICHMOND ROAD | SUITE 303 | WEST MILFORD | NJ | 07480-1993 |
| JOHN J SHERLOCK IRA | FCC AS CUSTODIAN | 2 RICHMOND ROAD | SUITE 303 | | WEST MILFORD | NJ | 07480-1993 |
| JOHN J SHIRREFFS JR (IRA) | FCC AS CUSTODIAN | 200 POTTER ROAD | | | WEST PALM BCH | FL | 33405-3361 |
| JOHN J SHOOK | CGM IRA ROLLOVER CUSTODIAN | 216 SAN MARINO DRIVE | | | SAN RAFAEL | CA | 94901-1582 |
| JOHN J SHRADER TOD | BRENDA SUE SHRADER | SUBJ TO STA RULES | 833 S KENTUCKY | | AMARILLO | TX | 79106-6547 |
| JOHN J SIEGMUND (SEP IRA) | FCC AS CUSTODIAN | 41 OAK LANE | | | HAMPTON BAYS | NY | 11946-3324 |
| JOHN J SIEGMUND REVOCABLE | TRUST UA 4/16/2002 TR | JOHN J SIEGMUND TTEE | U/A DTD 04/16/2002 | 41 OAK LANE | HAMPTON BAYS | NY | 11946-3324 |
| JOHN J SIMON | 741 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J SIMPSON AND | GERTRUDE SIMPSON JTWROS | 2330 COTTONWOOD CT | | | MAYSVILLE | KY | 41056-7927 |
| JOHN J SINAL AND | LYNN E SINAL JTWROS | 5338 LA PALM CT | | | OAK FOREST | IL | 60452-1301 |
| JOHN J SINGLETON JR. | 670 MIX AVE. APT 2G | | | | HAMDEN | CT | 06514-2363 |
| JOHN J SKUBIAK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11037 FLOTILLA DR | | KNOXVILLE | TN | 37934 |
| JOHN J SMITH | 462 BOZARD RD | | | | ORANGEBURG | SC | 29115-8934 |
| JOHN J SNEAD JR. | 33 ALDEN AVE | | | | TRENTON | NJ | 08618-3001 |
| JOHN J SNYDER | 4326  RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| JOHN J SOUCIE AND | GRACE L SOUCIE JTWROS | 3801 VILLAGE VIEW DR #1513 | | | GAINESVILLE | GA | 30506-4338 |
| JOHN J SOUSA | 4    FAIRVIEW RD | | | | WOBURN | MA | 01801-2523 |
| JOHN J SPALLONE | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 12450 LAKE VISTA | | WILLIS | TX | 77318 |
| JOHN J STAHL | 328 YOUNG ST | | | | TONAWANDA | NY | 14150-4013 |
| JOHN J STANTON & | MARY-JANE H STANTON JT TEN | 14 LYON FARM DR | | | GREENWICH | CT | 06831-4306 |
| JOHN J STEGER IRA | FCC AS CUSTODIAN | 6 MELROSE DR | | | MARRERO | LA | 70072-5075 |
| JOHN J STRACH & JOHN J STRACH JR & | DAVID J STRACH &ROBERT STRACH & | JIM STRACH JTTEN | 1422 RANDOLPH | | MUSKEGON | MI | 49441-3133 |
| JOHN J SUCIU | 460 WEDGEFIELD DR | | | | SPRING HILL | FL | 34609-9674 |
| JOHN J SUKALA | 2118 BAY AVE | | | | OCEAN CITY | NJ | 08226-2742 |
| JOHN J SUKALA | ROTH IRA DCG & T TTEE | 2118 BAY AVE | | | OCEAN CITY | NJ | 08226-2742 |
| JOHN J SUKALA IRA BNF | BLANCHE SUKALA (DECD) IRA | WBNA CUSTODIAN TRAD IRA | 2118 BAY AVE | | OCEAN CITY | NJ | 08226-2742 |
| JOHN J SWATON JR | 5863 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| JOHN J SWEERE | TOD ET AL | 4001 S JUDY AVE | | | SIOUX FALLS | SD | 57103 |
| JOHN J SWOGGER | 1025 HARVARD AVE | | | | FAIRBORN | OH | 45324 |
| JOHN J TAROLI | 1935 HAROLDSON AVE | | | | LANCASTER | PA | 17601-3623 |
| JOHN J TAYLOR | TOD DTD 08-02-04 | 1095 DOHRMAN STREET | | | MC KEES ROCKS | PA | 15136-2307 |
| JOHN J TERRITO | 825   HOUSTON ROAD | | | | WEBSTER | NY | 14580-4042 |
| JOHN J TERRY (IRA) | FCC AS CUSTODIAN | 7 CHERRY HILLS DR | | | COTO DE CAZA | CA | 92679-4746 |
| JOHN J THOMAS | PO BOX 2504 | | | | ANTIOCH | CA | 94531-2504 |
| JOHN J TIMLIN | 7115 MARINTHANA AVE | | | | BOARDMAN | OH | 44512 |
| JOHN J TIRLEA | 1405 NILES-CORTLAND ROAD | | | | NILES | OH | 44446-3504 |
| JOHN J TOBIN | 148 E SUNNY SANDS RD | | | | CATHLAMET | WA | 98612-9727 |
| JOHN J TOMASHOT | 230   WISTOWA TRAIL | | | | DAYTON | OH | 45430-2016 |
| JOHN J TORONZI | 144 UNION BRICK RD | | | | BLAIRSTOWN | NJ | 07825-2006 |
| JOHN J TRAINER | 709 ARCTIC AVE | | | | N CAPE MAY | NJ | 08204-1821 |
| JOHN J TUTKO | 65 BIRCH LANE | | | | WILMINGTON | IL | 60481 |
| JOHN J TWAREK | 5660  CANDLE LIGHT LANE | | | | DAYTON | OH | 45431-2802 |
| JOHN J URBAN | 25 VIKING DRIVE | | | | BRISTOL | RI | 02809-4819 |
| JOHN J URSZENI | 1005 BREWSTER CT | | | | GRAFTON | OH | 44044-1201 |
| JOHN J VAN RODEN | 2828 EGYPT ROAD APT F304 | | | | NORRISTOWN | PA | 19403-4909 |
| JOHN J VANDER KOOI TTEE | JOHN J. VANDER KOOI | TRUST U/A/D 12/10/85 | 10610 PIERCE STREET | | ZEELAND | MI | 49464-9763 |
| JOHN J VARGO DO | 5480 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1820 |
| JOHN J VARRATI | 1720 SURRY TRL | | | | WIMAUMA | FL | 33598 |
| JOHN J VELLA JR | 301 PENBROOKE DRIVE | | | | PENFIELD | NY | 14526 |
| JOHN J VRLIK JR | 1234 121ST ST | | | | WHITING | IN | 46394-1908 |
| JOHN J WALSH | 3977  BAZETTA RD | | | | CORTLAND | OH | 44410-9227 |
| JOHN J WALSH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 808 CODY DRIVE | | MELVILLE | NY | 11747 |
| JOHN J WARD & | JEANN R WARD, TRUSTEES | FBO THE WARD TRUST | U/A DTD 6/8/90 | 6102 PALO CHRISTI | PARADISE VLY | AZ | 85253-3730 |
| JOHN J WARGO | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| JOHN J WATKINS & | JUDITH A WATKINS JT WROS | 25420 VAN HORN RD | | | FLAT ROCK | MI | 48134-9101 |
| JOHN J WEAVER | 4857  G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 |
| JOHN J WIERZBICKI | 240 BRANCHVIEW DR NE | STE 240 | | | CONCORD | NC | 28025-3763 |
| JOHN J WIKLE | 104 WYNONA DR | | | | EATON | OH | 45320-2226 |
| JOHN J WITHROW | 3086  SETON HILL DR | | | | BELLBROOK | OH | 45305-8756 |
| JOHN J WITTMAN | 3313 BREWTON WAY | | | | MIDLOTHIAN | VA | 23113-3793 |
| JOHN J WYATT AND | WILMA L WYATT JTWROS | TOD DTD 04-11-05 | 1510 NORTHLAKE DRIVE | | SUN CITY CENTER | FL | 33573-5015 |
| JOHN J YACONE | 32 WILSON RD | | | | SOMERSET | NJ | 08873-2738 |
| JOHN J YODER | 5120  NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN J ZEITLIN | WBNA CUSTODIAN SEP IRA | 29744 DUSTIN AVE | | | EASTON | MD | 21601-4889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J ZILINSKI | 383 RITTENHOUSE | | | | NORTH BRUNSWICK | NJ | 08902-3536 |
| JOHN J ZINGER | 102 LAKE 15 RD | | | | IRON RIVER | MI | 49935-8446 |
| JOHN J. BAUER | 5748 WHISPERING PINES STREET NE | | | | OLYMPIA | WA | 98516-2145 |
| JOHN J. CONNORS | 3 AARON RD | | | | LEXINGTON | MA | 02421-6801 |
| JOHN J. CURRAN & | ANNE T. CURRAN JTTEN | 30300 PROVINCETOWN LANE | | | BAY VILLAGE | OH | 44140-1740 |
| JOHN J. DI POFI | SMITH BARNEY/MP ACCT. | FBO JOHN J. DI POFI | 688 CHICORA ROAD | | LEWISTON | NY | 14092-1375 |
| JOHN J. DIETRICH ROTH IRA | FCC AS CUSTODIAN | 3501 WILLOW POND | | | MUSTANG | OK | 73064-9558 |
| JOHN J. DIFFLEY TTEE | JILDA GOODMAN TTEE | U/A/D 07/10/97 | FBO JOHN J DIFFLEY REV LIV TR. | 511 RIVER AVE | LAKEWOOD | NJ | 08701-4722 |
| JOHN J. DUFFY | CGM IRA ROLLOVER CUSTODIAN | 271 PARK FOREST BLVD. | | | ENGLEWOOD | FL | 34223-6551 |
| JOHN J. FIEHN AND | FLORENCE FIEHN JTWROS | 13507 SUGARBUSH AVE. NW | | | MOGADORE | OH | 44260-9226 |
| JOHN J. FORSTER | 3040 IDAHO AVE. NW | #622 | | | WASHINGTON | DC | 20016-5420 |
| JOHN J. GILLEN | CGM IRA CUSTODIAN | 3 OWENS DRIVE | | | WARREN | NJ | 07059-6716 |
| JOHN J. LEHR TRUSTEE | FBO BEVERLY A LEHR TRUST | 12602 MOHAWK LANE | | | LEAWOOD | KS | 66209-1448 |
| JOHN J. MASTRANTONIO | CGM IRA CUSTODIAN | 31 SPRAIN VALLEY ROAD | | | SCARSDALE | NY | 10583-3105 |
| JOHN J. MAYES TTEE | FBO J. MAYES REV LIV TR | U/A/D 08/10/82 | 5350 LANELAKE RD. | | BLOOMFIELD HILLS | MI | 48302-2931 |
| JOHN J. PALLEN JR. IRA | FCC AS CUST | 103 OAK RIDGE PARKWAY | | | TOMS RIVER | NJ | 08755-4101 |
| JOHN J. REIDELBACH AND | DENISE M. REIDELBACH JTWROS | P.O.BOX 2204 | | | NEWNAN | GA | 30264-2204 |
| JOHN J. SANDERFORD - SEP IRA | P.O. BOX 9009 | | | | METAIRIE | LA | 70055 |
| JOHN J. SHOEMAKER AND | SUSAN C. SHOEMAKER JTWROS | 2043 S. OLDEN AVENUE | | | TRENTON | NJ | 08610-1807 |
| JOHN J. SHULER | 106 SILVER SPRINGS | | | | UNIVERSAL CITY | TX | 78148 |
| JOHN J. STESLICKI & | DIANE M. STESLICKI | JT TEN | TOD ACCOUNT | 3853 SADDLE LANE | MILFORD | MI | 48381-4088 |
| JOHN J. TADDEY DDS, INC | PROFIT SHARING PLAN | 7946 IVANHOE AVE STE 107 | | | LA JOLLA | CA | 92037-4516 |
| JOHN J. TAYLOR & | MARILYN I. TAYLOR JT TEN | 1660 BETHAVEN RD | | | RIVERDALE | GA | 30296 |
| JOHN J. WELLER | 1600 OVERBROOK DRIVE | PO BOX 738 | | | GWYNEDD VLY | PA | 19437-0738 |
| JOHN J. ZAKOSKY, JR. | 1 WOODCREST ROAD | | | | WHIPPANY | NJ | 07981-1318 |
| JOHN JACHIM | 64 LURAY AVE NW | C/O GEORGE JACHIM | | | GRAND RAPIDS | MI | 49504-5939 |
| JOHN JACKETT | 323 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| JOHN JACKO | PO BOX 16027 | | | | LANSING | MI | 48901-6027 |
| JOHN JACKOVICH | 6400 LINDEN RD | | | | FENTON | MI | 48430-9350 |
| JOHN JACKSON | 1038 4TH ST | | | | MONONGAHELA | PA | 15063-1906 |
| JOHN JACKSON | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JOHN JACKSON | 115 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1432 |
| JOHN JACKSON | 14005 HIGHWAY 72 | | | | CHEROKEE | AL | 35616-5115 |
| JOHN JACKSON | 1443 WEST COLDWATER ROAD | | | | FLINT | MI | 48505-4820 |
| JOHN JACKSON | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JOHN JACKSON | 16827 STANSBURY ST | | | | DETROIT | MI | 48235-4018 |
| JOHN JACKSON | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| JOHN JACKSON | 2170 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| JOHN JACKSON | 2194 LA HACIENDA DR | | | | SPARKS | NV | 89434-3494 |
| JOHN JACKSON | 22470 NW SUZIE LN | | | | FOUNTAIN | FL | 32438-6110 |
| JOHN JACKSON | 2410 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3660 |
| JOHN JACKSON | 2911 CONVEYOR DR | | | | BURLESON | TX | 76028-1803 |
| JOHN JACKSON | 3541 OLD CHAMBLEE TUCKER RD APT D | | | | DORAVILLE | GA | 30340-4174 |
| JOHN JACKSON | 3631 15 MILE RD | | | | MARION | MI | 49665-8347 |
| JOHN JACKSON | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| JOHN JACKSON | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| JOHN JACKSON | 4325 LAMSON ST | | | | SAGINAW | MI | 48601-6774 |
| JOHN JACKSON | 44 DRIFTWOOD LN | | | | MILLS RIVER | NC | 28759-2521 |
| JOHN JACKSON | 451 WESTMEATH DR SW | | | | ATLANTA | GA | 30310-1533 |
| JOHN JACKSON | 46 CHAIN AVE | | | | DAYTON | OH | 45427-2619 |
| JOHN JACKSON | 4807 SAN ANTONE DR | | | | BOSSIER CITY | LA | 71111-2626 |
| JOHN JACKSON | 4937 COUNTY ROAD 8800 | | | | WEST PLAINS | MO | 65775-5720 |
| JOHN JACKSON | 5880 ETZEL AVE | | | | SAINT LOUIS | MO | 63112-2405 |
| JOHN JACKSON | 601 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| JOHN JACKSON | 627 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| JOHN JACKSON | 6495 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN JACKSON | 795 HAPPY VALLEY CHURCH RD | | | | DALLAS | GA | 30157-0504 |
| JOHN JACKSON | 9701 GRIST MILL RUN | | | | OLMSTED FALLS | OH | 44138-2891 |
| JOHN JACKSON | 978 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1068 |
| JOHN JACKSON | APT 208 | 31097 WARREN ROAD | | | WESTLAND | MI | 48185-2966 |
| JOHN JACKSON | G 7432 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458 |
| JOHN JACKSON III | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| JOHN JACKSON III | 3638 HESS | | | | SAGINAW | MI | 48601 |
| JOHN JACOB | 2069 CUMBERLAND TRL | | | | PLANO | TX | 75023-3200 |
| JOHN JACOB GOTTWALD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 253 FRANKLIN RD | | GLENCOE | IL | 60022 |
| JOHN JACOBELLIS IRA | FCC AS CUSTODIAN | 7 MACKTOWN ROAD | | | WINDSOR | CT | 06095-1425 |
| JOHN JACOBS | 1125 MARLBORO ST | | | | SANDUSKY | OH | 44870-4043 |
| JOHN JACOBS | 15015 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9345 |
| JOHN JACOBS | 42449 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2859 |
| JOHN JACOBS | 5817 HERONS BLVD UNIT B | | | | AUSTINTOWN | OH | 44515-5830 |
| JOHN JACOBS | 5898 LARCH CIR | | | | MORRISTOWN | TN | 37814-1446 |
| JOHN JACOBS | PO BOX 604 | | | | NORTH WEBSTER | IN | 46555-0604 |
| JOHN JACQUES | 1220 S PHILLIPS RD | | | | DEFORD | MI | 48729-9623 |
| JOHN JACQUES | 185 HEIGHTS DR | | | | TORRINGTON | CT | 06790-4434 |
| JOHN JACQUES | 3636 WALL AVE | | | | ALLEN PARK | MI | 48101-3079 |
| JOHN JAEGER | 22517 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5234 |
| JOHN JAGELSKI | 3039 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| JOHN JAGGERS | 138 N JEFFERSON ST | | | | WESTVILLE | IL | 61883-1478 |
| JOHN JAGOE | N 1006 BROOKFIELD | | | | SOUTH BEND | IN | 46628 |
| JOHN JAGOSZ | 1111 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1040 |
| JOHN JAJE | 1417 MADISON DR | | | | TROY | MI | 48083-5386 |
| JOHN JAKOPAC | 26 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2762 |
| JOHN JAKUB | 12 CROSSWOOD LANE | | | | LEVITTOWN | PA | 19055-1624 |
| JOHN JAKUBEC | 3246 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| JOHN JAMERSON | 3633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| JOHN JAMES | 12769 SPANISH VILLAGE DR | | | | BRIDGETON | MO | 63044-3710 |
| JOHN JAMES | 13626 KENTUCKY ST | | | | DETROIT | MI | 48238-2367 |
| JOHN JAMES | 15803 VAUGHAN ST | | | | DETROIT | MI | 48223-1250 |
| JOHN JAMES | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620-6518 |
| JOHN JAMES | 547 SWEET HOME RD | | | | AMHERST | NY | 14226-2221 |
| JOHN JAMES | 5976 W SCHOOL RD | | | | MT PLEASANT | MI | 48858-9476 |
| JOHN JAMES & | FRANCES JAMES | JT TEN | 929 SOUTH SKINKER | | ST. LOUIS | MO | 63105-3207 |
| JOHN JAMES AUDUBON FOUNDATION | ATTN: ROBERT S. REICH | TWO LAKEWAY CENTER SUITE 1000 | 3850 N. CAUSEWAY BLVD. | | METAIRIE | LA | 70002-1752 |
| JOHN JAMES IRA | FCC AS CUSTODIAN | PO BOX 1050 | | | FLIPPIN | AR | 72634-1050 |
| JOHN JAMES MILNE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | | | SAGINAW | MI | 48602 |
| JOHN JAMES REARDON III | JOHN J REARDON | PO BOX 541075 | 508 W REMINGTON ST | | LAKE WORTH | FL | 33454-1075 |
| JOHN JAMES TRACY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1 ROYAL TERN CT | | SAVANNAH | GA | 31411 |
| JOHN JAMES WINKLEMAN | 1177 EAST GROVER STREET | | | | LYNDEN | WA | 98264-9525 |
| JOHN JAMISON | 208 BRANTLEY ST | | | | KOSCIUSKO | MS | 39090-3908 |
| JOHN JAMISON | 403 TURNBERRY CT NE | | | | WARREN | OH | 44484-5541 |
| JOHN JAMMER | 1888 PINEWOOD DR | | | | ALGER | MI | 48610-9365 |
| JOHN JANCA | 6940 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9189 |
| JOHN JANCEK | 2911 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| JOHN JANCZAK | 1998 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1308 |
| JOHN JANIK I I I | 3699 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3060 |
| JOHN JANKOVIC | 4087 N SMITH RD | | | | OWOSSO | MI | 48867-9440 |
| JOHN JANKOWSKI | 57 MONTROSE CT | | | | BRENTWOOD | CA | 94513-2936 |
| JOHN JANOWICH JR | 5514 LINK AVE | | | | BALTIMORE | MD | 21227-2807 |
| JOHN JANSEN | 10704 WHITEWOOD RD | | | | PINCKNEY | MI | 48169-8436 |
| JOHN JANSEN | 6944 PARK RD | | | | ANN ARBOR | MI | 48103-9512 |
| JOHN JANSSEN | 6845 WOODLAND HEIGHTS DR | | | | AVON | IN | 46123-9239 |
| JOHN JANSSENS | 3936 RALEIGH DR | | | | OKEMOS | MI | 48864-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN JANUCHOWSKI | 4332 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| JOHN JARDINE | 1610 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086-3391 |
| JOHN JAROSINSKI | 2012 LINCOLN ROAD | | | | SPRING HILL | TN | 37174-4536 |
| JOHN JAROSZ | 7401 NW 75TH ST | | | | KANSAS CITY | MO | 64152-2351 |
| JOHN JARRAD | 17754 EVANS TRL | | | | ORLANDO | FL | 32833-3207 |
| JOHN JARRELL | 2217 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-3337 |
| JOHN JARRETT | 6132 12TH ST EXT | | | | MINERVA | OH | 44657 |
| JOHN JARRETT | 8751 RANCH ACRES DR | | | | NOBLE | OK | 73068-5403 |
| JOHN JARRETT | 8832 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234-2208 |
| JOHN JASKULA | 18 GLENWOOD TER | | | | CLARK | NJ | 07066-1911 |
| JOHN JASKULA | 2101 SUMMIT TER | | | | LINDEN | NJ | 07036-3735 |
| JOHN JASPER | 722 S BOND ST | | | | SAGINAW | MI | 48602-2221 |
| JOHN JASTER | 17210 STATE AVE | | | | BASEHOR | KS | 66007-7149 |
| JOHN JASULAVICH I I I | 2527 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4617 |
| JOHN JAUCH | 1449 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1028 |
| JOHN JAY COLLEGE OF CRIMINAL JUSTICE CITY UNIV OF NEW YORK | 899 10TH AVE | BURSAR S OFFICE | | | NEW YORK | NY | 10019-1017 |
| JOHN JAY CORSON V | 32372 LODGEPOLE DR | | | | EVERGREEN | CO | 80439-6651 |
| JOHN JAY MARKS | 1410 E 21ST ST | | | | WICHITA | KS | 67219 |
| JOHN JAY WHITE TTEE | FBO JOHN JAY WHITE, GRANTOR | U/A/D 12-27-2007 | 600 N INWOOD DRIVE | | HUNTINGTON | WV | 25701-4813 |
| JOHN JEAN | 1188 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| JOHN JEDERLINIC | 16529 29 MILE RD | | | | RAY | MI | 48096-2216 |
| JOHN JEFFCOAT | 240 MARSH HAWK DR | | | | VONORE | TN | 37885-5324 |
| JOHN JEFFERSON | 18651 LAMONT ST | | | | DETROIT | MI | 48234-2230 |
| JOHN JEFFERSON | 2960 E COUNTY RD 300 | | | | AUGUSTA | IL | 62311 |
| JOHN JEFFERSON | 6010 SALLY CT | | | | FLINT | MI | 48505-2568 |
| JOHN JEFFERY | 64981 E BRASSIE DR | | | | TUCSON | AZ | 85739-1649 |
| JOHN JEFFORDS | 12521 KELLY SANDS WAY APT 31 | | | | FORT MYERS | FL | 33908-5920 |
| JOHN JELKEN | 339 PINEWOOD DR | P.O. BOX 914 | | | FOWLERVILLE | MI | 48836-9520 |
| JOHN JEMBRYSEK | POB 189 DR RD3 SPRING VALLEY | | | | BELLE MEAD | NJ | 08502 |
| JOHN JENKINS | 13246 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| JOHN JENKINS | 205 HERITAGE LN | | | | CORTLAND | OH | 44410-1117 |
| JOHN JENKINS | 250 BEACH AVE | | | | BELOIT | WI | 53511-3406 |
| JOHN JENKINS | 26 RIDGEWOOD CIR | | | | WILMINGTON | DE | 19809-2859 |
| JOHN JENKINS | 3154 CYPRESS DR | | | | ADRIAN | MI | 49221-1741 |
| JOHN JENKINS | 37811 CHANCEY ROAD | LOT 369 | | | ZEPHYRHILLS | FL | 33541 |
| JOHN JENKINS | 5606 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542-2737 |
| JOHN JENKINS | 606 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| JOHN JENKINS | 9 RIDGE POINT CT | | | | SAINT CHARLES | MO | 63304-3445 |
| JOHN JENKINS | G3344 MENOMINEE | | | | BURTON | MI | 48529 |
| JOHN JENKINS | PO BOX 145 | | | | GASPORT | NY | 14067-0145 |
| JOHN JENKINS | PO BOX 360522 | | | | DECATUR | GA | 30036-0522 |
| JOHN JENNINGS | 14292 E WHISPERING OCOTILLO PL | | | | VAIL | AZ | 85641-6663 |
| JOHN JENNINGS | 229 BANNISTER CT | | | | DANVILLE | VA | 24540-1229 |
| JOHN JENSEN | 1510 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9797 |
| JOHN JENSEN | 8517 EAST BOWERS LAKE ROAD | | | | MILTON | WI | 53563-9384 |
| JOHN JENSON | 800 DEXTER DRIVE | | | | LENNON | MI | 48449-9618 |
| JOHN JENUWINE | 1719 GILSAM AVE | | | | ROCHESTER HILLS | MI | 48309-4288 |
| JOHN JERINA | 111 N ASPEN CT UNIT 3 | | | | WARREN | OH | 44484-1076 |
| JOHN JEROME | 460 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| JOHN JERRY CHEATHAM | MARY P CHEATHAM | 207 CHIMNEY ROCK DR | | | VICTORIA | TX | 77904-1111 |
| JOHN JESKE SR | 1258 N US-23 | | | | LINWOOD | MI | 48634 |
| JOHN JESSUP | 1114 SATIN WOOD DR | | | | GREENSBORO | NC | 27410-4165 |
| JOHN JETT | 3401 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| JOHN JETT | 60863 GRAND TARGHEE DR | | | | BEND | OR | 97702-8115 |
| JOHN JEWELL | 2654 N BLOCK RD | | | | REESE | MI | 48757-9347 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN JEWELL | 3491 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9785 |
| JOHN JEZDIMIR | 23715 BEVERLY ST | | | ST CLAIR SHRS | MI | 48082-2128 |
| JOHN JINKS | 1109 HAVEN VIEW DR | | | O FALLON | MO | 63366-1270 |
| JOHN JODOIN | 81 GROVE AVE APT 205 | | | BRISTOL | CT | 06010-5545 |
| JOHN JOHNSON | 10398 SPRUCEVALE RD | | | ROGERS | OH | 44455-9714 |
| JOHN JOHNSON | 107 KERRY ST | | | EATON RAPIDS | MI | 48827-1380 |
| JOHN JOHNSON | 1105 NORTH PARK AVENUE | | | ALEXANDRIA | IN | 46001-1258 |
| JOHN JOHNSON | 12 HILLTOP PL | | | EAST SAINT LOUIS | IL | 62203-2126 |
| JOHN JOHNSON | 1250 CHOUTEAU AVE APT 333 | | | SAINT LOUIS | MO | 63103-3133 |
| JOHN JOHNSON | 1268 COUNTRY LANE DR NE | | | CONYERS | GA | 30012-2202 |
| JOHN JOHNSON | 1306 PERRYSVILLE AVE | | | GEORGETOWN | IL | 61846-6034 |
| JOHN JOHNSON | 135 ALBERTS CV | | | RUTLEDGE | TN | 37861-4970 |
| JOHN JOHNSON | 14022 LISA DR | | | MAPLE HEIGHTS | OH | 44137-4169 |
| JOHN JOHNSON | 1448 CARL BETHLEHEM RD | | | AUBURN | GA | 30011-3512 |
| JOHN JOHNSON | 14974 OLD OAK DR | | | STRONGSVILLE | OH | 44149-4873 |
| JOHN JOHNSON | 14985 RIVER VIEW CT | | | STERLING HEIGHTS | MI | 48313-5772 |
| JOHN JOHNSON | 15909 GRANT AVE | | | MAPLE HEIGHTS | OH | 44137-2805 |
| JOHN JOHNSON | 1649 MILBURN AVE | | | TOLEDO | OH | 43606-4416 |
| JOHN JOHNSON | 16834 MARLOWE ST | | | DETROIT | MI | 48235-4074 |
| JOHN JOHNSON | 1719 CARTERS CREEK PIKE | | | COLUMBIA | TN | 38401-1319 |
| JOHN JOHNSON | 1736 BROOKVIEW RD | | | BALTIMORE | MD | 21222-1208 |
| JOHN JOHNSON | 174 STOCKBRIDGE AVE | | | BUFFALO | NY | 14215-1522 |
| JOHN JOHNSON | 180 OELKERS ST | | | N TONAWANDA | NY | 14120-4028 |
| JOHN JOHNSON | 2149 WOODGATE ST | | | YOUNGSTOWN | OH | 44515-5578 |
| JOHN JOHNSON | 2417 WARRENDALE AVE | | | DAYTON | OH | 45404-2612 |
| JOHN JOHNSON | 2701 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 44410-9460 |
| JOHN JOHNSON | 2721 MERIDIAN ST | | | ANDERSON | IN | 46016-5257 |
| JOHN JOHNSON | 2778 WABUM RD | | | WHITE LAKE | MI | 48386-1575 |
| JOHN JOHNSON | 2927 DELMAR LN NW | | | ATLANTA | GA | 30311-1114 |
| JOHN JOHNSON | 2934 HAMPTON ST | | | ASHLAND | KY | 41101-4031 |
| JOHN JOHNSON | 3502 WASHINGTON AVE | | | BALTIMORE | MD | 21244-3610 |
| JOHN JOHNSON | 3521 S BALCOM RD | | | OVID | MI | 48866-9513 |
| JOHN JOHNSON | 3836 TIOGA DR SW | | | WYOMING | MI | 49519-3130 |
| JOHN JOHNSON | 4074 RIDGEVIEW RD | | | ANDERSON | IN | 46013-9715 |
| JOHN JOHNSON | 4575 WATER ST | P.O. BOX 91 | | COLUMBIAVILLE | MI | 48421-9129 |
| JOHN JOHNSON | 45952 RIVERVIEW CT | | | MACOMB | MI | 48044-4220 |
| JOHN JOHNSON | 501 E 13TH ST | | | GEORGETOWN | IL | 61846-1219 |
| JOHN JOHNSON | 5239 WHEELER RD | | | SNOVER | MI | 48472-9327 |
| JOHN JOHNSON | 5629 N NEW LOTHROP RD | | | CORUNNA | MI | 48817-9750 |
| JOHN JOHNSON | 5844 BELARD ST | | | PORTAGE | MI | 49002-2204 |
| JOHN JOHNSON | 6078 ALBION DR | | | FLINT | MI | 48506-1622 |
| JOHN JOHNSON | 6207 MAPLE SPRINGS DR | | | ARLINGTON | TX | 76001-5035 |
| JOHN JOHNSON | 64 W CORNELL AVE | | | PONTIAC | MI | 48340-2716 |
| JOHN JOHNSON | 656 S 4TH AVE | | | SAGINAW | MI | 48601-2127 |
| JOHN JOHNSON | 790 N STATE RD | | | OWOSSO | MI | 48867-9033 |
| JOHN JOHNSON | 8221 HIGHBRIDGE RD | | | KALEVA | MI | 49645-9702 |
| JOHN JOHNSON | 8246 WHITCOMB ST | | | DETROIT | MI | 48228-2254 |
| JOHN JOHNSON | 825 CHESTNUT AVE | | | BURLESON | TX | 76028-7061 |
| JOHN JOHNSON | 8746 W NEWBURG RD | | | CARLETON | MI | 48117-9491 |
| JOHN JOHNSON | 8815 N 900 W | | | ELWOOD | IN | 46036-9096 |
| JOHN JOHNSON | 925 SANDWEDGE CT | | | BOWLING GREEN | KY | 42103-2509 |
| JOHN JOHNSON | 9754 WESTVIEW DR APT 1 | | | PARMA | OH | 44129-1039 |
| JOHN JOHNSON | APT 5 | 1003 WEST MAIN STREET | | RAVENNA | OH | 44266-2734 |
| JOHN JOHNSON | PO BOX 10 | | | KOKOMO | MS | 39643-0010 |
| JOHN JOHNSON | PO BOX 702425 | | | SAINT CLOUD | FL | 34770-2425 |
| JOHN JOHNSON | PO BOX 78 | | | GERMANTOWN | IL | 62245-0078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN JOHNSON CO | PO BOX 790011406 | | | | DETROIT | MI | 48279-0001 |
| JOHN JOHNSON JR | 106 W HEATHER RD | | | | BEL AIR | MD | 21014-5334 |
| JOHN JOHNSON JR | 321 BOYD AVE | | | | MARTINSBURG | WV | 25401-3419 |
| JOHN JOHNSON JR | 4370 W PHILADELPHIA ST | | | | DETROIT | MI | 48204-2449 |
| JOHN JOHNSON JR | 6505 MARSOL RD APT 746 | | | | MAYFIELD HEIGHTS | OH | 44124-3582 |
| JOHN JOHNSTON | 125 HOLLYWOOD BLVD | | | | ANDERSON | IN | 46016-5820 |
| JOHN JOHNSTON | 20225 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1848 |
| JOHN JOHNSTON | 508 MADISON ST | | | | HOWELL | MI | 48843-1626 |
| JOHN JOHNSTON | 6953 CROYDEN CT | | | | LAMBERTVILLE | MI | 48144-9524 |
| JOHN JOHNSTON | PO BOX 15 | | | | JEWELL | OH | 43530-0015 |
| JOHN JOINER | 1147 SPEARS RD | | | | HORTON | AL | 35980-8787 |
| JOHN JOLLY | 225 HUTTO RD | | | | CEDARTOWN | GA | 30125-4738 |
| JOHN JOLLY | 5550 E STONEY CORNER RD | | | | FALMOUTH | MI | 49632-9719 |
| JOHN JOLLY I I | 1712 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| JOHN JONES | 11217 DRENNEN DR | | | | TANNER | AL | 35671-3623 |
| JOHN JONES | 12788 N 1225 W | | | | MONTICELLO | IN | 47960-4740 |
| JOHN JONES | 1306 WOODBINE DR | | | | ANDERSON | IN | 46011-2819 |
| JOHN JONES | 14233 PIERSON ST | | | | DETROIT | MI | 48223-2737 |
| JOHN JONES | 1612 BROWNING LN | | | | CLEBURNE | TX | 76033-7535 |
| JOHN JONES | 1687 WOODS TRL | | | | EIGHT MILE | AL | 36613-2861 |
| JOHN JONES | 17330 COUNTY ROAD 1100 | | | | FLINT | TX | 75762-8706 |
| JOHN JONES | 183 GREENHILL CIR | | | | MILTON | WI | 53563-1418 |
| JOHN JONES | 19620 SE 95TH ST | P.O. BOX 134 | | | NEWALLA | OK | 74857-9089 |
| JOHN JONES | 203 BITTERSWEET DR | | | | O FALLON | MO | 63366-1618 |
| JOHN JONES | 2037 DARON PL | | | | FLINT | MI | 48505-1082 |
| JOHN JONES | 205 N PARK AVE | | | | SAGINAW | MI | 48607-1546 |
| JOHN JONES | 2103 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2651 |
| JOHN JONES | 22508 133RD AVENUE CT E | | | | GRAHAM | WA | 98338-8962 |
| JOHN JONES | 2453 CHELSEA AVE | FAIRFIELD HTS. | | | FREEPORT | IL | 61032-9174 |
| JOHN JONES | 2546 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8251 |
| JOHN JONES | 29 1/2 SOUTH HIGH ST | PO BOX 231 | | | MARTINSVILLE | OH | 45146 |
| JOHN JONES | 30415 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1318 |
| JOHN JONES | 3110 BURNINGTREE MOUNTAIN RD SE | | | | DECATUR | AL | 35603-5333 |
| JOHN JONES | 3131 E 200 N | | | | MARION | IN | 46952-6715 |
| JOHN JONES | 3221 RAYNELL ST | | | | LANSING | MI | 48911-2862 |
| JOHN JONES | 32338 HAMPTON CT | | | | FRASER | MI | 48026-2338 |
| JOHN JONES | 3305 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1328 |
| JOHN JONES | 333 MILL ST | C/O PATRICIA JONES | | | HAGERSTOWN | MD | 21740-6473 |
| JOHN JONES | 3508 MOCKINGBIRD LN | | | | MIDWEST CITY | OK | 73110-3818 |
| JOHN JONES | 3714 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| JOHN JONES | 379 MELROSE AVE | | | | BOARDMAN | OH | 44512-2358 |
| JOHN JONES | 4417 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2331 |
| JOHN JONES | 4508 W MICHIGAN AVE | | | | LANSING | MI | 48917-3436 |
| JOHN JONES | 4615 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| JOHN JONES | 529 TRINITY CHURCH RD | | | | NORTH EAST | MD | 21901-1013 |
| JOHN JONES | 55 E RIDGE RD | | | | BAY CITY | MI | 48708-9163 |
| JOHN JONES | 5796 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9570 |
| JOHN JONES | 602 SANDALWOOD LN | | | | WILDWOOD | FL | 34785-8916 |
| JOHN JONES | 623 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7905 |
| JOHN JONES | 6699 ANNA DR | | | | BELLEVILLE | MI | 48111-5222 |
| JOHN JONES | 7097 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118-9003 |
| JOHN JONES | 715 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| JOHN JONES | 7305 W COUNTY ROAD 500 N | | | | MUNCIE | IN | 47304-9195 |
| JOHN JONES | 736 BEAVER CREEK RD | | | | BLUFF CITY | TN | 37618-1318 |
| JOHN JONES | 8326 ALAN DR | | | | CAMBY | IN | 46113-9410 |
| JOHN JONES | 945 VICKI LN | | | | FORT WORTH | TX | 76104-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN JONES | PO BOX 29123 | | | | CINCINNATI | OH | 45229-0123 |
| JOHN JONES | PO BOX 593 | | | | GLENN DALE | MD | 20769-0593 |
| JOHN JONES AUTOMOTIVE DEALERSHIPS INC. | JOHN JONES | 1296 N GARDNER ST | | | SCOTTSBURG | IN | 47170-1400 |
| JOHN JONES CHEVROLET PONTIAC OLDSMO | 1520 S JACKSON ST | | | | SALEM | IN | 47167-9729 |
| JOHN JONES CHEVROLET PONTIAC OLDSMO | 1735 GARDNER LN NW | | | | CORYDON | IN | 47112-2034 |
| JOHN JONES CHEVROLET PONTIAC OLDSMOBILE BUICK CADILLAC, INC. | 1520 S JACKSON ST | | | | SALEM | IN | 47167-9729 |
| JOHN JONES CHEVROLET PONTIAC OLDSMOBILE BUICK CADILLAC, INC. | JOHN JONES | 1520 S JACKSON ST | | | SALEM | IN | 47167-9729 |
| JOHN JONES CHEVROLET PONTIAC OLDSMOBILE BUICK, INC. | 1735 GARDNER LN NW | | | | CORYDON | IN | 47112-2034 |
| JOHN JONES CHEVROLET PONTIAC OLDSMOBILE BUICK, INC. | JOHN JONES | 1735 GARDNER LN NW | | | CORYDON | IN | 47112-2034 |
| JOHN JONES CHEVROLET, PONTIAC, BUIC | 1296 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-1400 |
| JOHN JONES CHEVROLET, PONTIAC, BUICK | 1296 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-1400 |
| JOHN JONES IRA | FCC AS CUSTODIAN | 17848 SUMMERHILL CR | | | FLINT | TX | 75762-8505 |
| JOHN JONES JR | 715 MOON RD | # 721 C | | | COLUMBUS | OH | 43224-3153 |
| JOHN JONES JR | 7585 IVES LN APT H | | | | BALTIMORE | MD | 21222-2122 |
| JOHN JONIEC | 5919 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-3226 |
| JOHN JOPPIE | 871 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| JOHN JORDAL | 23831 W PLAINSMAN CIR | | | | PLAINFIELD | IL | 60586-8626 |
| JOHN JORDAN | 1285 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 |
| JOHN JORDAN | 135 COUNTY ROAD 7727 | | | | NATALIA | TX | 78059-2049 |
| JOHN JORDAN | 20538 HUNTINGTON RD | | | | DETROIT | MI | 48219-1440 |
| JOHN JORDAN | 26150 ZEMAN AVE | | | | EUCLID | OH | 44132-1937 |
| JOHN JORDAN | 30251 W 13 MILE RD APT C-22 | | | | FARMINGTON HILLS | MI | 48334-2281 |
| JOHN JORDAN | 3307 ROBERTS ST | | | | SAGINAW | MI | 48601-3165 |
| JOHN JORDAN | 3575 DIALTON RD | | | | SAINT PARIS | OH | 43072-9434 |
| JOHN JORDAN | 3754 DENLINGER RD | | | | TROTWOOD | OH | 45426-2326 |
| JOHN JORDAN | 419 HILLVIEW CT | | | | LEMONT | IL | 60439-4330 |
| JOHN JORDAN | 6200 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| JOHN JORDAN | 8448 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4302 |
| JOHN JORGENSEN & | BETTY JORGENSEN JT WROS | 130 LAUREL LANE | | | SHARPSBURG | GA | 30277-1953 |
| JOHN JORY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 188 SUNNYVIEW DR | | ASHLAND | OR | 97520 |
| JOHN JOSEPH | 1029 SADDLE DR | | | | SOUTH LYON | MI | 48178-5315 |
| JOHN JOSEPH | 1825 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3027 |
| JOHN JOSEPH | 2132 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| JOHN JOSEPH | 3500 W WILLOW BEACH RD LOT 56 | | | | PORT CLINTON | OH | 43452-9251 |
| JOHN JOSEPH | 3834 N BELONGA RD | | | | SAINT IGNACE | MI | 49781 |
| JOHN JOSEPH COSTELLO TTEE | JJ COSTELLO REV LIV TR 1988 | U/A DTD 12/13/1988 | 7096 KENILWORTH ROAD | | BERKELEY | CA | 94705 |
| JOHN JOSEPH DURMAN | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 10/26/87 | 4949 CEDAR LAWN WAY | | LAS VEGAS | NV | 89130 |
| JOHN JOSEPH FLEMING | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 111 WOODLAND RD | | MADISON | NJ | 07940 |
| JOHN JOSEPH GILLIGAN TTEE | GILLIGAN FAMILY TRUST | U/A DTD 01/01/2000 | 1 WORLD TRADE CTR STE 1980 | | LONG BEACH | CA | 90831 |
| JOHN JOSEPH GRIGAS (IRA) | FCC AS CUSTODIAN | 5 LAKELAND HEIGHTS | | | TUNKHANNOCK | PA | 18657-6012 |
| JOHN JOSEPH POSTA JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4562 RAYBURN ST | | THOUSAND OAKS | CA | 91362 |
| JOHN JOSEPH SMITH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7 GOWER LN | | ARDEN | NC | 28704 |
| JOHN JOSEPH ZIMNY & | CHRISTINE ZIMNY JT WROS | 10697 BLACK BEAR RD NE | | | KALKASKA | MI | 49646-9750 |
| JOHN JOSLIN REV TRUST TR | CAROLYN S JOSLIN TTEE | JOHN JOSLIN TTEE | U/A DTD 03/16/1999 | 824 LAKE BOONE TRAIL | RALEIGH | NC | 27607-6606 |
| JOHN JOSWICK JR. | 1518 E AYRE ST | | | | NEWPORT | DE | 19804-2308 |
| JOHN JOY | 7188 WARD RD | | | | N TONAWANDA | NY | 14120-1419 |
| JOHN JOYCE | 26290 MIRA WAY | | | | BONITA SPRINGS | FL | 34134-1637 |
| JOHN JOYNER | 85 LISBON ST | | | | ROCHESTER | NY | 14606-1233 |
| JOHN JOZWIAK | 629 PLUMTREE LN | | | | FENTON | MI | 48430-4207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN JR VALANTAS IRA | FCC AS CUSTODIAN | 1992 BELLINGHAM ST | | | CANTON | MI | 48188-1809 |
| JOHN JUAREZ | 9327 GREEN TREE | | | | GRAND BLANC | MI | 48439-9504 |
| JOHN JUAREZ | PO BOX 131 | | | | LENNON | MI | 48449-0131 |
| JOHN JUBACH | 31687 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-2013 |
| JOHN JUBENVILLE | 12051 DEVOE ST | | | | SOUTHGATE | MI | 48195-2312 |
| JOHN JUCIUS | 3326 N LAKESIDE DR | | | | SANFORD | MI | 48657-9472 |
| JOHN JUDD | 11420 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9327 |
| JOHN JUDD | 3820 HILAND ST | | | | SAGINAW | MI | 48601-4157 |
| JOHN JUDD | 4385 MIDDLESEX DR | | | | SAN DIEGO | CA | 92116-2141 |
| JOHN JUDD | 5228 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| JOHN JUDGE JR | 2150 SW 204TH ST | | | | TRIMBLE | MO | 64492-7865 |
| JOHN JUDSON | 10710 EASE COLE RD | | | | DURAND | MI | 48429 |
| JOHN JUDSON SHIFFLER & | KAREN D SHIFFLER JT TEN | 1464 LAKE RD | | | WEBSTER | NY | 14580 |
| JOHN JUDY | 6134 CAMP BOULEVARD | | | | HANOVERTON | OH | 44423-9706 |
| JOHN JUFER | 23527 EMERALD DR | | | | GOLDEN | MO | 65658-8121 |
| JOHN JUHASZ | 4461 FAIRWAY OAKS DR | | | | MULBERRY | FL | 33860-8598 |
| JOHN JULIA | 145 VAN BUREN AVE APT 103 | | | | RAVENNA | OH | 44266-3157 |
| JOHN JULIAN | 3178 BENNINGTON DR | | | | WIXOM | MI | 48393-1722 |
| JOHN JULIANO REV TRUST | JOHN JULIANO TTEE | UA DTD 12/18/86 | 2751 REGENCY OAKS BLVD # M501 | | CLEARWATER | FL | 33759-1517 |
| JOHN JULIAS | 1606 N TENNESSEE BLVD APT M203 | | | | MURFREESBORO | TN | 37130-1653 |
| JOHN JUNGNITSCH | 13550 EDERER RD | | | | HEMLOCK | MI | 48626-9426 |
| JOHN JUPINA | 1275 ROCK AVE APT D5 | | | | N PLAINFIELD | NJ | 07060-3542 |
| JOHN JUREK | 6371 S MILE RD | | | | HOPE | MI | 48628-9738 |
| JOHN JURUS | 4462 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| JOHN JURY JR | 241 KUNKLE RD | | | | IRWIN | PA | 15642-4985 |
| JOHN JUSINO | 2365 RELA LN | | | | YORKTOWN HTS | NY | 10598-3844 |
| JOHN JUSKA | 846 CEDAR CIR | | | | MANTENO | IL | 60950-1836 |
| JOHN JUSSILA | 9207 MILL STATION RD | | | | SEBASTOPOL | CA | 95472-8600 |
| JOHN JUSTICE | 12791 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9727 |
| JOHN JUSTICE | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2618 |
| JOHN JUSTICE | 6435 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8551 |
| JOHN JUSZKOWSKI | 21330 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-1274 |
| JOHN JUTILA | 7531 CHESAPEAKE DR | | | | BALTIMORE | MD | 21219-1338 |
| JOHN K ALEXANDER | 142 TILSON ROAD CLARK COUNTY | | | | ATHENS | GA | 30606 |
| JOHN K ALLEN | CGM IRA CUSTODIAN | 2306 JANICE AVENUE | | | WINTER PARK | FL | 32789-6619 |
| JOHN K ANTONELLI | CGM IRA ROLLOVER CUSTODIAN | 42950 W MISTY MORNING LN | | | MARICOPA | AZ | 85238-8560 |
| JOHN K ANTONELLI & | ARDELLE R ANTONELLI | PER NAMED BENEFICIARIES | PER STA TOD RULES | 42950 W MISTY MORNING LN | MARICOPA | AZ | 85238-8560 |
| JOHN K BANKS | 717 WESTLAKE AVE | | | | NEW CARLISLE | OH | 45344 |
| JOHN K BONCZEWSKI | ROBERTA BONCZEWSKI | 8 ELM ST | | | EDWARDSVILLE | PA | 18704-2311 |
| JOHN K BOYD | 211 ELVIRA STREET | | | | LIVERMORE | CA | 94550 |
| JOHN K BOYD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 211 ELVIRA ST | | LIVERMORE | CA | 94550 |
| JOHN K BRACKMANN & | ALICE E BRACKMANN JT TEN | 63 ORTON ROAD | | | WEST CALDWELL | NJ | 07006-8032 |
| JOHN K BRINCKO | 32 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3545 |
| JOHN K CASTLE TRUSTEE OF THE | EMMA K CASTLE TRUST DTD 10/7/94 | ATTN BRANFORD CASTLE INC | ATTN CARMELLA KHOURY | 150 E 58TH STREET 37TH FLOOR | NEW YORK | NY | 10155-0017 |
| JOHN K COOPER REV TRUST | JOHN K COOPER CO-TTEE | PO BOX 781684 | | | WICHITA | KS | 67278 |
| JOHN K DAVIAU | 1016 MARGOT LANE | | | | CHITTENANGO | NY | 13037-9726 |
| JOHN K DAVIAU BENEFICIARY IRA | EDMOND R. DAVIAU (DECD) | FCC AS CUSTODIAN | 1016 MARGOT LANE | | CHITTENANGO | NY | 13037-9726 |
| JOHN K DUNCAN | 8555  FOXBORO CT | | | | FRANKLIN | OH | 45005-3919 |
| JOHN K EMRICK | 3132 HASSLER ST | | | | DAYTON | OH | 45420-1940 |
| JOHN K GIBBS | 853 KENBROOK DR. | | | | VANDALIA | OH | 45377-2535 |
| JOHN K GOTTSCHALK | 417 STONE PARK DR | | | | WENTZVILLE | MO | 63385-3178 |
| JOHN K HOLINBAUGH | 1185 NE 835TH ST | | | | OLD TOWN | FL | 32680-8200 |
| JOHN K HORNER | 5385  BERMUDA RD | | | | NORMANDY | MO | 63121-1407 |
| JOHN K KING | 34 CHESTER RD | | | | DERRY | NH | 03038 |
| JOHN K KOOS (IRA) | FCC AS CUSTODIAN | 5242 NW 52ND ST | | | COCONUT CREEK | FL | 33073-4962 |
| JOHN K KOOS TTEE | KOOS REV TR 92 | U/A 1-6-92 | 5242 NW 52ND ST | | COCONUT CREEK | FL | 33073-4962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN K LANGFORD & | LISA R LANGFORD JTWROS | P O BOX 1217 | | | CALHOUN CITY | MS | 38916 |
| JOHN K LIPINSKI | FAYE M LIPINSKI | 51 MARKEL RD | | | MUNGER | MI | 48747-9763 |
| JOHN K MCGILL TTEE | JOHN K MCGILL & CO INC 401K PL | U/A DTD 04/01/1986 | 8816 RED OAK BLVD STE 240 | | CHARLOTTE | NC | 28217 |
| JOHN K MILLER | 13200 W NEWBERRY RD APT W129 | | | | NEWBERRY | FL | 32669-2772 |
| JOHN K MILLS AND | MARY K MILLS JTWROS | 146 CHURCHCLIFF DR | | | WOODSTOCK | GA | 30188-7060 |
| JOHN K MOORE & | AMANDA D MOORE JTTEN | 1017 DOGWOOD AVE | | | IDALOU | TX | 79329-9023 |
| JOHN K NIEMAN | 11085 S ALLEN RD | | | | BANNISTER | MI | 48807-9793 |
| JOHN K OLSON | JUDITH A SPAIN | 4682 OSWOOD CT | | | TUCKER | GA | 30084-2837 |
| JOHN K PARRISH | 670 LA SALLE DR | | | | DAYTON | OH | 45408-1521 |
| JOHN K PATTERSON | 5365 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-4045 |
| JOHN K PENNINGTON | 309   WEST PARK AVE | | | | LEBANON | OH | 45036-2113 |
| JOHN K POVOLUSKI | 173 WINTER LN | | | | CORTLAND | OH | 44410 |
| JOHN K ROBINSON REVOCABLE TRUST U/A DTD | 04/03/08 JOHN K ROBINSON TTEE, | FBO JOHN K ROBINSON & IRINA S ROBINSON | 5160 MOORE STREET | | ST CLOUD | FL | 34771 |
| JOHN K THROCKMORTON | 3390 E JOLLY RD | | | | LANSING | MI | 48910 |
| JOHN K TOLES | 1419 LINDEN AVE | | | | JANESVILLE | WI | 53548-2830 |
| JOHN K TOLES | 1820 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1223 |
| JOHN K TOTTEN | 10544 DEMPSEY AVE | | | | GRANADA HILLS | CA | 91344-7109 |
| JOHN K VADAS | 4704 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| JOHN K WALSH | CGM SEP IRA CUSTODIAN | 3788 SUNSET STREET | | | ORCHARD LAKE | MI | 48324-2957 |
| JOHN K WATKINS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | GREENWAY #II, SPACE 246 | 300 S E LACREOLE DR | DALLAS | OR | 97338-3194 |
| JOHN K WOOD JR. | 5613 PENN AVE | | | | RIVERSIDE | OH | 45432-1726 |
| JOHN K YANKEY | 44480 BAYVIEW AVE APT 15108 | | | | CLINTON TOWNSHIP | MI | 48038-7031 |
| JOHN K. FISHER, INC. | 2670 W CENTRAL AVE | | | | EL DORADO | KS | 67042-3214 |
| JOHN K. FISHER, INC. | KEVIN CROOK | 2670 W CENTRAL AVE | | | EL DORADO | KS | 67042-3214 |
| JOHN K. HUFF AND | JOHN K. HUFF JR TEN IN COM | 10928 LASSO LN | | | HOUSTON | TX | 77079-3613 |
| JOHN K KABAT | CGM IRA ROLLOVER CUSTODIAN | 108 EDGEWATER ROAD | | | MASHPEE | MA | 02649-2429 |
| JOHN KACHER | 1015 W OAK ST | | | | MITCHELL | IN | 47446-1067 |
| JOHN KACHER | 8505 MERCEDES ST | | | | DEARBORN HTS | MI | 48127-1052 |
| JOHN KACHURIK JR. | 4375 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| JOHN KACZMAREK | 4044 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| JOHN KACZOROWSKI | 60 W CAVALIER DR | | | | BUFFALO | NY | 14227-3526 |
| JOHN KADER | DEBRA KADER JTWROS | TOD DTD 01/08/2006 | 2833 E KAWKAWLIN RIVER DRIVE | | KAWKAWLIN | MI | 48631-9102 |
| JOHN KADLUBOSKI | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036-5039 |
| JOHN KADLUBOWSKI | 904 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7867 |
| JOHN KADWELL | 1455 CLYDE RD | | | | HIGHLAND | MI | 48357-2219 |
| JOHN KAELIN JR | 6604 E 50 N | | | | GREENTOWN | IN | 46936-9417 |
| JOHN KAEMMERLING | 4703 PARLIAMENT CT | | | | ARLINGTON | TX | 76017-2257 |
| JOHN KAFARSKI | 500   ADAMS LANE APT 6G | | | | NO. BRUNSWICK | NJ | 08902-2572 |
| JOHN KAFARSKI | 5332 FOX RUN RD | | | | SARASOTA | FL | 34231-7316 |
| JOHN KAHN III | 312 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| JOHN KAIN | 6324 ENCANTADO CT W | | | | ROCKFORD | MI | 49341-9621 |
| JOHN KAISER | 1340 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| JOHN KAISER | 360 S MAIN ST LOT 623 | | | | WEST SALEM | OH | 44287-8827 |
| JOHN KAJANDER | 8922 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9410 |
| JOHN KALAPOS | PO BOX 4113 | | | | HOLIDAY | FL | 34692-1113 |
| JOHN KALEUGHER JR | 24190 28 MILE RD | | | | RAY | MI | 48096-3349 |
| JOHN KALFS | 10271 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| JOHN KALINOWSKI | 13430 7 MILE RD NE | | | | BELDING | MI | 48809-9657 |
| JOHN KAMASINSKI | 17 LARK MEADOW CT | | | | NOTTINGHAM | MD | 21236-3919 |
| JOHN KAMINSKI | 3853 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4638 |
| JOHN KAMINSKI | PO BOX 1708 | | | | CARNELIAN BAY | CA | 96140-1708 |
| JOHN KAMINSKI IRA | FCC AS CUSTODIAN | 2374 21ST STREET | | | WYANDOTTE | MI | 48192-4145 |
| JOHN KAMM | 1250 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| JOHN KAMPA | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| JOHN KANAGA | 30200 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48082-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KANAS | 76 E US HIGHWAY 6 LOT 7 | | | | VALPARAISO | IN | 46383-7409 |
| JOHN KANDAR | 867 NORWEGIAN WOOD DR | | | | MEDINA | OH | 44256-3517 |
| JOHN KANDLER JR | 19900 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |
| JOHN KANDRA | 709 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2377 |
| JOHN KANE | 2920 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| JOHN KANE I I I | 16 HICKORY HILL DR | | | | EWING | NJ | 08618-1025 |
| JOHN KANG | 4446 TANBARK ST | | | | BLOOMFIELD HILLS | MI | 48302-1651 |
| JOHN KANNIARD | 7708 VANCE RD | | | | KERNERSVILLE | NC | 27284-7233 |
| JOHN KANSA | 3808 MCLEAN DR | | | | MCKEESPORT | PA | 15133-1002 |
| JOHN KANTNER | 8340 N 200 W | | | | ALEXANDRIA | IN | 46001-8235 |
| JOHN KANTOROWSKI | 1305 WALKER AVE NW APT 4105 | | | | GRAND RAPIDS | MI | 49504-4014 |
| JOHN KAO | PO BOX 221012 | | | | WEST PALM BCH | FL | 33422-1012 |
| JOHN KAPA | 8005 BIELBY LN | | | | LA GRANGE | IL | 60525-5210 |
| JOHN KAPELUCH | 38359 MONTEREY DR | | | | STERLING HTS | MI | 48312-1345 |
| JOHN KAPLANOWSKI | 1917 FULTON ST W | | | | GRAND RAPIDS | MI | 49504-6088 |
| JOHN KAPOLKA | 3920 DURHAM RD | | | | ROYAL OAK | MI | 48073-1978 |
| JOHN KAPP | 20005 US HIGHWAY 27 | C 576 | | | CLERMONT | FL | 34715 |
| JOHN KAPUSTA | 4225 W 224TH ST | | | | FAIRVIEW PARK | OH | 44126-1822 |
| JOHN KARASH | 18115 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9512 |
| JOHN KARDEL | 906 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2840 |
| JOHN KARL RICHARD TTEE | JOHN PAUL RICHARD & | GLADYS M RICHARD TRUST | UAD 1/29/01 | 4834 RIDGEMOOR CIRCLE | PALM HARBOR | FL | 34685-3167 |
| JOHN KARNAI JR | 724 W LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| JOHN KARNS | 7432 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| JOHN KAROL | CGM IRA CUSTODIAN | 5713 MIDDLEBROOK ROAD | | | MIDDLEBROOK | VA | 24459-2422 |
| JOHN KAROW | & MARJORIE R KAROW TEN COM | 11350 N 104TH PL | | | SCOTTSDALE | AZ | 85259 |
| JOHN KAROW CUST | FBO BRIAN MATTHEW KAROW UTMA AZ | 11350 N 104TH PL | | | SCOTTSDALE | AZ | 85259 |
| JOHN KARPIE | 6173 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| JOHN KARPINSKI | 1209 WILDFLOWER DR | | | | METAMORA | OH | 43540-9764 |
| JOHN KARPINSKI | 4035 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| JOHN KARPOVICH | 302 DETJEN DR | | | | HOCKESSIN | DE | 19707-1909 |
| JOHN KARR | 1643 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8884 |
| JOHN KARSNICK | PO BOX 128 | | | | BUCKLEY | MI | 49620-0128 |
| JOHN KARTZ | 12779 DUBLIN LN | | | | ELLSWORTH | MI | 49729-9608 |
| JOHN KARVALA | 168 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7920 |
| JOHN KARWAT | 9747 TRUAX RD | | | | VASSAR | MI | 48768-9466 |
| JOHN KASMER | 258 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4743 |
| JOHN KASPARIAN | 4157 MISTY HOLLOW CT | | | | MOORPARK | CA | 93021-3327 |
| JOHN KASPEREK | 111 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1919 |
| JOHN KASPROWICZ | 5 DARROW ST | | | | SOUTH RIVER | NJ | 08882-1913 |
| JOHN KASPRYK | 8301 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2048 |
| JOHN KASSON JR | 3616 SABAL SPRINGS BLVD | | | | N FORT MYERS | FL | 33917-2027 |
| JOHN KASTEN | 210 PINEDALE DR | | | | WHITELAND | IN | 46184-1727 |
| JOHN KATA | 1451 MERTZ RD | | | | CARO | MI | 48723-9527 |
| JOHN KATAFIASZ | 4754 SPRINGBROOK DR | | | | TOLEDO | OH | 43615-1165 |
| JOHN KATCHAN | 11202 PFEFFERS RD | | | | KINGSVILLE | MD | 21087-1835 |
| JOHN KATJE | 1518 8TH ST | | | | MARTIN | MI | 49070-8756 |
| JOHN KATONA | 7240 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1313 |
| JOHN KAUFMAN | 2169 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| JOHN KAUFMAN | 432 EVERGREEN AVE | | | | NEW CASTLE | PA | 16105-1408 |
| JOHN KAUFMAN | APT 203 | 124 NORTH HENRY STREET | | | EDGERTON | WI | 53534-1870 |
| JOHN KAVAN | 41 ELM ST. BOX 96 | | | | ELDRED | PA | 16731 |
| JOHN KAVANAGH | 11410 FOLEY RD | | | | EMMETT | MI | 48022-2009 |
| JOHN KAVANAGH | 6170 ANNAPOLIS DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1217 |
| JOHN KAVANAUGH | 135 HAZELWOOD ST | | | | DETROIT | MI | 48202-1771 |
| JOHN KAVANAUGH | 232 RAINBOW DR # 13270 | | | | LIVINGSTON | TX | 77399-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KAY | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| JOHN KAY (IRA) | FCC AS CUSTODIAN | 5070 N STATE HIGHWAY 34 | | | KAUFMAN | TX | 75142-4460 |
| JOHN KAYANEK | 11081 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| JOHN KAYE | 11318 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| JOHN KAZANAS TEST TR HEIDE | KAZANAS ANASTASIA KAZANAS | DANZ & SULTANA KAZANAS | CO-TTEES UA DTD 02/01/92 | 63 LEROY ST | TENAFLY | NJ | 07670-3035 |
| JOHN KAZEN | 1194 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9711 |
| JOHN KAZLAS | 3544 SOARING EAGLE CT | | | | INDIANAPOLIS | IN | 46214-1468 |
| JOHN KAZLAS | 903 N FOREST DR | | | | KOKOMO | IN | 46901-1861 |
| JOHN KEADY'S GM SUPERSTORE | 3210 E KIMBERLY RD | | | | DAVENPORT | IA | 52807-2510 |
| JOHN KEADY'S GM SUPERSTORE | JOHN KEADY | 3210 E KIMBERLY RD | | | DAVENPORT | IA | 52807-2510 |
| JOHN KEARNEY | 13 BARRY LN | | | | SOUTH DENNIS | MA | 02660-2712 |
| JOHN KEATING CHEVROLET-GEO, INC. | 21001 CROSBY FWY | | | | CROSBY | TX | 77532-9157 |
| JOHN KEATING CHEVROLET-GEO, INC. | JOHN KEATING | 21001 CROSBY FWY | | | CROSBY | TX | 77532-9157 |
| JOHN KEATON | 6253 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473 |
| JOHN KEBLER | 10491 PIONEER RD | | | | EAGLE | MI | 48822-9794 |
| JOHN KEDZIERSKI | 794 W SCOTT AVE | | | | RAHWAY | NJ | 07065-3505 |
| JOHN KEEBLER | 31845 EVERGREEN RD | | | | BEVERLY HILLS | MI | 48025-3817 |
| JOHN KEEFE | 442 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| JOHN KEEFE | 8 ANN CT | | | | HAZLET | NJ | 07730-1501 |
| JOHN KEEFER | 784 LENNOX CT | | | | TIPP CITY | OH | 45371-2466 |
| JOHN KEEGAN JR | 16841 SE 85TH SAPELO CT | | | | THE VILLAGES | FL | 32162-2840 |
| JOHN KEEHBAUCH | 11740 NIXON RD | | | | GRAND LEDGE | MI | 48837-9457 |
| JOHN KEELER | 5488 PARK RD | | | | LEAVITTSBURG | OH | 44430-9706 |
| JOHN KEEN | 4060 TARRY LN | | | | GREENWOOD | IN | 46142-8477 |
| JOHN KEENE | 27361 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2735 |
| JOHN KEENER | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211-6385 |
| JOHN KEENER | 233 DORWIN RD | C/O GAYLE FEW | | | WEST MILTON | OH | 45383-1602 |
| JOHN KEENER | 2676 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| JOHN KEENEY | 2307 JACOBS CREEK RUN | | | | FORT WAYNE | IN | 46825-3173 |
| JOHN KEESEE | 965 PANNELL RD | | | | MONROE | GA | 30655-6199 |
| JOHN KEETCH | 2401 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| JOHN KEHOE | 133 VOORHIS AVE | | | | RIVER EDGE | NJ | 07661-1233 |
| JOHN KEHOE | 1561 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-3210 |
| JOHN KEHOE V | 14 HARVEST LN | | | | DEPEW | NY | 14043-4426 |
| JOHN KEHOE VI | 75 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1831 |
| JOHN KEIGLEY I I I | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| JOHN KEHUS | 629 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2348 |
| JOHN KEIL | 3303 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| JOHN KEILTY | 28 CHATHAM LN | | | | MASHPEE | MA | 02649-2918 |
| JOHN KEITH | 127 RIDGEVIEW ST | | | | CLYDE | OH | 43410-1551 |
| JOHN KEITH | 13308 WESTWOOD LANE | | | | FISHERS | IN | 46038-5833 |
| JOHN KEITH | 313 8TH AVE W | | | | KALISPELL | MT | 59901-4769 |
| JOHN KEITH | 5017 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| JOHN KEITH | 8721 MAIN ST | | | | BARKER | NY | 14012 |
| JOHN KEITHLEY | PO BOX 12 | | | | NORTH EAST | MD | 21901-0012 |
| JOHN KEKEL | 9045 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| JOHN KELLAR | 60426 MIRIAM DR | | | | WASHINGTON | MI | 48094-2138 |
| JOHN KELLER | 1679 EAGLE LN | | | | JANESVILLE | WI | 53546-2960 |
| JOHN KELLER | 186 DOGWOOD DR | | | | HIGHLAND HEIGHTS | KY | 41076-3791 |
| JOHN KELLER | 3504 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2360 |
| JOHN KELLEY | 12227 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| JOHN KELLEY | 17282 SE 85TH WILLOWICK CIR | | | | THE VILLAGES | FL | 32162-2822 |
| JOHN KELLEY | 21 PRESTWICK LOOP NW | | | | CARTERSVILLE | GA | 30120-7789 |
| JOHN KELLEY | 304 S CLINTON ST | | | | SUMMITVILLE | IN | 46070-9701 |
| JOHN KELLEY | 307 17TH ST | | | | GROTTOES | VA | 24441-2209 |
| JOHN KELLEY | 4 RED GATE RD | | | | TYNGSBORO | MA | 01879-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN KELLEY | 408 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| JOHN KELLEY | PO BOX 303 | | | | MUNCIE | IN | 47308-0303 |
| JOHN KELLNER JR | 216 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 |
| JOHN KELLS | 436 WATERCRESS DR | | | | FRANKLIN | TN | 37064-3246 |
| JOHN KELLUM | PO BOX 275 | | | | LORETTO | TN | 38469-0275 |
| JOHN KELLY | 230 KINGSTON LN | | | | INDIANA | PA | 15701-9730 |
| JOHN KELLY | 3805 COVERT ROAD | | | | WATERFORD | MI | 48328-1324 |
| JOHN KELLY | 40 PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-3344 |
| JOHN KELLY | 40286 SUGAR SPRING DR | | | | STERLING HEIGHTS | MI | 48313-5348 |
| JOHN KELLY | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| JOHN KELLY | 4234 FISHERMANS TER | | | | LYONS | IL | 60534-1402 |
| JOHN KELLY | 4645 FLEHARTY RD | | | | NORTH OLMSTED | OH | 44070-3317 |
| JOHN KELLY | 5 LOIS LN | | | | SHREWSBURY | PA | 17361-1860 |
| JOHN KELLY | 5200 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| JOHN KELLY | 625 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| JOHN KELLY | 9526 N 400 W | | | | MC CORDSVILLE | IN | 46055-9753 |
| JOHN KELLY | PO BOX 1413 | | | | MANSFIELD | TX | 76063-1413 |
| JOHN KELLY | PO BOX 24009 | | | | INDIANAPOLIS | IN | 46224-0009 |
| JOHN KELLY JR | 2409 WAKEFIELD TER | | | | THE VILLAGES | FL | 32162-4308 |
| JOHN KELLY SR | 1979 RED PINE DR | | | | DORR | MI | 49323-9450 |
| JOHN KELTS | 420 E CLARK ST | | | | DAVISON | MI | 48423-1821 |
| JOHN KELTY | 4601 GREENBRIAR DRIVE | DUPONT BUILDING UNIT 204 | | | LITTLE RIVER | SC | 29566 |
| JOHN KEMNITZ & | GERALDINE H KEMNITZ | JT TEN | 12 ELMBROOK DR | | PITTSFORD | NY | 14534-2047 |
| JOHN KEMP | 17065 LADUE RD | | | | HOLLEY | NY | 14470-9509 |
| JOHN KEMP | 2 CANVASBACK LN | | | | E QUOGUE | NY | 11942-4825 |
| JOHN KEMPKA | PO BOX 353 | | | | SLICKVILLE | PA | 15684-0353 |
| JOHN KEMPTON | 6480 ROUND OAK CT | | | | INDIANAPOLIS | IN | 46241-4948 |
| JOHN KENDALL | 1545 MURIAL DR | | | | STREETSBORO | OH | 44241-8322 |
| JOHN KENDALL | 266 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4864 |
| JOHN KENDLE | 1110 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6708 |
| JOHN KENNARD | 3659 GREENSTONE CT | | | | DAYTON | OH | 45430-1414 |
| JOHN KENNEDY | 107 WALL ST | | | | HURON | OH | 44839-1632 |
| JOHN KENNEDY | 1202 FIELDSTONE DR | | | | PONTIAC | MI | 48340-1489 |
| JOHN KENNEDY | 165 GILLETT RD | | | | SPENCERPORT | NY | 14559-1916 |
| JOHN KENNEDY | 1825 SOUTH BLVD W | | | | TROY | MI | 48098-1703 |
| JOHN KENNEDY | 20551 DELAWARE AVE | | | | REDFORD | MI | 48240-1179 |
| JOHN KENNEDY | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| JOHN KENNEDY | 27 ARUNDEL RD | | | | BUFFALO | NY | 14216-2001 |
| JOHN KENNEDY | 2850 WEIGL RD | | | | SAGINAW | MI | 48609-7059 |
| JOHN KENNEDY CHEVROLET, INC. | 365 STREET RD | | | | SOUTHAMPTON | PA | 18966-3109 |
| JOHN KENNEDY CHEVROLET, INC. | J. KENNEDY | 365 STREET RD | | | SOUTHAMPTON | PA | 18966-3109 |
| JOHN KENNETH BARKER JR AND | ELIZABETH JANE BARKER JTWROS | 14110 HOLLINSWORTH ROAD | | | BASEHOR | KS | 66007 |
| JOHN KENNETH CULBRETH JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3552 BEATTY'S BRIDGE ROAD | | ATKINSON | NC | 28421 |
| JOHN KENNETH HORNER TTEE | HORNER FAMILY TRUST | U/A/D 10/31/99 | 9598 RUTH LN | | MORGAN HILL | CA | 95037-9058 |
| JOHN KENNETH MCVAY | RR 1 BOX 126A | | | | COLLIERS | WV | 26035-9711 |
| JOHN KENNEY | 433 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1502 |
| JOHN KENNY | 6877 PITTSFORD ST | | | | CANTON | MI | 48187-2675 |
| JOHN KENSY | 6183 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| JOHN KENT | 1777 CHATEAURIDGE DR SW | | | | WYOMING | MI | 49519-4284 |
| JOHN KENT | 19778 NORTHCLIFF DR | | | | SANTA CLARITA | CA | 91351-5706 |
| JOHN KENT | 5045 LAKE AVE | | | | FORT WAYNE | IN | 46815-7519 |
| JOHN KENT | 9375 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| JOHN KENT | 9820 RIVER RD | | | | HURON | OH | 44839-9366 |
| JOHN KENT & | TRISA KENT JT TEN | 118 SAMOA CT | | | SAN RAMON | CA | 94582 |
| JOHN KENT COOPER | SOUTHWEST SECURITIES, INC. | PO BOX 781684 | | | WICHITA | KS | 67278-1684 |
| JOHN KERBER | 726 FRENCH DR | | | | COLUMBUS | OH | 43228-2979 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHN KERCHEVAL | 1404 BIRDELL ST | | | POCAHONTAS | AR | 72455-4730 |
| JOHN KERKAU | 507 S SHERMAN ST | | | BAY CITY | MI | 48708-7481 |
| JOHN KERKAU | 9695 W GILFORD RD | | | REESE | MI | 48757-9502 |
| JOHN KERKEL | 6429 GLENALLEN AVE | | | SOLON | OH | 44139-4006 |
| JOHN KERNOTT JR | 4769 JAMM RD | | | ORION | MI | 48359-2221 |
| JOHN KERR | 1508 ABSCOTT ST | | | PORT CHARLOTTE | FL | 33952-2917 |
| JOHN KERR | 28401 CENTER RIDGE ROAD APT A19 | | | WESTLAKE | OH | 44145-3858 |
| JOHN KERR | 947 N GARNER RD | | | MILFORD | MI | 48380-3637 |
| JOHN KERRY | 2128 HENRY STREET | | | FAIRBORN | OH | 45324-2325 |
| JOHN KERSEY | 1234 UNIVERSITY DR | | | PONTIAC | MI | 48342-1969 |
| JOHN KERSHAW | 608 HAYNES RUN | | | MEDFORD | NJ | 08055-2206 |
| JOHN KERSTEN | 4509 N COUNTY ROAD H | | | JANESVILLE | WI | 53548-9479 |
| JOHN KERSTEN | 9190 JOY RD | | | PLYMOUTH | MI | 48170-5826 |
| JOHN KERTESZ | 3501 N RICHARDT AVE | | | INDIANAPOLIS | IN | 46226-5863 |
| JOHN KESNER | 915 4TH ST | | | COVINGTON | IN | 47932-1021 |
| JOHN KESSLER | 2238 E EDEN RD | | | GREENFIELD | IN | 46140-8338 |
| JOHN KESSLER | 30327 FIRWOOD DR | | | WARREN | MI | 48088-3383 |
| JOHN KESSLER | 32103 DESMOND DR | | | WARREN | MI | 48093-1155 |
| JOHN KESSLER | 5610 TAMARIX LN | | | SAGINAW | MI | 48603-2812 |
| JOHN KETCHAM | 28229 COUNTY RD #33 LOT209W | | | LEESBURG | FL | 34748 |
| JOHN KETCHAM JR | 1501 KENAN AVE NW | | | GRAND RAPIDS | MI | 49504-2932 |
| JOHN KETCHUM | 45423 PLATT ST | | | UTICA | MI | 48317-5668 |
| JOHN KETCHUM | 9155 HOLLISTER RD | | | LAINGSBURG | MI | 48848-9290 |
| JOHN KETKO | 9009 MELVIN ST | | | LIVONIA | MI | 48150-3919 |
| JOHN KETTERING | TOD REGISTRATION #1 | 1501 FRENCH ST EXT | | HERMITAGE | PA | 16148-2034 |
| JOHN KETTLER | #19 FERN RIDGE AVE | | | VALLEY PARK | MO | 63088-1612 |
| JOHN KEVIN DOBITZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY DTD 12/23/94 | 3158 HOURGLASS PL | BROOMFIELD | CO | 80023 |
| JOHN KEVIN DOBITZ & | TERRI DOBITZ JT TEN | 3158 HOURGLASS PL | | BROOMFIELD | CO | 80023 |
| JOHN KEY | 1356 COUNTY ROAD 1447 | | | FALKVILLE | AL | 35622-3655 |
| JOHN KEY | 215 N MARKET ST APT 327 | | | WILMINGTON | DE | 19801-2563 |
| JOHN KEYES | 1347 S MAPLE AVE | | | FAIRBORN | OH | 45324-3532 |
| JOHN KEYS SR | 10900 ARROWHEAD DR | | | CHESANING | MI | 48616-9620 |
| JOHN KEYSOR | 606 CEDARWOOD DR | | | DEWITT | MI | 48820-9560 |
| JOHN KIDD | 1025 SOUTHWOOD DR | | | VILLA RICA | GA | 30180-5891 |
| JOHN KIDD | 2730 E TIBBEE RD | | | WEST POINT | MS | 39773-6644 |
| JOHN KIDD | 7054 TUNBRIDGE DR | | | MENTOR | OH | 44060-6576 |
| JOHN KIDD JR | 1215 WOODHURST DR | | | AUSTINTOWN | OH | 44515-3718 |
| JOHN KIDD JR. | PO BOX 8198 | | | FORT WAYNE | IN | 46898-8198 |
| JOHN KIDWELL | BARBARA J KIDWELL JTWROS | 12908 E 77TH ST N | | OWASSO | OK | 74055-7134 |
| JOHN KIEDEL | 6291 BAYVIEW STA | | | NEWFANE | NY | 14108-9780 |
| JOHN KIEFER | 3350 S COUNTY ROAD 900 W | | | DALEVILLE | IN | 47334-9611 |
| JOHN KIEFT | CGM IRA ROLLOVER CUSTODIAN | 15064 WEST DOUBLE TREE WAY | | SURPRISE | AZ | 85374-8567 |
| JOHN KIEHL | 377 CENTENNIAL RD | | | GETTYSBURG | PA | 17325-8306 |
| JOHN KIELB | 140 PERRING DR | | | DALLASTOWN | PA | 17313-9640 |
| JOHN KIENDL | 1070 SWEENEY ST | | | NORTH TONAWANDA | NY | 14120-4874 |
| JOHN KIEREIN | 3151 ALEXANDER WAY | | | BROOMFIELD | CO | 80023-8029 |
| JOHN KIERNAN | 15528 ASTER AVE | | | ALLEN PARK | MI | 48101-1722 |
| JOHN KIETZMAN | 11800 W GARBOW RD | | | MIDDLEVILLE | MI | 49333-8556 |
| JOHN KIKTA | 7405 CALIFORNIA AVE | | | HAMMOND | IN | 46323-2735 |
| JOHN KILBOURN | 2809 MACKINAW ST | | | SAGINAW | MI | 48602-3148 |
| JOHN KILBOURNE | 5533 MARY CT | | | SAGINAW | MI | 48603-3642 |
| JOHN KILBURN | 111 RIDGE RD APT 101 | | | LEBANON | OH | 45036-1662 |
| JOHN KILE | 4385 E WALTON RD | | | SHEPHERD | MI | 48883-8519 |
| JOHN KILGORE | 503 E AGNES ST | | | MC LOUTH | KS | 66054-5214 |
| JOHN KILGORE | 5234 E STATE ST | | | HERMITAGE | PA | 16148-9445 |
| JOHN KILHEFFER | 78 MAVERICK TRL | | | BUFFALO | WY | 82834-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KILIAN | 1584 WESTBROOK DR | | | | MADISON HTS | MI | 48071-3045 |
| JOHN KILL | 1626 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9525 |
| JOHN KILLEA JR | 602 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3328 |
| JOHN KILLIAN | 11227 PRESTWICK DR | | | | LANSING | MI | 48917-7869 |
| JOHN KILLIAN | 3480 ARROWVALE DR | | | | ORCHARD LAKE | MI | 48324-1504 |
| JOHN KILLINGER | 1346 E CARO RD | | | | CARO | MI | 48723-9306 |
| JOHN KILMER | 5440 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-8935 |
| JOHN KILMER & | NANCY J KILMER JT TEN | 17 OAK LYNN DRIVE | | | COLUMBUS | NJ | 08022-9521 |
| JOHN KIMBALL | 107 N MAIN ST | PO BOX 141 | | | CERESCO | MI | 49033-9663 |
| JOHN KIMBLE | 29 STABILIZER DR | | | | BALTIMORE | MD | 21220-4539 |
| JOHN KIMBLE JR | 909 BOUNDBROOK WAY | | | | BALTIMORE | MD | 21221-4716 |
| JOHN KIMBROUGH | 1624 VALES MILL RD | | | | PULASKI | TN | 38478-5511 |
| JOHN KIMIS | 10182 E PLEASANT VIEW WAY | | | | TUCSON | AZ | 85748-7652 |
| JOHN KIMSEL | 2230 WOODSTEAD ST | | | | BURTON | MI | 48509-1056 |
| JOHN KINCER | 934 CIRRUS ST | | | | SEBRING | FL | 33872-4389 |
| JOHN KINCH | 1021 W 51ST ST | | | | MARION | IN | 46953-5712 |
| JOHN KINDALL | 2319 OAKWOOD RD | | | | PINE BLUFF | AR | 71603-3409 |
| JOHN KING | 10411 FALLEN OAK DR | | | | INDIANAPOLIS | IN | 46239-9528 |
| JOHN KING | 11060 RAY RD | | | | GAINES | MI | 48436-8916 |
| JOHN KING | 1650 VAN METER RD | | | | ROCKFIELD | KY | 42274-9414 |
| JOHN KING | 17033 CANTERBURY CIR | | | | HOLLY | MI | 48442-8892 |
| JOHN KING | 172 HELEN ST | | | | MONTROSE | MI | 48457-9426 |
| JOHN KING | 1741 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| JOHN KING | 18202 NADOL DR | | | | SOUTHFIELD | MI | 48075-5879 |
| JOHN KING | 227 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4742 |
| JOHN KING | 2373 HALF HILL RD | | | | BETHEL | OH | 45106-9517 |
| JOHN KING | 2510 W 250 N | | | | ANDERSON | IN | 46011-9776 |
| JOHN KING | 25800 S 622 RD | | | | GROVE | OK | 74344-7471 |
| JOHN KING | 2695 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-8724 |
| JOHN KING | 349 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| JOHN KING | 3510 ORCHID CT | | | | ARLINGTON | TX | 76016-3923 |
| JOHN KING | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| JOHN KING | 4276 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| JOHN KING | 4959 LORE DR | | | | WATERFORD | MI | 48329-1644 |
| JOHN KING | 5900 KIDDER RD | | | | ALMONT | MI | 48003-9629 |
| JOHN KING | 613 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| JOHN KING | 685 HOLLY DR | | | | HEMET | CA | 92543-5801 |
| JOHN KING | 805 E SEMINARY ST | | | | DANVILLE | IL | 61832-4842 |
| JOHN KING | 86493 EASTPORT DR | | | | FERNANDINA BEACH | FL | 32034-1132 |
| JOHN KING | 8701 BELLEVILLE RD. #260 | | | | BELLEVILLE | MI | 48111 |
| JOHN KING | 903 N 141ST ST | | | | BONNER SPRINGS | KS | 66012-9119 |
| JOHN KING | G9490 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473 |
| JOHN KING | PO BOX 1605 | | | | MANSFIELD | TX | 76063-0009 |
| JOHN KING JR | 145 PAINTBRUSH | | | | WACO | TX | 76705-5321 |
| JOHN KINGDOLLAR | 15325 MCNAMAR RD | | | | HOLLEY | NY | 14470-9031 |
| JOHN KINGSLEY | 11765 CAVALIER DR | | | | STERLING HEIGHTS | MI | 48313-5039 |
| JOHN KINN | 411 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8013 |
| JOHN KINNERK | 16442 HAVEN AVENUE | | | | ORLAND HILLS | IL | 60487-5626 |
| JOHN KINSEY | 214 LASALLE ST | | | | MANSFIELD | OH | 44906-2434 |
| JOHN KINSEY | 917 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| JOHN KINSEY | 963 LARKSPUR PL N | | | | MOUNT LAUREL | NJ | 08054 |
| JOHN KINZIE | 2100 N ATLANTIC AVE APT 110 | | | | COCOA BEACH | FL | 32931-3375 |
| JOHN KIPFMUELLER | 8880 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9571 |
| JOHN KIRBY | 7660 TELEPHONE RD | | | | LE ROY | NY | 14482-8908 |
| JOHN KIRBY JR | 1066 WILLOW LN | | | | MASON | OH | 45040-1498 |
| JOHN KIRBY PONTIAC, INC. | JOHN KIRBY | 15 E 6TH ST | | | FREDERICK | MD | 21701-5215 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN KIRCH | 2360 THOMAS AVENUE | | | BERKLEY | MI | 48072-1035 |
| JOHN KIRCHGESSNER II | 1791 VILLA RD | | | BIRMINGHAM | MI | 48009-6594 |
| JOHN KIRK | 2035 WHITNEY RD SE | | | MONROE | GA | 30655-7449 |
| JOHN KIRK | 320 SUDLEY LN | | | MARTINSBURG | WV | 25403-0905 |
| JOHN KIRK | 524 FULTON ST | | | PORT CLINTON | OH | 43452-2033 |
| JOHN KIRKENDOLPH | 956 ARLENE AVE | | | PONTIAC | MI | 48340-2901 |
| JOHN KIRKLAND | 5154 SUGAR CAMP RD | | | MILFORD | OH | 45150-9674 |
| JOHN KIRKLEY | 8274 SOPHIE LN | | | GREENWOOD | LA | 71033-3404 |
| JOHN KIRKPATRICK | PO BOX 221 | | | MIDDLETOWN | IN | 47356-0221 |
| JOHN KIRKPATRICK | TOD DTD 09/08/2008 | 2321 ROLLING HILLS DR | | CLARKSTON | WA | 99403-1227 |
| JOHN KIRKSEY | 213 WESTFORK DR | | | FORT WORTH | TX | 76114-4332 |
| JOHN KIRTZ | 218 LARTRY DR | | | RED LION | PA | 17356-8920 |
| JOHN KISH | 27637 CAMBRIDGE ST | | | GARDEN CITY | MI | 48135-2237 |
| JOHN KISH | 6376 TANGLEWOOD LN | | | GRAND BLANC | MI | 48439-9714 |
| JOHN KISH | APT 56 | 5935 SHATTUCK ROAD | | SAGINAW | MI | 48603-6910 |
| JOHN KISIL | 45138 N SPRING DR | | | CANTON | MI | 48187-2542 |
| JOHN KISNONSKY | 7700 N CRAM RD | | | OWOSSO | MI | 48867-9070 |
| JOHN KISSINGER | 3101 KENMORE AVE | | | DAYTON | OH | 45420-2237 |
| JOHN KISTNER | 62 ZOERB AVE | | | CHEEKTOWAGA | NY | 14225-4722 |
| JOHN KITCHEN | 1155 HIGHCLIFF CT | | | CINCINNATI | OH | 45224-1510 |
| JOHN KITCHING | 2430 CHICKASAW DR | | | JANESVILLE | WI | 53545-2293 |
| JOHN KITE | 3341 E NIGHTHAWK WAY | | | PHOENIX | AZ | 85048-7860 |
| JOHN KITSEMBEL | 6219 SOUTH 51 | LOT 280 | | JANESVILLE | WI | 53546 |
| JOHN KITTLES | 374 CATIVO DR SW | | | ATLANTA | GA | 30311-2153 |
| JOHN KITTLES | 2114 GROOM RD | | | BAKER | LA | 70714-2122 |
| JOHN KLAMA | 10608 NOGGLES RD | | | MANCHESTER | MI | 48158-9659 |
| JOHN KLANDT | 776 KAMINSKI DR | | | RAHWAY | NJ | 07065-2736 |
| JOHN KLANK | 27403 BONNIE DR | | | WARREN | MI | 48093-4689 |
| JOHN KLANN | 4672 ELM DR | | | WEST BRANCH | MI | 48661-9676 |
| JOHN KLAPKO | 1557 N HICKORY RD APT K | | | OWOSSO | MI | 48867-8834 |
| JOHN KLASSEN | 1674 UNIVERSITY PKWY LOT 135 | | | SARASOTA | FL | 34243-2222 |
| JOHN KLAUS | 8150 BUCK RD | | | FREELAND | MI | 48623-9735 |
| JOHN KLECKLER | 7149 LOUD DR | | | OSCODA | MI | 48750-9674 |
| JOHN KLEE | 9416 SE 132ND LOOP | | | SUMMERFIELD | FL | 34491-9360 |
| JOHN KLEIHEGE | 746 PARKS IMPLEMENT RD | | | MITCHELL | IN | 47446-7657 |
| JOHN KLEIN | 1225 THURMAN ST | | | SAGINAW | MI | 48602-2853 |
| JOHN KLEIN | 2355 N JONES RD | | | PEWAMO | MI | 48873-9625 |
| JOHN KLEIN | 3532 S 34TH ST | | | GREENFIELD | WI | 53221-1123 |
| JOHN KLEIN | 6518 BIRCHVIEW DR | | | SAGINAW | MI | 48609-7005 |
| JOHN KLEIN | PO BOX 351294 | | | TOLEDO | OH | 43635-1294 |
| JOHN KLEINEDLER JR | 1913 NEW BEDFORD DR | | | SUN CITY CENTER | FL | 33573-6131 |
| JOHN KLEINHANS | 3020 SUNDERLAND RD | | | LANSING | MI | 48911-1569 |
| JOHN KLEINHENZ | 3340 LITTLER LN | | | COLUMBUS | OH | 43228-7025 |
| JOHN KLEINSCHMIDT | 2519 PREMONT AVE | | | WATERFORD | MI | 48328-3855 |
| JOHN KLEMCHUK | 1618 FULTON ST | | | KALAMAZOO | MI | 49001-4510 |
| JOHN KLEYLA | 2713 S E ST | | | ELWOOD | IN | 46036-2632 |
| JOHN KLEYNENBERG | 4302 WESTERN RD LOT 49 | | | FLINT | MI | 48506-1885 |
| JOHN KLIMEK | 10 JOHN ST | | | GARFIELD | NJ | 07026-3626 |
| JOHN KLIMOWICZ | PO BOX 15293 | | | LENEXA | KS | 66285-5293 |
| JOHN KLINE | 920 GAYE LN | | | ARLINGTON | TX | 76012-3106 |
| JOHN KLING | 72 WHITNEY PL | | | CHEEKTOWAGA | NY | 14227-2551 |
| JOHN KLOPFENSTEIN | 5591 96 WEST RT 2 | | | SHELBY | OH | 44875 |
| JOHN KLOSS | 28176 COTTON RD | | | CHESTERFIELD | MI | 48047-6417 |
| JOHN KLOTZBACH | 13557 STATE ROUTE 31 | | | ALBION | NY | 14411-9339 |
| JOHN KLUBEK | 3310 ANGLE RD | | | ORCHARD PARK | NY | 14127-1441 |
| JOHN KLUCKA | 21406 MASONIC BLVD | | | ST CLAIR SHRS | MI | 48082-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KLUESNER | 998 N 900 W | | | | ANDERSON | IN | 46011-9773 |
| JOHN KLUG | 884 STONEY DR | | | | SOUTH LYON | MI | 48178-2021 |
| JOHN KLUMP | 9736 N DEARBORN RD | | | | GUILFORD | IN | 47022-9789 |
| JOHN KLUTTS | 2054 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| JOHN KLUTTS | 3104 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| JOHN KMIECIAK | 23 CAMBRIDGE RD | | | | FREEHOLD | NJ | 07728-3171 |
| JOHN KNAPE | 119 CLINTON ST | | | | CLINTON | MI | 49236-9500 |
| JOHN KNAPP | 210 MAIN ST | BITNER PLACE | | | DUNBAR | PA | 15431-2229 |
| JOHN KNAPP | 4077 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9006 |
| JOHN KNAPP | 9495 E 266TH ST | | | | ARCADIA | IN | 46030-9658 |
| JOHN KNARR & AMELIA KNARR JT TEN | 23924 SUNNY COVE COURT | | | | LEWES | DE | 19958-5695 |
| JOHN KNAUST | 1863 TAMARA CT | | | | WENTZVILLE | MO | 63385-3038 |
| JOHN KNEALE | 9304 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-8814 |
| JOHN KNEBEL JR | 5934 S SAWYER AVE | | | | CHICAGO | IL | 60629-3225 |
| JOHN KNICK I I I | 1107 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| JOHN KNICKERBOCKER | 11366 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| JOHN KNIERIEMEN | 30379 33 MILE RD | | | | RICHMOND | MI | 48062-4629 |
| JOHN KNIGHT | 1613 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44514-1160 |
| JOHN KNIGHT | 3329 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 |
| JOHN KNIGHT | 37994 CR 270 | | | | DE WITT | MO | 64639-7147 |
| JOHN KNIGHT | 711 E 28TH AVE | | | | PINE BLUFF | AR | 71601-7109 |
| JOHN KNIGHT | RR 2 | | | | SWEET SPRINGS | MO | 65351 |
| JOHN KNIGHT | RR 2 BOX 2449 | | | | ALTON | MO | 65606-9684 |
| JOHN KNIPPEL | 3255 CHRISTY WAY S | | | | SAGINAW | MI | 48603-2245 |
| JOHN KNOBLOCK | 789 TREASURY DR APT B | | | | KETTERING | OH | 45429-6227 |
| JOHN KNOPF | 1112 HELENA ST | | | | OWOSSO | MI | 48867-4034 |
| JOHN KNOPF JR | 1073 EGRET CIR N | | | | JUPITER | FL | 33458-8429 |
| JOHN KNOSKE | 9290 CAIN DR NE | | | | WARREN | OH | 44484-1709 |
| JOHN KNOTT | 6159 BROWN RD | | | | OREGON | OH | 43618-9758 |
| JOHN KNOTTS | 7260 HOLLIS RD | | | | DOUGLASVILLE | GA | 30135-6478 |
| JOHN KNOWLES JR | 6598 HIGHWAY 159 | | | | MINDEN | LA | 71055-5637 |
| JOHN KNOWLTON | 6808 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4314 |
| JOHN KNOX | 19373 SANS DR | | | | MACOMB | MI | 48044-1231 |
| JOHN KNOX | 906 W OAK ST | | | | MITCHELL | IN | 47446-1066 |
| JOHN KNUDSON AND | LISA KNUDSON JTWROS | 61 CAMBRIDGE AVE | | | STATEN ISLAND | NY | 10314-1803 |
| JOHN KOBORIE | 958   TRUMBULL DR. | | | | SHARON | PA | 16146-3676 |
| JOHN KOBOSKO | 111 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| JOHN KOBS | 3525 LONGWOOD DR | | | | MEDINA | OH | 44256-8420 |
| JOHN KOCHANSKI | 30145 GLOEDE DR | | | | WARREN | MI | 48088-5924 |
| JOHN KOCHERSPERGER | 8950 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9660 |
| JOHN KOCHES | 358 OAK GROVE RD | | | | PITTSTOWN | NJ | 08867-4056 |
| JOHN KOCZKODAN | 26603 PALOMINO AVE | | | | WARREN | MI | 48089-4645 |
| JOHN KOEBERL | 2032 SAVANNA DR | | | | JANESVILLE | WI | 53546-4012 |
| JOHN KOEHL JR | 11760 FROST RD | | | | TIPP CITY | OH | 45371-9101 |
| JOHN KOEHLER | 1955 BIELENBERG DR | | | | WOODBURY | MN | 55125-1524 |
| JOHN KOENIG | 4090 SAINT ANDREW DRIVE | | | | HOWELL | MI | 48843 |
| JOHN KOENIG | 8333 HERON CT | | | | INDIANAPOLIS | IN | 46256-7050 |
| JOHN KOERNER | BOX 684 MARTINSVILLE RD | | | | BLANCHESTER | OH | 45107 |
| JOHN KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| JOHN KOHL | 8261 ECARTON ROAD | | | | W ALEXANDRIA | OH | 45381 |
| JOHN KOHL AUTO CENTER, INC. | 3516 S LINCOLN AVE | | | | YORK | NE | 68467-9449 |
| JOHN KOHL AUTO CENTER, INC. | JOHN KOHL | 3516 S LINCOLN AVE | | | YORK | NE | 68467-9449 |
| JOHN KOHLER | 4542 HOWARD DR | | | | VERMILION | OH | 44089-3307 |
| JOHN KOHN JR | 625 BROOKLAND BLVD | | | | LANSING | MI | 48910-3474 |
| JOHN KOHRS | 30821 UNDERWOOD DR | | | | ROSEVILLE | MI | 48066-4028 |
| JOHN KOKALIS | 2300 GRAYSON DR APT 1812 | | | | GRAPEVINE | TX | 76051-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KOLAKOWSKI | 4024 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| JOHN KOLB | 1808 GOLFVIEW DR APT 7 | | | | ESSEXVILLE | MI | 48732-8621 |
| JOHN KOLB | 48 EILEEN WAY | | | | EDISON | NJ | 08837-2319 |
| JOHN KOLB | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3529 |
| JOHN KOLB JR | 3037 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| JOHN KOLESAR | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 |
| JOHN KOLETICH | 75 WILHELM ST | | | | STRUTHERS | OH | 44471-2233 |
| JOHN KOLHAGEN | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| JOHN KOLICH | 2264 ROBERT ST | | | | N HUNTINGDON | PA | 15642-2963 |
| JOHN KOLINSKI | 2810 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| JOHN KOLLAR | 2522 CUMINGS AVE | | | | FLINT | MI | 48503-3546 |
| JOHN KOLLAR | 5170 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3953 |
| JOHN KOLLIE | 32 ANGELA DR | | | | PALM COAST | FL | 32164-8953 |
| JOHN KOLOJACO | 6401 BUCK CREEK RD | | | | OSKALOOSA | KS | 66066-4096 |
| JOHN KOLTON | 43010 WILLIAMS ST | | | | GRAND BLANC | MI | 48439-7215 |
| JOHN KOMISAK | 3188 MILLVILLE RD | | | | LAPEER | MI | 48446-9072 |
| JOHN KONDOLIOS | 4057 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| JOHN KONESKO | 2815 E VERNE RD | | | | BURT | MI | 48417-2208 |
| JOHN KONEY | 11077 W FOREST HOME AVE APT 118 | | | | HALES CORNERS | WI | 53130-2553 |
| JOHN KONING | 732 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-7922 |
| JOHN KONKEL | 2 WASHINGTON AVE | | | | RIDGEFIELD | CT | 06877-4018 |
| JOHN KONOPASKI | 180 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| JOHN KONOPKA | 12020 COUNTRY RIVER DR | | | | RIVES JUNCTION | MI | 49277-9718 |
| JOHN KONSTANTY | 47 15TH AVE | | | | NORTH TONAWANDA | NY | 14120-3201 |
| JOHN KONWERSKI | 24841 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1366 |
| JOHN KONWERSKI | 37165 DANCE CREEK LN | | | | TECUMSEH | OK | 74873-6257 |
| JOHN KOONS | 2101 W 375 N | | | | ANDERSON | IN | 46011-9210 |
| JOHN KOONTZ | 2504 SHADY MEADOW DR | | | | BEDFORD | TX | 76021-4443 |
| JOHN KOONTZ JR | 154 CREED ST | | | | STRUTHERS | OH | 44471-1672 |
| JOHN KOPEC | 92 MANSEL DR | | | | LANDING | NJ | 07850-1625 |
| JOHN KOPKO | 3459 RIVER ST | | | | KINGSTON | MI | 48741-5117 |
| JOHN KOPPELA | 485 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| JOHN KOPPENHAVER | 2908 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3331 |
| JOHN KOPPERNOLLE | 2757 EAST RIDGE ROAD | | | | BELOIT | WI | 53511-3989 |
| JOHN KOPPLIN COMPANY | PO BOX 1171 | 801 ROSEHILL JACKSON | | | JACKSON | MI | 49204-1171 |
| JOHN KOPSI | 322 W PARKER AVE | | | | BUSHNELL | FL | 33513-5122 |
| JOHN KORAL JR | 30438 GLENWOOD CIR | | | | WARREN | MI | 48088-3332 |
| JOHN KORANDOVICH | 258 CHARLES AVE | | | | YOUNGSTOWN | OH | 44512-5607 |
| JOHN KORCH | 4489 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| JOHN KORCZYK | 18233 HARMAN ST | | | | MELVINDALE | MI | 48122-1403 |
| JOHN KORENKIEWICZ | 944 SCOTT ST | | | | KULPMONT | PA | 17834-1712 |
| JOHN KORKA | 28431 MEADOW CT | | | | ROMULUS | MI | 48174-3034 |
| JOHN KORNACKI | 1405 RUSTIC DR APT 3 | | | | OCEAN | NJ | 07712-7449 |
| JOHN KORNAKER | 1102 NASH RD | | | | N TONAWANDA | NY | 14120-2906 |
| JOHN KORPAL | 217 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1806 |
| JOHN KORPAL | 5502 NORTHLAWN DR | | | | STERLING HEIGHTS | MI | 48310-6627 |
| JOHN KORPUS | 8516 N HUBBARD ST | | | | WESTLAND | MI | 48185-1534 |
| JOHN KORSEDAL JR | 4142 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| JOHN KORTE | 10605 BRIDGES DR N | | | | DAPHNE | AL | 36526-8218 |
| JOHN KORTE | 5109 HAUGHEY AVE SW | | | | GRAND RAPIDS | MI | 49548-5665 |
| JOHN KORY | 39 STARLITE AVE | | | | CHEEKTOWAGA | NY | 14227-1235 |
| JOHN KORYCIAK | 5427 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 |
| JOHN KOSEGI | 1211 GAYNELLE AVE | | | | STREETSBORO | OH | 44241-4923 |
| JOHN KOSHA | 1856 DALEY DR | | | | REESE | MI | 48757-9231 |
| JOHN KOSHAN | 525 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| JOHN KOSHAREK | 3530 STONEMOOR DR | | | | JANESVILLE | WI | 53546-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN KOSIARA | 5743 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| JOHN KOSICK BENE IRA | ELMER KOSICK (DECD) | FCC AS CUSTODIAN | 4037 N PARKSIDE AVENUE | | CHICAGO | IL | 60634 |
| JOHN KOSKO | 1323 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1726 |
| JOHN KOSKOWSKI JR | 161 LEXINGTON ST | | | | BRISTOL | CT | 06010-3649 |
| JOHN KOSLOSKI | 646 JULIA ST | | | | LANSING | MI | 48910-5428 |
| JOHN KOSTER | 4369 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-8629 |
| JOHN KOSTIC | 2663 BRISTOL ROAD | | | | COLUMBUS | OH | 43221-1103 |
| JOHN KOSTOROWSKI | 1199 PENORA ST | | | | DEPEW | NY | 14043-4505 |
| JOHN KOSTU | 29 GRANT AVE | | | | CARTERET | NJ | 07008-3105 |
| JOHN KOSZUTA | 44 N PRINCE DR | | | | DEPEW | NY | 14043-4750 |
| JOHN KOTCH | 19 CLAREMONT CT | | | | RED BANK | NJ | 07701-5418 |
| JOHN KOTCH | 78 CENTER ST | | | | STRUTHERS | OH | 44471-2036 |
| JOHN KOTCH JR | 169 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| JOHN KOTENKO | 10479 WEALE RD BOX 37 RT 1 | | | | BAY PORT | MI | 48720 |
| JOHN KOTHE | 506 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1429 |
| JOHN KOTLARCZYK | 18155 COUNTRY CLUB CIRCLE | | | | RIVERVIEW | MI | 48193-8162 |
| JOHN KOTLARCZYK | 9586 GRAHAM ST | | | | DETROIT | MI | 48209-2560 |
| JOHN KOTSCH JR | 49162 EAGLE DR | | | | EAST LIVERPOOL | OH | 43920-9227 |
| JOHN KOTSI | 22228 NATURES COVE CT | | | | ESTERO | FL | 33928 |
| JOHN KOTSI (IRA) | FCC AS CUST | 22228 NATURES COVE CT | | | ESTERO | FL | 33928 |
| JOHN KOTSIS | 933 MOLLOY DR | | | | O FALLON | MO | 63366-3228 |
| JOHN KOURTIS & | MARIA KOURTIS | JT TEN | 47 PATRON ST ANO GLIFADA | ATHENS 166-74 GREECE | | | |
| JOHN KOVACEVIC | 15484 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| JOHN KOVACH | 1554 YARDLEY NEWTOWN RD | | | | YARDLEY | PA | 19067-4041 |
| JOHN KOVACH JR | 6138 COUNTY LINE RD | | | | KINSMAN | OH | 44428-9301 |
| JOHN KOVAL | 12505 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9055 |
| JOHN KOVALCIK | 2049 CHURCH AVE | | | | SCOTCH PLAINS | NJ | 07076-1836 |
| JOHN KOVALESKI | 4952 LAKE POINT DR | | | | WATERFORD | MI | 48329-1741 |
| JOHN KOVNESKY | WI1170 80 RAYS LANE | | | | CRIVITZ | WI | 54114 |
| JOHN KOWALCZYK | 8696 LUMINA CT | | | | JENISON | MI | 49428-9404 |
| JOHN KOWALCZYK | PO BOX 89 | | | | WILMINGTON | VT | 05363-0089 |
| JOHN KOWALEWICZ | 4657 DICKSON DR | | | | STERLING HEIGHTS | MI | 48310-4628 |
| JOHN KOWALSKI | 179 MAPLE DR SW | | | | LABELLE | FL | 33935-9421 |
| JOHN KOWALSKI | 48327 WADEBRIDGE DR | | | | CANTON | MI | 48187-1228 |
| JOHN KOWZAN | 2171 BUSH RD | | | | GRAND ISLAND | NY | 14072-2554 |
| JOHN KOZACK | 121 VALLEY BROOK CT | | | | MIDDLESEX | NJ | 08846-1625 |
| JOHN KOZAK | 40 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3811 |
| JOHN KOZAL | 200 W 10TH ST | | | | HOLLAND | MI | 49423-3135 |
| JOHN KOZAN | 3351 REID RD | | | | SWARTZ CREEK | MI | 48473-8898 |
| JOHN KOZAN | 5190 WILTON CT | | | | NORTH PORT | FL | 34287-2329 |
| JOHN KOZLESKI | 38603 CHERRY HILL RD | | | | WESTLAND | MI | 48186-3264 |
| JOHN KOZLOSKI | APT 127 | 111 EAST 233RD STREET | | | EUCLID | OH | 44123-1182 |
| JOHN KOZUP | 7570 2ND ST | | | | DEXTER | MI | 48130-1441 |
| JOHN KRAATZ | 46938 CHARRING CROSS COU | | | | SHELBY TWP | MI | 48317 |
| JOHN KRACHT | 11188 ERDMANN RD | | | | STERLING HTS | MI | 48314-2638 |
| JOHN KRAEMER | 56015 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1001 |
| JOHN KRAFJACK | 3000 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9100 |
| JOHN KRAFT JR | 7089 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1885 |
| JOHN KRAFT SR | 7378 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7538 |
| JOHN KRAMER | 1400 S CLAY ST LOT 56 | | | | DELPHOS | OH | 45833-2289 |
| JOHN KRAMER | 2194 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| JOHN KRAMER | 429 STATE ROUTE 104B | | | | MEXICO | NY | 13114-3126 |
| JOHN KRAMER | 8092 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| JOHN KRAMER JR | 5610 QUEEN ANNE ST | | | | BALTIMORE | MD | 21207-4761 |
| JOHN KRASKEWICZ | 1145 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9345 |
| JOHN KRAUS | 17551 HIGHLAND AVE | | | | TINLEY PARK | IL | 60477-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN KRAUS | 3636 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| JOHN KRAUS | 7420 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| JOHN KRAUSE | 4949 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9691 |
| JOHN KRAUSE | PO BOX 294 | | | | VERNON | MI | 48476-0294 |
| JOHN KRAWCZYNSKI | 412 W NORTHRUP ST | | | | LANSING | MI | 48911-3707 |
| JOHN KRAYNAK | 906 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| JOHN KREAGER | 2185 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-3125 |
| JOHN KREBBS JR | 2626 S MILTON DR | | | | BLOOMINGTON | IN | 47403-4328 |
| JOHN KREBIEHL | 9210 UPTON RD R 3 | | | | LAINGSBURG | MI | 48848 |
| JOHN KREBS | 6903 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9519 |
| JOHN KREBS JR | 2014 GARDNER AVE | | | | BERKLEY | MI | 48072-1221 |
| JOHN KREGAL | 109 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3065 |
| JOHN KREGER | 555 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| JOHN KREGER JR | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| JOHN KRENZER | 2080 E 10 MILE RD | | | | FERNDALE | MI | 48220-1146 |
| JOHN KREUCHAUF | 7544 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9308 |
| JOHN KREUTZTRAGER | 604 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3302 |
| JOHN KREUZER JR | 1442 VOLTAIRE ST | | | | DELTONA | FL | 32725-1788 |
| JOHN KRICK | 313 W 400 N | | | | COLUMBIA CITY | IN | 46725-9571 |
| JOHN KRIEG | 68238 WHITE SCHOOL RD | | | | STURGIS | MI | 49091-9706 |
| JOHN KRISAN | 32838 GRINSELL DR | | | | WARREN | MI | 48092-3153 |
| JOHN KRISTA | 672 SHEDBORNE AVE | | | | DAYTON | OH | 45403-3143 |
| JOHN KRISTOLA | 11751 HIBNER RD | | | | HARTLAND | MI | 48353-1320 |
| JOHN KRITIKOS | 1208 N MAPLE AVE | | | | LA GRANGE PARK | IL | 60526-1340 |
| JOHN KROKONDELAS | 202-17 34 AVENUE | | | | BAYSIDE | NY | 11361-1147 |
| JOHN KROLL | 3528 CRAIG DR | | | | FLINT | MI | 48506-2644 |
| JOHN KROMREI | 17794 SE 90TH CLEMSON CIR | | | | THE VILLAGES | FL | 32162-0873 |
| JOHN KRUCHINSKY | 4 CRESCENT RD | | | | EDISON | NJ | 08817-4125 |
| JOHN KRULL | 6215 PISGAH RD | | | | TIPP CITY | OH | 45371-8747 |
| JOHN KRUPA | 6518 SILVER ROCK HWY | | | | MILLERSBURG | MI | 49759-9443 |
| JOHN KRUPP | 2950 W BIRCH RUN RD | | | | BURT | MI | 48417-9692 |
| JOHN KRUPP | 3480 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| JOHN KRUPPA | PO BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| JOHN KRZANOWSKY | 482 CARRIAGE HILL DR | | | | CANFIELD | OH | 44406-1511 |
| JOHN KRZEMINSKI | 14514 CUTLER RD | | | | PORTLAND | MI | 48875-9351 |
| JOHN KRZOK | PO BOX 431863 | | | | PONTIAC | MI | 48343-1863 |
| JOHN KRZYSIK | 3611 N 7 MILE RD | | | | PINCONNING | MI | 48650-8727 |
| JOHN KSIAZEK | 14177 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| JOHN KUBAT | 21922 ONTAGA ST | | | | FARMINGTON HILLS | MI | 48336-6049 |
| JOHN KUBECK | 2113 SEMINARY RD | | | | MILAN | OH | 44846-9474 |
| JOHN KUBICHEK | 4220 AZTEC WAY | | | | OKEMOS | MI | 48864-5207 |
| JOHN KUBILIUS | 2776 SHELBURNE LN | | | | DAYTON | OH | 45430-1809 |
| JOHN KUBIS | 1800 FRANKLIN AVE | | | | MOUNT VERNON | IL | 62864-2712 |
| JOHN KUBISCH | 5952 W MAJESTIC WOODS DR | | | | BLOOMINGTON | IN | 47404-9106 |
| JOHN KUBIT | 825 DARTFORD PLACE DR | | | | ROCHESTER HLS | MI | 48307-3314 |
| JOHN KUCALA JR | 524 HALL RD | | | | ELMA | NY | 14059-9728 |
| JOHN KUCEK | 1088 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4237 |
| JOHN KUCHAR | 4125 BLACK BEAR TRL | | | | LINCOLN | MI | 48742-9585 |
| JOHN KUCZERA | 7191 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| JOHN KUCZKOWSKI | 2246 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8470 |
| JOHN KUDALSKI JR | 11848 RIVER RD | | | | BRETHREN | MI | 49619-9740 |
| JOHN KUDERIK | 1805 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4149 |
| JOHN KUDERIK | 567 NEWPORT RD | | | | CARLETON | MI | 48117-9319 |
| JOHN KUDLICK | 1631 SPRING AVE | | | | LAKE | MI | 48632-9282 |
| JOHN KUDRAK | 925 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1308 |
| JOHN KUDRYK | CGM IRA CUSTODIAN | 7870 RITCHIE STREET | | | LONG BEACH | CA | 90808-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KUEBLER | 294 HATHAWAY RD | | | | W JEFFERSON | OH | 43162-1037 |
| JOHN KUEHNEL | 38982 SUTTON DR | | | | STERLING HTS | MI | 48310-2879 |
| JOHN KUEMMEL I I | 7 DAKIN CT | | | | BALTIMORE | MD | 21234-4217 |
| JOHN KUHAR | 1514 NATIONAL RD | | | | BALTIMORE | MD | 21237-1606 |
| JOHN KUHN | 11587 ERINS WAY | | | | ROMEO | MI | 48065-1402 |
| JOHN KUJAWA | 23438 DUCHESS CT | | | | NOVI | MI | 48375-3221 |
| JOHN KUJAWA | 5145 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7226 |
| JOHN KUJAWSKI | 421 TRACEY CT | | | | WESTMONT | IL | 60559-2828 |
| JOHN KUJIK JR | 8222 WOOD DR | | | | GROSSE ILE | MI | 48138-1133 |
| JOHN KUKES | PO BOX 220 | | | | DRYDEN | MI | 48428-0220 |
| JOHN KUKLA | 6877 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| JOHN KUKUK | 259 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| JOHN KUKUK | 993 CARROLL DR | | | | CLARE | MI | 48617-9015 |
| JOHN KULA | 6149 GREEN ASH DR | | | | BRIGHTON | MI | 48116-3708 |
| JOHN KULESA | 13035 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| JOHN KULIGOSKI | 1400 N TRUMBULL ST | | | | BAY CITY | MI | 48708-5579 |
| JOHN KULTZOW | 405 WARBURTON AVENUE | | | | HASTINGS ON HUDSON | NY | 10706 |
| JOHN KUMMERER | 201 HATTON PL | | | | GLEN MILLS | PA | 19342-3308 |
| JOHN KUMPULA | PO BOX 164 | | | | HILLMAN | MI | 49746-0164 |
| JOHN KUNIK | 212 GABLES WAY | | | | HARTWELL | GA | 30643-2376 |
| JOHN KUNKA | 6825 CARLTON RD | | | | CANTON | MI | 48187-5208 |
| JOHN KUNTZ JR | 300 MECHANIC ST | | | | HORTON | MI | 49246-9584 |
| JOHN KUNZ | 802 SANDRALEE DR | | | | TOLEDO | OH | 43612-3129 |
| JOHN KURASIEWICZ | 842 PARK AVE | | | | N TONAWANDA | NY | 14127-2762 |
| JOHN KURECKA | 1155 N CHIPMAN ST APT 9 | | | | OWOSSO | MI | 48867-4928 |
| JOHN KUREK | 7411 MEADOW LN | | | | PARMA | OH | 44134-5936 |
| JOHN KURGAN | 7268 SHOREWOOD RD | VAN ETTAN LAKE | | | OSCODA | MI | 48750-9620 |
| JOHN KURPIEL | 8003 ISLAND DR | | | | PORT RICHEY | FL | 34668-6220 |
| JOHN KURRASCH | 1040 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4240 |
| JOHN KURTZ | 915 N MERIDIAN RD | | | | MASON | MI | 48854-9642 |
| JOHN KURTZ | PO BOX 59 | | | | REMUS | MI | 49340-0059 |
| JOHN KURYLO | 604 GREENWOOD AVE | | | | COLLEGEVILLE | PA | 19426-2748 |
| JOHN KUSHNERIUK OR | LISE KUSHNERIUK | 1985 PRINCE OF WALES DR | | NEPEAN ON K2C 3J7 | | | |
| JOHN KUSKOSKI JR | 3504 68TH ST W | | | | BRADENTON | FL | 34209-5937 |
| JOHN KUSTER JR | 4042 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1450 |
| JOHN KUSTRA | 2937 CHESTER ST | | | | MCKEESPORT | PA | 15132-1825 |
| JOHN KUTA | 9046 HERNANDO WAYE | | | | BROOKSVILLE | FL | 34613 |
| JOHN KUTCHIE | 6441 SWALLOW DR | | | | HARRISON | MI | 48625-9051 |
| JOHN KUTZMAN | 8825 GREENVILLE RD | | | | ELKTON | KY | 42220-8605 |
| JOHN KUWIK | 47 HIGHLAND AVE | | | | WEST SENECA | NY | 14224-2826 |
| JOHN KVARTEK | 121   REDWOOD AVENUE | | | | EDISON | NJ | 08817-4323 |
| JOHN KWASNIAK | 5784 CENTER LINE RD | | | | KINGSTON | MI | 48741-9757 |
| JOHN KWIATKOWSKI | 5353 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9779 |
| JOHN KYLE | 1712 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1335 |
| JOHN KYNARD | 4143 DORCHESTER DR | | | | TOLEDO | OH | 43607-2258 |
| JOHN L &  FRANKIE A ZANETTI | DAVID LUCAS  CO-TTEE'S | U/A/D  9-30-71 | SANTO L ZANETTI TRUST | 20417 BEDFORD RD N | BATTLE CREEK | MI | 49017 |
| JOHN L ADAMS | 433   GREGORY AVE | | | | NEW LEBANON | OH | 45345-1507 |
| JOHN L ADKINS | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| JOHN L ALLEN | 5515 MAPLEBROOK LN | | | | FLINT | MI | 48507-4130 |
| JOHN L ALLEN | 935 BAKERSFIELD CT | | | | MIAMISBURG | OH | 45342-4264 |
| JOHN L ALLEN IRA | FCC AS CUSTODIAN | PO BOX 4668 | | | ANNAPOLIS | MD | 21403-6668 |
| JOHN L ANDERSON | 4325 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7746 |
| JOHN L ARMSTRONG | 1729   OHLTOWN-MCDONALD RD. | | | | NILES | OH | 44446 |
| JOHN L ARNOLD | 522 LYNN HAVEN LN | | | | HAZELWOOD | MO | 63042 |
| JOHN L AZONI AND | MARY JO AZONI JTWROS | 49770 POTOMAC COURT | | | SHELBY TWP | MI | 48315-3970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L BABER TRUST | UAD 10/10/00 | JOHN L BABER TTEE | | | CAMBRIA | CA | 93428-1912 |
| JOHN L BADDERS | 4715 BARNHART AVE | | | | DAYTON | OH | 45432-3303 |
| JOHN L BAKLE | 12741 PLATTER CREEK RD 126 | | | | SHERWOOD | OH | 43556 |
| JOHN L BARSZCZ | 358 SUMMERHILL RD | | | | E. BRUNSWICK | NJ | 08816-4538 |
| JOHN L BASICKER | 920 E 21ST ST | | | | ANDERSON | IN | 46016-4520 |
| JOHN L BATES | RICHARD A BATES | 23880 SHELBURNE RD | | | SHAKER HTS | OH | 44122-2176 |
| JOHN L BECKER AND | MICHIKO T BECKER JTWROS | 3831 WESTMINSTER DRIVE | | | CARROLLTON | TX | 75007-2628 |
| JOHN L BECKER II IRA | FCC AS CUSTODIAN | 18322 SHELLEY POND COURT | | | NORTHVILLE | MI | 48168-3538 |
| JOHN L BERNAT IRA | FCC AS CUSTODIAN | 5088 BRAEMAR | | | AVON | IN | 46123-9036 |
| JOHN L BIEL TTEE | 1999 JOHN L BIEL REVC TRUST | U/A DTD 12/03/1999 | 6025 ASHWORTH ST | | LAKEWOOD | CA | 90713 |
| JOHN L BILL | 5565 CHAPEL DR S | | | | SAGINAW | MI | 48603-2806 |
| JOHN L BIRDSONG, JR. | 4641 CHRISTOPHER AVENUE | | | | DAYTON | OH | 45406 |
| JOHN L BISHOP | 202 KARLIE COURT | | | | GREENWOOD | SC | 29649-1693 |
| JOHN L BLANKENSHIP | 625 BECKMAN ST | | | | DAYTON | OH | 45410 |
| JOHN L BLANKENSHIP | TOD DTD 11/14/2008 | 20604 S SCHOOL ROAD | | | PECULIAR | MO | 64078-9021 |
| JOHN L BORD & | JEANNIE BORD | JT TEN | P O BOX 630 | | GRAFTON | WV | 26354-0630 |
| JOHN L BORD SEP IRA | FCC AS CUSTODIAN | P O BOX 630 | | | GRAFTON | WV | 26354-0630 |
| JOHN L BOST IRA | FCC AS CUSTODIAN | P O BOX 841 | | | PARIS | TX | 75461-0841 |
| JOHN L BRALEY | CGM IRA ROLLOVER CUSTODIAN | P. O. BOX 227157 | | | MIAMI | FL | 33222-7157 |
| JOHN L BRANHAM | 2406 GERMANTOWN ST | | | | DAYTON | OH | 45408-1628 |
| JOHN L BROWN | THE CHAPLET | 715 PUTNAM AVE STE 1 | | | GREENVILLE | RI | 02828-1465 |
| JOHN L BURKET | 24525 HARPER AVE STE 1 | | | | SAINT CLAIR SHORES | MI | 48080-1286 |
| JOHN L BURNETT | BARBARA E BURNETT | 8302 E NATAL AVE | | | MESA | AZ | 85209-6727 |
| JOHN L BURNS | 1208 HAMILTON ROAD | | | | NANCY | KY | 42544-9620 |
| JOHN L BUSBY | JANE G BUSBY | 7627 CLIFTON RD | | | FAIRFAX STA | VA | 22039 |
| JOHN L BUTLER | 9615 DALEWOOD DR B | | | | AUSTIN | TX | 78729 |
| JOHN L CALLAHAN (IRA) | FCC AS CUSTODIAN | 646 WAYNE AVENUE | | | SPRINGFIELD | PA | 19064-3345 |
| JOHN L CAMERON | 3526 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7502 |
| JOHN L CAMPBELL | 2622 KINGS ARM CIRCLE | | | | KETTERING | OH | 45440-2337 |
| JOHN L CANNON | NANCY M CANNON TTEE | U/A/D 07/23/92 | FBO JOHN AND NANCY M. CANNON | 4470 GASTON STREET | SPRING HILL | FL | 34607-2447 |
| JOHN L CHIARENZA | 965 CHERRY RIDGE BLVD | APT 110 | | | WEBSTER | NY | 14580 |
| JOHN L CLARK | 2442 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| JOHN L CLARK | 5734 ELM ST | | | | NEW PORT RICHEY | FL | 34652-4108 |
| JOHN L CLARK IRA | FCC AS CUSTODIAN | 3584 CLOVERDALE RD | | | DELTON | MI | 49046-9635 |
| JOHN L CLOWER | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 |
| JOHN L COLE & | LORRAINE A COLE JT TEN | PO BOX 204 | | | SILVER CREEK | WA | 98585-0204 |
| JOHN L CONKLIN (IRA) | FCC AS CUSTODIAN | 1015 REVOLUTIONARY DRIVE | | | WEST CHESTER | PA | 19382-8152 |
| JOHN L CONLEY | 777 BROWNING AVE | | | | ENGLEWOOD | OH | 45322 |
| JOHN L CONRAN | 27111 S BLINKER LIGHT RD | | | | HARRISONVILLE | MO | 64701-3364 |
| JOHN L COOPER | 720 N. GETTYSBURG AVE. | | | | DAYTON | OH | 45417-1612 |
| JOHN L CREATURA | 24 S ELRUTH AVE | | | | GIRARD | OH | 44420-3009 |
| JOHN L CROOKS | 3518 RITTER ROAD | | | | WATERLOO | NY | 13165 |
| JOHN L CROSS, JR | 1 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| JOHN L DAILEY (IRA) | FCC AS CUSTODIAN | 9023 E EASTMAN PL | | | DENVER | CO | 80231-4657 |
| JOHN L DRAKE TRUSTEE FOR | ESTATE OF MARJORIE RISHEL | 2503 PRITCHARD OHLTOWN RD SW | | | WARREN | OH | 44481-8653 |
| JOHN L DUNHAM | CGM IRA CUSTODIAN | 55 SPRING DR. | | | ZIONSVILLE | IN | 46077-2019 |
| JOHN L DUSKEY | 786 ROSEDALE | | | | CRETE | IL | 60417-1235 |
| JOHN L EAKIN III | SPECIAL COLLATERAL ACCOUNT | 6150 S LOUISVILLE AVE | | | TULSA | OK | 74136-1501 |
| JOHN L EDENS | 1125 LIME KILN HOLLOW DRIVE | | | | MUSCLE SHOALS | AL | 35661 |
| JOHN L ELLIS | P O BOX 541 | | | | NOWATA | OK | 74048-0541 |
| JOHN L EVANS | 1637 MILNER DR | | | | BEAVERCREEK | OH | 45432-2129 |
| JOHN L FLITZ TTEE | FBO JOHN LOUIS FLITZ | U/A/D 04/07/93 | P O BOX 189 | | LAKE ANN | MI | 49650-0189 |
| JOHN L FRANKLIN | 5894 PLYMOUTH RD. | | | | JAMESTOWN | OH | 45335-9566 |
| JOHN L GAGE & | WILBURMA M GAGE JT WROS | 16061 SW TWIN LAKES RANCH ROAD | | | POWELL BUTTE | OR | 97753 |
| JOHN L GARDON | 6080 SNOWSHOE CIR | | | | BLOOMFIELD | MI | 48301-1953 |
| JOHN L GEORGOPOULOS & | VIOLETTA T GEORGOPOULOS | JT TEN | 86 ELBERTA ST | | BRISTOL | CT | 06010-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L GERAGHTY | 24-A  AUDUBON ST | | | | ROCHESTER | NY | 14610-1502 |
| JOHN L GOLDEN | 4042 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1642 |
| JOHN L GOODPASTER | 303   CORA DRIVE | | | | CARLISLE | OH | 45005-3268 |
| JOHN L GOULD | 16802  KENMOR RD | | | | KENDALL | NY | 14476-9768 |
| JOHN L GRAY | 1925 CHELAN ST | | | | FLINT | MI | 48503-4309 |
| JOHN L GREGORY | TOD ACCOUNT | 640 DELAWARE AVE | | | ERIE | PA | 16505-4602 |
| JOHN L GRIFFIN | 12 BLUE HEN RDG | | | | NEWARK | DE | 19711-2556 |
| JOHN L HAAKER | 13490 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-6812 |
| JOHN L HALL | 240 HOOD DR | | | | KINGSTON | TN | 37763-6813 |
| JOHN L HAMER  & | ESTHER L HAMER JT WROS | 3832 DALEWOOD DR | | | FT WAYNE | IN | 46815-5991 |
| JOHN L HAMILTON | 2725 DARIEN DR | | | | LANSING | MI | 48912-4539 |
| JOHN L HAMLIN | 12446 STATE RT 55 | | | | ST PARIS | OH | 43072-- 96 |
| JOHN L HARPER | 3500 WEST HIGHWAY 22 | | | | CORSICANA | TX | 75110-2458 |
| JOHN L HART | 2655 HAZEL AVENUE | | | | DAYTON | OH | 45420-2701 |
| JOHN L HAWKINS ROLLOVER IRA | 8 DOVE WAY CIRCLE | | | | CLINTON | MS | 39056 |
| JOHN L HICKS | 121 WYNNEHAVEN BEACH RD | | | | MARY ESTHER | FL | 32569-2718 |
| JOHN L HILTNER | 8150 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1455 |
| JOHN L HINTERNISH | 6933 SERENA DR | | | | UNIONVILLE | MI | 48767-9772 |
| JOHN L HINTON MD | 4504 KINGSWAY CT | | | | MOBILE | AL | 36608-2808 |
| JOHN L HITZGES | CGM IRA ROLLOVER CUSTODIAN | 4052 LONICERA LOOP | | | JACKSONVILLE | FL | 32259-5497 |
| JOHN L HOLSINGER | 5781 N. RANGELINE ROAD | | | | COVINGTON | OH | 45318-8737 |
| JOHN L HOWDESHELL | 705 KENT DR | | | | WENTZVILLE | MO | 63385-1028 |
| JOHN L HOWELL DEC | 1118 TRANQUIL TRAIL DR | | | | SAN ANTONIO | TX | 78232-5184 |
| JOHN L HUFF IRA ROLLOVER | FCC AS CUSTODIAN | U/A DTD 12/9/97 | 82 CONCORD CRESCENT | | NEWPORT NEWS | VA | 23606-3127 |
| JOHN L HUGHES | 1440 SHARON HOGUE RD | | | | MASURY | OH | 44438 |
| JOHN L IMPSON | 213   NORTH HURON COURT | | | | FAIRBORN | OH | 45324-2775 |
| JOHN L IVES (IRA) | FCC AS CUSTODIAN | 10 BEAVER RD EXT | | | CHURCHVILLE | NY | 14428-9602 |
| JOHN L JACKSON | 743 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| JOHN L JOHNSTON (IRA) | FCC AS CUSTODIAN | 11727 AMKIN DRIVE | | | CLIFTON | VA | 20124-2122 |
| JOHN L KARSNICK | PO BOX 128 | | | | BUCKLEY | MI | 49620-0128 |
| JOHN L KEEFER | 784 LENNOX CT | | | | TIPP CITY | OH | 45371 |
| JOHN L KEHR (IRA) | FCC AS CUSTODIAN | 1141 CRANE DR | | | CHERRY HILL | NJ | 08003-2820 |
| JOHN L KEMP & | JUDITH A KEMP TTEES OF THE | JOHN L & JUDITH A KEMP REVOCABLE | LIVING TRUST DTD 11/17/04 | W4604 PALMER ROAD | LAKE GENEVA | WI | 53147-2626 |
| JOHN L KENNEDY | 1825 SOUTH BLVD W | | | | TROY | MI | 48098-1703 |
| JOHN L KIRKLAND JR | 6051  EDS RTS 22-3 LOT 58 | | | | MORROW | OH | 45152-0000 |
| JOHN L KNIGHT | 3329 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 |
| JOHN L KOEHL JR | 11760 FROST ROAD | | | | TIPP CITY | OH | 45371 |
| JOHN L KROL & | CHRISTINE O'BRIEN JTTEN | 2687 ZINOW | | | HAMTRAMCK | MI | 48212-3014 |
| JOHN L KROL IRA | FCC AS CUSTODIAN | 2687 ZINOW | | | HAMTRAMCK | MI | 48212-3014 |
| JOHN L LACHER | 7564 RICHMOND HILL DR | | | | ALBUQUERQUE | NM | 87120 |
| JOHN L LADD | 45 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| JOHN L LANGENECK | PO BOX 682 | | | | FREELAND | MI | 48623-0682 |
| JOHN L LARSON | 3 OAKLAWN PARK | | | | MIDLAND | TX | 79705 |
| JOHN L LENZEN & | LOIS LENZEN | TEN COM | 590 CHEROKEE TRACE | | LAKE TOXAWAY | NC | 28747 |
| JOHN L LEWIS | 735  BRENTWOOD N.E. | | | | WARREN | OH | 44484-1966 |
| JOHN L LEWIS | TOD DTD 02/02/2009 | 209 BEACH AVE | | | PORT ST LUCIE | FL | 34952-1321 |
| JOHN L LIKAR JR & | JANIS L LIKAR | JT TEN | 725 3RD ST | | NORTH VERSAILLES | PA | 15137-1225 |
| JOHN L LONGO | 220 LAUREL GLEN DRIVE | | | | SPRINGBORO | OH | 45066 |
| JOHN L LOSCHKE | PO BOX 1018 | | | | FAYETTEVILLE | AR | 72702-1018 |
| JOHN L LUCAS | 121 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| JOHN L MAHAN | 7953  DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9636 |
| JOHN L MARANTA & DIANE B MARANTA | TTEES F/T JOHN L & DIANE B MARANTA | FAMILY TRUST DTD 4/10/97 | 1154 BARNSWOOD LOOP | | LINCOLN | CA | 95648-8604 |
| JOHN L MARTIN & | BEVERLY A MARTIN JTWROS | 11653 N SOLAR AVENUE | | | MEQUON | WI | 53097-3032 |
| JOHN L MARTY JR | CGM IRA ROLLOVER CUSTODIAN | 3279 GREENDALE ROAD | | | BIRMINGHAM | AL | 35243-5330 |
| JOHN L MARUSKA | & BETTY M MARUSKA TEN COM | HC 89 BOX 12 | | | ROY | MT | 59471 |
| JOHN L MASON | 1220 LEMPI DR | | | | DAVISON | MI | 48423-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L MAXWELL | 27 EDENDERY CIRCLE | | | | FAIRPORT | NY | 14450-1013 |
| JOHN L MC CARRON JR | 4272 BIT AND SPUR RD # 36 | | | | MOBILE | AL | 36608 |
| JOHN L MC CULLOCH REV LIV TR | JOHN L MC CULLOCH TTEE | U/A DTD 12/14/2007 | 9601 WALNUT DRIVE | | MUNSTER | IN | 46321-3824 |
| JOHN L MCKEIGUE JR | 16044 HALSTED ST | | | | HARVEY | IL | 60426-5201 |
| JOHN L MCNEILL | 4781 CYPRESS ST | | | | PITTSBURGH | PA | 15224-2101 |
| JOHN L MCNULTY III | 8 BYRON LN | | | | YARDLEY | PA | 19067-3240 |
| JOHN L MELLON | 837   RICHARD | | | | MIAMISBURG | OH | 45342-1842 |
| JOHN L MICHEAU | 10204 CEDAR LAKE DR | | | | PROVIDENCE VILLAGE | TX | 76227-7545 |
| JOHN L MIGNONE | 1017 MINOR AVENUE | APT. 704 | | | SEATTLE | WA | 98104-1304 |
| JOHN L MILLER | 1029 HUBBELL ST | | | | MARSHALL | WI | 53559-9002 |
| JOHN L MILLER | 1161 HOLLACE CHASTINE RD | | | | MITCHELL | IN | 47446-- 59 |
| JOHN L MILLER TTEE | MARY MILLER IRREVOCABLE TRUST | U/A DTD 09/22/1993 | 475 SECOND MOUNTAIN RD | | ORWIGSBURG | PA | 17961 |
| JOHN L MITRANO | 17   FOX HOLLOW DR | | | | HAMLIN | NY | 14464-9304 |
| JOHN L MITSCHANG TRUSTEE FOR THE | JOHN L MITSCHANG LIVING TRUST | DTD 8/22/90 | 69 SCUDDERS LN | | GLEN HEAD | NY | 11545-1535 |
| JOHN L MORRIS | 2325 W CORONET | | | | ANAHEIM | CA | 92801-1534 |
| JOHN L MUSTAR | 4839 BRANNAN DR E | | | | SPRINGFIELD | OH | 45502-9256 |
| JOHN L MYLES TTEE | JOHN L MYLES TRUST | U/A DTD 9/5/01 | 500 S 5TH ST | | FLIPPIN | AR | 72634-8480 |
| JOHN L NEELY | 221 FRANKLIN ST | | | | MIDDLETOWN | OH | 45042 |
| JOHN L NELSON | 1244 PEMBROOKE DR | | | | CHARLESTON | SC | 29407-7749 |
| JOHN L NIX & SARAH H NIX JT TEN | P O BOX 459 | | | | CLEVELAND | GA | 30528-0008 |
| JOHN L NORRIS | 114 LAKE GEM DRIVE | | | | LONGWOOD | FL | 32750-4402 |
| JOHN L NOUD | ACCT OF JAMES D. WOOD | PO BOX 316 | 155 W MAPLE | | MASON | MI | 48854-0316 |
| JOHN L NULTY JR (IRA) | FCC AS CUSTODIAN | U/A DTD 08/29/02 | 18383 INVERRARY CIRCLE | | LEESBURG | VA | 20176-3956 |
| JOHN L OLDS | P O BOX 291322 | | | | TAMPA | FL | 33687-1322 |
| JOHN L OLESZAK | 6300 CLINTON ST | | | | ELMA | NY | 14059-9486 |
| JOHN L OLEYNIK | 17454 HERRICK ST | | | | ALLEN PARK | MI | 48101-1411 |
| JOHN L OLSON R/O IRA | FCC AS CUSTODIAN | 1805 STEVENSON ROAD | | | N FT MYERS | FL | 33917-3236 |
| JOHN L ORGILL  & | NANCY L ORGILL JT WROS | 1456 NE OCEAN BLVD | UNIT 7-103 | | STUART | FL | 34996-1507 |
| JOHN L ORR | 2349 MORGAN DR | | | | AUBURN | AL | 36830-7668 |
| JOHN L ORR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 183 TRENTWOOD DR | | FAIRFIELD GLADE | TN | 38558 |
| JOHN L ORR  & | JOYCE R ORR JT TEN | 183 TRENTWOOD DR | | | FAIRFIELD GLADE | TN | 38558 |
| JOHN L PALUMBO & | DIANE R PALUMBO JT TEN | 632 GARDEN PARK DRIVE | | | ROSEVILLE | CA | 95678-5995 |
| JOHN L PFOHL | 8455 WOODBRIAR DR | | | | SARASOTA | FL | 34238-5654 |
| JOHN L PHILLIPS JR | 36 S TASMANIA ST | | | | PONTIAC | MI | 48342-2852 |
| JOHN L PION | 17144 CLOUDCROFT DR | | | | POWAY | CA | 92064-1315 |
| JOHN L POLITES | 115 TIFFANY LN | | | | MT CARMEL | PA | 17851-1228 |
| JOHN L POUCHER | 228A RAYMOND RD | | | | DEERFIELD | NH | 03037-1508 |
| JOHN L PROUDFOOT | 2531  GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| JOHN L QUINN | 2417 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JOHN L RADFORD | 19160 INDIAN WELLS CT. N.W. | | | | NORTH FORT MEYERS | FL | 33903-6676 |
| JOHN L RAMSEY JR | 5113 SHADOW POND LN | | | | CHARLOTTE | NC | 28226-3217 |
| JOHN L RETO | 820 SOUTHWESTERN RUN | #54 | | | YOUNGSTOWN | OH | 44514-3682 |
| JOHN L RHODES | 5674 SELMA DRIVE | | | | VIRGINIA BEACH | VA | 23455 |
| JOHN L RISPOLI & | JEANNE T RISPOLI TEN ENT | 1304 HURON AVE | | | NEW CASTLE | PA | 16101 |
| JOHN L ROBERTS | 210 SAVOY AVENUE | | | | WEST CARROLLTON | OH | 45449-1727 |
| JOHN L ROBERTS & | SUZANNE B ROBERTS | JT TEN | 28845 ADKINS ROAD | | DELMAR | MD | 21875-2533 |
| JOHN L ROMAN | ELIZABETH T ROMAN | JTWROS | 151 FOX CHAPEL ROAD | | HENRIETTA | NY | 14467-9538 |
| JOHN L ROUSE | 381 PARK DR | | | | CARLISLE | OH | 45005 |
| JOHN L ROYES | 1909 BAILEY STREET | | | | HOUSTON | TX | 77006-1507 |
| JOHN L RUTLEDGE | 567 W CHANNEL ISLANDS BLVD #573 | | | | PORT HUENEME | CA | 93041-2133 |
| JOHN L RUTTER  & | DEBORAH K RUTTER JT WROS | 705 E MILLPORT RD | | | LITITZ | PA | 17543-9246 |
| JOHN L RYAN & | STAR L RYAN JTTEN | 3020 SUNWATCH DR | | | WESLEY CHAPEL | FL | 33544-7719 |
| JOHN L SABO | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| JOHN L SACKETT III | 10592 E MALTA STREET | | | | TUCSON | AZ | 85747-5979 |
| JOHN L SADD | 330 N BRAND BLVD STE 200 | | | | GLENDALE | CA | 91203-2361 |
| JOHN L SANTOPOLO | CGM IRA CUSTODIAN | 1570 STEVENSON RD | | | HEWLETT | NY | 11557-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L SARVIS | 54 MILTON ST | | | | CLARK | PA | 16113 |
| JOHN L SCHENCK | 420 SAINT JOHNS ROAD | | | | WAPWALLOPEN | PA | 18660-1626 |
| JOHN L SCHULD TTEE | JOHN L SCHULD TRUST | U/A MAY 10 2005 | 2455 PEBBLEBROOK | | WESTLAKE | OH | 44145-4364 |
| JOHN L SCOTT ROTH IRA | FCC AS CUSTODIAN | 300 W HIGH ST | | | HARRISVILLE | WV | 26362-1019 |
| JOHN L SEGUIN | 355 CHAPMAN ST | | | | CANTON | MA | 02021-2005 |
| JOHN L SHERRILL | CGM IRA CUSTODIAN | SMITH BARNEY SHEARSON IRA CUST | 25 TURNER DRIVE | | CHAPPAQUA | NY | 10514-1109 |
| JOHN L SHUTTIC | 810   CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9607 |
| JOHN L SMITH | 774 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| JOHN L SMITH  & | MARY G SMITH JT WROS | 51 N HAWTHORNE PL. | | | MOBILE | AL | 36608-2806 |
| JOHN L SMITH (IRA) | FCC AS CUSTODIAN | 51 N. HAWTHORNE PLACE | | | MOBILE | AL | 36608-2806 |
| JOHN L SNAVELY & | L KENT GIBBS TR | UA 03/10/99 EDTECH CONSULTANTS | DEFINED BENEFIT PLAN & TRUST | 538 W KANAI AVE | PORTERVILLE | CA | 93257 |
| JOHN L SOLE & | RUTH G SOLE JTTEN | 525 TROON ROAD | | | DOVER | DE | 19904-2366 |
| JOHN L SOMERS JR. & | MARLENE M SOMERS JT TEN | PO BOX 255 | | | CRISFIELD | MD | 21817-0255 |
| JOHN L STEINHOUR JR IRA R/O | FCC AS CUSTODIAN | 7171 WEATHERED OAK LN | | | ROCKFORD | IL | 61107-6220 |
| JOHN L STEVENS | 3250 CHRISTY WAY N | | | | SAGINAW | MI | 48603-2234 |
| JOHN L STOKER DO | VALLEY MEDICAL CENTER | G-5142 MILLER ROAD | | | FLINT | MI | 48507 |
| JOHN L STOLL | 100 HERITAGE RD E | | | | WILLIAMSVILLE | NY | 14221-2308 |
| JOHN L SULLIVAN | CGM IRA ROLLOVER CUSTODIAN | FAMILY ELDERCARE GUARDIAN | ATTN: CHRIS LARSON | 2210 HANCOCK DR | AUSTIN | TX | 78756-2509 |
| JOHN L SULLIVAN & | JOHN L SULLIVAN JR CO TTEES | JOHN L SULLIVAN REV TR | U/A DTD 06/12/92 | 3605 AUGUSTA GLADE | SCHERTZ | TX | 78154-3608 |
| JOHN L SWINDLE | 122 MAPLELAWN DR | | | | DAYTON | OH | 45405 |
| JOHN L TAYLOR | & LISA M TAYLOR COMPROP | 417 NORTH MCGRAW | | | FORNEY | TX | 75126 |
| JOHN L TAYLOR | 8200 WILD BRIAR DR APT 503 | | | | SHREVEPORT | LA | 71108-5922 |
| JOHN L TEEGEN IRA | FCC AS CUSTODIAN | 10550 N. LAMBERT PL | | | TUCSON | AZ | 85737-8577 |
| JOHN L THIELK | 8090 LONG ISLAND CT | | | | FAIR HAVEN | MI | 48023-2456 |
| JOHN L THOMPSON | LUDENE THOMPSON JT TEN | 2604 EIDMANN RD | | | BELLEVILLE | IL | 62221-7702 |
| JOHN L THOMPSON PC PSP TR | DTD 12/01/94 (GR/TTEE) | 10 SHADOWBROOK CIRCLE | | | AUGUSTA | GA | 30909 |
| JOHN L TOSCHES II | 128 OHIO AVE | | | | MASSAPEQUA | NY | 11758-4650 |
| JOHN L TOSCHES II | SPECIAL ACCOUNT #1 | 128 OHIO AVE | | | MASSAPEQUA | NY | 11758-8151 |
| JOHN L TOSCHES II | SPECIAL ACCOUNT #2 | 128 OHIO AVE | | | MASSAPEQUA | NY | 11758-4650 |
| JOHN L TURGEON | BONNIE TURGEON JTWROS | 4680 GLEBE FARM RD | | | SARASOTA | FL | 34235 |
| JOHN L URCHEK | 100 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| JOHN L VON GUNTEN TTEE | JOHN L & JEANNETTE G | VON GUNTEN TRUST DTD 10/18/91 | 1845 BAKER AVENUE | | MADISON | WI | 53705-1063 |
| JOHN L WALDEN | 3921 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-2638 |
| JOHN L WALSH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 18192 W POND RIDGE CIR | | GURNEE | IL | 60031-4533 |
| JOHN L WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10192 W POND RIDGE CIR | | GURNEE | IL | 60031-4533 |
| JOHN L WALSH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 18192 W POND RIDGE IR | | GURNEE | IL | 60031-4533 |
| JOHN L WATWOOD M.D. P.A. | PROFIT SHARING PLAN DTD 01/01/77 | JOHN L. WATWOOD TRUSTEE | PO BOX 1178 | | ALEXANDER CITY | AL | 35010 |
| JOHN L WEATHERBY & | CANDACE H WEATHERBY JTWROS | 4911 NW 122ND ST SLIP 63 | | | VANCOUVER | WA | 98685-3344 |
| JOHN L WESSINGER | 2216 MELROSE AVE # 3 | | | | ANN ARBOR | MI | 48104-4070 |
| JOHN L WHEELBARGER | 525 S HARBINE AVE | | | | DAYTON | OH | 45403-2926 |
| JOHN L WILLIAMS INC | PROFIT SHARING TRUST | DTD AUG 11, 1980 | 32 POLITZER | | MENLO PARK | CA | 94025-5542 |
| JOHN L WOLFE TR | UA 03/07/97 | JOHN L WOLFE TRUST | 45 MAYFIELD AVE | | AKRON | OH | 44313 |
| JOHN L WOOD AND | JUDY W LYONS JTWROS | 2080 WESTWOOD LN. | | | EUGENE | OR | 97401-2351 |
| JOHN L WOY JR | 1893 EAST SYCAMORE ROAD | | | | CASA GRANDE | AZ | 85222-5433 |
| JOHN L ZANETTI TTEE | JOHN L ZANETTI LIV TRUST | U/A DTD AUG 10 1976 | 20386 WHITE PINE BLVD | | BATTLE CREEK | MI | 49017-8043 |
| JOHN L ZEHNDER JR & | JEAN B ZEHNDER | JT TEN | 10007 SHELBYVILLE RD | | LOUISVILLE | KY | 40223-2909 |
| JOHN L. CATALANO | CGM IRA CUSTODIAN | 229 NORCLIFF DRIVE | | | BLOOMFIELD HILLS | MI | 48302-1557 |
| JOHN L. CREED III | TOD ACCOUNT | 1100 SOUTHERN AVE | | | FAYETTEVILLE | NC | 28306-1754 |
| JOHN L. DASHER & | EMILY J. DASHER, JTWROS | 3461 SUMMERHILL DRIVE | | | MONTGOMERY | AL | 36111 |
| JOHN L. HAUK AND | ANNABELLE P. HAUK JTWROS | T.O.D MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 591 CAWLEY DRIVE 2-1C | FREDERICK | MD | 21703-5920 |
| JOHN L. KENUK | 1429 GEORGIAN DRIVE | | | | MOORESTOWN | NJ | 08057-1306 |
| JOHN L. KNUTSON | 785 NORTH 4TH COURT | | | | COOS BAY | OR | 97420-2343 |
| JOHN L. LANGDON | 1 SINCLAIR DR #124 | | | | PITTSFORD | NY | 14534 |
| JOHN L. MAGOR | CGM IRA ROLLOVER CUSTODIAN | 215 ELMWOOD BLVD | | | YORK | PA | 17403-1924 |
| JOHN L. MASON | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 4388 ASH RD | | LINCOLN | MI | 48742-9668 |
| JOHN L. NEIDERER AND | CARLYNN L. NEIDERER JTWROS | 360 GRANT DR. | | | HANOVER | PA | 17331-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L. PRESTO | CGM IRA CUSTODIAN | 1814 IMPERIAL AVE | | | DAVIS | CA | 95616-3137 |
| JOHN L. RUGGIERO | 54 DEERFIELD DR | | | | GLASTONBURY | CT | 06033-1446 |
| JOHN L. SMITH INC. | 550 HANNUM AVE | | | | WEST CHESTER | PA | 19380-2202 |
| JOHN L. STUMPFIG | CGM IRA CUSTODIAN | 129 DOUBLE EAGLE COURT | | | AIKEN | SC | 29803-2740 |
| JOHN L. SULLIVAN CHEVROLET | | | | | ROSEVILLE | CA | 95661-3024 |
| JOHN L. SULLIVAN CHEVROLET | 700 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3024 |
| JOHN L. SULLIVAN CHEVROLET | JOHN SULLIVAN | 700 AUTOMALL DR | | | ROSEVILLE | CA | 95661-3024 |
| JOHN L. SULLIVAN CHEVROLET/SBC | 700 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3024 |
| JOHN L. VAN HEZEWYK TRUST | JOHN L. VAN HEZEWYK TTEE | GAYLE M. VAN HEZEWYK TTEE | U/A DTD 05/19/2006 | 5948 NW 72ND WAY | PARKLAND | FL | 33067-1218 |
| JOHN L. VAN KIRK, JR. | CGM IRA CUSTODIAN | 43 BALSAM ROAD | | | WAYNE | NJ | 07470-5046 |
| JOHN L. WEAVER | HORRY COUNTY ATTORNEY | PO BOX 1236 | | | CONWAY | SC | 29528-1236 |
| JOHN L. WRIGHT | 3828 CAMBRIDGE CIRCLE EAST | | | | ARLINGTON | TX | 76021 |
| JOHN LA FEAR | 11256 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| JOHN LA FORGE | 4424 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9607 |
| JOHN LA LONDE | 229 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3839 |
| JOHN LA MANTIA | 1920 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1898 |
| JOHN LA VOY | 6161 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| JOHN LABAHN | 7133 168TH ST | | | | TINLEY PARK | IL | 60477-2774 |
| JOHN LABARGE | PO BOX 23 | | | | NORFOLK | NY | 13667-0023 |
| JOHN LABEDZ | 1075 COMPASS PT | | | | ELGIN | IL | 60123-8591 |
| JOHN LABELLE | 2213 N BELL AVE APT 117 | | | | DENTON | TX | 76209-2002 |
| JOHN LABELLE | 509 FLORENCE AVE | | | | FORT WAYNE | IN | 46808-2457 |
| JOHN LABO | 1815 N.E. BOUTELL | | | | LINWOOD | MI | 48634 |
| JOHN LACKEY | 1290 PROSPECTORS DR | | | | LAWRENCEVILLE | GA | 30043-2625 |
| JOHN LACKEY | 16425 AUDUBON VILLAGE DR | | | | GROVER | MO | 63040-1719 |
| JOHN LACKO | 1966 WILLOWOOD DR N | | | | MANSFIELD | OH | 44906-1766 |
| JOHN LACKO | 5 CIECKO CT | | | | SAYREVILLE | NJ | 08872-1013 |
| JOHN LACY | 13625 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| JOHN LACY | 2934 S HIGHWAY 94 | | | | DEFIANCE | MO | 63341-2806 |
| JOHN LACY | 35124 NORTHMONT DR | | | | FARMINGTN HLS | MI | 48331-2641 |
| JOHN LACZKO | 4417 WARWICK DR S | | | | CANFIELD | OH | 44406-9222 |
| JOHN LADD | 1391 HERTFORD CT | | | | OXFORD | MI | 48371-5955 |
| JOHN LADD | 5507 WADDELL ST | | | | FORT WORTH | TX | 76114-1203 |
| JOHN LADEAU | 2290 SILVER FOX RUN | | | | HOLLY | MI | 48442-8898 |
| JOHN LAFARGUE | 8012 148TH AVE SE | | | | NEWCASTLE | WA | 98059-9252 |
| JOHN LAFATA | 46664 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5140 |
| JOHN LAFAVE | 490 W STOCKWELL RD | | | | HARRISON | MI | 48625-9735 |
| JOHN LAFAVE | PO BOX 1263 | | | | FLINT | MI | 48501-1263 |
| JOHN LAFELDT | 613 BAY ST | | | | DAVISON | MI | 48423-1046 |
| JOHN LAFERTY | 188 S CENTER ST | | | | WEST JEFFERSON | OH | 43162-1535 |
| JOHN LAFERTY JR | 490 SMITH RD | | | | COLUMBUS | OH | 43228-1144 |
| JOHN LAFITTE | 5860 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-2041 |
| JOHN LAFLEUR | 5901 MASON RD | | | | FOWLERVILLE | MI | 48836-8992 |
| JOHN LAFNEAR I V | 12290 N STATE RD | | | | OTISVILLE | MI | 48463-9708 |
| JOHN LAFOREST | 44156 ASTRO DR | | | | STERLING HTS | MI | 48314-3176 |
| JOHN LAGO | 6501 WOODRIDGE WAY SOUTHWEST | | | | WARREN | OH | 44481-9626 |
| JOHN LAGO | 664 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| JOHN LAGRANGE | 1156 PALESTINE RD | | | | BEDFORD | IN | 47421-7505 |
| JOHN LAHTI | 47111 MANHATTAN CIR | | | | NOVI | MI | 48374-1833 |
| JOHN LAIRD | 107 S ELM ST | | | | ITASCA | TX | 76055-2401 |
| JOHN LAIRD | PO BOX 9445 | | | | DAYTON | OH | 45409-9445 |
| JOHN LAIRSON | 3129 APOLLO RD SE | | | | CARROLLTON | OH | 44615-9653 |
| JOHN LAKE | 31 CLIFF STREET | | | | DAYTON | OH | 45405-2805 |
| JOHN LAKE | 6275 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-8779 |
| JOHN LAKES | 50 PINE RIDGE CT | | | | SPRINGBORO | OH | 45066-9333 |
| JOHN LAMAN | 6721 PINE WAY DR | | | | TROY | MI | 48098-2095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN LAMB | 11881 MONTGOMERY RD R 1 | | | | FREDERICKTOWN | OH | 43019 |
| JOHN LAMB | 4008 WINTER PARL LN | | | | ADDISON | TX | 75001 |
| JOHN LAMB | 8200 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9613 |
| JOHN LAMBERT | 109 DANIELS LOOP RD | | | | HARROGATE | TN | 37752-5745 |
| JOHN LAMBERT | 12360 PINE GROVE CT | | | | HOLLY | MI | 48442-9705 |
| JOHN LAMBERT | 13600 MARINA POINT DRIVE APT #612 | | | | MARINA DEL REY | CA | 90292-9250 |
| JOHN LAMBERT | 5318 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9568 |
| JOHN LAMBERT JR | 19090 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8522 |
| JOHN LAMBRECHT | 619 S ST | | | | BEDFORD | IN | 47421-1915 |
| JOHN LAMM | 622 E KLINE ST | | | | GIRARD | OH | 44420-2326 |
| JOHN LAMONT | 1275 BOYD RD | | | | XENIA | OH | 45385-9771 |
| JOHN LAMSON | 4064 E COLDWATER RD | | | | FLINT | MI | 48506-1008 |
| JOHN LAMSTER | 9 FOREST HILL DR | | | | SALEM | MO | 65560-2008 |
| JOHN LANAHAN | 1672 BRIMFIELD CIR | | | | SYKESVILLE | MD | 21784-5939 |
| JOHN LANASA | 435 W COLLEEN CT | | | | GARDNER | KS | 66030-1941 |
| JOHN LANCASTER | 3909 E BENNINGTON BLVD | | | | BLOOMINGTON | IN | 47401-8677 |
| JOHN LANCASTER | 6300 W COUNTY ROAD 100 S | | | | GREENCASTLE | IN | 46135-8353 |
| JOHN LANCE | 527 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8765 |
| JOHN LANCINA | 151-29 12TH AVENUE | | | | WHITESTONE | NY | 11357-1829 |
| JOHN LANCLOS | 2839 HILLCREST CIR | | | | BENTON | LA | 71006-6301 |
| JOHN LANCSEK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JOHN LANCZAK | 3762 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| JOHN LANDEEN | 2100 KINGS HWY LOT 1060 | | | | PORT CHARLOTTE | FL | 33980-4255 |
| JOHN LANDESS | 3641 RURAL RD | | | | HILLSBORO | OH | 45133-6692 |
| JOHN LANDIS | 17 W ZOLLER RD | | | | EAST BRUNSWICK | NJ | 08816-2241 |
| JOHN LANDIS | 31 DEER WAY | | | | MANALAPAN | NJ | 07726-3824 |
| JOHN LANDIS JR. | 5780 S UNION RD | | | | MIAMISBURG | OH | 45342-1334 |
| JOHN LANDON | 4226 N BELSAY RD | | | | FLINT | MI | 48506-1663 |
| JOHN LANDRESS JR | 1402 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6548 |
| JOHN LANDWEHR | F685 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9742 |
| JOHN LANE | 11362 ZEIGLER MINE RD | | | | SPARTA | IL | 62286-3227 |
| JOHN LANE | 24325 LAING RD | | | | BEDFORD HTS | OH | 44146-4033 |
| JOHN LANE | 2616 RINGO RD | | | | INDEPENDENCE | MO | 64057-1411 |
| JOHN LANE | 665 LINDEN DR | | | | ENGLEWOOD | FL | 34223-7128 |
| JOHN LANE | 82 FERNHILL AVE | | | | BUFFALO | NY | 14215-3128 |
| JOHN LANE | PO BOX 373 | | | | CHELSEA | MI | 48118-0373 |
| JOHN LANE & | RICHARD PAYETTE TR UA 06/01/85 | LINEAR RUBBER PRODUCTS INC | EMP PROFIT SHAR PL & TRUST | 5416 46TH ST | KENOSHA | WI | 53144 |
| JOHN LANG | 160 WOODLAKE LN | | | | TROY | MO | 63379-3837 |
| JOHN LANG | 2225 S CENTER RD | | | | SAGINAW | MI | 48609-7010 |
| JOHN LANG | 2329 HARLAN RD | | | | COLUMBIA | TN | 38401-7303 |
| JOHN LANG | PO BOX 7991 | | | | BALTIMORE | MD | 21221-0991 |
| JOHN LANGDON | 8259 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| JOHN LANGE | 120 BRIGHT RD # 2 | | | | CHURCH HILL | TN | 37642-6135 |
| JOHN LANGENECK | 630 CHURCH ST | PO BOX 682 | | | FREELAND | MI | 48623-2532 |
| JOHN LANGFORD | 9455 STANSBERRY AVE | | | | SAINT LOUIS | MO | 63134-3951 |
| JOHN LANGHORNE AND | SUSAN LOUISE LANGHORNE JTWROS | 727 BOB-BEA LANE | | | HARLEYSVILLE | PA | 19438-1602 |
| JOHN LANGLEY | 266 W OLIVE DR | | | | GREEN VALLEY | AZ | 85614-4322 |
| JOHN LANGLEY | 34213 TONQUISH TRL | | | | WESTLAND | MI | 48185-7042 |
| JOHN LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| JOHN LANIER | 324 MEADOWSIDE CT | | | | GAHANNA | OH | 43230-1703 |
| JOHN LANIGHAN | 6035 S TRANSIT RD LOT 87 | | | | LOCKPORT | NY | 14094-6322 |
| JOHN LANNEN | 196 CONANT DR | | | | TONAWANDA | NY | 14223-2219 |
| JOHN LANNING | 10598 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9602 |
| JOHN LANPHEAR | 3617 CEDAR ST | | | | GREENBUSH | MI | 48738-9207 |
| JOHN LANSER | 1507 WOODCROFT AVE | | | | FLINT | MI | 48503-3587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN LANSING | 3480 HALL RD | | | | ERIEVILLE | NY | 13061-3202 |
| JOHN LAPERLE | 843 OXFORD ST S | | | | AUBURN | MA | 01501-1844 |
| JOHN LAPIENSKI | 10026 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| JOHN LAPINSKY | 13327 LAKESHORE BLVD | | | | HUDSON | FL | 34667-1406 |
| JOHN LAPP | 9151 W GREENWAY RD | | | | PEORIA | AZ | 85381 |
| JOHN LARA | 2202 DIAMOND AVE | | | | FLINT | MI | 48532-4407 |
| JOHN LARCOM | 704 FIR ST | | | | GARDEN CITY | MO | 64747-9100 |
| JOHN LARKE | 5396 W 250 S | | | | RUSSIAVILLE | IN | 46979-9412 |
| JOHN LARKIN | 470 CAMPBELLSVILLE HILL RD | | | | PULASKI | TN | 38478-8343 |
| JOHN LARKIN | 5336 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4075 |
| JOHN LAROSA | 5915 SHOEMAN RD | | | | HASLETT | MI | 48840-9109 |
| JOHN LAROSA | 720 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4221 |
| JOHN LAROSE | 2120 ADELAIDE ST | | | | KALAMAZOO | MI | 49001-6101 |
| JOHN LARSEN | 916 5TH ST | | | | MENOMINEE | MI | 49858-3002 |
| JOHN LARSEN WILSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 625 GREENVILLE RD | | ALTA | WY | 83414 |
| JOHN LARSEN WILSON TTEE | JOHN L LARSEN LIVING TRUST | U/A DTD 08/01/2000 | 625 GREENVILLE RD | | ALTA | WY | 83414 |
| JOHN LARSON | 1062 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| JOHN LARSON | 2218 N LINCOLN AVE | | | | SALEM | OH | 44460-9312 |
| JOHN LARSON | 2505 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1362 |
| JOHN LASH | 325 S COLLEGE AVE | | | | MUNCIE | IN | 47303-4846 |
| JOHN LASIEWICKI | 630 GRANADA DR | | | | BOULDER CITY | NV | 89005-1514 |
| JOHN LASLEY | 260 KYMLUGH RD | | | | CHILDERSBURG | AL | 35044 |
| JOHN LASOTA | 2780 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9181 |
| JOHN LASSANAH | 8 PINE TREE LN | | | | LOWELL | MA | 01854-1123 |
| JOHN LASWELL | 1740 E 18TH ST | | | | ANDERSON | IN | 46016-2125 |
| JOHN LATCHAW | 3099 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| JOHN LATHROP | 1611 CONDE ST | | | | JANESVILLE | WI | 53546-5857 |
| JOHN LATOCHA | 184 CAVALCADE CIR | | | | FRANKLIN | TN | 37069-1806 |
| JOHN LATONA | 2173 CENTRAL DRIVE NORTH | | | | EAST MEADOW | NY | 11554-5117 |
| JOHN LATONA | 639 W OAKLAND PARK BLVD APT 108D | | | | WILTON MANORS | FL | 33311-1740 |
| JOHN LATOS | 5583  COBBLEGATE DR | | | | WEST CARROLLT | OH | 45449-2839 |
| JOHN LATRAY | PO BOX 11 | | | | CUT BANK | MT | 59427-0011 |
| JOHN LATREILLE | 124 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| JOHN LATSON | 6209 E MCKELLIPS RD LOT 429 | | | | MESA | AZ | 85215-2858 |
| JOHN LATTANZI | 1887 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| JOHN LATTIN | 10284 ROCK HOLLOW LN | | | | DIMONDALE | MI | 48821-8757 |
| JOHN LATVALA | 924 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| JOHN LATZZIS | 6206 W NEWPORT AVE | | | | CHICAGO | IL | 60634-4143 |
| JOHN LAUBER | 96 CHIPPENDALE RD | | | | ROCHESTER | NY | 14616-3936 |
| JOHN LAUDAHN | PO BOX 222 | | | | PITSBURG | OH | 45358-0222 |
| JOHN LAUDEN | 5058 NEVA VIRGINIA DR | | | | PRESCOTT | MI | 48756-9682 |
| JOHN LAUGAVITZ | 4051 BARKER DR | | | | CLIO | MI | 48420-9435 |
| JOHN LAUGHLIN | 190 BLACKBURN DR | | | | BRISTOL | TN | 37620-3215 |
| JOHN LAUGHLIN | 21286 STILLWATER AVE | | | | PT CHARLOTTE | FL | 33952-4234 |
| JOHN LAURA | FLORENCE LAURA  JT TEN | 2721 W GOLF BLVD | | | POMPANO BEACH | FL | 33064-3736 |
| JOHN LAURETO JR. | 9234 VASSAR RD | | | | GRAND BLANC | MI | 48439-9535 |
| JOHN LAURETO SR | 8045 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| JOHN LAURIN | 303 SMITH ST APT 108 | | | | CLIO | MI | 48420-1392 |
| JOHN LAURSEN JR | 3842 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9324 |
| JOHN LAUSMAN JR. & | HELEN LAUSMAN JTWROS | 139 BRIDGESTONE WAY | | | DAHLONEGA | GA | 30533 |
| JOHN LAUTZENHEISER & | CHRISTY LAUTZENHEISER JT TEN | 144 STATE ROUTE 43 | | | HARTVILLE | OH | 44632-9500 |
| JOHN LAVALLEE | 116 RAVENSWOOD DR | | | | BEDFORD | TX | 76022-6535 |
| JOHN LAVAN JR | 401 HILLSIDE AVE | | | | MORRISVILLE | PA | 19067-6233 |
| JOHN LAVELLE | 9 SOMBRERO BLVD APT 104 | | | | MARATHON | FL | 33050-2419 |
| JOHN LAVENDER | 921 HIGHWAY 96 N | | | | FAIRVIEW | TN | 37062-8931 |
| JOHN LAW | 6457 COUNTY ROAD 68 | | | | SPENCERVILLE | IN | 46788-9413 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN LAWHON | 2009 GRANTHAM GREENS DR | | | SUN CITY CENTER | FL | 33573-7215 |
| JOHN LAWLER | 5074 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439-8725 |
| JOHN LAWLESS | 1165 MCPHERSON RD | | | XENIA | OH | 45385-7328 |
| JOHN LAWRANCE | 2816 LINWOOD AVE | | | ROYAL OAK | MI | 48073-3023 |
| JOHN LAWRENCE | 14070 WILDWOOD DR | | | BIG RAPIDS | MI | 49307-8782 |
| JOHN LAWRENCE | 1600 ALAMANCE PL | | | DOWNERS GROVE | IL | 60516-3157 |
| JOHN LAWRENCE | 1616 ELIDA ST | | | JANESVILLE | WI | 53545-1934 |
| JOHN LAWRENCE | 506 FOWLER ST | | | INTERLACHEN | FL | 32148-5132 |
| JOHN LAWRENCE | 5346 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9517 |
| JOHN LAWRENCE | 5875 N 100 W | | | KOKOMO | IN | 46901-9161 |
| JOHN LAWRENCE | W558 ENGLISH SETTLEMENT RD | | | ALBANY | WI | 53502-9763 |
| JOHN LAWRENCE JR | 3601 PENBROOK LN APT 10 | | | FLINT | MI | 48507-1485 |
| JOHN LAWSON | 146 PORTRUSH LOOP | | | PAWLEYS ISLAND | SC | 29585-6766 |
| JOHN LAWSON | 1785 E 9 MILE RD | | | DAFTER | MI | 49724-9513 |
| JOHN LAWSON | 213 JOHNSON CIR | | | DEFIANCE | OH | 43512-1749 |
| JOHN LAWSON | 3356 PLEASANT VIEW DR | | | LEWISTON | MI | 49756-8684 |
| JOHN LAWSON | 3440 GRANGE HALL RD | | | HOLLY | MI | 48442-8227 |
| JOHN LAWSON | 4181 MT CARMEL RD | | | FLEMINGSBURG | KY | 41041-7322 |
| JOHN LAWSTON | 6815 CRANWOOD DR | | | FLINT | MI | 48505-1956 |
| JOHN LAWYER | 1785 OHLTOWN MCDONALD RD | | | NILES | OH | 44446-1361 |
| JOHN LAWYER | 33 VETERANS AVENUE | | | BOWLING GREEN | KY | 42104-0354 |
| JOHN LAYCOCK | 15885 KINGSLEY ST | | | SOUTHGATE | MI | 48195-3067 |
| JOHN LAYE | 38 ROSEMARY LN | | | BRISTOL | CT | 06010-3249 |
| JOHN LAYMAN | 965 KELLER RD | | | AFTON | TN | 37616-6427 |
| JOHN LAYTON | PO BOX 856 | | | FOWLERVILLE | MI | 48836-0856 |
| JOHN LAZA | 3311 INVERARY DR | | | LANSING | MI | 48911-1331 |
| JOHN LAZAR | 5081 TOULOUSE DR | | | LA PALMA | CA | 90623-1161 |
| JOHN LAZO | 3279 ORCHARD | | | PINCKNEY | MI | 48169-9134 |
| JOHN LAZZARA & | JOANN LAZZARA JT TEN | 36 BALDWIN CT | | EGG HBR TWP | NJ | 08234-5755 |
| JOHN LAZZARO | 12410 LAKEFIELD RD | | | SAINT CHARLES | MI | 48655-8567 |
| JOHN LE PORE JR | 295A BROAD ST | | | TONAWANDA | NY | 14150-2013 |
| JOHN LE SAGE | 612 MULHOLLAND ST | | | BAY CITY | MI | 48708-7645 |
| JOHN LEACH | 2378 PINE ORCHARD DR | | | WATERFORD | MI | 48329-3965 |
| JOHN LEACH | 64 PINEWOOD DR | | | WHITE LAKE | MI | 48386-1959 |
| JOHN LEACHMAN | 7782 LUANN ST | | | SAGINAW | MI | 48609-4905 |
| JOHN LEADLEY | 3154 RAY RD | | | HOLLY | MI | 48442-9417 |
| JOHN LEAHY | 825 S BYWOOD AVE | | | CLAWSON | MI | 48017-1875 |
| JOHN LEAK | 107 CADDELL ST | | | MAXTON | NC | 28364-6938 |
| JOHN LEAK | 4300 BRUMBAUGH BLVD | | | DAYTON | OH | 45416-1617 |
| JOHN LEAL | 5005 BOSUNS WAY APT A2 | | | YPSILANTI | MI | 48197-7135 |
| JOHN LEAMANN | 669 W OAKLND PK.BLVD.APT.217-B | | | FT LAUDERDALE | FL | 33311 |
| JOHN LEARN | 706 W FULTON ST | | | EDGERTON | WI | 53534-1706 |
| JOHN LEARY | 2028 TIMBER CREEK DR E | | | CORTLAND | OH | 44410-1809 |
| JOHN LEARY | 508 SHARON CHURCH RD | | | GASTON | SC | 29053-9144 |
| JOHN LEATHERMAN | 543 W WASHINGTON ST | | | NAPOLEON | OH | 43545-1712 |
| JOHN LEAVER | 2517 E 38TH ST | | | ANDERSON | IN | 46013-2642 |
| JOHN LECH | 7527 W 58TH PL | | | SUMMIT | IL | 60501-1423 |
| JOHN LECHNER | 8 BRIARHILL CT | | | SAINT PETERS | MO | 63376-6918 |
| JOHN LECLAIRE MD PLC | PO BOX 86 | | | MUSKEGON | MI | 49443-0086 |
| JOHN LECRONIER | 7214 E SAVANNAH LN | | | LAKE CHARLES | LA | 70605-8164 |
| JOHN LEDBETTER | 1054 PREMONT AVE | | | WATERFORD | MI | 48328-3846 |
| JOHN LEDBETTER | 316 S MERIDIAN ST | | | PORTLAND | IN | 47371-2502 |
| JOHN LEDBETTER | 3636 N BRIDGEWOOD AVE | | | SPRINGFIELD | MO | 65803-8271 |
| JOHN LEDERER | 1365 N ABALONE TER | | | HERNANDO | FL | 34442-3302 |
| JOHN LEDFORD | 1708 GLYNN OAKS DR | | | ARLINGTON | TX | 76010-5952 |
| JOHN LEE | 1531 LAUNIUS RD | | | GOOD HOPE | GA | 30641-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN LEE | 1901 N MEADOWLARK LN | | | | MUNCIE | IN | 47304-2850 |
| JOHN LEE | 24 VALERIE LN | | | | TRENTON | NJ | 08690-2460 |
| JOHN LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| JOHN LEE | 736 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1357 |
| JOHN LEE | 77 SCHAUF AVE | | | | BUFFALO | NY | 14211-1035 |
| JOHN LEE | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 2012 IVANHOE RD | | ORLANDO | FL | 32804 |
| JOHN LEE | PO BOX 3978 | | | | ANN ARBOR | MI | 48106-3978 |
| JOHN LEE | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 01/19/94 | 2012 IVANHOE RD | | ORLANDO | FL | 32804 |
| JOHN LEE & | BARBARA LEE JT TEN | 2012 IVANHOE RD | | | ORLANDO | FL | 32804 |
| JOHN LEE BOWEN | SEPARATE PROPERTY | 401 MARKET STREET SUITE 1400 | | | SHREVEPORT | LA | 71101 |
| JOHN LEE GOAD MD | 126 EAST RIDGE RD | | | | CHARLESTON | WV | 25314-1666 |
| JOHN LEE JR | 605 E 5TH ST | | | | VIDALIA | GA | 30474-5306 |
| JOHN LEEGWATER & | PHYLLIS LEEGWATER  JT TEN | 3527 42ND PLACE | | | HIGHLAND | IN | 46322 |
| JOHN LEEN FAIRHURST (IRA) | FCC AS CUSTODIAN | 2202 HAWKS LANDING DR | | | LAKE ST LOUIS | MO | 63367-1852 |
| JOHN LEEPER JR | 298 SAINT LAWRENCE AVE APT 7 | | | | BUFFALO | NY | 14216-1444 |
| JOHN LEES | 335 JACKSON ST | | | | HUBBARD | OH | 44425-1508 |
| JOHN LEET | 840 CENTER AVE APT 63 | | | | HOLLY HILL | FL | 32117-8008 |
| JOHN LEHETT | 3028 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-7041 |
| JOHN LEHMAN | 11189 RD 11-J | | | | OTTAWA | OH | 45875 |
| JOHN LEHMAN | 1633 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| JOHN LEHMAN | 2930 MEADOW PARK DR | | | | DAYTON | OH | 45440-1421 |
| JOHN LEHMAN | 5885 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| JOHN LEHMBECK | 189 DUSTY ROSE DR | | | | O FALLON | MO | 63368-6879 |
| JOHN LEIGHTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 17987 65TH AVE N | | MAPLE GROVE | MN | 55311 |
| JOHN LEITCH | 1005 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4662 |
| JOHN LEITNER | 415 BURNS DR | APT S301 | | | DETROIT | MI | 48214-3194 |
| JOHN LELAND | 127 W BERRY AVE | | | | LANSING | MI | 48910-2906 |
| JOHN LELO | 1261 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| JOHN LEMAY | 120 JENNINGS RD | | | | ROSSFORD | OH | 43460-1124 |
| JOHN LEMCOOL | 3488 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9250 |
| JOHN LEMKE | 6646 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-9311 |
| JOHN LEMOS | 149 TITUS ST | | | | CUMBERLAND | RI | 02864-8224 |
| JOHN LENART | 13111 S AVENUE M | | | | CHICAGO | IL | 60633-1303 |
| JOHN LENCHAK | 160 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035-4540 |
| JOHN LENCIONI & JOSEPHINE LENCIONI | TRUSTEES OF THE LENCIONI LIVING | TRUST DTD 3-25-91 ACCT#C | 3211 RIO MIRADA DR. | | BAKERSFIELD | CA | 93308-4945 |
| JOHN LENCIONI & JOSEPHINE LENCIONI | TRUSTEES OF THE LENCIONI LIVING | TRUST DTD 3/25/91 ACCT#B | 3211 RIO MIRADA DR. | | BAKERSFIELD | CA | 93308-4945 |
| JOHN LENCIONI & JOSEPHINE LENCIONI | TRUSTEES OF THE LENCIONI LIVING TRU | DTD 3-25-91 | 3211 RIO MIRADA DR. | | BAKERSFIELD | CA | 93308-4945 |
| JOHN LENHART | 12 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-1952 |
| JOHN LENNEMAN | 221 TWIN PONDS DR | | | | OKEMOS | MI | 48864-4180 |
| JOHN LENNON | 137 VALLEY BROOK CIR W | | | | DAWSONVILLE | GA | 30534-0963 |
| JOHN LENOX | 286 DIANE DR | | | | FLUSHING | MI | 48433-1857 |
| JOHN LENSKI & | NANCY LENSKI | JT WROS | 311 2ND AVE | | MELBOURNE BCH | FL | 32951-2507 |
| JOHN LENTINI | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| JOHN LENTONI AND | FRANCES LENTONI | JT TEN WROS | 166 SMITH ROAD | | DEPOSIT | NY | 13754 |
| JOHN LENTZ | 261 GENTRY LN | | | | MT WASHINGTON | KY | 40047-7428 |
| JOHN LENTZ | 9417 CORREGIDOR DR | | | | SAINT LOUIS | MO | 63134-4021 |
| JOHN LENTZ | 980 TRAILS END DR | | | | MANSFIELD | OH | 44903-9205 |
| JOHN LENZ | 8047 CLOVER RIDGE CT | | | | GRAND BLANC | MI | 48439-2455 |
| JOHN LEON | 22274 EAST RIVER ROAD | | | | GROSSE ILE | MI | 48138-1385 |
| JOHN LEONARD | 6648 QUAIL RIDGE LN | | | | FORT WAYNE | IN | 46804-2876 |
| JOHN LEONARD | 965 KREHL AVE | | | | GIRARD | OH | 44420-1905 |
| JOHN LEONARD INGARGIOLA | 6040 FOREST RUN DR | | | | CLIFTON | VA | 20124 |
| JOHN LEONARD SR | 5 CAWDOR LN | | | | NEW CASTLE | DE | 19720-2330 |
| JOHN LEONE | 106 JACOBSTOWN NEW EGYPT RD | | | | WRIGHTSTOWN | NJ | 08562-2231 |
| JOHN LEONOWICZ | 9259 TANBAY ST | | | | COMMERCE TOWNSHIP | MI | 48382-4362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN LEPORE | 536 E 35TH ST | | | | WILMINGTON | DE | 19802-2818 |
| JOHN LERVEZUK | 1834 AMHERST ST | | | | SAGINAW | MI | 48602-3978 |
| JOHN LESKO | 12215 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| JOHN LESKO | PO BOX 296 | | | | WARREN | MI | 48090-0296 |
| JOHN LESLIE AND | GLORIA G LESLIE JTTEN | 3320 MINNESOTA DRIVE | | | ROCKFORD | IL | 61108-5926 |
| JOHN LESTER | 4096 JOHNSON RD | | | | LOCKPORT | NY | 14094-1204 |
| JOHN LESZCZYNSKI | 380 2ND ST | | | | WYANDOTTE | MI | 48192-2538 |
| JOHN LETNER | 801 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4331 |
| JOHN LETSON | 15720 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4115 |
| JOHN LETSON | 4620 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| JOHN LETT | 2892 LETT HOPE RD | | | | EVERGREEN | AL | 36401-5122 |
| JOHN LEUTZINGER | 1528 RAMONA AVE | | | | PORTAGE | MI | 49002-3640 |
| JOHN LEVEN | 416 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9312 |
| JOHN LEVEQUE | PO BOX 1063 | | | | CADILLAC | MI | 49601-6063 |
| JOHN LEVITSKI | 2623 N BRITT RD | | | | JANESVILLE | WI | 53548-9329 |
| JOHN LEVITSKY | 29156 EDGEWOOD DR | | | | WILLOWICK | OH | 44095-4738 |
| JOHN LEWANDOWSKI | 7106 W CONDON RD | | | | JANESVILLE | WI | 53548-8628 |
| JOHN LEWANDOWSKI | W199S7440 HILLENDALE DR | | | | MUSKEGO | WI | 53150-9124 |
| JOHN LEWANDOWSKI TRUSTEE | U/A/D 3/23/2004 | JOHN LEWANDOWSKI REV TRUST | 660 CREST | | MOUNT CLEMENS | MI | 48043 |
| JOHN LEWELLEN | 2907 E 7TH ST | | | | ANDERSON | IN | 46012-3734 |
| JOHN LEWERENZ | 13991 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4259 |
| JOHN LEWIS | 103 S WALNUT ST | | | | GERMANTOWN | OH | 45327-1250 |
| JOHN LEWIS | 1079 HIGHVIEW DR | | | | LAPEER | MI | 48446-3389 |
| JOHN LEWIS | 1220 N STATE PKWY | | | | CHICAGO | IL | 60610-8112 |
| JOHN LEWIS | 12360 COMMUNITY DR | | | | BONITA SPRINGS | FL | 34135-6498 |
| JOHN LEWIS | 14538 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| JOHN LEWIS | 14588 YORKSHIRE ST | | | | SOUTHGATE | MI | 48195-2329 |
| JOHN LEWIS | 1619 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| JOHN LEWIS | 17806 JENNIFER LN | | | | HAGERSTOWN | MD | 21740-9114 |
| JOHN LEWIS | 189 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| JOHN LEWIS | 2310 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3547 |
| JOHN LEWIS | 2528 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9760 |
| JOHN LEWIS | 2598 AYALA DR SPC 138 | | | | RIALTO | CA | 92377-8826 |
| JOHN LEWIS | 3703 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4390 |
| JOHN LEWIS | 42 GEORGE ST | | | | NILES | OH | 44446-2724 |
| JOHN LEWIS | 4502 KEVON RD | | | | ANDERSON | IN | 46013-1429 |
| JOHN LEWIS | 735 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1966 |
| JOHN LEWIS | 7813 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| JOHN LEWIS | 784 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| JOHN LEWIS | 819 OLD HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5182 |
| JOHN LEWIS | 831 HILL CITY DR | | | | DUNCANVILLE | TX | 75116-2609 |
| JOHN LEWIS | 8325 N BASS LAKE AVE | | | | HARRISON | MI | 48625-8694 |
| JOHN LEWIS | 8401 LOREL AVE | | | | BURBANK | IL | 60459-2664 |
| JOHN LEWIS | APT A | 1730 EAST 90TH PLACE | | | INDIANAPOLIS | IN | 46240-1964 |
| JOHN LEWIS | PO BOX 2516 | | | | ELKTON | MD | 21922-2516 |
| JOHN LEWIS & | MARSHA LEWIS JT/WROS | 15435 RUNNYMEDE STREET | | | VAN NUYS | CA | 91406-3323 |
| JOHN LEWIS I I I | 5428 HILLSIGHT ST | | | | KALAMAZOO | MI | 49004-1904 |
| JOHN LEWIS IV | 40 KESSLER BOULEVARD WEST | | | | INDIANAPOLIS | IN | 46208 |
| JOHN LEWIS JR | 2390 S EIFFEL CT | | | | DECATUR | GA | 30032-5659 |
| JOHN LEWIS JR | 3050 VALERIE ARMS DR APT 302 | | | | DAYTON | OH | 45405-2030 |
| JOHN LEWIS JR | 412 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| JOHN LEWIS JR | 593 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| JOHN LEWIS JR | 8010 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |
| JOHN LEWIS STRACHAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20567 NORTH SARATOGA WAY | | SURPRISE | AZ | 85374 |
| JOHN LEYNDYKE | 14489 ALLISON DR | | | | CARMEL | IN | 46033-8409 |
| JOHN LIADIS | 2757 COUNTRYSIDE BLVD APT 106 | | | | CLEARWATER | FL | 33761-3640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN LIBBOS | 23111 ELAINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3225 |
| JOHN LIBS | 150 BIRCH LN | | | | WILMINGTON | IL | 60481-8763 |
| JOHN LICATA  & | ELIZABETH LICATA JT WROS | 40 ARLINE LANE | | | EAST ISLIP | NY | 11730-3613 |
| JOHN LICATESI | 601 S LYONS AVE | | | | MARION | IN | 46953-1304 |
| JOHN LICHT | 2883 PEARCE RD | | | | NORTH TONAWANDA | NY | 14120-1121 |
| JOHN LIDGEY | 1950 DOLLAR LK RD BOX 302 | | | | LEWISTON | MI | 49756 |
| JOHN LIEMANDT | 1425 WEST 28TH STREET | #417 | | | MINNEAPOLIS | MN | 55408-1979 |
| JOHN LIENCZEWSKI | 16310 FROST RD | | | | HEMLOCK | MI | 48626-9605 |
| JOHN LIEPOLD | 5160 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| JOHN LIGGINS | 2574 CARNEGIE ST | | | | DAYTON | OH | 45406-1415 |
| JOHN LIGHTNER | 156 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| JOHN LIGHTNER | 2413 NE 43RD ST APT 3 | | | | KANSAS CITY | MO | 64116-2415 |
| JOHN LILES | 6368 LOSS CREEK RD | | | | TIRO | OH | 44887-9602 |
| JOHN LILLARD | 425 ROYAL ST | | | | MCDONOUGH | GA | 30253-6470 |
| JOHN LILLEY | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209-9119 |
| JOHN LILLIE | 1712 SOUTH OAKDALE DRIVE | | | | YORKTOWN | IN | 47396-6800 |
| JOHN LILLIE | CGM IRA CUSTODIAN | 252 MAIN AVE. | | | MILMAY | NJ | 08340-3102 |
| JOHN LILLY | 206 ORCHARD TRL | | | | WYLIE | TX | 75098-4739 |
| JOHN LIME | 9961 N CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9574 |
| JOHN LINDEMANN | PO BOX 15 | | | | ROSS | OH | 45061-0015 |
| JOHN LINDHOLM | 314 OAK RIDGE LN | | | | HAUGHTON | LA | 71037-9255 |
| JOHN LINDNER | 1008 MOTHERHEAD RD | | | | SAINT CHARLES | MO | 63304-7664 |
| JOHN LINDSAY | 1514 MASSA ST | | | | KISSIMMEE | FL | 34744-4001 |
| JOHN LINDSAY | C/O JULIE PORTER | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| JOHN LINDSEY | 508 W SAINT JOSEPH ST | | | | LANSING | MI | 48933-2223 |
| JOHN LINEBAUGH | 2743 S TAMARAC DR | | | | LUDINGTON | MI | 49431-9474 |
| JOHN LINES | 9590 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2352 |
| JOHN LING | 9180 JOY RD | | | | PLYMOUTH | MI | 48170-5826 |
| JOHN LINGO | 50 VENICE LANE | | | | GREENEVILLE | TN | 37745 |
| JOHN LINK | 284 PASADENA AVE | | | | ELYRIA | OH | 44035-3940 |
| JOHN LIPANI | 45 GASPE DR | | | | AMHERST | NY | 14228-1956 |
| JOHN LIPARTITO IRA | FCC AS CUSTODIAN | 2662 FALLS ROAD | | | MARACELLUS | NY | 13108-9722 |
| JOHN LIPHARDT | 11388 N COUNTY ROAD 900 E | | | | NORTH SALEM | IN | 46165-9606 |
| JOHN LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| JOHN LIPINSKI | 51 MARKEL RD | | | | MUNGER | MI | 48747-9763 |
| JOHN LIPOSCHAK | 4587 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-8737 |
| JOHN LIPP | 435 RIVER BIRCH DR | | | | FLINT | MI | 48506-4562 |
| JOHN LIPP JR | 503 FUGATE DR | | | | DEFIANCE | OH | 43512-4301 |
| JOHN LIPPENS | 1420 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| JOHN LIPSCOMB | 1165 LEE RD #174 | | | | OPELIKA | AL | 36801 |
| JOHN LIPSKI | 4119 LINCOLN ROAD | | | | MISSOULA | MT | 59802 |
| JOHN LIPTAK | 135 PEPPERTREE DR APT 9 | | | | AMHERST | NY | 14228-2919 |
| JOHN LIPTAK | 3100 PARADISE AVE | | | | CANFIELD | OH | 44406-8115 |
| JOHN LIPTAK | 5253 CALLA AVE NW | | | | WARREN | OH | 44483-1221 |
| JOHN LIPTOW | 5164 W CORLYS LN | | | | SILVER LAKE | IN | 46982-9107 |
| JOHN LIPTROT JR | 1910 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507-2316 |
| JOHN LISS | 1578 RIVIERA ST | | | | SAGINAW | MI | 48604-1653 |
| JOHN LISZEWSKI | 4132 JOAN DR | | | | DORR | MI | 49323-9413 |
| JOHN LITTLE | 11490 E 500 S | | | | GREENTOWN | IN | 46936-8934 |
| JOHN LITTLE | 2407 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| JOHN LITTLE | 2742 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| JOHN LITTLE | 314 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7112 |
| JOHN LITTLE | 341 BRUNSWICK AVE | | | | TRENTON | NJ | 08618-5910 |
| JOHN LITTLE | 4400 RUDY RD | | | | TIPP CITY | OH | 45371-8544 |
| JOHN LITTLE | 450 FERNBARRY DR | | | | WATERFORD | MI | 48328-2508 |
| JOHN LITTLE | 7519 E CR 300 S | | | | DUNKIRK | IN | 47336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN LITTLE | 87 HUNT ST | | | | NORCROSS | GA | 30071-3981 |
| JOHN LITTLEFIELD | 2218 DIEHL RD | | | | BEDFORD | PA | 15522-4816 |
| JOHN LITTLEJOHN | 7499 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2907 |
| JOHN LITWILER | 2611 W BUCHANAN RD | | | | ITHACA | MI | 48847-9640 |
| JOHN LITWINOWICZ | 6886 REVERE RD | | | | PARMA HEIGHTS | OH | 44130-4538 |
| JOHN LITWINSKI | 381 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1719 |
| JOHN LIVENSPERGER | 361 BAUM RD | | | | HASTINGS | NY | 13076-3165 |
| JOHN LIVINGSTON | 1414 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| JOHN LIVINGSTON HAZLEHURST III | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11 DEERFIELD RD | | ASHEVILLE | NC | 28803 |
| JOHN LIVINGSTON JR | 482 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| JOHN LIVSEY | 12301 KERNAN FOREST BLVD APT 2701 | | | | JACKSONVILLE | FL | 32225-7517 |
| JOHN LIVY | 515 MARIN ST 209 | | | | THOUSAND OAKS | CA | 91360-4259 |
| JOHN LLOYD | 16500 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| JOHN LLOYD | 503 DEER LN | | | | WEST CHESTER | PA | 19380-1017 |
| JOHN LLOYD | 8830 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| JOHN LO BIANCO | 540 MONROE AVE | | | | KENILWORTH | NJ | 07033-1244 |
| JOHN LOBAS | 7   GLENVILLE DRIVE | | | | ROCHESTER | NY | 14606-4613 |
| JOHN LOBAUGH | 5749 GILBERT DR | | | | BOARDMAN | OH | 44512-2810 |
| JOHN LOBB | 1372 HARDWOOD DR W | | | | GULF SHORES | AL | 36542-3205 |
| JOHN LOBCZEWSKI | 55 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4865 |
| JOHN LOBCZOWSKI JR | 3984 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| JOHN LOBSIGER | 8805 COVE CT | | | | WHITE LAKE | MI | 48386-4176 |
| JOHN LOCHORE | 2415 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| JOHN LOCHOTZKI | 2704 HURON AVERY RD | | | | HURON | OH | 44839-2452 |
| JOHN LOCKARD | 10711 WOODLAND CT | | | | HARRISON | OH | 45030-8581 |
| JOHN LOCKEY | 1717 DOUGLAS AVE | | | | KISSIMMEE | FL | 34758-2310 |
| JOHN LOCKHART | 6316 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73139-7131 |
| JOHN LOCKHART | 815 GRANT ST | | | | PORT CLINTON | OH | 43452-2209 |
| JOHN LOEFFLER | 4326 PROJECT RD | | | | LUEBBERING | MO | 63061-3211 |
| JOHN LOFTUS | 4104 JOHNSON RD RR #2 | | | | MIDDLEVILLE | MI | 49333 |
| JOHN LOGAN | 19658 MACK AVENUE | | | | GROSSE POINTE | MI | 48236-2534 |
| JOHN LOGAN | 2985 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9746 |
| JOHN LOGEL | 1546 FORESTDALE AVE | | | | DAYTON | OH | 45432-2112 |
| JOHN LOGSDON | 4040 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1765 |
| JOHN LOHRMANN | 17900 MOUNTAIN VIEW RD | | | | SISTERS | OR | 97759-9850 |
| JOHN LOJEWSKI | 2667 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| JOHN LOKASH | 1856 ROBIN CT | | | | NILES | OH | 44446-4140 |
| JOHN LOMAN | 4001 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1778 |
| JOHN LOMBARDI | 13480 CLINTON RIVER RD | | | | STERLING HTS | MI | 48313-5222 |
| JOHN LOMBARDI | 3 SPRUCE ST FL 1 | | | | CARTERET | NJ | 07008-2427 |
| JOHN LONG | 1029 PICKTON DR | | | | LANSING | MI | 48917-4170 |
| JOHN LONG | 1216 SALEM CIR | | | | BOWLING GREEN | KY | 42101-0777 |
| JOHN LONG | 1745 MULBERRY LN | | | | LAPEER | MI | 48446-8608 |
| JOHN LONG | 2584 ALVESTON DR | | | | BLOOMFIELD | MI | 48304-1800 |
| JOHN LONG | 3200 S TERM ST | | | | BURTON | MI | 48529-1011 |
| JOHN LONG | 35840 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| JOHN LONG | 38838 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2481 |
| JOHN LONG | 5364 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| JOHN LONG | 54 SPANISH TRL | | | | SAINT PETERS | MO | 63376-1197 |
| JOHN LONG | 5667 C HARPER FARMS RD | | | | COLUMBIA | MD | 21044 |
| JOHN LONG | 807 MINARCA DR | | | | DES PERES | MO | 63131-2029 |
| JOHN LONG | 825 MALCOLM PL | | | | LINDEN | NJ | 07036-1634 |
| JOHN LONG | 9382 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9728 |
| JOHN LONG | PO BOX 51894 | | | | LIVONIA | MI | 48151-5894 |
| JOHN LONG IRA | FCC AS CUSTODIAN | 13247 VINEYARD RD | | | WATERFORD | CA | 95386-9719 |
| JOHN LONG JR | 14153 COBIA CT | | | | WOODBRIDGE | VA | 22193-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN LONGBRAKE | 5122 SOUTHGLOW CT SE | | | | KENTWOOD | MI | 49508-4716 |
| JOHN LONGFELLOW | 251 NANCY DR | | | | KOKOMO | IN | 46901-5908 |
| JOHN LONGO | 220 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066-8142 |
| JOHN LONGWELL | 16023 MENNELL RD | | | | GRAFTON | OH | 44044-9254 |
| JOHN LONKO JR | 2789 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1308 |
| JOHN LONTORFOS | 5189 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| JOHN LOOMIS & | LORIE A LOOMIS JT TEN | 3669 EILEEN WAY | | | SANTA BARBARA | CA | 93105-2509 |
| JOHN LOOP | 2205 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| JOHN LOOSE ROTH IRA | FCC AS CUSTODIAN | 517 WEST 113TH STREET | | | NEW YORK | NY | 10025-8078 |
| JOHN LOPER | 6525 STATE ROUTE 288 | | | | GALION | OH | 44833-9002 |
| JOHN LOPEZ | 14218 HIMANKA HILL RD | | | | BRUCE CROSSING | MI | 49912-9352 |
| JOHN LOPEZ | 2745 CONGRESS AVE | | | | SAGINAW | MI | 48602-3712 |
| JOHN LOPEZ | 4255 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9627 |
| JOHN LOPEZ | 886 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| JOHN LOPEZ | 9685 SILVER DESERT WAY | | | | RENO | NV | 89506-7598 |
| JOHN LORANCE | 1001 SW CLARK RD | | | | BLUE SPRINGS | MO | 64015-5441 |
| JOHN LORD | 6 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| JOHN LOREN POULSEN & | M MURPHY POULSEN JT TEN | 7204 SONNET CT | | | FALLS CHURCH | VA | 22043 |
| JOHN LORENZI | 36 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2213 |
| JOHN LORGE | 19490 LOWELL ST NW | | | | ELK RIVER | MN | 55330-1215 |
| JOHN LORNER | 13454 COACHELLA RD | | | | APPLE VALLEY | CA | 92308-6052 |
| JOHN LOSCHIAVO | 26 MILLER HOLLOW ROAD | | | | ROSCOE | NY | 12776-6704 |
| JOHN LOSH JR | 1051 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| JOHN LOSIO | 5740 SW 54TH ST | | | | DAVIE | FL | 33314-6604 |
| JOHN LOTHAMER | 428 WALLEN HILLS DR APT 7 | | | | FORT WAYNE | IN | 46825-7033 |
| JOHN LOTSPIH | 203 WINSTON AVE | | | | ATLANTIC BEACH | NC | 28512-7475 |
| JOHN LOTT | 1043 S MCCANN ST | | | | KOKOMO | IN | 46902-6230 |
| JOHN LOTT | 11681 RUTHERFORD STREET | | | | DETROIT | MI | 48227-1107 |
| JOHN LOUCKS SR | 1201 OSWEGO ST | | | | LIVERPOOL | NY | 13088-4441 |
| JOHN LOUDAN | 301 BOWERS ST | | | | MARTINSBURG | WV | 25401-3129 |
| JOHN LOUDEN | 6749 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-3554 |
| JOHN LOUDER | 8332 FARM ROAD 2183 | HIGH MOUNTAIN FARM | | | WASHBURN | MO | 65772-7216 |
| JOHN LOUDERMILK JR | 7500 S COUNTY ROAD 1050 E | | | | CAMBY | IN | 46113-9112 |
| JOHN LOUGHRY | 307 SPRUCE ST | | | | PARSONS | WV | 26287-1016 |
| JOHN LOUIS | PO BOX 554 | 219 SW 26TH | | | SOUTH BEACH | OR | 97366-0554 |
| JOHN LOUIS BOHORFOUSH & | LISA BOHORFOUSH JT TEN | 8026 OLD STABLE CT | | | WEST CHESTER | OH | 45069 |
| JOHN LOUIS DANIEL LA BELLE | LIVING TRUST | DAN J & RITA S LA BELLE TTEES | U/A/D 04/07/2000 | 710 S 4TH ST | LE SUEUR | MN | 56058-2204 |
| JOHN LOUIS SEABORN & | BARBARA ANN SEABORN JT WROS | 104 PINE VALLEY RD | | | DELRAN | NJ | 08075-2307 |
| JOHN LOVASZ | 529 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1639 |
| JOHN LOVATO | 5838 HABANERO DR | | | | LAS CRUCES | NM | 88012-7011 |
| JOHN LOVE | 1326 DILLON ST | | | | SAGINAW | MI | 48601-1326 |
| JOHN LOVE | 3709 STATE ST | | | | SAGINAW | MI | 48602-3264 |
| JOHN LOVE | 4125 ELMBROOK | | | | BURTON | MI | 49519-2832 |
| JOHN LOVE | 5609 W MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9487 |
| JOHN LOVE | 9642 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9568 |
| JOHN LOVE | PO BOX 531 | | | | BATTLE CREEK | MI | 49016-0531 |
| JOHN LOVE JR | 29630 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1678 |
| JOHN LOVELADY JR | 4086 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| JOHN LOVELESS | 4105 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| JOHN LOVERDE | 9651 DUNDAWAN RD | | | | BALTIMORE | MD | 21236-1012 |
| JOHN LOVERN | 4503 TORREY RD | | | | FLINT | MI | 48507-3437 |
| JOHN LOVETT | 1292 CLARK ST | | | | RAHWAY | NJ | 07065-5502 |
| JOHN LOVETT | 3546 ROSE CANYON DR | | | | NORTH LAS VEGAS | NV | 89032-7868 |
| JOHN LOVISKA | 5320 53RD AVE E SCHOTT DR V-10 | | | | BRADENTON | FL | 34203 |
| JOHN LOWDEN | 625 MENLO PARK LN | | | | MYRTLE BEACH | SC | 29588-5519 |
| JOHN LOWE | 801 VANCE ST | | | | PARIS | IL | 61944-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN LOWE JR | 1205 EAST AVENUE H | | | | NOLANVILLE | TX | 76559-4115 |
| JOHN LOWERY | 10150 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| JOHN LOWERY | 700 LAKESHORE DR | | | | CUBA | MO | 65453-9611 |
| JOHN LOWERY JR | 1900 N WASHINGTON AVE | # 8B | | | ROYAL OAK | MI | 48073 |
| JOHN LOWERY JR. | 1556 CENTERVILLE RD | | | | SOSO | MS | 39480-5151 |
| JOHN LOWMAN | 1015 E MAIN ST | | | | EATON | OH | 45320-2203 |
| JOHN LOWRIE | 1961 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| JOHN LOY | 332 BUCHANAN ST | | | | NAPLES | FL | 34104-3848 |
| JOHN LOYD | 262 TURTLE CREEK RD | | | | SOMERVILLE | AL | 35670-4657 |
| JOHN LOYD JR | PO BOX 300917 | | | | ARLINGTON | TX | 76007-0917 |
| JOHN LOZANO | 11311 OXNARD CT | | | | FORT WAYNE | IN | 46845-2010 |
| JOHN LOZANO | 4992 SHENANDOAH ST | | | | VENTURA | CA | 93003-5976 |
| JOHN LOZO | 1489 ROSHOWA TER | | | | LYONS | MI | 48851-8712 |
| JOHN LU | 24376 CAVENDISH AVE W | | | | NOVI | MI | 48375-2357 |
| JOHN LUBBERTS | 3413 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| JOHN LUBERTI | 112 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4623 |
| JOHN LUBIANETZKI | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410 |
| JOHN LUBINSKI | 7921 E US 223 | | | | BLISSFIELD | MI | 49228 |
| JOHN LUCAS | 121 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| JOHN LUCAS | 1451 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1708 |
| JOHN LUCAS | 311 TERRYVILLE ROAD | | | | HARWINTON | CT | 06791-2421 |
| JOHN LUCAS | 676 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| JOHN LUCHENBILL | 1300 W SOUTH ST | | | | OWOSSO | MI | 48867-4150 |
| JOHN LUCHT | W11386 BOATLANDING 7 RD | | | | ATHELSTANE | WI | 54104-9608 |
| JOHN LUCIDO TRUSTEE | U/A/D 10/18/1999 | JOHN LUCIDO TRUST | 38831 BELLINGHAM DR | | HARRISON TWP | MI | 48045-2255 |
| JOHN LUCIUS | 5262 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| JOHN LUCKES | 259 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| JOHN LUCKSOM | 20602 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 |
| JOHN LUCKY | 11014 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| JOHN LUCY | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| JOHN LUDTKE | 8829 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9375 |
| JOHN LUDWIG | 2237 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| JOHN LUECKE | 4211 GREEN ACRES CIR | | | | ARLINGTON | TX | 76017-2305 |
| JOHN LUEDERS | 5872 RT. #6 | | | | ROME | OH | 44085 |
| JOHN LUETKEBUENGER | 5537 PERSHING AVE | | | | DOWNERS GROVE | IL | 60516-1140 |
| JOHN LUFT | 3060 NE 49TH ST | | | | OCALA | FL | 34479-1820 |
| JOHN LUKASAVITZ | 3282 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2269 |
| JOHN LULEK | 1156 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2809 |
| JOHN LUMSDEN | 28 SAUK CT | | | | JANESVILLE | WI | 53545-2233 |
| JOHN LUNA | 7339 BLAKE DR | | | | BAY CITY | MI | 48706-8326 |
| JOHN LUND | 322 TOURAINE CT | | | | GROSSE POINTE | MI | 48236-3360 |
| JOHN LUNDQUIST | 426 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1575 |
| JOHN LUNDY | 2390 IIDS WAY | | | | ORTONVILLE | MI | 48462-8506 |
| JOHN LUOMALA | TOD ET AL | 8 EVERGREEN LANE | | | ESKO | MN | 55733 |
| JOHN LUPO | 52312 HARRISBURG LN | | | | CHESTERFIELD | MI | 48051-2150 |
| JOHN LUSK | 4535 CO LINE RD | | | | HOLLEY | NY | 14470 |
| JOHN LUSTER | 3070 HIGHWAY 304 | | | | HERNANDO | MS | 38632-8403 |
| JOHN LUSTER | 30775 RAMBLEWOOD CLUB DR | | | | FARMINGTON | MI | 48331-1245 |
| JOHN LUSTICK | 17 PORTER STREET | | | | PONTIAC | MI | 48341-1434 |
| JOHN LUTH | 5542 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| JOHN LUTHER | 4583 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5338 |
| JOHN LUTZ | 6140 SHARON AVE | | | | NEWFANE | NY | 14108-1118 |
| JOHN LUX | 1579 PADDOCK ESTATES LAN | | | | BRIGHTON | MI | 48114 |
| JOHN LUZ | PO BOX 356 | | | | BILLERICA | MA | 01821-0356 |
| JOHN LYBARGER | 448 SUNSET BLVD E | | | | BATTLE CREEK | MI | 49017-5322 |
| JOHN LYBARKER | 26921 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN LYDEN | 19436 DUNTON AVE | | | | HOLLIS | NY | 11423-1236 |
| JOHN LYDON | 841 MIAMI RIDGE DR | | | | LOVELAND | OH | 45140-8148 |
| JOHN LYDZINSKI | ALFREDA M LYDZINSKI JTWROS | 1207 DELAWARE AVE | | | VILLAS | NJ | 08251-1813 |
| JOHN LYDZINSKI & | ALFREDA LYDZINSKI JT TEN | 1207 DELAWARE AVE | | | VILLAS | NJ | 08251-1813 |
| JOHN LYLE | 1576 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-3803 |
| JOHN LYLE JR | PO BOX 87 | | | | STATHAM | GA | 30666-0003 |
| JOHN LYLES | 7007 CONSERVATORY LN | | | | CHARLOTTE | NC | 28210-3606 |
| JOHN LYNCH | 11321 WOOD RD | | | | DEWITT | MI | 48820-8341 |
| JOHN LYNCH | 1644 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9776 |
| JOHN LYNCH | 1800 CREEKSIDE LANE | | | | DARIEN | IL | 60561-5300 |
| JOHN LYNCH | 3039 HOLIDAY DR SW | | | | HUNTSVILLE | AL | 35805-4966 |
| JOHN LYNCH | 316 E RALEIGH TER | | | | MUSTANG | OK | 73064-4946 |
| JOHN LYNCH | 3604 CHIMNEY ROCK DR | | | | CARROLLTON | TX | 75007-2784 |
| JOHN LYNCH | 388 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1827 |
| JOHN LYNCH | 6058 5TH AVE | | | | MIAMISBURG | OH | 45342-5119 |
| JOHN LYNCH | 7491 PURITAN AVE | | | | LAS VEGAS | NV | 89123-1257 |
| JOHN LYNCH | PO BOX 25 | | | | MEMPHIS | MI | 48041-0025 |
| JOHN LYNCH CHEVROLET-PONTIAC SALES,INC. | DAVID LYNCH | 2300 BROWNS LAKE DR | | | BURLINGTON | WI | 53105-7105 |
| JOHN LYNDON PEARSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 16233 MOUNT BADEN POWELL ST | | FOUNTAIN VALLEY | CA | 92708 |
| JOHN LYNN | 5307 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9465 |
| JOHN LYNN | 5924 CRESTVIEW DR | | | | GRAND PRAIRIE | TX | 75052-8513 |
| JOHN LYON | 901 HILLWOOD CT | | | | ARLINGTON | TX | 76017-6270 |
| JOHN LYON | HC R | | | | EAGLE ROCK | MO | 65641 |
| JOHN LYONS | 10 BANDOL CT | | | | BALTIMORE | MD | 21237-4514 |
| JOHN LYONS | 1732 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9646 |
| JOHN LYONS | 2736 HILLTOP AVE | | | | SPRINGFIELD | OH | 45503-3119 |
| JOHN LYONS JR | 6656 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4953 |
| JOHN LYONS JR | 890 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2822 |
| JOHN LYONS SYMPOSIUMS INC | 8714 COUNTY ROAD 300 | | | | PARACHUTE | CO | 81635-9602 |
| JOHN LYONS SYMPOSIUMS INC | PO BOX 479 | | | | PARACHUTE | CO | 81635-0479 |
| JOHN LYSAKOWSKY | 10850 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| JOHN LYSOGORSKI | 8305 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2742 |
| JOHN M ACKERMAN & ANNE D | ACKERMAN, TTEES, THE ACKERMAN | FAMILY TRUST | U/ADTD 10/19/1988 | 240 WALTER HAYS DRIVE | PALO ALTO | CA | 94303-2925 |
| JOHN M ADRIAN TTEE & | DIANA L ADRIAN TTEE | JOHN M & DIANA L ADRIAN LIVING | TRUST DTD U/A 3/15/2000 | PO BOX 396 | LAYTON | UT | 84041-0396 |
| JOHN M AICHNER | 1323 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| JOHN M ALLEN COMPANY | 21294 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6623 |
| JOHN M AMBROSE JR | 2155  FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 |
| JOHN M ANDERSON | 526 OAKWOOD DR | | | | INDIANAPOLIS | IN | 46260-2305 |
| JOHN M ANDERSON & CHERYL S ANDERSON | JTTEN TOD SHELLEY ANNE CAMP | SUB TO STA RULES | 4065 BRIARWOOD DR | | URBANA | OH | 43078-9256 |
| JOHN M ASHMAN | 785 COMANCHE LN APT H | | | | TIPP CITY | OH | 45371-1534 |
| JOHN M AZEVEDA | WEDBUSH MORGAN SEC CTDN | IRA CONT 05/27/08 | 14921 PRESCOTT RD | | MANTECA | CA | 95336 |
| JOHN M AZEVEDO | WEDBUSH MORGAN SEC CTDN | IRA CONT 05/27/08 | 14921 PRESCOTT RD | | MANTECA | CA | 95336 |
| JOHN M BALD | P.O. BOX 170822 | | | | SPARTANBURG | SC | 29301-0033 |
| JOHN M BARKER & | DAVID L BARKER TRS | JOHN M BARKER REV LIV TRUST | U A DATED 10/8/91 | 10429 MULLIGAN CT | TAMPA | FL | 33647-1890 |
| JOHN M BARRETT | CGM IRA CUSTODIAN | 2292 WINFIELD STREET | | | RAHWAY | NJ | 07065-3621 |
| JOHN M BAY AND RUTH L BAY TTEE | BAY FAMILY LIVING TRUST | DTD 01/27/1995 | 28502 PERKINS RD | | FRIANT | CA | 93626-9799 |
| JOHN M BEARD | 1262 CHURCHILL-HUBBARD | | | | YOUNGSTOWN | OH | 44505-1345 |
| JOHN M BEISCHEL R/O IRA | FCC AS CUSTODIAN | 3716 SAGEBRUSH LANE | | | CINCINNATI | OH | 45251-1405 |
| JOHN M BELDEN JR | 7113 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8916 |
| JOHN M BENTHIEN | 2538 37TH ST | | | | TWO RIVERS | WI | 54241 |
| JOHN M BESAW | 4313 WAYSIDE DR SOUT | | | | SAGINAW | MI | 48603-0000 |
| JOHN M BIERLEY | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432 |
| JOHN M BISIGNANO | PO BOX 1818 | | | | BRECKENRIDGE | CO | 80424-1818 |
| JOHN M BOLS & | CHRISTINA S BOLS TEN COM | 14119 BLUFF MANOR | | | SAN ANTONIO | TX | 78216-7976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M BONETTI | 1209  NUTWOOD | | | | CENTERVILLE | OH | 45458-5107 |
| JOHN M BOYCE KITTY ANNE LOGAN | BOYCE CO-TTEES JOHN M BOYCE | & KITTY ANNE LOGAN BOYCE REV | LIVING TR UA DTD 04/14/99 | 104 HARRIS LN | SPRINGDALE | AR | 72764-2530 |
| JOHN M BOYCE REV LIVING | TRUST TR | JOHN M. BOYCE TTEE ET AL | U/A DTD 04/19/1999 | 104 HARRIS LANE | SPRINGDALE | AR | 72764-2530 |
| JOHN M BOYLIN | 9   WALTZ TRACT PO BOX 25 | | | | SILVER LAKE | NY | 14549-0025 |
| JOHN M BRAUD | 1615 OLD HWY 51 | | | | TERRY | MS | 39170 |
| JOHN M BRUMMET JR | 2121 HIGHWAY PP | | | | CUBA | MO | 65453-7126 |
| JOHN M BRUNEEL | 204 W VAN BUREN ST | | | | AUGUSTA | MI | 49012-9742 |
| JOHN M BRYANT | CGM IRA CUSTODIAN | 31 CHEAHA TRAIL | | | CHILDERSBURG | AL | 35044-1001 |
| JOHN M BUHL (IRA) | FCC AS CUSTODIAN | 12009 HORNCASTLE PL | | | RICHMOND | VA | 23233-6939 |
| JOHN M BULLOCK | 706  EWING ST | | | | DAYTON | OH | 45404-1511 |
| JOHN M BURCH | PO BOX 368 | | | | KINGSTON | GA | 30145-0368 |
| JOHN M BURCHAM | 213 YORK RD | | | | YORKTOWN | IN | 47396-1077 |
| JOHN M BUSCHOR | 569  DAKOTA ST | | | | XENIA | OH | 45385-4615 |
| JOHN M BUTLER AND | ROBERTA T. BUTLER JTWROS | 21 RAYNOR ROAD | | | WEST ORANGE | NJ | 07052-3004 |
| JOHN M CAMBLIN (IRA) | FCC AS CUSTODIAN | 29051 RILEY RD | | | NORTH LIBERTY | IN | 46554-9715 |
| JOHN M CAMPBELL | 6253 MANTZ AVE | | | | DAYTON | OH | 45427-1832 |
| JOHN M CAMPBELL SR | CGM IRA ROLLOVER CUSTODIAN | 6 RUSTIC HILLS | | | NORMAN | OK | 73072-7411 |
| JOHN M CARNAHAN III | P O BOX 10009 | | | | SPRINGFIELD | MO | 65808-0009 |
| JOHN M CARROLL | 2 UNION HILL LN | | | | HAZLET | NJ | 07730-2404 |
| JOHN M CARTER TTEE | JOHN M CARTER REV LVG | TRUST U/A DTD 1-23-98 | 1500 LACE BARK COURT | | WILDWOOD | MO | 63005-4916 |
| JOHN M CHASE JR ESQ CONSERVATOR AND GUARDIAN | OF EVAN WARRENCHUK | ATTN: B A TYLER | TYLER LAW FIRM PLLC | 3001 W BIG BEAVER RD #704 | TROY | MI | 48084 |
| JOHN M CIZMAR | PO BOX 804 | | | | CANFIELD | OH | 44406-0804 |
| JOHN M CLEER | 4670 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470 |
| JOHN M COGAR | 6514 BUCKSKIN RD | | | | RAVENNA | OH | 44266 |
| JOHN M COLLIER | 1717  FULTON AVE | | | | SPRINGFIELD | OH | 45505-3918 |
| JOHN M COLLINS | REVOCABLE TRUST UAD 02/05/09 | JOHN M COLLINS & KAREN J COLLINS | TTEES | 8811 OAKDALE COURT | PLATTSMOUTH | NE | 68048-4794 |
| JOHN M CONDON | P O BOX 1225 | | | | GALESBURG | IL | 61402-1225 |
| JOHN M CONLAN | 22 GARDEN AVE | | | | CHATHAM | NJ | 07928-2259 |
| JOHN M COOPER | 142  MARYLAND N.E. | | | | WARREN | OH | 44483-3415 |
| JOHN M COPOULOS | 135 LASSITER CIR | | | | FINKSBURG | MD | 21048-1827 |
| JOHN M CORE | TOD DTD 05/01/2008 | PO BOX 2773 | | | PAGOSA SPGS | CO | 81147-2773 |
| JOHN M CROSIER | DELLA A CROSIER JT TEN | 65 BOX 84 | | | AUSTED | WV | 25812 |
| JOHN M CROSSETT IRA | FCC AS CUSTODIAN | 2612 WHITE PINE CIRCLE | | | VALPARAISO | IN | 46383-3954 |
| JOHN M CULLAR | 4508 STRATFORD DR | | | | KOKOMO | IN | 46901-3932 |
| JOHN M DANIELS | CGM IRA CUSTODIAN | 5207 S HUDSON | | | SEATTLE | WA | 98118-2135 |
| JOHN M DAVIS | 1253 E. MARKET ST. | | | | GERMANTOWN | OH | 45327 |
| JOHN M DEAN | 829  WASHINGTON AVE. | | | | FAIRBORN | OH | 45324-3839 |
| JOHN M DEMERIT | 11302 KLEY ROAD | | | | VANDALIA | OH | 45377-9794 |
| JOHN M DENHOLM | 252 E STREETSBORO ST | | | | HUDSON | OH | 44236-3463 |
| JOHN M DEPIES | N5630 HIGHWAY 57 | BOX 9780 | | | BELGIUM | WI | 53004 |
| JOHN M DEPIRO TTEE | JOHN M DEPIRO REVOCABLE LIVING TR | U/T/A DTD 12/18/2007 | 70 LYTTON AVENUE | | HARTSDALE | NY | 10530-1021 |
| JOHN M DEPPEN | 4505 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312 |
| JOHN M DERITIS JR & | ROSALIE C DERITIS JT WROS | 901 SEASIDE AVE | | | ABSECON | NJ | 08201-1529 |
| JOHN M DESALVO | 148 BROADWAY AVE SE | | | | WARREN | OH | 44484-- 46 |
| JOHN M DESING | CGM IRA CUSTODIAN | 232 OXFORD WAY | | | BELMONT | CA | 94002-2564 |
| JOHN M DIXON MD | PROFIT SHARING ACCT | U/A DATED SEPT 29 1980 | 1909 ABERDEEN ROAD | | ALBANY | GA | 31701-1398 |
| JOHN M DORSEY JR MD | 31815 SOUTHFIELD RD STE 32 | | | | BEVERLY HILLS | MI | 48025-5471 |
| JOHN M DOUGHERTY | 1134 WEST HURD ROAD | | | | CLIO | MI | 48420 |
| JOHN M DRAKE | CGM IRA CUSTODIAN | 101 CIRCLE COURT | | | COVINGTON | LA | 70433-6814 |
| JOHN M DRAPER | 4669  CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| JOHN M DUBASIK | 378 WILLARD AVE SE | | | | WARREN | OH | 44483-6238 |
| JOHN M DUFF | 856 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 |
| JOHN M DUNLAP | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| JOHN M EDGAR | CAROLYN G EDGAR | 195 MOUNT LEBANON BLVD APT 205 | | | PITTSBURGH | PA | 15228-1841 |
| JOHN M EDMONSTON | 1717 WILSON AVENUE | | | | SAN MARINO | CA | 91108-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M EDMONSTON & | SUSAN K EDMONSTON JT TEN | 1517 WILSON AVENUE | | | SAN MARINO | CA | 91108-2364 |
| JOHN M EGAN | 1572 SW MONARCH CLUB DR | | | | PALM CITY | FL | 34990-8401 |
| JOHN M EGAN | 6124 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3046 |
| JOHN M EIBERT | 167 MONTROSE PLACE | | | | ST PAUL | MN | 55104 |
| JOHN M ELLISON | PREFERRED ADVISOR DISCRETIONARY | 65 ELLISON DRIVE | | | NEWNAN | GA | 30263 |
| JOHN M ENTZ | POA EDWARD A ENTZ | 600 PARK LN APT 183 | | | WATERLOO | IA | 50702 |
| JOHN M FELLEMA & | JANET J FELLEMA JT TEN | 20 NEW ST | | | WAYNE | NJ | 07470-5909 |
| JOHN M FERRERA & | JACQUELINE M FERRERA JT TEN | 1508 TOUCHTON RD | | | LUTZ | FL | 33549-7613 |
| JOHN M FERRIS | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| JOHN M FISCHER | 8256 E PRIOR RD | | | | DURAND | MI | 48429-9437 |
| JOHN M FISHER | PO BOX 1042 | | | | MARCO ISLAND | FL | 34146-1042 |
| JOHN M FLANIGAN | POB 690 | | | | JEFFERSON | OR | 97352 |
| JOHN M FLYNN CUST | JESSICA N FLYNN | UNIF GIFT MIN ACT NJ | 3 ST JOHNS LN | | LAMBERTVILLE | NJ | 08530-3436 |
| JOHN M FORESTIER | 410 CAVE LANE | | | | SAN ANTONIO | TX | 78209-2341 |
| JOHN M FOUNTAIN TTEE | FBO LUCILLE A FOUNTAIN FAMILY | TRUST | U/A/D 01-22-2008 | PO BOX 585 | SOUND BEACH | NY | 11789-0585 |
| JOHN M FRAAS | 82 CEDAR HILL ROAD | | | | NEWTOWN | CT | 06470-2237 |
| JOHN M FRYE | 106   TORRINGTON DR | | | | ROCHESTER | NY | 14618-2012 |
| JOHN M FULLER & | JANICE FULLER JT TEN | 1510 SOMMERSET DR | | | WEST FARGO | ND | 58078-2170 |
| JOHN M FULMER | #7 RIVER RIDGE RD | | | | LITTLE ROCK | AR | 72227-1517 |
| JOHN M GARROW (IRA) | FCC AS CUSTODIAN | 920 NORTH KINGS ROAD, APT #328 | | | WEST HOLLYWOOD | CA | 90069 |
| JOHN M GASSETT | 2043  PERSHING BLVD | | | | DAYTON | OH | 45420-2430 |
| JOHN M GATTO | 10641 MADERA DRIVE | | | | CUPERTINO | CA | 95014-1123 |
| JOHN M GERWIN MD | 3828 VALLEY HEAD RD | | | | BIRMINGHAM | AL | 35223 |
| JOHN M GIBBONS IRA | FCC AS CUSTODIAN | 3884 BEAUVISTA LANE | | | KENNESAW | GA | 30152-2352 |
| JOHN M GILLESPIE | CGM IRA CUSTODIAN | 262 CAROLINA AVENUE | | | BREVARD | NC | 28712-4448 |
| JOHN M GLASER | 51 COVERTSIDE DR | | | | CENTERVILLE | OH | 45459-2774 |
| JOHN M GLYNN | CGM IRA ROLLOVER CUSTODIAN | 1433 INGE COURT | | | SACRAMENTO | CA | 95864-2612 |
| JOHN M GRANT | CGM IRA ROLLOVER CUSTODIAN | 11645 WOODLEY AVE. | | | GRANADA HILLS | CA | 91344-3057 |
| JOHN M GRAY | 2777  HEATHER LANE | | | | WARREN | OH | 44485-1239 |
| JOHN M GRECH | 193 MAIN ST | | | | COLD SPRING | NY | 10516 |
| JOHN M GREEK | 187  N. 7TH STREET | | | | LEHIGHTON | PA | 18235-1201 |
| JOHN M GREENING IRA | FCC AS CUSTODIAN | 1747 CENTRAL AVE | | | WILMETTE | IL | 60091-2405 |
| JOHN M GRIFFITH  AND | SUZANNE G GRIFFITH | JT TEN WROS | 7060 EAST NAPIER | | BENTON HARBOR | MI | 49022 |
| JOHN M GUSTAFSON TTEE | FBO MITCHELL CHARITABLE REMAIN | U/A/D 12-09-1988 | 2 PARK PLAZA | STE. 450 | IRVINE | CA | 92614-2573 |
| JOHN M HAFFNER | P.O. BOX 653 | | | | WARREN | OH | 44482-0653 |
| JOHN M HAGER | PO BOX 3296 | | | | HIGH SPRINGS | FL | 32655-3296 |
| JOHN M HAMILTON & SUE A HAMILTON | JT TEN TOD LISA H RIDLEY | SUBJECT TO STA RULES | P O BOX 6395 | | SCOTTSDALE | AZ | 85261-6395 |
| JOHN M HAMILTON MD | 300 BEACH DR NE APT 2302 | | | | ST PETERSBURG | FL | 33701-3467 |
| JOHN M HAMM | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| JOHN M HANCHIN | RUTH A HANCHIN JT TEN | 526 CHARLES STREET | | | CHARLEROI | PA | 15022-1054 |
| JOHN M HART | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 04/29/93 | 75 HARMONY DR | | MASSAPEQUA PARK | NY | 11762 |
| JOHN M HART & RITA M HART TTEE | U/W ROBERT L HART | 1726 LONGACRE DR | | | HOUSTON | TX | 77055 |
| JOHN M HARTIGAN | MARY K HARTIGAN | MARY K HARTIGAN ESQ | 600 GREENWOOD AVE | | KENILWORTH | IL | 60043-1028 |
| JOHN M HAWK | 353 ELLA AVE | | | | AVENEL | NJ | 07001-1127 |
| JOHN M HAWK | 885 BRIGHT AVE | | | | VANDALIA | OH | 45377 |
| JOHN M HAYES | 732 RIDGE RD | | | | ONTARIO | NY | 14519-9108 |
| JOHN M HAYNES, TTEE | U/A/D 01/28/2002 FBO JOHN AND | EDITH HAYNES REVOCABLE TRUST | 10408 JULIUS AVE | | DOWNEY | CA | 90241-2132 |
| JOHN M HEINZELMAN | 3689 W 300 S | | | | MARION | IN | 46953-9728 |
| JOHN M HENDERSON | 4754 S LEONINE COURT | | | | WICHITA | KS | 67217-1100 |
| JOHN M HICKEY AND | GERALDINE A HICKEY JT WROS | N22 W24040 CLOISTER CIR C | | | PEWAUKEE | WI | 53072-4677 |
| JOHN M HOOPER II | CGM IRA ROLLOVER CUSTODIAN | 4383 CHICKERING LANE | | | NASHVILLE | TN | 37215-4917 |
| JOHN M HOOSTAL | 751 REX BLVD., N.W. | | | | WARREN | OH | 44483-3162 |
| JOHN M HOWELL | 128 WOODSIDE CT. | | | | HOLLEY | NY | 14470-1050 |
| JOHN M JACOBS PLUMBING & HEATING INC | 3891 N EUCLID AVE | | | | BAY CITY | MI | 48706-2028 |
| JOHN M JACOBSEN IRA | FCC AS CUSTODIAN | 15160 HARBOUR ISLE DR. | UNIT 601 | | FORT MYERS | FL | 33908-6846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M JACOBSON (IRA) | FCC AS CUSTODIAN | 681 ELLERSLIE RD | | | SEVERNA PARK | MD | 21146-4009 |
| JOHN M JENKINS | 80 LYME RD APT 371 | | | | HANOVER | NH | 03755-1235 |
| JOHN M JERINA | 111 N ASPEN CT BLDG 3 UNIT 4 | | | | WARREN | OH | 44484-- 10 |
| JOHN M JERNIGAN | SOUTHWEST SECURITIES, INC. | 2616 SHADY GROVE DR | | | BEDFORD | TX | 76021 |
| JOHN M JESNEK | DESIGNATED BENE PLAN/TOD | 6000 GLENEAGLE DR | | | HUDSONVILLE | MI | 49426 |
| JOHN M JONES | 3717 SE 45TH STREET | | | | OKLAHOMA CITY | OK | 73135-2049 |
| JOHN M JORDAN | CGM IRA CUSTODIAN | 259 PRESIDENTIAL DRIVE | | | BETHLEHEM | PA | 18020-9232 |
| JOHN M JUAVINETT | 852 DUTCHESS TPKE | | | | POUGHKEEPSIE | NY | 12603-1539 |
| JOHN M KARON TTEE | JOHN M KARON | U/A DTD 05/21/2003 | 2505 ELFEGO RD | | ALBUQUERQUE | NM | 87107 |
| JOHN M KAUSE | 164 NORTH WILLIAMSBURY | | | | BLOOMFIELD HILLS | MI | 48301 |
| JOHN M KEEZER | 711 WENGER RD APT 131 | | | | ENGLEWOOD | OH | 45322-1908 |
| JOHN M KELLY JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 840198 | | NEW ORLEANS | LA | 70184 |
| JOHN M KELLY JR | PO BOX 840198 | | | | NEW ORLEANS | LA | 70184 |
| JOHN M KIER | 104 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8177 |
| JOHN M KNOBLOCK | 789 TREASURY DR APT B | | | | KETTERING | OH | 45429 |
| JOHN M KODAY &MARIJANE KODAY & | VICKIE KODAY &ANN LOUISE JENSEN JTT | 1193 E DALE AVE | | | MUSKEGON | MI | 49442-6015 |
| JOHN M KOLESAR | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 |
| JOHN M KOTOWSKI (RO IRA #3) | FCC AS CUSTODIAN | 730 CARDINAL DRIVE | | | BRYAN | OH | 43506-2567 |
| JOHN M KOURTIS | PATRON 47 GLYFADA | | | ATHENS GREECE, 16674 | | | |
| JOHN M KRECISZ | TOD DTD 09/27/2007 | 105 E THOMPSON DR | | | WHEATON | IL | 60189-7431 |
| JOHN M KRONNER | CGM IRA CUSTODIAN | 951 WOODS LANE COURT | | | GROSSE PTE WOODS | MI | 48236-1237 |
| JOHN M KROYER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3302 ESTATES DR. | | FAIRFIELD | CA | 94533 |
| JOHN M LACKNER JR | CGM IRA CUSTODIAN | 23 ELIZABETH WAY | | | BEDFORD | NH | 03110-4543 |
| JOHN M LAMBERT | PO BOX 72 | | | | HAMMONDSPORT | NY | 14840-0072 |
| JOHN M LEHET | TOD BENEFICAIRIES ON FILE | 844 CLEAR LAKE DRIVE | | | PORT ORANGE | FL | 32127 |
| JOHN M LEONARD AND | DEBBIE LEONARD JTWROS | 1566 EAST RANGE LINE RD | | | GREENCASTLE | IN | 46135-7853 |
| JOHN M LINDEN (IRA) | FCC AS CUSTODIAN | 1205 MANSFIELD | | | HOUSTON | TX | 77091 |
| JOHN M LOCKARD | 10711 WOODLAND CT | | | | HARRISON | OH | 45030-8581 |
| JOHN M LOFTIS & | JEWEL W LOFTIS JT WROS | 14316 WHITE OAK RD | | | CHURCH ROAD | VA | 23833-2611 |
| JOHN M LONGSHORE & | JUDITH G LONGSHORE JT/WROS | 802 OAK FOREST COURT | | | DELAND | FL | 32724-8023 |
| JOHN M LONGSHORE IRA | FCC AS CUSTODIAN | 802 OAK FOREST COURT | | | DELAND | FL | 32724-8023 |
| JOHN M MACSHANE | 2408 ACADEMY RD # 1 | | | | HOLLY | MI | 48442-8324 |
| JOHN M MADDIN JR | 1159 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-9349 |
| JOHN M MARR TRUST TR | JOHN M MARR TTEE | U/A DTD 04/03/2002 | 530 OAKDALE DR | | MANHATTAN | KS | 66502-3738 |
| JOHN M MARSHALL | 3608  WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2277 |
| JOHN M MARTIN | 6909 FT HUNT ROAD | | | | ALEXANDRIA | VA | 22307-1717 |
| JOHN M MARTIN II | 4322 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| JOHN M MASTRELLA | 170   CANTON STREET | | | | ROCHESTER | NY | 14606-2658 |
| JOHN M MAZIARZ JTTEN | JUNE M MAZIARZ JTTEN | 257 WALTHAM ROAD | | | FAIRLESS HLS | PA | 19030-3227 |
| JOHN M MCCAHERA SR. | PO BOX 4401 | | | | KINGMAN | AZ | 86402 |
| JOHN M MCCARTHY TOD | DENISE MCCARTHY | SUBJ TO STA RULES | 612 CHELTENA AVE | | JENKINTOWN | PA | 19046-2244 |
| JOHN M MCKENZIE | JOSELYN T MCKENZIE | 8855 RIVER TRACE DR | | | DULUTH | GA | 30097-2423 |
| JOHN M MCKEON | 1015 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| JOHN M MCKEON SR | 1650 THURSTON CT | | | | O FALLON | MO | 63366-1151 |
| JOHN M MCLEOD TOD | BENE: PAULA MCLEOD | SUBJECT TO STA RULES | 2186 JACKSON KELLER APT 929 | | SAN ANTONIO | TX | 78213-2723 |
| JOHN M METCALFE TTEE | ALEXANDER H METCALFE LIV TR | U/A/D 02-22-2008 | 580 N RIVERSIDE DRIVE | | INDIALANTIC | FL | 32903-4255 |
| JOHN M MIDORA | 3267 WOODRIDGE DR | | | | LADY LAKE | FL | 32162-7502 |
| JOHN M MIHM | 905 RED OAK DR | | | | PITTSBURGH | PA | 15238-1310 |
| JOHN M MIHM (IRA) | FCC AS CUSTODIAN | U/A DTD 2/01/91 | 905 RED OAK DR | | PITTSBURGH | PA | 15238-1310 |
| JOHN M MILLER | 2529 LONGVIEW AVE | | | | ROANOKE | VA | 24014-1508 |
| JOHN M MILLER | BRADFORD COUNTY TELEGRAPH INC | 131 W CALL ST | | | STARKE | FL | 32091 |
| JOHN M MILLER IRA | FCC AS CUSTODIAN | 2529 LONGVIEW AVE | | | ROANOKE | VA | 24014-1508 |
| JOHN M MILLERTON JR | 3024 MARLAY RD. | | | | DAYTON | OH | 45405 |
| JOHN M MONRAD CUST | CONNOR J MONRAD UGMA TX | 2905 BURNEY LANE | | | SOUTHLAKE | TX | 76092-2705 |
| JOHN M MONRAD CUST | MARY ELIZABETH MONRAD UTMA TX | 2905 BURNEY LANE | | | SOUTHLAKE | TX | 76092-2705 |
| JOHN M MORABITO | 19 CHEYENNE DR | | | | GIRARD | OH | 44420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M MORRISEY & | BERYL H MORRISEY | JT TEN WROS | | | DUNWOODY | GA | 30338-3614 |
| JOHN M MOSLEY | 2 BEVERLY DR | | | | LAUREL | MS | 39443-9409 |
| JOHN M MUELLER & | ELIZABETH A MUELLER JT TEN | 834 BENTWOOD DR | | | NAPLES | FL | 34108-8223 |
| JOHN M MUENCH | 467 E HIAWATHA TRL | | | | WOOD DALE | IL | 60191 |
| JOHN M MULLINS & EDNA N MULLINS | TTEES FOR THE MULLINS FAMILY TRUST | DTD 9-5-92 | 9851 COCKATOO LN | | GARDEN GROVE | CA | 92841-2612 |
| JOHN M MUNN AND | DEBORAH D MUNN JTWROS | 69 PONTIAC STREET | | | SARANAC LAKE | NY | 12983-2024 |
| JOHN M MURPHY | 196   SCHLOSS LN. | | | | MORAINE | OH | 45418 |
| JOHN M NAN | 3120  GRETCHEN DR NE | | | | WARREN | OH | 44483-3005 |
| JOHN M NAPIER | 271   N. BICKETT RD | | | | XENIA | OH | 45385-9415 |
| JOHN M NAROG | 6348 DOWNS ROAD NORTHWEST | | | | WARREN | OH | 44481 |
| JOHN M NELSON | 7045 WHEELING PIKE | | | | JONESBORO | IN | 46938-9709 |
| JOHN M NEUBAUER & | SARAH NEUBAUER JT WROS | PIM ACCOUNT | 122 BAYSIDE CIR | | MALAKOFF | TX | 75148-3902 |
| JOHN M NEUBAUER (IRA) | FCC AS CUSTODIAN | PIM IRA | 122 BAYSIDE CIR | | MALAKOFF | TX | 75148-3902 |
| JOHN M NOBLE JR | 771 PAULA ST | | | | VANDALIA | OH | 45377 |
| JOHN M NOVIKOFF SR & | MARGOT M NOVIKOFF JTWROS | 218 DUCHES DR | | | SAVANNAH | GA | 31406-5760 |
| JOHN M O'CONNELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21 BARRINGTON BOURNE | | BARRINGTON | IL | 60010 |
| JOHN M PALERMO | 170   BERWICK ROAD | | | | ROCHESTER | NY | 14609-7707 |
| JOHN M PALICH | 9015  DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| JOHN M PALO | 47   E GRENADIER RD | | | | SCOTTSVILLE | NY | 14546-1119 |
| JOHN M PAUZAUSKIE TTEE | CRNA PLLC DEFINED BENEFIT | PENSION PLAN DTD 01/25/05 | FBO JOHN M PAUZAUSKIE | 901 OAKWOOD | JASPER | TX | 75951-5838 |
| JOHN M PAVELKO | 5799 MARBLEWOOD CT | | | | JUPITER | FL | 33458-7978 |
| JOHN M PEARCE & | PATSY PEARCE | JT TEN | 2102 NORTH LAKE TRAIL | | DENTON | TX | 76201-0606 |
| JOHN M PERKINS | 820 CHICKEN VALLEY ROAD | | | | LOCUST VALLEY | NY | 11560-2617 |
| JOHN M PETERS | 28405 HONEYSUCKLE DRIVE | | | | DAMASCUS | MD | 20872-1318 |
| JOHN M PETRI | 1608 TWIN COURTS LN | | | | MARIETTA | GA | 30008-5700 |
| JOHN M PICKLER | 2436 GETTYSBURG AVE S | | | | ST LOUIS PARK | MN | 55426-2345 |
| JOHN M PICKLER | CGM IRA CUSTODIAN | 2436 GETTYSBURG AVE S | | | ST LOUIS PARK | MN | 55426-2345 |
| JOHN M POLAK JR. | 41 GRIDLEY STREET | | | | TRENTON | NJ | 08610-5145 |
| JOHN M PUSZYKOWSKI | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| JOHN M RAMOS IRA | FCC AS CUSTODIAN | 1165 LUND RANCH ROAD | | | PLEASANTON | CA | 94566-7817 |
| JOHN M RAPSAWICH | 5194  STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| JOHN M REFFITT | 12561/2PATTERSON RD | | | | DAYTON | OH | 45420-0000 |
| JOHN M REICHHARDT | 6407  REVERIE LANE | | | | DAYTON | OH | 45449-3536 |
| JOHN M REID CUST FOR | AMANDA M REID UCAUTMA | UNTIL AGE 18 | 75 S PEAK | | LAGUNA NIGUEL | CA | 92677 |
| JOHN M REID TTEE | THE REID TRUST | U/A DTD 01/25/94 | 75 S PEAK | | LAGUNA NIGUEL | CA | 92677 |
| JOHN M REPINSKI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 604 CROWN POINTE | | BELLEVILLE | IL | 62221 |
| JOHN M RHOADES | 411 N. NEW RIVER DR. E #2101 | | | | FT LAUDERDALE | FL | 33301 |
| JOHN M RIORDAN | 27   BRANDON CIRCLE | | | | ROCHESTER | NY | 14612-3055 |
| JOHN M ROEPER | 1839 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8781 |
| JOHN M ROKAS | 22168 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-4008 |
| JOHN M RUZICK | 6482 CHEVIOT RD. APT #5 | | | | CINCINNATI | OH | 45247-5147 |
| JOHN M SANTORO | TOD ACCOUNT | 2050 SW 10TH CT. | BLDG. 1 - APT. 315 | | DELRAY BEACH | FL | 33445-6032 |
| JOHN M SAXTON | 524 VAUGHN AVENUE | | | | FORKED RIVER | NJ | 08731-2237 |
| JOHN M SCHICK | 45 AUGUST DR | | | | BROWNSBURG | IN | 46112-8245 |
| JOHN M SCHLAEGEL & | SONDRA G SCHLAEGEL | JT TEN | P O BOX 65 | | NASHPORT | OH | 43830-0065 |
| JOHN M SCHLAEGEL SEP IRA | FCC AS CUSTODIAN | PO BOX 65 | | | NASHPORT | OH | 43830-0065 |
| JOHN M SCHLOSS (IRA) | FCC AS CUSTODIAN | 80 MAIN ST. | | | GROTON | CT | 06340 |
| JOHN M SCHULLER | 7350  HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| JOHN M SCOZZAFAVA | 1597 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| JOHN M SEGREDO & | NANCY S SEGREDO JT TEN | 7348 EXNER ROAD | | | DARIEN | IL | 60561-3582 |
| JOHN M SERVIDIO | 1476 RT32 | | | | WALLKILL | NY | 12589-4757 |
| JOHN M SEXTON | 21930 30 MILE RD | | | | RAY | MI | 48096-2000 |
| JOHN M SHAFER | 2265 W PARKS RD LOT 464 | | | | ST JOHNS | MI | 48879-8922 |
| JOHN M SIKORA AND | THERESA V SIKORA TTEES | SIKORA FAMILY REVOCABLE TRUST | DATED 6/4/1993 | 8370 SHARP LANE | CHESTERLAND | OH | 44026-1445 |
| JOHN M SIMMONS | 14 NORTH PUTNAM STREET | | | | MCADOO | PA | 18237-2251 |
| JOHN M SKRABONJA & | KRISZTINA SKRABONJA JT TEN | 166-11 26TH AVE | | | FLUSHING | NY | 11358-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M SMITH | SPECIAL ACCOUNT | P O BOX 2072 | | | LONGVIEW | TX | 75606-2072 |
| JOHN M SOLLNER | 1875 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 |
| JOHN M SOSNOWSKI | 1860 MASSACHUSETTS AVE APT 3 | | | | POLAND | OH | 44514-1615 |
| JOHN M SOTER | 1445 OLT RD. EXT | | | | DAYTON | OH | 45418-- 14 |
| JOHN M STABLER III R/O IRA | FCC AS CUSTODIAN | 807 KARA CIR | | | ROCKLEDGE | FL | 32955-4087 |
| JOHN M STACY SR - IRA | 18053 CREEK HOLLOW ROAD | | | | BATON ROUGE | LA | 70817 |
| JOHN M STANTON | 22 DUNBAR RD | | | | HILTON | NY | 14468 |
| JOHN M STEFAN | 3333  TIMMONS LANE APT 169 | | | | HOUSTON | TX | 77027-5916 |
| JOHN M STOSIC & | NANCY V STOSIC TTEES | U/A DTD 12-31-80 | JOHN M STOSIC FAMILY TRUST | 4500 GLEN SHYRE COURT | RENO | NV | 89509-0973 |
| JOHN M STRICKLAND & | CAROLINE STRICKLAND JT TEN | 46 N WASHINGTON BLVD STE 1 | | | SARASOTA | FL | 34236 |
| JOHN M SULLIVAN | 7513  PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| JOHN M SUTHERLAND TTEE | U/W JOHN M SUTHERLAND TRUST DT | 10/7/03 | 246 CHANNEL GROVE | | MARBLEHEAD | OH | 43440-9741 |
| JOHN M TATE (IRA) | FCC AS CUSTODIAN | 4085 COLONIAL DRIVE | | | HART | MI | 49420-8184 |
| JOHN M TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| JOHN M THOMAS | 7651 RUDY COURT | | | | JACKSONVILLE | FL | 32210-2587 |
| JOHN M THOMPSON JR IRA | FCC AS CUSTODIAN | 3834 TAGGETT LAKE DR | | | HIGHLAND | MI | 48357-2618 |
| JOHN M THRUELSEN & | CAROLE E BOUGOUIN-THRUELSEN CPWROS | CMR 456 BOX 34 | | | APO | AE | 09011-0001 |
| JOHN M TIMMONS | 3780 WEST L BAR L ROAD | | | | PRESCOTT | AZ | 86305-5573 |
| JOHN M TOLER & | CONSTANCE J TOLER | JT TEN | 1738 HAWTHORNE PLACE | | MARSHFIELD | MO | 65706-2416 |
| JOHN M TRUCHAN | 5097 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| JOHN M TRUPIANO MD, | 6700 N ROCHESTER RD STE 214 | | | | ROCHESTER HILLS | MI | 48306-4378 |
| JOHN M VAN GELDER III | LUCY V VAN GELDER CO-TTEES | JOHN M VAN GELDER III LIV TR | DTD 9/30/92 | TWENTY-ONE RIVERSIDE DR #902 | COCOA | FL | 32922-7843 |
| JOHN M VIEHWEG | 5100 GURENE DR | | | | SALT LAKE CTY | UT | 84117-6904 |
| JOHN M WAGNER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 143 | | | BEN LOMOND | CA | 95005-0143 |
| JOHN M WALKER | BARBARA J WALKER | JTWROS | P.O. BOX 506 | | EASTPORT | MI | 49627-0506 |
| JOHN M WALKER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 506 | | | EASTPORT | MI | 49627-0506 |
| JOHN M WALTERS | 46 HARMON ARNOLD RD # B | | | | BRADFORD | TN | 38316-8754 |
| JOHN M WARD | 13655  LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9794 |
| JOHN M WARD D O & | NANCY E WARD TTEES | JOHN M WARD D O P C MONEY | PURCHASE PLAN U/A DTD 8-31-80 | 306 MAIN STREET | BOONVILLE | MO | 65233-1566 |
| JOHN M WARRENS | 221 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| JOHN M WAY | 625 S 5TH AVE | | | | MOUNT VERNON | NY | 10550-4901 |
| JOHN M WAYLAND | 1903 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429 |
| JOHN M WEISSENBORN AND | JEAN F WEISSENBORN JTWROS | 13626 ACADIA PLACE | | | FISHERS | IN | 46038-4403 |
| JOHN M WELKS | 3029 E DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| JOHN M WELSH | 245   PARKER DRIVE | | | | SPRINGBORO | OH | 45066-1337 |
| JOHN M WHITE | 5197 FISHER CORINTH RD | | | | FARMDALE | OH | 44417-9705 |
| JOHN M WIELAND (IRA) | FCC AS CUSTODIAN | 915 SENECA ROAD | | | WILMETTE | IL | 60091-1224 |
| JOHN M WIGGANS TTEE | THE JOHN M WIGGANS REVOCABLE | TRUST | U/A DTD 10/23/91 | 8433 SUNSET LANE | INDIANAPOLIS | IN | 46260 |
| JOHN M WIKSTROM TTEE FOR THE | JOHN M WIKSTROM REV SEP PROP | TRUST #2 DTD 1/27/92 | 4697 KILMARTIN COURT | | ROCKLIN | CA | 95677-4517 |
| JOHN M WILCYNSKI TTEE | JAN M CHAVEZ-WILCYNSKI TTEE | U/A/D 07/12/2007 | FBO JOHN & JAN WILCYNSKI REV | 3 BISHOPS DOME RD | SANTA FE | NM | 87506-8291 |
| JOHN M WILHITE JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4901 RIDGEWOOD LANE | | ALTON | IL | 62002 |
| JOHN M WILLIAMS | 600 BRUBAKER DRIVE | | | | KETTERING | OH | 45429 |
| JOHN M WILLIAMS & | TERRY WILLIAMS JTWROS | 4229 LAFAYETTE STREET | | | FREDERICK | MD | 21704-7762 |
| JOHN M WILLIAMS (SEP IRA) | FCC AS CUSTODIAN | 4229 LAFAYETTE STREET | | | FREDERICK | MD | 21704-7762 |
| JOHN M WOKOSKY | 5550  BENGIE DR | | | | HUBER HGTS | OH | 45424-5525 |
| JOHN M WOLSKI | 25 WARSAW ST | | | | DEPEW | NY | 14043 |
| JOHN M WRIGHT, JR | 5825 TENNESSEE AVE | | | | CLARENDON HLS | IL | 60514-1705 |
| JOHN M ZINDORF | 1700 HEATHERWOOD TRAIL | | | | XENIA | OH | 45385-- 95 |
| JOHN M ZINKAND AND | MARY ZINKAND TTEES | THE ZINKAND TRUST | DTD 04/25/02 | 315 HARVEST LANE | HOLLAND | MI | 49423-7806 |
| JOHN M ZURAWSKI ROTH IRA R/O | FCC AS CUSTODIAN | 10942 BEACON COURT | | | SAINT JOHN | IN | 46373-9376 |
| JOHN M. CALLAWAY TTEE | JOHN CALLAWAY REV TRUST | U/A DTD 9/24/99 | 363 PROSPECT ST., APT. 3 | | CAMBRIDGE | MA | 02139-1327 |
| JOHN M. FOX | CGM IRA CUSTODIAN | 101 EAST STATE STREET | | | GLOVERSVILLE | NY | 12078-1203 |
| JOHN M. FOX, DDS | DBPP | JOHN M FOX TRUSTEE | UAD 12/31/02 | 101 EAST STATE STREET | GLOVERSVILLE | NY | 12078-1203 |
| JOHN M. GRAHAM JR. AND | MARGARET M. THILMAN JTWROS | 3306 N. RACINE AVE #2 | | | CHICAGO | IL | 60657-3222 |
| JOHN M. HALL | CGM IRA CUSTODIAN | 5909 DUKE | | | LUBBOCK | TX | 79416-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M. HEALD AND | TERRY J. HEALD, JTWROS | 311 EAST SUNSET DRIVE | | | GADSDEN | AL | 35904 |
| JOHN M. HOLLOWAY | P.O. BOX 230609 | | | | MONTGOMERY | AL | 36123 |
| JOHN M. LANGER | 1025 DANFORTH | | | | ALTON | IL | 62002-2208 |
| JOHN M. MARTIRANO, COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING | 100 W WASHINGTON ST STE 202 | | | HAGERSTOWN | MD | 21740-4735 |
| JOHN M. MCCARTHY  & | PATRICIA M MCCARTHY JT WROS | 1307 LEXINGTON AVENUE | | | NORTH TONAWANDA | NY | 14120 |
| JOHN M. MCGINNIS | CGM IRA CUSTODIAN | 1752 LA COLINA | | | SANTA ANA | CA | 92705-3370 |
| JOHN M. NIGRO M.D. PC | 805 PLYMOUTH ST | | | | E BRIDGEWTR | MA | 02333-2013 |
| JOHN M. NUNN | CGM SIMPLE IRA CUSTODIAN | 2187 DEVILS DENS ROAD | | | EPWORTH | GA | 30541-3326 |
| JOHN M. OPALKA | 31 RUNNEL DRIVE | | | | SCHENECTADY | NY | 12304-4816 |
| JOHN M. PFENDER IRA | FCC AS CUSTODIAN | 1021 OAK RIDGE ROAD | | | CANONSBURG | PA | 15317-8568 |
| JOHN M. TAYLOR | TOD ACCOUNT | 720 HEMLOCK | | | EDMONDS | WA | 98020-4023 |
| JOHN M. TYSON, JR. | MOBILE COUNTY DISTRICT ATTORNEY | 205 GOVERNMENT ST STE C501 | | | MOBILE | AL | 36644-0001 |
| JOHN MAAHS | 3000 WINN DR | | | | LAWRENCEVILLE | GA | 30044-4943 |
| JOHN MAAS | 6938 WEMBLEY CIR | | | | CENTERVILLE | OH | 45459-6209 |
| JOHN MAC AULAY | 1511 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-3040 |
| JOHN MAC DONALD | 1002 LOCHHEAD AVE | | | | FLINT | MI | 48507-2848 |
| JOHN MAC DONALD | 20500 WOODRUFF RD | | | | BROWNSTOWN | MI | 48173-9791 |
| JOHN MAC MURTRIE WIED | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17 WESTRIDGE DR | | LAKE OSWEGO | OR | 97034 |
| JOHN MACAL | 1595 MCKINNEY LN | | | | MINOCQUA | WI | 54548-9413 |
| JOHN MACARTNEY JR | 124 MORGAN PL | | | | KEARNY | NJ | 07032-3213 |
| JOHN MACAULAY | 6 ROSEBRIAR AVE | | | | MASSENA | NY | 13662-1706 |
| JOHN MACDONALD | 11350 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| JOHN MACDONALD | 2108 CLERMONT AVE NE | | | | WARREN | OH | 44483-3527 |
| JOHN MACDONALD | 2118 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8990 |
| JOHN MACDONALD II | 2400 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1291 |
| JOHN MACGILLIS | 2122 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| JOHN MACHAMER | 560 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| JOHN MACHOWICZ | 2785 LAKEWOOD DR | | | | ALPENA | MI | 49707-8945 |
| JOHN MACIAK | 17 SHIRLEY AVE | | | | MILLBURY | MA | 01527-4224 |
| JOHN MACIARZ | 2438 TAMARINDO DR | | | | THE VILLAGES | FL | 32162-0187 |
| JOHN MACK | 14001 RIDGE RD W | | | | ALBION | NY | 14411-9179 |
| JOHN MACK | 1621 NIGHTHAWK DR | | | | LITTLE ELM | TX | 75068-8471 |
| JOHN MACK | 270 WINCHESTER DR | | | | SALINE | MI | 48176-9264 |
| JOHN MACK | 3295 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| JOHN MACKENZIE | 35597 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| JOHN MACKEY | 100 HAMPTON RD LOT 141 | | | | CLEARWATER | FL | 33759-3960 |
| JOHN MACKEY | 2929 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| JOHN MACKEY | 4096 AMELIA DR | | | | SAGINAW | MI | 48601-5001 |
| JOHN MACKEY | 935 DORIS DR | | | | HUBBARD | OH | 44425-1208 |
| JOHN MACKINNON | 37536 GREGORY DR | | | | STERLING HTS | MI | 48312-1926 |
| JOHN MACKLIN | 3731 RASPE AVE | | | | BALTIMORE | MD | 21206-2403 |
| JOHN MACKOUL | 1964 GROTON WAY | | | | EAST LANSING | MI | 48823-1348 |
| JOHN MACKOVJAK | 5100 RAAP RD | | | | BRUCE TWP | MI | 48065-3535 |
| JOHN MACKRELL | PO BOX 202649 | | | | ARLINGTON | TX | 76006-8649 |
| JOHN MACKSON | 1639 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| JOHN MACLEOD | 6327 WORTHMORE AVE | | | | LANSING | MI | 48917-9267 |
| JOHN MACLEOD | 8100 TASKER RD | | | | BELLEVUE | MI | 49021-9203 |
| JOHN MACLIVER | 65 WESTFORD AVE | | | | WARWICK | RI | 02889-6818 |
| JOHN MACRAE & | FREDA M MACRAE JT TEN | PO BOX 291982 | | | PORT ORANGE | FL | 32129-1982 |
| JOHN MACSHANE | 2408 ACADEMY RD APT 1 | | | | HOLLY | MI | 48442-7900 |
| JOHN MADAKACHERRY | 1335 BISHOP RD | | | | SALINE | MI | 48176-9403 |
| JOHN MADARAS | PO BOX 394 | | | | DECATUR | MI | 49045-0394 |
| JOHN MADDEN | 115 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-2017 |
| JOHN MADDEN SR | 753 CRESTMORE AVE | | | | DAYTON | OH | 45402-5214 |
| JOHN MADDIN JR | 1159 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-9349 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN MADDOX | 1205 LOIS LN | | | BOWLING GREEN | KY | 42104-4676 |
| JOHN MADDOX | PO BOX 923 | | | BUFORD | GA | 30515-0923 |
| JOHN MADDRILL I I I | 5040 N SUGAR HILLS DR | | | GREENFIELD | IN | 46140-8649 |
| JOHN MADER | 6341 MARBURN DR | | | INDIANAPOLIS | IN | 46227-7619 |
| JOHN MADERITZ | 2700 VIRGINIA AVE SW | | | WARREN | OH | 44481-8639 |
| JOHN MADISON | 7001 E PIERSON RD | | | DAVISON | MI | 48423-8916 |
| JOHN MADUNICKY | 6038 TIPPECANOE RD | | | CANFIELD | OH | 44406-9542 |
| JOHN MAEDEL | 427 DIXIE VIEW RD | | | KNOXVILLE | TN | 37934-2612 |
| JOHN MAGBIE | PO BOX 12490 | | | E CLEVELAND | OH | 44112-0490 |
| JOHN MAGDALENO | 5915 SEYMOUR LAKE RD | | | OXFORD | MI | 48371-4153 |
| JOHN MAGEE | 3433 ALABASTER DR | | | ZEPHYRHILLS | FL | 33540-7401 |
| JOHN MAGENHEIMER | 4520 WOOD AVE | | | KANSAS CITY | KS | 66102-1845 |
| JOHN MAGER JR | 6703 SUNDERLAND DR | | | PARMA | OH | 44129-4525 |
| JOHN MAGIERA | PO BOX 23 | | | CARO | MI | 48723-0023 |
| JOHN MAGIN | 2556 FALCON POINTE DR NW | | | GRAND RAPIDS | MI | 49534-7555 |
| JOHN MAGNER | 6270 STEELE HWY | | | EATON RAPIDS | MI | 48827-8019 |
| JOHN MAGYAR | 8223 S 79TH ST | | | FRANKLIN | WI | 53132-9707 |
| JOHN MAHALICK | 3483 DUFFIELD RD | | | FLUSHING | MI | 48433-9709 |
| JOHN MAHAN | 1100 LEGAULT BLVD | | | ORTONVILLE | MI | 48462-9427 |
| JOHN MAHAN | 7953 DAYTON GERMANTOWN PIKE | | | GERMANTOWN | OH | 45327-9636 |
| JOHN MAHER | 9587 CRABB RD | | | TEMPERANCE | MI | 48182-9342 |
| JOHN MAHL | 119 HEARTHSIDE ROAD | | | STANDISH | ME | 04084-5262 |
| JOHN MAHLAN | 35 HOMESTEAD | | | DECATUR | IN | 46733-3211 |
| JOHN MAHLER | 44 BRUCE LANE SOUTH | | | KINGS PARK | NY | 11754 |
| JOHN MAHON III | APT 1228 | 2495 SOUTH MASON ROAD | | KATY | TX | 77450-6088 |
| JOHN MAHONEY | 1282 ORLANDO DR | | | HASLETT | MI | 48840-9733 |
| JOHN MAHONEY | 337 W MILLER ST | | | PRESCOTT | KS | 66767-4108 |
| JOHN MAHONEY | 4456 THORNAPPLE CIR | | | BURTON | MI | 48509-1237 |
| JOHN MAHONEY | 5780 LELAND RD | | | LAINGSBURG | MI | 48848-9655 |
| JOHN MAHONEY | 8180 W RIVER RD | | | YORKTOWN | IN | 47396-9655 |
| JOHN MAIANI | 27484 OREGON RD LOT 260 | | | PERRYSBURG | OH | 43551-6554 |
| JOHN MAICHLE | 63 HACKS POINT RD | | | EARLEVILLE | MD | 21919-1207 |
| JOHN MAIDLOW | 15074 S AIRPORT RD | | | LANSING | MI | 48906-9103 |
| JOHN MAIER | 1113 E 240 N | | | ANDERSON | IN | 46012-9638 |
| JOHN MAILAND | 524 CLEMENT RD | | | LANSING | MI | 48917-3647 |
| JOHN MAILHOT | 5182 FIELD RD | | | CLIO | MI | 48420-8268 |
| JOHN MAINPRIZE | 1433 VIEFIELD DR | | | LAKE ORION | MI | 48362-1763 |
| JOHN MAIR | 627 E 66TH ST TERR | | | KANSAS CITY | MO | 64131 |
| JOHN MAISANO | 63 HIGH STREET | | | WINCHESTER | MA | 01890-3352 |
| JOHN MAJERNIK | 3945 MCCARTY DR | | | CANFIELD | OH | 44406-9353 |
| JOHN MAJERSKY | 1243 STERLING DR | | | CORTLAND | OH | 44410-9221 |
| JOHN MAJEWSKI | 2377 KENNELY RD | | | SAGINAW | MI | 48609-9333 |
| JOHN MAJOR | 115 PARKWEST DR APT 2D9 | | | LANSING | MI | 48917-3201 |
| JOHN MAJOROS | 11635 GALLAGHER ST | | | HAMTRAMCK | MI | 48212-3151 |
| JOHN MAJORS | 49 CHAMPLAIN ST | | | ROCHESTER | NY | 14608-2514 |
| JOHN MAKIEJ | 22B FAULKNER ST | | | LOWELL | MA | 01852-4706 |
| JOHN MAKOWKA | PO BOX 802 | | | MATAWAN | NJ | 07747-0802 |
| JOHN MALASKI | 24982 US 23 NORTH | | | MILLERSBURG | MI | 49759 |
| JOHN MALCZEWSKI | 3954 S 106TH ST | | | GREENFIELD | WI | 53228-2017 |
| JOHN MALECKI | 3926 W PINEWOOD DR | | | ROSCOMMON | MI | 48653-7645 |
| JOHN MALECKI | 8480 MOORISH RD | | | BIRCH RUN | MI | 48415-8748 |
| JOHN MALEK | 2491 AVERY RD | | | SAINT JOHNS | MI | 48879-9047 |
| JOHN MALESKY | 2174 BURGOYNE CT | | | COLUMBUS | OH | 43220-2386 |
| JOHN MALICEK | PO BOX 873 | | | NEWPORT | KY | 41072 |
| JOHN MALICK JR | 6270 HAZELTINE AVE APT 14 | | | VAN NUYS | CA | 91401-2241 |
| JOHN MALIE | 17110 SE 79TH MCLAWREN TER | | | LADY LAKE | FL | 32162-8335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MALINOWSKI | 2423 S RIVER RD | | | | JANESVILLE | WI | 53546-9069 |
| JOHN MALIZIA | 3732 WHITE AVE | | | | BUFFALO | NY | 14219-2588 |
| JOHN MALLARD | 2496 OAKWOOD DRIVE | | | | FLINT | MI | 48504-6540 |
| JOHN MALLINGER | 27827 CAHILL RD | | | | FLAT ROCK | MI | 48134-9408 |
| JOHN MALLON | 2053 BROOKFIELD ST | | | | CANTON | MI | 48188-1883 |
| JOHN MALLORY | PO BOX 116 | | | | NEMACOLIN | PA | 15351-0116 |
| JOHN MALLOY | 104 FORREST AVE | | | | ELSMERE | DE | 19805-5019 |
| JOHN MALLOY | 2681 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| JOHN MALLOY JR & | GRACE MALLOY JTTEN | 8969 HERNANDO WAY | | | BROOKSVILLE | FL | 34613-7448 |
| JOHN MALONE JR | 3622 N CYPRESS AVE | | | | KANSAS CITY | MO | 64117-2637 |
| JOHN MALONEY | 101 2ND ST | | | | YALE | MI | 48097-2881 |
| JOHN MALONEY | 105 SYRACUSE DR | | | | NEWARK | DE | 19713-8101 |
| JOHN MALONEY | 187 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| JOHN MALOSH | 133 BROCK DR | | | | SALTILLO | MS | 38866-9188 |
| JOHN MALOY | 10110 E 1600 NORTH RD | | | | OAKWOOD | IL | 61858-6101 |
| JOHN MALOY | P.O. BOX 492 | | | | NORTH JACKSON | OH | 44451 |
| JOHN MANCUSO AND | VICTORIA MANCUSO JTWROS | 3 HIDDEN VALLEY DR | | | SUFFERN | NY | 10901 |
| JOHN MANCZUR | 290 HIGH CREST DRIVE | | | | WEST MILFORD | NJ | 07480-3710 |
| JOHN MANDILE AND | ANGELA MANDILE JTWROS | 21 DALY RD | | | MEDFORD | MA | 02155-3701 |
| JOHN MANDOCK | 8530 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| JOHN MANEL | 11014 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2800 |
| JOHN MANES | 6512 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9543 |
| JOHN MANEY | 13480 WENTWORTH LN UNIT 125C | | | | SEAL BEACH | CA | 90740-4651 |
| JOHN MANGAN | 8937 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9618 |
| JOHN MANGAPORA | 9690 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4150 |
| JOHN MANGUAL | 547 BOSTON POST RD E LOT 110 | | | | MARLBOROUGH | MA | 01752-3719 |
| JOHN MANGUM | 2211 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| JOHN MANGUS | 62745 FRANKFORT RD | | | | SALESVILLE | OH | 43778-9788 |
| JOHN MANIER | 7481 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| JOHN MANION | 49570 E VALLEY CIR | | | | SHELBY TWP | MI | 48317-1633 |
| JOHN MANKA | 6654 S CRANE DR | | | | OAK CREEK | WI | 53154-1212 |
| JOHN MANKER | 5913 SUBURBAN DR | | | | INDIANAPOLIS | IN | 46224-1358 |
| JOHN MANKOWSKI | 9260 NEFF RD | | | | CLIO | MI | 48420-1661 |
| JOHN MANN | 225 N MAIN ST | | | | GERMANTOWN | OH | 45327-1007 |
| JOHN MANN | 2495 WASHINGTON RD | | | | LANSING | MI | 48911-7216 |
| JOHN MANN | 906 S COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8555 |
| JOHN MANN IRA | FCC AS CUSTODIAN | 3840 FIELDCREST DR | | | RINER | VA | 24149-2590 |
| JOHN MANNA | 376 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2141 |
| JOHN MANNERS | 170 INAGEHI WAY | | | | LOUDON | TN | 37774-6804 |
| JOHN MANNERS | 8527 TURNER RD | | | | FENTON | MI | 48430-8946 |
| JOHN MANNING | 3914 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6124 |
| JOHN MANNING | 8314 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-6027 |
| JOHN MANNING | PO BOX 594 | 1331 OLD RT 1 | | | WALDOBORO | ME | 04572-0594 |
| JOHN MANOLAKES | 3 GRAND AVE. | | | | NORTHPORT | NY | 11768-1215 |
| JOHN MANOLE | 49473 BROCKTON CT | | | | CHESTERFIELD | MI | 48047-1747 |
| JOHN MANSUR | 10 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1752 |
| JOHN MANTEI | 6263 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| JOHN MANTINI & | DORA MANTINI JTWROS | 501 S VINEYARD | | | COLLINGSWOOD | NJ | 08108-1321 |
| JOHN MANTYK | 6502 MARINA DR | | | | CLAY | MI | 48001-4219 |
| JOHN MANZELLA | 254 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| JOHN MANZO | 6427 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| JOHN MAPHIS JR. | 16997 BOB WHITE CIR | | | | STRONGSVILLE | OH | 44136-6209 |
| JOHN MARAKIS | 4101 LEDGESTONE DRIVE | | | | WATERFORD | MI | 48329-1544 |
| JOHN MARANO | 54184 DEREK DR | | | | MILFORD | MI | 48381-3910 |
| JOHN MARBLY | 21220 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3131 |
| JOHN MARCELLUS STEADMAN III | 3595 PROVIDENT COURT | | | | MOBILE | AL | 36608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MARCH | 13025 MACON RD | | | | SALINE | MI | 48176-9383 |
| JOHN MARCH | 6099 WENDY DR | | | | FLINT | MI | 48506-1068 |
| JOHN MARCHESE | 1350 ABINGTON PLACE | | | | N TONAWANDA | NY | 14120-1970 |
| JOHN MARCHESE | 1606 TIGER LILY CT | | | | GREENWOOD | AR | 72936-3028 |
| JOHN MARCKEL | 3215 BROCK DR | | | | TOLEDO | OH | 43613-1032 |
| JOHN MARCUM | 309 KNOX AVE | | | | PORTLAND | MI | 48875-1833 |
| JOHN MARCUS | 101 BRANDYWINE PL | | | | LANSING | MI | 48906-1602 |
| JOHN MARECEK | 11024 LYMAN AVE | | | | CHICAGO RIDGE | IL | 60415-2254 |
| JOHN MARHOFER | 94 NEW CSSTLE BLVD | | | | HAINES CITY | FL | 33844 |
| JOHN MARIANO | 12918 WEDGEWOOD WAY APT A | | | | BAYONET POINT | FL | 34667-2188 |
| JOHN MARIJANOVICH | 4719 CURTIS ST | | | | DEARBORN | MI | 48126-2838 |
| JOHN MARINACCIO IRA | FCC AS CUSTODIAN | 131 S.E. 3RD AVE. | APT 607 D | | DANIA | FL | 33004-3736 |
| JOHN MARINELLO | 31433 HITCH POND RD | | | | LAUREL | DE | 19956-3139 |
| JOHN MARINO | 1162 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3336 |
| JOHN MARINO | 6390 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2781 |
| JOHN MARINOS | 1385 LAKE LUCERNE RD SW | | | | LILBURN | GA | 30047-4375 |
| JOHN MARIOTT | 2437 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| JOHN MARKEL | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| JOHN MARKEL JR | PO BOX 98 | 976 E KINNEY | | | MUNGER | MI | 48747-0098 |
| JOHN MARKER | 812 TAYLORS BRIDGE RD | | | | TOWNSEND | DE | 19734-9705 |
| JOHN MARKEY | 230 PLUNDER CV | | | | EATON | OH | 45320-2817 |
| JOHN MARKLE JR | 18454 MOSCOW RD | | | | CHASSELL | MI | 49916-9429 |
| JOHN MARKLEY | 605 LAWRENCE ST | | | | MOUNTAIN HOME | AR | 72653-3225 |
| JOHN MARKLIN | 1412 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-1642 |
| JOHN MARKO | 611 S ADAMS ST | | | | SAGINAW | MI | 48604-1404 |
| JOHN MARKOVICH | 423 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1104 |
| JOHN MARKUSIC | 5585 ADRIAN ST | | | | SAGINAW | MI | 48603-3660 |
| JOHN MARLETT | 82 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| JOHN MARLOWE | PO BOX 16002 | | | | BOISE | ID | 83715-6002 |
| JOHN MARMION | 1232 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| JOHN MARNON | 20483 KINLOCH | | | | REDFORD | MI | 48240-1116 |
| JOHN MARO | 4042 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-9706 |
| JOHN MAROTTA | 4212 LAKE AVE | | | | LOCKPORT | NY | 14094-1163 |
| JOHN MARRIOTT | 410 N CONGRESS ST | | | | HASTINGS | MI | 49058-1108 |
| JOHN MARRY | 5380 S MERIDIAN RD | | | | HUDSON | MI | 49247-8237 |
| JOHN MARS | 7374 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| JOHN MARSH | 143 FOX POND LN | | | | OCILLA | GA | 31774-3281 |
| JOHN MARSH | 3706 BITTERSWEET DRIVE | | | | COLUMBIAVILLE | MI | 48421-8742 |
| JOHN MARSH | 9560 WARWICK ST | | | | DETROIT | MI | 48228-1323 |
| JOHN MARSH | PO BOX 464444 | | | | LAWRENCEVILLE | GA | 30042-4444 |
| JOHN MARSH JR | 5291 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1951 |
| JOHN MARSHALL | 10326 ABBEY RD | | | | N ROYALTON | OH | 44133-2526 |
| JOHN MARSHALL | 3608 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2277 |
| JOHN MARSHALL | 42753 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3079 |
| JOHN MARSHALL | 4411 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 |
| JOHN MARSHALL | 9774 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9568 |
| JOHN MARSHALL | PO BOX 38 | | | | NINEVEH | IN | 46164-0038 |
| JOHN MARSHALL JR | 33 BONNIE BROOK DR | | | | CUMBERLAND | RI | 02864-2903 |
| JOHN MARSHALL JR | 38636 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2911 |
| JOHN MARSHALL LAW SCHOOL | 315 S PLYMOUTH CT | | | | CHICAGO | IL | 60604 |
| JOHN MARSHALL PROPERTIES, INC. | 4031 N.E. 27TH TERR | | | | LIGHTHOUSE PT | FL | 33064-8407 |
| JOHN MARSHEK JR | 497 DNR RD | | | | MITCHELL | IN | 47446-5912 |
| JOHN MARTA | CUSTODIAN FOR | JONNIE GRAVLEE | UNIFORM TRANSFER TO MINORS DE | 4700 WELDIN ROAD | WILMINGTON | DE | 19803 |
| JOHN MARTEN | 1167 BROWN RD | | | | ORION | MI | 48359-2265 |
| JOHN MARTIN | 1003 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1500 |
| JOHN MARTIN | 10560 PLEASANT HOLLOW WA | | | | CORRYTON | TN | 37721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MARTIN | 107 STERLING ST | | | | GREENVILLE | SC | 29601-3944 |
| JOHN MARTIN | 11624 PINEDALE AVENUE | | | | SEMINOLE | FL | 33772-7018 |
| JOHN MARTIN | 122 LUTHER LN | | | | FRIERSON | LA | 71027-2262 |
| JOHN MARTIN | 1487 FARRINGTON DR | | | | KETTERING | OH | 45420-1380 |
| JOHN MARTIN | 1541 LEISURE DR APT F21 | | | | BRADENTON | FL | 34207 |
| JOHN MARTIN | 1958 BURNING BUSH CT | | | | ADRIAN | MI | 49221-1267 |
| JOHN MARTIN | 3017 ARIZONA AVE | | | | FLINT | MI | 48506-2477 |
| JOHN MARTIN | 304 WILSON CEMETERY RD | | | | LEESVILLE | LA | 71446-7842 |
| JOHN MARTIN | 323 SE 34TH ST | | | | CAPE CORAL | FL | 33904-4839 |
| JOHN MARTIN | 369 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| JOHN MARTIN | 4197 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| JOHN MARTIN | 5156 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| JOHN MARTIN | 522 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| JOHN MARTIN | 5614 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9538 |
| JOHN MARTIN | 5705 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70115-5051 |
| JOHN MARTIN | 5749 MARBLE DR | | | | TROY | MI | 48085-3918 |
| JOHN MARTIN | 622 W OLDFIELD ST | | | | ALPENA | MI | 49707-1812 |
| JOHN MARTIN | 70355 CANTERBURY DR | | | | RICHMOND | MI | 48062-1047 |
| JOHN MARTIN | 730 N LUMBERJACK RD | | | | SUMNER | MI | 48889-9793 |
| JOHN MARTIN | 8162 CANOPY TER | | | | PARKLAND | FL | 33076-4492 |
| JOHN MARTIN | 901 N 3RD ST | | | | PIEDMONT | MO | 63957-1111 |
| JOHN MARTIN | 910 PENNY LN | | | | BALLWIN | MO | 63011-2845 |
| JOHN MARTIN | PO BOX 397 | | | | JEFFERSON | TX | 75657-0397 |
| JOHN MARTIN AND LORRIE MARTIN | GUARDIANS FOR | DREW MICHAEL MARTIN | P O BOX 251 | | CROFTON | KY | 42217 |
| JOHN MARTIN BARRETT | & EVA C BARRETT | COTRUSTEES UAD 04/13/2000 | JOHN M & EVA C BARRETT TRUST | 12905 WEDGEWOOD WAY,APT C | BAYONET POINT | FL | 34667-2179 |
| JOHN MARTIN II | 4322 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| JOHN MARTIN JR | 10714 E 63RD ST | | | | RAYTOWN | MO | 64133-5308 |
| JOHN MARTIN LUDWIG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 39376 CARDIFF AVE | | MURRIETA | CA | 92563 |
| JOHN MARTIN MEEK, TTEE | J M MEEK REV TR U/A DTD | 01-28-1997 | 1167 W CIRCULO DEL SUR | | GREEN VALLEY | AZ | 85614-2849 |
| JOHN MARTIN MURPHY | 2200 KEY TOWER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| JOHN MARTIN TOTH SEP IRA | FCC AS CUSTODIAN | P.O. BOX 825 | | | ARROYO SECO | NM | 87514-0825 |
| JOHN MARTINEK | 796 PRENTICE RD NW | | | | WARREN | OH | 44481-9472 |
| JOHN MARTINEZ | 2933 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| JOHN MARTINEZ | 493 N JOHNSON ST | | | | PONTIAC | MI | 48342-1254 |
| JOHN MARTINEZ | 9500 W RIDGEVILLE RD | | | | MORENCI | MI | 49256-9533 |
| JOHN MARTINEZ | 9720 NW OVERHILL DR | | | | PARKVILLE | MO | 64152-2654 |
| JOHN MARTINI | 1490 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| JOHN MARTINI | 37910 UTICA RD | | | | STERLING HTS | MI | 48312-1751 |
| JOHN MARTINI | 5568 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| JOHN MARTINKO | 3608 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8014 |
| JOHN MARTINSKI | 1991 W OLSON RD | | | | SANFORD | MI | 48657-9621 |
| JOHN MARTISOFSKI | 218 E UNION ST | | | | BURLINGTON | NJ | 08016-1717 |
| JOHN MARTONE | 18222 SOUTH DR APT 107 | | | | SOUTHFIELD | MI | 48076-1129 |
| JOHN MARTUSCELLI | 52010 FINCH CT | | | | SHELBY TWP | MI | 48315-6948 |
| JOHN MARTUSIS | 1302 CYPRESS DRIVE | | | | DANBURY | CT | 06811-2678 |
| JOHN MARTYNIAK | 29751 WESTBROOK AVE | | | | WARREN | MI | 48092-5430 |
| JOHN MARTZ JR | 11558 E LOMITA AVE | | | | MESA | AZ | 85209-1381 |
| JOHN MARUSA | 1851 GREEN ACRES DR | | | | PARMA | OH | 44134-6834 |
| JOHN MARVAR | 1835 RIVA RIDGE DR | | | | MANSFIELD | OH | 44904-2127 |
| JOHN MARZION | 1849 MISTY MEADOW LN | | | | LAPEER | MI | 48446-9403 |
| JOHN MASCARELLO | 18989 LAUREL DR | | | | LIVONIA | MI | 48152-4801 |
| JOHN MASCARI | 102 SMITH ST | | | | WESTVILLE | IL | 61883-6083 |
| JOHN MASELL | 1712 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| JOHN MASER | 12126 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| JOHN MASER | 874 N LEROY ST | | | | FENTON | MI | 48430-2740 |
| JOHN MASON | 11241 22 MILE RD | | | | MARSHALL | MI | 49068-9772 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHN MASON | 115 PENINSULA POINT RD | | | STARR | SC | 29684 |
| JOHN MASON | 11950 BIG SPRING RD | | | CLEAR SPRING | MD | 21722-1925 |
| JOHN MASON | 1220 LEMPI DR | | | DAVISON | MI | 48423-2884 |
| JOHN MASON | 14264 VIEW DR | | | CAMDEN | MI | 49232-9539 |
| JOHN MASON | 1609 SPRINGLAKE RD | | | WICHITA FALLS | TX | 76305-5155 |
| JOHN MASON | 217 CATALPA ST | | | NEW KENSINGTN | PA | 15068-5601 |
| JOHN MASON | 21700 BROOKSIDE NORTH DR | | | MACOMB | MI | 48044-5447 |
| JOHN MASON | 2199 DOVE ST | | | NEWTON | NC | 28658-8432 |
| JOHN MASON | 3410 TRAVERA PL | | | CENTRALIA | WA | 98531-9324 |
| JOHN MASON | 36 RANDOLPH ST | | | HUNTINGTON | IN | 46750-2113 |
| JOHN MASON | 408 E 66TH ST | | | ANDERSON | IN | 46013-3513 |
| JOHN MASON | 707 W MARKET ST | | | WARSAW | IN | 46580-2518 |
| JOHN MASON | 8485 SCHREPFER RD | | | HOWELL | MI | 48855-8306 |
| JOHN MASON | 9709 E 79TH TER | | | RAYTOWN | MO | 64138-1915 |
| JOHN MASON & | DAVID R MASON JT TEN | 1601 TREBOY AVE | | RICHMOND | VA | 23226 |
| JOHN MASON SR | 331 MARSTON ST | | | DETROIT | MI | 48202-2571 |
| JOHN MASSERIO | 548 PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082-2316 |
| JOHN MASSEY | 13505 W BOLERO DR | | | SUN CITY WEST | AZ | 85375-4707 |
| JOHN MASSEY | 179 SUMMIT RIDGE DR | | | FORSYTH | MO | 65653-5429 |
| JOHN MASSEY | 2322 WOODBRIDGE AVE | | | EDISON | NJ | 08817-5532 |
| JOHN MASTERS | 2739 STILL RD | | | LOGANVILLE | GA | 30052-3732 |
| JOHN MASTERS | 554 CARDWELL ST | | | GARDEN CITY | MI | 48135-3143 |
| JOHN MASTERSON | 484 MOORE AVE | | | TN OF TONA | NY | 14223-1757 |
| JOHN MASTERSON | 7230 4TH ST N LOT 1201 | | | SAINT PETERSBURG | FL | 33702-5849 |
| JOHN MASTRES JR | 25 STONEHEDGE LN | | | MADISON | NJ | 07940-2721 |
| JOHN MASTRIANIA JR | PO BOX 214 | | | NORTH BEND | PA | 17760-0214 |
| JOHN MASTRO | 15310 BRAUN CT | | | MOORPARK | CA | 93021-3217 |
| JOHN MASTROENI | PO BOX 211 | 7434 HILLCREST AVENUE | | HIGGINS LAKE | MI | 48627-0211 |
| JOHN MATACIC | 358 PRESTIGE LN | | | RANCHO CORDOVA | CA | 95670-4316 |
| JOHN MATEJEWSKI | 708 S KINGSWOOD ST | | | DURAND | MI | 48429-1736 |
| JOHN MATEN | 2902 ELMHURST AVE | | | ROYAL OAK | MI | 48073-3099 |
| JOHN MATERKOWSKI | 147 NORTHFIELD RD | | | MERIDEN | CT | 06450-6929 |
| JOHN MATERNA | 360 COUNTY ROAD 3339 | | | CLARKSVILLE | AR | 72830-6727 |
| JOHN MATHESON | 18 FALLING LEAF DR | | | O FALLON | MO | 63367-6441 |
| JOHN MATHESON | 3044 STOCKBRIDGE ST | | | FLINT | MI | 48506-2165 |
| JOHN MATHEWS | 4209 SHERMAN RD | | | KENT | OH | 44240-6849 |
| JOHN MATHEWS | 6515 NAPIER RD | | | PLYMOUTH | MI | 48170-5092 |
| JOHN MATHIAS | 8 GLEDDALE BLVD | | | GALION | OH | 44833-2304 |
| JOHN MATHIS | 109 HOOVER AVE | | | KENMORE | NY | 14217-2517 |
| JOHN MATHIS | 2630 FRED INMAN RD | | | HOLLADAY | TN | 38341-6413 |
| JOHN MATHISON | 7221 LAUR RD | | | NIAGARA FALLS | NY | 14304-5415 |
| JOHN MATICA JR | 2792 ELECTRIC ST | | | WYANDOTTE | MI | 48192-4919 |
| JOHN MATIYA | 11835 E 50 N | | | KNOX | IN | 46534-9668 |
| JOHN MATLEWSKI | 1593 RYAN ST | | | FLINT | MI | 48532-5067 |
| JOHN MATLOCK | 11 SADDLER CT | | | BEDFORD | IN | 47421-3442 |
| JOHN MATOUSEK | 301 EDA CT | | | ESSEXVILLE | MI | 48732-1125 |
| JOHN MATTA | 748 OCEAN PKWY | | | BERLIN | MD | 21811-1726 |
| JOHN MATTHEWS | 226 EAST MARINGO STR. | | | FLINT | MI | 48505 |
| JOHN MATTHEWS | 3343 W WILSON RD | | | CLIO | MI | 48420-1929 |
| JOHN MATTHEWS | 3804 3RD AVE | | | SOUTH MILWAUKEE | WI | 53172-4006 |
| JOHN MATTHEWS | 4 GOLDEN GATE CT | | | SAINT PETERS | MO | 63376-5233 |
| JOHN MATTHEWS | 40822 LENOX PARK DR | | | NOVI | MI | 48377-2342 |
| JOHN MATTHEWS | 4833 COLUMBUS AVE | | | ANDERSON | IN | 46013-5131 |
| JOHN MATTHEWS | 5916 MAPLE ST | | | PARK HILLS | MO | 63601-8166 |
| JOHN MATTHEWS & | LAURA MATTHEWS JT TEN | 542 RIVERSIDE AVENUE | | NEWPORT BEACH | CA | 92663-4817 |
| JOHN MATTHEWS III | 15619 EASTWOOD ST | | | DETROIT | MI | 48205-2939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MATTIOLI | 5560 BAYVIEW DR | | | | FT LAUDERDALE | FL | 33308-3442 |
| JOHN MATTIOLI AND | CATHY MATTIOLI JTWROS | ROUND HILL BALANCED | 8754 3RD AVE | | PLEASANT PRAIRIE | WI | 53158-4706 |
| JOHN MATTOON | 2459 S TRAIL RIDGE AVE | | | | INDEPENDENCE | MO | 64055-2037 |
| JOHN MATYASOVSKY | 2619 A ST | | | | MCKEESPORT | PA | 15133-2503 |
| JOHN MAURER | 145 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2422 |
| JOHN MAURER | 3406 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2029 |
| JOHN MAWER II | 2922 COVERT RD | | | | GLENVIEW | IL | 60025-4609 |
| JOHN MAXEY | 308 NANCY ST | | | | WINDER | GA | 30680-2236 |
| JOHN MAXGAY | 1958 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4002 |
| JOHN MAXIM | 60 RUSSO DR | | | | CANFIELD | OH | 44406-9664 |
| JOHN MAXSON | 3946 STANDISH RD | | | | RHODES | MI | 48652-9514 |
| JOHN MAXWELL | 27 EDENDERY CIR | | | | FAIRPORT | NY | 14450-1013 |
| JOHN MAXWELL SMITH TTEE | JOHN MEYERS SMITH TRUST | DTD 12/26/2000 | 2537 S LYONS ROAD | | OWOSSO | MI | 48867-9770 |
| JOHN MAXWELL SR | 11801 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| JOHN MAY | 2000 N VALLEY DR | | | | MUNCIE | IN | 47304-9686 |
| JOHN MAY | 6361 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| JOHN MAY | 914 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| JOHN MAY JR | 2011 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| JOHN MAYE | 2583 CATERHAM DR | | | | WATERFORD | MI | 48329-2610 |
| JOHN MAYERIK JR & | JANET MAYERIK | JTWROS | 1875 DEER PARK CIR N | | GRAND JCT | CO | 81503-9577 |
| JOHN MAYGAR | 4018 ATLAS RD | | | | DAVISON | MI | 48423-8789 |
| JOHN MAYHONE | 114 NEIL ST | | | | NILES | OH | 44446-1749 |
| JOHN MAYKA | 1120 BEECH CT | | | | CUMMING | GA | 30041-9302 |
| JOHN MAYNARD | 2585 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| JOHN MAYNARD | 3605 HARDING DR | | | | COLUMBUS | OH | 43228-1427 |
| JOHN MAYNARD | 891 W MAYNARD RD | | | | SANFORD | MI | 48657-9415 |
| JOHN MAYNER | 13368 JULIE ANNE CT | | | | FENTON | MI | 48430-3009 |
| JOHN MAYO JR | 3060 N F-41 | | | | LINCOLN | MI | 48742 |
| JOHN MAYS | 405 ASH ST | | | | MINDEN | LA | 71055-3153 |
| JOHN MAYS | 8158 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| JOHN MAZANETZ | 640 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| JOHN MAZES | 46 TYRCONNELL ST | | | | AMITYVILLE | NY | 11701-1424 |
| JOHN MAZIARZ | 1615 LIBERTY ROAD | | | | SAGINAW | MI | 48604-9745 |
| JOHN MAZIUK | 1237 UNIVERSITY DR | | | | YARDLEY | PA | 19067-2858 |
| JOHN MAZUR | 4040 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| JOHN MAZURIK | 4310 ORCHARD PARK DR | | | | PARMA | OH | 44134-4545 |
| JOHN MAZZA | 13 OVERLOOK BLF | | | | MARLBORO | NY | 12542-6403 |
| JOHN MAZZEO | 232 HANSEN AVE | | | | TRENTON | NJ | 08610-1610 |
| JOHN MAZZEO JR | 155 DANCER DR | | | | TRENTON | NJ | 08610-1509 |
| JOHN MAZZONE | 2123 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| JOHN MC ADAMS | 354 TILMORE | | | | PONTIAC | MI | 48328 |
| JOHN MC ALPINE | 5529 E VIA MONTOYA DR | | | | PHOENIX | AZ | 85054-7146 |
| JOHN MC ANDREW | 140 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3547 |
| JOHN MC ANERNEY | PO BOX 544 | | | | WELLSVILLE | KS | 66092-0544 |
| JOHN MC ARTHUR | 5280 MUSHROOM RD | | | | DEFORD | MI | 48729-9728 |
| JOHN MC ATTEE | 303 KING ST | | | | EATON RAPIDS | MI | 48827-1247 |
| JOHN MC BEE | 15137 SPRENGER AVE | | | | EAST DETROIT | MI | 48021-2805 |
| JOHN MC CANN | 26014 N LAKE DR | | | | HARRISON TWP | MI | 48045-3334 |
| JOHN MC CANN | 5067 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| JOHN MC CANTS | 828 BRADFORD CIR | | | | SELMA | AL | 36701-7303 |
| JOHN MC CARTY | 9550 HORN RD | | | | WINDHAM | OH | 44288-9701 |
| JOHN MC CASLIN | 13643 170TH STREET | | | | LINWOOD | KS | 66052-4436 |
| JOHN MC CLAIN | 2330 JAKOB RD | | | | MIKADO | MI | 48745-9724 |
| JOHN MC CLANAHAN | 204 BOXWOOD AVE | | | | ALCOA | TN | 37701-2804 |
| JOHN MC CLOSKEY | 1540 BEVAN RD | | | | PITTSBURGH | PA | 15227-1512 |
| JOHN MC CLOSKEY | CGM SEP IRA CUSTODIAN | 646 HILLCREST AVE | | | WESTFIELD | NJ | 07090-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MC CLUSKY | 6485 SALINE DR | | | | WATERFORD | MI | 48329-1377 |
| JOHN MC COMBS | 320 N MONONGAHELA AVE | | | | GLASSPORT | PA | 15045-1135 |
| JOHN MC CONNELL | 522 S MADISON ST | | | | RAYMORE | MO | 64083-9007 |
| JOHN MC CONNELL | 879 LAKESHORE DR | | | | GLADWIN | MI | 48624-8065 |
| JOHN MC CORMACK | 141 TANTUM DR | | | | TRENTON | NJ | 08610-1624 |
| JOHN MC CORMACK | 2805 APPLACHEE WAY | | | | JACKSONVILLE | FL | 32259-2128 |
| JOHN MC CORMACK | 41 BRYANT AVE | | | | BLOOMFIELD | NJ | 07003-5401 |
| JOHN MC CORMICK | 1488 N HURON RD | | | | TAWAS CITY | MI | 48763-9428 |
| JOHN MC CORMICK | 2415 NOTTING HILL RD | | | | TOLEDO | OH | 43617-1302 |
| JOHN MC CORMICK | 46 W BEL AIR BLVD | | | | CLARKSVILLE | TN | 37042-4060 |
| JOHN MC COURY | 2576 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| JOHN MC COWAN | 9239 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1530 |
| JOHN MC CRADY | 910 NORTH TAWAS LAKE ROAD | ROOM #12 | | | EAST TAWAS | MI | 48730 |
| JOHN MC CRANDALL | 3151 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-8772 |
| JOHN MC CRAY | 354 BERGEN AVE | | | | JERSEY CITY | NJ | 07304 |
| JOHN MC CULLOUGH | 30273 GEORGETOWN RD | | | | SALEM | OH | 44460-9739 |
| JOHN MC DONALD | 40 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| JOHN MC DONALD | 7350 N INKSTER RD APT 1 | | | | DEARBORN HEIGHTS | MI | 48127-1628 |
| JOHN MC DONNELL | 3 FERNLANDS CT | | | | LAKEWOOD | NJ | 08701-7334 |
| JOHN MC DONOUGH IRA | FCC AS CUSTODIAN | 1948 ANNANDALE WAY | | | FULLERTON | CA | 92831-1255 |
| JOHN MC DONOUGH JR | 616 8TH AVE APT 217 | | | | MONROE | WI | 53566-4026 |
| JOHN MC FADDEN | 530 INDEPENDENCE DR | | | | ROEBUCK | SC | 29376-3339 |
| JOHN MC FADDIN | 38764 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1037 |
| JOHN MC FADZEN | 344 LIVE OAK BLVD | | | | SANFORD | FL | 32773-5662 |
| JOHN MC FARLANE | 2786 STANIS LN | | | | WASHINGTON | MI | 48095-1622 |
| JOHN MC FEELEY | 309 CENTER AVE | | | | GREENSBURG | PA | 15601-1924 |
| JOHN MC FIELD | 3920 W GLADYS AVE | | | | CHICAGO | IL | 60624-3119 |
| JOHN MC GILTON | 6204 NE PLEASANT VALLEY RD | | | | KANSAS CITY | MO | 64119-1467 |
| JOHN MC GOWAN | PO BOX 555 | | | | BUFFALO | NY | 14212-0555 |
| JOHN MC GRAIL JR | 42355 JENNINGS CT | | | | CANTON | MI | 48188-1124 |
| JOHN MC GUIRE | 13465 BLAKE DR | | | | PORT CHARLOTTE | FL | 33981-2909 |
| JOHN MC GUIRE | 708 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2765 |
| JOHN MC HUGH | 4540 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| JOHN MC INNIS | 1731 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| JOHN MC INTOSH | 19815 RUTHERFORD ST | | | | DETROIT | MI | 48235-2351 |
| JOHN MC INTOSH | 3744 CAMINO RD | | | | HARRISON | MI | 48625-8002 |
| JOHN MC INTYRE | 6435 WOODLAND AVE | | | | SHELBY TWP | MI | 48316-2582 |
| JOHN MC KAY | 75 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626-3505 |
| JOHN MC KEE | 5112 SAMUEL PINCKNEY DR | | | | BELMONT | NC | 28012-8653 |
| JOHN MC KELLERY | 26686 CREEKSIDE APT 202 | | | | SOUTHFIELD | MI | 48034-1581 |
| JOHN MC KENNA | 5498 BROOKLAWN LN | | | | HIGHLANDS RANCH | CO | 80130-6632 |
| JOHN MC KENNEY | 9033 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8385 |
| JOHN MC KINLAY | 5250 WILLOW AVE | | | | NEWAYGO | MI | 49337-8979 |
| JOHN MC KNIGHT | 8052 DINSMORE ST | | | | BROOKSVILLE | FL | 34613-5911 |
| JOHN MC KNIGHT JR | 23870 MIDDLEBELT RD APT 1110 | | | | FARMINGTON HILLS | MI | 48336-2947 |
| JOHN MC LAREN | 510 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2244 |
| JOHN MC LAUGHLIN | 126 LYNNWOOD AVE | | | | BELLE VERNON | PA | 15012-2241 |
| JOHN MC LAUGHLIN | 330 CLYMER AVE | | | | MORRISVILLE | PA | 19067-2272 |
| JOHN MC LAUGHLIN | 3304 MYAKKA RIVER RD | | | | TAVARES | FL | 32778-4833 |
| JOHN MC LAUGHLIN | 3871 HURON ST | | | | NORTH BRANCH | MI | 48461-6156 |
| JOHN MC LEOD | 28978 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2112 |
| JOHN MC MASTER | 1668 PHEASANT RUN | | | | NILES | OH | 44446-4135 |
| JOHN MC MICAN | 272 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1452 |
| JOHN MC MICHAEL | 2350 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| JOHN MC MILLIAN JR | 20489 WISCONSIN ST | | | | DETROIT | MI | 48221-1133 |
| JOHN MC MORRIS JR. | 8317 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MC NAMARA | 1122 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| JOHN MC NAMARA | 347 WINKS RD | | | | CENTRAL SQ | NY | 13036-2235 |
| JOHN MC NAMARA JR | 3803 MORNINGSIDE DR | | | | ELLENTON | FL | 34222-3753 |
| JOHN MC NATT | 58 LEE AVE | | | | WASHINGTON | PA | 15301-2734 |
| JOHN MC NETT | 111 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| JOHN MC SORLEY | 573 MCLACHLAN PT | | | | EVART | MI | 49631-8310 |
| JOHN MC WILLIAMS | 24383 JAMESTOWNE RD | | | | NOVI | MI | 48375-2321 |
| JOHN MCAFEE | 12075 COOK RD | | | | GAINES | MI | 48436-9786 |
| JOHN MCALPINE | 814 N BROADWAY ST | | | | DAYTON | OH | 45402 |
| JOHN MCARDLE | 5700 VIA REAL UNIT 8 | | | | CARPINTERIA | CA | 93013-2613 |
| JOHN MCARTHUR | 19226 YACAMA RD | | | | DETROIT | MI | 48203-1616 |
| JOHN MCBAIN I I I | 2612 PRELUDE PATH | | | | DAYTON | OH | 45449-3356 |
| JOHN MCBAINE JR | 14221 JOEL CT | | | | LARGO | FL | 33774-5108 |
| JOHN MCBRIDE | 5141 S PINE ST | | | | BEAVERTON | MI | 48612-8536 |
| JOHN MCBRIDE | 719 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-8505 |
| JOHN MCBRIDE | PO BOX 284 | | | | MASURY | OH | 44438-0284 |
| JOHN MCCAHERA SR. | PO BOX 4401 | | | | KINGMAN | AZ | 86402-4401 |
| JOHN MCCALL | GULGENA A MCCALL | 3609 N.E PARVIN RD | | | KANSAS CITY | MO | 64117 |
| JOHN MCCALLISTER | PO BOX 49741 | | | | DAYTON | OH | 45449-0741 |
| JOHN MCCALLUM | G4425 ALDER DR | | | | FLINT | MI | 48506 |
| JOHN MCCAMMON | 481 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1736 |
| JOHN MCCANN | 2601 M L KING AVE | | | | FLINT | MI | 48505-4941 |
| JOHN MCCARROLL | 5657 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8731 |
| JOHN MCCARTHY | 11 NOKOMIS RD | | | | WILBRAHAM | MA | 01095-1609 |
| JOHN MCCARTHY | 2102 RIVERSIDE DR | | | | NORMAN | OK | 73072-6613 |
| JOHN MCCARTHY | 29 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| JOHN MCCARTHY | 4 GLENWOOD CIR | | | | EAST WINDSOR | NJ | 08520 |
| JOHN MCCARTY | 424 HUNTING LODGE DR | | | | MIAMI SPRINGS | FL | 33166-5742 |
| JOHN MCCARTY | VALERIE MCCARTY | 424 HUNTING LODGE DR | | | MIAMI SPRINGS | FL | 33166-5742 |
| JOHN MCCARTY JR | 1660 COLONEL PT. BOX 155 | | | | CRYSTAL | MI | 48818 |
| JOHN MCCLAIN | PO BOX 152 | | | | FOWLERVILLE | MI | 48836-0152 |
| JOHN MCCLANAHAN | PO BOX 308 | | | | CALHOUN | TN | 37309-0308 |
| JOHN MCCLAREN CHEVROLET, INC. | 1015 E MCGREGOR DR | | | | MC GREGOR | TX | 76657-1310 |
| JOHN MCCLAREN CHEVROLET, INC. | JOHN MCCLAREN | 1015 E MCGREGOR DR | | | MC GREGOR | TX | 76657-1310 |
| JOHN MCCLEARY | PO BOX 4056 | | | | KOKOMO | IN | 46904-4056 |
| JOHN MCCLINTIC | 8209 NUCKOLS LN | | | | INDIANAPOLIS | IN | 46237-8425 |
| JOHN MCCLOSKEY | 20100 NICHOLAS AVE | | | | EUCLID | OH | 44123-3008 |
| JOHN MCCLOSKEY | 3047 S ATLANTIC AVE APT 2006 | C/O PERONE | | | DAYTONA BEACH | FL | 32118-6144 |
| JOHN MCCLOSKEY JR | 7749 E 300 S | | | | WHITESTOWN | IN | 46075-9649 |
| JOHN MCCLOY | 5112 4TH ST E | | | | BRADENTON | FL | 34203-4504 |
| JOHN MCCLURE | 5768 BURT RD | | | | BIRCH RUN | MI | 48415-8717 |
| JOHN MCCLURE | ELIZABETH MCCLURE | 6217 IDYLWOOD LN | | | EDINA | MN | 55436-1106 |
| JOHN MCCLURKIN | SOUTHWEST SECURITIES INC | 425 CHURCH AVENUE | P O BOX 277 | | MULBERRY | AR | 72947 |
| JOHN MCCLUSKY | 196 OTIS RD | | | | COLUMBIA | LA | 71418-7552 |
| JOHN MCCLYMONT & LYMAN ROWH | & W A WHITE TTEES | T D MORGAN TRUST | U/A DATED 5-31-85 | 302 N  WEST  AVE | NORTON | KS | 67654-1744 |
| JOHN MCCOLLISTER | PO BOX 311 | | | | LA FONTAINE | IN | 46940-0311 |
| JOHN MCCOMBS | 4006 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| JOHN MCCOMBS | 836 WELLMON ST | | | | BEDFORD HTS | OH | 44146-3854 |
| JOHN MCCOMMONS | 1609 N BENT TREE TRL | | | | GRAND PRAIRIE | TX | 75052-1607 |
| JOHN MCCONACHIE & | MARGE MCCONACHIE | JT TEN | 2201 DOWNING STREET | | WESTCHESTER | IL | 60154-5146 |
| JOHN MCCORD | 7000 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9629 |
| JOHN MCCORMACK | 3126 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4151 |
| JOHN MCCORMICK | 11671 PINEHURST ST | | | | DETROIT | MI | 48204-1959 |
| JOHN MCCORRY JR | 85 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618-1801 |
| JOHN MCCOTTRELL | 20437 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| JOHN MCCOY | 1211 STOLLE RD | | | | ELMA | NY | 14059-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN MCCOY | 596 FULMER DR | | | | DAYTON | OH | 45403-3213 |
| JOHN MCCOY | 6112 GLENBURG RD | | | | DEFIANCE | OH | 43512-9773 |
| JOHN MCCOY | 910 SUGAR RD | | | | COPLEY | OH | 44321-1743 |
| JOHN MCCOY | PO BOX 300647 | | | | DRAYTON PLAINS | MI | 48330-0647 |
| JOHN MCCRARY | PO BOX 366 | | | | GRIFFIN | GA | 30224-0010 |
| JOHN MCCREADY | 3949 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1233 |
| JOHN MCCUE | 15 MILLER RD | | | | CLARKSTON | MI | 48346-1454 |
| JOHN MCCULLOH | 1346 PRUETER RD | | | | SAGINAW | MI | 48601-6611 |
| JOHN MCCULLOUGH | 129 WEST SIEBENTHALER AVENUE | | | | DAYTON | OH | 45405-2237 |
| JOHN MCCULLOUGH | 279 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| JOHN MCCULLY | P O BOX 527 | | | | UNION SPRINGS | NY | 13160-0527 |
| JOHN MCCURRY | 550 BARTESTA BR. | | | | WHITEBURG | KY | 41858-9060 |
| JOHN MCDANIEL | 2068 SINGERLY RD | | | | ELKTON | MD | 21921-3641 |
| JOHN MCDANIEL | 2242 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3060 |
| JOHN MCDANIEL | 2800 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| JOHN MCDANIEL | 4029 RACE ST | | | | FLINT | MI | 48504-2237 |
| JOHN MCDERMOTT | 10852 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| JOHN MCDERMOTT | 815 STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1558 |
| JOHN MCDERMOTT JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1252 MARGE DR | | SOUTHAMPTON | PA | 18966 |
| JOHN MCDONALD | 1396 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| JOHN MCDONALD | 435 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| JOHN MCDONALD | 5612 MORSE DR | | | | OAKLAND | CA | 94605-1136 |
| JOHN MCDONALD | 5912 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-8815 |
| JOHN MCDONALD | 6271 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-5206 |
| JOHN MCDONALD | PO BOX 897 | | | | PARK HILLS | MO | 63601-0897 |
| JOHN MCDONNELL | 8793 MESSMORE RD | | | | SHELBY TOWNSHIP | MI | 48317-4441 |
| JOHN MCDONOUGH | 303 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1054 |
| JOHN MCDOUGAL/NSHVIL | 3731 AMY LYNN DR | | | | NASHVILLE | TN | 37218-3813 |
| JOHN MCDOUGALL | 11 LIBERTY AVE | | | | MASSENA | NY | 13662-1547 |
| JOHN MCDOUGALL | 4013 KNUD DR | | | | COLUMBIA | TN | 38401-5033 |
| JOHN MCDOUGALL | 5160 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| JOHN MCDOWELL | 1039 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-2132 |
| JOHN MCDOWELL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 506 WESTON MANOR DRIVE | THE VILLAGES | LADY LAKE | FL | 32162 |
| JOHN MCDUFFEE | 1907 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| JOHN MCEACHREN | 924 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852-9492 |
| JOHN MCELHINNY | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125-9232 |
| JOHN MCELVEEN | 728 UNIVERSITY AVE | | | | BOULDER | CO | 80302-5905 |
| JOHN MCEVOY | 520 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1740 |
| JOHN MCFALL | 528 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| JOHN MCFALLS | PO BOX 980381 | | | | YPSILANTI | MI | 48198-0381 |
| JOHN MCFARLAND | 689 PINETOP RD | | | | RUSSELL SPRINGS | KY | 42642-9737 |
| JOHN MCFARLIN | 4305 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5317 |
| JOHN MCFERRAN | 9701 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8823 |
| JOHN MCGEE | 234 BALDOCK RD | | | | BOWLING GREEN | KY | 42104-7829 |
| JOHN MCGHEE | 2478 CHEVIOT GLN | | | | EAST POINT | GA | 30344-1921 |
| JOHN MCGILL | 1050 PEPPERTREE PL | | | | LIVERMORE | CA | 94550-5738 |
| JOHN MCGILL | 10711 CONEFLOWER DR | | | | FORT WAYNE | IN | 46804-3714 |
| JOHN MCGILL | 2009 RIDGEWOOD | | | | BEDFORD | TX | 76021-4714 |
| JOHN MCGILL | 278 MALLARD DRIVE | | | | ORANGE | CT | 06477-3533 |
| JOHN MCGILL | 6275 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-7702 |
| JOHN MCGILLICUDDY DECD & | CONSTANCE B MCGILLICUDDY JT TEN | 23 HILLTOP PLACE | | | RYE | NY | 10580-1805 |
| JOHN MCGILLIS | 117 W MARSHALL ST | | | | ALMA | MI | 48801-2306 |
| JOHN MCGINLEY | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| JOHN MCGINNES | 40 PHOEBE FARMS LN | PINES AT BAYVIEW | | | NEW CASTLE | DE | 19720-8769 |
| JOHN MCGINNISS | 1121 BOYNTON CT | | | | JANESVILLE | WI | 53545-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN MCGINNITY | 14 E GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014-1725 |
| JOHN MCGINNITY | 31715 WEIBEL CIR | | | | TEMECULA | CA | 92591-5906 |
| JOHN MCGINTY | 2901 DUNGLOW RD | | | | BALTIMORE | MD | 21222 |
| JOHN MCGOORMAN | 5368 WINONA DR | | | | TOLEDO | OH | 43613-2780 |
| JOHN MCGOVERN | 1332 CASCADE CIR W | | | | CANTON | OH | 44708-3979 |
| JOHN MCGOVERN | 39 FILLMORE ST | | | | SOUTH WEYMOUTH | MA | 02190-3027 |
| JOHN MCGOWAN | 62 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 |
| JOHN MCGRATH | 313 W 12TH AVE | | | | CONSHOHOCKEN | PA | 19428-1465 |
| JOHN MCGRATH | 316 CRYSTAL ST | | | | MILFORD | MI | 48381-2039 |
| JOHN MCGRATH | 73355 GOULD RD | | | | BRUCE TWP | MI | 48065-3114 |
| JOHN MCGRAW | 121 CAPLIS SLIGO RD | | | | BOSSIER CITY | LA | 71112-9841 |
| JOHN MCGUIRE | 16408 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| JOHN MCGUIRE | 2105 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9371 |
| JOHN MCGUIRE | 6633 TOWNSEND ST | | | | DETROIT | MI | 48213-2337 |
| JOHN MCHATTON | 1322 E 38TH ST | | | | ANDERSON | IN | 46013 |
| JOHN MCILROY | 4096 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| JOHN MCINALLY | 8724 E VIA DE LA LUNA | | | | SCOTTSDALE | AZ | 85258-3547 |
| JOHN MCINTIRE | LELIA MCINTIRE JT TEN | 7865 INDIAN FORD ROAD | | | SISTERS | OR | 97759 |
| JOHN MCINTOSH | 327 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| JOHN MCINTYRE | 1327 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| JOHN MCINTYRE | 306 MCCORMICK ST | | | | BAY CITY | MI | 48708-7733 |
| JOHN MCKAY | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| JOHN MCKAY | 13545 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| JOHN MCKEE | 1758 W 800 S | | | | BUNKER HILL | IN | 46914-9428 |
| JOHN MCKEIGUE JR | 16044 HALSTED ST | | | | HARVEY | IL | 60426-5201 |
| JOHN MCKENNA | 1089 CURWOOD RD | | | | SAGINAW | MI | 48609-5272 |
| JOHN MCKENZIE | 3706 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| JOHN MCKEON | 1015 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| JOHN MCKEON | 311 TAYLOR AVE | | | | GIRARD | OH | 44420-3263 |
| JOHN MCKEON JR | 468 W BEL AIR AVE | | | | ABERDEEN | MD | 21001-2425 |
| JOHN MCKERNAN | 49278 MONTE RD | | | | CHESTERFIELD | MI | 48047-4875 |
| JOHN MCKIDDY | 5639 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| JOHN MCKINNEY | 26 ELECTRIC AVE | | | | LOON LAKE | NY | 12989-2301 |
| JOHN MCKINNEY | 3714 CHURCH DR | | | | ANDERSON | IN | 46013-2226 |
| JOHN MCKINNEY | 4610 E 26TH ST | | | | TUCSON | AZ | 85711-5725 |
| JOHN MCKINNEY | 521 S DEPOT ST | | | | BRAZIL | IN | 47834-3013 |
| JOHN MCKINNEY | 57A PRAIRIE AVE | | | | SUFFERN | NY | 10901-6232 |
| JOHN MCKINNEY | 7430 KY HIGHWAY 22 E | | | | FALMOUTH | KY | 41040-7680 |
| JOHN MCKINSEY | 1815 VERSAILLES DR | | | | KOKOMO | IN | 46902-5961 |
| JOHN MCKISSIC | 2749 61 HWY | | | | BLYTHEVILLE | AR | 72315 |
| JOHN MCKULKA | 3334 CHOPTANK AVE | | | | BALTIMORE | MD | 21220-4328 |
| JOHN MCLAIN | 2236 W KEARSLEY ST | | | | FLINT | MI | 48503-5408 |
| JOHN MCLAIN | 46 RIVER FOREST ST | | | | ANDERSON | IN | 46011-1919 |
| JOHN MCLANEY | 519 PARK AVE | | | | TOWSON | MD | 21204-3840 |
| JOHN MCLAUGHLIN | 1104 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| JOHN MCLAUGHLIN | 223 ERIE ST | | | | ELYRIA | OH | 44035-4907 |
| JOHN MCLAUGHLIN | 6 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| JOHN MCLAUGHLIN | 6177 MCMILLAN ST | | | | DETROIT | MI | 48209-1632 |
| JOHN MCLAUGHLIN JR. | 2 W SHORE CT | | | | LANDENBERG | PA | 19350-9333 |
| JOHN MCLEISH | MCLEISH ORLANDO LLP | ONE QUEEN ST E STE 1620 | TORONTO ONTARIO | M5C 2W5 | | | |
| JOHN MCLELLAN | 5214 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308-9351 |
| JOHN MCLEMORE | PO BOX 43210 | | | | KEMP | TX | 75143-8502 |
| JOHN MCLENDON | PO BOX 26813 | | | | BALTIMORE | MD | 21212-0813 |
| JOHN MCMAHEN | 301 HONEYSUCKLE CT | | | | RED OAK | TX | 75154-4246 |
| JOHN MCMAHON | 2210 ALPHA DR | | | | DANVILLE | IL | 61832-8454 |
| JOHN MCMAHON | 9 LAVERDURE CIR | | | | FRAMINGHAM | MA | 01701-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MCMAHON JR | 1340 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| JOHN MCMANUS | 15 W PARK RD | | | | GRAND ISLAND | NY | 14072-2241 |
| JOHN MCMILLEN | 141 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |
| JOHN MCMILLON | 1867 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| JOHN MCMONAGLE | 3509 COUNTY ROAD 60 | | | | BERGHOLZ | OH | 43908-7916 |
| JOHN MCMULLEN | 496 SAGINAW BOX 46 | | | | FOSTORIA | MI | 48435 |
| JOHN MCMULLEN | 678 N 8TH ST | | | | LAKESIDE | OR | 97449 |
| JOHN MCMURRAY | 47 SEDGEWOOD DR | | | | KENNEBUNK | ME | 04043-6313 |
| JOHN MCMURRAY | 4802 SE 12TH PL | | | | OCALA | FL | 34471-8519 |
| JOHN MCNAIL | 309 BLEEMEL LN | | | | MOUNT WASHINGTON | KY | 40047-6726 |
| JOHN MCNAIR | 114 W RUTH AVE | | | | FLINT | MI | 48505-2640 |
| JOHN MCNAIR OR | BESSIE MCNAIR JTWROS | ROSEDALE VILLAGE | 2 TROPICANA GARDEN | BRAMPTON ON L6R 2R7 | | | |
| JOHN MCNAMARA | 3615 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1162 |
| JOHN MCNEIL | 184 W GATES ST | | | | BRUCE TWP | MI | 48065-4457 |
| JOHN MCNEIL | 5001 E MAIN ST LOT 1065 | | | | MESA | AZ | 85205-1331 |
| JOHN MCNEIL | 860 WILDER AVE | | | | ELYRIA | OH | 44035-3020 |
| JOHN MCNEIL | PO BOX 375 | | | | DALEVILLE | IN | 47334-0375 |
| JOHN MCNEILL | 3817 STOKES DR | | | | BALTIMORE | MD | 21229-1939 |
| JOHN MCNEILL | 4781 CYPRESS ST | | | | PITTSBURGH | PA | 15224-2101 |
| JOHN MCNUTT | 101 SCHULTZ ST | | | | SENATH | MO | 63876-9239 |
| JOHN MCPHEARSON | 197 JACKSONIAN DR | | | | HERMITAGE | TN | 37076-1812 |
| JOHN MCQUADE | 3216 SPANISH BAYONET DR | | | | HERNANDO BEACH | FL | 34607-3527 |
| JOHN MCQUAID JR | 3900 DALECREST DR APT 1082 | | | | LAS VEGAS | NV | 89129-1754 |
| JOHN MCQUILLEN | 112 S OXFORD AVE APT 704 | | | | VENTNOR | NJ | 08406-2831 |
| JOHN MCQUILLEN | 1440 RESTHAVEN DR | | | | MANSFIELD | OH | 44903-8843 |
| JOHN MCRAE | 538 WEAVER DR | | | | DOVER | DE | 19901-1384 |
| JOHN MCSWAIN | 6430 IVEY MANOR DR | | | | CUMMING | GA | 30040-6684 |
| JOHN MCSWEYN | 15185 GRABOWSKI RD,RTE # | | | | SAINT CHARLES | MI | 48655 |
| JOHN MCTAGGART | 10146 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| JOHN MCVEIGH | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| JOHN MCVICKER | 3124 RAVENWOOD BLVD | | | | TOLEDO | OH | 43614-3726 |
| JOHN MCWHITE | 2050 HORTON AVE | | | | SHREVEPORT | LA | 71105-3812 |
| JOHN MCWHITE | 6161 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| JOHN MCWILLIAMS | 404 MILL ST | | | | FLUSHING | MI | 48433-2015 |
| JOHN MEADE | 42716 FORTNER DR | | | | STERLING HEIGHTS | MI | 48313-2436 |
| JOHN MEADE | 705 N HAVANA ST | | | | BUTLER | MO | 64730-1121 |
| JOHN MEADOWS | 1205 BROOKDALE DR | | | | DEL CITY | OK | 73115-4914 |
| JOHN MECKALAVAGE | 287 STILLWELL AVE | | | | KENMORE | NY | 14217-2135 |
| JOHN MECZYNSKI | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 |
| JOHN MEDAMANA & | BARBARA MEDAMANA TEN/COM | 21 COLONIAL TER | | | COLTS NECK | NJ | 07722 |
| JOHN MEDORO | DIANNE MEDORO JTWROS | 4055 HERMITAGE DRIVE | | | COLORADO SPRINGS | CO | 80906 |
| JOHN MEDVEC | 11475 FOX RUN LN | | | | CANFIELD | OH | 44406-8448 |
| JOHN MEECH | 3715 ADY RD | | | | STREET | MD | 21154-1431 |
| JOHN MEEHAN | 656 CHESTER ST | | | | BIRMINGHAM | MI | 48009-1437 |
| JOHN MEEHLEDER | 5325 SHERMAN RD | | | | SAGINAW | MI | 48604-1169 |
| JOHN MEEHLING | 2217 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| JOHN MEEK | 4318 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8900 |
| JOHN MEFFE | 1067 STATE RD | | | | WARREN | OH | 44481-9134 |
| JOHN MEFFERD | 404 N MAIN ST | | | | SWANTON | OH | 43558-1038 |
| JOHN MEGDALL | 000 PARK PL 130 | | | | WARREN | MI | 48092 |
| JOHN MEGEL CHEVROLET, LLC | 1392 HIGHWAY 400 S | | | | DAWSONVILLE | GA | 30534-6863 |
| JOHN MEGEL CHEVROLET, LLC | JOHN MEGEL | 1392 HIGHWAY 400 S | | | DAWSONVILLE | GA | 30534-6863 |
| JOHN MEGELA JR (IRA) | FCC AS CUSTODIAN | 3609 FORBES TRAIL DR | | | MURRYSVILLE | PA | 15668-1017 |
| JOHN MEIDENBAUER | 98 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3402 |
| JOHN MEIKLE | 1375 INDIAN RD | | | | LAPEER | MI | 48446-8082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MEIXNER | 19223 PALMER ST | | | | MELVINDALE | MI | 48122-1836 |
| JOHN MEIXNER | 42286 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |
| JOHN MELAAS | 813 VICTORIA PL | | | | JANESVILLE | WI | 53546-1706 |
| JOHN MELANSON | PO BOX 158 | | | | BELLINGHAM | MA | 02019-0158 |
| JOHN MELCHING | 1634 WILLOW DR | | | | SANDUSKY | OH | 44870-5227 |
| JOHN MELEG | 7274 LAKESHORE RD | | | | LAKEPORT | MI | 48059-1942 |
| JOHN MELISSARI | 7301 GREENBANK RD | | | | BALTIMORE | MD | 21220-1115 |
| JOHN MELLEN & JUNE | MELLEN TTEE JOHN MELLEN | & JUNE MELLEN LIV  TRUST | U/A DTD 2/20/96 | 400 AVINGER LANE APT 246 | DAVIDSON | NC | 28036-9707 |
| JOHN MELLEROWICZ | 2638 PINE RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-1957 |
| JOHN MELLON | 36105 MAIN ST APT 1 | | | | NEW BALTIMORE | MI | 48047-2143 |
| JOHN MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| JOHN MELTON | 4901 N 115TH ST | | | | KANSAS CITY | KS | 66109-2931 |
| JOHN MELTON | 7376 MARCUS ST | | | | DETROIT | MI | 48213-2109 |
| JOHN MELTON | PO BOX 33862 | | | | CHARLOTTE | NC | 28233-3862 |
| JOHN MELVILLE | 12632 PRESTON RD | | | | BRITTON | MI | 49229-9549 |
| JOHN MELZER | 1648 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| JOHN MELZER | PO BOX 51 | | | | ANDERSON | IN | 46015-0051 |
| JOHN MENARD | 32343 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1237 |
| JOHN MENCHACA | 14632 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1707 |
| JOHN MENDEZ | 2340 DAVIS COURT | | | | PLACERVILLE | CA | 95667-7779 |
| JOHN MENDOZA | 14467 BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4347 |
| JOHN MENDOZA | 1902 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154-4458 |
| JOHN MENHART JR | 127 WYMPS GAP RD | | | | SMITHFIELD | PA | 15478-1443 |
| JOHN MENIFEE | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| JOHN MENIKHEIM | 2703 PARALLEL PATH | | | | ABINGDON | MD | 21009-1542 |
| JOHN MENTZER | 4772 SHERWELL DR | | | | WATERFORD | MI | 48327-3262 |
| JOHN MEOAK | 3919 TRAILWOOD DR | | | | OKEMOS | MI | 48864-3742 |
| JOHN MERCER | 1135 WARREN RD | | | | WEST CHESTER | PA | 19382-5219 |
| JOHN MEREDITH | 1801 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1119 |
| JOHN MEREDITH WILLIS TR | U/A DTD 05-31-2000 | JOHN MEREDITH WILLIS REV TR | 19128 N 90TH DR | | PEORIA | AZ | 85382 |
| JOHN MERINO | KATHY MERINO JT TEN | 3126 SLATER ROAD | | | SALEM | OH | 44460-8918 |
| JOHN MERKLE | 9002 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| JOHN MERLE SR. | 4793 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| JOHN MERLO | 10855 CEDAR RUN RD | | | | TRAVERSE CITY | MI | 49684-9414 |
| JOHN MERRIAM | 173 CONLYN AVE | | | | FRANKLIN | MA | 02038-3115 |
| JOHN MERRIFIELD | 10616 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9778 |
| JOHN MERRILL | 12257 DUNBAR CIR N | | | | CUMBERLAND | IN | 46229-3211 |
| JOHN MERRILL | 8505 FORD RD | | | | JACKSON | MI | 49201-9444 |
| JOHN MERRITT | 1065 SW 33RD PL | | | | OCALA | FL | 34474-8908 |
| JOHN MERRITT | 8765 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1257 |
| JOHN MERRITT | APT 48 | 26965 MILFORD ROAD | | | SOUTH LYON | MI | 48178-9787 |
| JOHN MERTZ | 647 OAK GROVE DR | | | | LEHIGHTON | PA | 18235-9601 |
| JOHN MESSENGER | 1357 SETSER ST | | | | NOBLESVILLE | IN | 46060-3897 |
| JOHN MESSER | 3950 S CREEKSIDE DR | | | | NEW PALESTINE | IN | 46163-9546 |
| JOHN MESSER | 5283 GROSBEAK GLN | | | | ORIENT | OH | 43146-9233 |
| JOHN MESSER | 5465 N US HIGHWAY 25E | | | | GRAY | KY | 40734-6582 |
| JOHN METCALF | 149 ELM CREEK CV | | | | COLLIERVILLE | TN | 38017-6858 |
| JOHN METCALF | 3201 N AVERILL AVE | | | | FLINT | MI | 48506-2503 |
| JOHN METCALF | PO BOX 568 | | | | CLINTON | WI | 53525-0568 |
| JOHN METCALF & | JESSICA L METCALF JTTEN | RR 5 BOX 229A | | | MC LEANSBORO | IL | 62859-9351 |
| JOHN METTER | 214 GARDENVIEW | | | | SAN ANTONIO | TX | 78213-1909 |
| JOHN METTLER | 13512 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872-9700 |
| JOHN METZ JR | 9598 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| JOHN METZGER | 1926 REVERE LN | | | | JANESVILLE | WI | 53545-0936 |
| JOHN METZGER | 9661 OLDE GEORGETOWN | | | | CENTERVILLE | OH | 45458-6095 |
| JOHN MEURER | 13620 FAUST AVE | | | | BELLFLOWER | CA | 90706-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MEYER | 12831 W CASTLEBAR DR | | | | SUN CITY WEST | AZ | 85375-3255 |
| JOHN MEYER | 16417 E RENO AVE | | | | CHOCTAW | OK | 73020-7418 |
| JOHN MEYER | 30 TURTLE ROCK LOOP | | | | SAND ROCK | AL | 35983-4048 |
| JOHN MEYER | 3051 S STATE AVE | | | | INDIANAPOLIS | IN | 46237-1023 |
| JOHN MEYER | 3648 CINNAMON TREE LN | | | | SAINT LOUIS | MO | 63129-2227 |
| JOHN MEYER | 4808 HIGHWAY NN | | | | CATAWISSA | MO | 63015-2405 |
| JOHN MEYER | 4819 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| JOHN MEYER | 64 DELRAY DR | | | | BUFFALO | NY | 14225-1653 |
| JOHN MEYER | 7683 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| JOHN MEYER | PO BOX 1212 | | | | N TONAWANDA | NY | 14120-9212 |
| JOHN MEYER | PO BOX 380 | | | | MIAMISBURG | OH | 45343-0380 |
| JOHN MEYER CONSULTING | 120 BEDFORD RD | | | | ARMONK | NY | 10504-1818 |
| JOHN MEYER III | 10577 GREENWAY DR | | | | FISHERS | IN | 46037-9374 |
| JOHN MEYERS | 14583 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| JOHN MEYERS | 1620 N HURD RD | | | | ORTONVILLE | MI | 48462-9402 |
| JOHN MEZE | 28212 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2598 |
| JOHN MICHAEL COLLIER, JR | PO BOX 29 | | | | LONGVIEW | TX | 75606-0029 |
| JOHN MICHAEL DEAHL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 400 DRU CIR | | SHREVEPORT | LA | 71106 |
| JOHN MICHAEL KASIMOR | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 590 CHENERY ST | | SAN FRANCISCO | CA | 94131 |
| JOHN MICHAEL MOROSI IRA | FCC AS CUSTODIAN | 201 SHARPE | | | ESSEXVILLE | MI | 48732-1644 |
| JOHN MICHAEL PATTWELL TTEE | JOHN MICHAEL PATTWELL REVOCABLE | LIVING TRUST UAD 1/29/95 | 31622 SCONE | | LIVONIA | MI | 48154-4283 |
| JOHN MICHAEL ROHLFING | CGM SEP IRA CUSTODIAN | 540 PURDUE | | | ST LOUIS | MO | 63130-4132 |
| JOHN MICHAEL STEWART | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7927 W 118TH PL | | SHAWNEE MISSION | KS | 66210 |
| JOHN MICHAEL TATUM | 9 TANNER WOODS | | | | SAN ANTONIO | TX | 78248-1628 |
| JOHN MICHAEL TUCK AS TTEE OF | THE JOHN MICHAEL TUCK INC DEF. | PROFIT SHARING PLAND | U/A/D 1/1/2000 | PO BOX 1353 | RANCHO SANTA FE | CA | 92067-1353 |
| JOHN MICHAEL WALLACE | 8192 CAVERNS ROAD | | | | TRUSSVILLE | AL | 35173 |
| JOHN MICHALEC | 1225 ORCHARD ST | | | | OWOSSO | MI | 48867-4918 |
| JOHN MICHALEK | 43525 CLAY RD | | | | BELLEVILLE | MI | 48111-9114 |
| JOHN MICHALIK | 7442 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| JOHN MICHALS | 7963 PLANTATION LAKES DR | | | | PORT ST LUCIE | FL | 34986-3060 |
| JOHN MICHAUD | 640 BRADFORD DR | | | | GALLATIN | TN | 37066-6150 |
| JOHN MICHELAKIS | 1555 WESTVIEW DR NE | | | | WARREN | OH | 44483-5254 |
| JOHN MICHELINI | 2833 CHARD AVE | | | | WARREN | MI | 48092-2802 |
| JOHN MICHON | 1989 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| JOHN MICK | 771 GOLF VILLA DR | | | | OXFORD | MI | 48371-3696 |
| JOHN MICKELS | 1198 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| JOHN MICKLUS | 734 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| JOHN MIDASH | 20919 BAYSIDE AVE | | | | ROCK HALL | MD | 21661-1440 |
| JOHN MIDDLEBROOK | 16204 CUIVRE DR | #16204 | | | LAKE ST LOUIS | MO | 63367-2159 |
| JOHN MIDDLEBROOK | 200 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| JOHN MIDDLEDITCH | 5167 HUGHES STREET | | | | OSCODA | MI | 48750-1506 |
| JOHN MIDDLETON | 2440 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5650 |
| JOHN MIDKIFF | 9329 PARK PL | | | | SWARTZ CREEK | MI | 48473-8550 |
| JOHN MIDORA | 3267 WOODRIDGE DR | | | | LADY LAKE | FL | 32162-7502 |
| JOHN MIEHM | 4424 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| JOHN MIESZCZUR JR | 9129 INKSTER RD | | | | LIVONIA | MI | 48150-4142 |
| JOHN MIHALIC | 14132 MARTIN | | | | WARREN | MI | 48088-6326 |
| JOHN MIHALIK | 15777 BOLESTA RD LOT 202 | | | | CLEARWATER | FL | 33760-3449 |
| JOHN MIHALIS | 50099 STATE ROUTE 303 | | | | WELLINGTON | OH | 44090-9739 |
| JOHN MIKESELL | 513 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| JOHN MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| JOHN MIKO | 23475 MICHELE CT | | | | CLINTON TWP | MI | 48036-2925 |
| JOHN MIKOLAY | 50 SPRING ST | | | | TARRYTOWN | NY | 10591-5020 |
| JOHN MILANO | 4100 HORSESHOE BEND | | | | MATTHEWS | NC | 28104-7756 |
| JOHN MILBECK | 5809 RS AVE E | | | | SCOTTS | MI | 49088-9728 |
| JOHN MILBERG | 24145 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MILBERG | 7838 PARK AVE | | | | ALLEN PARK | MI | 48101-1714 |
| JOHN MILES | 309 MAIN STREET | | | | FRANKFORD | MO | 63441-1027 |
| JOHN MILES | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| JOHN MILES | 7159 N EBERHART AVE | | | | HARRISON | MI | 48625-8833 |
| JOHN MILES CHEVROLET, INC. | 950 DOGWOOD DR SE | | | | CONYERS | GA | 30012-5452 |
| JOHN MILES CHEVROLET, INC. | KIMBERLY MILES | 950 DOGWOOD DR SE | | | CONYERS | GA | 30012-5452 |
| JOHN MILIUS TTEE | VALKYRIE CORP QUAL RET PL | U/A DTD 05/13/1991 FBO J MILIU | 61 SPRING LAKE RD | | SHERMAN | CT | 06784 |
| JOHN MILLARD | 1681 OPAL DR | | | | SAINT HELEN | MI | 48656-9474 |
| JOHN MILLER | 1161 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5968 |
| JOHN MILLER | 1206 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 |
| JOHN MILLER | 1260 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| JOHN MILLER | 12967 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| JOHN MILLER | 1366 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-5610 |
| JOHN MILLER | 1411 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| JOHN MILLER | 1430 BAY ST | | | | SAGINAW | MI | 48602-3903 |
| JOHN MILLER | 16035 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| JOHN MILLER | 1661 ARTHUR RD | | | | HARRISON | MI | 48625-9556 |
| JOHN MILLER | 1723 DANIELS RIDGE RD | | | | TAYLORSVILLE | NC | 28681-7444 |
| JOHN MILLER | 1921 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| JOHN MILLER | 2189 FOREST LN | | | | ARNOLD | MO | 63010-3400 |
| JOHN MILLER | 2440 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| JOHN MILLER | 2743 NORWOOD AVE | | | | NORWOOD | OH | 45212-2413 |
| JOHN MILLER | 2916 VERO DR | | | | HIGHLAND | MI | 48356-2257 |
| JOHN MILLER | 320 MANSON AVE | | | | METAIRIE | LA | 70001-4821 |
| JOHN MILLER | 3220 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| JOHN MILLER | 33 ALTAMONT RD | | | | EDISON | NJ | 08817-4024 |
| JOHN MILLER | 3718 HOLLY AVE | | | | FLINT | MI | 48506-3126 |
| JOHN MILLER | 3896 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2407 |
| JOHN MILLER | 4154 CRYSTAL CRK | | | | LAPEER | MI | 48446-8674 |
| JOHN MILLER | 4419 PARK AVE W | | | | MANSFIELD | OH | 44903-8612 |
| JOHN MILLER | 4566 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9512 |
| JOHN MILLER | 45871 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5322 |
| JOHN MILLER | 4707 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9624 |
| JOHN MILLER | 498 SILVER CIR | | | | CLIMAX SPRINGS | MO | 65324-2136 |
| JOHN MILLER | 5057 N STARK RD | | | | HOPE | MI | 48628-9400 |
| JOHN MILLER | 5173 E MEAD RD | | | | ELSIE | MI | 48831-9773 |
| JOHN MILLER | 5530 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2625 |
| JOHN MILLER | 60 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| JOHN MILLER | 6317 S CRESTLINE ST | | | | SPOKANE | WA | 99223-8420 |
| JOHN MILLER | 6533 CLARK LAKE RD | | | | JACKSON | MI | 49201-9205 |
| JOHN MILLER | 6573 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8941 |
| JOHN MILLER | 691 HARBOR ROAD | | | | BRICK | NJ | 08724-4761 |
| JOHN MILLER | 700 W WESTOVER BOX 428 | | | | EAST TAWAS | MI | 48730 |
| JOHN MILLER | 724 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| JOHN MILLER | 7326 STATE ROUTE 19 UNIT 809 | | | | MOUNT GILEAD | OH | 43338-9486 |
| JOHN MILLER | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| JOHN MILLER | 7573 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| JOHN MILLER | 7860 N. 1200E | | | | SHIRLEY | IN | 47384 |
| JOHN MILLER | 806 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2635 |
| JOHN MILLER | 949 BEXLEY DR | | | | PERRYSBURG | OH | 43551-2962 |
| JOHN MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 25661 RIDGEWOOD DR | | FARMINGTON HILLS | MI | 48336 |
| JOHN MILLER | LOT 327 | 2900 MORTH APPERSON WAY | | | KOKOMO | IN | 46901 |
| JOHN MILLER | PO BOX 383 | | | | DRUMMOND IS | MI | 49726-0383 |
| JOHN MILLER | RR # | | | | GALVESTON | IN | 46932 |
| JOHN MILLER & SONDRA | MILLER TTEE JOHN MILLER | & SONDRA MILLER TRUST | U/A DTD 1/17/94 | 29 PROVIDENCE LN | SPRINGFIELD | IL | 62711-8022 |
| JOHN MILLER I I I | 7101 WELTON DR NE | | | | ALBUQUERQUE | NM | 87109-3988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MILLER JR | 2436 W 59TH PL | | | | MERRILLVILLE | IN | 46410-2136 |
| JOHN MILLER JR | 64 HAINES ST | | | | LOCKPORT | NY | 14094-5107 |
| JOHN MILLER JR | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528-7850 |
| JOHN MILLER JR | 7546 CLOVERMEADE AVE | | | | POLAND | OH | 44514-2611 |
| JOHN MILLER JR | 8351 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| JOHN MILLER SR | 5691 US HIGHWAY 6 | | | | ROME | OH | 44085-9634 |
| JOHN MILLERTON JR | 3024 MARLAY RD | | | | DAYTON | OH | 45405-2021 |
| JOHN MILLET | 6086 E LYNN DR | | | | MOORESVILLE | IN | 46158-6577 |
| JOHN MILLIGAN | 1279 FM 123 | | | | CARTHAGE | TX | 75633-4398 |
| JOHN MILLS | 10065 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| JOHN MILLS | 1013 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| JOHN MILLS | 14760 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| JOHN MILLS | 1750 OAK GROVE RD | | | | HOWELL | MI | 48855-7357 |
| JOHN MILLS | 2940 HAZELWOOD ST | | | | DETROIT | MI | 48206-2133 |
| JOHN MILLS | 4620 TOLES RD | | | | MASON | MI | 48854-9725 |
| JOHN MILLS JR | 1136 MILLS LN | | | | NEW BETHLEHEM | PA | 16242-8536 |
| JOHN MILLWOOD | 7740 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3056 |
| JOHN MILNER | 6406 S 625 W | | | | PENDLETON | IN | 46064-8833 |
| JOHN MILONAS | TOD ACCOUNT | 510 ELM STREET | | | CRANFORD | NJ | 07016-3017 |
| JOHN MILOSTAN | 80205 OMO RD | | | | ARMADA | MI | 48005-1536 |
| JOHN MILTON RAABE & | GAIL RAABE TTEE | RAABE FAMILY TRUST | U/A DTD 04/22/02 | 130 HILLSIDE PLACE | HOT SPRINGS | AR | 71901-7345 |
| JOHN MIMRANEK | 5800 HAMMOND RD | | | | OVID | MI | 48866-9416 |
| JOHN MIMS | 2008 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| JOHN MINARICK | 3836 JUNEBREEZE LN | | | | NAPERVILLE | IL | 60564-4229 |
| JOHN MINCIELI TRUSTEE | JOHN MINCIELI REV TRUST | U/A DATED 8/18/95 | 22 GREEN TEAL WAY | | YARMOUTH PORT | MA | 02675-1250 |
| JOHN MINER | 3539 RIDGESTONE DR | | | | MANSFIELD | OH | 44903-8425 |
| JOHN MINGEE | 6490 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3752 |
| JOHN MINICH | 1510 E ROAD 5 | | | | EDGERTON | WI | 53534-8764 |
| JOHN MINICUCI JR | 2120 GABRIEL DR | | | | TROY | MI | 48083-2506 |
| JOHN MINNICH | 117 A B CT | | | | WELLINGTON | OH | 44090-1026 |
| JOHN MINNICH | 3576 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| JOHN MINOR | 802 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| JOHN MINOTAS | 640 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| JOHN MINTEER | 2624 143RD PLACE SE | | | | MILL CREEK | WA | 98012 |
| JOHN MINTER | 42 KASSING DR | | | | FAIRVIEW HTS | IL | 62208-1504 |
| JOHN MINTO | 10 5TH ST | | | | ELIZABETH | NJ | 07206-1102 |
| JOHN MINTON | 3377 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| JOHN MINUSKI | 380 SPRING HILL DR | | | | HUNLOCK CREEK | PA | 18621-3323 |
| JOHN MINZES | 400 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3025 |
| JOHN MIRACLE | 2091 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2421 |
| JOHN MIRAMONTES JR | 33349 9TH ST | | | | UNION CITY | CA | 94587-2139 |
| JOHN MIRONE | 1416 TOMILU DR | | | | GIRARD | OH | 44420-1456 |
| JOHN MIRTO | 1670 PEPPERMILL RD | | | | LAPEER | MI | 48446-3244 |
| JOHN MISIAK | 21613 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2931 |
| JOHN MISKIMEN | 8947 DOVER RD | | | | APPLE CREEK | OH | 44606-9407 |
| JOHN MISKIMINS MOTOR CO., INC. | 585 HIGHWAY 385 | | | | CHADRON | NE | 69337-4503 |
| JOHN MISKIMINS MOTOR CO., INC. | JOHN MISKIMINS | 585 HIGHWAY 385 | | | CHADRON | NE | 69337-4503 |
| JOHN MISURACA | 12256 KALISPELL ST | | | | BRIGHTON | CO | 80603-6918 |
| JOHN MITAS JR | 6041 ACADEMY DR | | | | SAGINAW | MI | 48604-9502 |
| JOHN MITCHELL | 11128 E STARFLOWER CT | | | | SUN LAKES | AZ | 85248-8237 |
| JOHN MITCHELL | 118 ROTH BLVD | | | | CLAWSON | MI | 48017-2408 |
| JOHN MITCHELL | 14458 BRINGARD DR | | | | DETROIT | MI | 48205-1244 |
| JOHN MITCHELL | 196 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1333 |
| JOHN MITCHELL | 2033 N SUMMIT ST | | | | TOLEDO | OH | 43611-3755 |
| JOHN MITCHELL | 2139 LONGWOOD LN | | | | DALLAS | TX | 75228-5313 |
| JOHN MITCHELL | 2530 SARA JANE PKWY APT 137 | | | | GRAND PRAIRIE | TX | 75052-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MITCHELL | 269 MITCHELL RD NW | | | | MONROE | GA | 30656-3879 |
| JOHN MITCHELL | 30149 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| JOHN MITCHELL | 3165 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| JOHN MITCHELL | 320 N NORTH CURTICE RD | | | | OREGON | OH | 43618-9608 |
| JOHN MITCHELL | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8059 |
| JOHN MITCHELL | 4129 PINE TREE LN | | | | LANSING | MI | 48911-1154 |
| JOHN MITCHELL | 4391 S 900 W | | | | DALEVILLE | IN | 47334 |
| JOHN MITCHELL | 4403 DONCASTER DR | | | | ELLICOTT CITY | MD | 21043-6798 |
| JOHN MITCHELL | 5208 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| JOHN MITCHELL | 6421 F 41 | | | | SPRUCE | MI | 48762-9720 |
| JOHN MITCHELL | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| JOHN MITCHELL | 7841 S SEELEY AVE | | | | CHICAGO | IL | 60620-5759 |
| JOHN MITCHELL | 934 COLSTON DR | | | | FALLING WATERS | WV | 25419-7050 |
| JOHN MITCHELL | PO BOX 1228 | | | | STUART | VA | 24171-1228 |
| JOHN MITCHELL JR | 13920 CARDWELL ST | | | | LIVONIA | MI | 48154-4648 |
| JOHN MITCHELL SWANSTROM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 710 BASSWOOD DR | | SPRING | TX | 77386 |
| JOHN MITERA | 3330 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| JOHN MITLEFF | 4506 HEMLOCK RD | | | | GLENNIE | MI | 48737-9713 |
| JOHN MITORAJ | 12209 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| JOHN MITRANO | 17 FOX HOLLOW DR | | | | HAMLIN | NY | 14464-9304 |
| JOHN MIXON | 10009 BEACONSFIELD ST | | | | DETROIT | MI | 48224-2534 |
| JOHN MIXON | 289 SHADYWOOD DR | | | | DAYTON | OH | 45415-1237 |
| JOHN MIZE | 8978 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4028 |
| JOHN MIZLA JR | 512 N HILLCREST DR | | | | LAKESIDE | OH | 43440-1218 |
| JOHN MOANING | 1710 72ND CIR | | | | VANCOUVER | WA | 98665-0586 |
| JOHN MOBLEY | 5354 ATTICA RD | | | | ATTICA | MI | 48412-9665 |
| JOHN MOCKAITIS | 915 CHASE ST | | | | BAY CITY | MI | 48708-6234 |
| JOHN MOCKOVCIAK JR & | AGNES MOCKOVCIAK | TENANTS IN COMMON | 1717 VILLA CT | | CORINTH | TX | 76210-2845 |
| JOHN MOCNY | 3874 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| JOHN MODE | 3003 REX RD | | | | REX | GA | 30273-1048 |
| JOHN MODRZEJEWSKI ESQ & | RANDALL AND SUSAN MALONE | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| JOHN MOELLER | 15840 LUXEMBURG | | | | FRASER | MI | 48026-4715 |
| JOHN MOERNER | PO BOX 1476 | | | | CULLMAN | AL | 35056-1476 |
| JOHN MOFFITT | 68 BEACON STREET | | | | ANDOVER | MA | 01810-2809 |
| JOHN MOIR | 5472 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| JOHN MOJZUK | 11382 WILDERNESS TRL | | | | FISHERS | IN | 46038-4614 |
| JOHN MOLASH | 2827 W OAKLAND DR | | | | WILMINGTON | DE | 19808-2422 |
| JOHN MOLDOVAN | 2332 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| JOHN MOLINATTO | 113 WILLOW DR | | | | MONESSEN | PA | 15062-2441 |
| JOHN MOLLOY | 508 SILVER AVE | | | | SOUTHAMPTON | PA | 18966-3543 |
| JOHN MOLNAR | 1506 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3201 |
| JOHN MOLNAR | 165 ERICKSON DR | | | | PULASKI | TN | 38478-7482 |
| JOHN MOLNAR | 22135 NELSON ST | | | | WOODHAVEN | MI | 48183-1536 |
| JOHN MOLNAR | 2444 WILLIAMS RD | | | | CORTLAND | OH | 44410 |
| JOHN MOLTANE JR | 628 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1594 |
| JOHN MOMENT | 388 SEYMOUR AVE | | | | NEWARK | NJ | 07112-2131 |
| JOHN MONAGHAN | 17185 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| JOHN MONASCO & | MARTHA S MONASCO JTWROS | 9430 MONASCO RD | | | MILLINGTON | TN | 38053-4236 |
| JOHN MONCIBAIS | 305 CHESTNUT RD | | | | SPRING HILL | TN | 37174-2598 |
| JOHN MONDOCK | 656 N GEARY ST | | | | MT PLEASANT | PA | 15666-1218 |
| JOHN MONER | 345 VALLEY BROOK OVAL | | | | HINCKLEY | OH | 44233-9641 |
| JOHN MONK JR | 26424 BRICK LN | | | | BONITA SPRINGS | FL | 34134-5626 |
| JOHN MONNEN | 2575 MARQUIS DR | | | | DUNEDIN | FL | 34698-2315 |
| JOHN MONRAD & | BARBARA MONRAD JT WROS | 2905 BURNEY LANE | | | SOUTHLAKE | TX | 76092-2705 |
| JOHN MONROE | 2961 LAKE RD | | | | MEDWAY | OH | 45341-1327 |
| JOHN MONROE | 3182 W WASHINGTON RD | | | | ITHACA | MI | 48847-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MONROE | 507 WASHINGTON ST | | | | LESLIE | MI | 49251-9488 |
| JOHN MONROE | 8223 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| JOHN MONTAGUE | 2200 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1640 |
| JOHN MONTAGUE | 371 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| JOHN MONTAGUE | 6568 E BISCAYNE BLVD | | | | BRIGHTON | MI | 48114-8807 |
| JOHN MONTELLA | 338 GRETA DR | | | | ALVATON | KY | 42122-9695 |
| JOHN MONTENEGRO | 35329 HARVEST CT | | | | LITTLEROCK | CA | 93543-3006 |
| JOHN MONTGOMERY | 205 MUNICIPAL RD | | | | PIPERSVILLE | PA | 18947-1637 |
| JOHN MONTGOMERY | 2117 BONNIEDALE DR | | | | BELLBROOK | OH | 45305-1516 |
| JOHN MONTGOMERY | 2442 ROSSINI RD | | | | DAYTON | OH | 45459-8409 |
| JOHN MONTGOMERY | 2444 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3186 |
| JOHN MONTGOMERY | 3771 BRAUER RD | | | | OXFORD | MI | 48371-1044 |
| JOHN MONTGOMERY | 7920 DRESDEN AVE | | | | PARMA | OH | 44129-2810 |
| JOHN MONTGOMERY | 8221 E STATE ROUTE 571 | | | | NEW CARLISLE | OH | 45344-9674 |
| JOHN MONTGOMERY | TOD REGISTRATION | 2213 SHADYWOOD CT | | | ARLINGTON | TX | 76012-2940 |
| JOHN MONTI | 9580 ARCOLA ST | | | | LIVONIA | MI | 48150-3202 |
| JOHN MONTILLI | 60 BRICK LNDG | | | | ROCHESTER | NY | 14626-4739 |
| JOHN MONTNEY | 2950 VENTURA RD SE | | | | DEMING | NM | 88030-8446 |
| JOHN MONTROIS | 96 WILDMERE RD | | | | ROCHESTER | NY | 14617-2318 |
| JOHN MONTSON | 41972 HUMBER DR | | | | TEMECULA | CA | 92591-3803 |
| JOHN MOON | 22371 CHELSEA LN | | | | NOVI | MI | 48375-4031 |
| JOHN MOON JR | 3801 VILLAGE VIEW DR APT 1318 | | | | GAINESVILLE | GA | 30506-4336 |
| JOHN MOONEY | 9885 HOLLY ST | | | | MICCO | FL | 32976-3101 |
| JOHN MOORE | 1173 ROSEBERRY LN | | | | CLIO | MI | 48420-1726 |
| JOHN MOORE | 1305 RYDALE RD | | | | DAYTON | OH | 45405-1310 |
| JOHN MOORE | 131 TENNESSEE CHAPEL CIR | | | | KINGSTON | TN | 37763-5802 |
| JOHN MOORE | 16265 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| JOHN MOORE | 17901 SADDLE HORN RD | | | | WILDWOOD | MO | 63038-1342 |
| JOHN MOORE | 1959 HIGHWAY 532 | | | | COLLINS | MS | 39428-5812 |
| JOHN MOORE | 201 TWILIGHT LN | | | | MC CORMICK | SC | 29835-2651 |
| JOHN MOORE | 25009 BAKER ST | | | | TAYLOR | MI | 48180-3125 |
| JOHN MOORE | 2560 W 1100 S # 27 | | | | FAIRMOUNT | IN | 46928 |
| JOHN MOORE | 260 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9438 |
| JOHN MOORE | 3094 FITCH RD | | | | RANSOMVILLE | NY | 14131-9620 |
| JOHN MOORE | 3107 N 080 W | | | | HUNTINGTON | IN | 46750-4008 |
| JOHN MOORE | 354 COUNTY ROAD 2928 | | | | SHELBYVILLE | TX | 75973-4034 |
| JOHN MOORE | 3906 WEBSTER ST | | | | OAKLAND | CA | 94609-2726 |
| JOHN MOORE | 4208 BANDURY DR | | | | ORION | MI | 48359-1860 |
| JOHN MOORE | 4275 S FANCHER RD | | | | HOLLEY | NY | 14470-9054 |
| JOHN MOORE | 4475 ARLINE DR | | | | ORCHARD LAKE | MI | 48323-2501 |
| JOHN MOORE | 4666 PADGETT RD | | | | E PALESTINE | OH | 44413-8781 |
| JOHN MOORE | 4801 MILLSBORO RD | | | | GALION | OH | 44833-9514 |
| JOHN MOORE | 5339 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| JOHN MOORE | 6014 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| JOHN MOORE | 6049 LONG POINT DR | | | | DAVISBURG | MI | 48350-3528 |
| JOHN MOORE | 6355 HATCHERY RD | | | | WATERFORD | MI | 48329-3148 |
| JOHN MOORE | 6495 SPOUT SPRINGS RD | | | | FLOWERY BRANCH | GA | 30542-5525 |
| JOHN MOORE | 6499 GLENMONT DR | | | | HAMILTON | OH | 45011-5016 |
| JOHN MOORE | 7040 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| JOHN MOORE | 7991 S 250 W | | | | TRAFALGAR | IN | 46181-9255 |
| JOHN MOORE | 809 UPLAND ESTATES DR | | | | WOODSTOCK | GA | 30188-4271 |
| JOHN MOORE | 8331 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1731 |
| JOHN MOORE | 8354 ALPINE ST | | | | DETROIT | MI | 48204-3305 |
| JOHN MOORE | 916 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7655 |
| JOHN MOORE | PO BOX 452 | | | | STANDISH | MI | 48658-0452 |
| JOHN MOORE | PO BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MOORE AND | GRANT MOORE JT TEN | 2071 JOHN MOORE RD | | | WEST GREEN | GA | 31567-4061 |
| JOHN MOORE AND | LAVONDA LOTT JT TEN | 2071 JOHN MOORE RD | | | WEST GREEN | GA | 31567-4061 |
| JOHN MOORE AND | LISA CHRIQUI JT TEN | 2071 JOHN MOORE RD | | | WEST GREEN | GA | 31567-4061 |
| JOHN MOORE JR | 103 PHEASANT DR | | | | CRANBERRY TWP | PA | 16066-4111 |
| JOHN MOORE JR | 4949 N KENYON DR | | | | INDIANAPOLIS | IN | 46226-2537 |
| JOHN MOORE JR | 6375 TWP RD 29, RT 9 | | | | MANSFIELD | OH | 44904 |
| JOHN MOORE JR | 7245 20TH AVE | | | | JENISON | MI | 49428-7752 |
| JOHN MOORER | 2310 CALVERT ST | | | | DETROIT | MI | 48206-1560 |
| JOHN MOORHEAD | 804 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| JOHN MOORMAN | 11797 CENTER RD | | | | BATH | MI | 48808-9431 |
| JOHN MOOY JR | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| JOHN MORALES | 574 RIDGECLIFF DR | | | | NEW BRAUNFELS | TX | 78130-9241 |
| JOHN MORAN | 11698 N 80TH PL | | | | SCOTTSDALE | AZ | 85260-5650 |
| JOHN MORAN | 13534 W COUNTRYSIDE DR | | | | SUN CITY WEST | AZ | 85375-4714 |
| JOHN MORAN | 1920 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| JOHN MORAN | 20 TARA LOOP | | | | BELEN | NM | 87002 |
| JOHN MORAN | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094-3230 |
| JOHN MORAN JR | 4423 BOWEN RD | | | | TOLEDO | OH | 43613-3301 |
| JOHN MORAN JR | 56205 BELLFORD | | | | SHELBY TOWNSHIP | MI | 48316-5103 |
| JOHN MORDICA JR | PO BOX 188 | | | | HAWK POINT | MO | 63349-0188 |
| JOHN MORELL | 5201 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3826 |
| JOHN MORENO | 120 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| JOHN MORENO | 17632 LONGFELLOW ST | | | | ROSEVILLE | MI | 48066-2826 |
| JOHN MORENO | 2003 N LAZY BRANCH RD | | | | INDEPENDENCE | MO | 64058-1243 |
| JOHN MORENO | 303 WYE RD | | | | BALTIMORE | MD | 21221-1547 |
| JOHN MORENO | 6402 LOTUS DR | | | | ARLINGTON | TX | 76001-7412 |
| JOHN MORENO | 8345 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| JOHN MORETTI | 955 JONQUIL CT | | | | BROOKFIELD | WI | 53045-5906 |
| JOHN MORGADO | 6333 CORNWALLIS DR APT 2B | | | | FORT WAYNE | IN | 46804-8375 |
| JOHN MORGAN | 11250 SARLE RD | | | | FREELAND | MI | 48623-9702 |
| JOHN MORGAN | 1170 W JULIAH AVE | | | | FLINT | MI | 48505-1424 |
| JOHN MORGAN | 15734 PORTIS RD | | | | NORTHVILLE | MI | 48168-2033 |
| JOHN MORGAN | 19749 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| JOHN MORGAN | 2085 E VERNE RD | | | | BURT | MI | 48417-9712 |
| JOHN MORGAN | 2109 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| JOHN MORGAN | 21402 PINE CONE DR | | | | MACOMB | MI | 48042-4335 |
| JOHN MORGAN | 2362 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| JOHN MORGAN | 4034 1/2 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-1536 |
| JOHN MORGAN | 4490 RIVERCHASE DR | | | | TROY | MI | 48098-5428 |
| JOHN MORGAN | 4810 DRY FORK RD | | | | HAMPSHIRE | TN | 38461-4515 |
| JOHN MORGAN | 5760 ELMGROVE AVE | | | | WARREN | MI | 48092-3450 |
| JOHN MORGAN | 603 ANTIETAM DR | | | | STONE MOUNTAIN | GA | 30087-5267 |
| JOHN MORGAN | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| JOHN MORGAN | 833 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| JOHN MORGAN | 9109 GREENLEAF RD | | | | JACKSONVILLE | FL | 32208-1637 |
| JOHN MORGAN | PO BOX 126 | | | | KINGSTON | MO | 64650-0126 |
| JOHN MORGAN & | KATHLEEN MORGAN | JT TEN | P O BOX 231 | | SANTA YNEZ | CA | 93460-0231 |
| JOHN MORGAN SLADE CUST FOR | SKYE A SLADE UTXUTMA | UNTIL AGE 21 | 2233 ROBINCREST LN | | GLENVIEW | IL | 60025 |
| JOHN MORGANSTERN | PO BOX 379 | | | | CHARLESTOWN | MD | 21914-0379 |
| JOHN MORGANTE | 2905 LOCUST CT | | | | STERLING HEIGHTS | MI | 48314-1877 |
| JOHN MORIN | 221 HIGH ST | | | | SOUTHBRIDGE | MA | 01550-2317 |
| JOHN MORLEY | 1101 DEVON ST | | | | LAKE ORION | MI | 48362-2405 |
| JOHN MORLEY | 1553 CLEARVIEW CIR | | | | MANSFIELD | OH | 44905-1719 |
| JOHN MORLEY | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| JOHN MORODAN | 745 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| JOHN MORR | 1326 COACH HOUSE LN | | | | SOUTH LYON | MI | 48178-8719 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN MORRELL | 3312 W RIVER DR | | | GLADWIN | MI | 48624-9730 |
| JOHN MORRIS | 167 E MAIN ST | | | LEXINGTON | OH | 44904-1226 |
| JOHN MORRIS | 2325 W CORONET AVE | | | ANAHEIM | CA | 92801-1534 |
| JOHN MORRIS | 2473 PEPPERMILL RD | | | LAPEER | MI | 48446-9476 |
| JOHN MORRIS | 4249 FAIRWAY DR | | | NORTH PORT | FL | 34287-6108 |
| JOHN MORRIS | 7905 WALLACE RD | | | BALTIMORE | MD | 21222-2610 |
| JOHN MORRIS | 8 ERMINE LN | | | NEW CASTLE | DE | 19720-3015 |
| JOHN MORRIS SR | 2156B NORTH HIGHLAND AVE. | SUITE # 201 | | JACKSON | TN | 38305 |
| JOHN MORRIS, HONEYWELL INTERNATIONAL, INC. | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960-4640 |
| JOHN MORRISH | 2133 JASON DR | | | COMMERCE TWP | MI | 48382-1263 |
| JOHN MORRISON | 11 BOSWELL PL | | | TONAWANDA | NY | 14150-7908 |
| JOHN MORRISON | 215 N TYRONE DR | | | MUNCIE | IN | 47304-3132 |
| JOHN MORRISON | 2409 REYNOLDS RD | | | REDFIELD | AR | 72132-9578 |
| JOHN MORRISON | 4501 SE RHODESA ST | | | MILWAUKIE | OR | 97222-5162 |
| JOHN MORRISON | 507 WOODSIDE DR | | | MOUNT MORRIS | MI | 48458-3009 |
| JOHN MORRISON | 56A HOLLINGSWORTH MNR | | | ELKTON | MD | 21921-6605 |
| JOHN MORRISON JR | 134 S YORKSHIRE BLVD | | | YOUNGSTOWN | OH | 44515-3553 |
| JOHN MORROW | 2145 E BUDER AVE | | | BURTON | MI | 48529-1733 |
| JOHN MORROW | 6655 LINGANE RD | | | CHELSEA | MI | 48118-9482 |
| JOHN MORROW SR | 5841 E 43RD ST | | | INDIANAPOLIS | IN | 46226-3301 |
| JOHN MORSE | 2132 AVALON CIR | | | BAY CITY | MI | 48708-7621 |
| JOHN MORSE | 26022 THORPE CT | | | GROSSE ILE | MI | 48138-1838 |
| JOHN MORSE | 5516 KURT DR | | | LANSING | MI | 48911-3769 |
| JOHN MORSE | 6002 W PRICE RD | | | SAINT JOHNS | MI | 48879-9222 |
| JOHN MORTON | 2015 PECK ST | | | GREENWOOD | IN | 46143-2992 |
| JOHN MORTON | 3034 FOXFIRE CIR | | | INDIANAPOLIS | IN | 46214-2036 |
| JOHN MORTON | 512 HISEL RD | | | DEL CITY | OK | 73115-4528 |
| JOHN MORTON | STE 1 | 34 BENWOOD AVENUE | | BUFFALO | NY | 14214-1761 |
| JOHN MORWAY | 10390 DENTON CREEK DR | | | FENTON | MI | 48430-3523 |
| JOHN MOSCA | 5653 BONNELL DR | | | YOUNGSTOWN | OH | 44512-2725 |
| JOHN MOSCATELLO | 58 SCHUYLER DR | | | EDISON | NJ | 08817-3559 |
| JOHN MOSCATO | 200   WILLOW CREEK LANE | | | ROCHESTER | NY | 14622-1780 |
| JOHN MOSES | 1912 HAVERHILL DR | | | DAYTON | OH | 45406-4634 |
| JOHN MOSES | 5311 CHURCH RD | | | CASCO | MI | 48064-3606 |
| JOHN MOSES | 9254 QUANDT AVE | | | ALLEN PARK | MI | 48101-1531 |
| JOHN MOSES JR | PO BOX 9 | | | NEWPORT | MI | 48166-0009 |
| JOHN MOSHENKO | 83 LINWOOD AVE | | | TONAWANDA | NY | 14150-4017 |
| JOHN MOSHIER | 1019 E SWEDE RD | | | SPRUCE | MI | 48762-9570 |
| JOHN MOSIER | 2050 SOUTH CEDAR | # 333 | | IMLAY CITY | MI | 48444 |
| JOHN MOSKO | 5721 W. M-115 ROAD | | | MESICK | MI | 49668 |
| JOHN MOSLANDER | 3021 HIGHWAY P | | | WENTZVILLE | MO | 63385-2311 |
| JOHN MOSLEY | 2 BEVERLY DR | | | LAUREL | MS | 39443-9409 |
| JOHN MOSLEY | 402 JOHN COLBERT DR | | | MACON | MS | 39341-9179 |
| JOHN MOSLEY | 4808 CLOVERLAWN DR | | | FLINT | MI | 48504-2092 |
| JOHN MOSLEY | 713 FLOWERS ST | | | SAINT AUGUSTINE | FL | 32092-2458 |
| JOHN MOSLEY | PO BOX 28 | | | AMHERSTDALE | WV | 25607-0028 |
| JOHN MOSOLGO | 744 LONGWOOD RD | | | LEXINGTON | KY | 40503-4154 |
| JOHN MOSS | 12423 SOUTH 100 EAST | | | KOKOMO | IN | 46901-7548 |
| JOHN MOSS | 2209 COUNTY LINE RD | | | BATES CITY | MO | 64011-8185 |
| JOHN MOSS | 277 MICHIGAN AVE | | | PONTIAC | MI | 48342-2535 |
| JOHN MOSS | 3116 EAST CRAFT COURT | | | FORT WORTH | TX | 76105 |
| JOHN MOSS | RR 1 BOX 170 | | | DURHAM | CT | 06422 |
| JOHN MOSTEK | 14984 FORDHAM DR | | | STERLING HTS | MI | 48313-2906 |
| JOHN MOSTEK | 438 S ROOSEVELT ROAD T | | | PORTALES | NM | 88130-9405 |
| JOHN MOSTEK JR | 22519 SPITZLEY ST | | | CLINTON TOWNSHIP | MI | 48035-4912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MOTLEY I I I | 1183 SUSSEX LN | | | | FLINT | MI | 48532-2659 |
| JOHN MOTLEY JR | 1152 REX AVE | | | | FLINT | MI | 48505-1639 |
| JOHN MOTOSKO | 8239 CAMELLA DR | | | | POLAND | OH | 44514-2753 |
| JOHN MOTT | 3109 CINDY DRIVE | | | | FLINT | MI | 48507-4574 |
| JOHN MOTT | PO BOX 9 | | | | GRAND BLANC | MI | 48480-0009 |
| JOHN MOTZER | 859 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9516 |
| JOHN MOUNGER | 1819 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1991 |
| JOHN MOUNT | 195 SAXTON ST | | | | LOCKPORT | NY | 14094-4911 |
| JOHN MOYER | 11363 S DEWITT RD | | | | DEWITT | MI | 48820-7600 |
| JOHN MOYER | 29335 EVERGREEN ST | | | | FLAT ROCK | MI | 48134-1238 |
| JOHN MROZ | 1475 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| JOHN MROZ | 5800 MARY LOU ST | | | | PAHRUMP | NV | 89061-8267 |
| JOHN MUCCINO | 4091 BURTON DR | | | | STOW | OH | 44224-3539 |
| JOHN MUDEL | 7144 SMITH RD | | | | GAINES | MI | 48436-9750 |
| JOHN MUELLER | 1928 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| JOHN MUELLER | 4268 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9548 |
| JOHN MUELLER | 48550 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| JOHN MUELLER | 72 HICKORY BLUFF LN | | | | ARNOLD | MO | 63010-2761 |
| JOHN MUELLER I I I | 7960 LONG ISLAND CT | | | | IRA | MI | 48023-2455 |
| JOHN MUELLER TTEE | MUELLER FAMILY TRUST U/A | DTD 12/08/1993 | P O BOX 204 | | ROSS | CA | 94957-0204 |
| JOHN MUENCH | 467 E HIAWATHA TRL | | | | WOOD DALE | IL | 60191 |
| JOHN MUENCH JR | 3055 JADARO CT APT 17 | | | | CINCINNATI | OH | 45248-6246 |
| JOHN MUHAW | PO BOX 408 | | | | POCONO SUMMIT | PA | 18346-0408 |
| JOHN MUIR | 9 GRENOBLE CT | | | | MATAWAN | NJ | 07747-9651 |
| JOHN MULFORD | 2102 ACADIA GREENS DR | | | | SUN CITY CENTER | FL | 33573-8055 |
| JOHN MULIETT | 20660 FAIRWAY LN | | | | GROSSE POINTE WOODS | MI | 48236-1668 |
| JOHN MULL | 4650 12 MILE RD NW | | | | SPARTA | MI | 49345-9712 |
| JOHN MULLALY | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| JOHN MULLAN | 1219 WELLAND DR | | | | ROCHESTER | MI | 48306-4824 |
| JOHN MULLANEY | 5777 NW ZINNIA ST | | | | PORT ST LUCIE | FL | 34986-3503 |
| JOHN MULLEN | 160 E MADISON AVE | | | | MILTON | WI | 53563-1313 |
| JOHN MULLEN | 5640 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| JOHN MULLEN | 7263 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| JOHN MULLEN | PO BOX 225 | 56 VAN BUREN ST. | | | DEEPWATER | NJ | 08023-0225 |
| JOHN MULLER | 839 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| JOHN MULLETT | 3353 N 1000 E | | | | GREENTOWN | IN | 46936-8855 |
| JOHN MULLIGAN | 5 MATSON RD | | | | EDISON | NJ | 08817-3827 |
| JOHN MULLINS | 1072 HIGHWAY 142 | | | | SELMER | TN | 38375-6633 |
| JOHN MULLINS JR | 1482 NASH RD | | | | N TONAWANDA | NY | 14120-1812 |
| JOHN MULVANEY | 3350 S SASSE RD | | | | MIDLAND | MI | 48640-8525 |
| JOHN MUNCE | 9733 NEELY CIR | | | | SHREVEPORT | LA | 71118-4218 |
| JOHN MUND | 3604 S PARK RD | | | | KOKOMO | IN | 46902-4865 |
| JOHN MUNGUIA | 5560 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6332 |
| JOHN MUNOZ | 16990 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| JOHN MUNOZ | 18501 E 19TH TER S | | | | INDEPENDENCE | MO | 64057-2472 |
| JOHN MUNOZ | 2730 BLOSSOM FARMS DR | | | | HOWELL | MI | 48843-7043 |
| JOHN MUNRO | 11161 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9221 |
| JOHN MUNRO | 1735 VERANDA CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30044-7173 |
| JOHN MUNROE | 18 GRAVELO CIR | | | | BALTIMORE | MD | 21220-3629 |
| JOHN MUNS | 29561 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9412 |
| JOHN MUNSELL | 5132 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| JOHN MURAWA | 8353 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2615 |
| JOHN MURCH | 374 CORINTH CHURCH RD | | | | WINDER | GA | 30680-4006 |
| JOHN MURCHISON | 1508 HOLYOKE AVE | | | | EAST CLEVELAND | OH | 44112-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MURDOCH JR | 1668 APPLE ST | | | | GREENFIELD | IN | 46140-8714 |
| JOHN MUREIKO | 1222 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| JOHN MURGA | 2 BENTON RD | | | | TRENTON | NJ | 08610-6617 |
| JOHN MURLICK | 39380 MEDALLION CT APT 8302 | | | | FARMINGTON HILLS | MI | 48331-5813 |
| JOHN MURPHY | 1003 GAWLER CT | | | | SPRING HILL | TN | 37174-8553 |
| JOHN MURPHY | 1026 BARCELONA DR | | | | WEIDMAN | MI | 48893-8820 |
| JOHN MURPHY | 1805 VERMEER DR | | | | KETTERING | OH | 45420-2934 |
| JOHN MURPHY | 2058 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| JOHN MURPHY | 278 THUMM RD | | | | GAYLORD | MI | 49735-9227 |
| JOHN MURPHY | 29211 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-1810 |
| JOHN MURPHY | 334 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| JOHN MURPHY | 361 ANNABELLE AVE | | | | PENNS GROVE | NJ | 08069-2622 |
| JOHN MURPHY | 38 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| JOHN MURPHY | 46 PARKTRAIL LN | | | | CHEEKTOWAGA | NY | 14227-2545 |
| JOHN MURPHY | 6 EMPRESS PINES DR | | | | NESCONSET | NY | 11767-3124 |
| JOHN MURPHY | 92 EASTERN AVE | | | | LYNN | MA | 01902-1341 |
| JOHN MURRAY | 14 LEITH LN | | | | HILTON | NY | 14468-8707 |
| JOHN MURRAY | 2192 BRIER ST SE | | | | WARREN | OH | 44484-5272 |
| JOHN MURRAY | 39115 OWENDALE DR | | | | STERLING HTS | MI | 48310-2564 |
| JOHN MURRAY | PO BOX 1292 | | | | ANDERSON | IN | 46015-1292 |
| JOHN MURRAY IRA R/O | FCC AS CUSTODIAN | 7528 SUGARWOOD LANE | | | N SYRACUSE | NY | 13212-4403 |
| JOHN MURRAY JR | 14 E JEFLYNN CT | | | | KOUTS | IN | 46347-9681 |
| JOHN MURRAY SR | 3729 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6519 |
| JOHN MURRY | 3711 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| JOHN MURTAGH | 601 S OAK PARK AVE | | | | OAK PARK | IL | 60304-1213 |
| JOHN MURVAY | 782 TAMARACK CT APT A | | | | LEBANON | OH | 45036-8729 |
| JOHN MURZIN | 14332 GARY LN | | | | LIVONIA | MI | 48154-5306 |
| JOHN MUSA | 11060 INDIANOLA RD | | | | WHITMORE LAKE | MI | 48189-9386 |
| JOHN MUSGRAVE | PO BOX 1235 | | | | FLIPPIN | AR | 72634-1235 |
| JOHN MUSIC | 832 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| JOHN MUSIC JR | 36798 HARWICK CT | | | | CLINTON TWP | MI | 48035-1143 |
| JOHN MUSSELL | 3221 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1162 |
| JOHN MUSSELWHITE | 112 SUGAR HILL RD | | | | LINDEN | TN | 37096-6429 |
| JOHN MUSTAR | 4839 BRANNAN DR E | | | | SPRINGFIELD | OH | 45502-9256 |
| JOHN MUSZYNSKI | 10110 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| JOHN MUSZYNSKI | 29125 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2016 |
| JOHN MUSZYNSKI | PO BOX 2100 | | | | FLAGLER BEACH | FL | 32136-2100 |
| JOHN MUTER | 2782 SAGATOO RD | | | | STANDISH | MI | 48658-9799 |
| JOHN MUTTER | 105 CALVERLEY AVE APT 4 | | | | HOUGHTON | MI | 49931-2258 |
| JOHN MUTZNER | 8706 W.COVINGTON-GETTSB | | | | COVINGTON | OH | 45318 |
| JOHN MYERS | 10025 S REED RD | | | | DURAND | MI | 48429-9425 |
| JOHN MYERS | 10050 SUSSEX CT NE | | | | ROCKFORD | MI | 49341-9181 |
| JOHN MYERS | 1041 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| JOHN MYERS | 1050 ROLLING HILLS DR | | | | LAKE HAVASU CITY | AZ | 86406-8579 |
| JOHN MYERS | 1320 FIELDVIEW TRL | | | | HOWELL | MI | 48843-9099 |
| JOHN MYERS | 149E BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| JOHN MYERS | 16409 SW 27TH CIR | | | | OCALA | FL | 34473-4338 |
| JOHN MYERS | 185 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| JOHN MYERS | 206 PINEAPPLE ST | | | | BRADENTON | FL | 34207-4925 |
| JOHN MYERS | 28303 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| JOHN MYERS | 2951 SAGATO TRL | | | | LUPTON | MI | 48635-9623 |
| JOHN MYERS | 3101 W OAKLYN AVE | | | | MUNCIE | IN | 47304-4338 |
| JOHN MYERS | 3805 N CADET AVE | | | | MUNCIE | IN | 47303-1116 |
| JOHN MYERS | 4584 CAINE RD | | | | VASSAR | MI | 48768-8945 |
| JOHN MYERS | 6228 N BEDSTROW BLVD | | | | CITRUS SPRINGS | FL | 34434-8310 |
| JOHN MYERS | 804 E 2ND ST | | | | ROYAL OAK | MI | 48067-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN MYERS | APT 213 | 3311 ELM STREET | | | DALLAS | TX | 75226-2529 |
| JOHN MYERS | PO BOX 1773 | | | | FRANKLIN | NC | 28744-1773 |
| JOHN MYERS I I I | 86 JEROME AVE | | | | YPSILANTI | MI | 48198-4103 |
| JOHN MYERS JR | 1604 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2453 |
| JOHN MYERS JR | 204 EDGEMONT DR | | | | HOPKINSVILLE | KY | 42240-3910 |
| JOHN MYLANT | 825 DEBORAH DR | | | | WILLOWICK | OH | 44095-4318 |
| JOHN MYREE | 450 ALBERTA DR APT 4 | | | | AMHERST | NY | 14226-1369 |
| JOHN N BARRICK | 1205 GROVE ROAD | | | | LYNCHBURG | VA | 24502-2925 |
| JOHN N BENNYHOFF AND | JOAN G BENNYHOFF JTWROS | 650 GLEN OAKS DRIVE | | | DECATUR | IL | 62521-5686 |
| JOHN N BETHUNE | CGM IRA ROLLOVER CUSTODIAN | 32 VINCENT ROAD | | | CEDAR GROVE | NJ | 07009-1336 |
| JOHN N BOURQUE & | MARY R BOURQUE | 17245 RUE VILLAGE | | | PRAIRIEVILLE | LA | 70769-4199 |
| JOHN N BRADLEY | PO BOX 63 | | | | MOUNT MORRIS | MI | 48458-0063 |
| JOHN N BRETEAN TTEE | ANNE M BRETEAN TTEE | JOHN N BRETEAN LIV TRUST | 14 LASALLE CT SE | | NORTH CANTON | OH | 44709 |
| JOHN N BURKE AND | SANDRA E BURKE JTWROS | PO BOX 30986 | | | TUCSON | AZ | 85751-0986 |
| JOHN N CARTER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 501 CHARMUTH CT | | JOPPA | MD | 21085-4302 |
| JOHN N COLON | 102 S. ROANOKE AVE. | | | | AUSTINTOWN | OH | 44515 |
| JOHN N CORBIN & MARY G CORBIN | TTEES FBO JOHN N & MARY G CORBIN | REV TR DTD 06-12-92 | 104 E SAN MIGUEL | | PHOENIX | AZ | 85012-1339 |
| JOHN N EBBESEN | TOD ACCOUNT | 302 EVERGREEN DR | | | VIBORG | SD | 57070-2053 |
| JOHN N ERIKS & MARTHA ERIKS | MINIX LIVING TRUST | UA DTD 10/15/1997 | MARTHA ERIKS MINIX TTEE | 900 EASY ST UNIT C | CROWN POINT | IN | 46307-2871 |
| JOHN N GARRETT | 1145 KENORA CIRCLE | | | | DAYTON | OH | 45430-1101 |
| JOHN N HAMILTON | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420 |
| JOHN N HEDBERG TTEE O/T | HEDBERG FAMILY TRUST | DTD 02/23/94 | 2561 PIERCE AVE | | CAMBRIA | CA | 93428-4919 |
| JOHN N HELD | CGM IRA CUSTODIAN | 105 COMMERCE ROAD | | | BOYNTON BEACH | FL | 33426-9365 |
| JOHN N ISHMAN JR. | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418 |
| JOHN N LAMONT | 1400 LONG ISLAND CT | | | | BEAVERCREEK | OH | 45434 |
| JOHN N LEWIS & | SUSAN L LEWIS JT TEN | 1607 MULBERRY DR | | | LIBERTYVILLE | IL | 60048-5303 |
| JOHN N MAYO (DECD) & | OLWEN MAYO & | CAROL MAYO & | JAMES E MAYO JT WROS | 9289 ABBOTT AVE | SURFSIDE | FL | 33154-3011 |
| JOHN N MCCORVIE | 1371 HECLA DRIVE STE A | | | | LOUISVILLE | CO | 80027 |
| JOHN N MERCER | 612 DUNTON ROAD | | | | CLINTON | MS | 39056-4304 |
| JOHN N MOORE AND | MARGARET R MOORE CO-TRUSTEES | JOHN N MOORE AND MARGARET R | MOORE REV TR U/A DTD 6/28/99 | 8711 W BELOIT RD APT. 334 OAK | WEST ALLIS | WI | 53227-3753 |
| JOHN N MULLINS | SANDRA MULLINS JT TEN | 114 SOUTH 6 | | | HIGHLANDS | TX | 77562 |
| JOHN N MULLINS & | SANDRA MULLINS JT TEN | 114 SOUTH 6 | | | HIGHLANDS | TX | 77562-3608 |
| JOHN N PASTA | 2501 PEARL STREET APT 501 | | | | AUSTIN | TX | 78705-4419 |
| JOHN N PECORA IRA | FCC AS CUSTODIAN | 8 COUNTRY CLUB DRIVE | | | ONEONTA | NY | 13820-1003 |
| JOHN N POMPEI | 2960 GREENPOINTE WAY | | | | ZANESVILLE | OH | 43701-1484 |
| JOHN N RAGAN | 2655 BELVEDERE DR APT D-7 | | | | JACKSON | MS | 39212-2892 |
| JOHN N ROBERTS | 696 WEST ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1509 |
| JOHN N SLAWIENSKI | 11384 SUEMARTOM CT | | | | MARILLA | NY | 14102-9707 |
| JOHN N SULLIVAN | 1273 STATE ROUTE 5 LOT 309 | | | | ELBRIDGE | NY | 13060-9645 |
| JOHN N TAYLOR JR | 3445 S DIXIE DR | | | | DAYTON | OH | 45439 |
| JOHN N TAYLOR JR | 3445 S DIXIE DR | DAYTON OH 45439 | | | DAYTON | OH | 45439 |
| JOHN N WENRICH & VIRGINIA M | WENRICH TR UA 02-08-2001 | JOHN N WENRICH AND VIRGINIA M | WENRICH LIVING TRUST | 314 HARVARD BLVD | READING | PA | 19609-2479 |
| JOHN N WILD TTEE | JANET V WILD REVOCABLE LIVING TRUST | U/T/A DTD 05/04/2007 | 11021 HWY 66 | | OSNABROCK | ND | 58269-9614 |
| JOHN N WILSON | 1220 N 5TH ST | | | | KALAMAZOO | MI | 49009-8509 |
| JOHN N ZAIDEL TTEE | JOHN N ZAIDEL REV TRUST | DTD 4/19/99 | 8270J STONE CROP DR | | ELLICOTT CITY | MD | 21043 |
| JOHN N. COVINGTON III ROTH/IRA | 3609 LYLES DRIVE | | | | OXFORD | MS | 38655 |
| JOHN N. HANSON, BEVERIDGE & DIAMOND, C/O BERRY'S CREEK SITE PRP GROUP | 1350 I ST NW STE 700 | | | | WASHINGTON | DC | 20005-3311 |
| JOHN N. HANSON, BEVERIDGE & DIAMOND, C/O MARION BRAGG PRP GROUP | 1350 I ST NW STE 700 | | | | WASHINGTON | DC | 20005-3311 |
| JOHN N. SAUDER AUTO CO | 875 W MAIN ST | | | | NEW HOLLAND | PA | 17557-9224 |
| JOHN N. SAUDER AUTO CO | JOHN SAUDER | 875 W MAIN ST | | | NEW HOLLAND | PA | 17557-9224 |
| JOHN NABHOLZ C/F | KAITLIN NABHOLZ_UGMA/AR | 2337 MARTHA DR | | | CONWAY | AR | 72032 |
| JOHN NABHOLZ CUSTODIAN FOR | MARIA GRACE NABHOLZ UTMA/AR | 2337 MARTHA DR | | | CONWAY | AR | 72032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN NACCARATO | 4269 IRMA CRT | | | WINDSOR ON CANADA N9G-2Y7 | | | |
| JOHN NADEAU | 1552 BOWMAN LOOP | | | | CROSSVILLE | TN | 38571-0643 |
| JOHN NADOLNY | 3729 KIMBERLY LN | | | | DOVER | PA | 17315-5423 |
| JOHN NADY | TOBY NADY TTEE | U/A/D 01/21/97 | FBO NADY LIVING TRUST | 6701 SHELLMOUND STREET | EMERYVILLE | CA | 94608-1023 |
| JOHN NAGEL | 3342 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9116 |
| JOHN NAGODA | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| JOHN NAGY | 11779 DALLAS DR SW | | | | LAKE SUZY | FL | 34269 |
| JOHN NAGY | 12507 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| JOHN NAGY | 14493 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |
| JOHN NAGY | 150 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| JOHN NAILOR | 14 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 |
| JOHN NAKALSKY & | WILLIAM JOHN NAKALSKY JT WROS | 3716 MARTIN RD | | | WARREN | MI | 48092-2502 |
| JOHN NAN | 3120 GRETCHEN DR NE | | | | WARREN | OH | 44483-3005 |
| JOHN NANASY | 14280 S NOHEL RD | | | | PERRY | MI | 48872-8534 |
| JOHN NANOSKY | 13353 N VISTOSO BLUFF PL | | | | ORO VALLEY | AZ | 85755-1956 |
| JOHN NANTZ | 34 WRENWOOD DR | | | | HAMILTON | OH | 45013-2452 |
| JOHN NAPERKOSKI | 2456 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4670 |
| JOHN NAPIER | 14727 DOHONEY RD | | | | DEFIANCE | OH | 43512-8709 |
| JOHN NAPIER | 271 N BICKETT RD | | | | XENIA | OH | 45385-9415 |
| JOHN NAPIERALSKI & | SAUNDRA J NAPIERALSKI | JT TEN | 5958 BARCUS WAY | | SOUTH BEND | IN | 46614-6377 |
| JOHN NAPOLI | 9 ALGONQUIN RD | | | | HOLMDEL | NJ | 07733-2214 |
| JOHN NAPOLITANO | 2989 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| JOHN NARDECCHIA | 31800 SAINT MARGARET ST | | | | ST CLAIR SHRS | MI | 48082-1205 |
| JOHN NARDONE | 12893 MURRAY ST | | | | TAYLOR | MI | 48180-4293 |
| JOHN NARETTO BUICK, INC. | 8860 HILLTOP RD | | | | IRWIN | PA | 15642-8718 |
| JOHN NARRAMORE | 3700 GOLF COLONY LN UNIT 4E | | | | LITTLE RIVER | SC | 29566-8050 |
| JOHN NASH | 2842 BUTNER RD SW | | | | ATLANTA | GA | 30331-7869 |
| JOHN NASHAR | 4401 CHISHOLM TRL | | | | BLOOMFIELD | MI | 48301-3748 |
| JOHN NASS | PO BOX 53 | | | | BURT | MI | 48417-0053 |
| JOHN NATIONS | 106 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| JOHN NATIONS | PO BOX 108 | | | | BISMARCK | MO | 63624-0108 |
| JOHN NATOLI | 1010 HAWKS LANDING DR | | | | LAKE SAINT LOUIS | MO | 63367-1833 |
| JOHN NAUGHTON | HOLLY NAUGHTON | 615 N WALNUT ST | | | WEST CHESTER | PA | 19380-2349 |
| JOHN NAVARRA | ROSA NAVARRA JTWROS | 450 ISLAND RD UNIT 136 | | | RAMSEY | NJ | 07446-1101 |
| JOHN NAVARRE JR | 1008 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1202 |
| JOHN NAVARRO | 12901 SHAFFER RD | | | | DAVISBURG | MI | 48350-3722 |
| JOHN NAVARRO | 140 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| JOHN NAVARRO | 704 BLACK MAPLE DR | | | | DELTONA | FL | 32725-8821 |
| JOHN NAWROCKI JR | 84 HOLLAND AVE | | | | WEST SENECA | NY | 14224-2924 |
| JOHN NEACE | 823   BARKINS AVENUE | | | | ENGLEWOOD | OH | 45322-1726 |
| JOHN NEAGLEY | PO BOX 356 | 24029 FRONT ST | | | GRAND RAPIDS | OH | 43522-0356 |
| JOHN NEAL | 888 N SCHEURMANN RD APT D18 | | | | ESSEXVILLE | MI | 48732-1839 |
| JOHN NEAL | ATTN MR JOSEPH NEAL BARRISTER & SOLICTOR | 142 SIMOCE STREET NORTH | | OSHAWA ON L1G 4S7 | | | |
| JOHN NEAL | PO BOX 2 | | | | LOCKESBURG | AR | 71846-0002 |
| JOHN NEAL MCCORVIE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 316 ISLAND CREEK DRIVE | | VERO BEACH | FL | 32963 |
| JOHN NEARGARDNER | 7438 KILLARNEY DR | | | | INDIANAPOLIS | IN | 46217-5472 |
| JOHN NEARY | 159 CAROLINE DR | | | | BELLINGHAM | MA | 02019-1326 |
| JOHN NEARY | 2031 WHEELER ST | | | | WOODRIDGE | IL | 60517-1812 |
| JOHN NECHAL | 995 N SHAW RD | | | | GLADWIN | MI | 48624-9608 |
| JOHN NEDHAM | 1207 CARR ST | | | | SANDUSKY | OH | 44870-3171 |
| JOHN NEEL | 136 LAUREL HEIGHTS RD | | | | LANDENBERG | PA | 19350-9306 |
| JOHN NEELY | 5938 ALHAMBRA ST | | | | FAIRWAY | KS | 66205-3157 |
| JOHN NEELY JR | PO BOX 22616 | | | | INDIANAPOLIS | IN | 46222-0616 |
| JOHN NEFF | 17073 CORUNNA RD | | | | CHESANING | MI | 48616-9701 |
| JOHN NEFF | 5801 JASSAMINE DR | | | | W CARROLLTON | OH | 45449-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN NEFF JR | 6515 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8611 |
| JOHN NEGREA | 22 ARNOCKI LN | | | | PULASKI | PA | 16143-1332 |
| JOHN NEHLS | 346 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| JOHN NEIDING | 33335 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4359 |
| JOHN NEIFERT | 647 WOODVIEW DR | | | | HOCKESSIN | DE | 19707-9341 |
| JOHN NEIL | 6440 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| JOHN NEIL | 926 RIDGE CT | | | | BRIGHTON | MI | 48116-1882 |
| JOHN NEILON | 112 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3704 |
| JOHN NEIMAN JR | 1515 FORREST NELSON BLVD E-106 | | | | PORT CHARLOTTE | FL | 33952 |
| JOHN NEIN | 1141 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60148-4175 |
| JOHN NEISWANDER | 4636 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9767 |
| JOHN NELLES | 95 FINDLAY AVE | | | | TONAWANDA | NY | 14150-8515 |
| JOHN NELLETT | 6177 M 25 | | | | AKRON | MI | 48701-9611 |
| JOHN NELSON | 1405 82ND AVE LOT 155 | COUNTRYSIDE SOUTH | | | VERO BEACH | FL | 32966-1267 |
| JOHN NELSON | 1440 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2315 |
| JOHN NELSON | 1838 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| JOHN NELSON | 1904 WOODMAR CT | | | | HOWELL | MI | 48843-8146 |
| JOHN NELSON | 2024 ROCK WAY | | | | LANSING | MI | 48910-6509 |
| JOHN NELSON | 22 NEW COACH LN | | | | WILLINGBORO | NJ | 08046-1906 |
| JOHN NELSON | 286 RIVER OAKS DR | | | | MILFORD | MI | 48381-1036 |
| JOHN NELSON | 3093 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| JOHN NELSON | 3202 VISTA LAKE CIR | | | | MANSFIELD | TX | 76063-5886 |
| JOHN NELSON | 3374 PROCTOR LN | | | | OAKLAND | MI | 48363-2731 |
| JOHN NELSON | 4132 W WINEGARS RD | | | | GLADWIN | MI | 48624-9409 |
| JOHN NELSON | 575 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9700 |
| JOHN NELSON | 7045 WHEELING PIKE | | | | JONESBORO | IN | 46938-9709 |
| JOHN NELSON | 8278 WESTPOINT ST | | | | TAYLOR | MI | 48180-2240 |
| JOHN NELSON | 90 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| JOHN NELSON | PO BOX 372 | | | | PENN | PA | 15675-0372 |
| JOHN NELSON HINES & RUTH NAOMI | HINES TRUST | JOHN NELSON HINES & RUTH NAOMI | HINES TTEES UAD 8/15/2005 | 122 WINONA PLACE | CADILLAC | MI | 49601-9233 |
| JOHN NELSON WINGO SR_& | CYNTHIA C WINGO JTWROS | POST OFFICE BOX 543 | | | ROBERTSDALE | AL | 36567 |
| JOHN NEMENSKI | 24609 EDGEWOOD DR | | | | NOVI | MI | 48374-2945 |
| JOHN NEMETH | 15916 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4615 |
| JOHN NEMETH | 32411 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1515 |
| JOHN NEMETH | 355 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| JOHN NEMETH | PO BOX 232 | | | | NEW MIDDLETWN | OH | 44442-0232 |
| JOHN NEMETZ | 3032 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| JOHN NEMYER | 1559 SHAFTSBURY CT | | | | GLADWIN | MI | 48624-8105 |
| JOHN NERONE | 2011 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4931 |
| JOHN NERYCHEL | 8073 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| JOHN NESTLER | CGM IRA CUSTODIAN | 300 S. TAYLOR STREET | | | ARLINGTON | VA | 22204-1445 |
| JOHN NEUHAUS | 2380 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 |
| JOHN NEUMAN | 952 N BRYS DR | | | | GROSSE POINTE | MI | 48236-1288 |
| JOHN NEUMANN | 2612 PINEGROVE DR | | | | DAYTON | OH | 45449-3347 |
| JOHN NEUMANN | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| JOHN NEUNER III | IRA FCC LLC AS CUST | 2756 LONG BAY DR | | | SOUTHPORT | NC | 28461-8333 |
| JOHN NEUROHR JR | G6197 ORIOLE DR | | | | FLINT | MI | 48506 |
| JOHN NEUVILLE | 2223 MACE AVE | | | | ROYAL OAK | MI | 48067-2311 |
| JOHN NEVAREZ | HC 81 BOX 7011 | | | | QUESTA | NM | 87556-9710 |
| JOHN NEVINS | 7021 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9572 |
| JOHN NEWDECK | SIMPLE IRA-PERSHING LLC CUST | 43 CREST ROAD | | | CAPE MAY C H | NJ | 08210-2158 |
| JOHN NEWELL | 3276 FRIENDSHIP RD | | | | BUFORD | GA | 30519-8005 |
| JOHN NEWELL JR | 16516 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 |
| JOHN NEWGARD FAMILY TRUST | DATED 04-21-01 | JETTE NEWGARD TRUSTEE | 15 EUGENE DRIVE | | MONTVILLE | NJ | 07045-9015 |
| JOHN NEWHARD | 5619 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN NEWMAN | 10290 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| JOHN NEWMAN | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| JOHN NEWMAN | 4988-BLOOMING-GROVE RD | | | | GALION | OH | 44833 |
| JOHN NEWMAN JR | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 |
| JOHN NEWSOM | 605 NEAL RD | | | | DUNLAP | TN | 37327-4707 |
| JOHN NEWSOME | 525 S SYCAMORE ST | | | | GENOA | IL | 60135-1156 |
| JOHN NEWSOME, INC. | | | | | HARTSVILLE | SC | 29550-5753 |
| JOHN NEWSOME, INC. | 1510 S 5TH ST | | | | HARTSVILLE | SC | 29550-5753 |
| JOHN NEWSOME, INC. | JOHN NEWSOME | 1510 S 5TH ST | | | HARTSVILLE | SC | 29550-5753 |
| JOHN NEWTON | 178 HICKORY BLOCK RD | | | | UNION CHURCH | MS | 39668-5604 |
| JOHN NEWTON | 3906 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| JOHN NEWTON | 5489 PINE LAKE DR | | | | BRIGHTON | MI | 48116-5156 |
| JOHN NEWTOWN | 477 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3142 |
| JOHN NICANDER | 1201 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| JOHN NICE | PO BOX 49256 | | | | ST PETERSBURG | FL | 33743-9256 |
| JOHN NICHOLAS | 2652 HEATHER LN NW | | | | WARREN | OH | 44485-1236 |
| JOHN NICHOLAS | 3032 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| JOHN NICHOLAS | 911 MADISON ST | | | | BIRMINGHAM | MI | 48009-5748 |
| JOHN NICHOLAS VASILAKIS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 310 PAISLEY DRIVE | | COLORADO SPRINGS | CO | 80906 |
| JOHN NICHOLS | 10282 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9263 |
| JOHN NICHOLS | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| JOHN NICHOLS | 2010 CASTLE LN | | | | FLINT | MI | 48504-2063 |
| JOHN NICHOLS | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| JOHN NICHOLS | 26177 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1434 |
| JOHN NICHOLS | 50796 CANYON RIDGE DR | | | | GRANGER | IN | 46530-6611 |
| JOHN NICHOLSON | 81 CORYELL DR | | | | OXFORD | MI | 48371-4265 |
| JOHN NICHOLSON THOMAS | 1509 CAPRI DR | | | | PACIFIC PLSDS | CA | 90272-2709 |
| JOHN NICKERSON | 3262 CHENOA ST | | | | COMMERCE TWP | MI | 48382-4107 |
| JOHN NICKOVICH | 1020 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| JOHN NICOL | 7145 WILLIAMSTOWN DR | | | | HUDSONVILLE | MI | 49426-9172 |
| JOHN NIEBERDING | 27687 WHITEHILL CIR | | | | WESTLAKE | OH | 44145-1217 |
| JOHN NIELAN | 4650 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| JOHN NIELSEN | 2738 GRANT WAY | | | | THE VILLAGES | FL | 32162-6352 |
| JOHN NIELSEN JR | 4630 QUEENS WAY | | | | GLADWIN | MI | 48624-8200 |
| JOHN NIELSON | 2338 CASCADE AVE | | | | FLINT | MI | 48504-6512 |
| JOHN NIEMAN | 11085 S ALLEN RD | | | | BANNISTER | MI | 48807-9793 |
| JOHN NIENABER | 141 DIANA LN N | | | | FAIRBORN | OH | 45324-4407 |
| JOHN NIERGARTH | 3206 S HOPKINS AVE | | | | TITUSVILLE | FL | 32780-5567 |
| JOHN NIESE | 2704 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| JOHN NIEVIEROWSKI | 1114 11TH ST | | | | BAY CITY | MI | 48708-6551 |
| JOHN NIGHTINGALE | 10938 E SORPRESA AVE | | | | MESA | AZ | 85212-5169 |
| JOHN NIHRANZ | 2212 MCKECHNIE RD | | | | HARRISVILLE | MI | 48740-9773 |
| JOHN NILES | 915 ESINHOWER AVENUE | | | | JANESVILLE | WI | 53545 |
| JOHN NINER | 349 S WALDEN LN APT B | | | | WELLINGTON | OH | 44090-9379 |
| JOHN NINOTTI | 6900 HIDDEN LN | | | | CLARKSTON | MI | 48346-2032 |
| JOHN NISWONGER | 11077 VERONA RD | | | | LEWISBURG | OH | 45338-8995 |
| JOHN NIVEN | 6086 THORNCLIFF DRIVE | | | | SWARTZ CREEK | MI | 48476 |
| JOHN NIX | 12001 GLENOAK DR | | | | MARYLAND HTS | MO | 63043-1619 |
| JOHN NIX | PO BOX 285 | | | | BELLEVILLE | MI | 48112-0285 |
| JOHN NIX I I | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| JOHN NIXON | 11410 MARK TWAIN ST | | | | DETROIT | MI | 48227-3058 |
| JOHN NIXON | 840 RENEE DR | | | | TUSCUMBIA | AL | 35674-9223 |
| JOHN NOALL | 11809 W WASHINGTON AVE APT 2 | HAZEL PARK APARTMENTS. | | | MOUNT MORRIS | MI | 48458-1558 |
| JOHN NOBLE | 775 MILL BOX 59 | | | | ORTONVILLE | MI | 48462 |
| JOHN NOBLE | 851 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8644 |
| JOHN NOBRA | 348 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN NOCERO | 248 N CEDAR ST | | | | NORTH MASSAPEQUA | NY | 11758 |
| JOHN NOETZEL | 5801 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| JOHN NOFZIGER | 590 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-1309 |
| JOHN NOLAN | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3854 |
| JOHN NOLAN | 432 E 1ST ST | | | | MONROE | MI | 48161-2027 |
| JOHN NOLAN | 7 NATHANIEL ROCHESTER HALL | | | | ROCHESTER | NY | 14623-5699 |
| JOHN NOLEN | 11160 E 400 S | | | | CULVER | IN | 46511-8703 |
| JOHN NOLEN | 3241 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| JOHN NOLKEMPER | 16546 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| JOHN NOLTE | 5428 FRANKLIN RD | | | | MARION | NY | 14505-9312 |
| JOHN NONENMACHER AND | JEAN NONENMACHER JTWROS | 49 MEADOW ST. | | | DEMAREST | NJ | 07627-2407 |
| JOHN NORDSTEDT & MARY | ELLEN NORDSTEDT JT TEN | 10 ARDEN ROAD | | | DENVILLE | NJ | 07834-2903 |
| JOHN NORFLEET | 5242 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9448 |
| JOHN NORMAN | 6469 CUIVRE FORD RD | | | | TROY | MO | 63379-4923 |
| JOHN NORRIS | 105 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| JOHN NORRIS | 2450 T.J. DRIVE | | | | CONWAY | AR | 72034 |
| JOHN NORRIS | 7998 CONTINENTAL DR | | | | MOORESVILLE | IN | 46158-7730 |
| JOHN NORTH | 999 FORTINO BLVD LOT 189 | | | | PUEBLO | CO | 81008-2071 |
| JOHN NORTHRUP | 1948 W BARRON RD | | | | HOWELL | MI | 48855-8308 |
| JOHN NORTHRUP JR | 2218 GARY DR | | | | MANSFIELD | OH | 44903-8465 |
| JOHN NORTHUP & | PATRICIA NORTHUP JT TEN | 36442 KATHY LANE | | | YUCAIPA | CA | 92399-9663 |
| JOHN NORTON | 116 LAKE BREEZE LN | | | | CHAPIN | SC | 29036-7517 |
| JOHN NOSAL | 29250 HERITAGE PKWY APT 138 | | | | WARREN | MI | 48092 |
| JOHN NOTCHICK | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| JOHN NOTT | 401 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| JOHN NOTT | 8986 HERITAGE DR SW | | | | SUNSET BEACH | NC | 28468-4614 |
| JOHN NOVAK | 4019 E SHORE DR | | | | GRAWN | MI | 49637-9524 |
| JOHN NOVAK | 8540 HAWTHORN HL | | | | DEXTER | MI | 48130-9105 |
| JOHN NOVESTA | 164 PINE RDG | | | | TOLEDO | OH | 43612-5232 |
| JOHN NOVORSKY | 4383 BELMONT CT | | | | MEDINA | OH | 44256-7484 |
| JOHN NOVOTNY | 304 CENTENNIAL RD | | | | WARMINSTER | PA | 18974-5409 |
| JOHN NOWACZEWSKI | 3455 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| JOHN NOWAK | 1220 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6522 |
| JOHN NOWAK | 3475 CLINTON ST APT 2 | | | | WEST SENECA | NY | 14224-1352 |
| JOHN NOWELL | 5170 SMALLWOOD LN | | | | CUMMING | GA | 30040-9495 |
| JOHN NOWICKI | 4449 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| JOHN NOWYORKAS | 2240 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| JOHN NUCE | 12348 SCENIC CIR | | | | LOOGOOTEE | IN | 47553-5559 |
| JOHN NUCKLES | 4414 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9119 |
| JOHN NUECHTERLEIN | 854 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-8501 |
| JOHN NULL JR | 4003 28TH AVE APT 4 | | | | MERIDIAN | MS | 39305-3255 |
| JOHN NUNN | PO BOX 2864 | | | | ANDERSON | IN | 46018-2864 |
| JOHN NUOFFER | 1542 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| JOHN NURENBERG | 11310 E GOODWIN RD | | | | WESTPHALIA | MI | 48894-9712 |
| JOHN NUSBAUM | PO BOX 274 | | | | SHERWOOD | OH | 43556-0274 |
| JOHN NYCH | 3227 BETHEL N WILMINGTON RD | | | | NEW WILMINGTON | PA | 16142 |
| JOHN NYHOF AUTO SERVICE | 181 FORESTVIEW RD RR 1 | | ORILLIA ON L3V 6H1 CANADA | | | | |
| JOHN NYKANEN | 307 W MEYERS AVE | | | | HAZEL PARK | MI | 48030-2046 |
| JOHN O BARNETT FBO | JOHN O BARNETT TST DTD 4/15/92 | JEAN E BARNETT FBO | JEAN E BARNETT TST DTD 4/15/92 | 13337 KICKAPOO TRAIL | CARMEL | IN | 46033-8361 |
| JOHN O BOYCE | 6960 OLD STATE RD | | | | BERGEN | NY | 14416-9754 |
| JOHN O BRIEN | 2207 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| JOHN O BROWN TTEE | JOHN O BROWN REV TRUST | U/A DTD 11/25/96 | 108 N UNION STREET | | TECUMSEH | MI | 49286-1341 |
| JOHN O CARROLL | 1766 FALLBROOK LN | | | | CINCINNATI | OH | 45240-1012 |
| JOHN O CONNOR | 5130 DUSTINE DR N | | | | SAGINAW | MI | 48603-1846 |
| JOHN O DAVIS | 6035 THOMAS RD | | | | PLEASANT HILL | OH | 45359 |
| JOHN O FLEMING & | BEATRICE J FLEMING JT WROS | 673 LUDLOW RD | | | HOULTON | ME | 04730-7803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN O GARDNER | 1380 PINE CREST COURT | | | | ST GERMAIN | WI | 54558 |
| JOHN O HOFFER | 143 MOYERS LANE | | | | SPEEDWELL | TN | 37870 |
| JOHN O HOUSEL | LINDA V HOUSEL JTWROS | 831 LANE DRIVE | | | CODY | WY | 82414-3404 |
| JOHN O KEEFE JR | 760 JACQUELINE CT | | | | TOMS RIVER | NJ | 08753-5695 |
| JOHN O LEARY | 2030 CHARTER AVE | | | | PORTAGE | MI | 49024-4944 |
| JOHN O LYONS | 2736 HILLTOP AVE | | | | SPRINGFIELD | OH | 45503-3119 |
| JOHN O MASON IRA | FCC AS CUSTODIAN | 603 63RD AVE WEST | LOT #V2 | | BRADENTON | FL | 34207 |
| JOHN O NEILL | 1946 E MAIN ST APT 12 | | | | ROCHESTER | NY | 14609-7572 |
| JOHN O RAUEN | TOD BENEFICIARY ON FILE | 5790 MELLINGER DR | | | SAGINAW | MI | 48601-9200 |
| JOHN O SMITH & | JUANITA J SMITH JT TEN | 4777 TITAN COURT | | | ST LOUIS | MO | 63128-3012 |
| JOHN O TANNENBAUM | ANDREA S TANNENBAUM JT TEN | 22 WYNDCLIFFE PARK | | | BLOOMFIELD | CT | 06002-2142 |
| JOHN O THOMAS | 1042  NORTH AVE. | | | | GIRARD | OH | 44420-1841 |
| JOHN O WALL | 2418 GRAYDON RD | CHATHAM | | | WILMINGTON | DE | 19803-2716 |
| JOHN O YORK | 1418 SPRINGVALLEY-ALPHA RD | | | | XENIA | OH | 45385-- 93 |
| JOHN O'BOYLE | 3203 BRISTOL DR | | | | WILMINGTON | DE | 19808-2415 |
| JOHN O'BOYLE JR | 607 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| JOHN O'BRIAN | 392 LAKESHORE DR | | | | NORWOOD | NY | 13668-3202 |
| JOHN O'BRIEN | 1207 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-1233 |
| JOHN O'BRIEN | 5214 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| JOHN O'CONNOR | 15 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150-4524 |
| JOHN O'CONNOR | 840 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9740 |
| JOHN O'DELL | PO BOX 134 | | | | HALE | MI | 48739-0134 |
| JOHN O'DELL JR | 425 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-4118 |
| JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF OF | ALL STATUTORY BENEFICIARIES OF ALICIA ODONNELL | C/O LINDA B WILLIAMSON ESQ | 2700 N CENTRAL AVE, STE 1400 | | PHOENIX | AZ | 85004-1133 |
| JOHN O'FLYNN | 615 TARRINGTON RD | | | | ROCHESTER | NY | 14609-5753 |
| JOHN O'HARA | 39764 GLENVIEW CT | | | | NORTHVILLE | MI | 48168-3439 |
| JOHN O'LEARY | 6177 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| JOHN O'MALLEY | UTA CHARLES SCHWAB & CO INC | SEP-IRA DTD 04/15/98 | 3N481 WILSON ST | | ELMHURST | IL | 60126 |
| JOHN O'MEARA | 2903 MCARTHUR DR | | | | FORT WAYNE | IN | 46809-2845 |
| JOHN O'NEAL (IRA) | FCC AS CUSTODIAN | ASSET ADVISOR | 450 WROXHAM DRIVE | | WYOMISSING | PA | 19610-1818 |
| JOHN O'NEILL TTEE | JOHN O'NEILL LIV TRUST U/A | DTD 12/17/1973 | 30801 BARRINGTON STREET STE 125 | | MADISON HTS | MI | 48071-5105 |
| JOHN O'QUINN IRA | FCC AS CUSTODIAN | 7417 RUSTON LANE | | | IRVING | TX | 75063-5702 |
| JOHN O'RION STEVENSON, INC. | JOHN STEVENSON | 758 W CORBETT AVE | | | SWANSBORO | NC | 28584-8452 |
| JOHN O'SULLIVAN | 9198 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| JOHN O. KLEIN AND | RUBY J. KLEIN JTWROS | 2432 IDLEWILD DRIVE | | | SPRINGFIELD | IL | 62704-5404 |
| JOHN OAKS | DIXIE OAKS | JTWROS | P O  BOX 381697 | | DUNCANVILLE | TX | 75138-1697 |
| JOHN OAKS (SEP IRA) | FCC AS CUSTODIAN | P O  BOX 381697 | | | DUNCANVILLE | TX | 75138-1697 |
| JOHN OBERHAUSEN | 667 BUCKSVILLE RD | | | | AUBURN | KY | 42206-9024 |
| JOHN OBERMEIER TTEE | KATHRYN OBERMEIER TTEE | JOHN & KATHRYN OBERMEIER TRUST | U/A DTD 4/14/2000 | 304 SOUTH POWELL | NORRIS CITY | IL | 62869-1034 |
| JOHN OBERTEIN | 2908 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| JOHN OBLENIS | 3631 HUBBARD WEST MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 |
| JOHN OBRECHT | 8661 N DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4344 |
| JOHN OBRYAN | 619 BOND AVE | | | | SWANSEA | IL | 62226-4513 |
| JOHN OBUCH | 9013 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| JOHN OCHAB | 703 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| JOHN OCHOA | 1102 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7844 |
| JOHN OCHOA | 16800 COVELLO ST | | | | VAN NUYS | CA | 91406-2713 |
| JOHN OCONNELL | 2287 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8960 |
| JOHN OCONNELL | 3429 IRONTOWN DR | | | | ROACH | MO | 65787-8037 |
| JOHN OCONNELL | 968 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| JOHN OCONNOR | 816 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-3035 |
| JOHN OCZEPEK | 1762 LIBERTY RD | | | | SAGINAW | MI | 48604-9261 |
| JOHN ODLE JR | 1015 FARNUM AVE | | | | FLINT | MI | 48503-3122 |
| JOHN ODNEAL | 187 N ADAMS RD | | | | BIRMINGHAM | MI | 48009-5988 |
| JOHN ODNEAL | PO BOX 19381 | | | | DETROIT | MI | 48219-0381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ODOM | 13515 SAMMY ST | | | | DEFIANCE | OH | 43512-8871 |
| JOHN ODOM | 5960 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| JOHN ODOMS | 952 HIALEA CT | | | | HOLLAND | OH | 43528-7006 |
| JOHN ODONNELL | 1506 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| JOHN ODONNELL JR | 9603 AMBERLEIGH LN APT G | | | | PERRY HALL | MD | 21128-9599 |
| JOHN OERTHER | 8159 GRAFTON RD | | | | NEWPORT | MI | 48166-9436 |
| JOHN OETJEN & | VERONICA C. OETJEN | JT TEN | 23586 BRIXTON PLACE N.W. | | POULSBO | WA | 98370-9498 |
| JOHN OETJEN IRA | FCC AS CUSTODIAN | 23586 BRIXTON PLACE N.W. | | | POULSBO | WA | 98370-9498 |
| JOHN OETTING | 1234 ASHFORD PLACE DR | | | | O FALLON | MO | 63366-2006 |
| JOHN OFCHAR | 10921 WOODEN RD | | | | HANOVER | MI | 49241-9770 |
| JOHN OFFICER | 178 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| JOHN OFFICER | 816 RIDGE RD | | | | ENGLEWOOD | OH | 45322-2209 |
| JOHN OFLAHRITY | 4028 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| JOHN OFSANKO | PO BOX 503 | | | | FORKED RIVER | NJ | 08731-0503 |
| JOHN OGG | 6454 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1500 |
| JOHN OGREN | 600 LORIMER STREET | | | | BROOKLYN | NY | 11211-2220 |
| JOHN OHARA JR | PO BOX 85131 | | | | WESTLAND | MI | 48185-0131 |
| JOHN OHAROLD | 621 CRESTVIEW DR | | | | LEBANON | OH | 45036-1613 |
| JOHN OHSNER | 7720 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8684 |
| JOHN OKORN | 29070 UTLEY RD | | | | FARMINGTN HLS | MI | 48334-4142 |
| JOHN OLAF | 7816 FLETCHER RD | | | | AKRON | NY | 14001-9727 |
| JOHN OLAUGHLIN JR | 110 BETSEY ANNE CT | | | | BOWLING GREEN | KY | 42103-8424 |
| JOHN OLAY | 2000 HILLSDALE DR | | | | DAVISON | MI | 48423-2330 |
| JOHN OLCSVAY | 1419 OSAGE RD | | | | NO BRUNSWICK | NJ | 08902-1517 |
| JOHN OLDANI | 3253 DORAL DR | | | | ROCHESTER HILLS | MI | 48309-1283 |
| JOHN OLENDERSKI | 767 SALEM CHURCH RD | | | | NEWARK | DE | 19702-3612 |
| JOHN OLES | 14440 LESSINGWELL RD. | | | | BERLIN CENTER | OH | 44401 |
| JOHN OLINGER | 1422 BENTON RD | | | | SALEM | OH | 44460-9680 |
| JOHN OLIVA | 6165 OLD ROSE DR | | | | LAS VEGAS | NV | 89148-4711 |
| JOHN OLIVE | 89 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| JOHN OLIVER | 14600 STURDIVANT RD | | | | NEWALLA | OK | 74857-8630 |
| JOHN OLIVER | 23 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8989 |
| JOHN OLIVER | 3401 PENROSE DR | | | | LANSING | MI | 48911-3332 |
| JOHN OLIVER | 502 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| JOHN OLIVIER | 432 DETROIT AVE | | | | ROYAL OAK | MI | 48073-3642 |
| JOHN OLLES | 1789 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| JOHN OLLES | 203 PINE HOV CIR APT D-2 | | | | GREENACRES | FL | 33463-9088 |
| JOHN OLLINGER | 5403 HAZEN AVE | | | | KANSAS CITY | KS | 66106-3229 |
| JOHN OLMSTED | 6444 LINCOLN LAKE RD NE | | | | BELDING | MI | 48809-9637 |
| JOHN OLNEY | 2472 NW 50TH AVE | | | | OKEECHOBEE | FL | 34972-8856 |
| JOHN OLONE | PO BOX 385 | | | | MT PROSPECT | IL | 60056-0385 |
| JOHN OLSEY | 14391 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| JOHN OLSON | 2080 WASHINGTON RD ROUTE 2 | | | | STOUGHTON | WI | 53589 |
| JOHN OLSON | 2129 MOLE AVE | | | | JANESVILLE | WI | 53548-1487 |
| JOHN OLSON | 2316 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 |
| JOHN OLSON | 407 S BARCLAY ST | | | | BAY CITY | MI | 48706-4227 |
| JOHN OLSON | APT 207 | 812 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3743 |
| JOHN OMAN | 24 LOWRY DR | | | | WILMINGTON | DE | 19805-1165 |
| JOHN OMELIAN | 2900 W 900 S | | | | SOUTH WHITLEY | IN | 46787-9713 |
| JOHN OMLOR | 2268 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3536 |
| JOHN ONDO | 379 KINSMAN RD | | | | GREENVILLE | PA | 16125-9234 |
| JOHN ONOFRIO DECEASED | ELEANOR ONOFRIO JT TEN | 195 CHURCH STREET | | | WEST HAVEN | CT | 06516-4900 |
| JOHN OPENSHAW | 3 HARVARD CT | | | | FALLING WATERS | WV | 25419-4681 |
| JOHN OPER | 13419 N STATE RD | | | | OTISVILLE | MI | 48463-9796 |
| JOHN OPFER JR  AND | MARY E OPFER | JT TEN | 608 E LAKE ST | | HARBOR SPGS | MI | 49740 |
| JOHN OPIE | 930 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230-1860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN OPINCARNE | 2240 STEWART RD | | | | LOWELLVILLE | OH | 44436-9537 |
| JOHN OPOLKA | 28 E SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1249 |
| JOHN OPRIAN | 2022 S PLAZA DR | | | | AKRON | OH | 44319-1316 |
| JOHN ORANGE | 4743 IRONWOOD ST | | | | SAGINAW | MI | 48638-4511 |
| JOHN ORAVETS | 1338 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3844 |
| JOHN ORAVETS | 4854 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| JOHN ORBAN | 1182 PLEASANT VALLEY RD | | | | MT PLEASANT | PA | 15666-2351 |
| JOHN ORBON | 6272 CREE CT | | | | FLINT | MI | 48506-1173 |
| JOHN ORCHARD | 545 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1814 |
| JOHN ORGAN | 3209 APPLEBLOSSOM TRL | TIMBER PINES COUNTRY CLUB | | | SPRING HILL | FL | 34606-3159 |
| JOHN ORLICH | 441 NE 56TH TER | | | | GLADSTONE | MO | 64118-5202 |
| JOHN ORMAN | 5386 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| JOHN ORMINSKI | 6477 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| JOHN ORR | 11420 NORWAY DR | | | | HARTLAND | MI | 48353-3433 |
| JOHN ORR | 3655 N 400 W | | | | SHARPSVILLE | IN | 46068-9166 |
| JOHN ORR | 7425 W 108TH PL | | | | WORTH | IL | 60482-1054 |
| JOHN ORR | 8884 KELLY RD | | | | PINCKNEY | MI | 48169-9713 |
| JOHN ORSAG | 8080 BLACKLEAF CT | | | | CENTERVILLE | OH | 45458-2910 |
| JOHN ORSER | 9404 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| JOHN ORT | 50 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| JOHN ORTEGA | 8603 N LATHROP DR | | | | KANSAS CITY | MO | 64155-2699 |
| JOHN ORTH | 23 MANCHESTER DR | | | | BLUFFTON | SC | 29910-7455 |
| JOHN ORTIZ | 1631 GLENROSE AVENUE | | | | LANSING | MI | 48915-1571 |
| JOHN OSBORN | 2305 W ELDORA DR | | | | MARION | IN | 46952-1045 |
| JOHN OSGOOD | 14182 VALLEY VIEW DRIVE | | | | WHITE OAK | PA | 15131-4233 |
| JOHN OSHABEN | 4824 JODY LYNN DR | | | | MENTOR | OH | 44060-1313 |
| JOHN OSIER | 3017 DEVON DR | | | | FORT WAYNE | IN | 46815-6705 |
| JOHN OSMUN | 1442 LYLE ST | | | | BURTON | MI | 48509-1641 |
| JOHN OSSELAER | 908 MAPLEWOOD AVE | | | | ANDERSON | IN | 46012-3033 |
| JOHN OSTERDAY | 3114 LENOX DR | | | | DAYTON | OH | 45429-1461 |
| JOHN OSTERHOUT | 26400 WICK RD | | | | TAYLOR | MI | 48180-3013 |
| JOHN OSTRAND | 4500 HILLSBORO ROAD | | | | DAVISBURG | MI | 48350-3811 |
| JOHN OSTROWSKI | 21721 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2842 |
| JOHN OSTROWSKI JR | 1096 SUGAR CREEK DR | | | | ROCHESTER HILLS | MI | 48307-4686 |
| JOHN OSWALT | 2713 TWP 937 | | | | PERRYSVILLE | OH | 44864 |
| JOHN OTT | 13040 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| JOHN OTTEN & | RHODA OTTEN | JT TEN | 2801 CORTLAND | | SIOUX FALLS | SD | 57103-4874 |
| JOHN OTTER | 10272 LEHRING RD | | | | BYRON | MI | 48418-9170 |
| JOHN OTWAY JR | PO BOX 36 | | | | SAINT CHARLES | MI | 48655-0036 |
| JOHN OVERALL | 3739 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1164 |
| JOHN OVERCASH | 4325 EAST SACATON STREET | | | | PHOENIX | AZ | 85044-1923 |
| JOHN OVERFIELD | APT 7 | 420 STRATFORD SQUARE BOULEVARD | | | DAVISON | MI | 48423-1663 |
| JOHN OVERMAN | 4739 EAST ROAD 200 S | | | | AVON | IN | 46123 |
| JOHN OVERMAN JR. | 816 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| JOHN OVERVELDE AUTO SERVICE | 2853 PRINCESS ST RR 3 | | | KINGSTON ON K7L 4V2 CANADA | | | |
| JOHN OWEN | 821 WATER RIDGE DR | | | | DEBARY | FL | 32713-1929 |
| JOHN OWENS | 195 TEMPLE HILL RD | | | | GLASGOW | KY | 42141-7812 |
| JOHN OWENS | 21794 MERIDIAN LN | | | | NOVI | MI | 48375-4941 |
| JOHN OWENS | 31000 NOTTINGHAM DR | | | | FRANKLIN | MI | 48025-1452 |
| JOHN OWENS | 3410 CYPRESS LAKE DR | | | | OLIVE BRANCH | MS | 38654-8644 |
| JOHN OWENS | 3513 EAGLES RIDGE DR | | | | BELOIT | WI | 53511-9108 |
| JOHN OWENS | 38299 AVONDALE ST | | | | WESTLAND | MI | 48186-3829 |
| JOHN OWENS | 4012 N SEMINOLE AVE | | | | TAMPA | FL | 33603-3844 |
| JOHN OWENS | 630 CALLAWAY RIDGE DR | | | | DEFIANCE | MO | 63341-1632 |
| JOHN OWENS | 8091 VANTINE RD | | | | GOODRICH | MI | 48438-9422 |
| JOHN OWENS | 819 LAFAYETTE ST | | | | ANDERSON | IN | 46012-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN OWENS | APT 10 | 5015 PEBBLE CREEK EAST | | | SHELBY TWP | MI | 48317-4897 |
| JOHN OWENS JR | 2613 GALEMEADOW DR | | | | FORT WORTH | TX | 76123-1116 |
| JOHN OWENSBY | 14332 MERCI LANE DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| JOHN OWSIANIK | 42 PINECREST DR | | | | SOUTHINGTON | CT | 06489-3943 |
| JOHN OWSLEY | 18706 GOLDEN HAWK COURT | | | | HUDSON | FL | 34667-6485 |
| JOHN OXENDINE | PO BOX 544 | | | | PEMBROKE | NC | 28372-0544 |
| JOHN OXLEY | 6213 TERRYDALE ST | | | | MERRIAM | KS | 66202-2943 |
| JOHN OZMON | 504 PERWINKLE WAY | | | | CASWELL BEACH | NC | 28465-8454 |
| JOHN P & SALLY F GABRIELSON CO-TTEE | JOHN P GABRIELSON LIV TR 07/22/08 | 31 HIGH BLUFF DRIVE | | | WEAVERVILLE | NC | 28787-8902 |
| JOHN P AHERNE IRA | FCC AS CUSTODIAN | 14823 POPLAR HILL RD | | | DARNESTOWN | MD | 20874-3621 |
| JOHN P ALVAREZ | 11200 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9515 |
| JOHN P ANDOLINA | 132 SHIRE WAY | | | | CAMILLUS | NY | 13031 |
| JOHN P ASKIN | P O BOX 673 | | | | ANDOVER | OH | 44003-0673 |
| JOHN P ASLAN, JR. | 526 W CALLE MONTERO | | | | SAHUARITA | AZ | 85629-8550 |
| JOHN P BACKUS | 10260 MILFORD RD | | | | HOLLY | MI | 48442-8950 |
| JOHN P BAKER | TOD ACCOUNT | 248 SPRINGCREST DR | | | AKRON | OH | 44333-1636 |
| JOHN P BALDINELLI | 1211 SHARPSVILLE AVE. | | | | SHARON | PA | 16146-2444 |
| JOHN P BARLOW | 6310 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| JOHN P BARTLETT SR TRUST | U/A DTD 00-00-00 | JOHN P BARTLETT JR TTEE | 3871 PINE POINT RD | | SARTELL | MN | 56377 |
| JOHN P BATTY | 18   N HILLCREST DR | | | | GERMANTOWN | OH | 45377 |
| JOHN P BEALL | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 05/26/92 | 18611 MT SPRING | | SPRING | TX | 77379 |
| JOHN P BELLOTTI | MULTIGENERATIONAL TRUST | DTD 3/11/97 | JOHN P BELLOTTI TTEE | 14401 PATTY BERG DR UNIT # 104 | FT MYERS | FL | 33919-7095 |
| JOHN P BERSACK & | OLGA M BERSACK JT TEN | 1137 ANN DRIVE | | | CHERRY HILL | NJ | 08003-2720 |
| JOHN P BIEDA (IRA) | FCC AS CUSTODIAN | 5680 BROOKSIDE LN | | | WASHINGTON | MI | 48094-2685 |
| JOHN P BORIOLO | 3935 LA SIERRA #64 | | | | RIVERSIDE | CA | 92505-3552 |
| JOHN P BRADY | ANTOINETTE M BRADY | 1843 W DION DR | | | ANTHEM | AZ | 85086 |
| JOHN P BRUTON | 227   GILMAN RD | | | | CHURCHVILLE | NY | 14428-9347 |
| JOHN P BUCKNAVICH | 33808 N PATE PL | | | | CAVE CREEK | AZ | 85331-4030 |
| JOHN P CAMPBELL | 1561   PATCHEN AVE. S.E. | | | | WARREN | OH | 44484-2806 |
| JOHN P CASTRO R/O IRA | FCC AS CUSTODIAN | 12580 MCINTIRE DRIVE | | | WOODBRIDGE | VA | 22192-3333 |
| JOHN P CERNICH, JR | CGM IRA CUSTODIAN | 7154 S. LOGAN STREET | | | LITTLETON | CO | 80122-1148 |
| JOHN P CINDRICH JR. | 2432 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304-4502 |
| JOHN P COSORES | 783 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4113 |
| JOHN P COTNAM | 1524  BROWN STREET | | | | DAYTON | OH | 45409-2606 |
| JOHN P COURTS JR. & | JOAN T COURTS JT TEN | 28 BLACK BRIAR LANE | | | WAYNE | NJ | 07470-3969 |
| JOHN P CRIST | KIMBERLY CRIST JT TEN | TOD DTD 12/29/2008 | 2951 EAGLE ESTATES CIRCLE E | | CLEARWATER | FL | 33761-2804 |
| JOHN P DALY | JOHN A DALY | 14205 BAUER DR | | | ROCKVILLE | MD | 20853-2339 |
| JOHN P DAVIS TR | MARY C DAVIS TTEE | U/A DTD 02/26/1997 | 7237 CREEKS BEND | | W BLOOMFIELD | MI | 48322-3525 |
| JOHN P DEL BAGLIVO | 1800 NE 43RD CT | | | | FT LAUDERDALE | FL | 33308-5114 |
| JOHN P DICK | 8065 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| JOHN P DIETEL & | RUTH W DIETEL JT TEN | 5777 DRYDEN RD | | | WEST PALM BCH | FL | 33415-3630 |
| JOHN P DUCHNAK | 1402 FREDERICK ST | | | | NILES | OH | 44446-3234 |
| JOHN P DUNKER | 2667 GINA DR | | | | EATON | OH | 45320 |
| JOHN P DURIG | 12447 LAKE JOVITA BLVD | | | | DADE CITY | FL | 33525-8228 |
| JOHN P DZEMYAN | 101   S NORTHVIEW AVE | | | | NEW CASTLE | PA | 16102-1633 |
| JOHN P EDWARDS, JR. | 33370 FAIRWAY VIS | | | | CHESTERFIELD | MI | 48047-4521 |
| JOHN P ELDRIDGE | JUDITH A ELDRIDGE JT TEN | 105 WEST LAKE DRIVE | | | ROGERSVILLE | TN | 37857-7124 |
| JOHN P ELLIS | 9211 S KEELER | | | | OAK LAWN | IL | 60453-1922 |
| JOHN P EVERIDGE | 1616 WYOMING STREET | | | | DAYTON | OH | 45410-2526 |
| JOHN P FEATHERSON | REVOCABLE TRUST | EDWINA FEATHERSTON SUCCESSOR | TTEE DTD 2/18/93 | 3310 TATES CREEK RD APT 307 | LEXINGTON | KY | 40502-3463 |
| JOHN P FERRARI | 58 SIMPLEX AVENUE | | | | NEW BRUNSWICK | NJ | 08901 |
| JOHN P FINNEY R/O IRA | FCC AS CUSTODIAN | 1165 PINERIDGE ROAD NE | | | ATLANTA | GA | 30324-2526 |
| JOHN P GAUER & | DOLORES J GAUER | JT TEN | 2400 S GARFIELD | | SIOUX FALLS | SD | 57105-3320 |
| JOHN P GEIER | 5 GARDEN PLACE APT 6 | | | | SPRING LAKE | NJ | 07762-2464 |
| JOHN P GENARI | 58 CIRCLE DR | | | | FAIRBORN | OH | 45324-5610 |
| JOHN P GIGLIOTTI | 165 SAGEWOOD DRIVE | | | | SPENCERPORT | NY | 14559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN P GILBERT | 405A  HARBOR ROAD | | | | MORGANVILLE | NJ | 07751-1115 |
| JOHN P GILL | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324-5821 |
| JOHN P GILMAN | TOD REGISTRATION | 4116 MONUMENT AVENUE | | | RICHMOND | VA | 23230-3819 |
| JOHN P GODBY | 785 COMANCHE DR APT F | | | | TIPP CITY | OH | 45371-1534 |
| JOHN P GOOCH | P O BOX 9763 | | | | MOBILE | AL | 36691-0763 |
| JOHN P GRAHAM | 421 ROSEMONT DRIVE | | | | DURHAM | NC | 27713 |
| JOHN P GRANDI TOD SHARON A | GRANDI SUBJECT TO STA RULES | 17551 MANCHESTER AVE | | | IRVINE | CA | 92614-6646 |
| JOHN P GRESKOVICH | 6694 HELMICK DR SW | | | | WARREN | OH | 44481 |
| JOHN P GRIECO TTEE | JOHN P GRIECO TRUST | U/A DTD 6/28/89 | 2632 SW 23RD CRANBROOK CT | | BOYNTON BEACH | FL | 33436-5714 |
| JOHN P GUIDER | 7 CATBIRD LN | | | | NORTH OAKS | MN | 55127-6465 |
| JOHN P GUSTAFSON TRUSTEE | PO BOX 712284 | | | | CINCINNATI | OH | 45271-2284 |
| JOHN P HAMMERBERG | 500 M35 | | | | BARK RIVER | MI | 49807 |
| JOHN P HANLON & | MARGARET R HANLON | JT TEN | 10104 S. FAIRFIELD | | CHICAGO | IL | 60655-1643 |
| JOHN P HARDEN | WEDBUSH MORGAN SEC CTDN | IRA CONTRIB PL 11/06/91 | 503 SAVOY ST | | SAN DIEGO | CA | 92106 |
| JOHN P HASTINGS DDS MSD INC PR | PROFIT SHARING | 2016 VAN BUREN DRIVE | | | ARLINGTON | TX | 76011-3220 |
| JOHN P HAWKINS | 4100  KYLE RD | | | | CEDARVILLE | OH | 45314-9715 |
| JOHN P HAZELRIGG | 5911  ROSALIE | | | | DAYTON | OH | 45424-4326 |
| JOHN P HERMAN | 120J  CLINTWOOD CT | | | | ROCHESTER | NY | 14620-3547 |
| JOHN P HETZLER | 3 FORAGE LANE | FOX HOLLOW WOODS | | | CHERRY HILL | NJ | 08003-2217 |
| JOHN P HOLLY & | MARY L CASPER JTWROS | 2083 GOODRICH AVENUE | | | SAINT PAUL | MN | 55105-1019 |
| JOHN P HOLLY IRREVOCABLE TRUST | U/A/D 8 31 90 | MARY LYNN CASPER TRUSTEE | 2083 GOODRICH AVE | | SAINT PAUL | MN | 55105-1019 |
| JOHN P HOPKINS | 4675 DEARTH RD | | | | FRANKLIN | OH | 45005-9759 |
| JOHN P HOWE | 408  LEWISTON RD | | | | KETTERING | OH | 45429-2618 |
| JOHN P IAIZZO & | EILEEN A IAIZZO JT TEN | 6573 MARISSA LOOP UNIT 1902 | | | NAPLES | FL | 34108-7200 |
| JOHN P JACKSON | BOX 17 | | | | PENNS CREEK | PA | 17862-0017 |
| JOHN P JAKUBEC | 3246  ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| JOHN P KALEY & | ROSEMARY C KALEY TTEE | KALEY LIVING TRUST | U/A DTD 9-22-98 | 3366 WINDY HILL ROAD | CROWN POINT | IN | 46307-8921 |
| JOHN P KAPRASZEWSKI | 41 PARADISE RD | | | | OAK RIDGE | NJ | 07438-8928 |
| JOHN P KELK LIVING TRUST | UAD 02/17/03 | JOHN KELK TTEE | 1188 GANO AVE APT 104 | | ORANGE PARK | FL | 32073-4601 |
| JOHN P KEMPER AND | PAMELIA KEMPER  AND | JAMES R KEMPER | JT TEN | 6175 RUCKER RD | INDIANAPOLIS | IN | 46220 |
| JOHN P KIESEL & EDNA KIESEL | A PARTNERSHIP | JOHN P & EDNA KIESEL GEN PTRS | 612 LOHSTRETER RD | | MANDAN | ND | 58554 |
| JOHN P KLINGLER | 1173  WOODBRIDGE LANE | | | | WEBSTER | NY | 14580-8749 |
| JOHN P KLINT AND | DORIS L KLINT JTWROS | 2246 WYNONAH DRIVE | | | AUBURN | PA | 17922-9407 |
| JOHN P KLOTZBACH | 13557  WEST AVE | | | | ALBION | NY | 14411-9339 |
| JOHN P KNOX | 85 BISHOPS RIDGE DR | | | | CHARLOTTESVLE | VA | 22911-4603 |
| JOHN P KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| JOHN P KORSAN & | PATRICIA A KORSAN | JT TEN | 1302 EMERALD LANE | | CARTERVILLE | IL | 62918-5211 |
| JOHN P KUBILIUS | 2776 SHELBURNE LANE | | | | DAYTON | OH | 45430-1809 |
| JOHN P KUBIS  & | ANTHONY LACIAK JT WROS | AUTUMN GREEN RETIREMENT HOME | 6700 S KEATING AVE APT 422 | | CHICAGO | IL | 60629 |
| JOHN P KUDLA | LINDA A KUDLA | 122 CORAL TER | | | BALLWIN | MO | 63011-3220 |
| JOHN P LAMBERT IRA | FCC AS CUSTODIAN | 402 PLEASANT ST | | | MARLBORO | MA | 01752-7223 |
| JOHN P LAYDEN | CGM IRA CUSTODIAN | 136 NOBLE STREET | | | BROOKLYN | NY | 11222-2534 |
| JOHN P LEDDY | MARY E LEDDY JT TEN | 331 WALKER STREET | | | WEST BABYLON | NY | 11704-3016 |
| JOHN P LEHETT | 3028  S HERMITAGE RD | | | | HERMITAGE | PA | 16148-7041 |
| JOHN P LINFANTE AND | ANNE LINFANTE JTWROS | 15450 PEMBRIDGE AVE | APT#E192 | | DELRAY BEACH | FL | 33484-4405 |
| JOHN P LODWIG | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 12/05/88 | 225 HARBOR HOUSE DR | | OSPREY | FL | 34229 |
| JOHN P LOPRIORE | 67 PROVIDENCE RD | | | | GRAFTON | MA | 01519 |
| JOHN P LOZANO | 727 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4320 |
| JOHN P MACNA AND | RITA J MACNA | JT TEN | 3269 BAKER RD | | ORCHARD PARK | NY | 14127-1479 |
| JOHN P MAGER | 2243 CENTER TERRANCE APT 4 | | | | GRAND ISLAND | NY | 14072 |
| JOHN P MALONE | CGM SEP IRA CUSTODIAN | 236 - 51ST STREET | | | DES MOINES | IA | 50312-2169 |
| JOHN P MARREIROS | 186 DARTMOUTH ST | | | | HIGHLAND PARK | NJ | 08904 |
| JOHN P MAUPIN | 1712 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3106 |
| JOHN P MC CRUDDEN | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 07/22/88 | 2427 RED MAPLE CT | | TROY | MI | 48098 |
| JOHN P MC NAMARA | 347 WINKS RD | | | | CENTRAL SQ | NY | 13036-2235 |
| JOHN P MCCREADY | 3949 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P MCCRUDDEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | | | TROY | MI | 48098 |
| JOHN P MCGUIRE | 16408 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| JOHN P MCKENNA | CGM IRA CUSTODIAN | 5812 JUDGE DOBBIN COURT | | | ELKRIDGE | MD | 21075-6915 |
| JOHN P MCKENNA | MARY P MCKENNA | JTWROS | 5812 JUDGE DOBBIN COURT | | ELKRIDGE | MD | 21075-6915 |
| JOHN P MCKENNA | PO BOX 248 | | | | GAASTRA | MI | 49927-0248 |
| JOHN P MCLENDON R/O (IRA) | FCC AS CUSTODIAN | 11774 SKIPPER COURT | | | PENN VALLEY | CA | 95946-8811 |
| JOHN P MEIER | 1519 MARIGOLD WAY #509 | | | | SOUTH BEND | IN | 46617-1054 |
| JOHN P MERCER | 236 JEFFERSONS HUNDRED | | | | WILLIAMSBURG | VA | 23185-8908 |
| JOHN P MEYER | MARY K MEYER JTWROS | TOD DTD 02/12/05 | 647 4TH STREET SW | | HURON | SD | 57350-1821 |
| JOHN P MEYER & | MARY K MEYER | JT TEN | TOD ACCOUNT | 647 4TH ST SW | HURON | SD | 57350-1821 |
| JOHN P MEYERS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 303 G AVE | | CORONADO | CA | 92118 |
| JOHN P MICHELS | 9516 FIR LN | | | | JOHNSTON | IA | 50131-2793 |
| JOHN P MILLER | 4154 CRYSTAL CRK | | | | LAPEER | MI | 48446-8674 |
| JOHN P MILLER & | MICHELLE A MILLER JT WROS | 38785 PLUMBROOK DR | | | FARMINGTON HILLS | MI | 48331-2905 |
| JOHN P MIREUR | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 05/19/92 | 1007 VILLACOURT | | SEABROOK | TX | 77586 |
| JOHN P MIRONE | 1416  TOMILU DR. | | | | GIRARD | OH | 44420-1456 |
| JOHN P MOLONEY JR & | LORI E MOLONEY | JT TEN | S 6004 ELK RIDGE LANE | | SPOKANE | WA | 99223-1365 |
| JOHN P MOORE TTEE | FBO M. FAMILY EXEMPTION TRUST | U/A/D 06/30/99 | 402 E ROBERTS AVE | | TALLADEGA | AL | 35160-3260 |
| JOHN P MORGAN | 5760 ELMGROVE AVE | | | | WARREN | MI | 48092-3450 |
| JOHN P MURPHY (IRA) | FCC AS CUSTODIAN | 4 LA LISA COURT | | | COLD SPRING | KY | 41076-1518 |
| JOHN P NORUM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 06/02/2000 | 1279 FOUNTAIN RD | | NEWTOWN | PA | 18940 |
| JOHN P NOTCHICK | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| JOHN P NULTY | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 16 HOWELL DRIVE | | WEST ORANGE | NJ | 07052 |
| JOHN P O'BRIEN IRA | FCC AS CUSTODIAN | 16317 SWARTZ CANYON RD. | | | RAMONA | CA | 92065-4142 |
| JOHN P O'DONNELL | 441  S. FIFTH ST | | | | MIAMISBURG | OH | 45342-2940 |
| JOHN P OBERLE & MARY K OBERLE TR | DTD 12/1/92 | JOHN P OBERLE TTEE | 4958 S MEADOW PARK LN G102 | | GREENFIELD | WI | 53220-5333 |
| JOHN P OCONNOR M D IRA | FCC AS CUSTODIAN | U/A DTD 09-17-99 | 103 CHARLEMAGNE DRIVE | | BUTLER | PA | 16002-7705 |
| JOHN P PALATINUS IRA | FCC AS CUSTODIAN | 490 VIA ENSENADA CIRCLE | | | PALM SPRINGS | CA | 92264-9044 |
| JOHN P PATTON AND | NANCY D PATTON JTWROS | P.O. BOX 37 | 9007 SOUTH BAY COURT | | NEW HAVEN | IN | 46774-0037 |
| JOHN P PERKINS | 8241 SOUTH CHAPPEL | | | | CHICAGO | IL | 60617-1810 |
| JOHN P PICONE INC | 31 GARDEN LN | | | | LAWRENCE | NY | 11559 |
| JOHN P RASCHELLA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 596 LACONIA CIR | | LAKE WORTH | FL | 33467 |
| JOHN P REILMAN | 133 COOLIDGE ST | | | | JEFFERSON | LA | 70121-3911 |
| JOHN P RIORDAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 424 BLACKBURN AVE | | DOWNERS GROVE | IL | 60516 |
| JOHN P RISH | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342 |
| JOHN P RITZ | 501  SENECA PARKWAY | | | | ROCHESTER | NY | 14613-1019 |
| JOHN P ROBERTS | 18106 COUGAR BLF | | | | SAN ANTONIO | TX | 78258-3432 |
| JOHN P ROTHWELL | 230 JAMES AVE SE | | | | GRAND RAPIDS | MI | 49503-4731 |
| JOHN P RUBLE | 1131  WENBROOK DR | | | | KETTERING | OH | 45429-4420 |
| JOHN P RUSH | 719 OREGON AVE | | | | MC DONALD | OH | 44437 |
| JOHN P RUTHERFORD | 181 FRISBEE HILL RD | PO BOX 98 | | | HILTON | NY | 14468-8962 |
| JOHN P SANT & | MARIA C SANT TTEE | SANT FAMILY LIVING | TRUST UAD 4/23/92 | 228 SPURAWAY DRIVE | SAN MATEO | CA | 94403-1316 |
| JOHN P SAUERBORN & MARYLOU | SAUERBORN TTEES OF THE SAUERBORN | FAMILY TRUST DTD 9-8-88 | 4077 CLEARWATER WAY | | LEXINGTON | KY | 40515-6043 |
| JOHN P SAWAYDA JR | 3477B IVY HILL CR S. | | | | COURTLAND | OH | 44410-9119 |
| JOHN P SCHIRRA & | SUSAN M SCHIRRA JT WROS | 276 HILLBROOK DR | | | CUYAHOGA FALLS | OH | 44223-3507 |
| JOHN P SCIMECA TRUSTEE | U/A/D 06/25/1999 | JOHN P SCIMECA REV TRUST | 14823 ENGLEWOOD AVE | | ALLEN PARK | MI | 48101-1624 |
| JOHN P SCRATCHARD IRA | FCC AS CUSTODIAN | 175 N MAIN ST | | | YARDLEY | PA | 19067-1521 |
| JOHN P SEINER | 34 ELLIS RD | | | | WEST CALDWELL | NJ | 07006-8246 |
| JOHN P SHARP | 30   WOODRUFF DRIVE | | | | DAYTON | OH | 45405-5127 |
| JOHN P SHAULIS | 3288 OVERLOOK AVE SE | | | | WARREN | OH | 44484 |
| JOHN P SIMPSON  AND | HARRIET M SIMPSON | JT TEN | RUE DE LA VALLE 55-2 | 1000 BRUSSELS BELGIUM 20171 | | | |
| JOHN P SKAHILL | 9811 MAJORCA PLACE | | | | BOCA RATON | FL | 33434-3713 |
| JOHN P SKEADAS | 10 LIBERTY CREEK DR | | | | SAVANNAH | GA | 31406-3224 |
| JOHN P SLATER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5043 N VAN NESS BLVD | | FRESNO | CA | 93711 |
| JOHN P SOMMERS | 5001 YOAKUM | | | | HOUSTON | TX | 77006 |
| JOHN P STAFFORD | 1223  WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN P STANFORTH | MARY E STANFORTH | 1731 ROSEBAY CT SW | | | OCEAN ISL BCH | NC | 28469-5772 |
| JOHN P STEFANO | 40   JOLI LA | | | | ROCHESTER | NY | 14606-3522 |
| JOHN P STEWART | 2862  N PARK AVE | | | | WARREN | OH | 44481 |
| JOHN P STOSHAK & | AMELIA M STOSHAK JT TEN | 544 FRONT ST | | | WARRIOR RUN | PA | 18706-1136 |
| JOHN P STRASSNER | 43    NAMES RD | | | | ROCHESTER | NY | 14623-1931 |
| JOHN P STREISEL & | DIXIE M STREISEL JT TEN | 5913 DENISE DRIVE | | | N RIDGEVILLE | OH | 44039-1803 |
| JOHN P SULLIVAN | 4175 PARRISH ROAD | | | | FREEDOM | IN | 47431 |
| JOHN P TABONE | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589-9506 |
| JOHN P TELESZ | 1509 CIMARRON RDG | | | | EL PASO | TX | 79912-8141 |
| JOHN P TIPPING LIVING TRUST | DTD 04/03/07 | JOHN P TIPPING TRUSTEE | 29 DEAN ST | | HICKSVILLE | NY | 11801 |
| JOHN P TROIANO | 14 GALE ROAD | | | | HAMPTON | NH | 03842-1013 |
| JOHN P TROIANO & | JENNIFER G TROIANO TTEES | CARPE DIEM TRUST | U/A DTD 3/30/98 | 14 GALE ROAD | HAMPTON | NH | 03842-1013 |
| JOHN P VAGEDES | 6923 S KARNS RD | | | | W MILTON | OH | 45383 |
| JOHN P VENTURELLA | LINDA VENTURELLA JT TEN | 3267 BRUCKNER BLVD | | | BRONX | NY | 10461-5624 |
| JOHN P VENTURELLA (IRA) | FCC AS CUSTODIAN | 3267 BRUCKNER BLVD | | | BRONX | NY | 10461-5624 |
| JOHN P WADDELL AND | ANN WADDELL JTWROS | 4820 NW 31ST STREET | | | OKLAHOMA CITY | OK | 73122-1218 |
| JOHN P WARD & | BARBARA S WARD | JT TEN | 215 LAUREL COURT | | PT PLEASANT | NJ | 08742-3243 |
| JOHN P WARNOCK | 2310 EAST POTTER PARK COURT | | | | TUCSON | AZ | 85719-3800 |
| JOHN P WARREN | MERIDA UNIT # 405 | 990 CAPE MARCO DR | | | MARCO ISLAND | FL | 34145-6329 |
| JOHN P WATKINS & | MARTHA T WATKINS | JT TEN | 112 STONEHURST RD | | HAMPTON | VA | 23669-2424 |
| JOHN P WATTS | 40   E FAIRVIEW AVE | | | | DAYTON | OH | 45405-3409 |
| JOHN P WHITMAN IRA | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 273 LENORA | | MONTICELLO | GA | 31064-6309 |
| JOHN P WILLIAMS | 3101 BROMLEY PLACE | | | | KETTERING | OH | 45420-1253 |
| JOHN P WIZE & | NADINE F WIZE JT TEN | 308 60TH ST | | | HOLMES BEACH | FL | 34217 |
| JOHN P WOZNIAK | TOD BENEFICIARIES ON FILE | 30106 GRUENBURG DR | | | WARREN | MI | 48092-3361 |
| JOHN P WRUBLESKI | P O BOX 77095 | | | | ROCHESTER | NY | 14617-8095 |
| JOHN P WYMER | 46   EAST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507-1710 |
| JOHN P ZEMAITIS | 256 E 250TH STREET | | | | EUCLID | OH | 44132-1002 |
| JOHN P. ATHEY JR | 11714 ROPP LN | | | | LOVETTSVILLE | VA | 20180-2504 |
| JOHN P. BARTLETT | TOD TOMMIE R. BARTLETT | SUBJECT TO STA TOD RULES | RT 1 BOX 271 AA | | MCRAE | GA | 31055-9779 |
| JOHN P. BURLEW | CGM IRA ROLLOVER CUSTODIAN | 4873 CANDY LANE | | | MANLIUS | NY | 13104-1615 |
| JOHN P. CRISANTI & | MARY C. CRISANTI JT WROS | 720 NORTHWIND TERRACE | | | ROSWELL | GA | 30075-7111 |
| JOHN P. DAVID R/O IRA | 115 DEER MOUNTAIN CIRCLE | | | | PELHAM | AL | 35124 |
| JOHN P. EDMONDS, LTD | ATTORNEY FOR ROSE COLE, GUARDIAN OF TIMOTHY L. MONTIS, A DISABLED CHIL | ATTN: JOHN P. EDMONDS | 110 SW JEFFERSON | SUITE 410 | PEORIA | IL | 61602 |
| JOHN P. HOWARD | 751 JONSOL COURT | | | | GAHANNA | OH | 43230-3165 |
| JOHN P. MCCRACKEN AND | DOLORES MCCRACKEN JT WROS | 130 DEERFIELD LANE | | | WAYNESBURG | PA | 15370-8210 |
| JOHN P. MEAD | SULLIVAN AND CROMWELL | 125 BROAD ST. | | | NEW YORK | NY | 10004-2400 |
| JOHN P. O'DWYER TRUST TR | JOHN P O'DWYER TTEE | U/A DTD 01/01/1993 | 77 S VIEW STREET | | AURORA | IL | 60506-5030 |
| JOHN P. O'NEILL, TTEE | U/W/O ANITA GARCIA | FBO JOYCE HALLIGAN | 188 HANCE ROAD | | FAIR HAVEN | NJ | 07704-3249 |
| JOHN P. OBLINGER | 909 EDGEWOOD RD. | | | | BLUEFIELD | WV | 24701-4208 |
| JOHN P. OTTING & | PATRICIA C. OTTING JTWROS | 836 LAKE FOREST PARKWAY | | | LOUISVILLE | KY | 40245 |
| JOHN P. PLATUSIC | CGM IRA CUSTODIAN | 1536 FRANLIN PKY | | | MUNSTER | IN | 46321-3816 |
| JOHN P. SCARBROUGH AND | LINDA B. SCARBROUGH JTWROS | 301 PLANTATION DRIVE | | | COLUMBUS | MS | 39705-1126 |
| JOHN P. WAREHAM | LOIS C. WAREHAM TTEE | U/A/D 07-02-1986 | FBO THE WAREHAM FAMILY TRUST | 571 N. TURNABOUT ROAD | ORANGE | CA | 92869-2335 |
| JOHN PACE | APT 202 | 50 STACKPOLE STREET | | | LOWELL | MA | 01852-1216 |
| JOHN PACHUCKI | 23026 E RYER DR | | | | FARMINGTON | IL | 61531-9329 |
| JOHN PACHUK | 5533 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| JOHN PACHULSKI | 1030 WATSON ST SW | | | | GRAND RAPIDS | MI | 49504-6148 |
| JOHN PACHUTA | 238 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1619 |
| JOHN PACHUTA | 38066 WESTCHESTER RD | | | | STERLING HEIGHTS | MI | 48310-3471 |
| JOHN PACK | 3527 TRAIL ON RD | | | | MORAINE | OH | 45439-1149 |
| JOHN PACLER | 11026 LANDES CT LOT 203 | | | | IRA | MI | 48023 |
| JOHN PADGETT IRA R/O | FCC AS CUSTODIAN | 301 COTTAGE DR. P.O.39 | | | TEN MILE | TN | 37880-5421 |
| JOHN PAEPKE | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| JOHN PAESANO | 61 FILLMORE ST | | | | PAWTUCKET | RI | 02860-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PAFFORD | 6260 PEARL RD APT 620 | | | | PARMA HEIGHTS | OH | 44130-3040 |
| JOHN PAGE | 15828 CARBREY AVE | | | | SOUTH BELOIT | IL | 61080-1845 |
| JOHN PAGE | 1927 W 75TH PL | | | | INDIANAPOLIS | IN | 46260-3117 |
| JOHN PAGE | 4505 CHAPEL HILL RD | | | | DALLAS | TX | 75214-1908 |
| JOHN PAGE | 6 KRISTIAN DR | | | | SICKLERVILLE | NJ | 08081-4947 |
| JOHN PAGE | 6913 RAMSEY RD | | | | MIDDLETON | WI | 53562-5121 |
| JOHN PAGE | 756 GOLF RD | | | | LEXINGTON | MO | 64067-8296 |
| JOHN PAGLIARULO | 8604 28TH AVE E | | | | PALMETTO | FL | 34221-8646 |
| JOHN PAIGE | 4970 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9462 |
| JOHN PAINTER JR IRA | FCC AS CUSTODIAN | 709 CHALFONTE PLACE NE | | | WARREN | OH | 44484-2114 |
| JOHN PAKKALA | 3375 N LINDEN RD APT 335 | | | | FLINT | MI | 48504-5730 |
| JOHN PAKKALA JR | 1284 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| JOHN PAKRADOUNIAN TTE TTEE | FBO THE PAKRADOUNIAN TRUST | U/A/D 10/13/89 | 1214 E TUJUNGA AVENUE | | BURBANK | CA | 91501-1138 |
| JOHN PALASIK SR | 16 BLADEN RD | | | | BALTIMORE | MD | 21221-3721 |
| JOHN PALAZZOLO | 504 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4514 |
| JOHN PALEMBAS | 6784 S MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| JOHN PALFY | 9801 SUNRISE BLVD UNIT 36 | | | | N ROYALTON | OH | 44133-3461 |
| JOHN PALIC & | JOSEPHINE S PALIC JT TEN | 1931 RACHAEL DRIVE | | | LANCASTER | PA | 17601-3627 |
| JOHN PALICH | 9015 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| JOHN PALLER | 48318 TELEGRAPH RD | | | | AMHERST | OH | 44001-9532 |
| JOHN PALMARCHUK | 745 ALVIN ST | | | | WESTLAND | MI | 48186-4802 |
| JOHN PALMER | 1574 GREENWICH DR | | | | TROY | MI | 48098-4389 |
| JOHN PALMER | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 |
| JOHN PALMER | 641 JONSOL CT | | | | GAHANNA | OH | 43230-3115 |
| JOHN PALMER | 9304 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| JOHN PALMISON | 1908 HULL RD | | | | SANDUSKY | OH | 44870-7141 |
| JOHN PALOSKI | 4077 ALEESA DR SE | | | | WARREN | OH | 44484-2909 |
| JOHN PALSGROVE | 4720 10TH AVE | | | | BLANCHARD | MI | 49310-9447 |
| JOHN PALUCH | 20162 BALLANTRAE DR | | | | MACOMB | MI | 48044-5906 |
| JOHN PALY | 269 MORSEMERE AVE | | | | YONKERS | NY | 10703-2022 |
| JOHN PANCHERY | 3177 PARK AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5232 |
| JOHN PANCURAK | 4400 ELIZABETH ST | | | | ALIQUIPPA | PA | 15001-5154 |
| JOHN PANICKER | 1701 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1160 |
| JOHN PANKO | 2965 HANCHETT ST | | | | SAGINAW | MI | 48604-2415 |
| JOHN PANKOWSKI | 7283 MAR LN | | | | CLARKSVILLE | MI | 48815-9664 |
| JOHN PANLENER | 903 NEWPORT DR | | | | FENTON | MI | 48430-1801 |
| JOHN PANONE | 1613 ELM DR | | | | TROY | MI | 48098-1901 |
| JOHN PANOVICH | PO BOX 264 | | | | LAKE MILTON | OH | 44429-0264 |
| JOHN PAOLINI | 109 CANTWELL DR | | | | BUFFALO | NY | 14220-2663 |
| JOHN PAPADAKIS & | CATHREEN KIKIS | JT TEN | 123 SOUTH FIGUEROA STREET | APT. 840 | LOS ANGELES | CA | 90012-5437 |
| JOHN PAPAJ | 236 NEWFIELD ST | | | | BUFFALO | NY | 14207-1202 |
| JOHN PAPE | 1121 N CHALLENGE RD | | | | MUNCIE | IN | 47304-5013 |
| JOHN PAPINEAU | 5386 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8593 |
| JOHN PAPPAS | 18516 ASH CREEK DR | | | | MACOMB | MI | 48044-4109 |
| JOHN PAPPAS | 2895 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9486 |
| JOHN PAPPAZI | 24605 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48080-3163 |
| JOHN PARENT | 50169 WEDGEWOOD CT N | | | | SHELBY TOWNSHIP | MI | 48315-3279 |
| JOHN PARHAM | 1401 GARY RD | | | | MONTROSE | MI | 48457-9324 |
| JOHN PARHAM | 1431 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6265 |
| JOHN PARILLO | 5520 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| JOHN PARIS | 1972 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1121 |
| JOHN PARISH | 294 PERRY RD | | | | VERMONTVILLE | MI | 49096-9532 |
| JOHN PARISON | 35980 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| JOHN PARKER | 149 TRACE RD | | | | LA FOLLETTE | TN | 37766-7323 |
| JOHN PARKER | 1695 BOY SCOUT RD | | | | CARO | MI | 48723-9491 |
| JOHN PARKER | 2131 CHAPARRAL ST | | | | KALAMAZOO | MI | 49006-1382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PARKER | 2463 S ETHEL ST | | | | DETROIT | MI | 48217-1656 |
| JOHN PARKER | 3211 CANDACE DR SE | | | | ATLANTA | GA | 30316-4933 |
| JOHN PARKER | 4238 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| JOHN PARKER | 505 ANDERSON ST | | | | DANVILLE | IL | 61832-4803 |
| JOHN PARKER | 55 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| JOHN PARKER | 72322 SOMMERSET DR | | | | PALM DESERT | CA | 92260-6242 |
| JOHN PARKER | 9699 MASON RD | | | | OVID | MI | 48866-9590 |
| JOHN PARKER | RR 1 BOX 565 | | | | FORT COBB | OK | 73038-9654 |
| JOHN PARKER JR | 11309 SOUTHWORTH AVENUE | | | | PLYMOUTH | MI | 48170-4477 |
| JOHN PARKKILA JR | 1021 ERSKINE WAY | | | | WATERFORD | MI | 48328-4227 |
| JOHN PARKS | 4506 SANDRA LAKE RD | | | | PERRY HALL | MD | 21128-9407 |
| JOHN PARKS | 4741 RIDGEWAY DR APT 109 | | | | DEL CITY | OK | 73115-4201 |
| JOHN PARR | PO BOX 196 | | | | MOUNT MORRIS | MI | 48458-0196 |
| JOHN PARRINO | 18135 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6119 |
| JOHN PARRIS | 3220 E FAIRVIEW RD SW | | | | STOCKBRIDGE | GA | 30281-5604 |
| JOHN PARRISH | 5011 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| JOHN PARRISH | 670 LA SALLE DR | | | | DAYTON | OH | 45408-1521 |
| JOHN PARRISH JR | 419 N MAIN ST | | | | UNION | OH | 45322-9744 |
| JOHN PARROTT | PO BOX 4417 | | | | MONROE | LA | 71211-4417 |
| JOHN PARRY | 922 SHERWOOD CT | | | | DEPEW | NY | 14043-2121 |
| JOHN PARSONS JR | 2904 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2924 |
| JOHN PARTIN | 17863 HAZEL | | | | ROMULUS | MI | 48174-9544 |
| JOHN PARTIN | 39175 CHEROKEE DR | | | | ROMULUS | MI | 48174-4095 |
| JOHN PARTRIDGE | 2100 MILTON RD | | | | WILLIAMSTON | MI | 48895-9642 |
| JOHN PARTYKA | 465 SABLE CT | | | | ALPHARETTA | GA | 30004-8013 |
| JOHN PARTYKA | 77410 OAK CREEK CT | | | | BRUCE TWP | MI | 48065-2127 |
| JOHN PASCALE | 206 1ST ST | | | | BUCHANAN | NY | 10511-1106 |
| JOHN PASCUCCI | 1481 JAY ST | | | | ROCHESTER | NY | 14611-1027 |
| JOHN PASCUZZI | 707 BURNS ST | | | | ESSEXVILLE | MI | 48732-1205 |
| JOHN PASHAK | 1235 E KITCHEN RD | | | | PINCONNING | MI | 48650-9467 |
| JOHN PASLEY | 4707 VENICE ROAD | | | | SANDUSKY | OH | 44870 |
| JOHN PASQUALE | 508 D DR NE | | | | WARREN | OH | 44484-2304 |
| JOHN PASQUALI | ATTN HOLD ALL MAIL: E CLINTON | 1251 AVE OF THE AMERICAS 24FL | | | NEW YORK | NY | 10020-1104 |
| JOHN PASS | 4180 MCBRAYER RD | | | | OAKWOOD | GA | 30566-3521 |
| JOHN PASSUELLO JR | 7239 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9545 |
| JOHN PASTERNAK JR | 5043 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |
| JOHN PASTO | 24361 HOMESTEAD CT | | | | NOVI | MI | 48374-3082 |
| JOHN PASTORE | 356 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| JOHN PATERSON | 305 W CARVER ST | | | | LAKELAND | FL | 33805-2005 |
| JOHN PATNAUDE | 5640 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| JOHN PATRICK | 10007 8TH ST | | | | OSCODA | MI | 48750-1924 |
| JOHN PATRICK | 1114 NORTHAMPTON RD | | | | KALAMAZOO | MI | 49006-2778 |
| JOHN PATRICK | 27701 YVETTE DR | | | | WARREN | MI | 48088-4753 |
| JOHN PATRICK | 310 SOUTHVIEW RD | | | | CANFIELD | OH | 44406-1164 |
| JOHN PATRICK | 407 BAYBERRY DR | | | | WIXOM | MI | 48393-3915 |
| JOHN PATRICK | 75111 MORNING GLEN CT | | | | YULEE | FL | 32097-0638 |
| JOHN PATRICK | 863 PERU OLENA RD E LOT 5 | | | | NORWALK | OH | 44857-9330 |
| JOHN PATRICK | TOWNHOUSE C6 | MAPLE HOLLOW TOWNHOUSE | | | DUNCANSVILLE | PA | 16635 |
| JOHN PATRICK DALEY | 323 S 28TH STRRET | | | | LA CROSSE | WI | 54601 |
| JOHN PATRICK JOHNSON | JOAN MARGARITE JOHNSON JT TEN | 8507 N HILL-N-DALE | | | SPOKANE | WA | 99208-5809 |
| JOHN PATRICK KINNEY TTEE | JOHN PATRICK KINNEY | REV LVG TRUST | U/A DTD 10-03-00 | 1527 KINNEY DRIVE | ESSEXVILLE | MI | 48732-1909 |
| JOHN PATRICK SCARPINATO TTEE | JOHN PATRICK SCARPINATO REV | TR DTD 8/1/95 | P O BOX 6548 | | CHESTERFIELD | MO | 63006-6548 |
| JOHN PATRICK SHANNON | 5634 N PARENT ST | | | | WESTLAND | MI | 48185-3106 |
| JOHN PATTERSON | 2203 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1378 |
| JOHN PATTERSON | 28505 CHIANTI TER | | | | BONITA SPRINGS | FL | 34135-8096 |
| JOHN PATTERSON | 333 W EDDY RD | | | | SANDUSKY | MI | 48471-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PATTERSON | 3361 S VASSAR RD | | | | DAVISON | MI | 48423-2425 |
| JOHN PATTERSON | 8674 MILLER RD | | | | CLARKSTON | MI | 48348-2542 |
| JOHN PATTERSON | PO BOX 353 | | | | FARMLAND | IN | 47340-0353 |
| JOHN PATTILLO | 2948 LENORA RD | | | | SNELLVILLE | GA | 30039-5417 |
| JOHN PATTON | 1801 E 22ND ST | | | | MUNCIE | IN | 47302-5465 |
| JOHN PATTON | 2473 WARM SPRINGS DR | DR | | | HILLIARD | OH | 43026-6912 |
| JOHN PATTON | 3257 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3039 |
| JOHN PATTON I I I | PO BOX 61 | | | | SWARTZ CREEK | MI | 48473-0061 |
| JOHN PATTON JR | 1808 E 22ND ST | | | | MUNCIE | IN | 47302-5464 |
| JOHN PATTON JR | 641 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| JOHN PATTWELL | 4 WHITMAN DR | | | | RED BANK | NJ | 07701-5528 |
| JOHN PATTYN | 244 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| JOHN PAUL | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| JOHN PAUL | 317 MILL RD | | | | HURRICANE | WV | 25526-1723 |
| JOHN PAUL & | STELLA PAUL JTWROS | 37W025 ALMORA TERRACE | | | ELGIN | IL | 60124 |
| JOHN PAUL ANHALT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10301 HALCYON DR. | | PARMA HEIGHTS | OH | 44130 |
| JOHN PAUL DUDICK | 15500 BUBBLING WELLS RD | SPACE 234 | | | DSRT HOT SPGS | CA | 92240 |
| JOHN PAUL JR | 14845 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| JOHN PAUL VAN TIEM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 260 LAKE HTS | | GRASS LAKE | MI | 49240 |
| JOHN PAULDINE | 7259 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| JOHN PAULDING ASHBRIDGE | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 4049 CONOWINGO RD | | DARLINGTON | MD | 21034 |
| JOHN PAULEY | LOT 2 | 6211 15TH STREET EAST | | | BRADENTON | FL | 34203-7787 |
| JOHN PAULINA | 6071 HICKORY TREE TRL | | | | BLOOMFIELD HILLS | MI | 48301-1341 |
| JOHN PAULLEY | 5389 KEEL DR | | | | PENSACOLA | FL | 32507-7994 |
| JOHN PAULY | 67 CALVIN CT N | | | | TONAWANDA | NY | 14150-8901 |
| JOHN PAUMIER | 36361 PERRY GRANGE RD | | | | SALEM | OH | 44460-9460 |
| JOHN PAVELKO | 5799 MARBLEWOOD CT | | | | JUPITER | FL | 33458-7978 |
| JOHN PAVELOCK I I | 9457 WILLARD RD | | | | MONTROSE | MI | 48457-9712 |
| JOHN PAVICIC & | BERNICE PAVICIC JT WROS | 934 ANITA AVE | | | GROSSE POINTE | MI | 48236-1417 |
| JOHN PAVLIC | 5561 KINSMAN RD | | | | MIDDLEFIELD | OH | 44062-9569 |
| JOHN PAVLOCK | 1120 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| JOHN PAVLOV | 2538 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5009 |
| JOHN PAVLOVIC | 313 ROSEHILL DR | | | | LEMONT | IL | 60439-4322 |
| JOHN PAWELEK | 8601 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-1182 |
| JOHN PAWLAK | 9700 CRABB RD | | | | TEMPERANCE | MI | 48182-9345 |
| JOHN PAWLUKIEWICZ | 23092 MEADOWS AVE | | | | FLAT ROCK | MI | 48134-1410 |
| JOHN PAXTON | 1841 GODDARD ST SE | | | | ATLANTA | GA | 30315-6907 |
| JOHN PAYE | 11010 RUSTIC RDG | | | | FENTON | MI | 48430-8423 |
| JOHN PAYMENT | PO BOX 66 | | | | LAKELAND | MI | 48143-0066 |
| JOHN PAYNE | 2461 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| JOHN PAYNE | 3337 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| JOHN PAYNE | 9100 N POLK AVE | | | | HARRISON | MI | 48625-8737 |
| JOHN PAYNE | PO BOX 509 | | | | IRWINTON | GA | 31042-0509 |
| JOHN PEABODY | 123 BAYSIDE LN | | | | TONEY | AL | 35773-5730 |
| JOHN PEACOCK | SUNRISE SENIOR LIVING | 6870 CROOKS RD | | | TROY | MI | 48098 |
| JOHN PEARCE | 11318 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-6831 |
| JOHN PEARSE | 3010 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| JOHN PEARSON | 923 WILSON RD | | | | FALL RIVER | MA | 02720-4635 |
| JOHN PECHATSKO | 4516 NANTUCKET DR APT 6 | | | | YOUNGSTOWN | OH | 44515-4448 |
| JOHN PECK | 1043 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| JOHN PECK | 156 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| JOHN PECORAINO | 16 BERNICE RD | | | | BELLEVILLE | NJ | 07109-1508 |
| JOHN PECZY | 39 CLOVER LN | | | | CROSSVILLE | TN | 38555-2633 |
| JOHN PEDDICORD | 3100 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-2038 |
| JOHN PEDEN | 1716 MIMOSA LN | | | | NEWCASTLE | OK | 73065-5757 |
| JOHN PEDROTTE | 1819 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PEDROTTI | 4685 SWAFFER RD | | | | MILLINGTON | MI | 48746-9117 |
| JOHN PEEK | 3048 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2013 |
| JOHN PEEK | 4439 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| JOHN PEEL | 809 W CREEK LN | | | | MIDDLETOWN | DE | 19709-8835 |
| JOHN PEELER | PO BOX 1101 | | | | CARBON HILL | AL | 35549-1101 |
| JOHN PEER | 214 N WATER ST | | | | JONESBORO | IN | 46938-1045 |
| JOHN PEETS | 40 SIR WILLIAM DR | | | | BEDFORD | IN | 47421-8387 |
| JOHN PEEVY | 415 STOWERS DR | | | | CANTON | GA | 30114-7292 |
| JOHN PEGUES | G3312 MARTHA ROSE CT | | | | FLINT | MI | 48504 |
| JOHN PEHLIVANOGLU | 132 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| JOHN PEILA | PO BOX 1923 | | | | SPRING HILL | TN | 37174-1923 |
| JOHN PEITZ | 26720 PRATT RD | | | | RICHMOND | MI | 48062-2085 |
| JOHN PEKARSKY | 406 WARRENVILLE RD | | | | GREEN BROOK | NJ | 08812-2032 |
| JOHN PEKKALA | 11844 COLONY LAKES BLVD | | | | NEW PORT RICHEY | FL | 34654-2044 |
| JOHN PELCHER & | FLORENCE PELCHER JTTEN | 95 MADISON STREET | | | E RUTHERFORD | NJ | 07073-1604 |
| JOHN PELFREY | PO BOX 361 | | | | BURLINGTON | IN | 46915-0361 |
| JOHN PELLEGRINI | 2021 EMERALD POINTE DR | | | | WINDER | GA | 30680-3385 |
| JOHN PELLEGRINO | 3332 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 |
| JOHN PELLEGRINO | JOHN PELLEGRINO | 80 PICATINNY RD | - | | MORRISTOWN | NJ | 07960-4814 |
| JOHN PELLERIN | 513 JEFFERSON ST | | | | CLIO | MI | 48420-1101 |
| JOHN PELLERITO | 214 S OAK RIDGE DR | | | | ENTERPRISE | AL | 36330-6402 |
| JOHN PELLO | 1443 S MAIN ST | | | | ROYAL OAK | MI | 48067-3248 |
| JOHN PELTON | 704 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1612 |
| JOHN PELTON | 8936 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| JOHN PELUKAS | 21475 CURTIS ST | | | | DETROIT | MI | 48219-2437 |
| JOHN PEMBERTON | 1228 THE CROSSINGS DR | | | | O FALLON | MO | 63366-4454 |
| JOHN PEMBERTON MCRAE | REVOCABLE TRUST DTD 9/28/00 | JOHN PEMBERTON MCRAE TTEE | 3010 MISTY LANE | | LITTLE ROCK | AR | 72227 |
| JOHN PENA | PO BOX 286 | 7016 NILES CANYON RD | | | SUNOL | CA | 94586-0286 |
| JOHN PENCE | 1290 S STATE ROAD 3 | | | | HARTFORD CITY | IN | 47348-9731 |
| JOHN PENDER | 1728 GALLOWAY RD | | | | CHARLOTTE | NC | 28262-1455 |
| JOHN PENDLETON | 1895 WIND RANCH RD UNIT C | | | | RENO | NV | 89521-9187 |
| JOHN PENICK | 7600 WOODED ACRES TRL | | | | MANSFIELD | TX | 76063-4955 |
| JOHN PENLAND | 147 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9538 |
| JOHN PENNINGTON | 1426 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| JOHN PENNINGTON JR | 1030 W DAWSON RD | | | | MILFORD | MI | 48381-2722 |
| JOHN PENNINGTON JR | 2093 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8832 |
| JOHN PENNOYER | 13733 85TH PL N | | | | MAPLE GROVE | MN | 55369-9235 |
| JOHN PENNY | 609 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1201 |
| JOHN PENOYER | 14547 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| JOHN PENROD | 9278 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| JOHN PEOPLES | 1289 SLOCUM RD | | | | CALHOUN | LA | 71225-9178 |
| JOHN PEOPLES | 657 DIVISION ST | | | | DEFIANCE | OH | 43512-2013 |
| JOHN PEPE AND | MICHELE PEPE | JT TEN | 13 BEECH HILL DR | | NEWARK | DE | 19711 |
| JOHN PEPER | 39706 SUZAN CT | | | | PLYMOUTH | MI | 48170-4716 |
| JOHN PERBETSKY | CGM IRA CUSTODIAN | 1035 DETTERS MILL ROAD | | | DOVER | PA | 17315-2813 |
| JOHN PEREZ | 10120 DORWOOD RD | | | | BURT | MI | 48417-9713 |
| JOHN PEREZ | 124 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6047 |
| JOHN PEREZ | 401 W LIMA AVE | APT D | | | ADA | OH | 45810-2601 |
| JOHN PEREZ | 44990 LEMONT RD | | | | CANTON | MI | 48187-5019 |
| JOHN PEREZ | 7005 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| JOHN PERFETTO | 4750 DEERFIELD DR | | | | WHITE LAKE | MI | 48383-1436 |
| JOHN PERIORD | 4415 WICKFIELD DR | | | | FLINT | MI | 48507-3712 |
| JOHN PERKINS | 56 TYRA BRANCH RD | | | | VANCLEVE | KY | 41385-9300 |
| JOHN PERKINS | 8241 S CHAPPEL AVE | | | | CHICAGO | IL | 60617-1810 |
| JOHN PERKINS | G6176 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| JOHN PERLICK | 112 CONSTITUTION CIR | | | | CLAIRTON | PA | 15025-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PERLOCOSKI | 2555 SAN ANDROS | | | | WEST PALM BEACH | FL | 33411-5534 |
| JOHN PERONTI | 13 HOLLY HILL RD | | | | WILMINGTON | DE | 19809-1901 |
| JOHN PERRETT | C/O DAVID PERRETT | 246 GOVERNORS ROAD EAST | | PARIS ON CANADA N3L-3E1 | | | |
| JOHN PERRINE | 4173 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| JOHN PERRINE JR | 11414 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3240 |
| JOHN PERRONE | 104 TILLER LN | | | | BRICK | NJ | 08723-6775 |
| JOHN PERROTTI & | CORNELIA PERROTTI JT TEN | 4325 SOUTH ATLANTIC AVENUE APT B8 | | | NEW SMYRNA | FL | 32169-9800 |
| JOHN PERRY | 108 MOUNT ROCKY LN | | | | COLORA | MD | 21917-1117 |
| JOHN PERRY | 1115 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4527 |
| JOHN PERRY | 163 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2350 |
| JOHN PERRY | 1823 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9524 |
| JOHN PERRY | 24200 LATHRUP BLVD APT 217 | | | | SOUTHFIELD | MI | 48075-2861 |
| JOHN PERRY | 26071 PINE VALLEY RD | | | | SUN CITY | CA | 92586-2475 |
| JOHN PERRY | 279 AUTUMN CHAPEL DR | | | | SALISBURY | NC | 28147-7273 |
| JOHN PERRY | 3158 KENICOTT DR | | | | COMMERCE TWP | MI | 48390-1676 |
| JOHN PERRY | 318 WEST ST | | | | COLUMBUS GROVE | OH | 45830-1036 |
| JOHN PERRY | 5035 SLEIGHT RD | | | | BATH | MI | 48808-9481 |
| JOHN PERRY | 7522 HIGHLAND DR | | | | BALDWINSVILLE | NY | 13027-9426 |
| JOHN PERRY | 8457 W 1000 S | | | | FORTVILLE | IN | 46040-9225 |
| JOHN PERRY | GLORIA J PERRY | 103 CASCADE RD | | | PITTSBURGH | PA | 15221-4413 |
| JOHN PERRY BRIGHT | 52   W MAIN ST | | | | NEW LEBANON | OH | 45345-- 14 |
| JOHN PERRYMAN | 1233 HILLTOP RD | | | | LETOHATCHEE | AL | 36047-5814 |
| JOHN PERSON | 2910 DEER RIDGE DR | | | | MILFORD | MI | 48381-2120 |
| JOHN PERSON IRA | FCC AS CUSTODIAN | 213 MARIANA DRIVE | | | LOVELAND | CO | 80537-6654 |
| JOHN PERSONIUS | 1432 BARNES RD | | | | LESLIE | MI | 49251-9309 |
| JOHN PERUCCA TTEE | FBO PERUCCA LIVING TRUST | U/A/D 04-05-1995 | PO BOX 808 | | KEYPORT | WA | 98345-0808 |
| JOHN PESCO | 540 HIGHVIEW RD | | | | PITTSBURGH | PA | 15234-2414 |
| JOHN PESIK | PO BOX 592 | | | | OVID | MI | 48866-0592 |
| JOHN PESKEY | 2735 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9474 |
| JOHN PESTA | 1139 E RIVER ST | | | | ELYRIA | OH | 44035-6027 |
| JOHN PETCH | 25707 ROSE RD | | | | WESTLAKE | OH | 44145-5403 |
| JOHN PETER CASEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9920 BERKSHIRE LN | | HUNTLEY | IL | 60142 |
| JOHN PETERFI JR | G3294 MENOMINEE ST | | | | BURTON | MI | 48529 |
| JOHN PETERKIN TOD MICHAEL | PETERKIN & DAVID PETERKIN & | MARC PETERKIN SUBJ TO STA RULES | P.O.BOX 596/ SHEPARD RD | | STURBRIDGE | MA | 01566-0596 |
| JOHN PETERMAN | 12491 7 MILE RD NE | | | | BELDING | MI | 48809-9617 |
| JOHN PETERMAN | 316 CHURCH ST | | | | GRAND BLANC | MI | 48439-1214 |
| JOHN PETERMAN | 3206 HIGHWAY 19 | | | | OWENSVILLE | MO | 65066-2403 |
| JOHN PETERS | 128 CROSS ST | | | | BUENA VISTA | PA | 15018-9623 |
| JOHN PETERS | 538 E 89TH PL | | | | CHICAGO | IL | 60619-6832 |
| JOHN PETERS | 6712 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0644 |
| JOHN PETERSAL | 2330 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| JOHN PETERSEN | 515 CRESTVIEW LN | | | | TRUSSVILLE | AL | 35173-4630 |
| JOHN PETERSEN | 8856 BALBOA DR | | | | STERLING HEIGHTS | MI | 48313-4815 |
| JOHN PETERSON | 3848 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9047 |
| JOHN PETERSON | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| JOHN PETERSON | 714 RIDGE CREST DR | | | | DUNCANVILLE | TX | 75116-4030 |
| JOHN PETERSON SR | PO BOX 2215 | | | | WARREN | OH | 44484-0215 |
| JOHN PETHERS | 5342 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| JOHN PETISH | 1097 YARMOUTH RD | | | | GRAFTON | OH | 44044-1246 |
| JOHN PETISI | 38 AVACADO LN | | | | ROCHESTER | NY | 14606-4345 |
| JOHN PETIYA | 165 DIAMOND WAY | | | | COURTLAND | OH | 44410-1900 |
| JOHN PETRACH II | 10124 ROUND HILL RD | | | | FORT WORTH | TX | 76131-3826 |
| JOHN PETRICCA JR | 1350 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| JOHN PETRO | 6801 MIDNIGHT SUN DR. | | | | MAINEVILLE | OH | 45039 |
| JOHN PETRO | PO BOX 43 | 201 WEST KENDALL ST | | | LA FONTAINE | IN | 46940-0043 |
| JOHN PETROPOULAKIS | 7337 N SENTINEL LN | | | | YORK | PA | 17403-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PETRUCCI | 133 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6707 |
| JOHN PETRUNYAK | 5786 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| JOHN PETRYCIA | 844 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| JOHN PETTIT | 1064 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| JOHN PETTWAY | 11317 WINTHROP ST | | | | DETROIT | MI | 48227-1652 |
| JOHN PETTY | 37436 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2248 |
| JOHN PEXA JR | PO BOX 83062 | | | | OKLAHOMA CITY | OK | 73148-1062 |
| JOHN PEYTON | 3649 INDIAN RUN DR UNIT 4 | | | | CANFIELD | OH | 44406-9018 |
| JOHN PEZZONE | 1823 JOHNSTON PL | | | | POLAND | OH | 44514-1414 |
| JOHN PFALZER | 1203 SUMNER RD | | | | DARIEN CENTER | NY | 14040-9798 |
| JOHN PFEFFER | 1545 EVERGREEN DR | | | | ADRIAN | MI | 49221-8457 |
| JOHN PFEIFFER | 782 W 218 | | | | BUNKER HILL | IN | 46914 |
| JOHN PFEIL | 13 BIRCHWOOD DR | | | | HIGHLAND MLS | NY | 10930-2936 |
| JOHN PHALEN | 3033 S HABERLAND BLVD | | | | NORTH PORT | FL | 34288-6512 |
| JOHN PHARES | 3080 SHANNON LN | | | | BAY CITY | MI | 48706-2350 |
| JOHN PHELPS | 9322 E 56TH ST | | | | NEWAYGO | MI | 49337-9530 |
| JOHN PHILIP FISCHER | 7362 LANE PARK DRIVE | | | | DALLAS | TX | 75225-2462 |
| JOHN PHILIP KALASHIAN | TOD NAMED BENEFICIARY | SUBJECT TO STA/TOD RULES | 6312 SUNAGO DRIVE | | MILTON | FL | 32570-6650 |
| JOHN PHILLIP STRAWN | 2521 SUNSET AVE | | | | DALLAS | TX | 75211 |
| JOHN PHILLIP STRAWN | SOUTHWEST SECURITIES, INC. | 2521 SUNSET AVE | | | DALLAS | TX | 75211 |
| JOHN PHILLIP STREET TR | JOHN G STREET TTEE | U/A DTD 05/25/1990 | P O BOX 471573 | | FORT WORTH | TX | 76147 |
| JOHN PHILLIPS | 12751 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| JOHN PHILLIPS | 1290 MELROSE DR | | | | MANSFIELD | OH | 44905-1647 |
| JOHN PHILLIPS | 15954 KINGSWAY DR | | | | MACOMB | MI | 48044-1137 |
| JOHN PHILLIPS | 1901 ARBORO PL | | | | LOUISVILLE | KY | 40220-3577 |
| JOHN PHILLIPS | 208 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| JOHN PHILLIPS | 210 REINDL DR | | | | CRESTLINE | OH | 44827-1136 |
| JOHN PHILLIPS | 2136 UNIVERSAL DR | | | | STOCKTON | CA | 95206-6380 |
| JOHN PHILLIPS | 2400 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| JOHN PHILLIPS | 366 DRUMMOND AVE | | | | HUBBARD | OH | 44425-1151 |
| JOHN PHILLIPS | 4287 HALKIRK DR | | | | WATERFORD | MI | 48329-1629 |
| JOHN PHILLIPS | 450 ANDERSON RD | | | | WILMINGTON | OH | 45177-9252 |
| JOHN PHILLIPS | 5113 S MONTEGO WAY | | | | MUNCIE | IN | 47302-9112 |
| JOHN PHILLIPS | 5827 WESTWOOD DR | | | | GRAND BLANC | MI | 48439-9459 |
| JOHN PHILLIPS | 7740 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| JOHN PHILLIPS | 7749 BLACKBERRY LN | | | | WILLOWBROOK | IL | 60527-2477 |
| JOHN PHILLIPS | 845 LONE OAK DR | | | | COOKEVILLE | TN | 38501-3783 |
| JOHN PHILLIPS | 928 DOROTHY ST NW | | | | GRAND RAPIDS | MI | 49504-2835 |
| JOHN PHILLIPS | 933 E MODOC TRL | | | | GREENSBURG | IN | 47240-6808 |
| JOHN PHILLIPS JR | 2704 PETERSON RD | | | | MANSFIELD | OH | 44903-9660 |
| JOHN PHILLIPS JR | 36 S TASMANIA ST | | | | PONTIAC | MI | 48342-2852 |
| JOHN PHLIPOT | PO BOX 18 | | | | SHERWOOD | OH | 43556-0018 |
| JOHN PIANOWSKI | 2022 HUNTINGTON CIR | | | | GLADWIN | MI | 48624-8201 |
| JOHN PICCINIH | 21 SUNSET AVE # 21 | | | | LONG BRANCH | NJ | 07740-7866 |
| JOHN PICHITINO | 1822 JOHNSTON PL | | | | POLAND | OH | 44514-1413 |
| JOHN PICKARD | 1038 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2220 |
| JOHN PICKELL | 5340 ANN DR | | | | BATH | MI | 48808-9733 |
| JOHN PICKELL | 5773 N SEYMOUR RD | | | | OWOSSO | MI | 48867-8822 |
| JOHN PICKELL | 6925 COPPER MOUNTAIN CT | | | | INDIANAPOLIS | IN | 46236-3808 |
| JOHN PICKERING | 26418 RIVER RIDGE LN | | | | MARTHASVILLE | MO | 63357-3377 |
| JOHN PICKETT | 25629 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4850 |
| JOHN PICKETT | 4935 MAPLE CT | | | | WATERFORD | MI | 48328-1018 |
| JOHN PIDGEON | 1259 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| JOHN PIEKNIK JR | 35625 E JOHNSWOOD RD | | | | DRUMMOND IS | MI | 49726-9581 |
| JOHN PIENIOZEK | 8222 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| JOHN PIEPER I I I | 925 W MAIN ST | | | | EATON | OH | 45320-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PIERCE | 161   BLUECREST AVE | | | | DAYTON | OH | 45427-2808 |
| JOHN PIERCE | 210 6TH AVE | | | | COLUMBIA | TN | 38401-2824 |
| JOHN PIERCE | 86 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| JOHN PIERCE | APT 407 | 216 SOUTH CLINTON STREET | | | GRAND LEDGE | MI | 48837-2055 |
| JOHN PIERCE | PO BOX 641 | | | | ENNIS | TX | 75120-0641 |
| JOHN PIERCE AUTO CARE INC. | 808 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3803 |
| JOHN PIERCE III | 38713 WOODMONT DR | | | | STERLING HEIGHTS | MI | 48310-3238 |
| JOHN PIERCE, JR. | 1571  SUNDALE AVE. | | | | DAYTON | OH | 45406 |
| JOHN PIERRON JR | 1707 PORT STIRLING PLACE | | | | NEWPORT BEACH | CA | 92660-5340 |
| JOHN PIERSALL | 8065 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| JOHN PIERSON | 3076 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3372 |
| JOHN PIERSON | 6445 FAR HILLS AVE | TOWER 212 | | | CENTERVILLE | OH | 45459-2725 |
| JOHN PIERSON | 857 CLARK LN | | | | LINDEN | MI | 48451-8510 |
| JOHN PIET | 7226 VALLEY CT | | | | NEW PORT RICHEY | FL | 34653-2237 |
| JOHN PIETROWSKI | 14305 DIXON RD | | | | DUNDEE | MI | 48131-9796 |
| JOHN PIETRZAK | 3980 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| JOHN PIETSZYK | 2822 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| JOHN PIIPPO | 9908 BROOKFIELD ST | | | | LIVONIA | MI | 48150-2728 |
| JOHN PIKE | PO BOX 142073 | | | | FAYETTEVILLE | GA | 30214-6544 |
| JOHN PIKUR | 764 SPARTAN DR | | | | ROCHESTER HLS | MI | 48309-2527 |
| JOHN PILGER | 10022 LONG BEACH BLVD APT M | | | | LYNWOOD | CA | 90262-1501 |
| JOHN PILKIEWICZ | 9150 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4032 |
| JOHN PILLAR | 28 TAR HEELS RD | | | | MERCERVILLE | NJ | 08619 |
| JOHN PILUSO & | THERESA A PILUSO JT TEN | 218 MCKINLEY PLACE | | | RIDGEWOOD | NJ | 07450-4807 |
| JOHN PINCHOCK | 5399 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| JOHN PINKELMAN | 12045 FRANKFORT RD | | | | SWANTON | OH | 43558-8933 |
| JOHN PINSON | 1403 COPELAND AVE | | | | BELOIT | WI | 53511-4607 |
| JOHN PINSON | 2227 ADAMS AVE | | | | FLINT | MI | 48505-5009 |
| JOHN PINSON | 2770 IVA CT APT 50 | | | | BELOIT | WI | 53511-2283 |
| JOHN PINSON | 665 E 117TH ST | | | | CLEVELAND | OH | 44108-4204 |
| JOHN PINSON III | 19 S TRENTON ST | | | | DAYTON | OH | 45417-1848 |
| JOHN PINSON JR | 1206 RIVER BIRCH DR | | | | FLINT | MI | 48532-2834 |
| JOHN PINTAR | 7348 BOTTING RD | | | | RACINE | WI | 53402-9742 |
| JOHN PINTEK | 9323 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| JOHN PINTO AND | HELEN PINTO JTWROS | 774 W BROAD STREET | | | WESTFIELD | NJ | 07090-4462 |
| JOHN PIONTKOWSKI | 44 MOGOLLON TRL | | | | SILVER CITY | NM | 88061-9215 |
| JOHN PIORKOWSKI | 7214 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1438 |
| JOHN PIPES | 8749 PINEHAVEN DR | | | | KEITHVILLE | LA | 71047-9774 |
| JOHN PIPKIN | 103 PLEASURE PT | | | | HOMER | LA | 71040-5738 |
| JOHN PIROCHTA JR | 4593 CHIPPEWA DR | | | | OKEMOS | MI | 48864-2007 |
| JOHN PISCITELLO | 119 MICHAELS WALK | | | | LANCASTER | NY | 14086-9308 |
| JOHN PISO | 3201 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132-8435 |
| JOHN PITARRESI | 6955 PLAZA DR | | | | NIAGARA FALLS | NY | 14304 |
| JOHN PITILLO JR | 3544 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1711 |
| JOHN PITLANISH | 461 RAINDROP CT | | | | MASON | MI | 48854-9383 |
| JOHN PITT | 17800 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| JOHN PITT WILLIAMS & | REBECCA A WILLIAMS JTWROS | 66 JOHN C MARTIN RD | | | CLAYTON | AL | 36016-3506 |
| JOHN PITTARD | 822 SOUTH MAIN ST. | | | | MEDINA | NY | 14103 |
| JOHN PITTAWAY | PO BOX 22127 | | | | INDIANAPOLIS | IN | 46222-0127 |
| JOHN PITTMAN | PO BOX 32 | | | | MIRACLE | KY | 40856-0032 |
| JOHN PITTS | 1014 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| JOHN PITTS | 13600 STEEL ST | | | | DETROIT | MI | 48227-3996 |
| JOHN PITTS | 15495 MARLOWE ST | | | | DETROIT | MI | 48227-2954 |
| JOHN PITTSLEY SR | 300 APACHE ST | | | | WESTERVILLE | OH | 43081-2792 |
| JOHN PITUCH | 34617 PINE VLY | | | | RICHMOND | MI | 48062-5574 |
| JOHN PIXLER | 6651 TEAL RD | | | | PETERSBURG | MI | 49270-9751 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN PLAIN | 5779 PLAIN RD | | | SILVERWOOD | MI | 48760-9717 |
| JOHN PLANIC | 4000 UTAH CT | | | EXPORT | PA | 15632-2545 |
| JOHN PLANTHABER | 507 WILDER AVE | | | HURON | OH | 44839-2533 |
| JOHN PLAS | 43750 PECK WADSWORTH RD | | | WELLINGTON | OH | 44090-9452 |
| JOHN PLASHEK | 806 WOODLAWN AVE | | | OWOSSO | MI | 48867-4631 |
| JOHN PLATKO | 459 WINTHROP LN | | | SAGINAW | MI | 48638-6260 |
| JOHN PLATUKAS | 37716 N LAUREL PARK DR | | | LIVONIA | MI | 48152-2664 |
| JOHN PLAWSKI | 1295 BEACHLAND BLVD | | | WATERFORD | MI | 48328-4731 |
| JOHN PLAWSKI | 1866 PARKER RD | | | HOLLY | MI | 48442-8539 |
| JOHN PLEDGER | 1467 TAYLOR ST | | | DETROIT | MI | 48206-2029 |
| JOHN PLENDA | PO BOX 121 | | | HARSENS ISLAND | MI | 48028-0121 |
| JOHN PLESA | 110 MILDREN AVE | | | WEIRTON | WV | 26062-4512 |
| JOHN PLESIOTIS | 150 AMBLESIDE RD | | | DES PLAINES | IL | 60016-2653 |
| JOHN PLESKO | 2710 SE KERN RD | | | PORT SAINT LUCIE | FL | 34984-8926 |
| JOHN PLEVA | 10860 SHARON DR | | | PARMA | OH | 44130-1428 |
| JOHN PLEVA | 500 NORDBERG AVE NW | | | GRAND RAPIDS | MI | 49504-4730 |
| JOHN PLEVELICH | 322 ROYAL OAK BLVD | | | RICHMOND HTS | OH | 44143-1708 |
| JOHN PLINE | PO BOX 198 | 886 CEDAR TRAIL | | FOWLER | MI | 48835-0198 |
| JOHN PLONKA | 2373 NORTON RD | | | ROCHESTER HILLS | MI | 48307-3768 |
| JOHN PLOUCHA | 12383 MARGARET DR | | | FENTON | MI | 48430-8850 |
| JOHN PLOURD | 2084 TICE DR | | | CULLEOKA | TN | 38451-2719 |
| JOHN PLUMMER | 1101 S COUNTY ROAD 625 E | | | SELMA | IN | 47383-9650 |
| JOHN PLUMMER | 1207 ELKTON RD | | | CLARKTON | NC | 28433-8761 |
| JOHN PLUNKETT JR | 37110 WESTECH RD | | | SHAWNEE | OK | 74804-8874 |
| JOHN PLZAK | 5468 LOBDELL RD | | | FENTON | MI | 48430-8985 |
| JOHN POBOCIK | 4014 S DUFFIELD RD | | | LENNON | MI | 48449-9419 |
| JOHN POCHRON | 8769 ELMHURST ST | | | CANTON | MI | 48187-1953 |
| JOHN POCHYLSKI | 3266 LOVE RD | | | GRAND ISLAND | NY | 14072-2428 |
| JOHN POCZONTEK | 3919 MILLER DR | | | BRUNSWICK | OH | 44212-2732 |
| JOHN PODOR | 745 LION ST | C/O WILLIAM W PODOR | | ROCHESTER HILLS | MI | 48307-4223 |
| JOHN PODRASKY | 14198 GARFIELD | | | REDFORD | MI | 48239-2835 |
| JOHN PODSADLO | 7841 TOMAHAWK TRL | | | LAMBERTVILLE | MI | 48144-9630 |
| JOHN POGUE | 1339 TRAP ROCK RD | | | IRONTON | MO | 63650-8301 |
| JOHN POINTER | 1959 BELT AVE | | | SAINT LOUIS | MO | 63112-4301 |
| JOHN POINTER | 239 WALLACE AVE | | | BUFFALO | NY | 14216-2513 |
| JOHN POINTER | 460 JEFFERSON AVE #H | | | BUFFALO | NY | 14204 |
| JOHN POINTZES | 19926 RIOPELLE ST | | | DETROIT | MI | 48203-1250 |
| JOHN POIRIER | 200 SHADY DR | | | COLUMBIA | TN | 38401-2040 |
| JOHN POKORSKI | 2150 DEL MAR RD | | | NORCO | CA | 92860 |
| JOHN POKORZYNSKI | 6077 BLACKBERRY LN | | | ALPENA | MI | 49707-9636 |
| JOHN POKRZYWA | 7660 BROWN RD | | | CURTICE | OH | 43412-9794 |
| JOHN POKRZYWNICKI | 9106 COUNTRYWOOD DRIVE | | | PLYMOUTH | MI | 48170-5726 |
| JOHN POLAND | 7220 PHEASANT RIDGE DR | | | INDIANAPOLIS | IN | 46237-8647 |
| JOHN POLASKY | 11460 APACHE DR APT 102 | | | PARMA HEIGHTS | OH | 44130-9001 |
| JOHN POLHAMUS | 2535 DIVINE WHY | | | LYONS | MI | 48851 |
| JOHN POLINKO (IRA) | FCC AS CUSTODIAN | 12812 DESERT SKY AVE NE | | ALBUQUERQUE | NM | 87111-8049 |
| JOHN POLISH | 10684 SILICA RD | | | NORTH JACKSON | OH | 44451-9672 |
| JOHN POLISKEY | 11284 SHERWOOD DR | | | FREDERIC | MI | 49733-9628 |
| JOHN POLITES | 157 TIFFANY LN | | | MOUNT CARMEL | PA | 17851-1271 |
| JOHN POLK | 1808 NEWCASTLE RD | | | BALTIMORE | MD | 21244-1759 |
| JOHN POLKOWSKI | 918 EDGEWOOD DR | | | ROYAL OAK | MI | 48067-1794 |
| JOHN POLLACK | 837 QUILLETT DR | | | BEAVERTON | MI | 48612-9192 |
| JOHN POLLACK | PO BOX 227 | | ST DAVIDS ON L0S1P0 CANADA | | | |
| JOHN POLLARD | 503 CITY LIMITS RD | | | BRANDON | MS | 39042-3214 |
| JOHN POLLICE | 2325 HAYES ST | | | MARNE | MI | 49435-8789 |
| JOHN POLLIER | 1750 SW CEMETERY RD | | | OAK GROVE | MO | 64075-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN POLLOCK JR | 78 GLEN MAWR DR | | | | EWING | NJ | 08618-2027 |
| JOHN POLOCHAK | 220 VIOLA | | | | HUBBARD | OH | 44425-- |
| JOHN POLOSKY | 5430 LEWIS AVE | | | | TOLEDO | OH | 43612-3002 |
| JOHN POLSLEY | 1104 BOND AVE | | | | MARION | IN | 46952 |
| JOHN POMA | 732 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| JOHN POMAVILLE | 41037 HARVEST LN | | | | CLINTON TOWNSHIP | MI | 48038-4992 |
| JOHN POMEROY | 284 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| JOHN PONCE | 4117 SADDLEWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8202 |
| JOHN PONDILLO | 254 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2822 |
| JOHN PONGER | 37997 VERONA DR | | | | CLINTON TWP | MI | 48036-2357 |
| JOHN PONIGAR | 8508 FOUR SEASONS TRL | | | | POLAND | OH | 44514-2865 |
| JOHN POOLE | 19500 HOOVER ST | | | | DETROIT | MI | 48205-1638 |
| JOHN POOR | 2004 MCANALLY RD | | | | MT PLEASANT | TN | 38474-3112 |
| JOHN POOR | 518 BAHAMA LN | | | | DAVENPORT | FL | 33897-6834 |
| JOHN POORE | 8 FREEDOM COURT | | | | MIDDLE RIVER | MD | 21220-1234 |
| JOHN POORMAN | 2007 HULIT RD | | | | MANSFIELD | OH | 44903-9758 |
| JOHN POPE | 4600 SPRAGUE AVE APR 6A | | | | ANNISTON | AL | 36206-1893 |
| JOHN POPEK JR | 34  PLEASANT PKWY | | | | BUFFALO | NY | 14206-3344 |
| JOHN POPOFF | 5083 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| JOHN POPOVICH | 23 TROLLEYVIEW DR. | | | | OLMSTED TWP | OH | 44138 |
| JOHN POPOVICH | 7863 WALNUT ST UNIT B | | | | YOUNGSTOWN | OH | 44512-7757 |
| JOHN POPP | 2823 DONJOY DR | | | | HEBRON | KY | 41048-8109 |
| JOHN POPP JR. IRA | FCC AS CUSTODIAN | 198 HINTERLAND | | | JACKSON | MO | 63755-7204 |
| JOHN POPPENGA | 415 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5773 |
| JOHN PORCELLANA | 170 CUTTER AVE | | | | FORDS | NJ | 08863-1505 |
| JOHN PORRINI | 72 TIFFANY LN | | | | BRISTOL | CT | 06010-9425 |
| JOHN PORRITT | 1115 N BRIDGE ST | | | | LINDEN | MI | 48451-8788 |
| JOHN PORTER | # 318 | 11210 SCHUETZ ROAD | | | SAINT LOUIS | MO | 63146-4933 |
| JOHN PORTER | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| JOHN PORTER | 135 GREENWAY DR | | | | ELYRIA | OH | 44035-1501 |
| JOHN PORTER | 3264 CLEARWATER ST NW | | | | WARREN | OH | 44485-2218 |
| JOHN PORTER | 3741 SUNRISE OAKS DR | | | | PORT ORANGE | FL | 32129-8651 |
| JOHN PORTER | 4465 S TURNER RD | | | | CANFIELD | OH | 44406-9705 |
| JOHN PORTER | 849 NORCROSS DR | | | | ROCHESTER HILLS | MI | 48307-4288 |
| JOHN PORTER JR | 111 GLENDALE CT | | | | KISSIMMEE | FL | 34759-3606 |
| JOHN POSEY | 102 W HILLSIDE DR | | | | LAGRANGE | GA | 30241-5617 |
| JOHN POST | 7857 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| JOHN POST AND JOYCE C POST | CO TTEES U/A POST FAMILY TRUST | DTD 8/2/95 | 35 JULIE LN | | VERNON HILLS | IL | 60061-3238 |
| JOHN POSTHUMA TTEE | Y M POSTHUMA & HELEN POSTHUMA | U/A DTD 03/28/1997 | 1995 E VILLA ST | | PASADENA | CA | 91107 |
| JOHN POTACH | 121 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1728 |
| JOHN POTATE | 3730 MACEDONIA RD | | | | FRANKLIN | GA | 30217-4056 |
| JOHN POTEET | 626 E CENTER ST | | | | DUNCANVILLE | TX | 75116-4008 |
| JOHN POTEREK | 19437 PINE CONE DR | | | | MACOMB | MI | 48042-4243 |
| JOHN POTOCKI | 723 JOHNSTON AVE | | | | TRENTON | NJ | 08629-1117 |
| JOHN POTOCZNY | 1841 STEAM ENGINE SE | | | | KENTWOOD | MI | 49508-4942 |
| JOHN POTRUBACZ | 4853 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094-9701 |
| JOHN POTRZUSKI | 47251 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4527 |
| JOHN POTTER | 8204 W WELLER ST | | | | YORKTOWN | IN | 47396-1451 |
| JOHN POTTER | PO BOX 1235 | | | | MILFORD | PA | 18337-2235 |
| JOHN POTTS | 23885 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4827 |
| JOHN POTTS | 572 WILLOW DR | | | | COLDWATER | MI | 49036-7520 |
| JOHN POTYRAJ | 3806 PERRY AVE SW | | | | WYOMING | MI | 49519-3652 |
| JOHN POUCHER | 228A RAYMOND RD | | | | DEERFIELD | NH | 03037-1508 |
| JOHN POVIO | 238 STREET RD APT G120 | | | | SOUTHAMPTON | PA | 18966-3150 |
| JOHN POVOLUSKI | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| JOHN POWE | 19501 WOODINGHAM DR | | | | DETROIT | MI | 48221-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN POWELL | 2744 BEAGLE PATH WAY | | | | PALM HARBOR | FL | 34683-6405 |
| JOHN POWELL | 4150 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082-1107 |
| JOHN POWELL | 686 E TUTTLE RD | | | | IONIA | MI | 48846-8606 |
| JOHN POWELL | PO BOX 361 | | | | LAINGSBURG | MI | 48848-0361 |
| JOHN POWELL JR | 18629 BILTMORE ST | | | | DETROIT | MI | 48235-3030 |
| JOHN POWELL JR | 2128 PETERSHAM COURT | UNIT C | | | LAS VEGAS | NV | 89108 |
| JOHN POWELL JR | 32249 PALMER RD | | | | WESTLAND | MI | 48186-4758 |
| JOHN POWERS | 131 WILLOW LAKE CT | | | | EASLEY | SC | 29642-8361 |
| JOHN POWERS | 15 EMSWORTH AVE | | | | BUFFALO | NY | 14223-2909 |
| JOHN POWERS | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| JOHN POWERS | 548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1365 |
| JOHN POWERS | 801 S 20TH ST | | | | ELWOOD | IN | 46036-2426 |
| JOHN POWERS | 8842 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| JOHN POWERS JR | 211 E COMMERCIAL ST | | | | EXETER | MO | 65647-9130 |
| JOHN PRAHALIS C/F | MALLORY PHRAHALIS UGMA/NY | 26 TAD LANE | | | OLD BETHPAGE | NY | 11804-1024 |
| JOHN PRAHALIS C/F | SAMANTHA PRAHALIS UGMA/NY | 26 TAD LANE | | | OLD BETHPAGE | NY | 11804-1024 |
| JOHN PRATER JR | 25498 COPELAND RD | | | | ATHENS | AL | 35613-4724 |
| JOHN PRATER SR | 17711 MOORESVILLE RD | | | | ATHENS | AL | 35613-6125 |
| JOHN PRATHER | 515 OCONEE ST | | | | MANCHESTER | GA | 31816-1241 |
| JOHN PRATT | 12720 OAKBRIAR MEADOWS LN | | | | FESTUS | MO | 63028-4326 |
| JOHN PRATT | 19073 INNDALE DR | | | | LAKEVILLE | MN | 55044-4413 |
| JOHN PRATT | 340 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| JOHN PRATT | 34501 CYPRESS RD | | | | MILLINGTON | MD | 21651-1979 |
| JOHN PRATT | PO BOX 1353 | | | | FLINT | MI | 48501-1353 |
| JOHN PRATT JR | 12871 RIDGE RD W | | | | ALBION | NY | 14411-9151 |
| JOHN PRATT JR | 1688 BRENTWOOD DR | | | | TROY | MI | 48098-2703 |
| JOHN PRCHLIK | 626 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| JOHN PREHODA I I | 6882 MADISON ST | | | | HUBBARD LAKE | MI | 49747-9616 |
| JOHN PRELOG | 362 N MAIN ST | | | | POLAND | OH | 44514-1663 |
| JOHN PRESLEY | 412 S MASON ST | | | | SAGINAW | MI | 48602-2350 |
| JOHN PRESLEY | 59406 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-4320 |
| JOHN PRESTON | 209 FRASER ST | | | | YALE | MI | 48097-2926 |
| JOHN PRESTON | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| JOHN PRESTON | 7661 YALE RD | | | | GREENWOOD | MI | 48006-1520 |
| JOHN PRESTON | 7920 MIMOSA DR | | | | PORT RICHEY | FL | 34668-3288 |
| JOHN PREVOST | 1084 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| JOHN PRICE | 11885 LEXINGTON DR | | | | SOUTH LYON | MI | 48178-9196 |
| JOHN PRICE | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430-1024 |
| JOHN PRICE | 1701 N COUNTY ROAD 397 E | | | | MUNCIE | IN | 47303-9134 |
| JOHN PRICE | 4301 E STANLEY RD BOX 549 | | | | GENESEE | MI | 48437 |
| JOHN PRICE | 5028 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1309 |
| JOHN PRICE | 7251 E COUNTY ROAD 580 S | | | | KIRKLIN | IN | 46050-9166 |
| JOHN PRICE | 745 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| JOHN PRICE | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| JOHN PRICE | 9853 STILES RD | | | | PILOT POINT | TX | 76258-6012 |
| JOHN PRICE JR | 4003 EDGEWATER DR | | | | ASHTABULA | OH | 44004-2133 |
| JOHN PRICHARD | 1709 S 9TH ST | | | | KALAMAZOO | MI | 49009-9454 |
| JOHN PRIELIPP | 11515 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| JOHN PRIESTER | 6781 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| JOHN PRIESTLY | 3188 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4330 |
| JOHN PRIMEAU | 531 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| JOHN PRIMICH | 1412 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2734 |
| JOHN PRINCE | 287 RUSSELL AVE | | | | CORTLAND | OH | 44410-1241 |
| JOHN PRINCINSKY | 122 STANFILL DR | | | | COLUMBIA | TN | 38401-6089 |
| JOHN PRINGLE | PO BOX 363 | | | | LAKEMONT | GA | 30552-0007 |
| JOHN PRINTZ | 5570 HACKMAN RD | | | | MUSSEY | MI | 48014-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PRITCHARD | PO BOX 85 | | | | DICKSON | TN | 37056-0085 |
| JOHN PRITCHETT | 2615 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| JOHN PROBSTFIELD TTEE AND KAY | PROBSTFIELD TTEE F/T JOHN & KAY | PROBSTFIELD REV TRUST DTD 8/13/99 | 3575 E MONTROSE COURT | | SPRINGFIELD | MO | 65809-4606 |
| JOHN PROCHERA | 42 OVERLOOK DRIVE | | | | AVERILL PARK | NY | 12018-2524 |
| JOHN PROCHERA TTEE | THE JADWIGA PROCHERA | IRREVOCABLE TRUST | UAD 12/14/2005 | 42 OVERLOOK DRIVE | AVERILL PARK | NY | 12018-2524 |
| JOHN PROCTOR | 4290 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-9296 |
| JOHN PRODORUTTI,JR & | DOLORES C PRODORUTTI | JT TEN | 27 GORDON ROAD | | ERDENHEIM | PA | 19038-8218 |
| JOHN PROSENJAK | APT B | 539 WILCOX ROAD | | | YOUNGSTOWN | OH | 44515-6213 |
| JOHN PROSSER | 10874 CLEARWATER DRIVE | | | | HAMPTON | GA | 30228-2648 |
| JOHN PROUDFOOT | 2531 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| JOHN PROULX | 16 CHAMONIX | | | | LAGUNA NIGUEL | CA | 92677-8904 |
| JOHN PROVITZ | 11332 SHILLING DR | | | | STERLING HTS | MI | 48314-3553 |
| JOHN PRUDDEN | 109 GREENHORN RD | | | | HAILEY | ID | 83333 |
| JOHN PRUETT | 5978 NEW BETHANY RD | | | | BUFORD | GA | 30518-1434 |
| JOHN PRUETTE | 107 RUTGERS RD | | | | PENNSVILLE | NJ | 08070-3140 |
| JOHN PRUITT | 1366 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| JOHN PRUITT | 3745 TYLER ST | | | | DETROIT | MI | 48238-3219 |
| JOHN PRUITT | 543 FINCHERVILLE RD | | | | JACKSON | GA | 30233-3400 |
| JOHN PRUITT | 5477 HERON CV | | | | BEAVERTON | MI | 48612-8578 |
| JOHN PRUITT | 604 OTTER CREEK TRL | | | | SAINT PETERS | MO | 63376-5909 |
| JOHN PRUITT | 7500 COSNER DR | | | | DAYTON | OH | 45424-3344 |
| JOHN PRUSAK | 31786 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| JOHN PRUSE | 2106 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3875 |
| JOHN PRUSSNER | 58419 COUNTY ROAD 115 | | | | GOSHEN | IN | 46528-8429 |
| JOHN PRYOR | 7551 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| JOHN PRYSIAZNY | 2577 WESST VILLAGE | | | | TOLEDO | OH | 43614 |
| JOHN PRZYBYL | 12446 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| JOHN PSARAS | 7916 5TH AVENUE | | | | BROOKLYN | NY | 11209-4002 |
| JOHN PTASHNIK | 53770 BLAKELY CT | | | | NEW BALTIMORE | MI | 48047-5530 |
| JOHN PUCHACZ | 3775 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| JOHN PUCKETT | 4406 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2555 |
| JOHN PUCKETT | 5246 BELFAST OWENSVILLE RR#3 | | | | BATAVIA | OH | 45103 |
| JOHN PUCKETT | 788 MOODY BRIDGE RD NE | | | | LUDOWICI | GA | 31316-5916 |
| JOHN PUFPAFF | 11520 YELLOWSTONE TRL | | | | HARLAN | IN | 46743-9732 |
| JOHN PUGH | 456 NEVADA AVE | | | | PONTIAC | MI | 48341-2549 |
| JOHN PUGLIARES & | ISABELLA PUGLIARES JT TEN | 53 DALE AVE | | | STATEN ISLAND | NY | 10306-1918 |
| JOHN PUGLISI | 3 DRURY LN | | | | MANCHESTER | NJ | 08759-5146 |
| JOHN PUGSLEY | 12100 W 700 S | | | | DALEVILLE | IN | 47334 |
| JOHN PULICE | 2458 RABY RD | | | | EAST LANSING | MI | 48823-7763 |
| JOHN PULLEN | 1657 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| JOHN PULLEY | 1708 KING ST | | | | JANESVILLE | WI | 53546-6030 |
| JOHN PUNG | 4376 DERRY RD | | | | BLOOMFIELD HILLS | MI | 48302-1834 |
| JOHN PUPILLO | 3 WOODBURY CT | | | | WILMINGTON | DE | 19805-1064 |
| JOHN PURCELL | 3120 CANEY RD | | | | CUMMING | GA | 30041-7225 |
| JOHN PURDIE | 997 HADLEY DR | | | | SHARON | PA | 16146-3523 |
| JOHN PURDY JR | 622 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| JOHN PURVIS | 4618 WESTERN DR | | | | CLAYTON | IN | 46118-9096 |
| JOHN PURYEAR | 8214 DUBAY ST | | | | DETROIT | MI | 48234-4081 |
| JOHN PUSHALA | 615 S POPLAR ST | | | | MANTENO | IL | 60950-1693 |
| JOHN PUSKAR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN PUSTELL | VP AND CONTROLLER NORTH AMERICA | ADAM OPEL AG 86-01 | 711 BOYLSTON STREET | | BOSTON | MA | 02116 |
| JOHN PUSZYKOWSKI | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| JOHN PUTERBAUGH | 4448 REDONDA LN | | | | DAYTON | OH | 45416-1324 |
| JOHN PUTERBAUGH | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| JOHN PUTNAM | 12774 MAXWELL RD | | | | CARLETON | MI | 48117-9700 |
| JOHN PUTNAM | 206 PARK RIDGE DR | | | | BRANDON | MS | 39042-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PUTNAM | 6625 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| JOHN PUTNEY | 2642 W M 21 | | | | OWOSSO | MI | 48867-8125 |
| JOHN PUZIO | 649 COUNTY ROUTE 19 UNIT 21 | | | | ELIZAVILLE | NY | 12523-1133 |
| JOHN PUZJAK | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| JOHN PYCH | 13304 HANNAN RD | | | | ROMULUS | MI | 48174-4739 |
| JOHN PYEATT | 5240 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| JOHN PYKE | 6200 WALDON RD | | | | CLARKSTON | MI | 48346-2237 |
| JOHN PYLES | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| JOHN PYLES | 5939 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8734 |
| JOHN Q ADAMS | 9230 N 104TH PL | | | | SCOTTSDALE | AZ | 85258 |
| JOHN Q ADAMS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9230 N 104TH PL | | SCOTTSDALE | AZ | 85258 |
| JOHN Q CLARY JR. & | CATHY L CLARY TEN COM | 105 ISLAND CT | | | EATONTON | GA | 31024-5257 |
| JOHN QUACK | 5335 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46217-3525 |
| JOHN QUACKENBUSH | 6655 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9452 |
| JOHN QUADERER | PO BOX 342 | | | | OTISVILLE | MI | 48463-0342 |
| JOHN QUAINTON | 3745 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| JOHN QUAINTON | 41767 HILLVIEW DR | | | | STERLING HTS | MI | 48314-4133 |
| JOHN QUAIT | 459 KENT WAY | | | | WHITE LAKE | MI | 48383-2799 |
| JOHN QUANDT | 57460 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-3118 |
| JOHN QUARLES | 2162 W SPEEDWAY BLVD APT 31102 | | | | TUCSON | AZ | 85745-3938 |
| JOHN QUASNEY SR | PO BOX 559 | | | | DELAWARE CITY | DE | 19706-0559 |
| JOHN QUATTROCIOCCHI | 788 CARUSO DR | | | WINDSOR ON N9G2M7 CANADA | | | |
| JOHN QUATTRONE | 2022 HAVERFORD DR | | | | TROY | MI | 48098-5330 |
| JOHN QUERRO | 1193 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3926 |
| JOHN QUIG | 238 E 5TH ST | | | | FLORENCE | NJ | 08518-2404 |
| JOHN QUIGLEY | 252 E LAKESHORE DR | | | | DOUBLE SPRINGS | AL | 35553-3226 |
| JOHN QUINCE | 456 HARVEY AVE | | | | PONTIAC | MI | 48341-2824 |
| JOHN QUINLAN | 2757 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| JOHN QUINLEY | SURVIVORS TRUST | 951 S FAIR OAKS AVE | | | PASADENA | CA | 91105-2631 |
| JOHN QUINN | 113 BELMONT AVE | | | | WILMINGTON | DE | 19804-1552 |
| JOHN QUINN | 1505 STILLMAN RD | | | | MASON | MI | 48854-9432 |
| JOHN QUINN | 2417 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JOHN QUINN | 2814 HARRISON AVE | | | | CINCINNATI | OH | 45211 |
| JOHN QUINN | 425 WALNUT AVE | | | | ALDAN | PA | 19018-4224 |
| JOHN QUINN | 4677 BAYBERRY LN | | | | ZIONSVILLE | IN | 46077-9345 |
| JOHN QUINN | 822 ORION DR | | | | FRANKLIN | IN | 46131-7387 |
| JOHN QUINN | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 |
| JOHN QUINNEY | 202 E DARTMOUTH ST | | | | FLINT | MI | 48505-4979 |
| JOHN QUINZY | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| JOHN R & DANNA LU DONOHOE, LTD. | 406 JACKSON AVENUE | | | | STANWOOD | IA | 52337-9631 |
| JOHN R & MARGARET A WHITWORTH | CO-TTEES U/A DTD 08/24/2007 | THE WHITWORTH FAMILY TRUST | 113 TERRE VISTA DR | | TERRE HAUTE | IN | 47803 |
| JOHN R & PATRICIA J PHILSON JT TEN | PO BOX 419 | | | | SYRACUSE | OH | 45779 |
| JOHN R ABBOTT JR | 8748 HIPP ST | | | | TAYLOR | MI | 48180-2980 |
| JOHN R ALLEN | 5049 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| JOHN R ANTHONY & | BARBARA ANTHONY JT TEN | 210 W HILLCREST AVE | | | KODIAK | AK | 99615-6004 |
| JOHN R ARMENDAREZ | 1077 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7686 |
| JOHN R ARMSTRONG | 186 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-7862 |
| JOHN R ARMSTRONG | 32 DUANE LN | | | | BERKELEY SPRINGS | WV | 25411-1933 |
| JOHN R ARMSTRONG JR | 988 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841-3203 |
| JOHN R AURELIO | 11436 PORTERVILLE ROAD | | | | EAST AURORA | NY | 14052-9604 |
| JOHN R AVERILL | 17425 S WILMOT RD | | | | SAHUARITA | AZ | 85629-8813 |
| JOHN R BAILEY | 5595  HOLLADAY RD | | | | HILLSBORO | OH | 45133-7706 |
| JOHN R BAINTER | 2868 CRESTWAY DR | | | | ZANESVILLE | OH | 43701-1630 |
| JOHN R BAKER | 72   ALDEN RD | | | | ROCHESTER | NY | 14626-2429 |
| JOHN R BALLA | 11166 ALPINE VALLEY | | | | ELMIRA | MI | 49730 |
| JOHN R BANISTER TTEE | JOHN R BANISTER TRUST U/A | DTD 03/25/2003 | 24791 HANDLEY DRIVE | | CARMEL | CA | 93923-8251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R BARBOUR TTEE | J R BARBOUR FAMILY TR | U/A DTD 11/18/1996 | | | CARMEL | IN | 46032 |
| JOHN R BARCY | 108 DOVER ST. | | | | DAYTON | OH | 45410-1923 |
| JOHN R BARGER & | ROBERTA M BARGER TTEE | BARGER FAMILIY TRUST | U/A DTD 3/6/97 | 5 SYCAMORE ROAD | SEDONA | AZ | 86336-6425 |
| JOHN R BARTON | 1521  FISHER DR | | | | HUBBARD | OH | 44425 |
| JOHN R BAUMAN | 55 AYRAULT RD | APT 201 | | | FAIRPORT | NY | 14450 |
| JOHN R BEAUCHAMP & | ROSALIND BEAUCHAMP JT TEN | 3200 PORT ROYAL DR NORTH APT 1507 | | | FT LAUDERDALE | FL | 33308-7806 |
| JOHN R BECKWITH | PO BOX 191 | | | | EDWARDSBURG | MI | 49112-0191 |
| JOHN R BENNER | 1822 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3837 |
| JOHN R BETTS | 4176 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| JOHN R BIELEMA | 2435 GLEN ECHO DR SE | | | | GRAND RAPIDS | MI | 49546-5524 |
| JOHN R BLACK | 310 E MAIN ST | | | | FAIRFIELD | IL | 62837-2013 |
| JOHN R BLESSING | 3223 DOVE DR. | | | | WARREN | OH | 44481-9205 |
| JOHN R BOGUE | 34 TENNEY RD | | | | BRAINTREE | MA | 02184-6513 |
| JOHN R BOHNAK TR | JOHN R BOHNAK TTEE | U/A DTD 08/06/2008 | 922 N SHAKERVILLE RD | | OCONOMOWOC | WI | 53056 |
| JOHN R BOLON | 6456 WOODVILLE DR | | | | DAYTON | OH | 45414 |
| JOHN R BONACCI | 1058 LARKSTON DR | | | | WEBSTER | NY | 14580-8621 |
| JOHN R BOOTH EX | EST NEVIUS RANDOLPH BOOTH | PMB 171 | PO BOX 439030 | | SAN DIEGO | CA | 92143 |
| JOHN R BORDELON | 1065 WISTERIA DR | | | | BEAUMONT | TX | 77706-5419 |
| JOHN R BOSTON | 644 SMALLWOOD | | | | DAYTON | OH | 45427-2243 |
| JOHN R BOWDEN | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| JOHN R BOWLING | 36   COLIN KELLEY DR | | | | RIVERSIDE | OH | 45431 |
| JOHN R BOWMAN AND | RHONDA A BOWMAN JTWROS | 1165 ESTEP ROAD | | | DONALDSON | AR | 71941 |
| JOHN R BRANDRUP AND | NANCY C BRANDRUP JTWROS | 501 FOURTH AVENUE NW | | | ROCHESTER | MN | 55901-2870 |
| JOHN R BRANHAM | 156 WATERWAY AVE | | | | SATSUMA | FL | 32189-2149 |
| JOHN R BRETELSON | 3140  TAGGART ST | | | | DAYTON | OH | 45420-1950 |
| JOHN R BRODRECHT & | JEANNE M BRODRECHT JT WROS | 392 OLEANDER ST | | | CASPER | WY | 82604-3905 |
| JOHN R BROOKS | 120 PINE GROVE DR | | | | SAVANNAH | GA | 31419-9450 |
| JOHN R BROOKS | CAROLYN BROOKS | 14 BECK'S RETREAT | | | SAVANNAH | GA | 31411-2205 |
| JOHN R BROOKS AND | NANCY A BROOKS | JT TEN | 2204 WINSTEAD CIRCLE | | WICHITA | KS | 67226 |
| JOHN R BRUMMER | 3008 ISMET CT | | | | GLEN ALLEN | VA | 23060-3799 |
| JOHN R BRUMMER | R/O IRA DCG & T TTEE | 3008 ISMET COURT | | | GLEN ALLEN | VA | 23060-3799 |
| JOHN R BUFFUM IRA | FCC AS CUSTODIAN | 6510 ARTHUR STREET | | | HOLLYWOOD | FL | 33024-5832 |
| JOHN R BUONGIORNE | 96 CRIMSON HEIGHT | | | | ALBION | NY | 14411 |
| JOHN R BURKE BENE IRA | BETTY A NEWBILL DECD | FCC AS CUSTODIAN | 5411 CARY ST RD | | RICHMOND | VA | 23226-2302 |
| JOHN R BURKE BENE IRA | JOHN R NEWBILL DECD | FCC AS CUSTODIAN | 5411 CARY STREET RD | | RICHMOND | VA | 23226-2302 |
| JOHN R BURN & | JAYNE S BURN | 1987 10TH ST | | | LOS OSOS | CA | 93402-2733 |
| JOHN R BUSCHERMOHLE TRUSTEE | U/W LINDSEY RAIDT FBO | PATRICIA ANN EVANS | 8900 GREENEWAY COMMONS PLACE | STE 100 | LOUISVILLE | KY | 40220 |
| JOHN R CAMPANA | 233 LOS PRADOS DRIVE | | | | SAFETY HARBOR | FL | 34695 |
| JOHN R CAPLINGER | 5388 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8304 |
| JOHN R CARBALLO | 3862 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| JOHN R CARHUFF CUST FOR | DANIEL J CARHUFF UAZUTMA | UNTIL AGE 21 | 6742 N ALTOS PRIMERO | | TUCSON | AZ | 85718 |
| JOHN R CARPENTER | 5034 ALCOTT ST | | | | DALLAS | TX | 75206-6610 |
| JOHN R CASH | 20   OAKRIDGE AVE | | | | KENMORE | NY | 14217-1119 |
| JOHN R CASLIN JR | 1559 EARLHAM DR | | | | DAYTON | OH | 45406-4734 |
| JOHN R CASTELLANO | 9 TIMBER RIDGE DR. | | | | SPENCERPORT | NY | 14559-2247 |
| JOHN R CESINGER TTEE | THE JOHN R. CESINGER TRUST | U/A DTD 04/25/2000 | PO BOX 1582 | | DEWEY | AZ | 86327 |
| JOHN R CHIDLOW | 2 ARLINGTON ST | | | | CARNEGIE | PA | 15106-1499 |
| JOHN R CLARK | CGM IRA CUSTODIAN | 12660 RATTALEE LAKE RD | | | DAVISBURG | MI | 48350-1226 |
| JOHN R CLAUS | 9970 ELMWOOD DR | | | | FREELAND | MI | 48623-9024 |
| JOHN R CLEVELAND IRA | FCC AS CUSTODIAN | 545 EVERGREEN DR | | | MANDEVILLE | LA | 70448-7574 |
| JOHN R COLEMAN | 31753 ARENAC CT | | | | WESTLAND | MI | 48186-4767 |
| JOHN R COLLINS | 3432 SOCIETY HILL CT | | | | COLUMBUS | OH | 43219-3082 |
| JOHN R COLLINS | 70   WOODHILL DR | | | | ROCHESTER | NY | 14616-2812 |
| JOHN R COLTON SR | 1018 SHAREWOOD CT | | | | KETTERING | OH | 45429 |
| JOHN R CONKLIN SR | 204 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7002 |
| JOHN R COOPER & | CAROLYNN COOPER JT TEN | 64 PINE VIEW DRIVE | | | BREWSTER | MA | 02631-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R COOPER AND | CAROLYNN S COOPER JT TEN | 64 PINE VIEW DRIVE | | | BREWSTER | MA | 02631-2233 |
| JOHN R CRAPSE & | DAWN B CRAPSE JT TEN | 7420 SAVANNAH HIGHWAY | | | ESTILL | SC | 29918-2927 |
| JOHN R CRAYCRAFT | 623   NORDALE AVE. | | | | DAYTON | OH | 45420-2335 |
| JOHN R CRONE & | SHIRLEY M CRONE JT TEN | 605 MADISON AVE | | | WARREN | PA | 16365-2904 |
| JOHN R CULLINA IRA | FCC AS CUSTODIAN | 45 BUTTONBALL LANE | | | GLASTONBURY | CT | 06033-3038 |
| JOHN R CULP | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| JOHN R CZULINSKI R/O IRA | FCC AS CUSTODIAN | 4704 AUDUBON DR | | | WARREN | MI | 48092-4303 |
| JOHN R DA CAMARA | 8244 AMETHYST DR | | | | MC LEAN | VA | 22102-3923 |
| JOHN R DAVIS | 1250 W WABASH ST | | | | TUCSON | AZ | 85705-1438 |
| JOHN R DAVIS JR | 102 GARDENWOOD COURT | | | | JAMESTOWN | NC | 27282-9424 |
| JOHN R DAVIS JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 540 IVY FARM DR | | CHARLOTTESVILLE | VA | 22901 |
| JOHN R DAVIS TTEE | K. DAVIS SHELTER TRUST U/W | DTD 03/23/2005 | 904 PHILADELPHIA AVE | | CAPE MAY | NJ | 08204-2502 |
| JOHN R DAWKINS | BETSEY R DAWKINS JT TEN T O D | 6930 HIGHWAY 151 | | | CENTRALIA | MO | 65240-5823 |
| JOHN R DEDOMINICIS | 8375 TRANSIT RD | | | | EAST AMHERST | NY | 14051-1026 |
| JOHN R DELLENBACK FAMILY TRUST | BARBARA DELLENBACK TTEE | U/A/D 12-7-02 | PO BOX 813 | | MEDFORD | OR | 97501-0059 |
| JOHN R DETTER | PO BOX 611 | | | | CEDAR HILL | MO | 63016-0611 |
| JOHN R DISHON | 7625 UNION SCHOOLHOUSE RD. | | | | RIVERSIDE | OH | 45424 |
| JOHN R DOIDGE | 2111 NORTH DRIVE | | | | PUEBLO | CO | 81008-1742 |
| JOHN R DOMINGUEZ | 440 SONORA PLACE | | | | LA HABRA | CA | 90631-4925 |
| JOHN R DOUGAN | PATRICIA LEE-DOUGAN | 13818 N 11TH AVENUE | | | SUN CITY | AZ | 85351 |
| JOHN R EBERT | WEDBUSH MORGAN SEC CTDN | IRA ROLL 08/25/94 | 4 LUMAHAI ST | | HONOLULU | HI | 96825 |
| JOHN R EDWARDS TTEE OF THE | EDWARDS FAMILY TRUST DTD 07/12/95 | 119 HAYES AVE | | | VENTURA | CA | 93003-2520 |
| JOHN R EPPINGER | 749 BAIR RD | | | | BERWYN | PA | 19312-1415 |
| JOHN R ERICKSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 59 MUNYAN RD | | PUTNAM | CT | 06260 |
| JOHN R FAGAN | 5833 N LASALLE ST | | | | INDIANAPOLIS | IN | 46220-5413 |
| JOHN R FARRELL | & BEULAH M FARRELL | JTTEN | PO BOX 738 | | LARIMORE | ND | 58251 |
| JOHN R FARRELL | PO BOX 738 | | | | LARIMORE | ND | 58251 |
| JOHN R FAVETTA MD | 70 RIDGE RD | | | | N ARLINGTON | NJ | 07031-6318 |
| JOHN R FILMORE | 472 ROLLING HILLS ROAD | | | | BRIDGEWATER | NJ | 08807-1932 |
| JOHN R FISHER & | SUSANNE L FISHER JN TEN | 23 MAIN STREET | P O BOX 2283 | | BRANCHVILLE | NJ | 07826-2283 |
| JOHN R FLORES JR | 3161 DIXIE HIGHWAY | | | | WATERFORD | MI | 48328-1602 |
| JOHN R FOX | 461   WEST AVENUE | | | | BROCKPORT | NY | 14420-1121 |
| JOHN R FRAME | 12 DAMON CT | | | | FAIRBORN | OH | 45324-4219 |
| JOHN R FRY & | JOY B FRY & OLA MAI FRY JTWROS | 201 NORTH PARK GROVE ROAD | | | ETHRIDGE | TN | 38456 |
| JOHN R FUEL & SUPPLY CO | 36401 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312-2763 |
| JOHN R FURMAN | 8440 BAYRIDGE RD | | | | CICERO | NY | 13039-8838 |
| JOHN R GALLAGHER | CGM IRA ROLLOVER CUSTODIAN | 6317 AVALON LANE | | | OKLAHOMA CITY | OK | 73118-1003 |
| JOHN R GALLAGHER | 1311 WHITNEY ROAD | | | | ONTARIO | NY | 14519 |
| JOHN R GEORGETTE | 9009 BEECHER RD APT D | | | | FLUSHING | MI | 48433-2490 |
| JOHN R GERHARDT | 1087 POWELL VALLEY SHORE CIRCLE | | | | SPEEDWELL | TN | 37870-8245 |
| JOHN R GERMAN & | JENNIFER M GERMAN JTTEN | 703 ROSEBUD CT | | | VASS | NC | 28394-9192 |
| JOHN R GIBB | & KEVIN W GIBB JTWROS | 822 FERGUSON ROAD N | | | ELLENSBURG | WA | 98926 |
| JOHN R GIBSON | PO BOX 101 | | | | DAYTON | OH | 45404-- 01 |
| JOHN R GIBSON JR | 11990 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| JOHN R GILPIN | 59 CENTER ST | | | | GENESEO | NY | 14454-1342 |
| JOHN R GIZA | 189 REYNOLDS ST | | | | PLYMOUTH | PA | 18651-1635 |
| JOHN R GLODEN R/O IRA | FCC AS CUSTODIAN | 3124 ROUNDHILL RD | | | ALAMO | CA | 94507-1717 |
| JOHN R GRAHAM | CGM IRA ROLLOVER CUSTODIAN | 175 MONARCH BAY | | | MONARCH BEACH | CA | 92629-3431 |
| JOHN R GRAYSON | 14007 PERCIVALE DR SE | | | | HUNTSVILLE | AL | 35803-1869 |
| JOHN R GREENEBAUM | MARY GRANT GREENEBAUM | 307 HEATHER CT | | | FRANKLIN | TN | 37069-4130 |
| JOHN R GROEN | 2417 17TH AVENUE NW | | | | ROCHESTER | MN | 55901-7785 |
| JOHN R GROOMS | 2015 S COUNTY ROAD 25A | | | | TROY | OH | 45373-4255 |
| JOHN R HAIDERER | 6770 MELBOURNE RD. | | | | SAGINAW | MI | 48604 |
| JOHN R HALL JR | WBNA CUSTODIAN TRAD IRA | 425 72ND ST N | | | ST PETERSBURG | FL | 33710-7537 |
| JOHN R HANCOCK | 106 ELMS | | | | FLUSHING | MI | 48433-1833 |
| JOHN R HARDEN | 200 OLD MILL RD W | | | | RICHMOND HILL | GA | 31324-5276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R HARGREAVES | 1125 CARLISLE AVE | | | | DAYTON | OH | 45420-1916 |
| JOHN R HARRIS JR IRA | FCC AS CUSTODIAN | 5698 SW 209TH AVENUE | | | DUNNELLON | FL | 34431-4559 |
| JOHN R HART AND | SALLY J HART | JT TEN | 803 MCCARTY ROAD | | PRINCETON | IN | 47670 |
| JOHN R HENNER AND | KATHRYN HENNER JTWROS | 1419 FOOT HILLS VILLAGE DR | | | HENDERSON | NV | 89012-7265 |
| JOHN R HENWOOD & | DIANNE S HENWOOD  JT TEN | 675 E STREET ROAD | APT 2201 | | WARMINSTER | PA | 18974-3522 |
| JOHN R HOBBS | 4334 SOFTWOOD LANE | | | | DAYTON | OH | 45424-8029 |
| JOHN R HOLBROOK | 1326 FRAZIER RD | | | | MIDLAND | MI | 45148-8169 |
| JOHN R HOOGSTRATE TRUST TR | JOHN R HOOGSTRATE TTEE | MARGARET HOOGSTRATE TTEE | U/A DTD 04/05/1994 | 4277 MONTALVO COURT | NAPLES | FL | 34109-3336 |
| JOHN R HOPKINS JR | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| JOHN R HOPWOOD FBO | JOHN R HOPWOOD JR FL/UGMA | 4928 N PINK POPPY DRIVE | | | BEVERLY HILLS | FL | 34465 |
| JOHN R HOSBROOK | 115 W 58TH ST | | | | CUTOFF | LA | 70345 |
| JOHN R HOVEY & | CHRISTINE A HOVEY JT TEN | 25327 SPORTSMANS CLUB RD | | | ADEL | IA | 50003 |
| JOHN R HUNGATE (IRA) | FCC AS CUSTODIAN | 4505 CHAVEZ CT | | | GRANBURY | TX | 76048-6381 |
| JOHN R HUNT | TOD REGISTRATION | 137 KNOWLES RD | | | EAST PALATKA | FL | 32131-4109 |
| JOHN R HUTCHINSON & | CAROL A HUTCHINSON JTTEN | 29795 JOYCE WAY | | | MECHANICSVLLE | MD | 20659-3532 |
| JOHN R HUTSON | 8772 CEDAR MILLER CIRCLE | | | | CORDOVA | TN | 38016 |
| JOHN R INDALECIO | 4532 GLENN MARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |
| JOHN R ISHMAEL | 7495 CRESAP STREET | | | | BROOKSVILLE | FL | 34613-6040 |
| JOHN R JOHNSON, | 880 W ORIOLE WAY | | | | CHANDLER | AZ | 85248-3271 |
| JOHN R JONES | 1103 NILES VIENNA RD | | | | VIENNA | OH | 44473 |
| JOHN R JORDAN | 3754 DENLINGER RD | | | | TROTWOOD | OH | 45426 |
| JOHN R JORDAN (IRA) | FCC AS CUSTODIAN | 300 WOODHAVEN DR APT 4306 | | | HILTON HEAD | SC | 29928-7531 |
| JOHN R JOSEPH | 3500 WILLOW BEACH RD LOT 56 | | | | PORT CLINTON | OH | 43452-9251 |
| JOHN R JOYCE IRA | FCC AS CUSTODIAN | 1507 W KNOLLWOOD ST | | | TAMPA | FL | 33604-5821 |
| JOHN R JULIAN | 128 MORNING GLORY LN | | | | WHITING | NJ | 08759-4302 |
| JOHN R KANAS | 76 E US HIGHWAY 6 LOT 7 | | | | VALPARAISO | IN | 46383-7400 |
| JOHN R KARRAKER | P O BOX 112 | | | | SCIO | OR | 97374-0112 |
| JOHN R KASPROWICZ | 5    DARROW ST | | | | SOUTH RIVER | NJ | 08882-1913 |
| JOHN R KEARSING | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1574 COBURG RD # 678 | | EUGENE | OR | 97401 |
| JOHN R KELLY & | LINDA MASTERS KELLY JTWROS | 3051 HORSESHOE SPRINGS DR | | | CONYERS | GA | 30013 |
| JOHN R KELSOE | 3505 CROSSHILL ROAD | | | | BIRMINGHAM | AL | 35223-1544 |
| JOHN R KEMMET | 748    JOHN GLENN BLVD | | | | WEBSTER | NY | 14580-9117 |
| JOHN R KEYES | 1347 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| JOHN R KIDD JR | 1819 RUSSET AVENUE | | | | DAYTON | OH | 45410 |
| JOHN R KILBURN | 111 RIDGE RD | #101 | | | LEBANON | OH | 45036 |
| JOHN R KOVACH REVOC TRUST | DATED 01-07-1998 | JOHN R KOVACH AND | SHARRON D KOVACH TRUSTEES | 39 PICARDY HILL DRIVE | CHESTERFIELD | MO | 63017-7129 |
| JOHN R KOZEE | 4568 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1142 |
| JOHN R KULJU | BY JOHN R KULJU | 407 LOST CREEK DR | | | MARQUETTE | MI | 49855-8615 |
| JOHN R KUZAN | 129 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515 |
| JOHN R LANDRY JR | 28 BIRCHMOUNT CIRCLE | | | | WEST HENRIETTA | NY | 14586 |
| JOHN R LANGE | 25 BARONY LANE | | | | HILTON HEAD ISLAND | SC | 29928-5562 |
| JOHN R LANSER | 1507 WOODCROFT AVE | | | | FLINT | MI | 48503-3587 |
| JOHN R LATON & | PATRICIA B LATON JT TEN | 62 SUMAC CT | | | IOWA CITY | IA | 52246 |
| JOHN R LAUS | 42 NW 3RD AVE | | | | DELRAY BEACH | FL | 33444-2622 |
| JOHN R LAWLESS | 1165   MCPHERSON RD | | | | XENIA | OH | 45385-7328 |
| JOHN R LAWYER | 1785   OHLTOWN-MCDONALD RD. | | | | NILES | OH | 44446-1361 |
| JOHN R LERRO & | RUTH E LERRO JTTEN | 4385 GLENMORE CREEK DR | | | WINSTON SALEM | NC | 27107-3803 |
| JOHN R LEWIS | 6282 EAST GANDER RD | | | | DAYTON | OH | 45424 |
| JOHN R LOFTUS | 200 RIVER LANE NORTH UNIT 202 | | | | GENEVA | IL | 60134-1473 |
| JOHN R LOGSDON & | LISBETH LOGSDON JT TEN | 9605 SOUTH CLEARSPRINGS DRIVE | | | FLORAL CITY | FL | 34436-3649 |
| JOHN R LOOSE IRA | FCC AS CUSTODIAN | 517 W 113TH STREET | | | NEW YORK | NY | 10025-8078 |
| JOHN R LOUCKS TTEE | JOHN R LOUCKS REV LVG | TRUST U/A DTD 08/10/94 | 711 WALNUT | | CHARLOTTE | MI | 48813-1737 |
| JOHN R MAGEE | 24160 S HARLEM AVE | | | | FRANKFORT | IL | 60423-8294 |
| JOHN R MAGENNIS TTEE | U/W RICHARD J MAGENNIS | 6001 RUTLAND DR | | | DES MOINES | IA | 50311 |
| JOHN R MAKO JR | DENISE C MAKO | 10 BRADFORD HEIGHTS RD | | | SYRACUSE | NY | 13224-2158 |
| JOHN R MANGO TTEE | JOHN R MANGO LIVING TRUST | U/A DTD 03/05/97 | 8 LAURI DR | | FLORHAM PARK | NJ | 07932-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R MANNING | 3914 GRAND AVANUE | | | | MIDDLETOWN | OH | 45044-4440 |
| JOHN R MANNING TRUST | JOHN R MANNING TTEE | U/A/D 2/20/91 | WILLOW VALLY LAKE MR APT C215 | 300 WILLOW VALLEY LAKE DR | WILLOW STREET | PA | 17584-9442 |
| JOHN R MARCHOK & | WANDA MARCHOK JT TEN | 1501 W WARDLOW | | | HIGHLAND TWP | MI | 48357-4318 |
| JOHN R MARSHALL | 1214 JANEY WAY | | | | SACRAMENTO | CA | 95819-4226 |
| JOHN R MARUSTAK | 8 ORCHARD DRIVE | P O BOX 3 | | | BADEN | PA | 15005-0003 |
| JOHN R MAZZARELLA & | ROSELYNN MAZZARELLA JTTEN | 83 TWIN LANE NORTH | | | WANTAGH | NY | 11793-1961 |
| JOHN R MCCULLOUGH & | MARY JANE MCCULLOUGH TR | UA 04/11/96 | JOHN R MCCULLOUGH LIV TRUST | 15627 RILEY ST | OVERLAND PARK | KS | 66223-1730 |
| JOHN R MCDANIEL | 4029 RACE ST | | | | FLINT | MI | 48504-2237 |
| JOHN R MCGINNIS AS ATTORNEY SEE ATTACHMENT | C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| JOHN R MCINTYRE | 306 MCCORMICK ST | | | | BAY CITY | MI | 48708-7733 |
| JOHN R MEINERT TTEE | JOHN R. MEINERT 2001 LIVING TRUST | U/A DTD 08/20/2001 | 634 N IRONWOOD DRIVE | | ARLINGTON HTS | IL | 60004-5818 |
| JOHN R MENDES TTEE | U/W DOROTHY MENDES | 21881 OLEANDER AVE | | | MANTECA | CA | 95337 |
| JOHN R MEOAK | 3919 TRAILWOOD DR | | | | OKEMOS | MI | 48864-3742 |
| JOHN R MIDDLEBROOK | 200 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| JOHN R MILLIGAN | 1179 MARIE DR | | | | GIRARD | OH | 44420 |
| JOHN R MIRELLI | 3206 WALTER | | | | MAPLEWOOD | MO | 63143 |
| JOHN R MOLER | 18    SUNSET DR | | | | GERMANTOWN | OH | 45327-1256 |
| JOHN R MOLITOR SEP IRA | FCC AS CUSTODIAN | 244 HILLCLIFF DR | | | WATERFORD | MI | 48328-2515 |
| JOHN R MOLT & | JOANNE M MOLT | JT TEN | 3100 CAMPUS DR SE | | GRAND RAPIDS | MI | 49546-5716 |
| JOHN R MONROE | 2961 LAKE RD | | | | MEDWAY | OH | 45341 |
| JOHN R MONSON | TRACY ALGER ONE TRUST | PO BOX 808 | | | MANCHESTER | NH | 03105-0808 |
| JOHN R MONTGOMERY | 2117 BONNIE DALE DR | | | | BELLBROOK | OH | 45305-1516 |
| JOHN R MORAN | 686 FOCH BLVD | | | | WILLISTON PK | NY | 11596-1511 |
| JOHN R MORANO IRA | FCC AS CUSTODIAN | P.O. BOX 784 | | | HAMMONTON | NJ | 08037-0784 |
| JOHN R MORELLA | CHARLENE W MORELLA | 303 KINGS COVE CIR | | | LAFAYETTE | LA | 70508-0219 |
| JOHN R MORRIS | 7905 WALLACE RD | | | | BALTIMORE | MD | 21222-2610 |
| JOHN R MORRISSETTE AND | SANDRA E MORRISSETTE JTWROS | 3 DELTA LANE | | | HILTON HEAD ISLA | SC | 29928-3393 |
| JOHN R MOSLEY TTEE | DEBRA DENE HARDIN MALEY TRUST U/A | DTD 03/22/1991 | P O BOX 2100 | | CHICKASHA | OK | 73023-2100 |
| JOHN R MOSLEY TTEE | SUE HARDIN HELMS TRUST U/A | DTD 03/22/1991 | P O BOX 2100 | | CHICKASHA | OK | 73023-2100 |
| JOHN R MYERS | 149E BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| JOHN R NELSON & | GENETA M NELSON TTEE | NELSON TRUST | U/A DTD 7-12-94 | 506 S 34TH ST | BILLINGS | MT | 59101-3721 |
| JOHN R NESCI | 36 MIDLAND AVENUE | | | | FREEHOLD | NJ | 07728-1455 |
| JOHN R NEVES JR. & | JOHN R NEVES III JT TEN | P O BOX 485 | | | BYRON | GA | 31008-0485 |
| JOHN R NEWLANDER | R/O IRA DCG & T TTEE | 575 THALIA STREET | | | LAGUNA BEACH | CA | 92651-2517 |
| JOHN R NEWSOM TTEE | JOHN R. NEWSOM TRUST U/A | DTD 7/10/90 | 40 NORTHWOODS DR. | | KIMBERLING CI | MO | 65686-9625 |
| JOHN R NEWTON | 816 CREEK BLUFF RD | | | | ROCK HILL | SC | 29732-8267 |
| JOHN R NICHOLS & | SHAD A NICHOLS JTTEN | 4222 EAST CONGRESS | | | SPOKANE | WA | 99223-5449 |
| JOHN R NICULA | 3508 SODOM HUTCHINGS RD NE | | | | CORTLAND | OH | 44410-8708 |
| JOHN R NORMAN & | MRS ARLENE J NORMAN | JT TEN | 531 PARADISE DR | | WEST BEND | WI | 53095-7800 |
| JOHN R OLIVER | 3401 PENROSE DR | | | | LANSING | MI | 48911-3332 |
| JOHN R OLIVER | WBNA CUSTODIAN TRAD IRA | 111 INDIAN HILLS DRIVE | | | BREVARD | NC | 28712-8450 |
| JOHN R ONDO | 379 KINSMAN RD | | | | GREENVILLE | PA | 16125-9234 |
| JOHN R ORT | 50    SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| JOHN R OTTO & | PHYLLIS C OTTO | JT TEN | 2447 MEDWAY DR | | RALEIGH | NC | 27608-1612 |
| JOHN R OXLEY | 104 LUDLOW ST. | | | | LAURA | OH | 45337 |
| JOHN R PACHUK | 5533  LAKEVIEW RD., N.E. | | | | CORTLAND | OH | 44410-9555 |
| JOHN R PACK | 3527 TRAIL ON RD | | | | MORAINE | OH | 45439-1149 |
| JOHN R PADGETT | 417   MONTANA DR. | | | | XENIA | OH | 45385-4419 |
| JOHN R PALTER & | PAULA H PALTER JT TEN | 2311 COMSTOCK LN | | | NAPERVILLE | IL | 60564 |
| JOHN R PARISH | PO BOX 1948 | | | | ANDREWS | TX | 79714-1948 |
| JOHN R PELUKAS | 21475 CURTIS ST | | | | DETROIT | MI | 48219-2437 |
| JOHN R PERRY & | LANA M PERRY JTTEN | 3933 W EVA ST | | | PHOENIX | AZ | 85051-3236 |
| JOHN R PEYTON | CGM IRA ROLLOVER CUSTODIAN | 115 MOSSER DRIVE | | | LAFAYETTE | LA | 70508-4617 |
| JOHN R PHELAN | IRA | 708 FARMDALE WAY NE | | | WOODSTOCK | GA | 30188 |
| JOHN R PHILLIPS | 450 ANDERSON RD | | | | WILMINGTON | OH | 45177-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R PHILLIPS | P.O. BOX 119 | | | | WHITE | PA | 15490-0119 |
| JOHN R PIANOWSKI | 2022 HUNTINGTON CIR | | | | GLADWIN | MI | 48624-8201 |
| JOHN R PIERCE AND | JUANITA PIERCE JTTEN | 280 EDGEWATER PKWY | | | RENO | NV | 89519-2170 |
| JOHN R PILGER | 10022 LONG BEACH BLVD APT M | | | | LYNWOOD | CA | 90262-1501 |
| JOHN R PRICE | 19 TUDOR COURT - 75 | 800 NORTH BROAD STREET | | | ELIZABETH | NJ | 07208-2567 |
| JOHN R PRICE | CGM IRA CUSTODIAN | 19 TUDOR COURT - 75 | 800 NORTH BROAD STREET | | ELIZABETH | NJ | 07208-2567 |
| JOHN R PRIESTER | 6781 WISE RD. | | | | W. MIDDLESEX | PA | 16159-3829 |
| JOHN R PRINKEY | 3086 STARLITE DRIVE NW | | | | WARREN | OH | 44485 |
| JOHN R QUARTUCY | CGM IRA CUSTODIAN | 4928 MISSION HILLS DR | | | BANNING | CA | 92220-6468 |
| JOHN R QUARTUCY AND | C JOY QUARTUCY JTWROS | 4928 MISSION HILLS DR | | | BANNING | CA | 92220-6468 |
| JOHN R RACKLEY (SEP IRA) | FCC AS CUSTODIAN | PO BOX 296 | | | ODEM | TX | 78370-0296 |
| JOHN R RALEIGH | 28663 BINGHAM DR | | | | CHESTERFIELD | MI | 48047-- 37 |
| JOHN R RALSON ESTATE | WILLIAM M RALSTON EXECUTOR | 12303 HARBOUR POINTE BLVD | UNIT J-208 | | MUKILTEO | WA | 98275 |
| JOHN R RANCINGAY IRA | FCC AS CUSTODIAN | 639 BENNETT AVENUE | | | OGLESBY | IL | 61348-1001 |
| JOHN R RANKIN | 6340  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1636 |
| JOHN R RARICK | 5658 HILLTOP CIR | | | | SAINT FRANCISVILLE | LA | 70775-5620 |
| JOHN R RAUM JR | ELEANOR P RAUM JTWORS | LOYALTON OF CAPE MAY, APT 324 | 591 ROUTE 9 SOUTH | | CAPE MAY COURTHOUSE | NJ | 08210-0002 |
| JOHN R REED JR | 3792 WESTMONT DR APT 207 | | | | CINCINNATI | OH | 45205-1266 |
| JOHN R REID & | MARY C REID TTEE JOHN . | R REID & MARY C REID | REV TR UAD 8/25/05 SPH | 43730 CITRUS VIEW DR. | HEMET | CA | 92544-8516 |
| JOHN R REINDEL | 6450 OAKHURST PLACE | | | | DAYTON | OH | 45414-2866 |
| JOHN R REYNOLDS | 21329 101ST RD | | | | WINFIELD | KS | 67156-7246 |
| JOHN R RICE | 133 MARCUM HILL ROAD | | | | MANCHESTER | KY | 40962-7229 |
| JOHN R RICE | 1484 LITTLELICK FORK | | | | EAST POINT | KY | 41216-9059 |
| JOHN R RICE JR. | 763 FAUBUSH RD | | | | NANCY | KY | 42544-6591 |
| JOHN R RICHARDSON | 618 REPPERT ST. | | | | BACLIFF | TX | 77518-2076 |
| JOHN R RIPLEY & | MARGARET E RIPLEY TTE | JOHN & MARGARET RIPLEY TTE | U/A DTD 2/15/02 | 201 BLACKWELL DRIVE | GRANTS PASS | OR | 97527-8976 |
| JOHN R RITTER | 1023 INDEPENDENCE DR | | | | KETTERING | OH | 45429-5641 |
| JOHN R ROBERTS JR | 7 MIDTOWN VILLAGE | | | | LARKSVILLE | PA | 18651-1734 |
| JOHN R RODENKIRCH | 9356 BOLTONVILLE RD | | | | KEWASKUM | WI | 53040 |
| JOHN R RUDGE | 219 GOLF DRIVE | | | | CORTLAND | OH | 44410 |
| JOHN R RUYSENAARS | SEPARATE PROPERTY | 3135 NALL STREET | | | PORT NECHES | TX | 77651-5846 |
| JOHN R SAGER | 9550 S PALMER RD | | | | DAYTON | OH | 45424-1626 |
| JOHN R SAKSA | 165 HILL RD | | | | HARWINTON | CT | 06791-2111 |
| JOHN R SALZMAN & | SUSAN INGE BROOKS JT TEN | 1613 S 3RD STREET | | | AUSTIN | TX | 78704-3445 |
| JOHN R SANDERSON | TOD DTD 10/14/2008 | 121 FOX CHASE | | | SEARCY | AR | 72143-9615 |
| JOHN R SANTORA | 140 BERWYN AVE | | | | HAMMONTON | NJ | 08037-1801 |
| JOHN R SARES INTERVIVOS REV TR | JOHN R SARES TTEE | U/A DTD 07/03/2008 | 6146 LEONA | | SAINT LOUIS | MO | 63116-2923 |
| JOHN R SARES TTEE | JOHN R SARES REV INTERV TRUST | UA DTD 7/3/08 ACCT #2 | 6146 LEONA | | SAINT LOUIS | MO | 63116-2923 |
| JOHN R SARTIN JR | PO BOX 44 | | | | WILDWOOD | FL | 34785-0044 |
| JOHN R SCALF | & ANGELA V SCALF JTWROS | 195 ANNANDALE ROAD | | | PASADENA | CA | 91105 |
| JOHN R SCHEUERMANN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 118 HOUSTON ST | | MOBILE | AL | 36606 |
| JOHN R SCHMITT SR. | 3381 BARWOOD RD | | | | YORK | PA | 17406-7091 |
| JOHN R SCHULZ | 12 GEMINI | | | | FENTON | MO | 63026-4799 |
| JOHN R SEAGRAVES | 3353  HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| JOHN R SEARLES | PMB 104 | 970 W BROADWAY | | | JACKSON | WY | 83001-9475 |
| JOHN R SELDEN REVOCABLE | LIVING TR | JOHN R SELDEN TTEE | U/A DTD 04/13/2005 | 57 MOROSS | GROSSE POINTE | MI | 48236-3028 |
| JOHN R SELF | 6524 OCALA COURT | | | | CENTERVILLE | OH | 45459-1941 |
| JOHN R SEYDEL | 1027 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30327 |
| JOHN R SHAINOFF (IRA) | FCC AS CUSTODIAN | 2585 LEE RD | | | CLEVELAND HTS | OH | 44118-4140 |
| JOHN R SHEETS | WBNA CUSTODIAN TRAD IRA | 554 CHANDLER MILL RD | | | AVONDALE | PA | 19311-9626 |
| JOHN R SIEGLER | 1555 WOODS LN | | | | CENTRALIA | IL | 62801 |
| JOHN R SIMS | 7164  MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3046 |
| JOHN R SINCLAIR | 6325 S E COLONIAL DR | | | | STUART | FL | 34997-8256 |
| JOHN R SKEITH | 15110 OLD FREDERICK RD | | | | WOODBINE | MD | 21797-8752 |
| JOHN R SLAVSKY | 5143 WOODLANDS DR | | | | BLOOMFIELD | MI | 48302-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R SMITH | 3792  WAR-PAINESVILLE RD. | | | | SOUTHINGTON | OH | 44470-0000 |
| JOHN R SMITH | 8410 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8202 |
| JOHN R SPALJ | BOX 369 | | | | DEERWOOD | MN | 56444-0369 |
| JOHN R SPALJ SR | PO BOX 369 | | | | DEERWOOD | MN | 56444-0369 |
| JOHN R STAATS | LISA STAATS JT TEN | 67 RITTENHOUSE RD | | | STOCKTON | NJ | 08559-1502 |
| JOHN R STEINBACH & | ANN W STEINBACH JTWROS | 6650 WHITE PINE WAY | | | LIBERTYVILLE | IL | 60048-9487 |
| JOHN R STEVENS | 1533 STEPNEY ST. | | | | NILES | OH | 44446 |
| JOHN R STOPA | VIRGINIA STOPA | 8599 MENGE ST | | | CENTER LINE | MI | 48015-1616 |
| JOHN R STOVER | 1603 VINCENNES DR | | | | SUN CITY CENTER | FL | 33573-5019 |
| JOHN R STRACHAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1111 N GARDEN WAY | | LYNDEN | WA | 98264 |
| JOHN R STRECK | 2033 CRAIG DR | | | | KETTERING | OH | 45420 |
| JOHN R STUBINGER | 228   RED ROCK RD | | | | ROCHESTER | NY | 14626-3180 |
| JOHN R TATRO TOD | PATRICIA A COOLEY | SUBJECT TO STA RULES | 11228 CONNECTICUT AVE | | YOUNGTOWN | AZ | 85363-1351 |
| JOHN R TAYLOR | 12670 SASSAFRAS RD NE | | | | GREENVILLE | MI | 48838-9040 |
| JOHN R TAYLOR JR AND | BETTY L TAYLOR JTWROS | 4927 RANDLEMAN ROAD | | | GREENSBORO | NC | 27406-8121 |
| JOHN R TOBIN | BY JOHN R TOBIN | 1466 SODON CT | | | BLOOMFIELD | MI | 48302-2353 |
| JOHN R TRENTACOSTI | CHARLES SCHWAB & CO CUST | IRA ROLLOVER | 3161 CORDOVA WAY | | LAFAYETTE | CA | 94549 |
| JOHN R TRIPPI AND | BARBARA H TRIPPI JTWROS | 6470 N LEROY | | | LINCOLNWOOD | IL | 60712-4245 |
| JOHN R TRUNCK | 2343 ALBRIGHT RD | | | | ARCANUM | OH | 45304 |
| JOHN R TURNER TRUST | DEBORAH T HICKS & JOHN R | TURNER TTEES 3/28/95 | 104 GRANADA LANE | | PONTE VEDRA | FL | 32082 |
| JOHN R USAS | 7770  CEDAR HILL DR | | | | DAYTON | OH | 45424-2367 |
| JOHN R VAN LAAN TTEE | QUALIFIED SHARE B MARITAL TR | FBO BETH T KOFFMAN UAD 6/25/93 | PO BOX 0903 | 715 MCGRAW ST | BAY CITY | MI | 48708-8446 |
| JOHN R VERGOBBI & | MARY C VERGOBBI JT TEN | 15 BAYBERRY DR | | | ORMOND BEACH | FL | 32174 |
| JOHN R VERTAL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5492 BRIXSTON CT | | HILLIARD | OH | 43026 |
| JOHN R VERTAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5492 BRIXSTON CT | | HILLIARD | OH | 43026 |
| JOHN R VERTAL | DESIGNATED BENE PLAN/TOD | 5492 BRIXSTON CT | | | HILLIARD | OH | 43026 |
| JOHN R VICK ROY | 2936 BARTON SKWY APT 387 | APT 387 | | | AUSTIN | TX | 78746-7534 |
| JOHN R VOGT | BETTY A VOGT | 520 ASPEN AVE | | | VERONA | WI | 53593-1665 |
| JOHN R VONA | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 12202 LUDEMAN DRIVE | | SILVER CREEK | NY | 14136 |
| JOHN R WAGNER | 32 WATERSIDE LANE | | | | CLINTON | CT | 06413-2141 |
| JOHN R WALDEN | 3848 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| JOHN R WALKER | 1788  NEEDMORE RD | | | | XENIA | OH | 45385-9635 |
| JOHN R WATSON (IRA) | FCC AS CUSTODIAN | 1632 MEADOWVIEW | | | MEDFORD | OR | 97504-4507 |
| JOHN R WEIS | 16 FOXWOOD CT | | | | LEWES | DE | 19958-9110 |
| JOHN R WEISENBERGER | 1108 N ELEVENTH ST | | | | MIAMISBURG | OH | 45342-1932 |
| JOHN R WELCH JR | 5372  POLEN CIRCLE | | | | DAYTON | OH | 45440-2826 |
| JOHN R WELLS | 709 VICTORIA DR | | | | FRANKLIN | OH | 45005 |
| JOHN R WENDELN JR | 2048 BRAINARD DR | | | | KETTERING | OH | 45440 |
| JOHN R WHEELER | 1154  DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| JOHN R WHITE | 520  BOWSER DR | | | | NEW CARLISLE | OH | 45344-2517 |
| JOHN R WICOFF | 237 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560-2106 |
| JOHN R WILBERT & | PATRICIA A WILBERT | 115 EASTMOOR DR | | | SILVER SPRING | MD | 20901-1508 |
| JOHN R WILLIAMS - IRA | 2801 BEST WAY | | | | GREENWOOD | AR | 72936 |
| JOHN R WILLIAMSON | 1331 SWISHER AVE | | | | DAYTON | OH | 45408-1869 |
| JOHN R WILSON TTEE FBO | JOHN R & WILMA L WILSON | REV TRUST DTD 9/28/92 | 1776 6TH STREET APT 406 | | WINTER HAVEN | FL | 33881-2178 |
| JOHN R WOFFORD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 506 LAKEVIEW DR | | SUGAR LAND | TX | 77478 |
| JOHN R WOOD  & | ANNA JEAN WOOD JT WROS | 7609 RIVER VIEW | | | SAINT LOUIS | MI | 48880-9482 |
| JOHN R WOODY | 208 SCHUYLER DR | | | | KETTERING | OH | 45429 |
| JOHN R WULLSCHLEGER | CGM IRA ROLLOVER CUSTODIAN | 825 ARBOR | | | DEER PARK | TX | 77536-6219 |
| JOHN R WUNDERLIN | 717 W WAYNE ST | | | | PAULDING | OH | 45879-1538 |
| JOHN R ZAMITO | 538 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6620 |
| JOHN R ZENONIAN TTEE | JOHN R ZENONIAN REV LIV TRUST | DTD 5/26/2006 | 6424 E PRESTON | | MESA | AZ | 85215-0990 |
| JOHN R ZIMMERMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6 WILLOW CT | | WALDWICK | NJ | 07463 |
| JOHN R ZREBIEC | 437 CRISTIANI ST | | | | ROSELLE | NJ | 07203 |
| JOHN R. ADAMOYURKA | CGM IRA CUSTODIAN | 1 DECATUR COURT | | | OCEAN PINES | MD | 21811-1820 |
| JOHN R. BANKS AND | CONNIE G. BANKS TEN IN COM | 3228 CRESTVIEW DRIVE | | | PINEVILLE | LA | 71360-5804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R. BRATINGHAM | | | | | WHITE LAKE | MI | |
| JOHN R. CALVERT, MD | CGM IRA CUSTODIAN | 316 SOUTH MOUNT VERNON AVE | | | PRESCOTT | AZ | 86303-4349 |
| JOHN R. CALVERT, MD AND | CAROL A. HUBERT JTWROS | 316 SOUTH MOUNT VERNON AVE | | | PRESCOTT | AZ | 86303-4349 |
| JOHN R. DIETER | 1933 NE 49TH AVENUE | | | | PORTLAND | OR | 97213-2029 |
| JOHN R. DUNN AND LORETTA F. | DUNN TTEES FBO JOHN R. DUNN | AND LORETTA F. DUNN REV. LIV. | TR. U/A/D 07/23/01 | 35138 WHITE PINE TRL. | FARMINGTON HILLS | MI | 48335-4685 |
| JOHN R. DYKERS, III TRUST | 1954 CAMBRIDGE DRIVE | | | | HENDERSONVILLE | NC | 28792 |
| JOHN R. FOX | CGM IRA CUSTODIAN | PO BOX 132 | | | THE SEA RANCH | CA | 95497-0132 |
| JOHN R. HARVEY | CGM IRA CUSTODIAN | 600 EAST CATHEDRAL ROAD | CATHEDRAL VILLAGE APT# H315 | | PHILADELPHIA | PA | 19128-1933 |
| JOHN R. LIVELY AND | PATRICIA M. LIVELY JT/WROS | 2505 SINCLAIR AVE. | | | MIDLAND | TX | 79705-8423 |
| JOHN R. MARTIN  & | BILLIE L. MARTIN JT TEN | TOD REGISTRATION | 6586 SOUTH CROCKER ST. | | LITTLETON | CO | 80120-3118 |
| JOHN R. MULLINS | CGM IRA CUSTODIAN | 3513 TERRY DR | | | PLANO | TX | 75023-1132 |
| JOHN R. OSBORN AND | YOLANDA C. OSBORN JTWROS | 1217 CHENILLE CIRCLE | | | WESTON | FL | 33327-2013 |
| JOHN R. PALLAI & | BETH A PALLAI JT TEN | 111 LORRAINE DR | | | SEQUIM | WA | 98382 |
| JOHN R. PLOTKE | 42 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605-1622 |
| JOHN R. SAMSAL AND | REBECCA A. SAMSAL JTWROS | 694 PINE LEAF ST. | | | WETUMPKA | AL | 36092-8601 |
| JOHN R. YOUNG CHEVROLET-BUICK, INC. | JOHN YOUNG | 1230 E LAUREL AVE | | | EUNICE | LA | 70535-3706 |
| JOHN R. YOUNG CHEVROLET-PONTIAC-BUI | 1230 E LAUREL AVE | | | | EUNICE | LA | 70535-3706 |
| JOHN R. YOUNG CHEVROLET-PONTIAC-BUIC | JOHN YOUNG | 1230 E LAUREL AVE | | | EUNICE | LA | 70535-3706 |
| JOHN R. YOUNG CHEVROLET-PONTIAC-BUICK-GMC | 1230 E LAUREL AVE | | | | EUNICE | LA | 70535-3706 |
| JOHN R. ZANG TRUST U/A DTD 04/30/93 JOHN | R. ZANG TTEE, FBO JOHN R. ZANG | PREFERRED ADVISOR DISCRETIONARY | 1732 H. WILDBERRY DRIVE | | GLENVIEW | IL | 60025 |
| JOHN RAAD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN RABATIN | 2718 HAWKS RD | | | | WELLSVILLE | NY | 14895-9103 |
| JOHN RABINE | 9553 SAINT CLAIR BLVD | | | | ALGONAC | MI | 48001-4388 |
| JOHN RACHAL | 1435 LEVEE LN | | | | CEDAR HILL | TX | 75104-4009 |
| JOHN RACHECK | 3330 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491-9772 |
| JOHN RACSKO | 196 W SCHWAB AVE | | | | MUNHALL | PA | 15120-2270 |
| JOHN RADABAUGH | 401 W SYCAMORE ST | | | | COLUMBUS GRV | OH | 45830-1018 |
| JOHN RADCLIFF | 2800 ELMCREST RD | | | | STERLING HTS | MI | 48310-4269 |
| JOHN RADCLIFFE | 4913 E BENNINGTON RD | | | | DURAND | MI | 48429-9034 |
| JOHN RADEMACHER | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| JOHN RADEMACHER | 13381 W STATE RD | | | | GRAND LEDGE | MI | 48837-9611 |
| JOHN RADEMACHER | PO BOX 563 | | | | DEWITT | MI | 48820-0563 |
| JOHN RADFORD | 19160 INDIAN WELLS CT | | | | NORTH FORT MYERS | FL | 33903-6676 |
| JOHN RADFORD | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| JOHN RADKE | 1700 BARR RD | | | | OXFORD | MI | 48371-6209 |
| JOHN RADVANSKY | 325 NANCY CIR | | | | BRUNSWICK | OH | 44212-1452 |
| JOHN RADZISZEWSKI | 42790 SHADOWLAWN DR | | | | CANTON | MI | 48187-3440 |
| JOHN RAFAY | 18800 WESTWOOD DR APT 222 | | | | STRONGSVILLE | OH | 44136-3437 |
| JOHN RAFFENSBERGER | 2448 PUNDERSON DR | | | | HILLIARD | OH | 43026-8663 |
| JOHN RAGAN | 1835 FARMBROOK DR | | | | TROY | MI | 48098-2548 |
| JOHN RAGLE | 258 INCLINE RD | | | | CORBIN | KY | 40701-9565 |
| JOHN RAGOZINE | 4301 SAGEMORE DR | | | | MARLTON | NJ | 08053-3936 |
| JOHN RAGSDALE | 3645 HOMESTEAD CIR W | | | | PLAINFIELD | IN | 46168-7762 |
| JOHN RAGSDALE & | ELLA RAGSDALE JT TEN | 1719 310TH ST | | | SHERRARD | IL | 61281 |
| JOHN RAHE | 23170 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1043 |
| JOHN RAHIE | 15182 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| JOHN RAINES | 8457 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| JOHN RAINNEY | 5601 DUNCAN RD LOT 29 | | | | PUNTA GORDA | FL | 33982-4736 |
| JOHN RAINS | 1340 CAVE SPRINGS ESTATE DR | | | | SAINT PETERS | MO | 63376-6525 |
| JOHN RAINSFORD | 4737 MOORPARK WAY | | | | SACRAMENTO | CA | 95842-3146 |
| JOHN RAITER | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| JOHN RAITTER | 4246 E EMELITA AVE | | | | MESA | AZ | 85206-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN RAKAR | 4767 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| JOHN RAKOWICZ | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 |
| JOHN RALSON | 1904 DRESDEN DR SW | | | | DECATUR | AL | 35603-1013 |
| JOHN RALSTON | 606 1/2 E OHIO ST | | | | GEORGETOWN | OH | 45121-1138 |
| JOHN RAMA | PO BOX 1379 | | | | WARREN | MI | 48090-1379 |
| JOHN RAMEY | 419 SAUNDERS BRANCH RD | | | | CHAPMANVILLE | WV | 25508-5368 |
| JOHN RAMEY I I | 7236 SINDALL RD | | | | BALTIMORE | MD | 21234-6817 |
| JOHN RAMEY JR | 600 WELLER AVE | | | | MANSFIELD | OH | 44904-2137 |
| JOHN RAMIREZ | 12817 BISCAYNE AVE | | | | VICTORVILLE | CA | 92392-7267 |
| JOHN RAMIREZ | 31866 ROAD 138 # B | | | | VISALIA | CA | 93292-9320 |
| JOHN RAMMING | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| JOHN RAMOS | 2717 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-2402 |
| JOHN RAMSEY | 12 STONER DR | | | | WEST MIDDLESEX | PA | 16159-3828 |
| JOHN RANA KRISHNADATH | PRINSESSESTRAAT #237 | PARAMARIBO | | SURINAME | | | |
| JOHN RANDALL | 129 GREENBRIER LOOP | | | | CROSSVILLE | TN | 38558-7711 |
| JOHN RANDALL | 38 DESMOND CT | | | | TONAWANDA | NY | 14150-7831 |
| JOHN RANDLE | 2521 E COURT ST | | | | FLINT | MI | 48503-2814 |
| JOHN RANDOLPH | 4004 12TH ST | | | | ECORSE | MI | 48229-1306 |
| JOHN RANGEL | 3095 S STONE RD | | | | MARION | IN | 46953-4722 |
| JOHN RANKIN | 2267 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3234 |
| JOHN RANKIN | 6340 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| JOHN RANKIN | 688 BALLANTRAE DR | | | | WENTZVILLE | MO | 63385-2869 |
| JOHN RANKIN | PO BOX 405 | | | | DUGGER | IN | 47848-0405 |
| JOHN RANKIN JR. | 1045 S IL ROUTE 53 | | | | LOMBARD | IL | 60148-3226 |
| JOHN RANSOM JR | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911-6318 |
| JOHN RAPASKY | 6707 ORCHARD BLVD | | | | CLEVELAND | OH | 44130-4228 |
| JOHN RAPELJE | 13672 N WESTERN RD | | | | CAMBY | IN | 46113-8495 |
| JOHN RAPP | 129 NIWODIHI TRL | | | | VONORE | TN | 37885-6700 |
| JOHN RAPP & JOYCE RAPP CO-TTEE | JOYCE ELLSWORTH RAPP LIVING TRUST | U/A DTD 11/17/1983 | 560 EAST SO TEMPLE #1106 | | SALT LAKE CTY | UT | 84102-1147 |
| JOHN RAPSON | 360 PINEY SPUR RD | | | | ELLIJAY | GA | 30536-7050 |
| JOHN RAQUEPAW | 11145 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8557 |
| JOHN RASBERRY | 114 STACY CT | | | | BURLINGTON | NJ | 08016-1507 |
| JOHN RASMUSSEN | 1134 THOMAS AVE APT C | | | | SAN DIEGO | CA | 92109-4191 |
| JOHN RASMUSSEN | 4458 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3076 |
| JOHN RASOR | 5035 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9407 |
| JOHN RASTORFER | 3708 SW 1ST PL | | | | CAPE CORAL | FL | 33914-5011 |
| JOHN RASZEJA | 66 LAKESIDE DR | | | | WEST SENECA | NY | 14224-1014 |
| JOHN RATCLIFF | 3640 WEST 127TH STREET | | | | CLEVELAND | OH | 44111-4503 |
| JOHN RATH | 3521 SANDY TRAIL LN | | | | PLANO | TX | 75023-5839 |
| JOHN RATKOVICH | 1 RATKOVICH LN | | | | BEDFORD | IN | 47421-8546 |
| JOHN RATLIFF | 113 TURKEY RUN CT | | | | WRIGHT CITY | MO | 63390-2823 |
| JOHN RATLIFF | 7713 OAKLAND DR | | | | PORTAGE | MI | 49024-4929 |
| JOHN RATU | 10188 ROOSEVELT RD | | | | CARSON CITY | MI | 48811-9610 |
| JOHN RAU | 1229 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| JOHN RAU | 4210 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9223 |
| JOHN RAU | G-1195 ARROWHEAD DR | | | | BURTON | MI | 48509 |
| JOHN RAUCH | 15997 PIERCE ST | | | | WEST OLIVE | MI | 49460-9508 |
| JOHN RAUGHLEY | 5 DAVIES RD | | | | NEWARK | DE | 19713-1803 |
| JOHN RAUGHTER | 2900 OVERLOOK DR | | | | ASTON | PA | 19014-1623 |
| JOHN RAUT | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222-4643 |
| JOHN RAUTH | 2858 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| JOHN RAVEN | 519 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3301 |
| JOHN RAWLINS | 2959 N 1050 E | | | | CHARLOTTESVLE | IN | 46117 |
| JOHN RAWLS | 3713 BROWNELL BLVD | | | | FLINT | MI | 48504-2122 |
| JOHN RAWSON | 3460 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| JOHN RAY | 3401 N CENTER RD | | | | FLINT | MI | 48506-2690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN RAY | 4129 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| JOHN RAY | PO BOX 420220 | | | | PONTIAC | MI | 48342-0220 |
| JOHN RAY JR | 1320 E OAKLAND AVE | | | | LANSING | MI | 48906-5542 |
| JOHN RAYBUCK | 132 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| JOHN RAYBUCK | 7100 STRUTHERS RD | | | | POLAND | OH | 44514-2269 |
| JOHN RAYBURN | 1401 S CLYDE MORRIS BLVD | APT 7 | | | DAYTONA BEACH | FL | 32114-5744 |
| JOHN RAYBURN JR | 147 POND RD | | | | HONEOYE FALLS | NY | 14472-9352 |
| JOHN RAYMER | 6221 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9671 |
| JOHN RAYMOND | 6088 WALMORE RD | | | | SANBORN | NY | 14132-9340 |
| JOHN RAYMOND ISHEL JR | 9409 MONROE BLVD | | | | TAYLOR | MI | 48180-3615 |
| JOHN RAYMOND JR | 8977 N M 37 | | | | MESICK | MI | 49668-9327 |
| JOHN RAYMOND JR | MADELINE M RAYMOND TTEE | U/A/D 03/06/00 | FBO RAYMOND FAMILY TRUST | 5248 WEYMOUTH WAY | OCEANSIDE | CA | 92057-1818 |
| JOHN RAYMOND SR | PO BOX 2185 | | | | MARSHALL | TX | 75671-2185 |
| JOHN RAYMOR | 9381 HOGAN RD | | | | FENTON | MI | 48430-9204 |
| JOHN RAYNOR | 398 ADAM ST | | | | TONAWANDA | NY | 14150-1904 |
| JOHN RAZOR | 3793 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| JOHN REA | 16792 FARM RD 31 | | | | MARSHALL | TX | 75672 |
| JOHN READ | 122 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2736 |
| JOHN READ | 1751 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9765 |
| JOHN READY | 1303 N FARVIEW DR | | | | INDEPENDENCE | MO | 64056-1054 |
| JOHN REAGAN | 6 OLYMPIA AVE | | | | OLD ORCHARD BEACH | ME | 04064-1314 |
| JOHN REAMER | 535 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| JOHN REARDON | 4640 MARLOW DR | | | | WARREN | MI | 48092-2370 |
| JOHN REARDON | 76 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| JOHN REAUME | 1127 CORA ST | | | | WYANDOTTE | MI | 48192-2805 |
| JOHN REAVES | NO. 1 SLAGGFORD LANE | | | | BELLA VISTA | AR | 72714 |
| JOHN REAVES I I | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| JOHN REAZER | 1901 ELGIN AVE APT 402 | | | | BALTIMORE | MD | 21217-1351 |
| JOHN REBA | 3620 COTTONWOOD SPRINGS DR | | | | THE COLONY | TX | 75056-4603 |
| JOHN REBER | 23112 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2458 |
| JOHN REBUCK | 11 CHIMING RD | | | | NEW CASTLE | DE | 19720-2912 |
| JOHN RECK | 431 BRIDLE LN N | | | | DAYTON | OH | 45449-2119 |
| JOHN RECK | 9440 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9504 |
| JOHN RECTOR MOTORS INC | 1550 W ARROW ST | | | | MARSHALL | MO | 65340-9579 |
| JOHN RECTOR MOTORS INC | JOHN RECTOR | 1550 W ARROW ST | | | MARSHALL | MO | 65340-9579 |
| JOHN REDDICK | 465 SW COLLEGE PARK RD | | | | PORT SAINT LUCIE | FL | 34953-6224 |
| JOHN REDDING | 2929 PENN VALLEY AVE | | | | BRISTOL | PA | 19007-2447 |
| JOHN REDDING | 7483 METTETAL ST | | | | DETROIT | MI | 48228-3647 |
| JOHN REDDING JR | 254 ROUND TOP RD | | | | CHESTERTOWN | MD | 21620-2880 |
| JOHN REDDINGER | 524 JOAN AVE | | | | GIRARD | OH | 44420-2302 |
| JOHN REDFORD | 1483 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9061 |
| JOHN REDICK | 1873 BANTAS CREEK RD | | | | EATON | OH | 45320-9743 |
| JOHN REDING | 3915 OGEMA AVE | | | | FLINT | MI | 48507-2759 |
| JOHN REDMOND | 235 HOFFMEISTER RD | | | | SAINT HELEN | MI | 48656-9545 |
| JOHN REDMOND | 2351 MARLETTE RD | | | | MARLETTE | MI | 48453-8944 |
| JOHN REDOSKO | 210 HENDRICKS ST | | | | ZEIGLER | IL | 62999-1157 |
| JOHN REDWANZ | 1651 N VAN BUREN RD | | | | REESE | MI | 48757-9557 |
| JOHN REEB | 602 N MAIN ST | | | | ANTWERP | OH | 45813-9450 |
| JOHN REECE | 17433 HILLDALE DR | | | | MACOMB | MI | 48044-5545 |
| JOHN REED | 1240 NE 43RD ST | | | | OKLAHOMA CITY | OK | 73111-5851 |
| JOHN REED | 4291 QUEEN AVE | | | | FRANKLIN | OH | 45005-1127 |
| JOHN REED | 433 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| JOHN REED | 4395 PONTIFF | | | | WATERFORD | MI | 48329 |
| JOHN REED | 5121 POST OAK RD | | | | JACKSON | MS | 39206-3127 |
| JOHN REED | 6021 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9641 |
| JOHN REED | PO BOX 19465 | | | | DETROIT | MI | 48219-0465 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN REED JR | 1192 LIVEOAK CT | | | CINCINNATI | OH | 45224-1513 |
| JOHN REED JR | 32 NOTTINGHAM DR | | | BELLE VERNON | PA | 15012-9369 |
| JOHN REESE | 395 WOODCREST LN | | | MILTON | WI | 53563-1728 |
| JOHN REFOUR | 1501 KIMMEL LANE | | | DAYTON | OH | 45418-2038 |
| JOHN REGIS | 14702 MANN RD | | | HICKORY CRNRS | MI | 49060-9746 |
| JOHN REGIS | 840 SHORE GROVE CL | APT 204 | | AUBURN HILLS | MI | 48326 |
| JOHN REGISH | 1095 HIGHLAND AVE | | | LINCOLN PARK | MI | 48146-4203 |
| JOHN REIBER | 1623 GEORGETOWN BLVD | | | LANSING | MI | 48911-5429 |
| JOHN REICHEL | 31246 FRANK DR | | | WARREN | MI | 48093-1609 |
| JOHN REICHERT | 3343 WALTAN RD | | | VASSAR | MI | 48768-8902 |
| JOHN REICHLE | 3851 HUMMER LAKE RD | | | ORTONVILLE | MI | 48462-9788 |
| JOHN REID | 10610 WILKINSON RD | | | LENNON | MI | 48449-9689 |
| JOHN REID | 2422 BIRCH DR | | | KAWKAWLIN | MI | 48631-9761 |
| JOHN REID | 2899 E WILDERMUTH RD | | | OWOSSO | MI | 48867-8603 |
| JOHN REID | 322 COOL SPRINGS RD | | | STONEWALL | MS | 39363-9717 |
| JOHN REID | 412 BIRDS NEST LN | | | MASON | MI | 48854-1150 |
| JOHN REID | 7340 CRYSTAL LAKE DR APT 11 | | | SWARTZ CREEK | MI | 48473-8960 |
| JOHN REID | PO BOX 518 | | | STOCKBRIDGE | MI | 49285-0518 |
| JOHN REID (IRA) | FCC AS CUSTODIAN | 401 ATLANTIC AVE. | | MASSAPEQUA PK | NY | 11762-1337 |
| JOHN REIFF | 3535 CEDARCREST CT | | | WASHINGTON | MI | 48094-1116 |
| JOHN REIKOWSKY | 9770 MARSHALL RD | | | BIRCH RUN | MI | 48415-8501 |
| JOHN REILLY | 67847 LAKE ANGELA DR | | | RICHMOND | MI | 48062-1687 |
| JOHN REIMANN | 260 CAYUGA RD | | | LAKE ORION | MI | 48362-1308 |
| JOHN REIMERS | 276 BAIRD RD | | | EDINBURG | PA | 16116-3010 |
| JOHN REIN | 86 SARANAC AVE | | | BUFFALO | NY | 14216-2429 |
| JOHN REINA | 326 MONTGOMERY ST APT 4 | | | JERSEY CITY | NJ | 07302-4073 |
| JOHN REINDEL | 6450 OAKHURST PL | | | DAYTON | OH | 45414-2866 |
| JOHN REINERT | 4832 MARSHALL RD | | | KETTERING | OH | 45429-5723 |
| JOHN REINHARDT | 1803 WARD STORE RD | | | FAIRMONT | NC | 28340-6453 |
| JOHN REINHART | 10031 SEYMOUR RD | | | MONTROSE | MI | 48457-9012 |
| JOHN REINKE | 3732 W 46TH PL | | | CLEVELAND | OH | 44102-6010 |
| JOHN REIS | 1442 WOODSCLIFF DR | | | ANDERSON | IN | 46012-9267 |
| JOHN REISNER | 2205 ORCHARD LN | | | JOLIET | IL | 60435-3247 |
| JOHN REISZ | 6136 RIVER RD | | | SHREVEPORT | LA | 71105-4834 |
| JOHN REITENOUR | 311 S LINCOLN ST | | | AUGUSTA | MI | 49012-9284 |
| JOHN REITER | 3021 HOMELAND WAY | | | ELLICOTT CITY | MD | 21042-7120 |
| JOHN RELOVSKY | 904 LEWIS ST | | | BROWNSVILLE | PA | 15417-2208 |
| JOHN REMELT | 6303 E RIVER RD | | | WEST HENRIETTA | NY | 14586-9575 |
| JOHN REMER | 3582 SILVER LEAF | | | WHITE LAKE | MI | 48383-3559 |
| JOHN REMY | 11373 SILVERLAKE CT | | | SHELBY TOWNSHIP | MI | 48317-2648 |
| JOHN RENCHER | 1937 GLADSTONE DR | | | FORT WAYNE | IN | 46816-3733 |
| JOHN RENDER | 35690 CRANMER DR | | | NEW BALTIMORE | MI | 48047-1069 |
| JOHN RENDER | 4356 WATERLOO ST | | | WATERFORD | MI | 48329-1466 |
| JOHN RENKAS & ALICE RENKAS JT TEN | 51 SCHLEMMER ROAD | | | LANCASTER | NY | 14086-9726 |
| JOHN RENSHAW | 11850 OAK ST | | | ATLANTA | MI | 49709-9027 |
| JOHN RENTOUL | 102 RICHARDS DR APT 203 | | | NEWPORT | DE | 19804-3254 |
| JOHN REPIC | 3077 CASTLE RD | | | NORTH BRANCH | MI | 48461-9378 |
| JOHN REPPART | 703 PARK ST | | | WILLARD | OH | 44890-1352 |
| JOHN RERECIC & | SABINA RERECIC JTWROS | 838 W END AVE APT 1A | | NEW YORK | NY | 10025-5365 |
| JOHN RESCH | N6040 FIEDLER RD | | | ALBANY | WI | 53502-9580 |
| JOHN RESKE | 351 W OAKRIDGE ST | | | FERNDALE | MI | 48220-2750 |
| JOHN RESPERT | 8200 PINES RD APT 3304 | | | SHREVEPORT | LA | 71129-4429 |
| JOHN RESSLAR | 19824 GALLAHAD DR | | | MACOMB | MI | 48044-1755 |
| JOHN RESSLER | 51 MEADOWLARK DR | | | HAMILTON | NJ | 08690-3554 |
| JOHN REST | 139 DUCK HILL ROAD | | | DUXBURY | MA | 02332-3804 |
| JOHN RESTAINER JR | 1811 E HIGH ST | | | BRYAN | OH | 43506-9498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN RETO | 820 SOUTHWESTERN RUN UNIT 54 | | | | YOUNGSTOWN | OH | 44514-3682 |
| JOHN REVERE JR | 360 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2774 |
| JOHN REX O'QUINN C/F | MATTHEW O'QUINN UGMA TX | 7417 RUSTON LANE | | | IRVING | TX | 75063-5702 |
| JOHN REX O'QUINN CUST | KAITLYN O'QUINN UGMA TX | 7417 RUSTON LANE | | | IRVING | TX | 75063-5702 |
| JOHN REYES | 8348 WHITMORE ST | | | | ROSEMEAD | CA | 91770-2649 |
| JOHN REYNA | PO BOX 14316 | | | | SAGINAW | MI | 48601-0316 |
| JOHN REYNOLDS | 1099 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| JOHN REYNOLDS | 1369 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 |
| JOHN REYNOLDS | 2970 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3748 |
| JOHN REYNOLDS | 53 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| JOHN REYNOLDS | 7460 NE MORGAN ST | | | | HAMILTON | MO | 64644-9113 |
| JOHN REYNOLDS III | 524 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| JOHN REYNOLDS JR | 9105 N 267 | | | | BROWNSBURG | IN | 46112 |
| JOHN RHINES | 3126 OLD WASHINGTON HWY | | | | DAYTON | TN | 37321-5484 |
| JOHN RHOADES | 4949 OGLETOWN STANTON RD APT 216 | | | | NEWARK | DE | 19713-2000 |
| JOHN RHODES | 122 PEARL AVE | | | | PANAMA CITY BEACH | FL | 32413-2214 |
| JOHN RHODES | 1667 SMITH RD | | | | LAPEER | MI | 48446-7643 |
| JOHN RHODES JR | 2308 RADCLIFFE AVE | | | | FLINT | MI | 48503-4751 |
| JOHN RICCI | 6031 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7609 |
| JOHN RICCO | 280 CONCORD ST | | | | CRESSKILL | NJ | 07626-1318 |
| JOHN RICE | 14501 S HARRAH RD | | | | LUTHER | OK | 73054-8156 |
| JOHN RICE | 1484 LITTLE LICK FRK | | | | EAST POINT | KY | 41216-9059 |
| JOHN RICE | 1617 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1054 |
| JOHN RICE | 3065 FRY RD | | | | GREENWOOD | IN | 46142-9782 |
| JOHN RICE | 6 TRUMPS CT | | | | BALTIMORE | MD | 21206-1428 |
| JOHN RICE | 65 BLUE SPIRE CIR | | | | BALTIMORE | MD | 21220-1740 |
| JOHN RICE JR | 2832 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5018 |
| JOHN RICE JR | 763 FAUBUSH RD | | | | NANCY | KY | 42544-6591 |
| JOHN RICEY | 2510 SHADAGEE RD | | | | EDEN | NY | 14057-9612 |
| JOHN RICHARD CARTER | 35 NERON PL | | | | NEW ORLEANS | LA | 70118-4265 |
| JOHN RICHARD LACHER TTEE | U/A/D 06-19-1987 | FBO LACHER FAMILY TRUST | 3026 43RD AVE W | | SEATTLE | WA | 98199-2426 |
| JOHN RICHARD MANION | 2170 HOGAN CT S | | | | BETTENDORF | IA | 52722-1415 |
| JOHN RICHARD MEYER SR TTEE | FLOYD P. MEYER JR. IRREVOCABLE | U/A DTD 10/09/2000 | 849 CALLE TALENTIA | | ESCONDIDO | CA | 92025 |
| JOHN RICHARD SHELLEY TTEE | FBO SHELLEY SURVIVORS TRUST | U/A/D 12/22/1976 | 721 RED ARROW TRAIL | | PALM DESERT | CA | 92211-7428 |
| JOHN RICHARDS | 157 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| JOHN RICHARDS | 16109 E 28TH TER S APT 2610 | | | | INDEPENDENCE | MO | 64055-7512 |
| JOHN RICHARDS | 25191 HAYES ST | | | | TAYLOR | MI | 48180-2003 |
| JOHN RICHARDS | 4500 KINGSVILLE DR | | | | COCOA | FL | 32927-3532 |
| JOHN RICHARDS | 736 RAKES RD | | | | ROCKY MOUNT | VA | 24151-5415 |
| JOHN RICHARDS | PO BOX 376 | | | | NORFOLK | NY | 13667-0376 |
| JOHN RICHARDS | PO BOX 592 | | | | NORTHBOROUGH | MA | 01532-0592 |
| JOHN RICHARDS JR | 2605 OHLTOWN-PRITCHARD RD. | | | | WARREN | OH | 44481 |
| JOHN RICHARDS JR | 7026 CHARING CT | | | | HUBER HEIGHTS | OH | 45424-2908 |
| JOHN RICHARDS JR. | 7827 M 88 | | | | MANCELONA | MI | 49659-8753 |
| JOHN RICHARDS JR. | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| JOHN RICHARDSON | 1200 VILLA DR | | | | BELLEVILLE | IL | 62223-4040 |
| JOHN RICHARDSON | 205 NAVAHO DR | | | | LOVELAND | OH | 45140-2420 |
| JOHN RICHARDSON | 234 E STATE ST | | | | O FALLON | IL | 62269-1435 |
| JOHN RICHARDSON | 268 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1737 |
| JOHN RICHARDSON | 3213 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| JOHN RICHARDSON | 4085 2 MILE RD | | | | BAY CITY | MI | 48706-2337 |
| JOHN RICHARDSON | 41 RIVERVIEW ST | | | | DEDHAM | MA | 02026-1409 |
| JOHN RICHARDSON | 4208 LINTON AVE | | | | SAINT LOUIS | MO | 63107-1614 |
| JOHN RICHARDSON | 4927 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN RICHARDSON | 5221  WEST THIRD STREET | | | | DAYTON | OH | 45427-2952 |
| JOHN RICHARDSON | 70 POOLES BEND WAY | | | | HIRAM | GA | 30141-5848 |
| JOHN RICHARDSON | 7637 WINDSOR DR N | | | | SYRACUSE | NY | 13212-1016 |
| JOHN RICHARDSON | 804 DUCK RD | | | | GRANDVIEW | MO | 64030-2308 |
| JOHN RICHARDSON | 84 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| JOHN RICHARDSON | APT 2425 | 14617 STRAUSS DRIVE | | | CARMEL | IN | 46032-7036 |
| JOHN RICHARDSON | PO BOX 206 | | | | BOWERSVILLE | OH | 45307-0206 |
| JOHN RICHARDSON | PO BOX 27501 | | | | DETROIT | MI | 48227-0501 |
| JOHN RICHARDSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN RICHEY | 3877 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| JOHN RICHMOND | 68 E WABASH AVE | | | | BELLEVILLE | MI | 48111-2968 |
| JOHN RICKER | 213 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| JOHN RICKERT JR | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| JOHN RICKEY | 6604 E 400 S | | | | KOKOMO | IN | 46902-9214 |
| JOHN RICKMAN | 1812 WEAVER ST | | | | DAYTON | OH | 45408-2540 |
| JOHN RICKMAN | 9828 GODFREY RD | | | | BANCROFT | MI | 48414-9467 |
| JOHN RICKORD | 551 BEACH PL | | | | COLUMBIAVILLE | MI | 48421-9729 |
| JOHN RIDDELL | 4704 ROLLING OAKS DR | | | | GRANITE BAY | CA | 95746-6096 |
| JOHN RIDDLE | 2304 W STERNS RD | | | | TEMPERANCE | MI | 48182-1547 |
| JOHN RIDDLE | 314 MEEKER ST | | | | HURON | OH | 44839-1762 |
| JOHN RIDDLE TTEE | FBO JOHN RIDDLE | U/A/D 05/20/03 | 28 FROST ROAD | | DERRY | NH | 03038-4437 |
| JOHN RIDENOUR | 3518 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| JOHN RIDENOUR | 8 W MEADOW DR | | | | SAINT PETERS | MO | 63376-2133 |
| JOHN RIDER | 3735 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2748 |
| JOHN RIDGE | 3060 W 150 S | | | | LEBANON | IN | 46052-9472 |
| JOHN RIDGE | 582 LAKE DR | | | | TITUSVILLE | FL | 32780-2534 |
| JOHN RIEMAN | 7525 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9678 |
| JOHN RIESS | 8771 ESSEN DR | | | | STERLING HTS | MI | 48314-1650 |
| JOHN RIESZ | 1159 AVONDALE RD | | | | SOUTH EUCLID | OH | 44121-2924 |
| JOHN RIFFLE | 521 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2291 |
| JOHN RIGBY | 1223 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| JOHN RIGGINS | 3166 WADSWORTH RD | | | | SAGINAW | MI | 48601-6255 |
| JOHN RIGGS JR | 4170 ABBE RD | | | | SHEFFIELD VLG | OH | 44054-2928 |
| JOHN RIGHETTI | 181 W 10TH ST | | | | SALEM | OH | 44460-1513 |
| JOHN RIKER JR | 4511 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1044 |
| JOHN RILEY | 1933 CEMETERY RD | | | | LUCAS | OH | 44843-9759 |
| JOHN RILEY | 336 LUTZ DR | | | | UNION | OH | 45322-3335 |
| JOHN RILEY | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| JOHN RILEY | 4317 PUEBLO TRL | | | | JAMESTOWN | OH | 45335-1432 |
| JOHN RILEY JR | 6452 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| JOHN RIMASSA | 2737 WINDING CREEK CIR | | | | NORMAN | OK | 73071-7040 |
| JOHN RIMKO | 806 PATRICIA AVE | | | | HERMITAGE | PA | 16148-2815 |
| JOHN RINALDI | 4380 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540-4304 |
| JOHN RINALDO | 44 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5533 |
| JOHN RINCHER | 1765 MACK RD | | | | SAGINAW | MI | 48601-6835 |
| JOHN RINDAHL | 15015 ROAD 51 | | | | ANTWERP | OH | 45813-9545 |
| JOHN RINE | 2260 E KENT RD | | | | FREELAND | MI | 48623-9418 |
| JOHN RINEHART | 24 NEVADA AVE | | | | ROCHESTER HILLS | MI | 48309-1564 |
| JOHN RINEHART | 35208 BRADFORD DR | | | | NEW BALTIMORE | MI | 48047-5851 |
| JOHN RING | 20631 STATE HIGHWAY 266 | | | | ROCKY FORD | CO | 81067-9654 |
| JOHN RING | 3582 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| JOHN RINGELBERG | 204 N HARBOR DR | | | | GRAND HAVEN | MI | 49417-1264 |
| JOHN RINGO | 2022 BARKS ST | | | | FLINT | MI | 48503-4306 |
| JOHN RINGWELSKI | 12847 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| JOHN RIOJAS | 100 S JEFFERSON AVE STE 102 | C/O JOY EBIG | | | SAGINAW | MI | 48607-1274 |
| JOHN RIORDAN | 27 BRANDON CIR | | | | ROCHESTER | NY | 14612-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN RIOS | 9671 VARNA AVE | | | | ARLETA | CA | 91331-5247 |
| JOHN RISKE & | JOYCE RISKE JTWROS | 615 MORRISON ST | | | REYNOLDS | ND | 58275-4035 |
| JOHN RISKO JR | 7059 CENTER RD | | | | VALLEY CITY | OH | 44280-9590 |
| JOHN RISTICH | 28   LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| JOHN RITCHIE | 1305 NEW ST | | | | WILMINGTON | DE | 19808-5821 |
| JOHN RITCHIE | 1305 S MICHIGAN AVE APT 607 | | | | CHICAGO | IL | 60605-3398 |
| JOHN RITSEMA | 2431 AZALEA LN | | | | WAUCHULA | FL | 33873-9002 |
| JOHN RITSEMA JR. | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| JOHN RITTENBERRY I I I | 1042 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| JOHN RITTER | 1023 INDEPENDENCE DR | | | | KETTERING | OH | 45429-5641 |
| JOHN RITTER | 11 S CRAWFORD ST | | | | DANVILLE | IL | 61832-6416 |
| JOHN RITTERSDORF | 4606 ASHLEY AVE NE | | | | BELDING | MI | 48809-9621 |
| JOHN RITZERT | 7314 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| JOHN RIVARD | 2182 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| JOHN RIVARD | 310 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| JOHN RIVERA | 102 HIALEAH CT | | | | SUMMERVILLE | SC | 29483-8241 |
| JOHN RIVERA | 24555 BORDERHILL | | | | NOVI | MI | 48375-2944 |
| JOHN RIVERA | 4545 SUGAR BAY LN | | | | INDIANAPOLIS | IN | 46237-5069 |
| JOHN RIVERS | 849 MATHESON ST | | | | JANESVILLE | WI | 53545-1014 |
| JOHN RIZER | 16804 OLD NATIONAL PIKE SW | | | | FROSTBURG | MD | 21532-3324 |
| JOHN ROACH | 1058 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-6973 |
| JOHN ROACH | 4155 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| JOHN ROBB | 12517 BOURNE RD SW | | | | FIFE LAKE | MI | 49603-9403 |
| JOHN ROBBINS | 5643 HIGHWAY 346 | | | | MANSFIELD | LA | 71052-5209 |
| JOHN ROBBINS | 6419 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| JOHN ROBEL | 5822 N KENNEDY RD | | | | MILTON | WI | 53563-9425 |
| JOHN ROBERSON | 1710 S CLAY ST | | | | HOLDEN | MO | 64040-1801 |
| JOHN ROBERSON | 6215 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3081 |
| JOHN ROBERSON | 904 LEBANON RD | | | | EUPORA | MS | 39744-5703 |
| JOHN ROBERSON | 9609 E 86TH TER | | | | RAYTOWN | MO | 64138-3368 |
| JOHN ROBERT BEHNKE | 102 TANGLEWOOD CT | | | | FORT WALTON BEACH | FL | 32547 |
| JOHN ROBERT GORHAM TTEE | FBO GORHAM FAMILY TR | DTD 05-04-90 | 7416 MONTE VISTA AVE | | LA JOLLA | CA | 92037-4920 |
| JOHN ROBERT KRETZ | 2814 INVALE DRIVE | | | | GLENDALE | CA | 91208 |
| JOHN ROBERT MATTHEWS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 542 RIVERSIDE AVE | | NEWPORT BEACH | CA | 92663 |
| JOHN ROBERT MCELROY | 22547 W PIMA ST | | | | BUCKEYE | AZ | 85326 |
| JOHN ROBERT SCARANO & | SHERYL HENDERSON SCARANO TTEE | SCARANO FAMILY TRUST | U/A DTD 11/23/92 | 6505 CRYSTALAIRE DRIVE | SAN DIEGO | CA | 92120 |
| JOHN ROBERT SPAULDING | 23040 MARIANO ST | | | | WOODLAND HILLS | CA | 91367 |
| JOHN ROBERT WOODCOCK | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 26647 WESTVALE RD | | PALOS VERDES | CA | 90274 |
| JOHN ROBERT WOODRUFF | 115 PEARL CROFT | | | | CHERRY HILL | NJ | 08034-3336 |
| JOHN ROBERTS | 10077 76TH AVE | | | | ALLENDALE | MI | 49401-9731 |
| JOHN ROBERTS | 1110 BRINKER CT | | | | MARION | IN | 46952-3035 |
| JOHN ROBERTS | 1231 NANCESOWEE AVE | | | | SEBRING | FL | 33870-2783 |
| JOHN ROBERTS | 156 OLD ORCHARD RD | | | | TOMS RIVER | NJ | 08755-1729 |
| JOHN ROBERTS | 18106 COUGAR BLF | | | | SAN ANTONIO | TX | 78258-3432 |
| JOHN ROBERTS | 1836 LAKEWOOD VILLAGE DR | | | | ANTIOCH | TN | 37013-1529 |
| JOHN ROBERTS | 1892 RIGGS RD | | | | SOUTH PARK | PA | 15129-9336 |
| JOHN ROBERTS | 210 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1727 |
| JOHN ROBERTS | 35561 ACACIA LN | | | | YUCAIPA | CA | 92399-3914 |
| JOHN ROBERTS | 4140 OCTOBER WOODS DR | | | | ANTIOCH | TN | 37013-4872 |
| JOHN ROBERTS | 43130 CONTINENTAL DR | | | | FREMONT | CA | 94538-6106 |
| JOHN ROBERTS | 48 BLAKE AVE | | | | CRANFORD | NJ | 07016-2905 |
| JOHN ROBERTS | 778 BARKER RD | | | | FREMONT | OH | 43420-3178 |
| JOHN ROBERTS JR | 7 MIDTOWN VLG | | | | LARKSVILLE | PA | 18651-1734 |
| JOHN ROBERTS MOTOR WORKS COMPANY | 231 W TOMICHI AVE | | | | GUNNISON | CO | 81230-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ROBERTS MOTOR WORKS COMPANY | MIGUEL MARQUEZ | 231 W TOMICHI AVE | | | GUNNISON | CO | 81230-2723 |
| JOHN ROBERTSON | 227 DRY FORK RD | | | | GLASGOW | KY | 42141-8416 |
| JOHN ROBERTSON | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL | MI | 49068-2007 |
| JOHN ROBERTSON | PO BOX 35 | | | | FOREST | IN | 46039-0035 |
| JOHN ROBERTSON | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JOHN ROBIADEK | 5134 FORREST VIEW DR | | | | CLARKSTON | MI | 48346 |
| JOHN ROBINETTE | 2366 LOS VIBORAS RD | | | | HOLLISTER | CA | 95023-9474 |
| JOHN ROBINS | 8006 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3575 |
| JOHN ROBINSON | 10670 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9760 |
| JOHN ROBINSON | 1100 W 4TH ST # TLRL | | | | N MANCHESTER | IN | 46952-1319 |
| JOHN ROBINSON | 111 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| JOHN ROBINSON | 1262 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| JOHN ROBINSON | 146 TRUX ST | | | | PLYMOUTH | OH | 44865-1053 |
| JOHN ROBINSON | 1820 GROVELAND AVE | | | | FLINT | MI | 48505-3079 |
| JOHN ROBINSON | 2113 SEAFORD DR | | | | LONGS | SC | 29568-8854 |
| JOHN ROBINSON | 2303 HORSESHOE BEND RD SW | | | | MARIETTA | GA | 30064-4409 |
| JOHN ROBINSON | 310 E 75TH ST | | | | KANSAS CITY | MO | 64114-1425 |
| JOHN ROBINSON | 3255 SANTABLO AVENUE | | | | OAKLAND | CA | 94608 |
| JOHN ROBINSON | 3277 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| JOHN ROBINSON | 738 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| JOHN ROBINSON JR | 2027 PURITAN ST | | | | DETROIT | MI | 48203-2674 |
| JOHN ROBINSON JR | PO BOX 14925 | | | | SAGINAW | MI | 48601-0925 |
| JOHN ROBINSON JR | PO BOX 397 | | | | BAY CITY | MI | 48707-0397 |
| JOHN ROBINSON WALDRON | 16 ROBERTS ROOST ESTATE | | | | MAGGIE VALLEY | NC | 28751 |
| JOHN ROBISHAW | 6880 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| JOHN ROBISON | 20301 E 14TH TER N | | | | INDEPENDENCE | MO | 64056-1449 |
| JOHN ROBISON | 2103 GREEN ST | | | | SAGINAW | MI | 48638-6617 |
| JOHN ROBSON DUNBAR JR FAM TR | U/A/D 6/11/92 | ELVA GENE DUNBAR & | JOHN ROBSON DUNBAR III TTEES | 1153 REGAL OAK DR | ROCKVILLE | MD | 20852-1053 |
| JOHN ROCCO AND | PATRICIA MAYR JTWROS | 1932 KUERBITZ | | | LANSING | MI | 48906-3525 |
| JOHN ROCCO JR | 3591 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| JOHN ROCHE | 821 MARK RD | | | | LEESBURG | FL | 34748-9272 |
| JOHN ROCK | 4094 23RD ST | | | | WYANDOTTE | MI | 48192-6903 |
| JOHN ROCK | 48W974 WHEELER RD | | | | BIG ROCK | IL | 60511-9722 |
| JOHN ROCKENFIELD | 622 SUSSEX DR | | | | JANESVILLE | WI | 53546-1914 |
| JOHN RODAMMER | 6015 SOHN RD | | | | VASSAR | MI | 48768-9403 |
| JOHN RODANHISLER | 4900 ANCHOR WAY | | | | NEW PORT RICHEY | FL | 34652-4400 |
| JOHN RODDY | 760 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1241 |
| JOHN RODDY AND | ELIZABETH RODDY JTWROS | 71 MAYO AVENUE | | | GREENWICH | CT | 06830-7021 |
| JOHN RODENBO | 5298 SANILAC RD | | | | KINGSTON | MI | 48741-9513 |
| JOHN RODGERS | 20561 TRINITY ST | | | | DETROIT | MI | 48219-1350 |
| JOHN RODGERS | 26 EAST 32ND STREET | | | | BAYONNE | NJ | 07002 |
| JOHN RODGERS | 2604 W 62ND ST | | | | DAVENPORT | IA | 52806-2794 |
| JOHN RODGERS | 294 BIG BUCK TRL | | | | JACKSON | GA | 30233-6628 |
| JOHN RODNEY | 1415 VICTORIA ST APT 1114 | | | | HONOLULU | HI | 96822-3542 |
| JOHN RODRIGUEZ | 05180 US 6 | | | | EDGERTON | OH | 43517 |
| JOHN RODRIGUEZ | 1001 W 85TH TER | | | | KANSAS CITY | MO | 64114-2717 |
| JOHN RODRIGUEZ | 5114 W CORTLAND AVE | | | | FRESNO | CA | 93722-9774 |
| JOHN RODRIGUEZ | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| JOHN ROE | DIANE ROE | 5801 36TH ST N | | | ARLINGTON | VA | 22207-1308 |
| JOHN ROEDEL | 3100 N BYRON RD | | | | CORUNNA | MI | 48817-9740 |
| JOHN ROEDEL | 806 MACK CT | | | | LENNON | MI | 48449-9617 |
| JOHN ROELANDT | 65725 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1813 |
| JOHN ROEMER | PO BOX 33 | | | | FALLS CITY | TX | 78113-0033 |
| JOHN ROEPER | 1839 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8781 |
| JOHN ROERSMA | 3915 FOX DR | | | | GRANT | MI | 49327-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ROES | 33 HESTER ST | | | | LITTLE FERRY | NJ | 07643 |
| JOHN ROESLER JR | 1414 VINCENT ST | | | | SAGINAW | MI | 48638-6659 |
| JOHN ROESNER | 5220 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| JOHN ROETZER | 23 AUTUMNVIEW RD | | | | AMHERST | NY | 14221-1601 |
| JOHN ROGALA | 24 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1053 |
| JOHN ROGALA | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| JOHN ROGALSKI | 13939 E 54TH DR | | | | YUMA | AZ | 85367-8419 |
| JOHN ROGERS | 1631 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| JOHN ROGERS | 23525 HOLYCROSS EPPS RD | | | | MARYSVILLE | OH | 43040-9680 |
| JOHN ROGERS | 3443 PETERS RD | | | | LUPTON | MI | 48635-8715 |
| JOHN ROGERS | 36189 SCHOENHERR RD | | | | STERLING HTS | MI | 48312-3427 |
| JOHN ROGERS | 4100 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7670 |
| JOHN ROGERS | 8413 NEWELLS LN | | | | PORTAGE | MI | 49002-5631 |
| JOHN ROGERS | 844 E GREENLAWN AVE | | | | LANSING | MI | 48910-3310 |
| JOHN ROGERS | PO BOX 14 | | | | LAUREL | MS | 39441-0014 |
| JOHN ROGERS I I I | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| JOHN ROGGENBUCK | 7901 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| JOHN ROGIN BUICK-LIVONIA, INC | 30500 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2130 |
| JOHN ROGIN BUICK-LIVONIA, INC. | JOHN ROGIN | 30500 PLYMOUTH RD | | | LIVONIA | MI | 48150-2130 |
| JOHN ROGIN GMC TRUCK-AIRPORT, INC. | 37385 GODDARD RD | | | | ROMULUS | MI | 48174-1223 |
| JOHN ROGIN GMC TRUCK-AIRPORT, INC. | JOHN ROGIN | 37385 GODDARD RD | | | ROMULUS | MI | 48174-1223 |
| JOHN ROGOWSKI | 103 TAYLOR AVE | | | | ROSCOMMON | MI | 48653-9528 |
| JOHN ROHAN | 140 N PROSPECT AVE | | | | CLARENDON HILLS | IL | 60514-1230 |
| JOHN ROHLFS | 1546 COVENTRY RD | | | | DAYTON | OH | 45410-3211 |
| JOHN ROHRER | 7078 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9474 |
| JOHN ROHRER | 493 EMPIRE ST | | | | LEETONIA | OH | 44431-9643 |
| JOHN ROHRER | 8030 TALBROOK CT | | | | CENTERVILLE | OH | 45458-2911 |
| JOHN ROITER | PO BOX 56 | | | | LONG LAKE | MI | 48743-0056 |
| JOHN ROKAS | 22168 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-4008 |
| JOHN ROLADER | 4464 CANNON RD | | | | LOGANVILLE | GA | 30052-2546 |
| JOHN ROLAND | 4126 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9627 |
| JOHN ROLAND WINTER | 2901 S 92ND ST | | | | WEST ALLIS | WI | 53227-3601 |
| JOHN ROLEY AUTOCENTER, LTD. | HWY 84 E | | | | LITTLEFIELD | TX | |
| JOHN ROLEY AUTOCENTER, LTD. | JOHN ROLEY | HWY 84 E | | | LITTLEFIELD | TX | 79339 |
| JOHN ROLEY AUTOCENTER, LTD. | PO BOX 870 | | | | LITTLEFIELD | TX | 79339 |
| JOHN ROLFINGSMEYER | 35095 WHISPERING OAKS BLVD | | | | RIDGE MANOR | FL | 33523-8960 |
| JOHN ROLLER | PO BOX 435 | | | | BALDWIN CITY | KS | 66006-0435 |
| JOHN ROLLINS | 565 WHISPERING OAKS DR | | | | GALENA | MO | 65656-8438 |
| JOHN ROLLINS JR | 508 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| JOHN ROMAN | CGM IRA CUSTODIAN | 25 UTICA ROAD | | | EDISON | NJ | 08820-2353 |
| JOHN ROMANIUK & SONDRA ROMANIUK & | SUSAN SCHULTZ & | STACEY ANN CURRY JT TEN | 2411 CROOKS ROAD | | ROYAL OAK | MI | 48073-3307 |
| JOHN ROMANO IRA | FCC AS CUSTODIAN | 8 CARLISLE DR | | | FARMINGVILLE | NY | 11738-2326 |
| JOHN ROMECKI | 18 MIDWAY AVE | | | | BALTIMORE | MD | 21222-4926 |
| JOHN ROMINE | 10735 BUCKFIELD DR | | | | PORT RICHEY | FL | 34668-3061 |
| JOHN ROMINE | 2-560 CO RD T-3 | | | | LIBERTY CENTER | OH | 43532 |
| JOHN ROMITA | R/O IRA DCG & T TTEE | 43 HURON ROAD | | | FLORAL PARK | NY | 11001-4010 |
| JOHN ROMONOSKY | 870 WRAIGHT AVE | | | | BRICK | NJ | 08724-2143 |
| JOHN ROMWALTER | 2020 E ESTATE RD | | | | KALKASKA | MI | 49646-9409 |
| JOHN RONALD BLUE & | ELIZABETH F BLUE | JT TEN | 3504 HALIFAX DRIVE | | ARLINGTON | TX | 76013-1909 |
| JOHN ROOD | 3205 GABLER AVE SE | | | | BUFFALO | MN | 55313-5203 |
| JOHN ROONEY | 2669 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| JOHN ROOT | 6256 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| JOHN ROOT | 8495 HATT RD | | | | LINDEN | MI | 48451-9726 |
| JOHN ROPER | 37223 EUCLID AVE TRLR 103 | ORCHARD MOBILE HOME | | | WILLOUGHBY | OH | 44094-5653 |
| JOHN ROPER JR | 646 BRIGHTSTONE WAY | | | | SEVIERVILLE | TN | 37876-1188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN RORRER | 1291 CHANDLER AVE | | | | AKRON | OH | 44314-2501 |
| JOHN ROSA | 7305 ELMLAND AVE | | | | POLAND | OH | 44514-2620 |
| JOHN ROSA | P0 BOX 4066 | | | | AUSTINTOWN | OH | 44515 |
| JOHN ROSCOE | 15 COURT SQUARE | LOBBY 102 | | | BOSTON | MA | 02108-2513 |
| JOHN ROSCOE | 43 SIMMONS CUT OFF | | | | ALVA | WY | 82711-9713 |
| JOHN ROSE | 1260 ERIN WAY | | | | LAKE ORION | MI | 48362-2416 |
| JOHN ROSE | 1458 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9628 |
| JOHN ROSE | 2152 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| JOHN ROSE | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| JOHN ROSE | 3401 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-6362 |
| JOHN ROSE | 6695 CROSS KEYS RD | | | | COLLEGE GROVE | TN | 37046-9268 |
| JOHN ROSE | 70 E YALE AVE | | | | PONTIAC | MI | 48340-1975 |
| JOHN ROSE | 9309 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| JOHN ROSE | PO BOX 287 | | | | COLEMAN | MI | 48618-0287 |
| JOHN ROSEBROCK | 1720 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| JOHN ROSEBRUGH JR | 5025 N 2 MILE RD | | | | PINCONNING | MI | 48650-9720 |
| JOHN ROSEBUR | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| JOHN ROSELLE JR | PO BOX 225 | | | | CHARLESTOWN | MD | 21914-0225 |
| JOHN ROSEN | 12258 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| JOHN ROSENCRANS | 7447 GRANT RD | | | | MIDDLETON | MI | 48856-9750 |
| JOHN ROSENDAHL | 1111 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| JOHN ROSER | 8860 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2856 |
| JOHN ROSINA | 326 PRINCE ST | | | | BORDENTOWN | NJ | 08505-1717 |
| JOHN ROSKO | 126 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| JOHN ROSNER JR | 1221 PARKWOOD CT | | | | MOORE | OK | 73160-5850 |
| JOHN ROSS | 11412 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |
| JOHN ROSS | 11765 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| JOHN ROSS | 3005 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| JOHN ROSS | 3778 PINELAND RD | | | | GLADWIN | MI | 48624-7938 |
| JOHN ROSS | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| JOHN ROSSI | 1151 GRANDIFLORA DR | | | | LELAND | NC | 28451-9517 |
| JOHN ROSSI | 12508 BACCHUS RD | | | | PORT CHARLOTTE | FL | 33981-1509 |
| JOHN ROSSI | 127 DIPONIO ROSSI DR | | | | MILFORD | MI | 48381-2898 |
| JOHN ROSSI | ELAINE J ROSSI | 1585 ROOSEVELT ST | | | NORTH BALDWIN | NY | 11510-1630 |
| JOHN ROSSITER | PO BOX 127 | | | | AGRA | OK | 74824-0127 |
| JOHN ROSSON | HC 65 BOX 251 | | | | ALPINE | TX | 79830-9737 |
| JOHN ROSTINE | 15534 BREST ST | | | | SOUTHGATE | MI | 48195-2207 |
| JOHN ROTH | 14415 SPENCERVILLE RD | | | | GRABILL | IN | 46741-9531 |
| JOHN ROTH | 40326 WOODSIDE DR N | | | | NORTHVILLE | MI | 48168-3431 |
| JOHN ROTH | 8141 NUMBER FOUR RD | | | | LOWVILLE | NY | 13367-3252 |
| JOHN ROTH JR | 12748 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| JOHN ROTHENBERGER | 4159 N. BUFFALO ST. BLDG. 15 | BLDG 15 APT. 9 | | | ORCHARD PARK | NY | 14127 |
| JOHN ROTHFUSS | 11273 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| JOHN ROTHMAN | 221 MARION AVE | | | | HOLGATE | OH | 43527-9521 |
| JOHN ROTHMAN AND | JOANN ROTHMAN JTWROS | 1440 EAST MOUNTAIN DRIVE | | | SANTA BARBARA | CA | 93108-1245 |
| JOHN ROTHROCK | 3425 AIRPORT RD | | | | WATERFORD | MI | 48329-3016 |
| JOHN ROTHWELL | 230 JAMES AVE SE | | | | GRAND RAPIDS | MI | 49503-4731 |
| JOHN ROTSEL | 2530 FREEMAN DR | | | | LAKE ORION | MI | 48360-2303 |
| JOHN ROTUNNO | 42330 OAKLAND DR | | | | CANTON | MI | 48188-5217 |
| JOHN ROUFF | 1320 SE 17TH ST | | | | CAPE CORAL | FL | 33990-4512 |
| JOHN ROURKE | 13421 FOREST RIDGE DR | | | | PALOS HEIGHTS | IL | 60463-3164 |
| JOHN ROUSE | 3230 MARSHALL RD | | | | PADUCAH | KY | 42001-8782 |
| JOHN ROUSH | 4616 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| JOHN ROUSSEAU | 6840 CINNAMON CIR | | | | MINT HILL | NC | 28227-4376 |
| JOHN ROUSSEAU JR | 46 S CENTER ST | | | | BELLINGHAM | MA | 02019-1741 |
| JOHN ROUZZO | 1376 EISENHOWER AVE | | | | LEXINGTON | OH | 44904-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ROUZZO | 432 BELLA VIS | | | | EDGEWATER | FL | 32141-7911 |
| JOHN ROVISON | 5623 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9207 |
| JOHN ROWAN | 17826 RAINBOW | | | | FRASER | MI | 48026-4619 |
| JOHN ROWAN | 337 1/2 S FLORIDA ST | | | | BUCKHANNON | WV | 26201-2454 |
| JOHN ROWDEN | 9080 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8672 |
| JOHN ROWE | 1016 JOSEPH ST | | | | SHREVEPORT | LA | 71107-6720 |
| JOHN ROWIN | 2217 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| JOHN ROWIN | 2227 HAVEN LN | | | | MONROE | WI | 53566-1298 |
| JOHN ROWLAND JR | 8128 NECK RD | | | | WILLIAMSPORT | MD | 21795-2125 |
| JOHN ROWLEY | 305 MILMONT SHORES RD | | | | CHAPIN | SC | 29036-8275 |
| JOHN ROWLEY | 3126 GARLAND ST | | | | LANSING | MI | 48906-2010 |
| JOHN ROWLEY | 7 WALLACE FARMS LN | | | | FREDRICKSBURG | VA | 22406 |
| JOHN ROY CLIFTON JR. & | PATRICIA B CLIFTON JT TEN | 5702 MARTIN ROAD SOUTH | | | MILLEN | GA | 30442-4931 |
| JOHN ROY WILHELM R/O IRA | FCC AS CUSTODIAN | 12 LARKSPUR LANE | | | CLARENDON HILLS | IL | 60514-1015 |
| JOHN RUBEY | 129 WALDENWOOD CIR | | | | PRUDENVILLE | MI | 48651-9577 |
| JOHN RUBINCAN | 2404 MAXWELLTON RD | | | | WILMINGTON | DE | 19804-3816 |
| JOHN RUBIO | 760 S GENEVA RD | | | | SHEPHERD | MI | 48883-9639 |
| JOHN RUBLE | 1131 WENBROOK DR | | | | KETTERING | OH | 45429-4420 |
| JOHN RUBY | 5014 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| JOHN RUCHALSKI, JR | CGM IRA CUSTODIAN | 12934 LAKE CENTER RUN COURT | | | HOUSTON | TX | 77041-6619 |
| JOHN RUDDY | 48 WALTHAM ST | | | | PAWTUCKET | RI | 02860-5639 |
| JOHN RUDELICH | C/O DUNCAN & CRAIG | ATTN: JOE SPELLISCY | 10060 - JASPER AVE, 2800 SCOTIA PLACE | EDMONTON, ALBERTA  T5J 3V9 | | | |
| JOHN RUDESEAL | 777 CAMPBELL RD | | | | CEDARTOWN | GA | 30125-5517 |
| JOHN RUDGE | PO BOX 92 | | | | CORTLAND | OH | 44410-0092 |
| JOHN RUDICK JR | 5385 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| JOHN RUDNICKI | 81 GROVE AVE APT 104 | | | | BRISTOL | CT | 06010-5545 |
| JOHN RUDNYAI | 196 BOX 17 TORRINGTON ROAD | | | | GOSHEN | CT | 06756 |
| JOHN RUDOLPH | 2818 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| JOHN RUF | 6890 HATTER RD | | | | NEWFANE | NY | 14108-9768 |
| JOHN RUF | 7130 MEEKER RD | | | | DAYTON | OH | 45414-2036 |
| JOHN RUGGERI | 202 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2347 |
| JOHN RUGGIERI | 7077 BRISTLEWOOD DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5120 |
| JOHN RUGGIERO TTEE OF THE | JOHN RUGGIERO LIV TRUST DTD 8-8-97 | 7369 CISCO LANE | | | LAS VEGAS | NV | 89123-1314 |
| JOHN RUHL | 174 GOODMAN ST N # 4 | | | | ROCHESTER | NY | 14607-1126 |
| JOHN RULO | 1360 S OCEAN BLVD APT 804 | | | | POMPANO BEACH | FL | 33062-7155 |
| JOHN RUMBAUGH | 223 BRICKER RD | | | | SHILOH | OH | 44878-8876 |
| JOHN RUMBLEY | 1574 MOLLIE STREET | | | | YPSILANTI | MI | 48198-6537 |
| JOHN RUMLER | 4924 S 50 W | | | | ANDERSON | IN | 46013-3800 |
| JOHN RUMPH | 19834 US HIGHWAY 67 | | | | STEPHENVILLE | TX | 76401-1423 |
| JOHN RUMSEY | 540 SPRING LN | | | | FLUSHING | MI | 48433-1902 |
| JOHN RUNYAN | 3070 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| JOHN RUNYAN | 705 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-7540 |
| JOHN RUNYAN JR | 6206 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2615 |
| JOHN RUNYON | 1445 AUKERMAN ST | | | | EATON | OH | 45320-1126 |
| JOHN RUPERT | PO BOX 05117 | | | | DETROIT | MI | 48205-0117 |
| JOHN RUSBACKY JR | PO BOX 143 | | | | MASURY | OH | 44438-0143 |
| JOHN RUSEK | 6780 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4509 |
| JOHN RUSH | 1805 W BRANDON AVE | | | | MARION | IN | 46952-1501 |
| JOHN RUSH | 445 7TH AVE N | | | | NAPLES | FL | 34102-5356 |
| JOHN RUSH | 719 OREGON AVE | | | | MC DONALD | OH | 44437-1625 |
| JOHN RUSHING | 24795 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-7034 |
| JOHN RUSHING | 3522 DELLWIN CT | | | | COLUMBUS | OH | 43231-6164 |
| JOHN RUSINEK | 6107 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| JOHN RUSING | 3896 LAWSON DR | | | | TROY | MI | 48084-1765 |
| JOHN RUSKOWSKI | 14346 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-3546 |
| JOHN RUSNAK | 1754 N TRENTON DR | | | | TRENTON | MI | 48183-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN RUSSAU | 1132 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2610 |
| JOHN RUSSELL | 114 WILBURTHA RD | | | | EWING | NJ | 08628-2637 |
| JOHN RUSSELL | 134 DUBONNET DR | | | | DEPEW | NY | 14043-4779 |
| JOHN RUSSELL | 1391 PARKER BLVD | | | | TONAWANDA | NY | 14223-1618 |
| JOHN RUSSELL | 17200 S.E. 79 MC LAWREN TER | | | | THE VILLAGES | FL | 32162 |
| JOHN RUSSELL | 29536 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| JOHN RUSSELL | 5021 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| JOHN RUSSELL | 8260 CASH RD | | | | MARTINSVILLE | IN | 46151-9735 |
| JOHN RUSSELL | 83 EAST REMICK PARKWAY | | | | LOCKPORT | NY | 14094 |
| JOHN RUSSELL | 9224 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| JOHN RUSSELL | 959 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9749 |
| JOHN RUSSELL III PERS | REP FEO JOHN RUSSELL JR | 25 SCHOOL STREET | | | VERONA | ME | 04416-3019 |
| JOHN RUSSELL JR | 2 LINDA VISTA ST | | | | WORCESTER | MA | 01603-1713 |
| JOHN RUSSELL OFFICER | 178 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| JOHN RUSSO | 267 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| JOHN RUSSO | 38 PINECREST ST | | | | LAKE PLACID | FL | 33852-8118 |
| JOHN RUSSO | 5211 MAHOGANY RUN SITE111 | | | | SARASOTA | FL | 34241 |
| JOHN RUSSO | 612 MOOSIC RD | | | | OLD FORGE | PA | 18518-2029 |
| JOHN RUST | 13978 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8509 |
| JOHN RUTHERFORD | 181 FRISBEE HILL RD | PO BOX 98 | | | HILTON | NY | 14468-8962 |
| JOHN RUTHERFORD | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| JOHN RUTLAND | PO BOX 71845 | | | | TUSCALOOSA | AL | 35407-1845 |
| JOHN RUTLEDGE | 4341 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-2736 |
| JOHN RUZICK | 6482 CHEVIOT RD APT 5 | | | | CINCINNATI | OH | 45247-5147 |
| JOHN RYAN | 1815 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7592 |
| JOHN RYAN | 281 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8772 |
| JOHN RYAN | 306 W BAKER RD | | | | HOPE | MI | 48628-9746 |
| JOHN RYAN | 38 OLD RD | | | | PRINCETON | NJ | 08540-9623 |
| JOHN RYAN | 3832 RAILROAD AVE | | | | WILLIAMSON | NY | 14589-9340 |
| JOHN RYAN | 4110 MATINA BELLA ST | | | | LAS VEGAS | NV | 89135-2476 |
| JOHN RYAN | 537 PENN MANOR DR | | | | NEWARK | DE | 19711-2464 |
| JOHN RYAN JR | 2312 WILLIAMS LAKE | | | | WATERFORD | MI | 48327 |
| JOHN RYAN SR | 6721 N LAPEER RD | | | | FOSTORIA | MI | 48435-9684 |
| JOHN RYBICKI | 6184 W 13 MILE RD | | | | BITELY | MI | 49309-9716 |
| JOHN RYCKMAN | 2919 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| JOHN RYDBERG | 6 CLINTON ST | | | | HOPKINTON | MA | 01748-1906 |
| JOHN RYDZEWSKI | 24632 VENICE DR | | | | NOVI | MI | 48374-2985 |
| JOHN RYDZIK | 236 S JEFFERSON ST | | | | WATERFORD | WI | 53185-4128 |
| JOHN RYLANDER | 113 WESTMINSTER DR | | | | PITTSBURGH | PA | 15229-2199 |
| JOHN RYLL | 3447 BAY HARBOR POINT DR UNIT 212 | | | | BAY CITY | MI | 48706-1979 |
| JOHN RYZYK | LIDIA RYZYK JTWROS | 214 COOK AVENUE | | | YONKERS | NY | 10701-5214 |
| JOHN S AARSTAD AND | LINDA J AARSTAD JTWROS | T.O.D NAMES OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 6201 163RD AVENUE SE | SNOHOMISH | WA | 98290-9345 |
| JOHN S ALBRIGHT & JAMES W | ALBRIGHT TTEES U/W | JAMES K ALBRIGHT | UA DTD 12/21/85 | 1800 HUDSON AVENUE | ROCHESTER | NY | 14617-5128 |
| JOHN S ALEXANDER MD | 5317 PREMIER CT | | | | FORT WORTH | TX | 76132-4001 |
| JOHN S ALLEN SR | 430 NUGENTOWN RD | | | | LTL EGG HBR | NJ | 08087-3906 |
| JOHN S AMIOT | 921 MAPLE DR | | | | SALIDA | CO | 81201-3347 |
| JOHN S ARMSTRONG | 1701 FAWN DRIVE | | | | OWENSBORO | KY | 42303-1843 |
| JOHN S ARMSTRONG | 3405 BRANCH RD | | | | FLINT | MI | 48506-2409 |
| JOHN S BAKOS JR | 10037 FROST RD | | | | FREELAND | MI | 48623-8849 |
| JOHN S BARG | 276   ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619-1444 |
| JOHN S BARTLING & | JANE A BARTLING | JT TEN TOD ACCOUNT | 210 MARCO DR. | | KIRKSVILLE | MO | 63501-5633 |
| JOHN S BERRY (IRA) | FCC AS CUSTODIAN | 106 HAWTHORNE LANE | | | RICHLANDS | VA | 24641-4610 |
| JOHN S BETTENCOURT | P O BOX 171 | | | | NELLYS FORD | VA | 22958-0171 |
| JOHN S BLANKFORT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 46 MOLINO AVE | | MILL VALLEY | CA | 94941 |
| JOHN S BOOTH TTEE | JOHN S BOOTH REV TRUST U/A | DTD 05/01/1987 | 8400 VAMO RD # 309 | | SARASOTA | FL | 34231-7833 |
| JOHN S CHAPMAN | 1680 WASHINGTON AVE | | | | PORTLAND | ME | 04103-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S CHRISTOPHER | 250 TULIP DRIVE | | | | HUBBARD | OH | 44425-2244 |
| JOHN S CLIBORNE & RACHEL | M CLIBORNE TTEE J S & R | M CLIBORNE TR UA 2-27-95 | C/O NANCY HAWKINS | 59 CARRISBROOKE LN. | WINSTON SALEM | NC | 27104-2500 |
| JOHN S COCHRAN | 130 26TH ST NW APT 810 | | | | ATLANTA | GA | 30309-4803 |
| JOHN S COMBS | 749 BAKER RIDGE RD | | | | KEAVY | KY | 40737-2509 |
| JOHN S CONGLETON  AND | SALLY P CONGLETON | JT TEN | 5028 DUNDEE DR | | RICHMOND | KY | 40475-4308 |
| JOHN S CONQUEST | 13101 E CO RD 700 S | | | | LOSANTVILLE | IN | 47354-9515 |
| JOHN S COOPER | 419 WATERVLIET AVE. | | | | DAYTON | OH | 45420 |
| JOHN S CORDOVA | 57 EMMA STREET | | | | GIRARD | OH | 44420 |
| JOHN S CRAIN CUST FOR | JOHN S CRAIN REV TRUST | U/A DATED APR 19 1992 | 2932 NW 122ND ST. | STE. B | OKLAHOMA CITY | OK | 73120-1955 |
| JOHN S CRANFIELD | 5917 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 |
| JOHN S DANIEL | & FLORENCE W DANIEL | PO BOX 1051 | | | KEYSTONE HEIGHTS | FL | 32656-1051 |
| JOHN S DAVIDSON LODGE #677 | ATTN: FRANK H. MIXON | 3201 WRIGHTSBORO RD. | | | AUGUSTA | GA | 30909-2917 |
| JOHN S DEFALCO | 1256 DEFOREST RD SE | | | | WARREN | OH | 44484 |
| JOHN S DEGNAN TTEE | JOHN S. DEGNAN TRUST U/A | DTD 09/27/2005 | 1041 GULFSTREAM WAY | | RIVIERA BEACH | FL | 33404-2732 |
| JOHN S DOMDE & | NANCY M DOMDE TTEE | THE DOMDE TRUST | U/A DTD 7/15/99 | 3436 CLARIDGE DR | DANVILLE | CA | 94526-5510 |
| JOHN S DYSON AND | JOLINE E DYSON JTWROS | PO BOX 539 | 12 LINDA COURT | | SCHROON LAKE | NY | 12870-0539 |
| JOHN S EDWARDS & | MARY C EDWARDS JT TEN | EDUCATION ACCOUNT | 928 EQUESTRIAN DR | | MOUNT PLEASANT | SC | 29464 |
| JOHN S EISELE TTEE | DORTHY H EISELE FAMILY | TRUST U/A DTD 11-11-98 | 20 SOUTH OAKMONT | | SPRINGFIELD | IL | 62704-6206 |
| JOHN S FALL (IRA) | FCC AS CUSTODIAN | 2481 WESTWOOD DR | | | LONGWOOD | FL | 32779-4626 |
| JOHN S FARRELL | 411 ETON DRIVE | | | | GREENSBURG | PA | 15601-7420 |
| JOHN S FLETCHER | CGM SEP IRA CUSTODIAN | 3100 ARROWWOOD DRIVE | | | RALEIGH | NC | 27604-2404 |
| JOHN S FORRESTER | 6418 BUSHEY ST | | | | BALTIMORE | MD | 21224-4638 |
| JOHN S FOWLER | TOD REGISTRATION | 3633 S ADAMS RD APT 6-102 | | | ROCHESTER HLS | MI | 48309-4741 |
| JOHN S GAVAS | 2300 DELAWARE | | | | ANN ARBOR | MI | 48103-6177 |
| JOHN S GEORGES & | PATRICIA A GEORGES | 1306 6TH AVE | | | WOODLYN | PA | 19094-1113 |
| JOHN S GERIG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 13736 CHESTERSALL DR | | TAMPA | FL | 33624 |
| JOHN S GERMAIN (IRA) | FCC AS CUSTODIAN | 1127 ARBROAK WAY | | | LAKE ORION | MI | 48362-2503 |
| JOHN S GILMORE (IRA) | FCC AS CUSTODIAN | 1061 45TH STREET | | | SACRAMENTO | CA | 95819-3716 |
| JOHN S GOODMAN AND | ROSE GOODMAN JTWROS | 12458 ST ANDREWS WAY | | | FENTON | MI | 48430-8873 |
| JOHN S GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001-8024 |
| JOHN S HAMILTON | 94-547 UKEE ST STE 300 | | | | WAIPAHU | HI | 96797-4451 |
| JOHN S HANNER | 1007 WARWICK PL | | | | DAYTON | OH | 45419 |
| JOHN S HAPIAK | 12506 SEYMOUR RD | | | | GAINES | MI | 48436-9771 |
| JOHN S HARRIS AND | ELAINE F HARRIS JTWROS | 15630 ROLLING MEADOWS CIR | | | WELLINGTON | FL | 33414-9047 |
| JOHN S HARRISON | 18 CHESTNUT PLACE | | | | HO HO KUS | NJ | 07423-1652 |
| JOHN S HATMAKER | 29 GREENCLIFF DRIVE | | | | UNION | OH | 45322 |
| JOHN S HAYES TTEE | JOHN S HAYES TRUST | U/A DTD 10-10-1990 | 70 LORING ROAD | | WESTON | MA | 02493-2472 |
| JOHN S HILDEBRAND | 7833  W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9742 |
| JOHN S HILKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2432 HIGH HAMMOCK RD | | JOHNS ISLAND | SC | 29455 |
| JOHN S HILKER & | GLORIA S HILKER TTEE | THE HILKER FAMILY REVOCABLE | LIVING TRUST U/A DTD 06/01/99 | 2432 HIGH HAMMOCK RD | JOHNS ISLAND | SC | 29455 |
| JOHN S HILL | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308-9442 |
| JOHN S HITCHCOCK | 454 MCCLURE RD | | | | LEBANON | OH | 45036 |
| JOHN S HOLLINGSHEAD | 15706 MIDDLEBURY DR | | | | DEARBORN | MI | 48120 |
| JOHN S HOOVER | 27217 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| JOHN S HORVATH AND | FRANKIE R HORVATH | JTTEN | 115 NITTANY LANE | | CABOT | PA | 16023-2127 |
| JOHN S HORVATH AND | FRANKIE R HORVATH JTWROS | 115 NITTANY LANE | | | CABOT | PA | 16023-2127 |
| JOHN S HUBACHER IRA | FCC AS CUSTODIAN | U/A DTD 09/04/00 | 4999 HILLMONT DRIVE | | ROCK HALL | MD | 21661-2234 |
| JOHN S JACKSON | 22470 SUZIE LN. | | | | FOUNTAIN | FL | 32438-6110 |
| JOHN S JAMES | CGM IRA ROLLOVER CUSTODIAN | 97 CREEK RD | | | LUMBERTON | NJ | 08048-5227 |
| JOHN S KARASH | 18115 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9512 |
| JOHN S KEENER | C/O GAYLE FEW | 233 DORWIN RD | | | WEST MILTON | OH | 45383 |
| JOHN S KELLEY | 1203 13TH STREET | | | | ONAWA | IA | 51040-1719 |
| JOHN S KEMPER (IRA) | FCC AS CUSTODIAN | 517 DARTMONT AVENUE | | | SILVER SPRING | MD | 20910-4262 |
| JOHN S KENDAL | JO C KENDAL TTEES | THE KENDAL FAMILY REVOCABLE TR | 4007 CATALINA DR | | BRADENTON | FL | 34205 |
| JOHN S KIDDER | 6126 PERSIMMON TREE CT | | | | ENGLEWOOD | OH | 45322-3611 |
| JOHN S KOENIG | 1227 PRINCETON AVE | | | | PHILADELPHIA | PA | 19111-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S KONIOR | 236 ASHWORTH AVE | | | | STATEN ISLAND | NY | 10314-4978 |
| JOHN S KORCZYK | 18233 HARMAN ST | | | | MELVINDALE | MI | 48122-1403 |
| JOHN S KRAWCZYNSKI | 412 W NORTHRUP ST | | | | LANSING | MI | 48911-3707 |
| JOHN S LAMB | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 22426 SE HIGHLAND LN | | ISSAQUAH | WA | 98029 |
| JOHN S LATOCHA | 14044 BEECH DALY RD | | | | REDFORD | MI | 48239-2900 |
| JOHN S LEADLEY | 3154 RAY RD | | | | HOLLY | MI | 48442-9417 |
| JOHN S LEFLER | 318 DUCHESS TRAIL | | | | LEXINGTON | SC | 29073-9703 |
| JOHN S LESKO | PO BOX 75 | | | | SUTTONS BAY | MI | 49682-0075 |
| JOHN S LEWIS | 784 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| JOHN S LILLI | 65   WALNUT PLACE | | | | SPRINGBORO | OH | 45066-1222 |
| JOHN S LINDSEY | 2028  CAROLINA | | | | MIDDLETOWN | OH | 45044-6926 |
| JOHN S LYON | 1121 SOUTHGATE RD | | | | KNOXVILLE | TN | 37919-7647 |
| JOHN S MAJEWSKI | 2377 KENNELY RD | | | | SAGINAW | MI | 48609-9333 |
| JOHN S MANFRE | 152C  KINGSBARRY DRIVE | | | | ROCHESTER | NY | 14626-2214 |
| JOHN S MARCHETTI | 309 LILAC | | | | RIDGECREST | CA | 93555 |
| JOHN S MATECKI | 15 LOCHBROOK LN | | | | INVERNESS | IL | 60010-5436 |
| JOHN S MAVES | 14716 CTY HWY 29 | | | | FRAZEE | MN | 56544 |
| JOHN S MCGARRAHAN | 4704 MONTE CARMELO PL | | | | AUSTIN | TX | 78738 |
| JOHN S MONTROIS | 96   WILDMERE RD | | | | ROCHESTER | NY | 14617-2318 |
| JOHN S MOSCA | 5653 BONNELL DR | | | | YOUNGSTOWN | OH | 44512-2725 |
| JOHN S NAGEL | 1138 MEADOWBROOK RD | | | | MEADOWBROOK | PA | 19046-1118 |
| JOHN S NELSON | 110B BRIARMEADE DR | | | | CLINTON | MS | 39056-3579 |
| JOHN S NIXON | 1975 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| JOHN S PAPALAS | 1158  SOUTHERN BLVD. | | | | WARREN | OH | 44485-2246 |
| JOHN S PASTOR | RUTH C PASTOR | 58W AMHERST STREET | | | E BRUNSWICK | NJ | 08816-2128 |
| JOHN S PATTON JR | 1808 E 22ND ST | | | | MUNCIE | IN | 47302-5464 |
| JOHN S PERAZZO | 8401 SAGRAVES DRIVE | | | | VANDALIA | OH | 45377-9668 |
| JOHN S PETRELLA JR | 72   HARWIN DRIVE | | | | ROCHESTER | NY | 14623-4716 |
| JOHN S PHILLIPS | 366 DRUMMOND AVE. | | | | HUBBARD | OH | 44425-1151 |
| JOHN S PIVOVAROFF | ANNE M PIVOVAROFF | THE JOHN | REV LIVING TR U/A 02/25/98 | 22470 SKYLINE DR | YORBA LINDA | CA | 92887-2720 |
| JOHN S PODESTA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 102 CAMMOT LN | | FAYETTEVILLE | NY | 13066 |
| JOHN S PORTER | 6918 ST. LAURENT CIRCLE | | | | CENTERVILLE | OH | 45459-3134 |
| JOHN S PRATER  & | INGRID E PRATER JT WROS | 1040 JESSE RD | | | PLYMOUTH | PA | 18651-4429 |
| JOHN S QUIRKE | CGM IRA CUSTODIAN | 23 HOMESTEAD WAY | | | ROCKAWAY | NJ | 07866-4833 |
| JOHN S QUIRKE AND | MARY ANN QUIRKE JTWROS | 23 HOMESTEAD WAY | | | ROCKAWAY | NJ | 07866-4833 |
| JOHN S RACHAL | 1435 LEVEE LN | | | | CEDAR HILL | TX | 75104-4009 |
| JOHN S REVILOCK SEP IRA | FCC AS CUSTODIAN | 886 RIVERSIDE DRIVE | | | ORMOND BEACH | FL | 32176-7851 |
| JOHN S ROBB AND | PATRICIA M ROBB JTWROS | 3027 HEMLOCK FARMS | | | HAWLEY | PA | 18428-9083 |
| JOHN S ROBINSON & BETTE | ROBINSON TTEE | JOHN STUART & BETTE ROBINSON | REV LIV TRUST U/A DTD 03/19/1 | 1026 RED RIVER ST | LEAGUE CITY | TX | 77573 |
| JOHN S RUFFO & | ROBERTA F RUFFO TTEE | RUFFO 1995 REV LIVING TRUST | U/A DTD 11/30/95 | 14228 CHOCO ROAD | APPLE VALLEY | CA | 92307 |
| JOHN S SADOWSKI & | VICTORIA A SADOWSKI | JT TEN | 741 EDWARDS AVENUE | | LASALLE | IL | 61301-1144 |
| JOHN S SAMU | 11449 DAMPIER COURT | | | | NEW PORT RICHEY | FL | 34654 |
| JOHN S SANTINA | 17075 CASTLE PINE DRIVE | | | | RENO | NV | 89511-8106 |
| JOHN S SEFCIK | 3337 FREMONT AVE. | | | | YOUNGSTOWN | OH | 44511 |
| JOHN S SHAW (IRA) | FCC AS CUSTODIAN | 548 LAFAYETTE AVENUE | | | WYCKOFF | NJ | 07481-2943 |
| JOHN S SHERMAN | 10354 MILL CREEK RD SE | | | | AUMSVILLE | OR | 97325-9401 |
| JOHN S SIMKO (IRA) | FCC AS CUSTODIAN | C/O MOFFATT THOMAS | PO BOX 829 | | BOISE | ID | 83701-0829 |
| JOHN S SMITH | 9126 WARD ST | | | | DETROIT | MI | 48228-2647 |
| JOHN S STARCEVICH | CGM IRA ROLLOVER CUSTODIAN | 18228 LARAUGH DRIVE | | | NORTHVILLE | MI | 48168-1813 |
| JOHN S STOER | MARY EDWINA STOER | 793 TRAMWAY LN NE UNIT E | | | ALBUQUERQUE | NM | 87122-1639 |
| JOHN S STRINGER | 4200  CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| JOHN S SULLIVAN | 3329 CHEYENNE AVE | | | | BURTON | MI | 48529-1404 |
| JOHN S THATCHER | TOD ACCOUNT | 114 19TH STREET | | | FINDLAY | OH | 45840 |
| JOHN S THEISS | 49 DWINELL CT | | | | FRANKLIN | OH | 45005-2015 |
| JOHN S THOMPSON | ELIZABETH T WOLFF | 6221 CREEK VALLEY RD | | | EDINA | MN | 55439-1116 |
| JOHN S TOMS | 500   GILLETT ROAD | | | | SPENCERPORT | NY | 14559-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S TOWNSEND IRA | FCC AS CUSTODIAN | 2406 FOXCROFT RD NW | | | WILSON | NC | 27896-1381 |
| JOHN S URSUY | 1510 MONROE ST | | | | SAGINAW | MI | 48602-4872 |
| JOHN S VESPICO A.E. | 1248 WAYNE AVE. | | | | READING | PA | 19601-1726 |
| JOHN S VOELKER | 210   LIBERTY | | | | EDWARDSVILLE | IL | 62025-1105 |
| JOHN S WAGNER AND | SHARLET G WAGNER JTWROS | 4161 AUGUSTA LANE | | | CHICO | CA | 95973-9292 |
| JOHN S WARD AND | BECKY M WARD TTEES | J & B WARD 1998 TRUST | 2621 PORTSMOUTH LN | | MODESTO | CA | 95355 |
| JOHN S WARGO | 2145 AVONDALE | | | | SYLVAN LAKE | MI | 48320 |
| JOHN S WATTERS & | GRETCHEN D WATTERS JT TEN | 6108 PLEASANT VIEW LANE | | | CARY | IL | 60013-1205 |
| JOHN S WEISSGARBER | 701 N UNION RD APT 112 | | | | CLAYTON | OH | 45315 |
| JOHN S WIERZBICKI | 26 SHEPHERD WAY | | | | KENDALL PARK | NJ | 08824-1464 |
| JOHN S WILLIAMSON III | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 500 TAYLOR ST STE 402 | | COLUMBIA | SC | 29201 |
| JOHN S WILLIS | 304 LAWNCREST AVE | | | | DAYTON | OH | 45427-1929 |
| JOHN S WOODFORK | 2524 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1640 |
| JOHN S ZAEPFEL | 3202 ALLISON WAY | | | | LOUISVILLE | KY | 40220-1954 |
| JOHN S ZAK  & | DOROTHY ZAK JT WROS | 1781 EAST MOUNTAIN ROAD | | | SCRANTON | PA | 18505-2757 |
| JOHN S ZIELINSKI | 1315 HILLCREST DR | | | | WATERFORD | MI | 48327-4805 |
| JOHN S. & KAREN R. PROBST | 7066 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9552 |
| JOHN S. AHEARN AND | SUSAN G. AHEARN JTWROS | 101 BOSTON POST ROAD | | | AMHERST | NH | 03031-2940 |
| JOHN S. BECKER - SIMPLE IRA | 110 MEADOW CREEK LANE | | | | ATHENS | GA | 30605 |
| JOHN S. BENTLEY | P. O. BOX 2314 | | | | HAMILTON | AL | 35570 |
| JOHN S. BUCZEK AND | BARBARA L. BUCZEK JTWROS | 3840 GREENWOOD DRIVE | | | BETHLEHEM | PA | 18020-9665 |
| JOHN S. GRESHAM | 4 BOGEY DRIVE | | | | WINTER HAVEN | FL | 33881 |
| JOHN S. GUETTLER TTEE | JOHN S. GUETTLER REV | TRUST U/A DTD 10/8/91 | 240 S. LINCOLN ROAD | | BAY CITY | MI | 48708-9126 |
| JOHN S. KOLLER | CGM ROTH IRA CUSTODIAN | 5093 RYBOLT ROAD | | | CINCINNATI | OH | 45248-1039 |
| JOHN S. LETELLIER, JR. | 4208 CLEARY AVE. | | | | METAIRIE | LA | 70002-3106 |
| JOHN S. NEVIN REVOCABLE TRUST | DATED 1/20/00 | JOHN S. NEVIN, TRUSTEE | 3333 26TH AVENUE EAST | LOT 1153 | BRADENTON | FL | 34208 |
| JOHN S. PRIEST REV TRUST TR | GEORGE SCHWENK TTEE | JOHN KEARNS TTEE | U/A DTD 07/15/1996 | 1121 NEW BRITAIN AVENUE | WEST HARTFORD | CT | 06110 |
| JOHN S. RALPH | 1728 GLENVIEW DRIVE | | | | ALVIN | TX | 77511 |
| JOHN S. ROGERSON, M. | 2 SCIENCE COURT | | | | MADISON | WI | 53711 |
| JOHN S. RUSHTON (R/O IRA) | FCC AS CUSTODIAN | 2296 WELTON POND COURT | | | JEFFERSONTON | VA | 22724-1779 |
| JOHN S. VANERIA | ARIEL A. SERRANO GUARDIANS | FOR ALEXSA VARGAS | VANERIA & SESTI LLP | 52 VENDEBILT AVENUE | NEW YORK | NY | 10017 |
| JOHN S. VANERIA | DOROTHY SIMMONS GUARDIANS | FOR WILLIE SIMMONS JR. | 52 VANDERBILT AVENUE | | NEW YORK | NY | 10017-3808 |
| JOHN SABADOS | 1140 STEARNS ST | | | | BRUNSWICK | OH | 44212-2839 |
| JOHN SABAN | 536 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 |
| JOHN SABATINE | 536 LOCUST ST | | | | GREENSBURG | PA | 15601-4415 |
| JOHN SABATINI | 949 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2563 |
| JOHN SABELLA | 3149 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| JOHN SABINA JR | 6039 QUAKER LN | | | | WASHINGTON | MI | 48094-2869 |
| JOHN SABO | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| JOHN SABOL | 4429 SHERATON DR | | | | PARMA | OH | 44134-2841 |
| JOHN SABOL JR | 25 SHACKAMAXON DR | | | | TRENTON | NJ | 08690-1621 |
| JOHN SABOURIN | 2067 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| JOHN SACO | 22059 ORCHARD ST | | | | WOODHAVEN | MI | 48183-1420 |
| JOHN SADD | SUSAN SADD | 330 N BRAND BLVD STE 200 | | | GLENDALE | CA | 91203-2361 |
| JOHN SADDORIS | 6902 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| JOHN SADLER | 2860 TALL PINES WAY | | | | COMMERCE TWP | MI | 48382-2182 |
| JOHN SADLER | 36767 EAGLETON RD | | | | LISBON | OH | 44432-8328 |
| JOHN SADLER | 4095 DREAM ACRE DR | | | | NORTH BRANCH | MI | 48461-8923 |
| JOHN SAENZ | 616 GRANITE RD | | | | LANSING | MI | 48917-2407 |
| JOHN SAGAL | 16829 MAIN MARKET RD | | | | WEST FARMINGTON | OH | 44491-9608 |
| JOHN SAGE | 321 MILTON AVE | | | | JANESVILLE | WI | 53545-3151 |
| JOHN SAGE | 3514 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| JOHN SAGER | 8023 S ASTERWOOD CT | | | | MIDDLEVILLE | MI | 49333-8906 |
| JOHN SAGER | 8347 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2166 |
| JOHN SAKASH | 4581 TEE LAKE RD | | | | WEST BRANCH | MI | 48661-9660 |
| JOHN SAKOWICZ | 5515 CHELTENHAM DR | | | | TROY | MI | 48098-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SAKULICH | 3481 SHERSTONE PLACE | | | | LAKE ORION | MI | 48359 |
| JOHN SALAMON JR | 530 56TH ST | | | | BROOKLYN | NY | 11220-3411 |
| JOHN SALAS | PO BOX 1178 | | | | STERLINGTON | LA | 71280-1178 |
| JOHN SALAY | 1370 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2359 |
| JOHN SALAZAR | 19025 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| JOHN SALERNO | 9147 MORENCI RD | | | | MORENCI | MI | 49256-9768 |
| JOHN SALIBA | 45184 INDIAN CREEK DR | | | | CANTON | MI | 48187-2514 |
| JOHN SALISBURY | 55 CHILDS RD | | | | TROUT CREEK | MT | 59874-9535 |
| JOHN SALITSKY | 2370 MAYBURY ST | | | | WEST BLOOMFIELD | MI | 48324-3651 |
| JOHN SALOKA | 151 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1161 |
| JOHN SALUTES | 24333 ELMIRA | | | | REDFORD | MI | 48239-1606 |
| JOHN SALVADOR | 42 HILLCREST DR | | | | PENFIELD | NY | 14526-2412 |
| JOHN SALVINO | 30942 HARTLEY RD | | | | SALEM | OH | 44460-9735 |
| JOHN SALVINO | TOD DTD 07/02/2008 | 30942 HARTLEY RD | | | SALEM | OH | 44460-9735 |
| JOHN SALYER | 227 RED BUD LN | | | | BLOUNTVILLE | TN | 37617-4035 |
| JOHN SALYERS | 17787 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8201 |
| JOHN SAMALIK | 2213 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9611 |
| JOHN SAMANIEGO | 5780 STROEBEL RD | | | | SAGINAW | MI | 48609-5277 |
| JOHN SAMPEDRO | 486 HICKORY LN | | | | SALEM | OH | 44460-1147 |
| JOHN SAMPSON | PO BOX 26113 | | | | LANSING | MI | 48909-6113 |
| JOHN SAMU | 11449 DAMPIER CT | | | | NEW PORT RICHEY | FL | 34654-6235 |
| JOHN SAMUELS | 10 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2589 |
| JOHN SAMUELSON | 12 E 46TH ST | | | | NEW YORK | NY | 10017-2418 |
| JOHN SANABRIA | 108 CUNARD RD | | | | BUFFALO | NY | 14216-1919 |
| JOHN SANBORN | 13508 SEYMOUR RD | | | | GAINES | MI | 48436-9602 |
| JOHN SANCHEZ | PO BOX 242 | | | | BAY CITY | MI | 48707-0242 |
| JOHN SANDERS | 159 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| JOHN SANDERS | 255 SALES LANDING CIR | | | | CAMDEN | TN | 38320-8602 |
| JOHN SANDERS | PO BOX 201942 | | | | ARLINGTON | TX | 76006-1942 |
| JOHN SANDERS I V | 2710 CLAIREISA CT | | | | ARLINGTON | TX | 76015-1357 |
| JOHN SANDERSON | 1090 JACKSON STREET | | | | ROCK SPRINGS | WY | 82901-4815 |
| JOHN SANDIDGE | 11305 AZALEA DR | | | | PITTSBURGH | PA | 15235-1823 |
| JOHN SANDLIN I I | 2645 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5840 |
| JOHN SANDOR | 4430 GRANTWOOD DR | | | | PARMA | OH | 44134-3752 |
| JOHN SANDQUIST | 3326 STARWICK DR | | | | CANFIELD | OH | 44406-9278 |
| JOHN SANDQUIST JR | 157 GEORGETOWN PL | | | | AUSTINTOWN | OH | 44515-2220 |
| JOHN SANDS | 22800 NAPIER RD | | | | NOVI | MI | 48374-3204 |
| JOHN SANDY | 20436 CAPITOL HILL DR | | | | TANNER | AL | 35671-3648 |
| JOHN SANKER | 4536 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2701 |
| JOHN SANKOE I I I | 5932 STUMPH RD APT 104 | | | | PARMA | OH | 44130-1740 |
| JOHN SANOWSKI | CGM IRA CUSTODIAN | 5 GUNSCH ESTATE DRIVE | | | NEWBURGH | NY | 12550-8921 |
| JOHN SANTA CRUZ | 3108 RIMROCK DR | | | | LAWRENCE | KS | 66047-2717 |
| JOHN SANTANGELO | 7189 NORTH PARK AVENUE | | | | CORTLAND | OH | 44410-9557 |
| JOHN SANTEE | 1654 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| JOHN SANTILLAN | 7015 N DENVER AVE | | | | KANSAS CITY | MO | 64119-8625 |
| JOHN SANTINI  & | DOROTHY SANTINI JT WROS | 1998 FORREST | | | HARRISON | MI | 48625 |
| JOHN SANTORO | 46268 WILLIS RD | | | | BELLEVILLE | MI | 48111-8972 |
| JOHN SANTOS | 10228 WICKENBURG ST NW | | | | ALBUQUERQUE | NM | 87114-3968 |
| JOHN SANTOS | 21657 MARYDEE CT | | | | HAYWARD | CA | 94541-2466 |
| JOHN SAPAK | 1825 HOULIHAN RD | | | | SAGINAW | MI | 48601-9758 |
| JOHN SAPP | 2549 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9453 |
| JOHN SARCONA | 32349 LANCASTER DR | | | | WARREN | MI | 48088-6128 |
| JOHN SARGENT | 5 HANNARIN DR | | | | STANDISH | ME | 04084-5469 |
| JOHN SARGIS TTEE | FBO JOHN SARGIS LIVING TRUST | U/A/D 01/12/04 | 1539 MERRITT STREET | | TURLOCK | CA | 95380-4250 |
| JOHN SARKA | 1070 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| JOHN SARNA | 2837 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55418-3059 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHN SAROG | 11779 E 200 S | | | ZIONSVILLE | IN | 46077-8853 |
| JOHN SARTIN JR | PO BOX 44 | | | WILDWOOD | FL | 34785-0044 |
| JOHN SASSANO | 178 LAMOKA AVE | | | STATEN ISLAND | NY | 10308-2234 |
| JOHN SATERFIELD | 1857 RED OAK DR | | | MANSFIELD | OH | 44904-1708 |
| JOHN SATTAZAHN | 4368 BYRUM RD | | | ONONDAGA | MI | 49264-9716 |
| JOHN SATTLER | 16977 DORIS ST | | | LIVONIA | MI | 48154-6238 |
| JOHN SAUDER BUICK-PONTIAC-CHEVROLET | 4161 OREGON PIKE | | | EPHRATA | PA | 17522-9550 |
| JOHN SAUER | 7766 EAST M-78 | | | EAST LANSING | MI | 48823 |
| JOHN SAUNDERS | 2801 HOLLETTS CORNER RD | | | CLAYTON | DE | 19938-3132 |
| JOHN SAUNDERS | 8319 RIVER RD | | | COTTRELLVILLE | MI | 48039-3342 |
| JOHN SAUTNER | 40 EDGEWOLD RD | | | WHITE PLAINS | NY | 10607-1010 |
| JOHN SAVAGE | 19 PERIWINKLE DR | | | OLMSTED FALLS | OH | 44138-3023 |
| JOHN SAVAGE | 4468 CARMANWOOD DR | | | FLINT | MI | 48507-5653 |
| JOHN SAVELA | 4995-15 MILE RD | | | CEDAR SPRINGS | MI | 49319 |
| JOHN SAVISKI | 1180 PYNCHON HALL RD | | | WEST CHESTER | PA | 19382-7281 |
| JOHN SAWAYDA JR | 3477 IVY HILL CIR UNIT B | | | CORTLAND | OH | 44410-9119 |
| JOHN SAWGLE | 2836 NEWBERRY RD | | | WATERFORD | MI | 48329-2350 |
| JOHN SAWICKI JR. & | CARLA SAWICKI JT TEN | 144 ISLAND ESTATES PKWY | | PALM COAST | FL | 32137-2205 |
| JOHN SAWLE | 737 WALTHAM DR | | | MOUNT MORRIS | MI | 48458-8715 |
| JOHN SAWYER | 1084 TIMBERLAND DR | | | CINCINNATI | OH | 45215-1565 |
| JOHN SAWYER | 1116 W POPLAR ST | | | WEST YORK | PA | 17404-3517 |
| JOHN SAWYER | 5885 W COLUMBIA RD | | | MASON | MI | 48854-8704 |
| JOHN SAWYER | 6138 PLAINS RD | | | EATON RAPIDS | MI | 48827-9694 |
| JOHN SAXTON | 14166 WEIR RD | | | CLIO | MI | 48420-8853 |
| JOHN SAXTON | 25420 CURRIER ST | | | DEARBORN HTS | MI | 48125-1718 |
| JOHN SAYEGH | SOUTHWEST SECURITIES INC | 16775 MISSION RD | | STILWELL | KS | 66085 |
| JOHN SAYLES | 5393 KAY DR | | | MONROE | MI | 48161-3766 |
| JOHN SAYLES AND | GAYLE L SAYLES JTWROS | 119 PARK AVE. | | MUSCATINE | IA | 52761-4946 |
| JOHN SCANDALIS | 57721 YORKSHIRE CT | | | WASHINGTON TWP | MI | 48094-3563 |
| JOHN SCARLETT | 10221 E THOMPSON RD | | | INDIANAPOLIS | IN | 46239-9406 |
| JOHN SCHAACK JR | 16300 WELLINGTON AVE | | | ROSEVILLE | MI | 48066-2308 |
| JOHN SCHAAF | 3043 E FRANCES RD | | | CLIO | MI | 48420-9716 |
| JOHN SCHAAF TRUST CREATED U/W | ARTICLE 5 OF NORMA SCHAAF CHARLES | SCHAAF & ELLIOT BORKSON TTEES | 4900 SW 31ST AVE | FT LAUDERDALE | FL | 33312-5838 |
| JOHN SCHAALE | 313 N ADDISON ST | | | ALPENA | MI | 49707-3221 |
| JOHN SCHAAR | 216 LYNN ST | | | FLUSHING | MI | 48433-2632 |
| JOHN SCHAAR | 501 VELMA AVE | | | OWOSSO | MI | 48867-9491 |
| JOHN SCHADE | 18175 PARKE LN | | | GROSSE ILE | MI | 48138-1039 |
| JOHN SCHAEFER | 10800 W. PEET RD. RT 3 | | | CHESANING | MI | 48616 |
| JOHN SCHAEFER | 501 W MILL ST | | | CAPAC | MI | 48014-3068 |
| JOHN SCHAEFER & FRANK D HILL TTEES | MALONE 1992 GST TRUST | DTD 11-12-92 | 6208 WATERFORD BLVD #97 | OKLAHOMA CITY | OK | 73118-1113 |
| JOHN SCHAFER | PO BOX 433 | | | PEWAMO | MI | 48873-0433 |
| JOHN SCHAFFER | 749 WARREN DR | | | EAST AURORA | NY | 14052-1913 |
| JOHN SCHAFSNITZ | 2346 E DODGE RD | | | CLIO | MI | 48420-9783 |
| JOHN SCHANICK | 3525 CHAMBERS ST | | | FLINT | MI | 48507-2134 |
| JOHN SCHANICK | APT 226 | 3221 EAST BALDWIN ROAD | | GRAND BLANC | MI | 48439-7355 |
| JOHN SCHANTZ | 7008 COOK RD | | | SWARTZ CREEK | MI | 48473-8408 |
| JOHN SCHARRER | 2440 MEADOWBROOK LN | | | CLIO | MI | 48420-1950 |
| JOHN SCHATZ | 1044 INCA TRL | | | LAKE ORION | MI | 48362-1422 |
| JOHN SCHAULE | 1466 BOYD ST | | | TROY | MI | 48083-5406 |
| JOHN SCHEFFLER | 9703 SHAFTSBURG RD | | | LAINGSBURG | MI | 48848-9731 |
| JOHN SCHEIBLING | 715 GREEN ST | | | GRAND LEDGE | MI | 48837-1832 |
| JOHN SCHEID | 47 GARLAND AVE | | | ROCHESTER | NY | 14611-1001 |
| JOHN SCHELLER | 310 RED OAK LN | | | ROCHESTER HILLS | MI | 48307-1550 |
| JOHN SCHELLING | 28521 AYERS-PLEAS BEND | RTE 1 | | DEFIANCE | OH | 43512 |
| JOHN SCHEMM | 1055 S 9TH ST | | | AU GRES | MI | 48703-9560 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN SCHEMMEL | 19110 FLORENCE ST | | | ROSEVILLE | MI | 48066-2616 |
| JOHN SCHENK | 18453 MIDDLEBELT RD | | | LIVONIA | MI | 48152-3693 |
| JOHN SCHENK & | WYLLIS SCHENK JT TEN | 7380 PULLMAN | | WEST BLOOMFIELD | MI | 48324-3871 |
| JOHN SCHERER | 3800 PEOGA RD | | | TRAFALGAR | IN | 46181-9646 |
| JOHN SCHERRENS | 52520 BROOKFIELD CT | | | SHELBY TWP | MI | 48316-3034 |
| JOHN SCHETROMPF | 119 VIRGIL CROWELL RD | | | SHELBYVILLE | TN | 37160-6006 |
| JOHN SCHETTINO | LENORA SCHETTINO JT TEN | 661 HAMILTON AVE | | RIDGEFIELD | NJ | 07657-2722 |
| JOHN SCHEURER | 4344 DAVID HWY | | | LYONS | MI | 48851-9720 |
| JOHN SCHIAVONE | 2940 RHETT DRIVE | | | BEAVERCREEK | OH | 45434-6239 |
| JOHN SCHICKER | 9 CENTURIAN CIR | | | WEBSTER | NY | 14580-2468 |
| JOHN SCHIED | 7301 PARKWOOD DR | | | FENTON | MI | 48430-9318 |
| JOHN SCHIEDEL OR | KELLY SCHIEDEL JTWROS | 1905-6 WILLOW ST | WATERLOO ON N2J 4S3 | | | |
| JOHN SCHIMENTI PC | DEFINED CONTRIBUTION | 126 ATLANTIC AVE | | LYNBROOK | NY | 11563-3412 |
| JOHN SCHIMP | SAN ISIDRO 347 | PROVINCIA JURIQUILLA | QUERETARO QRO 76230 MEXICO | | | |
| JOHN SCHINDLER | 16010 BORMET DR | | | TINLEY PARK | IL | 60477-6354 |
| JOHN SCHINELLA | 3815 INDIAN TRL | | | ORCHARD LAKE | MI | 48324-1627 |
| JOHN SCHIPPERT | 4860 E GARFIELD RD | | | PETERSBURG | OH | 44454-9710 |
| JOHN SCHISZLER | 31542 CARMODY DR | | | WARREN | MI | 48092-1390 |
| JOHN SCHLACK | 6225 R#4 107TH AVE | | | SOUTH HAVEN | MI | 49090 |
| JOHN SCHLAGEL | 2539 LOGGING TRAIL #1 | | | WEST BRANCH | MI | 48661 |
| JOHN SCHLAUD | 6303 WOODSDALE DR | | | GRAND BLANC | MI | 48439-8543 |
| JOHN SCHLAUD | 9237 NICHOLS RD | | | GAINES | MI | 48436-9708 |
| JOHN SCHLEETER | 17071 OLYMPUS CT | | | NOBLESVILLE | IN | 46062-6965 |
| JOHN SCHLEICHER | 34924 ADAM AVE | | | ZEPHYRHILLS | FL | 33541-2139 |
| JOHN SCHLEPPHORST | 24 KELLWOOD DR | | | KIRKSVILLE | MO | 63501-2755 |
| JOHN SCHLESSER | 21136 SERENE LAKE WAY | | | CREST HILL | IL | 60403-0813 |
| JOHN SCHLICHT | 3712 S VASSAR RD | | | VASSAR | MI | 48768-9779 |
| JOHN SCHLINK JR | 655 S 11 MILE RD | | | LINWOOD | MI | 48634-9722 |
| JOHN SCHLUENTZ | 75900 COON CREEK RD | | | ARMADA | MI | 48005-2508 |
| JOHN SCHLUND | 831 NATURES RIDGE LN | | | BAY CITY | MI | 48708-9213 |
| JOHN SCHMEH | 302 HAWLEY ST | | | LOCKPORT | NY | 14094 |
| JOHN SCHMELING | 1619 E INMAN PKWY 1-D | | | BELOIT | WI | 53511 |
| JOHN SCHMELZER | 153 ST. JOHN RD. | | | BRODHEAD | WI | 53520 |
| JOHN SCHMIDT | 1201 WELCH BLVD | | | FLINT | MI | 48504-7359 |
| JOHN SCHMIDT | 134 E CHURCH ST | | | WILLIAMSTON | MI | 48895-1104 |
| JOHN SCHMIDT | 2198 PINE BLUFFS CT | | | HIGHLAND | MI | 48357-4328 |
| JOHN SCHMIDT | 250 COUNTRY RD 3371 | | | DE BERRY | TX | 75639 |
| JOHN SCHMIDT | 4153 KIRBY LN | | | ESTERO | FL | 33928-2173 |
| JOHN SCHMIDT | 4402 LAPEER RD | | | BURTON | MI | 48509-1810 |
| JOHN SCHMIDT | 62 SPEER AVENUE | | | CLIFTON | NJ | 07013-3044 |
| JOHN SCHMIDT | PO BOX 181 | | | DEFORD | MI | 48729-0181 |
| JOHN SCHMIDT | TOD BENEFICIARIES ON FILE | 2055 VERMONT ST | | SAGINAW | MI | 48602-1932 |
| JOHN SCHMIDT JR | 1086 W BERGIN AVE | | | FLINT | MI | 48507-3602 |
| JOHN SCHMIEDER | 5004 HARTFORD AVE | | | SANDUSKY | OH | 44870-5822 |
| JOHN SCHMIEGE | 175 JACKSON PARK AVE | | | DAVENPORT | FL | 33897-9683 |
| JOHN SCHMIER | 5454 LUNNS STORE ROAD | | | CHAPEL HILL | TN | 37034-2611 |
| JOHN SCHMITT | 12021 RENAISSANCE DR | | | MARYLAND HTS | MO | 63043-1145 |
| JOHN SCHMITT | 3639 GREEN MEADOW LN | | | ORION | MI | 48359-1493 |
| JOHN SCHMITT | 6402 RIDGE RD | | | LOCKPORT | NY | 14094-1015 |
| JOHN SCHMITTINGER | 136 S FORECASTLE DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-1552 |
| JOHN SCHMITZ | 1584 WEISKOPF DR | | | COLUMBUS | OH | 43228-7022 |
| JOHN SCHMITZ | 794 C W MOORE RD | | | SMITHS GROVE | KY | 42171-9315 |
| JOHN SCHMUHL | 1071 DYE KREST DR | | | FLINT | MI | 48532-2227 |
| JOHN SCHNEID | R/O IRA DCG & T TTEE | 111 HILLSIDE WAY | | CAMILLUS | NY | 13031-1205 |
| JOHN SCHNEIDER | 13453 AMMAN RD | | | CHESANING | MI | 48616-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SCHNEIDER | 48951 DENTON RD APT 202 | | | | BELLEVILLE | MI | 48111-2137 |
| JOHN SCHNEIDER | 503 LAKE RD | | | | VIRGINIA BEACH | VA | 23451-4408 |
| JOHN SCHNEIDER | 5770 W CUTLER RD | | | | DEWITT | MI | 48820-9195 |
| JOHN SCHNEIDER | 92 E JEFFREY PL | | | | COLUMBUS | OH | 43214-1702 |
| JOHN SCHNEIDER | PO BOX 1773 | | | | BAY CITY | MI | 48706-7773 |
| JOHN SCHNELL | 30630 DROUILLARD RD LOT 110 | | | | WALBRIDGE | OH | 43465-1534 |
| JOHN SCHNELL | 3313 BRADFORD RD | | | | VASSAR | MI | 48768-9032 |
| JOHN SCHNELL JR | 291 TIMBERHILL AVE | | | | BOWLING GREEN | KY | 42103-9069 |
| JOHN SCHOEN | 1150 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| JOHN SCHOEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 134 W S BOUNDARY STE B | | PERRYSBURG | OH | 43551 |
| JOHN SCHOENHERR | 63219 E CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2429 |
| JOHN SCHOENMEYER | 1387 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| JOHN SCHOFF | 7446 24.75 LN | | | | GLADSTONE | MI | 49837-8832 |
| JOHN SCHONAUER | 1417 HOME AVE | | | | AKRON | OH | 44310-2514 |
| JOHN SCHORSCH | 5455 MILANE CIR | | | | CLARKSTON | MI | 48346-3540 |
| JOHN SCHOSMAN & | GISELA B SCHOSMAN | JT TEN | 1115 N. OLD WOODWARD AVE | #63 | BIRMINGHAM | MI | 48009-5440 |
| JOHN SCHRADER | 1344 SIENNA XING | | | | JANESVILLE | WI | 53546-3746 |
| JOHN SCHRAM | 4354 MAYBEE RD | | | | ORION | MI | 48359-1426 |
| JOHN SCHRAMM | 5270 AYERS RD | | | | WALBRIDGE | OH | 43465-9668 |
| JOHN SCHRAMM | PO BOX 602 | | | | HERMANN | MO | 65041-0602 |
| JOHN SCHRANZ | 11024 DANIEL TRL | | | | MOKENA | IL | 60448-1003 |
| JOHN SCHRAUBEN | 326 PLEASANT ST | | | | PORTLAND | MI | 48875-1141 |
| JOHN SCHRECKENBERG | 2154 SANDY RIDGE RD | | | | EAST SAINT LOUIS | IL | 62206-2531 |
| JOHN SCHRECKENGOST | 3 DELFT CT | | | | MIDDLETOWN | DE | 19709-9670 |
| JOHN SCHRENKER SR | 9 ELMONT AVE | | | | BALTIMORE | MD | 21206-1323 |
| JOHN SCHROEDER | 322 GLENBROOK DR | | | | OTTAWA | OH | 45875-1570 |
| JOHN SCHUCHERT | 3910 BIRDSONG LN | | | | SWANTON | OH | 43558-9255 |
| JOHN SCHULER | 138 W FLAGSTONE DR | | | | NEWARK | DE | 19702-3647 |
| JOHN SCHULER | PO BOX 326 | | | | ANGELICA | NY | 14709-0326 |
| JOHN SCHULLER | 1225 SODOM HUTCHINGS RD SE | S E | | | VIENNA | OH | 44473-9622 |
| JOHN SCHULLER | 1504 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3029 |
| JOHN SCHULLER | 2697 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1801 |
| JOHN SCHULLER | 7350 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| JOHN SCHULT III | 6690 ROWLEY DR | | | | WATERFORD | MI | 48329-2756 |
| JOHN SCHULTE | 15270 ROAD 19 | | | | FORT JENNINGS | OH | 45844-9740 |
| JOHN SCHULTE | 2807 DUNCAN RD | | | | WILMINGTON | DE | 19808-2316 |
| JOHN SCHULTZ | 110 SE CIRCLE DR | | | | JOLIET | IL | 60433-1504 |
| JOHN SCHULTZ | 1163 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| JOHN SCHULTZ | 17340 DUNBRIDGE RD | | | | BOWLING GREEN | OH | 43402-9677 |
| JOHN SCHULTZ | 1936 GILSAM AVE | | | | ROCHESTER HILLS | MI | 48309-4216 |
| JOHN SCHULTZ | 2206 LIMA VALLEY DR | | | | FORT WAYNE | IN | 46818-1880 |
| JOHN SCHULTZ | 3265 W BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221-4034 |
| JOHN SCHULTZ | 560 M55 #110 | | | | TAWAS CITY | MI | 48763 |
| JOHN SCHULTZ | 641 RISING SUN AVE | | | | HOLLAND | PA | 18966-2178 |
| JOHN SCHULTZ | 6817 HEATHERIDGE DR | | | | SALINE | MI | 48176-9230 |
| JOHN SCHULTZ | 886 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| JOHN SCHUMACHER | 219 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 |
| JOHN SCHUMER | 1008 CARRIAGE RUN DR | | | | SAINT CHARLES | MO | 63303-6617 |
| JOHN SCHUSTER | 345 IOWA AVE | | | | GIRARD | OH | 44420-3058 |
| JOHN SCHUSTER | 36807 STRAND DR | | | | ZEPHYRHILLS | FL | 33542-1929 |
| JOHN SCHUTZ | 17 SCHLENKER AVE | | | | CHEEKTOWAGA | NY | 14225-5103 |
| JOHN SCHWANTES | PO BOX 250 | | | | PITTSVILLE | WI | 54466-0250 |
| JOHN SCHWARTZ | 3 GRACE TER | | | | HARRISON | NJ | 07029-3320 |
| JOHN SCHWARTZ | 300 BARRY PL | | | | BRISTOL | PA | 19007-4307 |
| JOHN SCHWARTZ | 89 LINDA ISLE | | | | NEWPORT BEACH | CA | 92660-7209 |
| JOHN SCHWARTZ JR | 241 CRABAPPLE LN | | | | BUFFALO | NY | 14227-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SCHWARTZLY | 744 MID-GLAD CO LINE RD. | | | | HOPE | MI | 48628 |
| JOHN SCHWARZKOPF | 10320 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6600 |
| JOHN SCHWEGMAN | 4897 RIVERS EDGE DR | | | | TROY | MI | 48098-5419 |
| JOHN SCHWEIKERT | 11490 BUCKSKIN TRL | | | | HOLLY | MI | 48442-8420 |
| JOHN SCHWEINSBERG | CGM IRA CUSTODIAN | 1105 RIVLIN ROAD | | | HUNTSVILLE | AL | 35801-2239 |
| JOHN SCHWENGER | PO BOX 183 | | | | SHARPSVILLE | IN | 46068-0183 |
| JOHN SCHWENZ | 8595 BUNKERHILL RD | | | | GASPORT | NY | 14067-9367 |
| JOHN SCHWENZ JR | 7557 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 |
| JOHN SCHWIND | 1700 N AIRPORT RD | | | | SAGINAW | MI | 48601-9608 |
| JOHN SCHYVINCK | 8318 W ADOLPHSON RD | | | | EDGERTON | WI | 53534-9777 |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN | 4642 PARKER AVE | | | DEARBORN HEIGHTS | MI | 48125 |
| JOHN SCIBERRAS AND | MARY SCIBERRAS JTWROS | 4642 PARKER | | | DEARBORN HEIGHTS | MI | 48125-2239 |
| JOHN SCIOLINO | 2131 NEW JERUSALEM RD | | | | EDEN | NY | 14057-9572 |
| JOHN SCOLARO | 9132 CLUBHOUSE DR | | | | FOLEY | AL | 36535-9318 |
| JOHN SCOON | 73 PINEWOOD ACRES AVE | | | | DOVER | DE | 19901-1918 |
| JOHN SCOTT | 104 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| JOHN SCOTT | 1850 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2260 |
| JOHN SCOTT | 201 S FRANKLIN ST | | | | WILMINGTON | DE | 19805-4040 |
| JOHN SCOTT | 3045 LAWRENCE STREET | | | | DETROIT | MI | 48206-3117 |
| JOHN SCOTT | 3126 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| JOHN SCOTT | 4259 CARMANWOOD DR | | | | FLINT | MI | 48507-5505 |
| JOHN SCOTT | 6573 RAINER WAY APT D | | | | INDIANAPOLIS | IN | 46214-3775 |
| JOHN SCOTT | 685 WILLOW BEND CIR | | | | BOWLING GREEN | KY | 42104-8501 |
| JOHN SCOTT | 75 TWIN SPRINGS FARM LN | | | | FOLEY | MO | 63347-2537 |
| JOHN SCOTT | RR 3 BOX 360 | | | | ADRIAN | MO | 64720-8932 |
| JOHN SCOTT (IRA) | FCC AS CUSTODIAN | 1855 SOUTH CLEAR RIVER LANE | | | HACIENDA HTS | CA | 91745-5707 |
| JOHN SCOTT ALCORN | 3629 HYDE PARK AVE | | | | MIDLAND | TX | 79707-5610 |
| JOHN SCOTT KENDALL AND | KATHERINE C KENDALL JTWROS | 387 LAXTON LANE | | | MUNFORD | TN | 38058 |
| JOHN SCOZZAFAVA | 1597 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| JOHN SCOZZARI | 25 OLD KENTUCKY STOCK RD | | | | CROSSVILLE | TN | 38571-6085 |
| JOHN SCREMPOS | PO BOX 204 | | | | MORGAN HILL | CA | 95038-0204 |
| JOHN SCRIMGER | 5343 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| JOHN SCROGGIE | 28676 ADLER DR | | | | WARREN | MI | 48088-4285 |
| JOHN SCROGGINS | 349 WESTVIEW DR | | | | HAMPTON | VA | 23666-5583 |
| JOHN SCULLY | 1706 QUIXOTE DR | | | | JANESVILLE | WI | 53546-1317 |
| JOHN SCZEPANSKI | 41958 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2245 |
| JOHN SEABRON | 618 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5335 |
| JOHN SEAGRAVES | 3353 HERTLEIN LN | | | | VANDALIA | OH | 45377-9792 |
| JOHN SEAL JR | 1817 HEATHERHILL ST | | | | TRENTON | MI | 48183-1910 |
| JOHN SEALES | 23 IDAHO CIR | | | | FLORISSANT | CO | 80816-8878 |
| JOHN SEALY | 46 PIERCES TAVERN ROAD | | | | WELLFLEET | MA | 02667-7762 |
| JOHN SEAMAN | 3803 ORCHARD DR | | | | HIGHLAND | MI | 48356-1955 |
| JOHN SEARIGHT | 6583 PLUMB DR | | | | CLARKSTON | MI | 48346 |
| JOHN SEARS | 2348 STURTEVANT ST | | | | DETROIT | MI | 48206-3608 |
| JOHN SEARS IRA | FCC AS CUSTODIAN | 1735 SOUTH GONDOLA COURT | | | VENICE | FL | 34293-1904 |
| JOHN SEARS JR | 1209 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5490 |
| JOHN SEASHOLTZ | 10334 S HOLLINGTON TER | | | | HOMOSASSA | FL | 34446-7804 |
| JOHN SEAZHOLTZ | 399 PRINCETON AVE | | | | BRICK | NJ | 08724-4456 |
| JOHN SEBASTIAN | 758 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2754 |
| JOHN SEBELA | 15452 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| JOHN SECADA | 916 IRENE ST | | | | BURLESON | TX | 76028-6408 |
| JOHN SEDLARIK | 2346 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| JOHN SEDLIK | 4295 MIDLAND RD | | | | SAGINAW | MI | 48603-9665 |
| JOHN SEDLOCK | PO BOX 5 | | | | BANCROFT | MI | 48414-0005 |
| JOHN SEE | PO BOX 57 | | | | UNION LAKE | MI | 48387-0057 |
| JOHN SEEDOTT JR | 42269 HARTFORD CT | | | | CANTON | MI | 48187-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN SEELE JR IRA | FCC AS CUSTODIAN | 340 MINOT | | | ROMEO | MI | 48065-4675 |
| JOHN SEELEY | 28 AVENUE H | | | | MONROE TOWNSHIP | NJ | 08831-2222 |
| JOHN SEELEY | 4367 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| JOHN SEERY | 127 ASH ST | | | | WILMINGTON | DE | 19808-4977 |
| JOHN SEFERIAN | 43 WINTHROP ST | | | | MEDWAY | MA | 02053-2328 |
| JOHN SEFTON | 3612 ALGONQUIN PASS | | | | FORT WAYNE | IN | 46809-1222 |
| JOHN SEIDEL | 7160 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| JOHN SEIFERT JR | 3639 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| JOHN SEIGAL | 4279 GENTLEWIND DR | | | | MASON | OH | 45040-8187 |
| JOHN SEITZ | 902 PEBBLE LN | | | | MURRELLS INLET | SC | 29576-8780 |
| JOHN SEKERAK | 1060 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2807 |
| JOHN SEKERAK | 1766  LEXINGTON ST. N.W. | | | | WARREN | OH | 44485-1723 |
| JOHN SELASKY | 15725 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3012 |
| JOHN SELEY | 2600 BERNE RD | | | | ELKTON | MI | 48731-9790 |
| JOHN SELF | 3679 GOLDENROD AVE | | | | RIALTO | CA | 92377-3410 |
| JOHN SELF | 6524 OCALA CT | | | | CENTERVILLE | OH | 45459-1941 |
| JOHN SELL | 20720 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9425 |
| JOHN SELLARS | 217 SPORTSMANS CLUB RD | | | | LEESBURG | GA | 31763-3157 |
| JOHN SELLS | 680 HOGARTH AVE | | | | WATERFORD | MI | 48328-4127 |
| JOHN SELLS | 820 LEGARE RD SW | | | | AIKEN | SC | 29803-4303 |
| JOHN SEMANCIK JR | 7817 BERKSHIRE PINES DR | | | | NAPLES | FL | 34104-7442 |
| JOHN SEMANY | 3619 LANDSDOWN AVE | | | | NAPERVILLE | IL | 60564-8323 |
| JOHN SEMIEN | 535 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| JOHN SEMINARA | CGM IRA ROLLOVER CUSTODIAN | 7 GREYSTONE CIRCLE | | | BRONXVILLE | NY | 10708-2314 |
| JOHN SEMINARA AND | ELIDE SEMINARA JTWROS | 7 GREYSTONE CIRCLE | | | BRONXVILLE | NY | 10708-2314 |
| JOHN SENALDI | 29 METACOMET RD | | | | PLAINVILLE | CT | 06062-1821 |
| JOHN SENDROWSKI | 13098 O HWY. | | | | EXCELSIOR SPRINGS | MO | 64024 |
| JOHN SENKO | 3208 NW 18TH ST | | | | CAPE CORAL | FL | 33993-3650 |
| JOHN SENN | 659 VANCE LN | | | | BOWLING GREEN | KY | 42101-7444 |
| JOHN SENOPOLE | 57407 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3811 |
| JOHN SENOYUIT | 607 TURNBERRY CT NE | | | | WARREN | OH | 44484-5540 |
| JOHN SENTZ | 241 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4851 |
| JOHN SENVISSKY | 1178 BRADFORD ST NW | | | | WARREN | OH | 44485-1960 |
| JOHN SEOG | 3700 HARRISON AVE | | | | TRENTON | MI | 48183-2204 |
| JOHN SEPP | CGM IRA ROLLOVER CUSTODIAN | 608 WASHINGTON ST | APT #121B | | CAPE MAY | NJ | 08204-2337 |
| JOHN SEPPALA | 4046 ELMHURST RD | | | | WATERFORD | MI | 48328-4027 |
| JOHN SERES | 8208 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5810 |
| JOHN SERGENT JR | 1158 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2052 |
| JOHN SERIN | PO BOX 37 | | | | ADRIAN | MI | 49221-0037 |
| JOHN SERLEY | 1327 LIPSCOMB DR | | | | BRENTWOOD | TN | 37027-7008 |
| JOHN SERRATTA JR | 3844 CRUM RD | | | | AUSTINTOWN | OH | 44515-1413 |
| JOHN SESNIE | 31274 LEOTA | | | | FRASER | MI | 48026-2704 |
| JOHN SESTI | UNIT 102 | 234 ROSCOMMON DRIVE | | | HARDEEVILLE | SC | 29927-2629 |
| JOHN SETKO | 35505 ASH RD | | | | NEW BOSTON | MI | 48164-8612 |
| JOHN SETSER | 93 E CORNELL AVE | | | | PONTIAC | MI | 48340-2631 |
| JOHN SETTERS | 1279 CENTER MILLS RD | | | | ASPERS | PA | 17304-9462 |
| JOHN SEUTTER | 9345 S BEYER RD | | | | BIRCH RUN | MI | 48415-8426 |
| JOHN SEVALD | 516 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2585 |
| JOHN SEVERSON | 4548 NE 32ND PL | | | | WILDWOOD | FL | 34785-8387 |
| JOHN SEXTON | 1365 SUMTER CT | | | | INDIANAPOLIS | IN | 46234-9811 |
| JOHN SEXTON | 1717 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| JOHN SEXTON | 21930 30 MILE RD | | | | RAY | MI | 48096-2000 |
| JOHN SEXTON | 4113 FLINTVILLE ROAD RD 2 | | | | DARLINGTON | MD | 21034 |
| JOHN SEXTON | 849 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1628 |
| JOHN SEYBERT | 1730 E 17TH ST | | | | ANDERSON | IN | 46016-2111 |
| JOHN SEYFFERLE | 8201 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN SEYMORE | 49441 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |
| JOHN SEYMOUR | 15371 TODD RD | | | | PETERSBURG | MI | 49270-9713 |
| JOHN SEYREK JR | 6981 E BUCHANAN RD | | | | ITHACA | MI | 48847-9519 |
| JOHN SGOUROS | PO BOX 44 | | | | WENTZVILLE | MO | 63385-0044 |
| JOHN SHAARDA | 5215 LAKE PINE CIR | | | | BRUNSWICK | OH | 44212-1993 |
| JOHN SHACKELFORD | 25030 MACOMB ST | | | | ROSEVILLE | MI | 48066-4408 |
| JOHN SHADDOCK | 11800 FRANCESCA CT | | | | BRUCE TWP | MI | 48065-2630 |
| JOHN SHAFER | 12221 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| JOHN SHAFFER | 11100 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9708 |
| JOHN SHAFFER | 11328 S 1100 W 90 | | | | MARION | IN | 46952-8838 |
| JOHN SHAFFER | 3901 TIPTON HWY | | | | ADRIAN | MI | 49221-9544 |
| JOHN SHAFFRAN | 2455 RIDGEVIEW AVE | | | | LOS ANGELES | CA | 90041-2933 |
| JOHN SHAKARJIAN | 8387 STONEY CREEK DR | | | | SOUTH LYON | MI | 48178-9299 |
| JOHN SHALCROSS | 308 COMPONETS DRIVE | | | | SMITHFIELD | NC | 27577-6029 |
| JOHN SHALLAL | 4405 DARLENE DR | | | | COMMERCE TWP | MI | 48382-1477 |
| JOHN SHANK | 111 N WINTHROP RD | | | | MUNCIE | IN | 47304-3993 |
| JOHN SHANK | 811 ARLINGTON CT | | | | ELYRIA | OH | 44035-1804 |
| JOHN SHANKS | 1623 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| JOHN SHANKS | 4025 LAHRING RD | | | | LINDEN | MI | 48451-9471 |
| JOHN SHANNON | 1948 HARRIS LN | | | | XENIA | OH | 45385-1177 |
| JOHN SHANNON | 2727 E 92ND ST | | | | CHICAGO | IL | 60617-4102 |
| JOHN SHANNON | 7108 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| JOHN SHANNON | 7216 US 52 E | | | | GWYNNEVILLE | IN | 46144 |
| JOHN SHANNON REVOCABLE TRUST | DTD 10/7/94 | JOHN SHANNON TRUSTEE | P O BOX 20678 | | HOT SPRINGS | AR | 71903 |
| JOHN SHANO | 3430 CLAYTON AVE | | | | WATERFORD | MI | 48329-3206 |
| JOHN SHARICK | 3972 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| JOHN SHARKEY | 7700 DEVAUL RD TRLR 101 | | | | KIRKVILLE | NY | 13082-9202 |
| JOHN SHARKUS | 99 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1844 |
| JOHN SHARP | 3300 SHARP RD | | | | ADRIAN | MI | 49221-8631 |
| JOHN SHARP | PO BOX 314 | | | | DEERFIELD | MI | 49238-0314 |
| JOHN SHARPE I I I | 825 CYPRESS ST | | | | LANSING | MI | 48906-4777 |
| JOHN SHARPLEY | 16801 FENTON ST | | | | DETROIT | MI | 48219-3635 |
| JOHN SHARRARD | 2102 WARD ST | | | | ESSEXVILLE | MI | 48732-1457 |
| JOHN SHARROCK | 3225 WEST RD | | | | EAST LANSING | MI | 48823-7306 |
| JOHN SHATTO | 3000 N 71ST ST | | | | KANSAS CITY | KS | 66109-1806 |
| JOHN SHAW | 109 SHADY LANE AVE | | | | PRUDENVILLE | MI | 48651-9636 |
| JOHN SHAW | 1357 COLONIAL DR | | | | INKSTER | MI | 48141-1762 |
| JOHN SHAW | 14089 ARLENE LN | | | | BELLEVILLE | MI | 48111-4945 |
| JOHN SHAW | 3 CARMAN LN | | | | NESCONSET | NY | 11767-1837 |
| JOHN SHAW | 33410 RIVER RD | | | | ORANGE BEACH | AL | 36561-3766 |
| JOHN SHAW | 3638 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2831 |
| JOHN SHAW | 419 UNION ST | | | | IONIA | MI | 48846-1254 |
| JOHN SHAW | 4845 KEY BISCAYNE DR | | | | TITUSVILLE | FL | 32780-6906 |
| JOHN SHAW | 6614 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3612 |
| JOHN SHAW | 6637 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| JOHN SHAW | 72 MANASSAS DR | | | | MIDDLETOWN | DE | 19709-3803 |
| JOHN SHAW JR | 5 BENTLEY RD | | | | WEST GROVE | PA | 19390-9713 |
| JOHN SHAY | 9294 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9332 |
| JOHN SHAYNAK | 5907 WISHING WELL DR | | | | PORT ORANGE | FL | 32127-7578 |
| JOHN SHEARER | 407 ALDRICH STREET | | | | LINDEN | MI | 48451-8907 |
| JOHN SHEARER SR | 5213 TOWN LINE RD | | | | LEWISTON | MI | 49756-7543 |
| JOHN SHEARIN | 5721 S.ARCHER RD. | | | | SUMMIT | IL | 60501 |
| JOHN SHECK | 197 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| JOHN SHEEHAN III | 5763 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2615 |
| JOHN SHEER | 90 AMBERWOOD DR | | | | GRAND ISLAND | NY | 14072-1301 |
| JOHN SHEETS | 1048 E EDWARDS AVE | | | | INDIANAPOLIS | IN | 46227-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SHEETS | 16469 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| JOHN SHEETS I I | 3234 BEVERLY DR | | | | TOLEDO | OH | 43614-4101 |
| JOHN SHEKELL | 4215 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| JOHN SHELLENBERG | 5709 PERRIN RD | | | | FAIRVIEW HTS | IL | 62208-3755 |
| JOHN SHELLEY | 1102 PLUMOSA AVE | | | | LEHIGH ACRES | FL | 33972-8417 |
| JOHN SHELLHORSE JR | 1603 LILLIAN AVE | | | | PANTEGO | TX | 76013-3254 |
| JOHN SHELTERS | 317 E MARYLAND AVE | | | | ROYAL OAK | MI | 48067-3724 |
| JOHN SHELTON | 113 FIRWOOD CT | | | | ASHEVILLE | NC | 28804-1139 |
| JOHN SHELTON | 1926 POWER DAM RD | | | | WALNUT COVE | NC | 27052-6517 |
| JOHN SHELTON | 4172 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| JOHN SHELTON | 7920 HOLLY ST | | | | BRIGHTON | MI | 48116-1328 |
| JOHN SHEPARD | 1875 KINNEY AVE | | | | CINCINNATI | OH | 45207-1823 |
| JOHN SHEPHARD | 24370 OAK FOREST DR | | | | RAPIDAN | VA | 22733-2152 |
| JOHN SHEPHARD | 6976 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7959 |
| JOHN SHEPHARD | PO BOX 432003 | | | | PONTIAC | MI | 48343-2003 |
| JOHN SHEPHERD | 1759 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| JOHN SHEPHERD | 2554 SPAULDING RD | | | | LUM | MI | 48412-9314 |
| JOHN SHEPHERD | 514 AMERICANA DR | | | | SHREVEPORT | LA | 71105-4814 |
| JOHN SHEPHERD | 6421 EAST COUNTY RD | 450 NORTH | | | ALBANY | IN | 47320 |
| JOHN SHEPHERD | 748 SUNRISE MEMORIAL DR | | | | SUNRISE BEACH | MO | 65079-7362 |
| JOHN SHERFIELD | 328 FREEMAN RD | | | | SPENCER | IN | 47460-7420 |
| JOHN SHERIDAN | 37 DAWSON RD | | | | KENDALL PARK | NJ | 08824-1145 |
| JOHN SHERIDAN | 437 ORCHARD DR | | | | KENMORE | NY | 14223-1111 |
| JOHN SHERLOCK | 1939 ORANGE COUNTY 1 | | | | WEST TOWN | NY | 10998-3912 |
| JOHN SHERMAN | 1063 BOTHWELL CIR | | | | BOLINGBROOK | IL | 60440-1667 |
| JOHN SHERMAN | 14126 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| JOHN SHERMAN | 376 IRISH ST | | | | LYONS | MI | 48851-9622 |
| JOHN SHERMAN | 41549 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1471 |
| JOHN SHERMAN | 53611 COUNTY ROAD 5 | | | | ELKHART | IN | 46514-5608 |
| JOHN SHERRETS | 246 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1360 |
| JOHN SHERRICK | CGM IRA CUSTODIAN | 2543 TECH DR | | | BETTENDORF | IA | 52722-3263 |
| JOHN SHERROD | 4117 BRIGHTON DR | | | | LANSING | MI | 48911-2130 |
| JOHN SHERRY | 1144 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| JOHN SHERSTON | 2428 SABAL PALM DR | | | | EDGEWATER | FL | 32141-4914 |
| JOHN SHERWOOD | 420 DURST DR | | | | ENGLEWOOD | OH | 45322-2320 |
| JOHN SHETTLER | 592 MADISON ST | | | | BIRMINGHAM | MI | 48009-5778 |
| JOHN SHICK | 11610 NORTH ST | | | | NORTH HUNTINGDON | PA | 15642-2365 |
| JOHN SHIFFLET | 572 MCBRIDE RD | | | | MANSFIELD | OH | 44905-2961 |
| JOHN SHIFLETT | 1953 CHIPPER DR | | | | EDGEWOOD | MD | 21040-1228 |
| JOHN SHIMKO | 4677 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2629 |
| JOHN SHINE JR | 1186 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2948 |
| JOHN SHINOSKY | 2743 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |
| JOHN SHIPLEY | 2036 N WALTON ST | | | | WESTLAND | MI | 48185-7732 |
| JOHN SHIPLEY | 909 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-3217 |
| JOHN SHIRKEY | 1807 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2094 |
| JOHN SHIVERS | 1939 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3508 |
| JOHN SHIVERS | 4109 BELLE AVE | | | | BALTIMORE | MD | 21215-4917 |
| JOHN SHOBEL | 2100 WILMAR DR | | | | CORTLAND | OH | 44410-1750 |
| JOHN SHOCKEY | 3885 STONE RD | | | | IONIA | MI | 48846-9743 |
| JOHN SHOEMAKER | 2010 NOTTINGHILL LANE/FOR CROP42 | 7 | | | TRENTON | NJ | 08619 |
| JOHN SHOLTZ | 17120 W MARION RD | | | | BRANT | MI | 48614-9747 |
| JOHN SHOOK | 401 COOL SPRINGS PL NW | | | | KENNESAW | GA | 30144-5067 |
| JOHN SHOPE | 1040 N 18TH ST | | | | ELWOOD | IN | 46036-1114 |
| JOHN SHOREY | 3427 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| JOHN SHORT | 1605 CEREAL AVENUE | | | | HAMILTON | OH | 45013-2684 |
| JOHN SHORT | 2603 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHN SHORT | 511 DIVINE DR | | | ALBANY | GA | 31721-8993 |
| JOHN SHORT | 6624 SUNFIELD DR SW | | | BYRON CENTER | MI | 49315-9451 |
| JOHN SHORT | 6626 GARD RD | | | WAYNESVILLE | OH | 45068-9690 |
| JOHN SHOTTS JR | 20414 ELECTRA ST | | | CLINTON TWP | MI | 48035-3463 |
| JOHN SHOULTS | 14101 N COUNTY ROAD 200 W | | | GASTON | IN | 47342-8938 |
| JOHN SHOWERS | 2201 STEPHENS AVE NW | | | WARREN | OH | 44485-2316 |
| JOHN SHREVE | 1481 17 MILE RD | | | MARION | MI | 49665-8354 |
| JOHN SHROYER | 622 SCOTT ST | | | MONROE | MI | 48161-1337 |
| JOHN SHROYER JR | 894 COUNTY STREET 2942 | | | TUTTLE | OK | 73089-2503 |
| JOHN SHUBERT | 1200  HUDSON AVE | | | PEEKSKILL | NY | 10566-3512 |
| JOHN SHUFELT | 9286 ROCHESTER RD | | | MIDDLEPORT | NY | 14105-9656 |
| JOHN SHULAS | PO BOX 501 | | | WEST POINT | OH | 44492-0501 |
| JOHN SHULL | 201 AMANDA LN | | | GRAIN VALLEY | MO | 64029-9355 |
| JOHN SHURAT | 3327 DAVIS LAKE RD | | | LAPEER | MI | 48446-7619 |
| JOHN SHUSTER | 1805 PARMENTER RD | | | CORUNNA | MI | 48817-9563 |
| JOHN SHUTE & | REGINA SHUTE TEN COM | 1123 JACKSON RD | | KERRVILLE | TX | 78028-4001 |
| JOHN SHUTTIC | 810 CRESTWOOD DR NE | | | BROOKFIELD | OH | 44403-9607 |
| JOHN SIAMBIS | 871 NELLI CT APT 201 | | | NAPERVILLE | IL | 60563-2064 |
| JOHN SIBILIO | 103 LAKEVIEW DR | | | ANDERSON | SC | 29626-6419 |
| JOHN SIBLEY JR | PO BOX 15372 | | | FORT WORTH | TX | 76119-0372 |
| JOHN SICKLE | 3701 WOLF TRAIL DR | | | ABINGDON | MD | 21009-4306 |
| JOHN SICKMILLER | 15336 STATE ROUTE 424 | | | NAPOLEON | OH | 43545-9608 |
| JOHN SIDANGE I I I | 10733 N ROYSTON RD | | | GRAND LEDGE | MI | 48837-9471 |
| JOHN SIDDALL | 3916 WRENWOOD RD | | | TOLEDO | OH | 43623-1772 |
| JOHN SIEBER | 111 PATRICIA LN | | | CHEEKTOWAGA | NY | 14227-1221 |
| JOHN SIEBESMA | 508 CONLEY AVE | | | ADA | OH | 45810-1281 |
| JOHN SIEGRIST JR | 1015 DELRAY DR | | | INDIANAPOLIS | IN | 46241-1773 |
| JOHN SIEH | 4491 MARTUS RD | | | NORTH BRANCH | MI | 48461-8073 |
| JOHN SIEKKINEN | 43509 CASTLEWOOD | | | NOVI | MI | 48375-4006 |
| JOHN SIEMIENSKI | 8 DENNIS RD | | | WILMINGTON | DE | 19808-5402 |
| JOHN SIERAKOWSKI JR | 1492 LAKE NEPESSING RD | | | LAPEER | MI | 48446-2927 |
| JOHN SIEROTA | 47624 W HURON RIVER DR | | | BELLEVILLE | MI | 48111-4451 |
| JOHN SIGULINSKY | 1093 BROOKSIDE DR | | | GRAND LEDGE | MI | 48837-1372 |
| JOHN SIKORA | 2424 FALLS ST | | | NIAGARA FALLS | NY | 14303-1912 |
| JOHN SIKORSKI | 363 E BRECKENRIDGE ST | | | FERNDALE | MI | 48220-1321 |
| JOHN SIKORSKI | 5121 SHELDON DR | | | BRIDGEPORT | MI | 48722-9503 |
| JOHN SIKYTA | 3133 W ORCHID LN | | | PHOENIX | AZ | 85051-9023 |
| JOHN SILLIMAN | PO BOX 463 | | | NORTH JACKSON | OH | 44451-0463 |
| JOHN SILNER | 380 GETZVILLE RD | | | SNYDER | NY | 14226-2519 |
| JOHN SILOGY JR | 74 MACARTHUR DR | | | EDISON | NJ | 08837-2828 |
| JOHN SILOY | 7142 PITTS BLVD | | | NORTH RIDGEVILLE | OH | 44039-3130 |
| JOHN SILVA | 2609 OAK FOREST DR | | | ANTIOCH | TN | 37013-5717 |
| JOHN SILVER | 141 CRANDELL COURT | | | BOWLING GREEN | KY | 42101-7347 |
| JOHN SILVONEN | 19799 WAKENDEN | | | REDFORD | MI | 48240-1341 |
| JOHN SIMKANIN | 9770 SW 27TH AVE | | | OCALA | FL | 34476-7518 |
| JOHN SIMMONS | 14 N PUTNAM ST | | | MCADOO | PA | 18237-2251 |
| JOHN SIMMONS | 2208 S A ST | | | ELWOOD | IN | 46036-2130 |
| JOHN SIMMONS | 3710 SECOR AVE | | | BRONX | NY | 10466-5917 |
| JOHN SIMMONS | 3742 LAWLER DR | | | SAINT LOUIS | MO | 63121-3418 |
| JOHN SIMMONS | 6201 SIERRA CT | | | ARLINGTON | TX | 76016-5251 |
| JOHN SIMMONS | 8440 REINHARDT RD | | | CARLETON | MI | 48117-9013 |
| JOHN SIMMONS | 89 TANA AVE | | | COURTLAND | AL | 35618-3953 |
| JOHN SIMMONS JR | PO BOX 1393 | | | LAKE SHERWOOD | MO | 63357-8393 |
| JOHN SIMMONS, JR | 4792 CRANE ST | | | DETROIT | MI | 48214-1260 |
| JOHN SIMMS | 2867 GOLFHILL DR | | | WATERFORD | MI | 48329-4512 |
| JOHN SIMMS JR | 146 BROKENWOOD LN | | | CROSSVILLE | TN | 38558-7715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SIMON | 741 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6037 |
| JOHN SIMON | 7855 BRADFORD BLOOMER RD | | | | BRADFORD | OH | 45308-9707 |
| JOHN SIMON | 800 W FARGO ST | | | | IONIA | MI | 48846-1021 |
| JOHN SIMON | 8345 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| JOHN SIMONCELLI | 1085 BRANDON AVE | | | | SIMI VALLEY | CA | 93065-4913 |
| JOHN SIMONE | 525 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| JOHN SIMONELLI | 4400 BERRY FARM RD | | | | NORMAN | OK | 73072-2307 |
| JOHN SIMONS | 735 E DADE 36 | | | | GREENFIELD | MO | 65661-8132 |
| JOHN SIMPKINS | 8834 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| JOHN SIMPSON | 1947 TIMBERIDGE DR. | | | | YPSILANTI | MI | 48198 |
| JOHN SIMPSON | 754 7TH ST | | | | TRAFFORD | PA | 15085-1179 |
| JOHN SIMPSON | 91 WESTBROOK DR | | | | O FALLON | MO | 63366-2451 |
| JOHN SIMS | 17516 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-8753 |
| JOHN SIMS | 6800 TEAL CT | | | | SPOTSYLVANIA | VA | 22553-7791 |
| JOHN SIMS | 7164 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3046 |
| JOHN SIMS JR | 6506 BELLTREE LN | | | | FLINT | MI | 48504-1666 |
| JOHN SINCISSEN | 7821 N SMITH RD | | | | HENDERSON | MI | 48841-9729 |
| JOHN SINCLAIR | 1453 VALLEY DR | | | | LAPEER | MI | 48446-1464 |
| JOHN SINCLAIR | 22 SILVERWOOD BLVD | | | | NEWARK | DE | 19711-8306 |
| JOHN SINCLAIR | 6076 WEYER RD | | | | IMLAY CITY | MI | 48444-8918 |
| JOHN SINDEL | 25046 WATSON RD | | | | DEFIANCE | OH | 43512-6898 |
| JOHN SINGER | 22800 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| JOHN SINGER | STATE ROUTE 15 BOX 05166 | | | | NEY | OH | 43549 |
| JOHN SINGER JR | 67768 GEORGE DR | | | | RICHMOND | MI | 48062-5909 |
| JOHN SINGISER | RR 4 BOX 439 | | | | ALTOONA | PA | 16601-9713 |
| JOHN SINGLER | 25562 CREEK SIDE CT | | | | NEW BOSTON | MI | 48164-9142 |
| JOHN SINGLETON | 1845 HIGHWAY 80 | | | | VICKSBURG | MS | 39180-0935 |
| JOHN SINGLETON | 20432 BLUE SPRUCE RD | | | | BRISTOL | VA | 24202-3916 |
| JOHN SINGLETON | 244 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046-2338 |
| JOHN SINGLETON | 3284 BLUEACRES DRIVE | | | | CINCINNATI | OH | 45239-6176 |
| JOHN SINGLETON | 3818 PEACH ST | | | | SAGINAW | MI | 48601-5554 |
| JOHN SINGLETON | PO BOX 187 | | | | SHARPSVILLE | IN | 46068-0187 |
| JOHN SINKIEWICZ | 14793 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| JOHN SINKS | 412 MEADOW DR | | | | MORENCI | MI | 49256-1525 |
| JOHN SINTAS | 930 S PINE ST | | | | GRAPEVINE | TX | 76051-5567 |
| JOHN SIPPEL | 5360 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-9208 |
| JOHN SIPPLE | 11071 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| JOHN SIRA | 1208 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2322 |
| JOHN SISCO | 4298 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9415 |
| JOHN SISTEK | 8505 N POINT RD | | | | BALTIMORE | MD | 21219-2301 |
| JOHN SIVLEY | 611 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-3645 |
| JOHN SIWECKI | 413 KENYON CT | | | | SPARTANBURG | SC | 29301-5382 |
| JOHN SIZEMORE | 2486 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| JOHN SIZEN | 5771 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| JOHN SKAPINAC | 2101 WALLACE RD | | | | SOUTH PARK | PA | 15129-8952 |
| JOHN SKARRITT I I I | PO BOX 2 | | | | LEWISTON | MI | 49756-0002 |
| JOHN SKEARY JR | 33 DUNCAN LN | | | | CENTERVILLE | MA | 02632-2611 |
| JOHN SKEITH | 15110 OLD FREDERICK RD | | | | WOODBINE | MD | 21797-8752 |
| JOHN SKELLEY | 2275 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1335 |
| JOHN SKINNER | 15225 SE 73RD ST | | | | CHOCTAW | OK | 73020-5009 |
| JOHN SKINNER | 3755 10 MILE RD | | | | EVART | MI | 49631-8123 |
| JOHN SKINNER | POB 151 ROUTE 841 | | | | LEWISVILLE | PA | 19351 |
| JOHN SKINNER JR | 527 MOUNT PARK DR | | | | POWDER SPRINGS | GA | 30127-6465 |
| JOHN SKORUPSKI IRA | FCC AS CUSTODIAN | 8111 GREENBROOK RD. | | | BOCA RATON | FL | 33496-5140 |
| JOHN SKOWRON JR | 83 E GIRARD BLVD | | | | KENMORE | NY | 14217-2014 |
| JOHN SKOWRONSKI | 339 1/2 AVENUE A, APT. 2 | | | | BAYONNE | NJ | 07002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SKUTT | 1049 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7168 |
| JOHN SKYRME | 2706 EATON PL | | | | FLINT | MI | 48506-1316 |
| JOHN SLACHCIAK | 7117 BEATTIES FORD RD | | | | CHARLOTTE | NC | 28216-7714 |
| JOHN SLACK | 2493 S MERIDIAN RD | | | | MT PLEASANT | MI | 48858-9788 |
| JOHN SLADE | 139 CASCADE LANE | | | | WATERFORD | MI | 48327-3874 |
| JOHN SLADEK | 196 LINCOLN AVE | | | | MASARYKTOWN | FL | 34604-7115 |
| JOHN SLAGG | 301 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| JOHN SLAGLE | 295 NW 1441ST RD | | | | HOLDEN | MO | 64040-9447 |
| JOHN SLANINA | 1940 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1141 |
| JOHN SLAUGHTER | 2607 W BURNELL DR | | | | MUNCIE | IN | 47304-2630 |
| JOHN SLAVIN | 110 ORIZABA RD | | | | SANTA BARBARA | CA | 93103-1658 |
| JOHN SLAWIENSKI | 11384 SUEMARTOM CT | | | | MARILLA | NY | 14102-9707 |
| JOHN SLAYMAN | 10836 OAK VALLEY DR | | | | HAGERSTOWN | MD | 21740-7847 |
| JOHN SLEE I I I | 6830 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8625 |
| JOHN SLEEPER | 218 E OAKLEY ST | | | | FLINT | MI | 48503-4151 |
| JOHN SLEZAK | 4019 INVERNESS RD | | | | CHAMPAIGN | IL | 61822-3508 |
| JOHN SLEZAK & | KATHLEEN M SLEZAK | JT TEN | 157 DIX CREEK CHAPEL RD. | | ASHVILLE | NC | 28806-8455 |
| JOHN SLIFKA | PO BOX 3704 | | | | YOUNGSTOWN | OH | 44513-3704 |
| JOHN SLIKE | 177 SEXTON ST | | | | STRUTHERS | OH | 44471-1740 |
| JOHN SLIVA | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 |
| JOHN SLIWA JR | 5930 DORIS JEAN DR NW | | | | WARREN | OH | 44483-1101 |
| JOHN SLOAN | 1082 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1609 |
| JOHN SLOAN | 23750 PETERSBURG AVE | | | | EAST DETROIT | MI | 48021-3402 |
| JOHN SLOAS | 6423 E 1 MILE RD | | | | TROUT CREEK | MI | 49967-9376 |
| JOHN SLOMKA | 52 TREMAINE AVE | | | | BUFFALO | NY | 14217-2616 |
| JOHN SLONE | 1664 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| JOHN SLOUGH | 4800 BRENTWOOD TRL | | | | OSCODA | MI | 48750-9762 |
| JOHN SLUITER | 6155 BLYTHEFIELD AVE NE | | | | ROCKFORD | MI | 49341-9224 |
| JOHN SLUSHER | 4922 MILE STRETCH DR | | | | HOLIDAY | FL | 34690-4333 |
| JOHN SLUSS | 253 BASS HAVEN LN | | | | SPENCER | IN | 47460-7174 |
| JOHN SMALL | PO BOX 1422 | | | | GARY | IN | 46407-0422 |
| JOHN SMALLEY | 6087 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| JOHN SMALLWOOD | 1444 ENOTA AVE NW | | | | GAINESVILLE | GA | 30501-2271 |
| JOHN SMART | 216 S SMITH ST | | | | WEST CARROLLTON | OH | 45449-1759 |
| JOHN SMART | 2750 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064-7840 |
| JOHN SMART JR | 241 S MAIN ST | | | | ALBANY | IN | 47320-1727 |
| JOHN SMELGUS | 4142 OGLETOWN-STANTON ROAD | PMB-114 | | | NEWARK | DE | 19713 |
| JOHN SMELTEKOP | 48070 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3375 |
| JOHN SMELTS | 106 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| JOHN SMIDDY | 420 WALNUT ST | | | | DEFIANCE | OH | 43512-1649 |
| JOHN SMIGIEL | 9449 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| JOHN SMILEY | 4343 SCHUMACHEER RD 181 E6TH | | | | SEBRING | FL | 33872 |
| JOHN SMITH | 10380 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| JOHN SMITH | 10523 S BARTON RD | | | | OAK CREEK | WI | 53154-6706 |
| JOHN SMITH | 1068 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| JOHN SMITH | 1116 PAUL E JOHNSON MEMORIL DR | | | | TUSCUMBIA | AL | 35674-3018 |
| JOHN SMITH | 1140 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| JOHN SMITH | 11760 ELMS RD | | | | BIRCH RUN | MI | 48415-8489 |
| JOHN SMITH | 12 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1716 |
| JOHN SMITH | 12831 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| JOHN SMITH | 133 WATERS EDGE | | | | BLUFF CITY | TN | 37618-2156 |
| JOHN SMITH | 136 S HOOPER ST | | | | CARO | MI | 48723-1746 |
| JOHN SMITH | 1401 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1623 |
| JOHN SMITH | 1451 BROOKSIDE AVE | | | | LINWOOD | PA | 19061-4135 |
| JOHN SMITH | 1477 TRANSUE ANVEUE | | | | BURTON | MI | 48509 |
| JOHN SMITH | 15561 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN SMITH | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| JOHN SMITH | 1906 COUNTY ROAD 1583 | | | | CULLMAN | AL | 35058-1425 |
| JOHN SMITH | 19443 130TH AVE | | | | TUSTIN | MI | 49688-8602 |
| JOHN SMITH | 19744 INDIAN | | | | REDFORD | MI | 48240-1632 |
| JOHN SMITH | 2253 GRANITE DR | | | | WALLA WALLA | WA | 99362-8626 |
| JOHN SMITH | 2355 N STATE HIGHWAY 360 APT 1414 | | | | GRAND PRAIRIE | TX | 75050-8720 |
| JOHN SMITH | 24861 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1221 |
| JOHN SMITH | 2536 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| JOHN SMITH | 285 CRESTMOUNT AVE | APT 131 | | | TONAWANDA | NY | 14160-6330 |
| JOHN SMITH | 29660 MITCHELL DR | | | | ROSEVILLE | MI | 48066-2224 |
| JOHN SMITH | 3792 WAR-PAINESVILLE RD. | | | | SOUTHINGTON | OH | 44470 |
| JOHN SMITH | 3835 HARRIS RD | | | | BURTCHVILLE | MI | 48059-1305 |
| JOHN SMITH | 3851 LAZY FOREST TRL | | | | INTERLOCHEN | MI | 49643-9380 |
| JOHN SMITH | 3905 DICKSON AVE | | | | CINCINNATI | OH | 45229-1339 |
| JOHN SMITH | 4024 NO BELLEFONTAI | | | | KANSAS CITY | MO | 64117 |
| JOHN SMITH | 4079 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2746 |
| JOHN SMITH | 416 W DESOTO RD | | | | BONNE TERRE | MO | 63628-1114 |
| JOHN SMITH | 427 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| JOHN SMITH | 430 WINTERS ST | | | | DAYTON | OH | 45417-2429 |
| JOHN SMITH | 438 W DALLAS AVE | | | | MADISON HTS | MI | 48071-3964 |
| JOHN SMITH | 4517 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2169 |
| JOHN SMITH | 46772 CIDER MILL DRIVE | | | | NOVI | MI | 48374-2958 |
| JOHN SMITH | 4774 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2166 |
| JOHN SMITH | 517 LOCERKBIE RD | | | | SHELBYVILLE | IN | 46176 |
| JOHN SMITH | 530 CHANTICLEER TRL | | | | LANSING | MI | 48917-3013 |
| JOHN SMITH | 5411 WILLOWMERE WAY | | | | BALTIMORE | MD | 21212-3818 |
| JOHN SMITH | 5601 CASMERE | | | | DETROIT | MI | 48212 |
| JOHN SMITH | 5652 BUTLER GRANGE RD | | | | SALEM | OH | 44460-9553 |
| JOHN SMITH | 600 LANG RD | | | | CINCINNATI | OH | 45244-1016 |
| JOHN SMITH | 604 SHADOW WAY | | | | BRICK | NJ | 08724-4736 |
| JOHN SMITH | 6911 W REDMAN DR | | | | LAKE CITY | MI | 49651-8516 |
| JOHN SMITH | 7018 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9531 |
| JOHN SMITH | 706 GARNET RD | GORDY ESTATES | | | WILMINGTON | DE | 19804-2614 |
| JOHN SMITH | 7085 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3802 |
| JOHN SMITH | 713 W SPRUCE ST | PMD883 | | | DEMING | NM | 88030-3548 |
| JOHN SMITH | 7199 HOUGHTON DR | | | | DAVISON | MI | 48423-2383 |
| JOHN SMITH | 730 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1757 |
| JOHN SMITH | 736 HICKORYWOOD DR | | | | FLUSHING | MI | 48433-1341 |
| JOHN SMITH | 743 STRATFORD LN | | | | INDIAN RIVER | MI | 49749-9110 |
| JOHN SMITH | 750 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| JOHN SMITH | 774 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| JOHN SMITH | 8012 S M-52 | | | | OWOSSO | MI | 48867 |
| JOHN SMITH | 8410 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8202 |
| JOHN SMITH | 8698 PINEVIEW DR | | | | MANCELONA | MI | 49659-8903 |
| JOHN SMITH | 8767  MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4025 |
| JOHN SMITH | 9126 WARD ST | | | | DETROIT | MI | 48228-2647 |
| JOHN SMITH | 9205 N ELLENWOOD CT | | | | NINE MILE FLS | WA | 99026-9206 |
| JOHN SMITH | 9291 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| JOHN SMITH | 93 ROSS JOHNSON RD | | | | LAUREL | MS | 39443-7770 |
| JOHN SMITH | APT D | 3906 NORTHWEST 85TH TERRACE | | | KANSAS CITY | MO | 64154-2898 |
| JOHN SMITH | APT D13 | 2725 REDWOOD AVENUE | | | KALAMAZOO | MI | 49006-5961 |
| JOHN SMITH | CGM IRA CUSTODIAN | VALUEPOINT/TOTAL RETURN (IMS) | P.O. BOX 764 | | NORTH LITTLE ROCK | AR | 72115-0764 |
| JOHN SMITH | LOT 229 DAWNS LK RD. | W8007 | | | IRON MOUNTAIN | MI | 49801 |
| JOHN SMITH | P.O. BOX 906, RT 5 | | | | DEFIANCE | OH | 43512 |
| JOHN SMITH | PO BOX 389 | | | | INWOOD | WV | 25428-0389 |
| JOHN SMITH | PO BOX 420514 | | | | PONTIAC | MI | 48342-0514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SMITH | PO BOX 496 | | | | PERRYSVILLE | IN | 47974-0496 |
| JOHN SMITH | PO BOX 515 | | | | PARISHVILLE | NY | 13672-0515 |
| JOHN SMITH JR | 10 SEAGATE DR APT 5S | | | | NAPLES | FL | 34103-2467 |
| JOHN SMITH JR | 2526 ESQUIRE DR | | | | ARLINGTON | TX | 76018-1960 |
| JOHN SMITH JR | 2542 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| JOHN SMITH JR | 2908 W MOORE RD | | | | MUNCIE | IN | 47304-5730 |
| JOHN SMITH JR | 5195 SANTA ANITA DR | | | | SPARKS | NV | 89436-0800 |
| JOHN SMITH JR | 8966 W 783 N | | | | HUNTINGTON | IN | 46750-8830 |
| JOHN SMITH SR | RTE 3 BOX 1121 | | | | NEWTON | TX | 75966 |
| JOHN SMITH TOD R F SMITH | M E MATHIESON, B A HARVEY | SUBJECT TO STA RULES | 100 LINDSEY BARRON DR RM 213W | | NEWNAN | GA | 30263-6926 |
| JOHN SMITH TTEE | FBO THE SMITH FAMILY TRUST | U/A/D 07/15/92 | 87 "F" STREET | | CHULA VISTA | CA | 91910-3034 |
| JOHN SMOKE | 1212 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| JOHN SMOLKA | 4648 S CRAPO RD | | | | ITHACA | MI | 48847-9577 |
| JOHN SMYCZYNSKI | 272 CAMINO VIEJO ST | | | | HENDERSON | NV | 89012-4818 |
| JOHN SMYTH | 2897 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| JOHN SMYTH IV | 225 HURON WOODS DR | | | | MARQUETTE | MI | 49855-8622 |
| JOHN SNAVELY | 1313 WESTCHESTER ST | | | | SALISBURY | MD | 21801-3234 |
| JOHN SNEAD JR | 33 ALDEN AVE | | | | TRENTON | NJ | 08618-3001 |
| JOHN SNEAR | 5347 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8591 |
| JOHN SNELL AND ASSOCIATES | 17 1ST AVE | | | | MONTPELIER | VT | 05602-3119 |
| JOHN SNIDER | 214 HOWLAND PINES DR | | | | OXFORD | MI | 48371-4194 |
| JOHN SNIDER | 478 PRIVATE ROAD 2124 | | | | MARSHALL | TX | 75672-1380 |
| JOHN SNIDER JR. | 304 WALKER PKWY | | | | ATOKA | TN | 38004-7493 |
| JOHN SNIEZEK | 6147 ROCKLAND ST | | | | DEARBORN HEIGHTS | MI | 48127-2990 |
| JOHN SNOBLE JR | 2104 NEILL DR | | | | SANDUSKY | OH | 44870-6047 |
| JOHN SNODGRASS JR | 1046 E GRANT ST | | | | ALLIANCE | OH | 44601-3209 |
| JOHN SNOW | 431 N BRIDGE ST | | | | DIMONDALE | MI | 48821-9747 |
| JOHN SNOW JR | 936 HOLLY HILL ROAD | | | | MONROE | GA | 30655-1924 |
| JOHN SNYDER | 3000 GREYSTONE DR | | | | PACE | FL | 32571-8452 |
| JOHN SNYDER | 311 GRANT ST | | | | NILES | OH | 44446-2325 |
| JOHN SNYDER | 371 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120-7310 |
| JOHN SNYDER | 4326 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| JOHN SNYDER | 441 FITZIMMONS ST SW | | | | PALM BAY | FL | 32908-4702 |
| JOHN SNYDER | 5652 E 900 S | | | | LA FONTAINE | IN | 46940-9160 |
| JOHN SNYDER | 7707 BLUE GRASS RD | | | | BALTIMORE | MD | 21237-1412 |
| JOHN SNYDER JR | 4900 BROCKWAY RD | | | | SAGINAW | MI | 48638-4670 |
| JOHN SNYDER JR | 91 ALLEN ST | | | | N TONAWANDA | NY | 14120-6549 |
| JOHN SOBIESIAK | 12215 HILL RD | | | | RILEY | MI | 48041-1813 |
| JOHN SOBIESKI | 1971 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2140 |
| JOHN SOBOL | 364 WABASH AVE | | | | KENMORE | NY | 14217-2206 |
| JOHN SOBUSH | 21579 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4636 |
| JOHN SODERSTROM | 3840 SETTLERS TRL | | | | KODAK | TN | 37764-1359 |
| JOHN SOKOL | 10174 BEECHWOOD | | | | PINCKNEY | MI | 48169-8943 |
| JOHN SOKOLOWSKI | 319 FLYING POINT RD | | | | EDGEWOOD | MD | 21040-3703 |
| JOHN SOLAKAKIS | 4818 KING GRAVES RD | | | | VIENNA | OH | 44473-9712 |
| JOHN SOLDAN | 6137 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| JOHN SOLECKI | 8277 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| JOHN SOLES | 3640 OVERLOOK AVE | | | | HUBBARD | OH | 44425-2544 |
| JOHN SOLLECK | 46 SURREY LN | | | | SOUTHINGTON | CT | 06489-3722 |
| JOHN SOLLNER | 1875 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 |
| JOHN SOLOMON | 16843 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4229 |
| JOHN SOLTIS | 115 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1909 |
| JOHN SOLTIS | 278 CASTLE RD | | | | PITTSBURGH | PA | 15234-2309 |
| JOHN SOMERVILLE | 1325 ANGELICA CT | | | | BOWLING GREEN | KY | 42104-5572 |
| JOHN SOMMERS | PO BOX 487 | | | | OXFORD | MI | 48371-0487 |
| JOHN SONNTAG | 13840 GROVE PARK DR | | | | STERLING HEIGHTS | MI | 48313-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SOPCAK | 1016 N HARRISON ST | | | | SAGINAW | MI | 48602-4615 |
| JOHN SOPCICH JR | 1515 WEST WHITE OAK | THE GROVE | | | INDEPENDENCE | MO | 64050 |
| JOHN SOPKO | 168 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| JOHN SOPOCI | 2843 TAMWOOD COURT | | | | COMMERCE TWP | MI | 48382-1461 |
| JOHN SOPOCY | 6510 E GRENLUND RD | | | | BANNISTER | MI | 48807-9783 |
| JOHN SOROWICE | 2135 DELAVIEW AVE | | | | WILMINGTON | DE | 19810-4146 |
| JOHN SOROWICE | 4417 SHARON DR | | | | WILMINGTON | DE | 19808-5609 |
| JOHN SORRELL | 19178 WINTHROP ST | | | | DETROIT | MI | 48235-2064 |
| JOHN SORVILLO | 49 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| JOHN SOSNOWSKI | 1860 MASSACHUSETTS AVE APT 3 | | | | POLAND | OH | 44514-1615 |
| JOHN SOSNOWSKI | 23089 WILLARD AVE | | | | WARREN | MI | 48089-2212 |
| JOHN SOSNOWSKI | 34 PONDEROSA DR | | | | MIDDLETOWN | DE | 19709-9782 |
| JOHN SOTER | 1445 OLT RD | | | | DAYTON | OH | 45418-1442 |
| JOHN SOTTILE | 4725 SAWMILL RD | | | | CLARENCE | NY | 14031-2261 |
| JOHN SOUDER | 4131 WICKER CT | | | | CLIO | MI | 48420-8285 |
| JOHN SOUDERS | 301 LAVERNE DR | | | | FENTON | MO | 63026-4454 |
| JOHN SOUSA | 4 FAIRVIEW RD | | | | WOBURN | MA | 01801-2523 |
| JOHN SOUTHARD | 1063 LEXINGTON | | | | SPRINGFIELD | OH | 45505 |
| JOHN SOUTHERN | 1149 W GENESEE AVE | | | | FLINT | MI | 48505-1336 |
| JOHN SOUTHWAY | 4890 CAMELOT DR | | | | KIMBALL | MI | 48074-1559 |
| JOHN SOVA | 11105 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9706 |
| JOHN SOWA | 152 ROYAL OAK DR APT 106 | | | | WHITE OAK | PA | 15131-2010 |
| JOHN SOWA | 3405 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| JOHN SOWERBY | 47288 WESTLAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-4552 |
| JOHN SPAAY | 35627 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164-9127 |
| JOHN SPAETH | 7388 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8707 |
| JOHN SPAIN | 152 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4668 |
| JOHN SPAIN | 1601 MONROE JERSEY RD SE | | | | MONROE | GA | 30655-5947 |
| JOHN SPANGLER | 3550 ROBINSON RD | | | | MANSFIELD | OH | 44903-9181 |
| JOHN SPANIOL | 2765 HICKORY MILL DR | | | | HILLIARD | OH | 43026-9782 |
| JOHN SPANN | 1552 S 10 W | | | | BRINGHURST | IN | 46913-8220 |
| JOHN SPARKMAN JR | 11530 E PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-9569 |
| JOHN SPARKS | 1225 TWIN SPRINGS DR | | | | BRENTWOOD | TN | 37027-6720 |
| JOHN SPATRISANO | 6801 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8174 |
| JOHN SPATZ | 710 PALMA DR | | | | THE VILLAGES | FL | 32159-8728 |
| JOHN SPECKHALS | 505 BLAKELEY RD | | | | WALLINGFORD | PA | 19086-7208 |
| JOHN SPEDOSKE | 831 IONIA RD | | | | PORTLAND | MI | 48875-1030 |
| JOHN SPEED | 705 MEADOWLANE DR | | | | RIPLEY | OH | 45167-1346 |
| JOHN SPEIGHT JR | 1724 S LAKESIDE CT | | | | VENICE | FL | 34293-1928 |
| JOHN SPEISER | 1940 LANGLAN DR | | | | DEFIANCE | OH | 43512-3737 |
| JOHN SPELLEN | 276 CHANNING DR | | | | RICHMOND HILL | GA | 31324-9316 |
| JOHN SPENCE | 2614 S LINVILLE ST | | | | WESTLAND | MI | 48186-4216 |
| JOHN SPENCE JR | 20975 SEMINOLE ST | | | | SOUTHFIELD | MI | 48033-3551 |
| JOHN SPENCER | 10162 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| JOHN SPENCER | 1460 SMITH RD | | | | ASHLAND | OH | 44805-3442 |
| JOHN SPENCER | 1847 DYE FORD RD | | | | ALVATON | KY | 42122-8659 |
| JOHN SPENCER | 4013 SEVEN GABLES ST | | | | FORT WORTH | TX | 76133-7520 |
| JOHN SPENS | 51126 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-2159 |
| JOHN SPERO CRANIAS TTEE | JOHN S CRANIAS TRUST | U/A DTD 10/21/2008 | 370 BUSH HILL CT | | LAKE MARY | FL | 32746 |
| JOHN SPEWACHEK | 8345 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 |
| JOHN SPICER | 1148 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9732 |
| JOHN SPICER | 12867 WENDOVER DR | | | | PLYMOUTH | MI | 48170-8228 |
| JOHN SPICER | 1807 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5435 |
| JOHN SPIDLE | 4560 TRAILS END | | | | LAPEER | MI | 48446-2893 |
| JOHN SPIGHT | 2214 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| JOHN SPILKER | 2188 WEBBER AVE | | | | BURTON | MI | 48529-2416 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN SPINA JR | 584 KINSMAN RD NW | | | NORTH BLOOMFIELD | OH | 44450-9506 |
| JOHN SPIRKO | 612 BONNIE BRAE AVE NE | | | WARREN | OH | 44483-5237 |
| JOHN SPISAK | 5 WINDING LN | | | WILMINGTON | DE | 19809-2816 |
| JOHN SPITZNOGLE | 4305 E STATE ROAD 32 | | | LEBANON | IN | 46052-9605 |
| JOHN SPOHN | 217 1/2 A W HENRY | | | FLUSHING | MI | 48433 |
| JOHN SPOHN JR | 131 E GATES ST | | | COLUMBUS | OH | 43206-3623 |
| JOHN SPOONHOUR | 26429 SANDPIPER DR | RIVER BREEZE | | MILLSBORO | DE | 19966-4571 |
| JOHN SPRADA | 12659 W ROSEWOOD LN | | | PEORIA | AZ | 85383-3967 |
| JOHN SPRADLEY JR | 1016 WESTBURY CT | | | YUKON | OK | 73099-7633 |
| JOHN SPRAGGINS | 1661 MIAMI RD | | | BENTON HARBOR | MI | 49022-7109 |
| JOHN SPRAGUE | 4315 REBECCA CIR | | | COMMERCE TOWNSHIP | MI | 48390-1360 |
| JOHN SPRAGUE | 7421 OSIER 40TH RD | | | RAPID RIVER | MI | 49878-9316 |
| JOHN SPRINGFIELD | 2216 PERKINS ST | | | SAGINAW | MI | 48601-2054 |
| JOHN SPRINGMAN | 5445 W CO RD 900 N | | | CARTHAGE | IN | 46115 |
| JOHN SPRUEL | 987 GLASGOW DR | | | CINCINNATI | OH | 45240-2349 |
| JOHN SPRUILL | 1138 WOODS PKWY | | | SUFFOLK | VA | 23434-2549 |
| JOHN SRDA | 1009 E RIVER RD | | | FLUSHING | MI | 48433-2224 |
| JOHN SREDINSKI | 380 LAKE FOREST RD | | | ROCHESTER HLS | MI | 48309-2234 |
| JOHN SROCK | 49337 GLASCO CT | | | SHELBY TOWNSHIP | MI | 48315-3929 |
| JOHN ST CLAIR | 217 SANFORD ST | | | RAVENNA | OH | 44266-3315 |
| JOHN ST CLAIR | PO BOX 10 | | | CLIFFORD | MI | 48727-0010 |
| JOHN ST PIERRE | 669 HIGH STREET | | | WAYNESVILLE | OH | 45068-9792 |
| JOHN ST. PIERRE | 7273 E COURT ST | | | DAVISON | MI | 48423-2546 |
| JOHN STAATS | 54 OLD YORK RD | | | RINGOES | NJ | 08551-1111 |
| JOHN STABLEY | 6917 CEDAR BROOK DR | | | OSCODA | MI | 48750-9769 |
| JOHN STACEY | 4247 MIDDLE RUN ROAD | | | SPRING VALLEY | OH | 45370-8719 |
| JOHN STACHERA | 6102 BUCKHEAD DR | | | NORTHPORT | AL | 35473-2229 |
| JOHN STACK | 1970 LEMONTREE LN | | | COLLINSVILLE | IL | 62234-5251 |
| JOHN STACK | 5221 BROWN RD | | | MILLINGTON | MI | 48746-9422 |
| JOHN STACY | 5005 PELICAN CT | | | SPRING HILL | TN | 37174-8612 |
| JOHN STADELMAN | 780 26TH ST NE | | | ROCHESTER | MN | 55906-8355 |
| JOHN STADWICK | PO BOX 9022 | C/O APHO CHINA | | WARREN | MI | 48090-9022 |
| JOHN STAFFORD | 1922 S M ST | | | ELWOOD | IN | 46036-2930 |
| JOHN STAFFORD | 2200 LOST OAK CT | | | GRAND BLANC | MI | 48439-2522 |
| JOHN STAFFORD | 30677 MAYVILLE ST | | | LIVONIA | MI | 48152-3370 |
| JOHN STAGER | 6034 W SMITH RD | | | MEDINA | OH | 44256-8948 |
| JOHN STAGON | 14151 RIDGE RD | | | NO HUNTINGDON | PA | 15642-2169 |
| JOHN STAHL | 328 YOUNG ST | | | TONAWANDA | NY | 14150-4013 |
| JOHN STALLINGS | PO BOX 63 | | | DELTA | PA | 17314-0063 |
| JOHN STALLION | 8821 ARCADIA ST | | | DETROIT | MI | 48204-2375 |
| JOHN STALMACK | 5926 S NATCHEZ AVE | | | CHICAGO | IL | 60638-3448 |
| JOHN STAMM (IRA) | FCC AS CUSTODIAN | 1108 SUMMIT LANE | | ORELAND | PA | 19075-2531 |
| JOHN STAMMERS | 5290 CONSTANCE DR | | | SAGINAW | MI | 48603-1703 |
| JOHN STAMPER | 2797 PENNYROYAL RD | | | MIAMISBURG | OH | 45342-5029 |
| JOHN STAMPS | 1757 ERIC DR | | | DAYTON | OH | 45414-3917 |
| JOHN STANFIELD | 13361 TUSCOLA RD | | | CLIO | MI | 48420-1850 |
| JOHN STANGEL | IRA ROLLOVER ACCT | FCC AS CUSTODIAN | 410 BARRETT HILL RD | MAHOPAC | NY | 10541-2405 |
| JOHN STANKIEWICZ | 606 W CLARKSTON RD | | | LAKE ORION | MI | 48362-2683 |
| JOHN STANLEY | 118 GROVE AVE. | | | DAYTON | OH | 45404 |
| JOHN STANLEY | 15978 POWER DAM RD | | | DEFIANCE | OH | 43512-7049 |
| JOHN STANLEY | 1795 PALOMINO DR | | | SAGINAW | MI | 48609-4277 |
| JOHN STANLEY | 19317 HARLOW ST | | | DETROIT | MI | 48235-2238 |
| JOHN STANLEY | 392 ENCHANTED DR | | | ANDERSON | IN | 46013-1071 |
| JOHN STANLEY | 738 S MAIN ST | | | GENEVA | NY | 14456-3204 |
| JOHN STANLEY | PO BOX 1236 | | | NEWPORT | TN | 37822-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN STANLEY KNOWLTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | | | SILVER SPRING | MD | 20901 |
| JOHN STANLEY REVERAND & | J REVERAND JT TEN | 7 ARNOLD AVE | | | CLOSTER | NJ | 07624 |
| JOHN STANO | 5158 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| JOHN STANTON | 11617 KINGS CIR | | | | OKLAHOMA CITY | OK | 73162-2048 |
| JOHN STANTON | 1612 DEER PATH DR | | | | LAPEER | MI | 48446-8097 |
| JOHN STANTON | 22 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| JOHN STANULIS | 17070 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-8768 |
| JOHN STAPELMANN | 12524 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9745 |
| JOHN STAPLETON | 4663 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1039 |
| JOHN STAPLETON | 8491 GLENEAGLE WAY | | | | NAPLES | FL | 34120-1673 |
| JOHN STAPLETON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN STARCHER | 4245 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| JOHN STARGELL | 3135 NORTHGATE DR | | | | ATMORE | AL | 36502 |
| JOHN STARK | 250 TWIN OAKS RD | | | | DOVER | TN | 37058-3717 |
| JOHN STARK | 4380 SAINT MARTINS DR | | | | FLINT | MI | 48507-3735 |
| JOHN STARK | 6078 EAST AVE | | | | NEWFANE | NY | 14108-1304 |
| JOHN STARNES | 3142 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| JOHN STARNES | 4430 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168-8706 |
| JOHN STARNES | 6079 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| JOHN STARR | 3036 AIRPORT RD | | | | WATERFORD | MI | 48329-3311 |
| JOHN STARR | 465 SCHUMACHER TRL | | | | NAPOLEON | MO | 64074-7179 |
| JOHN STARRS | 16144 LINDEN RD | P O BOX 221 | | | LINDEN | MI | 48451-9102 |
| JOHN STASA | 12353 FRANKFORT RD | | | | SWANTON | OH | 43558-8530 |
| JOHN STATLER JR | 290 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1214 |
| JOHN STATLY | 3565 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5012 |
| JOHN STATON | 1617 HARDY DR | | | | ROCK HILL | SC | 29732-8590 |
| JOHN STAUFFACHER | 528 20TH AVE | | | | MONROE | WI | 53566-1558 |
| JOHN STAUGH JR | 4411 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 |
| JOHN STAYER | 1474 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3413 |
| JOHN STEDMAN | 220 N UNION ST | | | | MANCHESTER | MI | 48158-9586 |
| JOHN STEDMAN | 9929 MILLERS FORK RD | | | | LEWISBURG | OH | 45338-8976 |
| JOHN STEEB | 3205 ALLISON CT | | | | CARMEL | IN | 46033-8778 |
| JOHN STEELE | 416 SCHOTTS LN | | | | BALTIMORE | MD | 21221-1630 |
| JOHN STEELE | 43 ASHLEY LN | | | | SCOTTSVILLE | KY | 42164-7600 |
| JOHN STEELE | 8493 KING RD | STRONACH TWP | | | MANISTEE | MI | 49660-9438 |
| JOHN STEELE | 89 NELSON MOBLIE HOME PARK | | | | BEVERLY | WV | 26253 |
| JOHN STEELMAN | 6444 N LAGRO RD | | | | MARION | IN | 46952-9734 |
| JOHN STEEN | 1415 WILLIS LOOP RD | | | | CAVE CITY | KY | 42127-8925 |
| JOHN STEEN | 8843 GRANT AVE APT 101 | | | | OVERLAND PARK | KS | 66212-3749 |
| JOHN STEEN JR | 9 CURTIS AVE | | | | WILMINGTON | DE | 19804-1909 |
| JOHN STEFANELLI | 6 ROOSEVELT AVE | | | | HAZLET | NJ | 07730-1320 |
| JOHN STEFANOWICZ | 1778 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1208 |
| JOHN STEFEK | 6520 LAKE AVE | | | | ELYRIA | OH | 44035-1141 |
| JOHN STEFFEN | 1532 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 |
| JOHN STEHLI | 10419 W 60TH ST | | | | SHAWNEE | KS | 66203-3005 |
| JOHN STEINBICER | 1212 SURREY DR | | | | MILTON | WI | 53563-1804 |
| JOHN STEINHAUSER | 1604 CROYDON LN | | | | MIDDLETOWN | OH | 45042-2921 |
| JOHN STEINHAUSSER SR | 34841 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5723 |
| JOHN STEINHOFF | 701 W HART ST | | | | BAY CITY | MI | 48706-3628 |
| JOHN STELLOW | 130 S STATE ST | | | | ALMA | MI | 48801-2337 |
| JOHN STEMMLER | 238 FAIRVIEW RIDGES DR | | | | AFTON | TN | 37616 |
| JOHN STEMPEK | 1502 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9777 |
| JOHN STENCEL | 14570 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| JOHN STENCH | 1545 GLORIA ST | | | | WESTLAND | MI | 48186-8925 |
| JOHN STENGEL | 712 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49503-8051 |
| JOHN STENGER | 430 GLIDDEN RD | | | | BEAVERTON | MI | 48612-8149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN STENMO | CGM IRA CUSTODIAN | 824 N NORTHCAPE AVE | | | SAN DIMAS | CA | 91773-1930 |
| JOHN STENQUIST JR | 3412 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4159 |
| JOHN STEPHAN | 1809 THOMAS DR | | | | EAST TROY | WI | 53120-1326 |
| JOHN STEPHAN | 8355 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| JOHN STEPHEN GREGG | 665 S RIDGEMARK DR | | | | HOLLISTER | CA | 95023 |
| JOHN STEPHEN KOLLER | CGM IRA CUSTODIAN | 5093 RYBOLT ROAD | | | CINCINNATI | OH | 45248-1039 |
| JOHN STEPHEN LITZINGER TTEE OF THE | LITZINGER TRUST 1998 DATED 5-15-98 | 1531 AVOLENCIA DRIVE | | | FULLERTON | CA | 92835-3717 |
| JOHN STEPHEN SLOTTEE | 3621 EAST GOLDEN HILLS AVE. | | | | SALT LAKE CTY | UT | 84121-6169 |
| JOHN STEPHEN WEAR | PO BOX 511 | | | | EUREKA | CA | 95502-0511 |
| JOHN STEPHENS | 1872 MEADOWLARK DR | | | | MOGADORE | OH | 44260-9339 |
| JOHN STEPHENS | 259 S CYPRESS AVE | | | | COLUMBUS | OH | 43223-1407 |
| JOHN STEPHENS | 3043 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3622 |
| JOHN STEPHENS | 719 HIATT AVE | | | | WILMINGTON | OH | 45177-1401 |
| JOHN STEPHENS | 7782 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| JOHN STEPHENS | 9850 MOSCOW RD | | | | HORTON | MI | 49246 |
| JOHN STEPHENS | T272 COUNTY ROAD 1D | | | | LIBERTY CENTER | OH | 43532-9596 |
| JOHN STEPHENSON | 12389 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8952 |
| JOHN STEPHENSON | 4646 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| JOHN STERKEL | 1426 SIOUX LN | | | | BURKBURNETT | TX | 76354-2832 |
| JOHN STERLING | 4901 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1327 |
| JOHN STERN | 30 TETON CT | | | | LAFAYETTE | IN | 47905-4046 |
| JOHN STERNADEL | 28607 MISTLETOE AVE | | | | WARSAW | MO | 65355-7003 |
| JOHN STERNAMAN | 220 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2015 |
| JOHN STETLER | 6610 KING PIKE | | | | W JEFFERSON | OH | 43162-9729 |
| JOHN STEVE JOANIDES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1315 PLANTATION LAKES CIR | | CHESAPEAKE | VA | 23320 |
| JOHN STEVENS | 2 EDGEWOOD ESTS | | | | BEVERLY | WV | 26253-9782 |
| JOHN STEVENS | 300 CARSON RD. | UNIT D | | | CARTHAGE | MS | 39051 |
| JOHN STEVENS | 30583 SABRINA CT | | | | CHESTERFIELD | MI | 48051-1252 |
| JOHN STEVENS | 3250 CHRISTY WAY N | | | | SAGINAW | MI | 48603-2234 |
| JOHN STEVENS | 5301 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| JOHN STEVENS | 533 HIGHBROOK AVE | | | | PELHAM | NY | 10803-2227 |
| JOHN STEVENS | 7520 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9479 |
| JOHN STEVENS | 8116 KATHERINE ST | | | | TAYLOR | MI | 48180-2594 |
| JOHN STEVENS | PO BOX 486 | | | | DUBLIN | GA | 31040-0486 |
| JOHN STEVENS | PO BOX 78 | | | | ELDORADO | OH | 45321-0078 |
| JOHN STEVENSON | 32781 US HIGHWAY 6 | PO BOX 146 | | | SPRING VALLEY | IL | 61362-9271 |
| JOHN STEVENSON | 6470 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260-4244 |
| JOHN STEVERSON | 685 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| JOHN STEWARD | 20777 DODDTOWN RD | | | | HARBESON | DE | 19951-2871 |
| JOHN STEWARD | PO BOX 5516 | | | | FLINT | MI | 48505-0516 |
| JOHN STEWART | 10869 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| JOHN STEWART | 114 E ELM ST | | | | OVID | MI | 48866-9706 |
| JOHN STEWART | 12300 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| JOHN STEWART | 2233 CLARENCE ST SE | | | | WARREN | OH | 44484-4940 |
| JOHN STEWART | 265 SUN DR | | | | JACKSON | MS | 39211-4340 |
| JOHN STEWART | 4013 NE CHANNEL DR | | | | LEES SUMMIT | MO | 64064-1530 |
| JOHN STEWART | 46831 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4102 |
| JOHN STEWART | 50198 WHEATON CT | | | | MACOMB | MI | 48044-6111 |
| JOHN STEWART | 5533 N DEXTER AVE | | | | GLENDALE | WI | 53209-5043 |
| JOHN STEWART | 5566 S CLADWELL DR | | | | PENDLETON | IN | 46064-9593 |
| JOHN STEWART | 5730 COUNTY ROAD C | | | | DELTA | OH | 43515-9627 |
| JOHN STEWART | 5836 MEGO DR | | | | ANCHORAGE | AK | 99507-1816 |
| JOHN STEWART | 8530 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-5349 |
| JOHN STEWART | 935 PATIO DR | | | | NASHVILLE | TN | 37214-3935 |
| JOHN STEWART | 9690 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| JOHN STEWART | PO BOX 3037 | | | | BROOKHAVEN | MS | 39603-7037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN STEWART | PO BOX 612024 | | | | PORT HURON | MI | 48061-2024 |
| JOHN STEWART JR | 716 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| JOHN STEWART LEMKELDE BENE | WBNA CUSTODIAN BENE TRAD IRA | MARY ANN LEMKELDE DECD | 4990 N SHERMAN STREET EXT | | MOUNT WOLF | PA | 17347-9634 |
| JOHN STEWART SR | PO BOX 7588 | | | | CHICAGO | IL | 60680-7588 |
| JOHN STICKLEY | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367-8405 |
| JOHN STIFFLER | 5446 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| JOHN STIGLER | 7820 E 118TH TER | | | | KANSAS CITY | MO | 64134-4051 |
| JOHN STILES | 15045 E SUNDOWN DR | | | | FOUNTAIN HILLS | AZ | 85268-2160 |
| JOHN STILL | 3501 MOINA MICHAELS RD | | | | GOOD HOPE | GA | 30641-2113 |
| JOHN STILL | 8382 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| JOHN STILLER | 13058 ELMWOOD CT | | | | APPLE VALLEY | MN | 55124-4231 |
| JOHN STILLER | 6344 HARPER DR | | | | WATERFORD | MI | 48329-1335 |
| JOHN STILLMAN (IRA R/O) | FCC AS CUSTODIAN | 15 WENTWORTH WAY | | | NEWNAN | GA | 30265-2078 |
| JOHN STING | 30 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9606 |
| JOHN STING | 596 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2364 |
| JOHN STINSON | 6760 BENT GRASS DR SE | | | | GRAND RAPIDS | MI | 49508-7872 |
| JOHN STINSON | 7087 ABBEY LN | | | | SWARTZ CREEK | MI | 48473-1568 |
| JOHN STINSON | 905 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9667 |
| JOHN STINSON I I | PO BOX 5 | | | | MARKLEVILLE | IN | 46056-0005 |
| JOHN STIPE | 420 ASHFORD CT | | | | INDIANAPOLIS | IN | 46214-2678 |
| JOHN STIPLOSEK | 26301 JOY RD | | | | DEARBORN HTS | MI | 48127-1176 |
| JOHN STIRLING JR | 1199 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| JOHN STIVERS | 1078 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |
| JOHN STJOHN | 6143 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9710 |
| JOHN STOCK | 1413 STONEY POINT DR | | | | LANSING | MI | 48917-1449 |
| JOHN STOCKARD | 25530 CARL ST | | | | ROSEVILLE | MI | 48066-5801 |
| JOHN STOCKBRIDGE | 24507 BETHANY WAY | | | | NOVI | MI | 48375-2824 |
| JOHN STOCKI | 10 FALLS BROOK RD | | | | BRISTOL | CT | 06010-2659 |
| JOHN STOCKWELL | 7283 DAVISON RD | | | | DAVISON | MI | 48423-2009 |
| JOHN STODDARD | 1234 REYNOLDS RD LOT 97 | | | | LAKELAND | FL | 33801-6448 |
| JOHN STODDARD | 15981 ISLAND RD | | | | HUBBARDSTON | MI | 48845-9211 |
| JOHN STOEHR | 383 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-8459 |
| JOHN STOFFEL | 1912 CONNECTICUT AVE | | | | YOUNGSTOWN | OH | 44509-1526 |
| JOHN STOFFER | 1243 WESTVIEW DR | | | | SALEM | OH | 44460-1247 |
| JOHN STOGDILL | 8879 WILLITS RD | | | | MAYVILLE | MI | 48744-9534 |
| JOHN STOHON | 4493 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| JOHN STOILOFF | 912 KIOWA DR | | | | BURKBURNETT | TX | 76354-2950 |
| JOHN STOKES | 20405 FOX | | | | REDFORD | MI | 48240-1207 |
| JOHN STOKES | 438 ROYAL BONNET CT | | | | FORT MYERS | FL | 33908-1616 |
| JOHN STOKES | 8218 CLARKS CV | | | | ADDISON | MI | 49220-9534 |
| JOHN STOLK | 775 SHAYNE AVE | FORT ERIE, ON L2A 5V3, CANADA | | | | | |
| JOHN STOLL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHN STOLLDORF | 6930 WILDCAT RD | | | | CROSWELL | MI | 48422-9198 |
| JOHN STOLT | 20491 SUMNER | | | | REDFORD | MI | 48240-1032 |
| JOHN STONE | 1049 S THOMAN ST | | | | CRESTLINE | OH | 44827-1861 |
| JOHN STONE | 1819 GARDNER DR | | | | LAPEER | MI | 48446-7721 |
| JOHN STONE | 298 W GIRARD BLVD | | | | KENMORE | NY | 14217-1837 |
| JOHN STONE | 307 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381-9382 |
| JOHN STONE | 38045 WHITESVIEW CIR | | | | OCEAN VIEW | DE | 19970-3336 |
| JOHN STONEHOUSE | 955 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8940 |
| JOHN STONEMAN | 7323 W HOWE RD | | | | DEWITT | MI | 48820-7814 |
| JOHN STONER | 2103 MORROW RD | | | | MARION | IN | 46952-1511 |
| JOHN STONUM | 716 SW COUNTY ROAD T | | | | HOLDEN | MO | 64040-8109 |
| JOHN STOPERA | 37625 KNOLL DR | | | | WAYNE | MI | 48184-2813 |
| JOHN STOREY | 475 W WINDS DR | | | | ALMONT | MI | 48003-8932 |
| JOHN STOSSEL | PO BOX 313 | MAIN STREET | | | TWIN ROCKS | PA | 15960-0313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN STOTLER | 1833 COLUMBUS ST | | | | NEW CASTLE | IN | 47362-2343 |
| JOHN STOTT | 4467 TRAIL ST | | | | NORCO | CA | 92860-2487 |
| JOHN STOUGH | 5887 N RAINBOW LAKES DR E | | | | BRAZIL | IN | 47834 |
| JOHN STOUP | 1862 MERIDIAN DR | | | | HAGERSTOWN | MD | 21742-1232 |
| JOHN STOUT | 749 SUGARBERRY AVE | | | | BOWLING GREEN | KY | 42104-5554 |
| JOHN STOVER | 528 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1927 |
| JOHN STOYAK | 2377 S LINDEN RD | C/O EDWARD G HENNEKE | | | FLINT | MI | 48532-5430 |
| JOHN STRACHOTA | 6175 E FRENCH RD | | | | ELSIE | MI | 48831-8722 |
| JOHN STRADER | 8665 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| JOHN STRAHLEM | 1617 ROYAL CENTER PIKE | | | | LOGANSPORT | IN | 46947-1082 |
| JOHN STRAKIS | PO BOX 350745 | | | | GRAND ISLAND | FL | 32735-0745 |
| JOHN STRANGE | 28285 BLUM ST | | | | ROSEVILLE | MI | 48066-4755 |
| JOHN STRANGE | 7155 DRAKE ST LINE RD.RD | | | | BURGHILL | OH | 44404 |
| JOHN STRANGE | PO BOX 615 | | | | DENNISPORT | MA | 02639-0615 |
| JOHN STRATTON | 1451 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| JOHN STRATTON | 5522 VANDEMARK RD | | | | MEDINA | OH | 44256-9158 |
| JOHN STRATTON | 720 W 4TH ST | | | | ANDERSON | IN | 46016-1002 |
| JOHN STRAUB | 42 RIVIERA DR | | | | PENNSVILLE | NJ | 08070-2465 |
| JOHN STRAYER | 1212 REDCLIFFE ST | | | | WOODRIDGE | IL | 60517-7734 |
| JOHN STREATFEILD & | JEAN STREATFEILD JT TEN | 150 COUNTY ROAD 66 | | | FT PAYNE | AL | 35967-8023 |
| JOHN STRECK | 331 VERMILLION DR | | | | O FALLON | IL | 62269-7147 |
| JOHN STREEFKERK | 31312 ARROWHEAD ST | | | | SAINT CLAIR SHORES | MI | 48082-1280 |
| JOHN STREZA | 3600 W 100 N | | | | KOKOMO | IN | 46901-3847 |
| JOHN STRIBER | 1129 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| JOHN STRICK | 6910 DEER RIDGE DR | | | | TEMPERANCE | MI | 48182-1463 |
| JOHN STRICKLAND | 12581 HARMONY DR | | | | GRAFTON | OH | 44044-9509 |
| JOHN STRICKLAND | 457 OLD MILL CREEK RD | | | | DAWSONVILLE | GA | 30534-5210 |
| JOHN STRICKLAND | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261-9182 |
| JOHN STRICKLAND | 7901 N CORTARO RD APT 11105 | | | | TUCSON | AZ | 85743-7833 |
| JOHN STRINGER | 3608 N BUCKNER TARSNEY RD | | | | BUCKNER | MO | 64016-9185 |
| JOHN STRINGER | 3908 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1553 |
| JOHN STRINGER | 4200 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| JOHN STROBEL | 210 E MADISON ST | | | | MC DONALD | OH | 44437-1709 |
| JOHN STROHL | 19820 N 13TH AVE UNIT 252 | | | | PHOENIX | AZ | 85027-4316 |
| JOHN STROHMEYER | 6633 LUNAR DRIVE | | | | ANCHORAGE | AK | 99504-5295 |
| JOHN STROMAN | 1152 VICKSBURG ST | | | | DELTONA | FL | 32725-2842 |
| JOHN STROMSKI III | 31685 ECKSTEIN ST | | | | WARREN | MI | 48092-1667 |
| JOHN STRONG | 5482 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| JOHN STROTHER & | FLORENCE E STROTHER TTEE | STROTHER FAMILY REVOC | TRUST U/A DTD 05-11-94 | 7728 E PASEO HERMOSO | PRESCOTT VLY | AZ | 86314-5580 |
| JOHN STROUB | 1314 W HILLSDALE ST | | | | LANSING | MI | 48915-1650 |
| JOHN STROUD | 322 TIGITSI WAY | | | | LOUDON | TN | 37774-2507 |
| JOHN STRUDGEON | 1068 REYNOLDS ST | | | | NAPOLEON | OH | 43545-1179 |
| JOHN STRUGAR | 100 TOWNSEND AVENUE | | | | NEW HAVEN | CT | 06512-4024 |
| JOHN STRZELECKI | 913 DOVER FALLS DR | | | | MANCHESTER | MO | 63021-6860 |
| JOHN STUART | 5508 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| JOHN STUBBLEFIELD | 111 PORTER AVE APT 201 | | | | BUFFALO | NY | 14201-1025 |
| JOHN STUBINSKI SR. TOD | JOHN & VALIA STUBINSKI TRUST | DTD 4-12-04 SUBJ TO STA RULES | 110 LASALLE LANE | | DOWNINGTOWN | PA | 19335-1851 |
| JOHN STUCK | 2397 FIELDS AVE | | | | KETTERING | OH | 45420-3431 |
| JOHN STUCKEY | 908 HEES CT | | | | DEFIANCE | OH | 43512-3145 |
| JOHN STUCKLESS | 28 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| JOHN STUDDARD | 171 ROLLING DR | | | | BOWLING GREEN | KY | 42104-7878 |
| JOHN STUHR | 16407 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-8973 |
| JOHN STULL | 2308 FORESTDEAN CT | | | | DAYTON | OH | 45459-8417 |
| JOHN STULLER | TOD DTD 08-04-05 | HMEDDAC, CMR 442, PO BOX 675 | | | APO | AE | 09042-0675 |
| JOHN STUMP | 2835 CAMPBELL ST | | | | KANSAS CITY | MO | 64109-1125 |
| JOHN STUMPF | 1200 W CENTURY AVE | | | | BISMARCK | ND | 58503-0911 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHN STURGEON | 8090 VICTORY ST | | | VICKSBURG | MI | 49097-9300 |
| JOHN STURGES | 17274 WOODHILL STREET | | | FONTANA | CA | 92336-1558 |
| JOHN STURGES | PO BOX 700 | | | POMONA | CA | 91769-0700 |
| JOHN STURGIS | 10690 HEETHER ROAD | | | BELDING | MI | 48809-8717 |
| JOHN STURGIS | 14155 VISCHER RD | | | ADDISON | MI | 49220-9737 |
| JOHN STURM | 2122 BEDFORD RD | | | LOWELLVILLE | OH | 44436-9753 |
| JOHN STUTTERHEIM | 2790 ROUNDTREE DR | | | TROY | MI | 48083-2328 |
| JOHN STUTZMAN | PO BOX 281 | | | HEGINS | PA | 17938-0281 |
| JOHN STVARTAK | 415 N WHEELING ST | | | TOLEDO | OH | 43605-1336 |
| JOHN STYLIANOU | 21368 BROOKLYN BRIDGE DR | | | MACOMB | MI | 48044-6400 |
| JOHN STYRK JR | PO BOX 462 | | | WHITTAKER | MI | 48190-0462 |
| JOHN SUAREZ JR | 7516 DIANE DR | | | FORT WAYNE | IN | 46835-2705 |
| JOHN SUBLETT | 2332 WINONA ST | | | FLINT | MI | 48504-7107 |
| JOHN SUCHAN | 87 N TRANSIT HILL DR | | | DEPEW | NY | 14043-4849 |
| JOHN SUCHODOLSKI | HC 52 37027 MEADE ISLAND RD | | | DRUMMOND ISLAND | MI | 49726 |
| JOHN SUCIU | 460 WEDGEFIELD DR | | | SPRING HILL | FL | 34609-9674 |
| JOHN SUDDETH | 16021 VINE CLIFF AVE | | | HUDSON | FL | 34667-7520 |
| JOHN SUDZINA | 51 S MARYLAND AVE | | | YOUNGSTOWN | OH | 44509-2808 |
| JOHN SUFFOLETTA | 184 TUDOR BLVD | | | BUFFALO | NY | 14220-2868 |
| JOHN SUGRUE | 1704 HOCKLEY DR | | | HINGHAM | MA | 02043-1546 |
| JOHN SUH | 4206 SUZANNE DR | | | PALO ALTO | CA | 94306-4335 |
| JOHN SUHR | 13378 ROOSEVELT HWY | | | WATERPORT | NY | 14571-9713 |
| JOHN SUITOR | 7229 CHAIN LAKE DR | | | SOUTH BRANCH | MI | 48761-9607 |
| JOHN SULIK | 2118 LOGAN DR | | | STERLING HTS | MI | 48310-2853 |
| JOHN SULISZ | 539 PINE TREE RD | | | LAKE ORION | MI | 48362-2548 |
| JOHN SULLIVAN | 1273 STATE ROUTE 5 LOT 309 | | | ELBRIDGE | NY | 13060-9645 |
| JOHN SULLIVAN | 2453 TAM O SHANTER RD | | | KOKOMO | IN | 46902-3106 |
| JOHN SULLIVAN | 3800 VALLEYWOOD DR | | | KETTERING | OH | 45429-4306 |
| JOHN SULLIVAN | 44374 WEST OSTER DRIVE | | | MARICOPA | AZ | 85238-8585 |
| JOHN SULLIVAN | 505 N WARNER ST | | | BAY CITY | MI | 48706-4447 |
| JOHN SULLIVAN | 5190 CONNORS LN | | | HIGHLAND | MI | 48356-1514 |
| JOHN SULLIVAN | 5422 GREEN BANK DR | | | GRAND BLANC | MI | 48439-9572 |
| JOHN SULLIVAN | 5692 JENNIFER DR E | | | LOCKPORT | NY | 14094-6008 |
| JOHN SULLIVAN | 727 BEERY BLVD | | | UNION | OH | 45322-2906 |
| JOHN SULLIVAN | 7513 PELBROOK FARM DR | | | CENTERVILLE | OH | 45459-5015 |
| JOHN SULLIVAN III | 3990 MANNION RD | | | SAGINAW | MI | 48603-1617 |
| JOHN SULLIVAN IRA | FCC AS CUSTODIAN | 5821 COMMUNITY DR | | BRIGHTON | MI | 48116-9113 |
| JOHN SUMMERS | 1601 E 8TH ST | | | ANDERSON | IN | 46012-4135 |
| JOHN SUMMERS | 2890 PICADILLY CIR | | | KISSIMMEE | FL | 34747-1645 |
| JOHN SUMMERS | 4301 TRUMBULL DR | | | FLINT | MI | 48504-3756 |
| JOHN SUMMERS | 4436 ROSETHORN CIR | | | BURTON | MI | 48509-1217 |
| JOHN SUMMERS | PO BOX 246 | | | GREENBUSH | MI | 48738-0246 |
| JOHN SUMMERS JR | 6372 BASSWOOD DR | | | PENTWATER | MI | 49449-9634 |
| JOHN SUMMITT | 1130 SW 75TH RD | | | HOLDEN | MO | 64040-9356 |
| JOHN SUMMITT JR. | 32711 E STATE ROUTE VV | | | PLEASANT HILL | MO | 64080-8345 |
| JOHN SUMPTER | 1522 PETERSON AVE | | | JANESVILLE | WI | 53548-1537 |
| JOHN SUNDEEN | 4405 WAGON WHEEL LN | | | LANSING | MI | 48917-1663 |
| JOHN SUNDEMAN | NANCY BARNARD | PO BOX 3443 | | ST AUGUSTINE | FL | 32085-3443 |
| JOHN SUNDERMEYER JR | 1166 N LAKE RD | | | NEW CARLISLE | OH | 45344-9706 |
| JOHN SUNDQUIST | 2744 E 5 POINT HWY | | | CHARLOTTE | MI | 48813-9163 |
| JOHN SUNDWICK | 854 FRANK ST | | | FLINT | MI | 48504-4859 |
| JOHN SURAGO | 5000 BISHOP LAKE RD APT A-7 | | | BRIGHTON | MI | 48116-5187 |
| JOHN SURRY | 7752 W SHORE CT | | | RIVERDALE | GA | 30296-3339 |
| JOHN SURSELY | 904 7 MILE RD | | | KAWKAWLIN | MI | 48631-9743 |
| JOHN SURVANT & | LEDENA L SURVANT JTTEN | 4027 BIGBYVILLE RD | | COLUMBIA | TN | 38401-8540 |
| JOHN SURYAN | G 6335 S ELMS RD | | | SWARTZ CREEK | MI | 48473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SUTCH | PO BOX 331 | | | | PLEASANT HILL | TN | 38578-0331 |
| JOHN SUTHERLAND | 10946 WALSH HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| JOHN SUTHERLAND | 4917 HIGHLAND AVE | 1ST FLOOR | | | SAINT LOUIS | MO | 63113 |
| JOHN SUTHERLAND | 640 CHAPPEL CREEK CT | | | | VERMILION | OH | 44089-2897 |
| JOHN SUTTON | 1908 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| JOHN SUTTON | 2700 SHIMMONS RD LOT 85 | | | | AUBURN HILLS | MI | 48326-2020 |
| JOHN SUTTON | 5086 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| JOHN SUTTON | 711 N. MILLER AVENUE | | | | MARION | IN | 46952 |
| JOHN SUTTON | 8548 RIDGE RD APT# L | | | | GASPORT | NY | 14067 |
| JOHN SUTTON JR | 1326 PROSPECT ST | | | | FLINT | MI | 48503-1218 |
| JOHN SUTTON SR | 7085 N 100 W | | | | HARTFORD CITY | IN | 47348-9222 |
| JOHN SUVEG | 1400 LAKEVIEW DR | | | | TIPTON | MI | 49287-9606 |
| JOHN SVEC | 42007 EDENBROOKE DR | | | | CANTON | MI | 48187-3947 |
| JOHN SVEC | 76 SQUIRES CT | | | | MEDINA | OH | 44256-2027 |
| JOHN SVISCO | 303 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7430 |
| JOHN SVOBODA | 4936 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6549 |
| JOHN SWAIN | 2795 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| JOHN SWALES JR | 13701 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 |
| JOHN SWAN | 4034 PINEWAY DR | | | | GLADWIN | MI | 48624-9798 |
| JOHN SWANSON | 101 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| JOHN SWANSON | 20667 ELLEN CT | | | | LIVONIA | MI | 48152-1188 |
| JOHN SWANSON | PO BOX 374 | | | | MILTON | WI | 53563-0374 |
| JOHN SWARTZ | 11700 E 41ST ST S | | | | INDEPENDENCE | MO | 64052-2454 |
| JOHN SWARTZ | 2537 PUNDERSON DR | | | | HILLIARD | OH | 43026-8664 |
| JOHN SWARTZ | 2650 JOHNSON RD | | | | STANDISH | MI | 48658-9100 |
| JOHN SWARTZBACK | 1777 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1459 |
| JOHN SWATON JR | 5863 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| JOHN SWAYZE | 2008 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3846 |
| JOHN SWEARINGEN | PO BOX 512 | | | | EATON | IN | 47338-0512 |
| JOHN SWEATMAN | 174 OUACHITA COUNTY ROAD 158 | | | | CAMDEN | AR | 71701 |
| JOHN SWEENEY | 16880 WELLS RD | | | | BUCHANAN | MI | 49107-9262 |
| JOHN SWEENEY JR | 28501 SNYDER DR | | | | MILLBURY | OH | 43447-9458 |
| JOHN SWEENY | 27 BROADWAY | | | | DUNEDIN | FL | 34698-7508 |
| JOHN SWEET | 309 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| JOHN SWEET JR | 11864 DETWILER RD | | | | COLUMBIANA | OH | 44408-9392 |
| JOHN SWEETMAN | 255 WALKER SCHOOL RD | | | | TOWNSEND | DE | 19734-9174 |
| JOHN SWICK | 3350 W 177TH ST | | | | HAZEL CREST | IL | 60429-2001 |
| JOHN SWICK | 5484 E COUNTY ROAD 150 S | | | | LOGANSPORT | IN | 46947-8461 |
| JOHN SWIFT | 514 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| JOHN SWIGER | 203 GOLDSTURM LN | | | | GREER | SC | 29650-1061 |
| JOHN SWIGER | 4669 PINEHURST DR | | | | MEDINA | OH | 44256-9032 |
| JOHN SWINDLER | 814 HUGHES ST | | | | NILES | OH | 44446-3158 |
| JOHN SWINGLEY | 6655 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| JOHN SWISHER | 1995 CANDLEBERRY DR | | | | GROVE CITY | OH | 43123-4504 |
| JOHN SWOPE TTEE | JOHN R SWOPE TR U/A DTD 10/24/1988 | 6629 CURLEW TERRACE | | | CARLSBAD | CA | 92011-3965 |
| JOHN SWYRTEK | 7301 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1556 |
| JOHN SYKES | 102 S 21ST AVE | | | | LONGPORT | NJ | 08403-1133 |
| JOHN SYLVESTER | 7490 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5302 |
| JOHN SYMINGTON | 1173 N 68TH AVE | | | | HART | MI | 49420-8387 |
| JOHN SYVA | 35 FANTAIL CT | | | | NEW CASTLE | DE | 19720-4674 |
| JOHN SYVANYCH | 4054 ADEER DR | | | | CANFIELD | OH | 44406-9309 |
| JOHN SYX SR | 1369 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| JOHN SZACH | 1085 BIRD RD | | | | ORTONVILLE | MI | 48462-9017 |
| JOHN SZANISZLO | 5327 REVERSE RD | | | | MEMPHIS | TN | 38120-2734 |
| JOHN SZCZESNY | 606 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1441 |
| JOHN SZEDLAK | 405 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN SZEHNER | 751 RAMBLE LN | | | | PLOVER | WI | 54467-2133 |
| JOHN SZEWC JR | 1804 RHODES ST | | | | REESE | MI | 48757-9532 |
| JOHN SZMAK & | FLORENCE SZMAK JT TEN | 88 HILLSIDE RD | | | CHESTER | NJ | 07930-2111 |
| JOHN SZMANIA | 191 ROGERS AVE | | | | TONAWANDA | NY | 14150-5267 |
| JOHN SZTORC | 229 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6402 |
| JOHN SZUCS | 3380 SHERIDAN DR PMB-419 | | | | AMHERST | NY | 14226 |
| JOHN SZULC | 10 LAYER AVENUE | | | | BUFFALO | NY | 14207-1825 |
| JOHN SZULIS | 9335 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9127 |
| JOHN SZURLEJ | 48 DAISY LN | | | | AMHERST | NY | 14228-1263 |
| JOHN SZYMANSKI | N9795 AMES LAKE RD | | | | SENEY | MI | 49883-9707 |
| JOHN SZYPERSKI JR | 3636 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7403 |
| JOHN T & HELEN F BRAYTON | FBO JOHN T & HELEN F BRAYTON | U/A/D 01/27/99 | 113 CRYSTAL SPRINGS DR | | GEORGETOWN | TX | 78633-4502 |
| JOHN T & MAGDALENE B GEHRING | LIV TRUST U/A/D 8/6/98 | MAGDALENE B GEHRING TTEE | 3725 WALTMAR DR | | BRIDGEPORT | MI | 48722-9603 |
| JOHN T ABT | P O BOX 172 | | | | BLANCHESTER | OH | 45107-0172 |
| JOHN T ADAMS JR SUCCESSOR TTEE | EULA R ADAMS TR UAD 4/28/94 | 326 APPLETON RD | | | FIVE POINTS | TN | 38457-5105 |
| JOHN T ANIPEN JR | 1650 E FOREST AVE | | | | YPSILANTI | MI | 48198-4161 |
| JOHN T ANZALONE & | TILLIE C ANZALONE | TEN COM | 101 E.8TH ST. | | INDEPENDENCE | LA | 70443-2261 |
| JOHN T ATHYA | 1563  SHERIDAN AVE NE | | | | WARREN | OH | 44483-3969 |
| JOHN T BARRY | 6 OLYMPIA LN | | | | SICKLERVILLE | NJ | 08081-4011 |
| JOHN T BERRY, SR. | PO BOX 8701 | | | | GREENVILLE | SC | 29604 |
| JOHN T BOAZ & | JAMES R BOAZ TTEES | U/A/D 06/04/95 | FBO BOAZ FAMILY TRUST | 3638 FIREWAY DRIVE | SAN DIEGO | CA | 92111-4738 |
| JOHN T BOGDAN (IRA) | FCC AS CUSTODIAN | 2732 JENKINTOWN RD | | | GLENSIDE | PA | 19038-2401 |
| JOHN T BONNER | 52 PATTON AVE # A | | | | PRINCETON | NJ | 08540-5252 |
| JOHN T BOUCHER | 3302  BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9757 |
| JOHN T BOWLING | 266 HARTSHORN DR | | | | VANDALIA | OH | 45377 |
| JOHN T BOYER | 4412  SOUTH HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| JOHN T BRANHAM III & | PAMELA L BRANHAM JTWROS | 165 S 80TH ST | | | BOULDER | CO | 80303-4502 |
| JOHN T BREITHAUPT | 3825 S PIN OAK AVE | | | | NEW ORLEANS | LA | 70131-8445 |
| JOHN T BRENNAN & | ANDREA V BRENNAN JT TEN | 35 HEATHERBLOOM RD | | | WHITE PLAINS | NY | 10605-2810 |
| JOHN T BRENNAN TR | DOROTHY M BRENNAN TTEE | U/A DTD 05/27/1993 | 1145 BAYSHORE DRIVE #101 | | FORT PIERCE | FL | 34949-3047 |
| JOHN T BROOKS | 5097 W WILSON RD | | | | CLIO | MI | 48420-9412 |
| JOHN T BURKHARDT | 1604 SYCAMORE AVE | | | | BEAVERCREEK | OH | 45432 |
| JOHN T BURKS | 140 GORDON ROAD | | | | CARMEL | NY | 10512-3972 |
| JOHN T BURTON | 912 KENT LN | | | | TROY | OH | 45373-2902 |
| JOHN T CAMPBELL | 27725 CHERRY HILL RD | | | | INKSTER | MI | 48141-1152 |
| JOHN T CAPPUCCIO SR & | MARGARET A CAPPUCCIO JT TEN | 6410 WINCHESTER AVE | | | VENTNOR | NJ | 08406-2115 |
| JOHN T CARROLL | 51 EXMOOR RD | | | | WATERFORD | MI | 48328-3411 |
| JOHN T CHESNEY TTEE | JOHN T CHESNEY TRUST | U/A DTD 3/19/98 | 270 MAPLE STREET | | ZWINGLE | IA | 52079-7706 |
| JOHN T CLARK | 322 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2343 |
| JOHN T CRANE | IRA | 9917 HWY 31 | | | WARRIOR | AL | 35180 |
| JOHN T CREWS MD IRA | FCC AS CUSTODIAN | 448 WELLINGTON COVE | | | MEMPHIS | TN | 38117-4000 |
| JOHN T CWALINA | 25 MARSTON RD | | | | ORINDA | CA | 94563-1606 |
| JOHN T D'AMICO | 4979  SR 46 | | | | CORTLAND | OH | 44410 |
| JOHN T DALE TTEE | JOHN T DALE TRUST | U/A DTD 5-17-94 | 3799 S. BANANA RIVER BL | # 1030 | COCOA BEACH | FL | 32931-4131 |
| JOHN T DAMBROWSKI | 6955 PARAGON ROAD | | | | DAYTON | OH | 45459 |
| JOHN T DILLEY SEP | FCC AS CUSTODIAN FOR | 39 FAIRWAY DRIVE | | | MOUNT VERNON | OH | 43050-2410 |
| JOHN T DOWNS | TOD REGISTRATION | 31 N REDFIELD STREET | | | PHILADELPHIA | PA | 19139-2343 |
| JOHN T DUNCAN (IRA) | FCC AS CUSTODIAN | 4403 MITCHELL CT | | | OWENSBORO | KY | 42303-1839 |
| JOHN T ECKENRODE JR. | 54 BANE AVE | | | | NEWTON FALLS | OH | 44444-1601 |
| JOHN T EDWARDS | 13000 TWISTED OAK ROAD | | | | OKLAHOMA CITY | OK | 73120-8929 |
| JOHN T EDWARDS | PO BOX 300 | | | | PICACHO | AZ | 85241 |
| JOHN T EISENHAUER & | KAREN A EISENHAUER | JT TEN | 3510 CHARLTON PLACE | | MELBOURNE | FL | 32934-8344 |
| JOHN T ELLIFF & | LINDA ELLIFF JT WROS | 8977 FORT HUNT RD | | | ALEXANDRIA | VA | 22308-2637 |
| JOHN T ENGELSEN | 1470 DANBURY RD NW | | | | NORTH CANTON | OH | 44720-6000 |
| JOHN T ETTER JR | 823 HEATHER DR | | | | DAYTON | OH | 45405-1821 |
| JOHN T EVANS | CHARLOTTE E BARKSDALE | 6935 ESSEX AV | | | SPRINGFIELD | VA | 22150-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T FERNANDEZ | 2357 SCUFFLETOWN RD | | | | RUFFIN | SC | 29475-3847 |
| JOHN T FLANNERY AND | MARY M FLANNERY JTWROS | 150 COOK HILL RD APT 1111 | | | CHESHIRE | CT | 06410-3779 |
| JOHN T FLOW | 3470  REDMAN RD | | | | BROCKPORT | NY | 14420-9478 |
| JOHN T FOLEY | MARGARET T FOLEY | 50 WEST AVE | | | SPRINGFIELD | PA | 19064-3623 |
| JOHN T FOSDICK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 150 SW CABANA POINT CIR APT 3 | | STUART | FL | 34994 |
| JOHN T FRANKS | 2120  PITTSFIELD STREET | | | | KETTERING | OH | 45420-2131 |
| JOHN T FRISCH | 910 SORG PL. | | | | MIDDLETOWN | OH | 45042 |
| JOHN T GARNER | LINDA C GARNER JTTEN | 7509 LA ROCHE AVE | | | SAVANNAH | GA | 31406-6401 |
| JOHN T GARR SUELLEN GARR JOHN | E GARR SUCC TTEES FBO SUE D | GARR IRR TR U/A/D 01/24/94 | 16850 ST PAUL | | GROSSE POINTE | MI | 48230-1526 |
| JOHN T GIBSON | CGM IRA CUSTODIAN | 376 THE CHACE | | | ATLANTA | GA | 30328-4247 |
| JOHN T GINERIS & | CHERYL L GINERIS | JT TEN | 14745 CRONIN LN | | DOW | IL | 62022-3349 |
| JOHN T GREGORY | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 10/03/91 | 27 MILTON DR | | YARDLEY | PA | 19067 |
| JOHN T HARVIEUX | & MARCIA L HARVIEUX JTTEN | TOD ET AL | 3400 N 97TH PL | | MILWAUKEE | WI | 53222 |
| JOHN T HATFIELD IRA | FCC AS CUSTODIAN | 443 VERNON ST | | | NEW KENSINGTON | PA | 15068-5847 |
| JOHN T HAWKINS | CGM IRA CUSTODIAN | P.O. BOX 504 | | | MYRTLE POINT | OR | 97458-0504 |
| JOHN T HAYNES | RPS/105713/FOLLETT RETIREMENT | 1718 SHERIDAN AVENUE | | | WHITING | IN | 46394-1729 |
| JOHN T HEATH, II | 117 DALTON AVE | | | | CARLISLE | OH | 45005 |
| JOHN T HENSLEY | 9182  S. RIVER RD | | | | MIAMISBURG | OH | 45342-4230 |
| JOHN T HOLSHOUSER & | SANDRA J HOLSHOUSER JTWROS | 3907 ESTES RD | | | NASHVILLE | TN | 37215-2212 |
| JOHN T HOOMANS | 1084 LAWRENCE RD | | | | HILTON | NY | 14468-9759 |
| JOHN T HORNBLOW | CGM IRA ROLLOVER CUSTODIAN | 7044 STANHOPE PLACE | | | UNIVERSITY PARK | FL | 34201-2262 |
| JOHN T HOWARD,JR BENE IRA | MARY C HOWARD DECD | FCC AS CUSTODIAN | 2325 BERNARD ST. | | RALEIGH | NC | 27608-1713 |
| JOHN T HOWELL TR | JOHN T HOWELL REV LIV TRUST | U A DTD 10/27/97 | 7251 95TH AVE SW | | CEDAR KEY | FL | 32625-2225 |
| JOHN T HUGENER | 6396 ACORN WAY | | | | LINDEN | MI | 48451-8648 |
| JOHN T HUGHES JR | 4300 MIDWAY AVE | | | | DAYTON | OH | 45417-1316 |
| JOHN T HUTCHISON | 3903 BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| JOHN T HUTSKO | 2322 PANTHER PLACE | | | | N LAS VEGAS | NV | 89031-0696 |
| JOHN T JAMISON | 403 TURNBERRY CT NE | | | | WARREN | OH | 44484 |
| JOHN T JONES | 4613 STATE ROUTE 123 | | | | MORROW | OH | 45152 |
| JOHN T KAPUSTA | 4225 W 224TH ST | | | | FAIRVIEW PARK | OH | 44126-1822 |
| JOHN T KAWYN | 4200 WESLEY CT | | | | INDIAN TRAIL | NC | 28079 |
| JOHN T KAZLO AND | PATRICIA S KAZLO TEN IN COMM | TOD DTD 07-26-04 | 10027 HOPKINS RD | | CHESTER | VA | 23831-1192 |
| JOHN T KEHOE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2839 NE 183RD ST | | SEATTLE | WA | 98155 |
| JOHN T KEITH | 313 8TH AVE W | | | | KALISPELL | MT | 59901-4769 |
| JOHN T KELLEHER | 3769 ABINGDON RD | | | | CHARLOTTE | NC | 28211-3746 |
| JOHN T KELLER | TOD DTD 01/05/2009 | 10152 W INDIANTOWN RD STE 170 | | | JUPITER | FL | 33478-4707 |
| JOHN T KNOX | 906 W OAK ST | | | | MITCHELL | IN | 47446-1066 |
| JOHN T KOCHERSPERGER | 8950  W ST RT 571 | | | | WEST MILTON | OH | 45383-9660 |
| JOHN T LAKE | PO BOX 256 | | | | E ROCHESTER | NY | 14445-0256 |
| JOHN T LANIER | 324 MEADOWSIDE CT | | | | GAHANNA | OH | 43230-1703 |
| JOHN T LAWTON CUST FOR | CATELYN-JANE TAYLOR GRUM | UND PA UNIF TRANSFERS | TO MIN ACT | 3 HADDON PLACE | FT WASHINGTON | PA | 19034-1621 |
| JOHN T LEWIS & | HELEN F LEWIS | JT TEN | 119 CANTERBURY DR. | | CARROLLTON | GA | 30117-4017 |
| JOHN T LORETAN AND | ELEANOR M LORETAN JTWROS | 1252 GREEN VISTA CIRCLE | | | APOPKA | FL | 32712-2181 |
| JOHN T MAKI & HELEN I | MAKI TTEE JOHN T MAKI & | HELEN I MAKI LIV TRUST | U/A DTD 11/7/02 | 701 CEDAR STREET | MOUNTAIN HOME | AR | 72653-3615 |
| JOHN T MALIZIA | 3732 WHITE AVE | | | | BUFFALO | NY | 14219-2588 |
| JOHN T MAXWELL | 1224  MAPLE ST | | | | ROCHESTER | NY | 14611-1548 |
| JOHN T MCGEE | 5360 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150 |
| JOHN T MCGOVERN | 10606 RESTORATION TER | | | | BRADENTON | FL | 34212-6205 |
| JOHN T MCGOWAN | 221 OXFORD HILL LANE | | | | HAVERTOWN | PA | 19083-2803 |
| JOHN T MERCS | 525 JUDITH DR | | | | KETTERING | OH | 45429-5309 |
| JOHN T MEYER | 4819 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| JOHN T MILLER | MARY W MILLER | 11576 QUAIL VILLAGE WAY | | | NAPLES | FL | 34119-8916 |
| JOHN T MITCHELL DBA | CALAMONT, LLC | P.O. BOX 738 | | | GREAT FALLS | MT | 59403 |
| JOHN T MOLNAR | 165 ERICKSON DR | | | | PULASKI | TN | 38478-7482 |
| JOHN T MORTON | 807 SANDRA DR | | | | MIDWEST CITY | OK | 73110-2725 |
| JOHN T MURPHY AND | PEGGY D MURPHY | JT TEN | 1483 THE SPANGLER RD | | NEW OXFORD | PA | 17350-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T MYK | 828 NORTH RIVER ROAD | | | | WARREN | OH | 44483-0000 |
| JOHN T NIEZELSKI & | ROSALIND NIEZELSKI JT TEN | 4334 NW 34TH TERRACE | | | CAPE CORAL | FL | 33993-7912 |
| JOHN T O'MALLEY | 10 CASCO COURT | | | | LAKEWOOD | NJ | 08701-5779 |
| JOHN T OETZEL | CGM IRA CUSTODIAN | 50 OAK FLAT RD | | | TIJERAS | NM | 87059-8035 |
| JOHN T OETZEL | PATRICIA M OETZEL TTEES | THE OETZEL REV. TRUST ACCT 2 | U/A/D 07/06/04 | 50 OAK FLAT RD | TIJERAS | NM | 87059-8035 |
| JOHN T PALLO & | ANNE H PALLO JT TEN | 2338 DUNWOODIE RD | | | AVON PARK | FL | 33825-9310 |
| JOHN T POLLARD | 3177 KENRAY DR | | | | COLUMBUS | OH | 43219 |
| JOHN T POWER | 1239 149TH ST | | | | WHITESTONE | NY | 11357-1751 |
| JOHN T POWERS AND | MARION E POWERS JT TEN | 18 WILDWOOD DRIVE | | | MALVERN | PA | 19355-2937 |
| JOHN T PRIEST | MARY C PRIEST JTWROS | 134 REGENT DRIVE | | | LOS GATOS | CA | 95032-5042 |
| JOHN T PRINCE & | JANICE L PRINCE JTWROS | 1592 COUNTY ROAD 500 EAST | | | ENFIELD | IL | 62835-2437 |
| JOHN T RAKOWICZ | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 |
| JOHN T RANKIN | 688 BALLANTRAE DR | | | | WENTZVILLE | MO | 63385-2869 |
| JOHN T RASIMOWICZ (IRA) | FCC AS CUSTODIAN | RR 1 BOX 52A | | | TIONESTA | PA | 16353-9609 |
| JOHN T RICHARDS & | WALTER PARKER EXEC | HAROLD H POLK | 111 ORONOCO ST | | ALEXANDRIA | VA | 22314-2015 |
| JOHN T RICHEY | 5790 DENLINGER RD #327 | | | | DAYTON | OH | 45426 |
| JOHN T RIDINGS III | 5064 LINCREST PL | | | | DAYTON | OH | 45424 |
| JOHN T RUMBLEY | 18624 BURGESS | | | | DETROIT | MI | 48219-2470 |
| JOHN T RUNEY | JANINE L RUNEY JT TEN/WROS | 1533 WALTON BLVD | | | ROCHESTER | MI | 48309 |
| JOHN T RYAN | 38 OLD RD | | | | PRINCETON | NJ | 08540 |
| JOHN T RYAN | RR 4 BOX 757 OLD ROAD | | | | PRINCETON | NJ | 08540-9802 |
| JOHN T SARROS | CONSTANCE M SARROS | 3800 ROSEMONT BLVD APT 103D | | | FAIRLAWN | OH | 44333-9256 |
| JOHN T SCHRODER III TTEE | THE SCHRODER FAMILY TRUST- SPH | U/A DTD 06/08/1998 | 40 VIA ROBLES | | ALAMO | CA | 94507 |
| JOHN T SHANK & | JOAN B SHANK JT TEN | TOD ACCOUNT | 3023 TONAWANDA | | FORT WAYNE | IN | 46815-6349 |
| JOHN T SHANK IRA | FCC AS CUSTODIAN | 3023 TONAWANDA | | | FT WAYNE | IN | 46815-6349 |
| JOHN T SMART | 81 MALVERNE AVENUE | | | | MALVERNE | NY | 11565-1444 |
| JOHN T STALEY | 530  DUNNIGAN DRIVE | | | | VANDALIA | OH | 45377-2621 |
| JOHN T STURGELL | PO BOX 766 | | | | VERONA | OH | 45378-0766 |
| JOHN T THOMPSON IRA | FCC AS CUSTODIAN | 2600 N 8 MILE ROAD | | | SANFORD | MI | 48657-9414 |
| JOHN T W SMART IRA | FCC AS CUSTODIAN | 1526 MT. GILEAD RD. | | | ROANOKE | TX | 76262-7358 |
| JOHN T WALKER | 205  MARJRIE | | | | DAYTON | OH | 45404-2345 |
| JOHN T WALTERS | 7317 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73162 |
| JOHN T WASHINGTON & | DORIS L WASHINGTON CO/TTEES | O/T WASHINGTON REV TR DTD 7/8/91 | 14811 N GREENHURST AVE | | FOUNTAIN HLS | AZ | 85268-2262 |
| JOHN T WATKINS JR | PO BOX 34 | | | | KOKOMO | IN | 46903-0034 |
| JOHN T WEAVER | 120 WESTBOURNE DR | | | | TYRONE | GA | 30290-1655 |
| JOHN T WEBB | 5285 DEBORAH DR | | | | PISCATAWAY | NJ | 08854-4849 |
| JOHN T WELKER | 2232  HOWLAND-WILSON RD. | | | | CORTLAND | OH | 44410-9418 |
| JOHN T WESCOTT TTEE | FBO JOHN T WESCOTT TRUST | U/A/D 04/15/97 | 523 LONG POINT DRIVE | | HOUHGTON LAKE | MI | 48629-9449 |
| JOHN T WHALEN | MARIE C WHALEN CO-TTEES | FBO JOHN & MARIE WHALEN REV LV | U/A/D 11-13-97 AMENDED 3/9/06 | 15274 MCLAIN | ALLEN PARK | MI | 48101-2058 |
| JOHN T WHEELER IRA | FCC AS CUSTODIAN | 3491 N TERRITORIAL RD W | | | ANN ARBOR | MI | 48105-9225 |
| JOHN T WILES TRUSTEE | U/A DTD 5-20-94 | JOHN T WILES LIVING TRUST | 739 GLENDALE AVE | | NAPLES | FL | 34110 |
| JOHN T WILLIAMS | NANCY WILLIAMS JTWROS | 3295 S TAYLOR RD | | | DECATUR | IL | 62521-9168 |
| JOHN T WOOD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 411 S. BUCKHORN RD | | GREENVILLE | SC | 29609 |
| JOHN T YOKLEY AND | MARY KATHERINE YOKLEY JTWROS | 3709 BUFORD STATION RD | | | LYNNVILLE | TN | 38472-5037 |
| JOHN T ZIEGLER & | MARY ZIELGER JTWROS | 2 BRENTON CT | | | BLUFFTON | SC | 29910 |
| JOHN T. BAILEY | DONA M. BAILEY TTEE | U/A/D 10/18/99 | FBO BAILEY CHARITABLE TRUST | 260 MISSION DR. | CAMARILLO | CA | 93010-2024 |
| JOHN T. BRUERE | 425 E CHERRY STREET | | | | TROY | MO | 63379 |
| JOHN T. HOUSTON TTEE | ELLA FAY HOUSTON TTEE | FBO HOUSTON FAMILY LIV TRUST | U.D.T. 10/07/04 | PO BOX 62 | MIDLAND | MI | 45148-0062 |
| JOHN T. MC GUINN TTEE | FRANCES K. MC GUINN TTEE | FBO MC GUINN FAMILY TRUST | U/A 3/14/1994 | 5 TERRACIMA | IRVINE | CA | 92620-2580 |
| JOHN T. NIXON, JR | 3506 ASHLEY CIRCLE | | | | BIRMINGHAM | AL | 35209 |
| JOHN T. OETZEL | PATRICIA M. OETZEL TTEES | THE OETZEL REV. TRUST ACCT 1 | U/A/D 07/06/04 | 50 OAK FLAT RD. | TIJERAS | NM | 87059-8035 |
| JOHN T. PETERS, JR. IRA | FCC AS CUSTODIAN | 1031 PARK HOUSE LANE | | | GREENSBORO | GA | 30642-7093 |
| JOHN T. SALVINGER | TOD ACCOUNT | 7871 E HORIZON VIEW DR | | | ANAHEIM HILLS | CA | 92808-1521 |
| JOHN T. SCHAEFER | DAWN C. SCHAEFER TTEE | U/A/D 03/28/96 | FBO J. SCHAEFER REV. LIV. TR. | 17700 ODYSSEY | BELLEVILLE | MI | 48111-9152 |
| JOHN T. TAYLOR | 705 GIANNINI DRIVE | | | | SANTA CLARA | CA | 95051-5831 |
| JOHN T. TAYLOR (IRA) | FCC AS CUSTODIAN | 705 GIANNINI DRIVE | | | SANTA CLARA | CA | 95051-5831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T.W. SMART | 1526 MT. GILEAD RD. | | | | ROANOKE | TX | 76262-7358 |
| JOHN TABAKA | 16 LACEBARK CT | | | | BALTIMORE | MD | 21221-1750 |
| JOHN TABEEK | 64 PLEASANT LN | | | | LEVITTOWN | PA | 19054-3711 |
| JOHN TABER | 5917 JOYMONT ST | | | | JACKSON | MI | 49201-8320 |
| JOHN TABIS | 1203 SHAWNEE DR NW | | | | HARTSELLE | AL | 35640-1723 |
| JOHN TABONE | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589-9506 |
| JOHN TABOR | 214 N 4TH AVE | | | | BEECH GROVE | IN | 46107-1316 |
| JOHN TACHICK | 3511 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9184 |
| JOHN TACKETT JR | 169 BEULAH LOWE RD | | | | SMITHS GROVE | KY | 42171-9227 |
| JOHN TAGGART | 2259 VANDERBILT RD | | | | CANTON | MI | 48188-3469 |
| JOHN TAGGE | 855 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| JOHN TAIMI | 1098 FOREST AVE | | | | BURTON | MI | 48509-1902 |
| JOHN TAKACH | 3686 JUNGLE PLUM DR W | | | | NAPLES | FL | 34114-2529 |
| JOHN TAKACS | 2440 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| JOHN TAKISH | 1065 JORDAN LN | | | | GRAND BLANC | MI | 48439-8329 |
| JOHN TAKLE | 43471 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2367 |
| JOHN TAKTIKOS | 351 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| JOHN TALBERT | 333 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| JOHN TALBOT | 68 GRANDVIEW CIR | | | | WHITE LAKE | MI | 48386-2483 |
| JOHN TALBOT | 720 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3106 |
| JOHN TALKISH | 2239  WILLOWGROVE AVENUE | | | | DAYTON | OH | 45409-1952 |
| JOHN TALLEY | 2525 S PACA ST | | | | BALTIMORE | MD | 21230-3053 |
| JOHN TALLEY | 3860 E 142ND ST | | | | CLEVELAND | OH | 44128-1009 |
| JOHN TALLEY | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| JOHN TALLIEU | 4422 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| JOHN TAMM | 2254 ATWELL RD | | | | ATTICA | MI | 48412-9648 |
| JOHN TAN | 215 PRESIDENTS LN | | | | QUINCY | MA | 02169-1919 |
| JOHN TANCAK | 15628 ELEANORE DR | | | | CLEVELAND | OH | 44135-1332 |
| JOHN TANNER | 1315 CULPEPPER RIDGE DR | | | | BALLWIN | MO | 63021-7526 |
| JOHN TANNER | 221 WAKEFIELD DR | S MAIN ST VILLAGE E | | | ANDERSON | IN | 46013-4766 |
| JOHN TANNER | 45 W COVE LN | | | | FRANKLIN | NC | 28734-6387 |
| JOHN TANNER JR | C/O TODD SHACKLEFORD | 639 YORK STREET | | | QUINCY | IL | 62301 |
| JOHN TANNERY | 9880 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8411 |
| JOHN TANZA | 6212 DARTLE ST | | | | LAS VEGAS | NV | 89130-1376 |
| JOHN TANZI | 1319 DARTFORD CT | | | | NAPERVILLE | IL | 60540-8203 |
| JOHN TAPPEN | 8309 VASSAR RD | | | | GRAND BLANC | MI | 48439-9537 |
| JOHN TARCHICK | 6067 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| JOHN TARGOSZ | 27500 GRANDON AVE | | | | LIVONIA | MI | 48150-4163 |
| JOHN TARNOSKY | 19120 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| JOHN TARRANCE | 20450 SHEFFIELD RD | | | | DETROIT | MI | 48221-1316 |
| JOHN TARVER JR | 7428 WILD BRICK DR | | | | DALLAS | TX | 75249-4004 |
| JOHN TATE | 34 LYNNWOOD LANE | | | | LEXINGTON | TN | 38351 |
| JOHN TATE | 601 LARONA RD | | | | DAYTON | OH | 45426-2525 |
| JOHN TATE JR | 499 FRAZER RD | | | | MONTICELLO | KY | 42633-6956 |
| JOHN TAULBEE | 1644 LOHR RD | | | | MANSFIELD | OH | 44903-9389 |
| JOHN TAWNEY | 3921 S CARRIAGE LN | | | | INDEPENDENCE | MO | 64055-4037 |
| JOHN TAYLOR | 106 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2308 |
| JOHN TAYLOR | 10925 STONEOAK CT | | | | FORT WAYNE | IN | 46845-8929 |
| JOHN TAYLOR | 11802 MCPHERSON LANDING RD | | | | TUSCALOOSA | AL | 35405-7504 |
| JOHN TAYLOR | 1256 RAYMOND RD N | | | | BATTLE CREEK | MI | 49014-5850 |
| JOHN TAYLOR | 12670 SASSAFRAS RD NE | | | | GREENVILLE | MI | 48838-9040 |
| JOHN TAYLOR | 1403 MIDLAND RD | | | | BAY CITY | MI | 48706-9474 |
| JOHN TAYLOR | 14109 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6139 |
| JOHN TAYLOR | 15845 GODDARD RD APT 203 | | | | SOUTHGATE | MI | 48195-4437 |
| JOHN TAYLOR | 1920 N MERIDIAN ST | | | | MARION | IN | 46952-1438 |
| JOHN TAYLOR | 2017 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN TAYLOR | 2806 MCCALL ST | | | | DAYTON | OH | 45417-2030 |
| JOHN TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| JOHN TAYLOR | 31953 KINGSWOOD SQ | | | | FARMINGTON HILLS | MI | 48334-1222 |
| JOHN TAYLOR | 3508 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3055 |
| JOHN TAYLOR | 3519 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1312 |
| JOHN TAYLOR | 36 NIAGARA ST | | | | N TONAWANDA | NY | 14120-6116 |
| JOHN TAYLOR | 3647 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| JOHN TAYLOR | 3746 S DEACON ST | | | | DETROIT | MI | 48217-1530 |
| JOHN TAYLOR | 4091 BEE CREEK RD | | | | CORBIN | KY | 40701-8817 |
| JOHN TAYLOR | 4148 FOREST RIVER TRL | | | | COLUMBIAVILLE | MI | 48421-9757 |
| JOHN TAYLOR | 420 BEACH BAY AVE NE | | | | KALKASKA | MI | 49646-8015 |
| JOHN TAYLOR | 49 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| JOHN TAYLOR | 5110 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| JOHN TAYLOR | 5540 TIMBERLANE ST APT A4 | | | | EAST LANSING | MI | 48823-3787 |
| JOHN TAYLOR | 5618 E 300 S | | | | FRANKLIN | IN | 46131-7130 |
| JOHN TAYLOR | 625 LASALLE BLVD | | | | LANSING | MI | 48912-4223 |
| JOHN TAYLOR | 6529 W CUTLER RD | | | | DEWITT | MI | 48820-9199 |
| JOHN TAYLOR | 705 BAIRD ST | | | | HOLLY | MI | 48442-1704 |
| JOHN TAYLOR | 8200 WILD BRIAR DR APT 503 | | | | SHREVEPORT | LA | 71108-5922 |
| JOHN TAYLOR | 8348 BISHOPS LN | | | | INDIANAPOLIS | IN | 46217-4520 |
| JOHN TAYLOR | 848 RIVER AVE | | | | INDIANAPOLIS | IN | 46221-1321 |
| JOHN TAYLOR | 855 FERRIS ST NW | | | | WALKER | MI | 49544-1815 |
| JOHN TAYLOR | 912 CHESTNUT ST | | | | ANDERSON | IN | 46012-4121 |
| JOHN TAYLOR | 936 GARDNER RD | | | | KETTERING | OH | 45429-4549 |
| JOHN TAYLOR | PO BOX 46 | | | | SILVERHILL | AL | 36576-0046 |
| JOHN TAYLOR JR | PO BOX 708 | | | | PLATTE CITY | MO | 64079-0708 |
| JOHN TEAGUE SR. | 4318 BRIAN RD | | | | ANDERSON | IN | 46013-1408 |
| JOHN TEAL JR | 1905 N JANNEY AVE | | | | MUNCIE | IN | 47304-2748 |
| JOHN TEAMER | PO BOX 33 | | | | COVINGTON | TN | 38019-0033 |
| JOHN TEAR | 266 BILTMORE ST | | | | INKSTER | MI | 48141-1387 |
| JOHN TEARMAN | 640 WALNUT ST | | | | WHITELAND | IN | 46184-1641 |
| JOHN TEASDALE | 1735 W 15TH LN | | | | APACHE JUNCTION | AZ | 85220-6900 |
| JOHN TEBALT | 2258 BUSHWICK DR | | | | DAYTON | OH | 45439-3108 |
| JOHN TEBEDO | 2407 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9705 |
| JOHN TEDDICK | 21700 9TH ST | | | | KANSASVILLE | WI | 53139-9633 |
| JOHN TEDFORD | PO BOX 430256 | | | | PONTIAC | MI | 48343-0256 |
| JOHN TEES REVOCABLE TRUST DTD 1/13/1994 | 3080 N.E. 47TH CT APT 302 | | | | FORT LAUDERDALE | FL | 33308 |
| JOHN TEITSORT | PO BOX 78 | | | | WESTPORT | IN | 47283-0078 |
| JOHN TELECHOWSKI | 1027 DUSTIN DR | | | | LADY LAKE | FL | 32159-2409 |
| JOHN TENGOWSKI | 720 LAKE BARNEGAT DR | | | | LANOKA HARBOR | NJ | 08734-2102 |
| JOHN TENNANT | 2612 SUNSET DR | | | | WEST MIFFLIN | PA | 15122-3565 |
| JOHN TENNIS | 3121 GROVE LN | | | | AVON | OH | 44011-5703 |
| JOHN TERESI | PO BOX 1270 | | | | LODI | CA | 95241-1270 |
| JOHN TERLESKY | 4391 NORTHINGTON DR | | | | ADRIAN | MI | 49221-9318 |
| JOHN TERMINE | 2721 CITADEL DR NE | | | | WARREN | OH | 44483-4301 |
| JOHN TERRELL | 1055 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4525 |
| JOHN TERRELL | 2090 PEMBERTON RD SW | | | | ATLANTA | GA | 30331-2523 |
| JOHN TERRELL | 4055 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9782 |
| JOHN TERRELL | 416 SW 32ND ST | | | | MOORE | OK | 73160-7555 |
| JOHN TERRELL | 4209 E MORNINGSIDE DR | | | | BLOOMINGTON | IN | 47408-3148 |
| JOHN TERRENCE NAGLE | 3000 WOODLAND | | | | ROYAL OAK | MI | 48073 |
| JOHN TERRY | 169 LAKEVIEW LN | | | | HIRAM | OH | 44234-9661 |
| JOHN TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| JOHN TERRY | CGM IRA CUSTODIAN | 31 INDIAN HILL ROAD | | | WEST REDDING | CT | 06896-2718 |
| JOHN TESELSKY | 13150 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN TESLER | 4289 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8210 |
| JOHN TESLUK | 705 HOWELL RD | | | | ALLENTON | MI | 48002-3618 |
| JOHN TESTA | 123 NAUTICAL DR | | | | VENICE | FL | 34287-6523 |
| JOHN TETZLAFF | 802 GLENVIEW DR | | | | PLAINWELL | MI | 49080-1364 |
| JOHN TEVALD | CGM IRA CUSTODIAN | 6036 RED MAPLE RD. | | | BRADENTON | FL | 34210-2636 |
| JOHN TEWKSBURY | 368 MATTHEW BRADY BLVD | | | WINDSOR ON N8S3J3 CANADA | | | |
| JOHN TEWS | 3845 WHEELER RD | | | | BAY CITY | MI | 48706-1751 |
| JOHN THEBERGE | PO BOX 396 | | | | SANDOWNE | NH | 03873-0396 |
| JOHN THEDE | 158 KEELSON DR | | | | DETROIT | MI | 48215-3050 |
| JOHN THEISS | 49 DWINELL CT | | | | FRANKLIN | OH | 45005-2015 |
| JOHN THELEN | PO BOX 76 | | | | WESTPHALIA | MI | 48894-0076 |
| JOHN THIEL | 1356 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1736 |
| JOHN THIVIERGE | 3675 E MICHIGAN AVE | PO BOX 936 | | | AU GRES | MI | 48703-9795 |
| JOHN THOMAS | 1018 LAKE DRIVE CLEAR LK | | | | FREMONT | IN | 46737-9566 |
| JOHN THOMAS | 1042 NORTH AVE | | | | GIRARD | OH | 44420-1841 |
| JOHN THOMAS | 10435 WHITNEYVILLE AVE SE | | | | ALTO | MI | 49302-9629 |
| JOHN THOMAS | 105 GM DR | | | | BEDFORD | IN | 47421-1558 |
| JOHN THOMAS | 119 FAIRHILLS DR | | | | YPSILANTI | MI | 48197-7472 |
| JOHN THOMAS | 11930 ELGIN DR | | | | ORIENT | OH | 43146-9130 |
| JOHN THOMAS | 12443 SALISBURY RD | | | | OCEAN CITY | MD | 21842-9152 |
| JOHN THOMAS | 1420 BROOKS WATER LN | | | | LAWRENCEVILLE | GA | 30044-2900 |
| JOHN THOMAS | 145 PARK RD | | | | LEAVITTSBURG | OH | 44430-9501 |
| JOHN THOMAS | 15807 FRONTIER RD | | | | MAGNOLIA | TX | 77355-3340 |
| JOHN THOMAS | 16241 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| JOHN THOMAS | 2324 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| JOHN THOMAS | 24830 BROADMORE AVE | | | | HAYWARD | CA | 94544-1722 |
| JOHN THOMAS | 3130 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010-4732 |
| JOHN THOMAS | 3537 N MERIDIAN AVE | | | | NEWCASTLE | OK | 73065-3637 |
| JOHN THOMAS | 4374 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| JOHN THOMAS | 4470 SPARROW RD | | | | HOUGHTON LAKE | MI | 48629-8957 |
| JOHN THOMAS | 50 PARKSIDE CIR UNIT 3 | | | | CANFIELD | OH | 44406-1674 |
| JOHN THOMAS | 505 EDWARD ST | | | | MADISON | WI | 53711 |
| JOHN THOMAS | 7145 LOCUST AVE APT 5 | | | | YOUNGSTOWN | OH | 44512-4831 |
| JOHN THOMAS | 7323 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9760 |
| JOHN THOMAS | 8115 FAIRHILL DR NE | | | | WARREN | OH | 44484-1912 |
| JOHN THOMAS | 920 BURLEIGH AVE | | | | DAYTON | OH | 45407-1207 |
| JOHN THOMAS | APT 4306 | 12655 WEST HOUSTON CENTER BLVD | | | HOUSTON | TX | 77082-2863 |
| JOHN THOMAS | PO BOX 171 | | | | DAMASCUS | OH | 44619-0171 |
| JOHN THOMAS | PO BOX 3213 | | | | SUWANEE | GA | 30024-0989 |
| JOHN THOMAS | PO BOX 612 | | | | FRANKTON | IN | 46044-0612 |
| JOHN THOMAS | PO BOX 805 | | | | PRINCETON | WV | 24740-0805 |
| JOHN THOMAS BOZARD & | YVONNE F BOZARD JT TEN | 164 WILD HEARTS RD | | | CAMERON | SC | 29030-9416 |
| JOHN THOMAS ENGLAND | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 212 | | KNOXVILLE | IL | 61448 |
| JOHN THOMAS GARNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2834 DOVE RUN CREEK DR | | LAS VEGAS | NV | 89135 |
| JOHN THOMAS JR | 344 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1202 |
| JOHN THOMAS JR | 506 FOREST EDGE PL | | | | MONTGOMERY | AL | 36117-7510 |
| JOHN THOMAS KELLY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12209 WEST GATE | | OVERLAND PARK | KS | 66213 |
| JOHN THOMAS THOMPSON TTEE | U/W GEORGE THOMAS THOMPSON | MARITAL TRUST | 1304 PINECREST | | TUPELO | MS | 38804 |
| JOHN THOMPSON | 10056 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8936 |
| JOHN THOMPSON | 1022 WESTMINSTER LN | | | | MANSFIELD | TX | 76063-2562 |
| JOHN THOMPSON | 11833 WHEATON DR | | | | STERLING HTS | MI | 48313-1767 |
| JOHN THOMPSON | 1200 N TIPPECANOE AVE | | | | ALEXANDRIA | IN | 46001-1157 |
| JOHN THOMPSON | 141 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| JOHN THOMPSON | 2701 N CHRISTOPHER DR | | | | NEW CASTLE | IN | 47362-5060 |
| JOHN THOMPSON | 3370 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8804 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN THOMPSON | 400 N GRAND AVE | | | EL DORADO SPRINGS | MO | 64744-1006 |
| JOHN THOMPSON | 580 TURTLE CREEK DR | | | CHOCTAW | OK | 73020-7412 |
| JOHN THOMPSON | 5912 FALKENBURY RD | | | NORTH BRANCH | MI | 48461-9675 |
| JOHN THOMPSON | 6361 E COUNTY ROAD 600 S | | | PLAINFIELD | IN | 46168-8644 |
| JOHN THOMPSON | 750 BREWER RD | | | LEONARD | MI | 48367-4014 |
| JOHN THOMPSON | 7853 VASSAR RD | | | MILLINGTON | MI | 48746-9513 |
| JOHN THOMPSON | 855 N COMMERCE RD | | | COMMERCE TWP | MI | 48382-2601 |
| JOHN THOMPSON | 9353 MENDOTA ST | | | DETROIT | MI | 48204-2650 |
| JOHN THOMSON | PO BOX 9022 | APHQ SHANGHAI | | WARREN | MI | 48090-9022 |
| JOHN THORINGTON | 11201 MOSHER RD | | | OTISVILLE | MI | 48463-9729 |
| JOHN THORMAN | 5845 34 MILE RD | | | BRUCE TWP | MI | 48065-2906 |
| JOHN THORNE | 2756 TAMARACK DR | | | ARNOLD | MO | 63010-3715 |
| JOHN THORNHILL BUICK-PONTIAC-GMC, INC. | 512 FERRIS AVE | | | WAXAHACHIE | TX | 75167-3344 |
| JOHN THORNTON | 1116 WHITINGHAM DR | | | FLINT | MI | 48503-2904 |
| JOHN THORNTON | 2133 PURPLE ASTER LN | | | JANESVILLE | WI | 53546-4334 |
| JOHN THORNTON | 3776 SAPODILLA CT | | | PORT SAINT LUCIE | FL | 34952-3378 |
| JOHN THORNTON CHEVROLET | | | | LITHIA SPRINGS | GA | 30122-2674 |
| JOHN THORNTON CHEVROLET | 1971 THORNTON RD | | | LITHIA SPRINGS | GA | 30122-2633 |
| JOHN THORPE | 3184 WYNNS MILL CT | | | METAMORA | MI | 48455-8956 |
| JOHN THORSON | 453 WHITE SWAN WAY | | | LANGHORNE | PA | 19047-2371 |
| JOHN THORSON | 9224 BURR OAK DR | | | FORT WAYNE | IN | 46819-2310 |
| JOHN THUERCK JR | 99 PATSY LN | | | DEPEW | NY | 14043-1015 |
| JOHN THURLOW | 1717 MILLVILLE RD | | | LAPEER | MI | 48446-7709 |
| JOHN THURMAN II | 490 E BRAGG AVE | | | UPLAND | IN | 46989-8100 |
| JOHN THURNHERR JR | 18058 LAKE WORTH BLVD | | | PORT CHARLOTTE | FL | 33948-9351 |
| JOHN THUROW | 1077 15TH AVE | | | ARKDALE | WI | 54613-9759 |
| JOHN THUT | 2946 MEADOW LN | | | YOUNGSTOWN | OH | 44511-2056 |
| JOHN THYEN | 1012 CLAREMONT DR | | | COLUMBIA | TN | 38401-6207 |
| JOHN TIBLIER | 928 COURTHOUSE RD UNIT 44 | | | GULFPORT | MS | 39507-4113 |
| JOHN TICORAS | 1085 PALLETTE DR NE | | | WARREN | OH | 44484-1727 |
| JOHN TIDRICK | 1917 WOODLAWN AVE | | | LOGANSPORT | IN | 46947-4533 |
| JOHN TIEFENBRUNN | 1253 LUPINE CT | | | O FALLON | MO | 63366-3208 |
| JOHN TIEMAN | 2335 EDEN LN | | | DAYTON | OH | 45431-1908 |
| JOHN TIERNEY | 23 CROMWELL CT | | | CLARK | NJ | 07066-2001 |
| JOHN TIERNEY | 2384 MORRISH RD | | | FLUSHING | MI | 48433-9410 |
| JOHN TIERNEY | 8300 KIER RD | | | CLARKSTON | MI | 48348-1122 |
| JOHN TIFFANY | PO BOX 173 | | | MOORELAND | IN | 47360-0173 |
| JOHN TIGHE | 71 DALSTON RD | | | ROCHESTER | NY | 14616-4518 |
| JOHN TILLAGE | 1526 N MONROE ST | | | BALTIMORE | MD | 21217-1543 |
| JOHN TILLER | 356 REGAL DR | | | LAWRENCEVILLE | GA | 30045-4773 |
| JOHN TILLEY | 12091 DAVISON RD | | | DAVISON | MI | 48423-8103 |
| JOHN TILLISON | 3920 N VERNON DR | | | MUNCIE | IN | 47304-1754 |
| JOHN TILLMAN | 4456 LAKESHORE DR | | | SHREVEPORT | LA | 71109-3033 |
| JOHN TILTON | 9737 WEST STATE ROAD 213 | | | BELOIT | WI | 53511-9409 |
| JOHN TIMBRELL JR | 560 WILDCAT HILL RD | | | HARWINTON | CT | 06791-2613 |
| JOHN TIMKO | 3650 NILES CARVER RD | | | MINERAL RIDGE | OH | 44440-9522 |
| JOHN TIMLIN | 7115 MARINTHANA AVE | | | BOARDMAN | OH | 44512-4619 |
| JOHN TIMM | 1238 HARDING RD | | | ESSEXVILLE | MI | 48732-1713 |
| JOHN TIMM | 1515 TAYLOR RD | | | CLINTON | MI | 49236-9716 |
| JOHN TIMM | 8976 E 840 S | | | AMBOY | IN | 46911-9381 |
| JOHN TIMMONS | 63 BROOK HILL RD | | | HAYNEVILLE | AL | 36040 |
| JOHN TIMNEY | 2795 N LAKE DR | | | WATERFORD | MI | 48329-2548 |
| JOHN TINKLEPAUGH | 14435 MONTLE RD | | | CLIO | MI | 48420-7928 |
| JOHN TINNES | 531 LAKE PARK DR | | | MYRTLE BEACH | SC | 29588-6817 |
| JOHN TINNEY | 8147 MORRISH RD | | | FLUSHING | MI | 48433-8862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN TIPPEL | 1660 OLD ROUTE 8 | | | | POLK | PA | 16342-2206 |
| JOHN TIPPETT | 8591 MULBERRY RD | | | | BAXTER | TN | 38544-4826 |
| JOHN TIPTON | 647 RASKOB ST | | | | PONTIAC | MI | 48340-3040 |
| JOHN TIRLEA | 1405 NILES CORTLAND RD | | | | NILES | OH | 44446-3504 |
| JOHN TIRPAK | PO BOX 158 | | | | FISHERTOWN | PA | 15539-0158 |
| JOHN TISS AND | MOLLY TISS JTWROS | 328 N WILSON AVE | | | TUCSON | AZ | 85719-5664 |
| JOHN TITMAN | 47277 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-9448 |
| JOHN TITTLE JR | 7357 DAVIS DR | | | | N RIDGEVILLE | OH | 44039-4118 |
| JOHN TITUS | 6370 HARRIET DR | | | | WATERFORD | MI | 48327-1214 |
| JOHN TITUS | 684 CHALFONTE | | | | WARREN | OH | 44484-2114 |
| JOHN TITUS | KUSUMAM TITUS, JTWROS | 23405 164TH AVE SE | | | KENT | WA | 98042-3718 |
| JOHN TIZEDES | 9220 MANOR AVE | | | | ALLEN PARK | MI | 48101-1424 |
| JOHN TOBIAS | 1445 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| JOHN TOBIAS SR | 49 HAGER ST | | | | BUFFALO | NY | 14208-1328 |
| JOHN TOBIN | 11680 GRAYFIELD | | | | REDFORD | MI | 48239-1454 |
| JOHN TODD JR | PO BOX 522 | | | | LAINGSBURG | MI | 48848-0522 |
| JOHN TODOROFF | 30641 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1473 |
| JOHN TODOSCIUK | PO BOX 685 | | | | FOWLERVILLE | MI | 48836-0685 |
| JOHN TOLBERT | 24 PARKWOOD CIR | | | | TUSCALOOSA | AL | 35401-6649 |
| JOHN TOLES | 1820 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1223 |
| JOHN TOLLEFSON | 805 MILLER AVE | | | | JANESVILLE | WI | 53548-2338 |
| JOHN TOLLEY | 40 WESTCHESTER RD | | | | WILLIAMSVILLE | NY | 14221-5021 |
| JOHN TOLLI | 6627 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6704 |
| JOHN TOLLOFF | 1825 DALEY DR | | | | REESE | MI | 48757-9231 |
| JOHN TOLONEN | 8726 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| JOHN TOLOT | 239 CARIBOU RUN | | | | DUNDEE | MI | 48131-9568 |
| JOHN TOLSON JR | 6561 E COAL BLUFF CT | | | | CAMBY | IN | 46113-9689 |
| JOHN TOM CAMPBELL | PO BOX 230 | | | | BRADY | TX | 76825-0230 |
| JOHN TOMAC | 426 REID ACRES LN | | | | HUBERT | NC | 28539-4337 |
| JOHN TOMASEK | 11749 LOVEJOY RD | | | | BYRON | MI | 48418-9609 |
| JOHN TOMASULA | 3040 N RIVER RD NE APT H24 | | | | WARREN | OH | 44483-3069 |
| JOHN TOMASZEWSKI | 452 SPRUCE ST | | | | WYANDOTTE | MI | 48192-4040 |
| JOHN TOMASZEWSKI & | ELAINE C TOMASZEWSKI | TTEE TOMASZEWSKI FAM TR | U/A DTD 3/11/88 | 819 BUENA VISTA ST #312 | DUARTE | CA | 91010-1703 |
| JOHN TOMBRELLA AND | DAVID J TOMBRELLA | JT TEN | 52862 TURNBERRY DR | | CHESTERFIELD | MI | 48051-3656 |
| JOHN TOMCZAK | 1 ASHWOOD CIR | | | | ROCHESTER | NY | 14624-4764 |
| JOHN TOMKO | 49278 SILVER BIRCH CIR | | | | SHELBY TOWNSHIP | MI | 48315-3865 |
| JOHN TOMLIN BELLATTI & | STEPHANIE BELLATTI JT WROS | 29298 BOLTON CT | | | EVERGREEN | CO | 80439 |
| JOHN TOMLINSON | 1521 WYOMING AVE | | | | FLINT | MI | 48506-2711 |
| JOHN TOMLINSON | 266 E COGGINS RD | | | | PINCONNING | MI | 48650-7478 |
| JOHN TOMPKINS | 2133 BURDIC DR | | | | TROY | MI | 48085-1025 |
| JOHN TOMPKINS | 3431 E 100 N | | | | HUNTINGTON | IN | 46750-9312 |
| JOHN TOMS | 9184 E KINNEY RD | | | | BRANCH | MI | 49402-9616 |
| JOHN TOMSIC | 20151 LINDBERGH AVE | | | | EUCLID | OH | 44119-2332 |
| JOHN TOMSICH | 11819 WILLIAM PENN AVE NE | | | | HARTVILLE | OH | 44632-9116 |
| JOHN TONEY | 392 PINES CHURCH RD | | | | SOMERVILLE | AL | 35670-6219 |
| JOHN TONTALA | 7286 BRUMAGIN RD | | | | SHERMAN | NY | 14781-9625 |
| JOHN TOOLES JR | 3618 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207-6307 |
| JOHN TOOMBS | 10525 EBY RD | | | | FORT WAYNE | IN | 46835-9702 |
| JOHN TOPORSKI | 466 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| JOHN TOPP | 1208 BENTON AVE | | | | JANESVILLE | WI | 53545-1881 |
| JOHN TOPSOGLOU | 9808 RAINER PASS | | | | FORT WAYNE | IN | 46804-3979 |
| JOHN TORAIN | 2189 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3051 |
| JOHN TORBIT | 169 MORRIS CT | | | | GLEN BURNIE | MD | 21060-6371 |
| JOHN TORKA | 1202 HINE ST | | | | BAY CITY | MI | 48708-8437 |
| JOHN TORKELSON | 48400 LANCE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4286 |
| JOHN TORRENCE JR | 1614 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN TORRES | 19 SUMMERBERRY RD | | | | BRISTOL | CT | 06010-2957 |
| JOHN TORRES | 2553 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| JOHN TORRES | PO BOX 5716 | | | | SAGINAW | MI | 48603-0716 |
| JOHN TOTH | 11129 RIVERBEND CT W | | | | PERRYSBURG | OH | 43551-3678 |
| JOHN TOTH | 20496 ASHFORD CT | | | | STRONGSVILLE | OH | 44149-6798 |
| JOHN TOTH | 22812 N 20TH PL | | | | PHOENIX | AZ | 85024-7533 |
| JOHN TOTH | 371 PINEWOOD LANE | | | | RIDGELAND | MS | 39157 |
| JOHN TOTTEN | 405 REID DR | | | | DOTHAN | AL | 36301-5267 |
| JOHN TOUNTAS | 3189 HIDDEN BROOK DR | | | | RAVENNA | OH | 44266-9058 |
| JOHN TOUPIN | 3651 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| JOHN TOUSE | 66636 KLETT RD | | | | CONSTANTINE | MI | 49042-9620 |
| JOHN TOWELL | 2630 SCHAFSTAL DR | | | | LAMBERTVILLE | MI | 48144-9603 |
| JOHN TOWLE | 1915 NEWMAN ST | | | | TRENTON | MI | 48183-1732 |
| JOHN TOWNE | 4704 DRIFTWOOD CT | | | | ANDERSON | IN | 46013-4773 |
| JOHN TOWNER | 1032 CARSON CT | | | | FLINT | MI | 48503-6308 |
| JOHN TOWNSEND | 1121 SW 46TH ST | | | | CAPE CORAL | FL | 33914-6346 |
| JOHN TOWNSEND | 212 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| JOHN TOWNSEND | PO BOX 50 | 400 SWAMP RD | | | HARRISVILLE | MI | 48740-0050 |
| JOHN TOWNSEND III | 10082 CENTER RD | | | | FENTON | MI | 48430-9245 |
| JOHN TOWNSEND WILSON TRUSTEE | JOHN TOWNSEND WILSON TRUST | U/A DATED 04/06/93 | 31940 DEL CIELO ESTE #A-5 | | BONSALL | CA | 92003-3935 |
| JOHN TOWSEY | 1650 SPRINGHILL DR | | | | LIMA | OH | 45805-3821 |
| JOHN TOY | 260 DAVE WILLIAMS ROAD | | | | EUBANK | KY | 42567-9647 |
| JOHN TRACEY | 5126 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3968 |
| JOHN TRACY | 1001 W HIGHWAY N | | | | WENTZVILLE | MO | 63385-5312 |
| JOHN TRACY | 314 COUNTY ROAD 620 | | | | WEST SALEM | OH | 44287-9169 |
| JOHN TRAFFANSTEDT | 14184 COUNTY ROAD 1573 | | | | ADA | OK | 74820-1552 |
| JOHN TRAINOR | 1991 N MISSION RD | | | | MT PLEASANT | MI | 48858-5600 |
| JOHN TRANBARGER | 463 CT RD 3450 | | | | MOUNTAIN VIEW | MO | 65548 |
| JOHN TRAUGH | 7341 PARROT DR | | | | PORT RICHEY | FL | 34668-3962 |
| JOHN TRAVIS | 2912 SCENIC HILL DRIVE | | | | HARRISON | MI | 48625-8910 |
| JOHN TREBER | 1808 HIGHWAY 1383 | | | | RUSSELL SPRINGS | KY | 42642-8751 |
| JOHN TREJO | 1814 EVERGLADES DR | | | | MILPITAS | CA | 95035-6610 |
| JOHN TRELA | 868 JAMESPORT DR | | | | TOMS RIVER | NJ | 08753-3645 |
| JOHN TRENKA | PO BOX 666 | | | | KENDALLVILLE | IN | 46755-9666 |
| JOHN TRENT JR | 7 LINCOLN CIR | | | | ELWOOD | IN | 46036-8340 |
| JOHN TREPTOW | PO BOX 15 | | | | HOGANSBURG | NY | 13655-0015 |
| JOHN TRESCOTT | 2 KEY LARGO CT | | | | BAYVILLE | NJ | 08721-3576 |
| JOHN TRESSA | 24 PALM LN | | | | LEVITTOWN | PA | 19054-3602 |
| JOHN TRETHEWEY | 1489 E SCHUMACHER ST | | | | BURTON | MI | 48529-1621 |
| JOHN TREVINO | 310 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7110 |
| JOHN TRIANO | 5325 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118-5876 |
| JOHN TRIBFELNER | 1100 S WARREN RD | | | | OVID | MI | 48866-9525 |
| JOHN TRICE | 1007 BRYAN PL NW | | | | WARREN | OH | 44485-2209 |
| JOHN TRICE | 3523 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| JOHN TRICKEY | 8393 PEACH BLOSSOM DR | | | | CENTERVILLE | OH | 45458-3243 |
| JOHN TRIETLEY | 132 E FOREST AVE | | | | OLEAN | NY | 14760-1409 |
| JOHN TRIGG | 180 TRIGG CIR | | | | JACKSON | MS | 39208-9343 |
| JOHN TRIMARCO, DMD | 38 CAMBRIDGE DRIVE | | | | COLONIA | NJ | 07067-2604 |
| JOHN TRIMPER | 10900 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3749 |
| JOHN TRIPLETT | 6261 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-9775 |
| JOHN TRISLER | 566 NOACK RD | | | | GREENWOOD | IN | 46143-9738 |
| JOHN TROIANI JR | 3 PHEASANT LN | | | | NEWARK | DE | 19713-2043 |
| JOHN TROISI | 417 WINDING CT | | | | BRICK | NJ | 08723-4954 |
| JOHN TROJONAWSKI | 97 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| JOHN TROLLINGER | 3441 MCMULLIN SCHOOL RD | | | | DE SOTO | MO | 63020-5039 |
| JOHN TROOST JR | 4166 PONDEROSA DR | | | | DORR | MI | 49323-9596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN TROUT | 1457 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| JOHN TROWER | 510 LIAS WAY | | | | WENTZVILLE | MO | 63385-3187 |
| JOHN TRUBILLA JR | 81 WILSON AVE | | | | PARLIN | NJ | 08859-1669 |
| JOHN TRUCHAN | 5097 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| JOHN TRUITT | 15590 LUCERNE RD | | | | FREDERICKTOWN | OH | 43019-9564 |
| JOHN TRUMAN | 3129 BOLTON RD | | | | LAPEER | MI | 48446-7715 |
| JOHN TRUMAN LUTTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30991 ECHO HILLS TERRACE | | LEBANON | OR | 97355 |
| JOHN TRUMBLE | 6407 WILLOW BROOM TRL | | | | LITTLETON | CO | 80125-9078 |
| JOHN TRUMBULL | 12138 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| JOHN TRUPIANO | 4835 CLARK CT | | | | TRENTON | MI | 48183-4567 |
| JOHN TRUSTY | 1577 N 400 W | | | | KOKOMO | IN | 46901-9101 |
| JOHN TRUXELL | 7862 OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-1455 |
| JOHN TRZASKOS | 33716 CINDY ST | | | | LIVONIA | MI | 48150-2606 |
| JOHN TRZECIAK | 3764 DEENA DR SW | | | | GRAND RAPIDS | MI | 49534-5822 |
| JOHN TRZIL | 1141 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1608 |
| JOHN TSAU LEEAW | 7235 PRESIDENTIAL DR | | | | GURNEE | IL | 60031-5300 |
| JOHN TSOUKALAS | 50 DENHAM ROAD | | | | SPRINGFIELD | NJ | 07081-1147 |
| JOHN TSOUVALAS | 34C ESSEX GREEN LANE | | | | PEABODY | MA | 01960-2918 |
| JOHN TUBA | 36696 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2905 |
| JOHN TUCCILLO TTEE | JOHN TUCCILLO TRUST | DTD 05/12/94 | 1855 BROOKWOOD DR | | AKRON | OH | 44313-5062 |
| JOHN TUCKER | 4212 WESTFORD RD | | | | JAMESTOWN | PA | 16134-6740 |
| JOHN TUCKER | 5645 SADDLE CLUB RD | | | | GAINESVILLE | GA | 30506-6910 |
| JOHN TUCKER | 9816 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5037 |
| JOHN TUCKER | JOHN TUCKER | N/A | N/A | | HAWTHORNE | FL | 32640 |
| JOHN TUIT | 4284 JACK ALAN ST SW | | | | GRANDVILLE | MI | 49418-1734 |
| JOHN TULL | 2623 RIVER RD | | | | ATCHISON | KS | 66002-5132 |
| JOHN TULOCK III | 7 W PORT AU PRINCE LN | | | | MOSCOW MILLS | MO | 63362-1055 |
| JOHN TUMBRI | 11420 CAMPFIRE CIR | | | | CANFIELD | OH | 44406-8736 |
| JOHN TUMIA | 535 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 |
| JOHN TUOHY | 245 JUNIPER DR | | | | AUBURN | CA | 95602-9507 |
| JOHN TURKILY JR | 6011 CARDWELL ST | | | | GARDEN CITY | MI | 18135-2504 |
| JOHN TURLEY | 6951 SHADY KNOLL DR SE | | | | CALEDONIA | MI | 49316-8514 |
| JOHN TURNER | 101 SKYFLOWER CIR | | | | DAYTONA BEACH | FL | 32117-7125 |
| JOHN TURNER | 12901 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5519 |
| JOHN TURNER | 1705 MARQUETTE DR | | | | FLINT | MI | 48503-5239 |
| JOHN TURNER | 2605 WEBBER ST | | | | SAGINAW | MI | 48601-3652 |
| JOHN TURNER | 4400 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-1733 |
| JOHN TURNER | 539 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9406 |
| JOHN TURNER | 57 LORI LN | | | | ROCHESTER | NY | 14624-1417 |
| JOHN TURNER | 6621 PARKLAND ST | | | | DEARBORN HTS | MI | 48127-2584 |
| JOHN TURNER | 83 MAPLE AVE | | | | IRVINGTON | NJ | 07111-4323 |
| JOHN TURNER | 834 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3413 |
| JOHN TURNER | 978 SCOTCH PINE CV | | | | SOUTHAVEN | MS | 38671-8305 |
| JOHN TURNER | PO BOX 2109 | | | | WESTMINSTER | MD | 21158-7109 |
| JOHN TURNER | PO BOX 713 | | | | SHELBY | MS | 38774-0713 |
| JOHN TUROWSKI | 868 EAGLE HEIGHTS DR | | | | SOUTH LYON | MI | 48178-2060 |
| JOHN TURPEINEN | TOD JOHN TURPEINEN TR | SUBJ TO STA TOD RULES | 1914 RIDGE AVE | | MASS CITY | MI | 49948-9621 |
| JOHN TURSELL | 8120 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3544 |
| JOHN TURSON | 111 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865 |
| JOHN TURZEWSKI | 6006 STONEGATE DR | | | | BRIGHTON | MI | 48116-5181 |
| JOHN TUTSOCK | 20928 HAYES ST | | | | TAYLOR | MI | 48180-2503 |
| JOHN TUTTLE | 4943 HOLLY PARK AVE SE | | | | GRAND RAPIDS | MI | 49548-4414 |
| JOHN TUTTLE | 6316 CALKINS RD | | | | FLINT | MI | 48532-3207 |
| JOHN TUTTLE SR | 23740 NE LEONARD VARNUM RD | | | | ALTHA | FL | 32421-3519 |
| JOHN TWITTY | 2710 MOLLYS CT | | | | SPRING HILL | TN | 37174-7126 |
| JOHN TWOMEY | 1037 GLENWOOD CIR | | | | ONEIDA | NY | 13421-7123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN TYE | 303 HIGH DR | | | | ODESSA | MO | 64076-1530 |
| JOHN TYLER COMMUNITY COLLEGE | CASHIERS OFFICE | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831-5316 |
| JOHN TYLER I I | 4829 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9765 |
| JOHN TYLER JR | 715 E LYNDON AVE | | | | FLINT | MI | 48505-2953 |
| JOHN TYLER STEWART TRUST | UAD 12/30/04 | VALERIE FORD STEWART TTEE | 114 WATERFRONT DRIVE | | WAXAHACHIE | TX | 75165-9480 |
| JOHN TYNES | 11321 MINOCK ST | | | | DETROIT | MI | 48228-1309 |
| JOHN TYREE | 515 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1847 |
| JOHN TYRPAK | 23 SMITH DR | | | | LACKAWANNA | NY | 14218-3636 |
| JOHN TYSICK | 2058 BRAY RD | | | | ATTICA | MI | 48412-9756 |
| JOHN TYSMAN | 3141 CEDARBROOK AVE | | | | LANSING | MI | 48910-3407 |
| JOHN TYSON | 8642 PEMBERTON CIR APT A | | | | INDIANAPOLIS | IN | 46260-1885 |
| JOHN U KRUEGER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13640 UNDERWOOD RIVER PARKWAY | | ELM GROVE | WI | 53122 |
| JOHN U RAYMOND & | PAMELA R DURBIN & | SHARON L RAYMOND | 5100 DORSET AVE. | APT. 209 | CHEVY CHASE | MD | 20815-5461 |
| JOHN U WILSON | 2421 LEHIGH PL | | | | DAYTON | OH | 45439 |
| JOHN U WILSON | 800 SOUTH 28TH STREET | | | | MIDDLESBORO | KY | 40965 |
| JOHN UBELS | TOD JOHN L UBELS & | JANINE M HUISJEN | 706 VILLAGE LN | | JENISON | MI | 49428-8374 |
| JOHN UCAKAR | 1721 S LEADVILLE AVE | | | | BOISE | ID | 83706-3814 |
| JOHN UCENY | CGM IRA CUSTODIAN | 110 ROZA VISTA DRIVE | | | YAKIMA | WA | 98901-1548 |
| JOHN UHRMAN JR | 7281 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| JOHN ULICNY | 1771 HURON CT | | | | OXFORD | MI | 48371-6094 |
| JOHN ULMER JR | 10841 GRANDVIEW DR | | | | PALOS PARK | IL | 60464-2582 |
| JOHN ULRICH | 6712 LUTTENTON RD | | | | CONCORD | MI | 49237-9772 |
| JOHN UMBARGER | 308 PLEASANT AVE | | | | ALMA | MI | 48801-2614 |
| JOHN UNCAPHER | 5405 MENOMONEE DR | | | | KOKOMO | IN | 46902-5445 |
| JOHN UNDERWOOD | 1255 CAMBRIA DR | | | | TROY | MI | 48085-1220 |
| JOHN UNGER | 1713 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-1334 |
| JOHN UPDEGRAFF | CGM IRA ROLLOVER CUSTODIAN | 901 CIRCLE DR | | | INDEPENDENCE | KS | 67301-2326 |
| JOHN UPDEGROVE | 6022 GODFREY RD | | | | BURT | NY | 14028-9722 |
| JOHN UPTON | 1878 WILDER ST | | | | HASLETT | MI | 48840-8221 |
| JOHN URBANIC | 2023 E HIGHGATE CT | | | | HUDSON | OH | 44236-2276 |
| JOHN URBANOWSKI | 5347 BUSCH RD | | | | BIRCH RUN | MI | 48415-9009 |
| JOHN URCHEK | 100 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| JOHN URSUY | 1510 MONROE ST | | | | SAGINAW | MI | 48602-4872 |
| JOHN URSZENI | 1005 BREWSTER CT | | | | GRAFTON | OH | 44044-1201 |
| JOHN USCHAN | 819 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1806 |
| JOHN UTTERBACK | 616 S WALNUT ST | | | | CAMERON | MO | 64429-2226 |
| JOHN UTZ | 700 GALE RD | | | | EATON RAPIDS | MI | 48827-9100 |
| JOHN V & ESTHER MCLAUGHLIN | FOUNDATION | % BRIAN HOFFMAN | PO BOX 548 | | MARSHALL | MN | 56258 |
| JOHN V ARGENTO | 373   WOOD ROAD | | | | ROCHESTER | NY | 14626-3238 |
| JOHN V ARTALE IRA | FCC AS CUSTODIAN | 400 LOCUST STREET | APT. B144 | | LAKEWOOD | NJ | 08701-7498 |
| JOHN V BOKER | 7306 GLENGATE CT | | | | HUBER HEIGHTS | OH | 45424-3142 |
| JOHN V CALECA | 4820 HANNIBAL WAY | | | | LAS VEGAS | NV | 89130-0155 |
| JOHN V CHOLANKERIL MD | 1 WINGATE WAY | | | | GREEN BROOK | NJ | 08812-1800 |
| JOHN V DE FAZIO | 37   GREGORY LANE | | | | HAMILTON | OH | 45013-1709 |
| JOHN V DRWAL | 149   STANIFORD AVE. | | | | SAYREVILLE | NJ | 08872-1226 |
| JOHN V FAHRNER | 503 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| JOHN V FOREMAN & | ALICE M FOREMAN JT TEN | 12630 LILKING RD | | | CHESTER | VA | 23831-4770 |
| JOHN V FOSTER   AND | PATRICIA L FOSTER | JT TEN WROS | 4044 EVERGREEN COURT | | NEWBURGH | IN | 47630 |
| JOHN V GADD | 4850 PORTAGE EASTERLY G | | | | W FARMINGTON | OH | 44491 |
| JOHN V GREGG R/O IRA | FCC AS CUSTODIAN | 10 MANOR DR | COLLEGE MANOR | | DALLAS | PA | 18612-9109 |
| JOHN V HEID | 633 CAULEY PL | | | | DAYTON | OH | 45431 |
| JOHN V JANEWICZ JR & | DONNA JAMAY JANEWICZ JT TEN | 15458 GOLDEN STAR AVE | | | RIVERSIDE | CA | 92506 |
| JOHN V LA BARGE JR TRUSTEE | ACCT OF KENNETH C WAKEFIELD | 1401 S BRENTWOOD BLVD STE 650 | | | SAINT LOUIS | MO | 63144-1465 |
| JOHN V LA BARGE JR TRUSTEE | ACCT OF OCIE C MACK | 1401 S BRENTWOOD BLVD STE 650 | | | SAINT LOUIS | MO | 63144-1465 |
| JOHN V LABARGE JR TRUSTEE | ACCT OF RONALD THORNLEY | 1401 S BRENTWOOD BLVD STE 650 | | | SAINT LOUIS | MO | 63144-1465 |
| JOHN V MARTIN | 54   BOND STREET | | | | DAYTON | OH | 45405-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN V MOORHEAD | PO BOX 5171 | | | | NILES | OH | 44446-7171 |
| JOHN V MORRELL | 3312 W RIVER DR | | | | GLADWIN | MI | 48624-9730 |
| JOHN V NOONAN & | NANCY M NOONAN JT TEN | 1282 DARLINGTON CT | | | HOFFMAN ESTATES | IL | 60169 |
| JOHN V PARRISH | VILLA MOTEL | SUITE 31 | | | KEESEVILLE | NY | 12944-3723 |
| JOHN V PETRUCCI MD | CGM IRA ROLLOVER CUSTODIAN | 1102 VALEWOOD ROAD | | | TOWSON | MD | 21286-1653 |
| JOHN V PINSON | 2770 IVA CT APT 50 | | | | BELOIT | WI | 53511-2283 |
| JOHN V RINGHAUSER IRA | FCC AS CUSTODIAN | 19802 N. 32ND STREET | #19 | | PHOENIX | AZ | 85050-3534 |
| JOHN V RINGHAUSER TTEE | JOHN V RINGHAUSER REV | FAMILY TRUST | U/A DTD MAY 27 1993 | 19802 N 32ND ST #19 | PHOENIX | AZ | 85050-3534 |
| JOHN V RODENCAL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1000 CHRYSLER DR | CIMS 956 00 00 | AUBURN HILLS | MI | 48326 |
| JOHN V ROMITA & | VIRGINIA ROMITA JT TEN | 43 HURON ROAD | | | FLORAL PARK | NY | 11001-4010 |
| JOHN V RONDINA JR | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| JOHN V ROUVINA | 292   THURSTON RD | | | | ROCHESTER | NY | 14619-1543 |
| JOHN V RUBINO IRA | FCC AS CUSTODIAN | 10632 HERITAGE HILLS DR | | | LAS VEGAS | NV | 89134-5213 |
| JOHN V SANDBERG TTEE | MARION L SANDBERG TTEE | JOHN & MARION SANDBERG REV LVG | U/A/D 09/27/1990 | 30410 BARKLEY | LIVONIA | MI | 48154-3638 |
| JOHN V SAURO ESTATE OF | 82 WOODRIDGE COURT | | | | WHITE LAKE | MI | 48386-1985 |
| JOHN V TREBER | 1808 HWY 1383 | | | | RUSSELL SPRINGS | KY | 42642-8751 |
| JOHN V VELTRE | 1180  LONG POND ROAD | | | | ROCHESTER | NY | 14626-1136 |
| JOHN V VOLD | HERITAGE PLACE #308 | 563 WEST COUNTY ROAD B | | | ROSEVILLE | MN | 55113-6509 |
| JOHN V WHITE | 38290 WALKER NORTH ROAD | | | | WALKER | LA | 70785 |
| JOHN V. KOMPIENSKI | 26600 ANN ARBOR TR | | | | DEARBORN HTS | MI | 48127-1171 |
| JOHN V. RODGERS | CGM IRA CUSTODIAN | 31 EDGEWATER COURT | | | HAMILTON | GA | 31811-4360 |
| JOHN V. THALER AND | JOANN G. THALER JTWROS | 300 STOUTS VALLEY ROAD | | | EASTON | PA | 18042-9774 |
| JOHN VACEK JR | 11551 WILSON AVE | | | | BELLEVILLE | MI | 48111-2427 |
| JOHN VACKARO | 24 N BALDWIN RD | | | | LAKE ORION | MI | 48362-1064 |
| JOHN VADALABENE | 36542 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5562 |
| JOHN VALANCIUS | 83 JUNIPER RD | | | | DELTA | PA | 17314-8616 |
| JOHN VALDEZ | 15129 LAVERDA LN | | | | MORENO VALLEY | CA | 92551-4062 |
| JOHN VALENTE | 28147 GILBERT DR | | | | WARREN | MI | 48093-2606 |
| JOHN VALENTI | 7699 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3509 |
| JOHN VALENTINE | 2214 CRIDER RD | | | | MANSFIELD | OH | 44903-6920 |
| JOHN VALERY | 4332 RIDGE RD | | | | LOCKPORT | NY | 14094-9718 |
| JOHN VALLE | 2908 FOX DEN DR | | | | MONROE | NC | 28110-6991 |
| JOHN VALLEY | 8028 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| JOHN VALO | 3347 EMERALD LN | | | | NORTH PORT | FL | 34286-5103 |
| JOHN VALO | 4705 BALLENTINE RD | | | | BATH | MI | 48808-8463 |
| JOHN VAN BELLE | 3166 STILLRIVER DR | | | | HOWELL | MI | 48843-7385 |
| JOHN VAN BELLE | 36600 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| JOHN VAN BORTLE | PO BOX 132 | 51 COLLEGE AVE | | | NORTH GREECE | NY | 14515-0132 |
| JOHN VAN CLEVE | 205 COX BLVD | | | | LANSING | MI | 48910-7434 |
| JOHN VAN DERSCHRIER | 5324 W PARK DR | | | | NORTH OLMSTED | OH | 44070-3013 |
| JOHN VAN DEUSEN | 12475 SEYMOUR RD | | | | BURT | MI | 48417-9704 |
| JOHN VAN DOVER | 1 NEWPORT ST | | | | BARNEGAT | NJ | 08005-3349 |
| JOHN VAN GILDER | 4214 MORRICE RD | | | | WEBBERVILLE | MI | 48892-8703 |
| JOHN VAN GORP | 8750 S VERNON RD | | | | DURAND | MI | 48429-9136 |
| JOHN VAN HOOK | 6170 WHITEWATER ELDORADO RD | | | | NEW PARIS | OH | 45347-9260 |
| JOHN VAN INGEN | TOD ACCOUNT | 10 MALDON STREET | | | MALVERNE | NY | 11565-1515 |
| JOHN VAN LIEU | 717 MELINDA DR | | | | OXFORD | OH | 45056-9017 |
| JOHN VAN MAELE | 33201 DUNCAN RD | | | | GRAIN VALLEY | MO | 64029-9205 |
| JOHN VAN OSDOL | 734 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1818 |
| JOHN VAN SLAMBROUK | 13019 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| JOHN VAN SUMEREN | 7317 AVALON DR | | | | FORT WAYNE | IN | 46819-1772 |
| JOHN VAN VALKENBURG | 8128 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1344 |
| JOHN VANBART | 2706 GRAMERCY DR | | | | DELTONA | FL | 32738-2086 |
| JOHN VANBODEN | 37 FACTORY ST | | | | CLEVELAND | NY | 13042-3146 |
| JOHN VANBUSKIRK | 864 W GRASS LAKE RD | | | | FARWELL | MI | 48622-9530 |
| JOHN VANCE | 10413 PRINCE DR | | | | SAINT LOUIS | MO | 63136-6035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN VANCE | 65 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| JOHN VANCE MOTORS, INC. | 5322 S DIVISION ST | | | | GUTHRIE | OK | 73044-7021 |
| JOHN VANCE MOTORS, INC. | JOHN VANCE | 5322 S DIVISION ST | | | GUTHRIE | OK | 73044-7021 |
| JOHN VANCIL | 3095 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| JOHN VANDELL | 20 BERKELEY SQ | | | | CROSSVILLE | TN | 38558-8227 |
| JOHN VANDENLANGENBERG | 1516 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1335 |
| JOHN VANDER WOUDE | 9569 S DATELAND DR | | | | TEMPE | AZ | 85284-3939 |
| JOHN VANDERKUUR I I I | 8166 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| JOHN VANDIVER | 2140 DUDLER DR | | | | ARNOLD | MO | 63010-1523 |
| JOHN VANDIVER | 9200 SCHUPBACH RD | | | | SPARTA | IL | 62286-3236 |
| JOHN VANHOOK | 1170 CRESTVIEW AVE | | | | BLOOMFIELD | MI | 48302-0104 |
| JOHN VANHOOSE | 182 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9011 |
| JOHN VANHOOSER | TOD REGISTRATION | 2907 ALMADEN ROAD | | | SAN JOSE | CA | 95125-4273 |
| JOHN VANHORN | 1036 BANGORVILLE RD | | | | BELLVILLE | OH | 44813-9071 |
| JOHN VANHOUTEN | 12494 PETRIE RD | | | | SUNFIELD | MI | 48890-9759 |
| JOHN VANKIRK | 13437 DRYSDALE ST | | | | SPRING HILL | FL | 34609-4559 |
| JOHN VANKIRK | 2423 N SUMAC DR | | | | JANESVILLE | WI | 53545-0517 |
| JOHN VANMATRE | 22 CRESCENT CT | | | | ANDERSON | IN | 46013-4035 |
| JOHN VANN EBERLEIN JR & | PATRICIA F EBERLEIN JT WROS | 4350 BYRON AVE | | | MOBILE | AL | 36609-2406 |
| JOHN VANOVER | 35689 VICKSBURG ST | | | | FARMINGTON HILLS | MI | 48331-4506 |
| JOHN VANOVER | 8080 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| JOHN VANSACH | 405 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9708 |
| JOHN VANSCOYK | 994 SHANTZ RD | | | | JORDAN | NY | 13080-9728 |
| JOHN VANSICKLE | 11268 WATSON RD | | | | BATH | MI | 48808-8412 |
| JOHN VANSICKLE | 3414 PARSONS AVE | | | | COLUMBUS | OH | 43207-3857 |
| JOHN VANTUBERGEN | 2533 STEPHENS ST | | | | DEARBORN | MI | 48124-2644 |
| JOHN VANUNEN | 1140 OAKENGATE DR | | | | SAN DIMAS | CA | 91773-3856 |
| JOHN VANWAGONER | 10083 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| JOHN VARGA | 14805 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2903 |
| JOHN VARGO | 12181 N BELSAY RD | | | | CLIO | MI | 48420-9168 |
| JOHN VARGO JR | 27 CENTENNIAL ST | | | | SPARTA | MI | 49345-1301 |
| JOHN VARIN | 68 SABER LN | | | | WILLIAMSVILLE | NY | 14221-4808 |
| JOHN VARNER | 218 RIDGE ST | | | | NEW MILFORD | NJ | 07646-2303 |
| JOHN VARNER | PO BOX 351 | | | | JENKINSBURG | GA | 30234-0351 |
| JOHN VAS & EDNA FLOY VAS TTEES | UAD 5/8/90 FBO | THE VAS TRUST | 835 TRISH PL | | BARTOW | FL | 33830-4339 |
| JOHN VASEY | 1308 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| JOHN VASI | 41697 MAGNOLIA COURT | | | | NOVI | MI | 48377-4529 |
| JOHN VASQUEZ | 1808 GREENBEND DR | | | | ARLINGTON | TX | 76018-4830 |
| JOHN VASSALLO (IRA) | FCC AS CUSTODIAN | 111 BESLER AVENUE | | | CRANFORD | NJ | 07016-2627 |
| JOHN VASSAR | 2804 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4536 |
| JOHN VASSER | 7333 BISON ST | | | | WESTLAND | MI | 48185-2370 |
| JOHN VAUGHN | 1384 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| JOHN VAUGHN | 30825 LONGNECKER RD | | | | LEONIDAS | MI | 49066-9427 |
| JOHN VAUGHN | 922 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2124 |
| JOHN VAUGHN | PO BOX 644 | | | | SELIGMAN | AZ | 86337-0644 |
| JOHN VAUGHT | 5794 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2237 |
| JOHN VEACH | 3606 BURTON PL | | | | ANDERSON | IN | 46013-5246 |
| JOHN VEACH JR | 8759 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| JOHN VEAL | PO BOX 1754 | | | | BASTROP | TX | 78602-8754 |
| JOHN VEBENSTAD | 4211 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9412 |
| JOHN VECHAZONE | 182 FOX GLEN DR | | | | NAPLES | FL | 34104-5164 |
| JOHN VELASQUEZ | 11270 VENA AVE | | | | MISSION HILLS | CA | 91345-1234 |
| JOHN VELASQUEZ | 155 WINDMILL PL | ASPEN SPRINGS - UNIT 1 | | | PAGOSA SPRINGS | CO | 81147-9647 |
| JOHN VELASQUEZ | 7123 WHEAT RD | | | | FAIRVIEW | TN | 37062-5126 |
| JOHN VELLA | 225 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2827 |
| JOHN VELLA | 6843 REDFORD CIR | | | | TROY | MI | 48085-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN VELTRI | 10 VELTRI DR | | | | WASHINGTON | PA | 15301-1449 |
| JOHN VENCEL | 44 W LIBERITY STREET | | | | NEWTON FALLS | OH | 44444 |
| JOHN VENDER JR | 9 BEDFORD DR | | | | EWING | NJ | 08628-1902 |
| JOHN VENDITTI & | ARLENE VENDITTI JT TEN | 11 ELIZABETH STREET | | | SHELTON | CT | 06484-5812 |
| JOHN VENESKEY | 11531 SHARROTT CREEK CT | | | | NORTH LIMA | OH | 44452-8531 |
| JOHN VENESKI JR | 995 SMITH RD | | | | EAST AMHERST | NY | 14051-1135 |
| JOHN VENNEMAN AND | MAE VENNEMAN JTWROS | 2640 S COTTONWOOD LN #85 | | | TUCSON | AZ | 85713-2752 |
| JOHN VENTRE | SOUTHWEST SECURITIES INC | 3201 ERIE AVE APT 3 | | | CINCINNATI | OH | 45208 |
| JOHN VENTURA | 882 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2474 |
| JOHN VERCELLINI AND | SHARON VERCELLINI JTWROS | 921 S CLAREMONT | | | FRESNO | CA | 93727-5515 |
| JOHN VERGUSON | 6776 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 |
| JOHN VERHAGEN | 625 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2940 |
| JOHN VERNON | 3242 CHAPEL RD | | | | ANDERSON | IN | 46012-9253 |
| JOHN VERNON SUNDSTROM | 16594 486TH AVE | | | | MADELLIA | MN | 56062-6247 |
| JOHN VERSTRAT | 2095 8TH AVE SW | R. R. 1 | | | BYRON CENTER | MI | 49315-8926 |
| JOHN VERTIN | 806 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1143 |
| JOHN VERVILLE | 1028 VERMONT AVE | | | | THE VILLAGES | FL | 32159-2379 |
| JOHN VESEY | 4746 MATTHEW ST | | | | WESTLAND | MI | 48186-5133 |
| JOHN VESPA | 142 1ER BLVD | | | SAINT JEROME QC J7Z3Z1 CANADA | | | |
| JOHN VESTICH | 4819 N ROGERS HWY | | | | BRITTON | MI | 49229-8704 |
| JOHN VESTY | 250 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| JOHN VETTER | 3579 ONYX LN | | | | ADRIAN | MI | 49221-9142 |
| JOHN VETTER | 5888 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| JOHN VIARS | 484 ELK FOREST RD | | | | ELKTON | MD | 21921-8215 |
| JOHN VICE | 1206 S NORTON AVE | | | | MARION | IN | 46953-1257 |
| JOHN VICINSKI | JOAN VICINSKI | JT TEN | 727 GREENLEAF DRIVE | | MONROEVILLE | PA | 15146-1133 |
| JOHN VICINSKI- IRA | FCC AS CUSTODIAN | U/A DTD 12/3/99 | 727 GREENLEAF DRIVE | | MONROEVILLE | PA | 15146-1133 |
| JOHN VICK | 12480 W BANK DR | | | | MILLERSPORT | OH | 43046-8008 |
| JOHN VICK | 209 OLD PALMETTO RD | | | | BENTON | LA | 71006-8733 |
| JOHN VICKERS JR | 2001 CARVER AVE | | | | PINE BLUFF | AR | 71601-2703 |
| JOHN VICKERY SR | 502 KILBURN HOLLOW RD | | | | WAYNESBORO | TN | 38485-4564 |
| JOHN VICTOR | 2406 GEORGELAND DR | | | | WATERFORD | MI | 48329-3744 |
| JOHN VIDUSIC | 565 S SYBALD ST | | | | WESTLAND | MI | 48186-3868 |
| JOHN VIECELLI | 5455 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9724 |
| JOHN VIEIRA | 590 POND ST | | | | FRANKLIN | MA | 02038-2710 |
| JOHN VIERLING | 864 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| JOHN VIERS | 17582 CRAFT RD | | | | HERSEY | MI | 49639-8568 |
| JOHN VIGGIANO | 5645 CLINGAN RD UNIT 25B | | | | STRUTHERS | OH | 44471-3145 |
| JOHN VILK | 11355 RAVENNA RD | | | | TWINSBURG | OH | 44087-1042 |
| JOHN VILLANI | 4 MALQUINN DR | | | | HOPEDALE | MA | 01747-1308 |
| JOHN VILLAREAL | PO BOX 14432 | | | | SAGINAW | MI | 48601-0432 |
| JOHN VILLARI TOD SHIRLEY MAURO | SUBJECT TO STA RULES | 19 ST TROPEZ COURT | | | TOMS RIVER | NJ | 08757-6159 |
| JOHN VILLENEUVE | 210 IRVIN COBB RD | | | | MURRAY | KY | 42071-5138 |
| JOHN VILLNAVE | 525 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3140 |
| JOHN VIMR | 30860 WENTWORTH ST | | | | LIVONIA | MI | 48154-3258 |
| JOHN VINCENT | 1217 HARMON ST | | | | DANVILLE | IL | 61832-2972 |
| JOHN VINCENT | 1306 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| JOHN VINCENT | 1491 W LANSING RD | | | | MORRICE | MI | 48857-9799 |
| JOHN VINCENT | 5959 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9750 |
| JOHN VINCENT BANDA | 393 THAYER AVE | | | | AVENEL | NJ | 07001 |
| JOHN VINCENT BANDA INH IRA | BENE OF JENNIE BANDA | CHARLES SCHWAB & CO INC CUST | 393 THAYER AVENUE | | AVENEL | NJ | 07001 |
| JOHN VINCENT III | PO BOX 1339 | 679 STATE ROUTE 30 | | | NORTHVILLE | NY | 12134-1339 |
| JOHN VINCKE | 4302 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| JOHN VINTAR | 807 HIDDEN LAKE RD | | | | NAPERVILLE | IL | 60565-2812 |
| JOHN VINTON | 16 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| JOHN VIRA | 547 WREN WAY | | | | BRANCHBURG | NJ | 08876-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN VISSER | 12745 PETRIE RD | | | | SUNFIELD | MI | 48890-9759 |
| JOHN VITATOE | 3200 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| JOHN VITAZ JR | 100 S EDISON DR | | | | MILAN | OH | 44846-9317 |
| JOHN VITCUSKY | 27 MILLWRIGHT DR | | | | NEWARK | DE | 19711-8023 |
| JOHN VITEK | 4802 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9555 |
| JOHN VITOVSKY | 15489 WHITTAKER RD | | | | LINDEN | MI | 48451-9055 |
| JOHN VITTEK | 35735 EGRET RD | | | | SELBYVILLE | DE | 19975-4108 |
| JOHN VIVIAN | 8810 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9110 |
| JOHN VLAIKU | 14059 S MAIN ST | | | | BELOIT | OH | 44609-9505 |
| JOHN VLAILY | 43603 KELLY PARK RD | | | | COLUMBIANA | OH | 44408-9549 |
| JOHN VLASTOS & DOROTHY VLASTOS | TTEES UAD 12/2/92 JOHN VLASTOS | & DOROTHY VLASTOS TRUST | 17113 SE 76 CREEKSIDE CIR | | THE VILLAGES | FL | 32162-5303 |
| JOHN VOELCK I V | 6210 TARBET PL | | | | FORT WAYNE | IN | 46835-4784 |
| JOHN VOGEL | 536 E LIBERTY ST | | | | MILFORD | MI | 48381-2050 |
| JOHN VOGEL | 657 RIDGECREST DR | | | | FENTON | MI | 48430-4153 |
| JOHN VOGELMAN | 46 N SHORE DR | | | | BLASDELL | NY | 14219-2310 |
| JOHN VOGELSANG | 4707 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| JOHN VOGT I I I | 2692 BULLOCK RD | | | | LAPEER | MI | 48446-9634 |
| JOHN VOIES | 4475 W 172ND ST | | | | CLEVELAND | OH | 44135-2519 |
| JOHN VOLANTO & | MARY S VOLANTO JTTEN | 47 STILES AVENUE | | | MORRIS PLAINS | NJ | 07950-1847 |
| JOHN VOLDRICH | 2311 OAK PARK AVE | | | | CLEVELAND | OH | 44109-5423 |
| JOHN VOLKOSH | 10406 STATE RD | | | | MIDDLEPORT | NY | 14105-9401 |
| JOHN VON KOSS JR | 523 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9519 |
| JOHN VONDERSCHMITT | 9662 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9510 |
| JOHN VONESH | 2562 YONDER HILLS WAY | | | | OAKTON | VA | 22124-1145 |
| JOHN VONKOEHNEN | 4394 MEIGS AVE | | | | WATERFORD | MI | 48329-1813 |
| JOHN VONMOOS | 987 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4343 |
| JOHN VONTREES | 1628 W 14TH ST | | | | ANDERSON | IN | 46016-3202 |
| JOHN VONVOIGT | 1014 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228-3141 |
| JOHN VOORHEES | 8675 32 MILE RD | | | | BRUCE TWP | MI | 48065-4303 |
| JOHN VOORHEIS | 9423 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-8201 |
| JOHN VORELL | 18088 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8638 |
| JOHN VOSBURGH | PO BOX 466 | | | | OLCOTT | NY | 14126-0466 |
| JOHN VOURLIOTIS | 12765 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3239 |
| JOHN VRAHNOS | 12410 ABOITE RD | | | | ROANOKE | IN | 46783-9670 |
| JOHN VROOM | 24079 LIV 387 | | | | HALE | MO | 64643-8110 |
| JOHN VUCKOVICH | 6119 FARMINGTON DR | | | | FLINT | MI | 48506-1620 |
| JOHN VUCKOVICH JR | 4295 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8854 |
| JOHN VUILLEMOT | 2402 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| JOHN W & E GENETTE WILSON FAMILY | TRUST | 8839 BAINBRIDGE PL | | | STOCKTON | CA | 95209-4845 |
| JOHN W & SUSAN P DIEFFENWIERTH | JR REV TR JOHN DIEFFENWIERTH | JR SUSAN DIEFFENWIERTH | CO-TTEES UA DTD 07/11/03 | 4207 CAPE VISTA DR | BRADENTON | FL | 34209-6749 |
| JOHN W ABEL AND | NANCY S SMITH JTWROS | 5032 BENT CREEK DRIVE | | | FLOYDS KNOBS | IN | 47119-9200 |
| JOHN W ADAM | 500 N FOREST ST | | | | FLEETWOOD | PA | 19522-1002 |
| JOHN W ADONIZIO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 118 PARNELL ST | | PITTSTON TOWNSHIP | PA | 18640 |
| JOHN W AITKEN TRUST-1999 | JOHN W AITKEN, TRUSTEE | 29 OBERLIN DRIVE | | | WARWICK | RI | 02886-8508 |
| JOHN W ALBRIGHT | 13 EVESHAM AVE | | | | MARLTON | NJ | 08053-2143 |
| JOHN W ALDRIDGE | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955 |
| JOHN W ALLEN | 1100 SNIDER RD  APT 17 | | | | MASON | OH | 45040 |
| JOHN W ALLEN | 209   JOHNSON ST. | | | | DAYTON | OH | 45410-1421 |
| JOHN W ANDREWS | 3412 LANDOR ROAD | | | | RALEIGH | NC | 27609-7015 |
| JOHN W ANTHUIS | 26418 180TH ST | | | | GALLATIN | MO | 64640-1384 |
| JOHN W APPEL | CGM IRA CUSTODIAN | 11065 PANOCHE ROAD | | | PAICINES | CA | 95043-9757 |
| JOHN W ARMBRUSTER | PO BOX 143 | | | | SAINT CHARLES | MI | 48655-0143 |
| JOHN W ARNOLD JR | P O BOX 17358 | | | | DAYTON | OH | 45417-0358 |
| JOHN W ASHCRAFT & | GAYLENE ASHCRAFT TTEES JOHN W | ASHCRAFT REV TR DTD 10/27/95 | P O BOX 720228 | | OKLAHOMA CITY | OK | 73172-0228 |
| JOHN W ASHMAN | 9916 PILLSBURY AVE S | | | | BLOOMINGTON | MN | 55420 |
| JOHN W BAIR (IRA) | FCC AS CUSTODIAN | 7266 LANE PARK DR | | | DALLAS | TX | 75225-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W BAKER & | JOANNE BAKER JTWROS | 102 GREEN BRIAR PL | | | ASTON | PA | 19014-1907 |
| JOHN W BALLARD JR | 110 SUNNYRIDGE LANE | | | | DAYTON | OH | 45429-5457 |
| JOHN W BARNES | 14108 TURNBERRY PLACE | | | | LITHONIA | GA | 30038 |
| JOHN W BARNES | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| JOHN W BARNETT | 18 MOUND ST. | | | | LEBANON | OH | 45036 |
| JOHN W BARTON | CGM IRA ROLLOVER CUSTODIAN | 20335 SOMMETTE DR | | | SONORA | CA | 95370-9604 |
| JOHN W BATTS | 360 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| JOHN W BAUER & | ELSIE BAUER | JT TEN | 63 BUTTONBALL LANE REAR | | GLASTONBURY | CT | 06033-3038 |
| JOHN W BEARDSLEY | GERALDINE M BEARDSLEY | 8990 N MENDOZA WAY | | | CITRUS SPGS | FL | 34434-5071 |
| JOHN W BECK & | RAYE B BECK | TEN COM | 456 MAGNOLIA WOOD DR | | BATON ROUGE | LA | 70808-6827 |
| JOHN W BENNETT IRA | FCC AS CUSTODIAN | 10165 E SONORAN HEIGHTS PL | | | TUCSON | AZ | 85748-2137 |
| JOHN W BENNHOFF | 58 EVERGREEN DR | | | | ORINDA | CA | 94563-3115 |
| JOHN W BERENA | 1211 GOLD ST | | | | MASURY | OH | 44438-9773 |
| JOHN W BISHOP AND | JOYCE A BISHOP CO-TTEES | U/A DTD 2-29-08 | JOHN W BISHOP LIV TR | 11679 N 600TH ST | MARTINSVILLE | IL | 62442 |
| JOHN W BISSELL AND | ADWILDA G BISSELL JTWROS | 923 GLENLEA RD | | | JACKSONVILLE | FL | 32216-2605 |
| JOHN W BLACK | 9191 WINDSOR CIRCLE | | | | CYPRESS | CA | 90630-2939 |
| JOHN W BLAKELEY | 11200 SHELLCRACKER DR | | | | TAVARES | FL | 32778 |
| JOHN W BLAKELY | CGM IRA CUSTODIAN | 7963 SAILBOAT KEY BLVD | #405 | | SOUTH PASADENA | FL | 33707-4403 |
| JOHN W BODDIE | 2312 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| JOHN W BRADY | 4218 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| JOHN W BRENNAN | 225 MYRTLE GROVE DR | | | | HOUMA | LA | 70360-8301 |
| JOHN W BRUNNER | 848 BRITTON AVE | | | | DAYTON | OH | 45429 |
| JOHN W BUKOFFSKY (IRA) | FCC AS CUSTODIAN | 4130 CONNIE DRIVE | | | STERLING HTS | MI | 48310-3833 |
| JOHN W BURNEY JR | 2071 BURNEY ROAD | | | | WHITE OAK | NC | 28399-9649 |
| JOHN W BURNS | JUNE E BURNS JTWRS | 257 EAST BRAMELY MOUNTAIN ROAD | | | BOVINA CENTER | NY | 13740 |
| JOHN W BURRELL | 3541 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| JOHN W BUSSANMAS AND | TERESA M BUSSANMAS JTWROS | 4312 50TH AVENUE | | | NORWALK | IA | 50211-9082 |
| JOHN W BUTCHER | 2213 NORWAY DR | | | | KETTERING | OH | 45439-2627 |
| JOHN W BUTLER | 24525 HARPER AVE STE 2 | | | | SAINT CLAIR SHORES | MI | 48080-1286 |
| JOHN W CAFFEY | CLOTIEL M CAFFEY | 2550 SW 50TH BLVD | | | GAINESVILLE | FL | 32608-3977 |
| JOHN W CAFFEY JR | 2550 SW 50TH BLVD | | | | GAINESVILLE | FL | 32608-3977 |
| JOHN W CALDWELL | 81 LYNWOOD DRIVE EXTENSION | | | | CHESHIRE | CT | 06410-2035 |
| JOHN W CAMPSHURE (ROTH IRA) | FCC AS CUSTODIAN | 1589 EDISON ST | | | GREEN BAY | WI | 54302-2413 |
| JOHN W CANADA JR | PATRICIA CANADA | 17810 SW 52ND CT | | | SW RANCHES | FL | 33331-2206 |
| JOHN W CARSE | 6006 OAK PARK DR | | | | BETHEL PARK | PA | 15102-2348 |
| JOHN W CARSON | 130 MYRTLE STREET | | | | LEROY | NY | 14482-1332 |
| JOHN W CARSON JR | 1044 CHELSEA AVE | | | | DAYTON | OH | 45420-2727 |
| JOHN W CARTER | 985 WILLIAMSBURY APT 304 | | | | WATERFORD | MI | 48328-2287 |
| JOHN W CASE | 3810 NE 16TH AVENUE | | | | OAKLAND PARK | FL | 33334 |
| JOHN W CHINCHEN & | NELL CHINCHEN JTWROS | 1814 E SAN CARLOS PLACE | | | CHANDLER | AZ | 85249-1838 |
| JOHN W CHRISTIANO | 8242 GARDEN GROVE AVE | | | | RESEDA | CA | 91335-1440 |
| JOHN W CLARK | 9 CANON PL | | | | GREENWOOD VLG | CO | 80111-3205 |
| JOHN W CLARK JR | 2901 MAYFIELD RD APT 4108 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| JOHN W CLAYPOOL | 135 LAWNVIEW AVE | | | | NILES | OH | 44446 |
| JOHN W CLUKEY SR | 5472 TRUXION CT | | | | BURKE | VA | 22015-1951 |
| JOHN W COCKRELL, CLERK | ACCT OF CRAIG R PRUDIAN | PO BOX 707 | | | WHEATON | IL | 60187-0707 |
| JOHN W COCKRELL, CLERK | ACCT OF ROGER W KASPAR | PO BOX 707 | | | WHEATON | IL | 60187-0707 |
| JOHN W COFFEY & | ELIZABETH D COFFEY JTTEN TOD | JOHN TIMOTHY COFFEY | 3305 REGENT PARK WALK | | VIRGINIA BCH | VA | 23452-6257 |
| JOHN W COFFMAN | 6000 MIDDLETOWN RD | | | | WAYNESVILLE | OH | 45068 |
| JOHN W COLE JR | 5 KEW CIRCLE | | | | COLUMBIA | SC | 29223-2125 |
| JOHN W COLEMAN DECEASED IRA R/O | FBO J COLEMAN BENEFICIARY CHASE CUSTODIAN IRA | 325 EAST 41ST STREET APT 206 | | | NEW YORK | NY | 10017-5916 |
| JOHN W COLEMAN DECEASED IRA ROLLOVER | FBO CIRILA C QUIGUYAN BENEFICIARY CHASE CUSTODIAN IRA | 520 E 72ND STREET APT 3S | | | NEW YORK | NY | 10021-4852 |
| JOHN W COLEMAN DECEASED IRA ROLLOVER | FBO MARION KIM COLEMAN BENEFICIARY CHASE CUSTODIAN IRA | 230 GATES AVENUE | | | GILLETTE | NJ | 07933-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W COMBS | 470 TRAVIS DR | | | | DAYTON | OH | 45431-2257 |
| JOHN W CONWAY & JO C BAKER & | SIDNEY MARIE CONWAY JT TEN | 7915 FM 2219 | | | AMARILLO | TX | 79119-2558 |
| JOHN W COOK | CGM IRA ROLLOVER CUSTODIAN | 113 MEADOWBROOK LANE | | | BROOKHAVEN | PA | 19015-2812 |
| JOHN W COOK AND | JEAN G COOK JTWROS | 113 MEADOWBROOK LANE | | | BROOKHAVEN | PA | 19015-2812 |
| JOHN W COPENY | 534 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| JOHN W CORNETT | 10505 WILLIAMSWOODS DR | | | | INDEPENDENCE | KY | 41051-9025 |
| JOHN W COWGER | MARY C MILLER | 10000 COUNTY ROAD 222 | | | SAVANNAH | MO | 64485-2271 |
| JOHN W CRAIG | 10175 S COUNTY ROAD 525 W | | | | REELSVILLE | IN | 46171-9690 |
| JOHN W CREECH | 11 HUNTINGTON DR | | | | ANNANDALE | NJ | 08801-3468 |
| JOHN W CRIM TTEE | U/W JEAN B CRIM | FBO JEAN B CRIM | 424 SPRING HARBOR DR | | COLUMBUS | GA | 31904 |
| JOHN W CRUMP ROTH IRA | FCC AS CUSTODIAN | 3115 SILVER MAPLES DR. | | | CHELSEA | MI | 48118-1190 |
| JOHN W CULVER | TOD DTD 03/13/06 | 4522 OLD SCOTTSVILLE ROAD | | | ALVATON | KY | 42122-9751 |
| JOHN W CUMPATA | 10115 W POTTER RD | | | | FLUSHING | MI | 48433 |
| JOHN W CUNAGIN | 220 WESTERN DR | | | | MEDWAY | OH | 45341-9518 |
| JOHN W CUNNINGHAM & | CHERYL CUNNINGHAM JT TEN | 40350 KRAFT DRIVE | | | STERLING HTS | MI | 48310-1766 |
| JOHN W DANFORTH CO | 2100 COLVIN BLVD | | | | TONAWANDA | NY | 14150 |
| JOHN W DARRAH | DEBRA DARRAH | 330 E 33RD ST APT 16M | | | NEW YORK | NY | 10016-9442 |
| JOHN W DAU & | MARILYN DAU TTEE | JOHN W & MARILYN DAU REV | LIV TRUST U/A/D 9-12-96 | 14103 DESERT GLEN DR. | SUN CITY WEST | AZ | 85375-5586 |
| JOHN W DAVIDSON | 4598  ST RT 503 N | | | | LEWISBURG | OH | 45338-9770 |
| JOHN W DAVIS | 1472 STRUBLE ROAD | | | | MUIR | MI | 48860-9642 |
| JOHN W DE GROOT | 5475 HERD RD | | | | OXFORD | MI | 48371-1062 |
| JOHN W DEAL & | MARY W DEAL | JT TEN | 8501 SPALDING DR | | RICHMOND | VA | 23229-5737 |
| JOHN W DEALE & | ELAINE N DEALE | 2031 M. A. LEE DRIVE | | | MOODY | AL | 35004-2816 |
| JOHN W DEARING | 1005 HALLER AVE | | | | DAYTON | OH | 45408 |
| JOHN W DEMOS & | MIMI CAZANA DEMOS JT TEN | 7602 CANDLEWOOD LN | | | INDIANAPOLIS | IN | 46250-2240 |
| JOHN W DEVLIN (IRA) | FCC AS CUSTODIAN | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648-2201 |
| JOHN W DEYARMOND | 2119 S RUNDLE AVE | | | | LANSING | MI | 48910-2740 |
| JOHN W DIRKSING & | GEORGIA LEE DIRKSING CO | TTEE JOHN W DIRKSING | TRUST U/A DTD 10/4/1992 | 6176 WEST FORK ROAD | CINCINNATI | OH | 45247-5766 |
| JOHN W DRAKE | 2825 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| JOHN W DUNCAN | 5050 LINCOLN AVE | | | | EVANSVILLE | IN | 47711 |
| JOHN W DYER | 1309 IRVINE DR | | | | EDMOND | OK | 73025-2661 |
| JOHN W EAKES | 7294 SALEM RD | | | | LEWISBURG | OH | 45338 |
| JOHN W EARLEY | GRETCHEN S EARLEY | 22302 3RD AVE SE | | | BOTHELL | WA | 98021-8266 |
| JOHN W EBERTS | 128 MARYVIEW DR | | | | WEBSTER | NY | 14580-8842 |
| JOHN W ELLIOTT | 130 E WOODLAND AVE | | | | NILES | OH | 44446 |
| JOHN W ELLIS | 8123 STAPLETON RD | | | | BROOKSVILLE | FL | 34602-7139 |
| JOHN W ENGLEBY III & | CHARLOTTE S ENGLEBY | JTTEN | 4401 KINGS COURT DR | | ROANOKE | VA | 24018-8947 |
| JOHN W ENGLUND (IRA) | FCC AS CUSTODIAN | 11824 W MONTE LINDO LN | | | SUN CITY | AZ | 85373-5003 |
| JOHN W FARKOSH  AND | WENDY L FARKOSH | JT TEN | 257 FOLLY LANE | | STOYSTOWN | PA | 15563 |
| JOHN W FETSKO | 3962  DEVON DRIVE S.E. | | | | WARREN | OH | 44484-2632 |
| JOHN W FIELDER, JR. | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 |
| JOHN W FINCH | CGM IRA CUSTODIAN | 2537 9TH AVENUE | | | NORTH RIVERSIDE | IL | 60546-1140 |
| JOHN W FLANIGAN (IRA) | FCC AS CUSTODIAN | 2542 N TRACY DR | | | ERIE | PA | 16505-4412 |
| JOHN W FLECK | 8217 PADDINGTON DR | | | | LOUISVILLE | KY | 40222 |
| JOHN W FONTENOT | 500 N. BRYAN RD | LOT #F22 | | | MISSION | TX | 78572-8884 |
| JOHN W FRAME | 5745  BENEDICT RD | | | | DAYTON | OH | 45424-4213 |
| JOHN W FRIEDLINE  & | LORI ANN SALVATO FRIEDLINE | JT WROS | 49 EASTERN DRIVE | | KENDALL PARK | NJ | 08824-1321 |
| JOHN W FRYAR | 14 CLASS PLACE | | | | NEW BRUNSWICK | NJ | 08901-3540 |
| JOHN W FULLER TTEE | JOHN W FULLER TR U/T/A | DTD 10/21/1983 | 1010A  AMERICAN EAGLE BLVD APT 517 | | SUN CITY | FL | 33573 |
| JOHN W FURREY | 6711  WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9231 |
| JOHN W GALLIMORE & | VERA GALLIMORE JT TEN | TOD REGISTRATION | 2300 INDIAN CREEK BLVD WEST | C-104 | VERO BEACH | FL | 32966-2486 |
| JOHN W GALLIMORE IRA | FCC AS CUSTODIAN | U/A DTD 3-14-84 | 2300 INDIAN CREEK BLVD WEST | C-104 | VERO BEACH | FL | 32966 |
| JOHN W GAUT | P O BOX 5065 | | | | VIRGINIA BCH | VA | 23471-0065 |
| JOHN W GEORGE (IRA) | FCC AS CUSTODIAN | 25 N WOODLAWN AVE | | | LAVALE | MD | 21502-7255 |
| JOHN W GEPHART | MONICA J HARGRAVES | 2080 GEE HILL RD | | | DRYDEN | NY | 13053-9408 |
| JOHN W GERNER | 215 LUCRETIA LANE | | | | COLUMBIANA | OH | 44408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W GIBSON | 1773 EMERSON AVE | | | | YPSILANTI | MI | 48198-9234 |
| JOHN W GIFFORD - IRA | 636 MANNELA DRIVE | | | | STRAWBERRY PLAINS | TN | 37871 |
| JOHN W GLENN (DECD) AND | BETTY GLENN TTEE | JOHN & BETTY GLENN FAMILY TR | U/A DTD 2/23/90 | PO BOX 249 | PEBBLE BEACH | CA | 93953-0249 |
| JOHN W GRAYHURST | PO BOX 13 | | | | W HAMPTON BCH | NY | 11978-0013 |
| JOHN W GRIFFIS III | 2831 RINGLING BLVD | SUITE 116 D | | | SARASOTA | FL | 34237 |
| JOHN W GRIFFITH | 8576  ST RT 124 | | | | HILLSBORO | OH | 45133-9304 |
| JOHN W GRILLO | #8 THE SPOUT | | | | SMITHTOWN | NY | 11787-1829 |
| JOHN W GUIDERA | DOROTHY JEANNE GUIDERA TTEE | U/A/D 03-11-2005 | FBO JW GUIDERA REV LIV TR | 1604 CRAB ALLEY DRIVE | CHESTER | MD | 21619-2758 |
| JOHN W GULA | 300 SMOKEY ROCK LN | | | | BUDA | TX | 78610 |
| JOHN W GULA | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 300 SMOKEY ROCK LN | | BUDA | TX | 78610 |
| JOHN W GUTHRIE CUST FOR | HOLLY C GUTHRIE UTMA/WA | 3504 SOUTHAMPTON COURT SE | | | OLYMPIA | WA | 98501-7026 |
| JOHN W HAGENBUSH & | JEANNE HAGENBUSH | JT TEN WROS | 3121 OAK HOLLOW DR SE | | GRAND RAPIDS | MI | 49506-1958 |
| JOHN W HALE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1306 SE GREYSTONE AVE | | BARTLESVILLE | OK | 74006 |
| JOHN W HALE & | BETTY F HALE JT TEN | 1306 SE GREYSTONE AVE | | | BARTLESVILLE | OK | 74006 |
| JOHN W HALLMARK | 1935 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| JOHN W HAMBRIGHT | 316 LAFAYETTE AVE | PO BOX 58 | | | MT GRETNA | PA | 17064-0058 |
| JOHN W HAMM | PO BOX 379 | | | | WAYNESVILLE | OH | 45068-0379 |
| JOHN W HAMMOND & | ELIZABETH F HAMMOND TR | HAMMOND FAMILY TRUST | U/A DATED 11/08/94 | 483 GREENETREE LN | LEXINGTON | SC | 29072-9534 |
| JOHN W HANNIGAN | MARGARET A HANNIGAN JTWROS | TOD MARY B SOLANO | SUBJECT TO STA TOD RULES | 104 NINTH AVENUE | HADDON HTS | NJ | 08035-1602 |
| JOHN W HARDEN | 5830 SUMMERSWEET DR | | | | CLAYTON | OH | 45315 |
| JOHN W HARM | 2409  LEHIGH PLACE | | | | DAYTON | OH | 45439-2807 |
| JOHN W HARRIS | 410 N SUNSET DR. | | | | PIQUA | OH | 45356-4434 |
| JOHN W HARRIS IRA | FCC AS CUSTODIAN | UA DTD 2/2/95 | 4621 OAKWOOD LN | | NAZARETH | PA | 18064-8536 |
| JOHN W HAWKINS | 1018 WHEELER DR | | | | HANAHAN | SC | 29406-2425 |
| JOHN W HEARD | MARGARET A HEARD | 204 OAK SMT | | | CANYON LAKE | TX | 78133-4125 |
| JOHN W HEDMAN | 13106 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1302 |
| JOHN W HEINE | 1666 OUELLETTE AVE, APT 103 | | | WINDSOR ON N8X-4V2 CANADA | | | |
| JOHN W HEISHMAN | LINDA C HEISHMAN JTWROS | 165 WILLIAMS ST | | | CORYDON | IN | 47112-1760 |
| JOHN W HENSLEY | 3924  ANGUS LANE | | | | MORAINE | OH | 45439-1204 |
| JOHN W HERNDON | 9122 HOGARTH COURT | | | | LOUISVILLE | KY | 40222 |
| JOHN W HESS | 3320 VAGABOND LN | | | | RIVERSIDE | OH | 45424-6228 |
| JOHN W HEWITT | 8418 OHERN ST | | | | OMAHA | NE | 68127-2620 |
| JOHN W HICKS | 709 GREENWOOD LN | | | | PEACHTREE CTY | GA | 30269 |
| JOHN W HICKS | GEORGEANN HICKS | 709 GREENWOOD LN | | | PEACHTREE CTY | GA | 30269 |
| JOHN W HILL AND | MICHELLE R HILL JTWROS | 8535 SHADOW CREEK | | | MAPLE GROVE | MN | 55311-1511 |
| JOHN W HILL JR | 37 W ELMWOOD DR | | | | MONROE | LA | 71203-2563 |
| JOHN W HINCK & | CHRISTINE E HINCK | JT TEN | 1171 BAYSHORE DRIVE | | ENGLEWOOD | FL | 34223-4607 |
| JOHN W HOCKER IRA | FCC AS CUSTODIAN | 826 WHIFFLETREE DR | | | CHESTERTON | IN | 46304-1557 |
| JOHN W HODNETT & | CHARLOTTE HODNETT JTWROS | ATTN JOHN HODNETT (ROOM 706B) | 3701 DADEVILLE RD | | ALEXANDER CITY | AL | 35010-8622 |
| JOHN W HOLDEN JR | P O BOX 1055 | | | | CLEVELAND | TN | 37364-1055 |
| JOHN W HOLLEY AND DIANA L | HOLLEY TR | DIANA L HOLLEY TTEE ET AL | U/A DTD 11/09/2007 | 1602 ARDENWOOD DR | SAN JOSE | CA | 95129-3855 |
| JOHN W HOSKINS | 1011 BERYL TRAIL APT A | | | | CENTERVILLE | OH | 45459 |
| JOHN W HOUSH | ELAINE E HOUSH JTTN | TOD DTD 08/24/04 | 709 HEPZIBAH RD | | TALLADEGA | AL | 35160-8029 |
| JOHN W HOWALD TTEE | JOHN W HOWALD REV LVG | TRUST U/A DTD 12/30/92 | PO BOX 800 | | HILLSBORO | MO | 63050-0800 |
| JOHN W HUBING SR & | MARION RITA HUBING JT TEN | 150 OAKWOOD LN | PO BOX 480 | | VALLEY FORGE | PA | 19481 |
| JOHN W HUDSON | 4616 PENN. AVE | | | | DAYTON | OH | 45432-1549 |
| JOHN W HULL & CAROL G HULL | TTEES FOR THE HULL FAMILY | TRUST DTD 1-9-90 | 2746 SOUTH HEATHER GARDENS WAY | | AURORA | CO | 80014-3613 |
| JOHN W HYLER IRA | FCC AS CUSTODIAN | 5112 SOUTH RIDGE DR | | | CINCINNATI | OH | 45224-3185 |
| JOHN W INNIS | 3207  GARDENIA DRIVE | | | | DAYTON | OH | 45449-2913 |
| JOHN W JACKSON | CGM IRA ROLLOVER CUSTODIAN | 411 MARGARET STREET | | | ST. MARY'S | GA | 31558-8618 |
| JOHN W JOHNSON | 16834 MARLOWE ST | | | | DETROIT | MI | 48235-4074 |
| JOHN W JOHNSON | 1719 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1319 |
| JOHN W JOHNSON | 6078 ALBION DR | | | | FLINT | MI | 48506-1622 |
| JOHN W JOHNSON TTEE | JOHN W JOHNSON TRUST | AMENDED & RESTATED | UAD 5/28/2008 | 1029 MEADOW ROAD | OMAHA | NE | 68154-3434 |
| JOHN W JONES & | MARIAN A JONES JTTEN | 26188 ROAD 132 | | | VISALIA | CA | 93292-9449 |
| JOHN W JORDAN JR. TOD | SANDRA S JORDAN | SUBJECT TO STA RULES | 9484 PINE NEEDLE TRAIL | | FLUSHING | MI | 48433-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W KAFARSKI | 5332 FOX RUN RD | | | | SARASOTA | FL | 34231 |
| JOHN W KAIM | 13219 S AVENUE M | | | | CHICAGO | IL | 60633-1415 |
| JOHN W KANG | 4446 TANBARK ST | | | | BLOOMFIELD HILLS | MI | 48302-1651 |
| JOHN W KAPA | 8005 S BIELBY AVE | | | | LAGRANGE | IL | 60525-5210 |
| JOHN W KEEFE | | 38 ATHERTONS RD, BUNGUNDARRA,YEPPOON | | ROCKHAMPTON AUSTRALIA | ROCKHAMPTON | | |
| JOHN W KEEFE | | 38 ATHERTONS RD, BUNGUNDARRA,YEPPOON | | ROCKHAMPTON AUSTRALIA 4703 | ROCKHAMPTON | | |
| JOHN W KEELING | 811 MASSACHUSETTES AVE | | | | JOPLIN | MO | 64801 |
| JOHN W KIRKPATRICK TTEE | KIRKPATRICK LIVING TRUST U/A | DTD 10/14/2003 | 21211 LONE EAGLE RD | | APPLE VALLEY | CA | 92308-4801 |
| JOHN W KLESCH | 28508  PARKWOOD DRIVE | | | | WILLOWICK | OH | 44095-4576 |
| JOHN W KLUTTS | 2054 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| JOHN W KNIPP | TOD DTD 11/29/2007 | 6222 GLEN EAGLES COURT | | | SPRING HILL | FL | 34606-3620 |
| JOHN W KOHN & PATRICIA A KOHN | TTEES F/T JOHN W & PATRICIA A KOHN | REV FAM TR DTD 5/2/96 | 3142 CAIRNS PLACE | | EL DORADO HLS | CA | 95762-5385 |
| JOHN W KOVACEVICH IRA | FCC AS CUSTODIAN | 3349 ESSEX DR | | | JANESVILLE | WI | 53546-9690 |
| JOHN W KOZIKOWSKI | CGM IRA ROLLOVER CUSTODIAN | 7147 EAST SORRELL HILL RD | | | BALDWINSVILLE | NY | 13027-8757 |
| JOHN W KRAUS | 508 MIDTOWN PLACE NE | | | | ATLANTA | GA | 30308-1762 |
| JOHN W KRUPPA | BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| JOHN W KUHBANDER | 816   BROAD BLVD | | | | KETTERING | OH | 45419-2022 |
| JOHN W LACLAIR | 955   EULER RD | | | | BROCKPORT | NY | 14420-9773 |
| JOHN W LAIRD AND DOROTHY M LAIRD | TTEES THE LAIRD FAMILY TRUST | DTD 9/3/97 | 12431 MCVICKER | | PALOS HEIGHTS | IL | 60463-1828 |
| JOHN W LAMPRINAKOS | 1430 GULF BLVD APT 201 | | | | CLEARWATER BEACH | FL | 33767-2838 |
| JOHN W LANCASTER IRA ROLLOVER | FCC AS CUSTODIAN | U/A DTD 06/26/89 | 15620 MILE LN NW | | MOUNT SAVAGE | MD | 21545-1212 |
| JOHN W LANDY ,TRUSTEE | J W LANDY SR AND D M LANDY REVTRUST | U/A DTD 01/09/2003 | 22717 ROYAL CROWN TERRACE E | | BOCA RATON | FL | 33433-6293 |
| JOHN W LANG SR. & | HAZEL W LANG JT TEN | 3435 23RD AVE | | | MERIDIAN | MS | 39305-3838 |
| JOHN W LARSON | 28811 REDONDO SHORES DR | | | | DES MOINES | WA | 98198-8243 |
| JOHN W LATOUR | 5205 AMHERST DR | | | | CHANDLER | TX | 75758-8503 |
| JOHN W LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| JOHN W LEE  & | YVONNE E LEE | JT WROS AMA ACCOUNT | TOD REGISTRATION | 878 HAMPDEN RD | MUSKEGON | MI | 49441-4120 |
| JOHN W LEE (IRA) | FCC AS CUSTODIAN | 878 HAMPDEN RD | | | MUSKEGON | MI | 49441-4120 |
| JOHN W LEHMANN IRA | FCC AS CUSTODIAN | 4224 LAKEWOOD DRIVE | | | ENID | OK | 73703-2800 |
| JOHN W LEPPERT | 31 COUNTY ROUTE 41 | | | | HUDSON FALLS | NY | 12839-9657 |
| JOHN W LESLIE | 1339  PHILLIPS AVENUE | | | | DAYTON | OH | 45410-2636 |
| JOHN W LEWIS | 286 MOHONING RD | | | | TEMPLETON | PA | 16259 |
| JOHN W LIGGINS | 2574 CARNEGIE ST | | | | DAYTON | OH | 45406-1415 |
| JOHN W LITTLE | 2407  WAYNESVILLE-JAMESTOWN | | | | XENIA | OH | 45385-9631 |
| JOHN W LITTLE | 40 TEAROSE MEADOW LN. | | | | BROCKPORT | NY | 14420-9340 |
| JOHN W LITTLE | 4400 RUDY ROAD | | | | TIPP CITY | OH | 45371 |
| JOHN W LODEWICK | 3305 WENTWOOD DR | | | | DALLAS | TX | 75225-4847 |
| JOHN W LOEB | 886 STAR POINT RD | | | | GUNTERSVILLE | AL | 35976 |
| JOHN W LUNDEN AND KAREN M | LUNDEN REVOCABLE TRUST | JOHN W LUNDEN TTEE ET AL | U/A DTD 05/29/2007 | 148 WINDWARD WAY | INDN HBR BCH | FL | 32937-5310 |
| JOHN W MACKLEM | 48 F REGENCY BLVD | | | | PUEBLO | CO | 81005 |
| JOHN W MALOY JR. | 11676 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| JOHN W MANCHESTER AND | THERESE S MANCHESTER | P.O. BOX 159 | | | HARTLAND | MI | 48353-0159 |
| JOHN W MARSHALL | ROBERT GORE RIFKIND | MARINA CITY CLUB TOWERS 734ETS | 4335 MARINA CITY DR | | MARINA DL REY | CA | 90292-5800 |
| JOHN W MARSHALL & | ANN H MARSHALL JTWROS | 1601 16TH AVE | | | COLUMBUS | GA | 31901 |
| JOHN W MARTENS | 9105 ARROWHEAD DR E | | | | SCOTTS | MI | 49088-9781 |
| JOHN W MARTIN | KAREN E MARTIN | 3165 HOLIDAY SPRINGS BLVD # 22 | | | MARGATE | FL | 33063-5461 |
| JOHN W MATCHELL TTEE | MATCHELL REV LIV TRUST | U/A/D 1-27-95 | 12306 NW 84TH PLACE | | GRIMES | IA | 50111-8842 |
| JOHN W MAURO CUST FOR | ADDY M MAURO UTMA/FL | UNTIL AGE 21 | 820 SOUTH RIO VISTA BLVD | | FT LAUDERDALE | FL | 33316-1253 |
| JOHN W MAYL | 1101 BAILEY AVE | | | | VANDALIA | OH | 45377 |
| JOHN W MCDONALD IRA | FCC AS CUSTODIAN | 112 STRATHMORE PLACE | | | LOS GATOS | CA | 95032-1759 |
| JOHN W MCLAUGHLIN & | MARGARET MCENTEE JTWROS | 145 DAVID DR | | | HAVERTOWN | PA | 19083 |
| JOHN W MCNAMEE | 4 PINE TREE DRIVE | | | | WORCESTER | MA | 01609-1408 |
| JOHN W MCWILLIAMS  & | FLORENCE J MCWILLIAMS JT WROS | 118 SPRINGSIDE DRIVE | | | TIMONIUM | MD | 21093-3443 |
| JOHN W MEARS  & | SUSAN P MEARS JT WROS | 6161 224TH STREET | | | O BRIEN | FL | 32071-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W MEYER | PO BOX 380 | | | | MIAMISBURG | OH | 45343-0380 |
| JOHN W MICHALEK | 43525 CLAY RD | | | | BELLEVILLE | MI | 48111-9114 |
| JOHN W MILLER & | JEAN B MILLER TTEES | U/A/D 12-14-85 FBO JOHN W | MILLER & JEAN MILLER | 7211 LANTANA TERRACE | CARLSBAD | CA | 92011-4712 |
| JOHN W MILLS | 628   PIQUA PLACE | | | | SPRINGFIELD | OH | 45506-2243 |
| JOHN W MOLTANE JR | 628 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1594 |
| JOHN W MOONEY | 1113 EAST WOODFIELD DR | | | | ALTON | IL | 62002-7522 |
| JOHN W MOORE | 1305 RYDALE RD. | | | | DAYTON | OH | 45405-1310 |
| JOHN W MOSS | 329   WASHINGTON, S.E. | | | | NEWTON FALLS | OH | 44444-9750 |
| JOHN W MUIR PHARMACY INC | 1100 COLUMBUS AVE | LAYERER'S PHARMACY | | | BAY CITY | MI | 48708-6644 |
| JOHN W MURRAY (IRA) | FCC AS CUSTODIAN | 114 DEWBERRY DR | | | GEORGETOWN | TX | 78633 |
| JOHN W NAUFFTS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 115 ACER PL | | LANCASTER | PA | 17601 |
| JOHN W NELLETT & | ROSE K NELLETT JTWROS | 6177 M 25 | | | AKRON | MI | 48701-9511 |
| JOHN W NEWTON SR & | BETTY S NEWTON & | JOHN W NEWTON JR JTTEN | 2265 ORME RD | | S PITTSBURG | TN | 37380-6242 |
| JOHN W NIGHTINGALE (IRA) | FCC AS CUSTODIAN | 2049 CALUMET ST | | | CLEARWATER | FL | 33765-1308 |
| JOHN W NIVEN & | MARY F NIVEN | DESIGNATED BENE PLAN/TOD | 28 CASCADES DR | | LITTLE ROCK | AR | 72212 |
| JOHN W NOONAN | 2004 AUDUBON AVE APT MC303 | | | | NAPERVILLE | IL | 60563-4194 |
| JOHN W O DONNELL MD | 225 NORTHCREST DR | | | | SPRINGFIELD | TN | 37172-3962 |
| JOHN W O LEARY | 2030 CHARTER AVE | | | | PORTAGE | MI | 49024-4944 |
| JOHN W OBRIEN | CGM IRA ROLLOVER CUSTODIAN | 17052 NEWQUIST LANE | | | HUNTINGTON BEACH | CA | 92649-4537 |
| JOHN W OHSNER | 7720 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8684 |
| JOHN W OPRIAN | 2022  S PLAZA DRIVE | | | | AKRON | OH | 44319-1316 |
| JOHN W ORTIZ TTEE | JOHN W ORTIZ LIVING TRUST | U/A DTD 12/18/1995 | 2231 NE 56TH PL | | FORT LAUDERDALE | FL | 33308 |
| JOHN W OSBORNE & | MARY PEGGY OSBORNE JTWROS | 250 BIG ELM | | | MOREHEAD | KY | 40351-6059 |
| JOHN W PARKER | 149 TRACE RD | | | | LAFOLLETTE | TN | 37766-7323 |
| JOHN W PARRISH JR | 419 N MAIN ST | | | | UNION | OH | 45322-9744 |
| JOHN W PARRISH JR & | MARY S PARRISH JT TEN | 3007 CHESSMAN ST | | | ALLISON PARK | PA | 15101 |
| JOHN W PAYNE | 2461 LEHIGH PL | | | | DAYTON | OH | 45439-2807 |
| JOHN W PERDUE | 2932 GALEWOOD ST | | | | KETTERING | OH | 45420-3444 |
| JOHN W PERRY | 5517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN W PETERMAN | 12491 7 MILE RD NE | | | | BELDING | MI | 48809-9617 |
| JOHN W PETIYA | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| JOHN W PICKERING | & VICKY C PICKERING JTTEN | 11203 SHARPVIEW | | | HOUSTON | TX | 77072 |
| JOHN W PIERCE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 122 KURANS RD | | CARMICHAELS | PA | 15320 |
| JOHN W PIETROWICZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 522 CENTRAL AVE | | WILMETTE | IL | 60091 |
| JOHN W PNIACZEK | 417 ETTER RD | | | | MOGADORE | OH | 44260 |
| JOHN W POHLABEL | 708   MCCLEARY STREET | | | | DAYTON | OH | 45406-2816 |
| JOHN W POTTS AND | JOYCE A POTTS JTWROS | 8 PARK PL | | | N CALDWELL | NJ | 07006-4616 |
| JOHN W PRESLEY  AND | MARY RUTH PRESLEY | JT TEN | 19 RIVER CHASE DR | | JACKSON | TN | 38305 |
| JOHN W PURDIE | 997 HADLEY DR | | | | SHARON | PA | 16146-3523 |
| JOHN W RECK | 431 BRIDLE LANE NORTH | | | | W.CARROLLTON | OH | 45449-2119 |
| JOHN W REED | 4291 QUEEN AVENUE | | | | FRANKLIN | OH | 45005-1127 |
| JOHN W REESE JR | 15804 MATHIS | | | | WALLER | TX | 77484-9091 |
| JOHN W REGESTER | MARY D REGESTER G P | JOHN W & MARY D REGESTER | FAMILY LIMITED PARTNERSHIP | 8157 ROUND HILLS CIRCLE | LAS VEGAS | NV | 89113-1228 |
| JOHN W REGOLI | 293 ELMTREE RD | | | | NEW KENSINGTN | PA | 15068-4666 |
| JOHN W REID | 2422 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| JOHN W RICHARDS JR | 2605 OHLTOWN-PRITCHARD RD. | | | | WARREN | OH | 44481-0000 |
| JOHN W RICHARDS JR | 7026 CHARING CT. | | | | HUBER HEIGHTS | OH | 45424-2908 |
| JOHN W RICHARDSON | 4208 LINTON AVE | | | | SAINT LOUIS | MO | 63107-1614 |
| JOHN W RICHARDSON | BOX 206 | | | | BOWERSVILLE | OH | 45307-0206 |
| JOHN W RICHARDSON AND | TOMMY RICHARDSON JTWROS | 8258 WESLEY WOODS CIRCLE | | | CORDOVA | TN | 38018 |
| JOHN W RIDDINGTON | CGM IRA CUSTODIAN | 18647 NE 55TH WAY | | | REDMOND | WA | 98052-6130 |
| JOHN W RIDGE & | KATHY L RIDGE JT TEN | 14621 WALDO | | | CHELSEA | MI | 48118 |
| JOHN W RITTENBERRY I I I | 1042 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 |
| JOHN W ROBINSON | 310 E 75TH ST | | | | KANSAS CITY | MO | 64114-1425 |
| JOHN W ROLLINGS MD PC | MONEY PURCHASE PENSION & | PROFIT SHARING TRUST | DTD 09/09/82 | 236 REES HILL ROAD SE | SALEM | OR | 97306-9111 |
| JOHN W SAUNDERS | 23824 HIGHWAY E | | | | ROTHVILLE | MO | 64676-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W SCHOENMEYER | 2260 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| JOHN W SCHWENTKER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1224 BRENTWOOD DR | | EVANSVILLE | IN | 47715 |
| JOHN W SCOTT | 505 HOWLAND WILSON RD | | | | WARREN | OH | 44484 |
| JOHN W SCOTT | 86 DENNISON ST | | | | SWOYERSVILLE | PA | 18704-4315 |
| JOHN W SEASHOLTZ | 10334 S HOLLINGTON TERRACE | | | | HOMOSASSA | FL | 34446-7804 |
| JOHN W SEIBERT & | JANET C SEIBERT | JT TEN | TOD ACCOUNT | 14714 N 1100TH AVENUE | GRANVILLE | IL | 61326-9516 |
| JOHN W SHARRON JR TTEE | "B" TRUST OF SHARRON LIVING TR | U/A DTD 12/16/1989 | 4731 MAJORCA WAY | | OCEANSIDE | CA | 92056 |
| JOHN W SHARRON JR TTEE | "C" TRUST OF SHARRON LIVING TR | U/A DTD 12/16/1989 | 4731 MAJORCA WAY | | OCEANSIDE | CA | 92056 |
| JOHN W SIEDHOFF TRUSTEE | DTD 2-7-81 | FBO JAMES R ROTH CHILDRENS TRU | 3580 W 13TH | | WICHITA | KS | 67203-4562 |
| JOHN W SIMPSON (IRA) | FCC AS CUSTODIAN | 6000 FINCHINGFIELD RD | | | WARRENTON | VA | 20187-2861 |
| JOHN W SKELLY & | JOYCE L SKELLY JT TEN | 14426 REISSEN LN | | | HOUSTON | TX | 77069 |
| JOHN W SMITH | CGM IRA CUSTODIAN | 2011 MARY HUGHES DR | | | HOUMA | LA | 70363-7060 |
| JOHN W SMITH JR & | CAROL L SMITH JTWROS | 1240 LAFAYETTE 31 | | | STAMPS | AR | 71860 |
| JOHN W SPANGLER | SHEILA K SPANGLER JT TEN | 5475 CROSSWINDS LN | | | PULASKI | VA | 24301-7080 |
| JOHN W SPANKOVICH | 418 B WAKEFIELD DR | | | | CHARLOTTE | NC | 28209-3141 |
| JOHN W SPEARS | 8991 MILE ROAD | | | | NEW LEBANON | OH | 45345 |
| JOHN W SPRING & | ANNE SPRING JT WROS | 190 CANFIELD RD | | | CHARDON | OH | 44024-1093 |
| JOHN W STAMPER | 2797 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5029 |
| JOHN W STEINBERG | 18001 MEDLEY DR | | | | ENCINO | CA | 91316-4373 |
| JOHN W STEPHENS | DESIGNATED BENE PLAN/TOD | 308 PINEWOOD DR | | | SHIREMANSTOWN | PA | 17011 |
| JOHN W STILGENBAUER | 2841 SE SEYMOUR RD | | | | SAINT JOSEPH | MO | 64507-8461 |
| JOHN W STOUT IRA | FCC AS CUSTODIAN | 44 FOREST OAKS DRIVE | | | SOUTHPORT | NC | 28461-3529 |
| JOHN W SULLIVAN | 727   BEERY BLVD | | | | UNION | OH | 45322-2906 |
| JOHN W SYX SR | 1369 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| JOHN W TEGELAAR | 22   BROWER RD | | | | SPENCERPORT | NY | 14559-2202 |
| JOHN W TENDER AND | ROSALIND TENDER JTWROS | 3145 BLENHEIM WAY | | | LEXINGTON | KY | 40503 |
| JOHN W TERRY IRA ROLLOVER | FCC AS CUSTODIAN | U/A DTD 03/27/87 | 212 BEARCHASE CT | | COLONIAL HGTS | VA | 23834-1788 |
| JOHN W TERRY TRUST | JOHN W TERRY TTEE | U/A DTD 6/22/89 | FBO JOHN W TERRY | 212 BEARCHASE CT | COLONIAL HGTS | VA | 23834-1788 |
| JOHN W THOMAS | 8115 FAIRHILL DR NE | | | | WARREN | OH | 44484-1912 |
| JOHN W THURLOW (IRA) | FCC AS CUSTODIAN | 182 LAKESIDE DRIVE | | | MAYFIELD | NY | 12117-3409 |
| JOHN W THURLOW TTEE | JOYCE G THURLOW TTEE | U/W JOHN W THURLOW AND | 182 LAKESIDE DRIVE | | MAYFIELD | NY | 12117-3409 |
| JOHN W TIEMAN | 2335 EDEN LN | | | | DAYTON | OH | 45431-1908 |
| JOHN W TROJANOWSKI | 38055 S STONE RIDGE DR | | | | TUCSON | AZ | 85739-1646 |
| JOHN W TULLIS, PSC | ACCT OF TELINA A CROWE | ODD FELLOW BL 3RD & ST ANN 7-9 | | | OWENSBORO | KY | 42301 |
| JOHN W TURNER | 57   LORI LANE | | | | ROCHESTER | NY | 14624-1417 |
| JOHN W TURNER | 978 SCOTCH PINE CV | | | | SOUTHAVEN | MS | 38671-8305 |
| JOHN W ULRICH | 156 MOODY AVE | | | | FREEPORT | NY | 11520-4109 |
| JOHN W VENEMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 37519 CAMPO AVE | | ZEPHYRHILLS | FL | 33541 |
| JOHN W VICKERS JR | 2001 CARVER AVE | | | | PINE BLUFF | AR | 71601-2703 |
| JOHN W VOGEL | 1763  ARBOR DR | | | | MINERAL RIDGE | OH | 44440-9559 |
| JOHN W VOGEL (IRA) | FCC AS CUSTODIAN | 8823 VERGENNES ST SE | | | ADA | MI | 49301-9120 |
| JOHN W WALKER | 1216 MAYFAIR DR. | | | | WILMINGTON | OH | 45177 |
| JOHN W WALKER CO | 210 REGENCY DR | | | | CHARLOTTE | NC | 28211-5473 |
| JOHN W WALLACE AND | CLARA M WALLACE, JTWROS | 11291 MACKIE GAP ROAD | | | REMLAP | AL | 35133 |
| JOHN W WALSH | 21-1  GLENORA GARDENS | | | | ROCHESTER | NY | 14615-1732 |
| JOHN W WALSH TTEE | U/A/D 07/27/1999 | JOHN W WALSH TRUST | 4850 FAIRWAYS DR | | BRIGHTON | MI | 48116 |
| JOHN W WASHINGTON | 45 DADE LANE | | | | BROOKHAVEN | MS | 39601 |
| JOHN W WASHINGTON | 92 HIGH MANOR DR APT 2 | | | | HENRIETTA | NY | 14467-9135 |
| JOHN W WATSON MD IRA | FCC AS CUSTODIAN | 107 FOREST ROAD | | | OXFORD | NC | 27565-3012 |
| JOHN W WEEKS | VALERIE S WEEKS | 397 RIVER PLANTATION RD | | | CRAWFORDVILLE | FL | 32327-1517 |
| JOHN W WELLER | 814 SOUTH ST | | | | GREENFIELD | OH | 45123-1247 |
| JOHN W WEYENETH IRA | FCC AS CUSTODIAN | 1022 W CORDELL | | | PEORIA | IL | 61614-3416 |
| JOHN W WHALEY | P O BOX 323 | | | | NEW CARLISLE | OH | 45344 |
| JOHN W WHEELER | 9313 SOMERSET COURT | | | | CENTERVILLE | OH | 45458 |
| JOHN W WHITE | 1819 S LUMPKIN ST | VILLA 5 | | | ATHENS | GA | 30606-4783 |
| JOHN W WHITE & | LUCILLE M WHITE | JT TEN | 7416 VILLAGE DRIVE | | PRAIRIE VILLAGE | KS | 66208-2860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W WHITLAW | BETHANY A WHITLAW | 11056 RED FOX ST | | | CANAL WNCHSTR | OH | 43110-8881 |
| JOHN W WHITNEY AND | SUSAN E WHITNEY JTWROS | 1113 FORESTDALE ROAD | | | ROYAL OAK | MI | 48067-1169 |
| JOHN W WHYTASHEK | 139 LAKEWOOD RD | | | | TUNKHANNOCK | PA | 18657-6107 |
| JOHN W WILEY | 1404 PATTERSON AVE | | | | LEVITTOWN | PA | 19057-5022 |
| JOHN W WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 146 2ND ST N STE 102 | | SAINT PETERSBURG | FL | 33701 |
| JOHN W WILSON | 1012 W. LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1523 |
| JOHN W WITTUM | 13554 NORTH RD | | | | FENTON | MI | 48430-3002 |
| JOHN W WOLF TTEE | WOLF FAMILY A TRUST SHARE U/A | DTD 02/25/2005 | 399 LAKELAND DR | | HOT SPRINGS | AR | 71913-7632 |
| JOHN W WOLFSBERGER & | ANNE M WOLFSBERGER JT TEN | 1001 COLE DRIVE | | | HUNTSVILLLE | AL | 35802-2446 |
| JOHN W WOLVIN | P.O. BOX 424 | | | | HIGGINS LAKE | MI | 48627 |
| JOHN W WOODS | 1136 CLINTON AVE | | | | ANDALUSIA | PA | 19020-6420 |
| JOHN W WORDEN | 7427 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| JOHN W ZINKIEWICZ | 315 BRANDT STREET | | | | DAYTON | OH | 45404 |
| JOHN W ZITTEL & | CAROL F ZITTEL JT TEN | 54 SCARLET LN | | | SINKING SPRING | PA | 19608 |
| JOHN W. ADAMS | CGM IRA ROLLOVER CUSTODIAN | 115 LAKE PARK DRIVE | | | BELLE CHASSE | LA | 70037-2312 |
| JOHN W. BACON M.D., PLC | 300 STEAM PLANT RD STE 400 | | | | GALLATIN | TN | 37066-3056 |
| JOHN W. BEVIS | CGM SEP IRA CUSTODIAN | 7714 CERVANTES LANE | | | SPRINGFIELD | VA | 22153-1611 |
| JOHN W. BOULT | CGM IRA ROLLOVER CUSTODIAN | PO BOX 172669 | | | TAMPA | FL | 33672-0669 |
| JOHN W. COLLIER | SEPARATE PROPERTY | 3707 HOLLY TRAIL | | | LONGVIEW | TX | 75605-2541 |
| JOHN W. DUBISAR | 1990 GARFIELD STREET | | | | NORTH BEND | OR | 97459-1700 |
| JOHN W. GANT, SR. | 3900 COUNTY ROAD 58 | | | | PISGAH | AL | 35765 |
| JOHN W. GIBSON  & | HELEN S. GIBSON JT WROS | 5980 CLAYTS CIRCLE | | | MACON | GA | 31216-5400 |
| JOHN W. INGRAM SR. IRA | 2623 BROADMEADE ROAD | | | | LOUISVILLE | KY | 40205 |
| JOHN W. MCFARLAND | 25 WILSON AVENUE WEST | | | | E. HANOVER | NJ | 07936-2823 |
| JOHN W. MCGOWAN | CGM IRA ROLLOVER CUSTODIAN | 7730 INDIAN OAKS DR.,APT F-305 | | | VERO BEACH | FL | 32966-2417 |
| JOHN W. MILLER, JR. CO., INC. | 620 MAIN ST | | | | KERRVILLE | TX | 78028-5309 |
| JOHN W. OLLIFF SR. | TOD JOHN W. OLLIFF JR. | SUBJECT TO STA TOD RULES | 419 W. PINE | | MIDLAND | TX | 79705-6635 |
| JOHN W. PARK, COUNTY ATTORNEY | ONTARIO COUNTY COURTHOUSE | 27 NORTH MAIN STREET | | | CANANDAIGUA | NY | 14424 |
| JOHN W. ROSS - IRA | 1304 WEST 46TH STREET | | | | PINE BLUFF | AR | 71603 |
| JOHN W. SEGREST | 219 N. 6TH STREET | SUITE 200 | | | WACO | TX | 76701 |
| JOHN W. SMITH IRA | FCC AS CUSTODIAN | 3919 BILL CURLEE ROAD | | | POLKTON | NC | 28135-9308 |
| JOHN W. STOUT | TOD ACCOUNT | 44 FOREST OAKS DRIVE | | | SOUTHPORT | NC | 28461-3529 |
| JOHN W. THIELE (ROTH IRA) | FCC AS CUSTODIAN | 4700 SOUTH U STREET | | | FORT SMITH | AR | 72903-3511 |
| JOHN W. TINNELL, JR & | PEGGY M TINNELL JT WROS | 384 FOXCREST DR | | | LYNCHBURG | VA | 24502-6621 |
| JOHN W. TOON | CGM IRA ROLLOVER CUSTODIAN | 1601 CRESTMOOR | | | HASTINGS | NE | 68901-2928 |
| JOHN W. TOON AND | JEAN W. TOON JTWROS | 1601 CRESTMOOR DR. | | | HASTINGS | NE | 68901-2928 |
| JOHN W. WALLACE | 151 GREEN STREET | | | | CANTON | MA | 02021 |
| JOHN W. WASSON | CGM IRA ROLLOVER CUSTODIAN | -SLPM- | P.O. BOX 72 | | SOMONAUK | IL | 60552-0072 |
| JOHN W. WILSON | JEAN P. WILSON | | | | | | |
| JOHN W. WOODS | CGM IRA ROLLOVER CUSTODIAN | 21351 WINDY HILL DRIVE | | | FRANKFORT | IL | 60423-8621 |
| JOHN W.G. CHIN | VIRGINIA YU CHIN TTEE | U/A/D 12/05/83 | FBO CHIN LIVING TRUST | P.O. BOX 201 | EL CERRITO | CA | 94530-0201 |
| JOHN W/ SALLIS TRUST | U/T/D 10/13/98 JOHN SALLIS AND | MARILYN SALLIS CO-TRUSTEES | 3826 TAHOE CIRCLE DRIVE | | SPRINGDALE | AR | 72762-7000 |
| JOHN WAACK | 6061 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1065 |
| JOHN WAALKES | 1044 SNELL RD | | | | LEWISBURG | TN | 37091-6932 |
| JOHN WACHTER | 14446 IVANHOE DR | | | | WARREN | MI | 48089-3894 |
| JOHN WACKER | 121 POWELL AVE | | | | SWEETWATER | TN | 37874-6229 |
| JOHN WACKERMAN | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004-4007 |
| JOHN WADDELL | 2001 S ANDREWS RD | | | | YORKTOWN | IN | 47396-6813 |
| JOHN WADDELL | 8937 ESPER ST | | | | DETROIT | MI | 48204-2722 |
| JOHN WADDELL | S 2614 VALLEY AVE RT 1 | | | | LA FARGE | WI | 54639 |
| JOHN WADE | 5468 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1748 |
| JOHN WADE | 5809 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9436 |
| JOHN WADE | 864 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4767 |
| JOHN WADSWORTH | 877 HILL EVERHART RD | SUNBRIDGE CARE & REHABILITATION | | | LEXINGTON | NC | 27295-9140 |
| JOHN WAECHTER | 2332 OAK RIDGE DR | | | | TROY | MI | 48098-5321 |
| JOHN WAECHTER III | 1648 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WAGERS | 1779 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8706 |
| JOHN WAGGETT | 315 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| JOHN WAGNER | 117 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| JOHN WAGNER | 11754 EL SOMO CT | | | | FLORISSANT | MO | 63033-8164 |
| JOHN WAGNER | 1955 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| JOHN WAGNER | 3956 FAWN DR | | | | ROCHESTER | MI | 48306-1056 |
| JOHN WAGNER | 4045 N MERRILL RD | | | | MERRILL | MI | 48637-9508 |
| JOHN WAGNER | 708 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| JOHN WAGNER | 815 RIDGE RD | | | | TROY | MO | 63379-5650 |
| JOHN WAGNER | 9244 SE 35TH CT | | | | OCALA | FL | 34480-7317 |
| JOHN WAHALLA | 30 MILLTOWN RD | | | | BRIDGEWATER | NJ | 08807-2613 |
| JOHN WAHL | 1530 HEMMETER RD | | | | SAGINAW | MI | 48638-4628 |
| JOHN WAHL | 3446 TATHAM RD | | | | SAGINAW | MI | 48601-7133 |
| JOHN WAHLERS | 11237 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| JOHN WAITE | 11615 EAST VIA CANADA | | | | YUMA | AZ | 85367-7249 |
| JOHN WAITE | 1524 MISTWOOD CT | | | | CANTON | MI | 48187-5825 |
| JOHN WAKE | 241 MILDRED AVE | | | | SYRACUSE | NY | 13206-3214 |
| JOHN WAKEFIELD | 301 LANDONS CIR | | | | WHITE HOUSE | TN | 37188-4075 |
| JOHN WAKEFIELD | 5429 OAK HARBOR CT | | | | INDIANAPOLIS | IN | 46237-3830 |
| JOHN WALCZAK | 106 GRAVELINE AVE | | | | MERIDEN | CT | 06451-2814 |
| JOHN WALDEN | 3848 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| JOHN WALDEN | 3921 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-2638 |
| JOHN WALDEN JR | 2132 HIGHWAY 81 S | | | | COVINGTON | GA | 30016-4695 |
| JOHN WALDMAN | 23672 LONG POINT WAY APT 1003 | | | | NOVI | MI | 48375-3277 |
| JOHN WALDMAN | 399 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1246 |
| JOHN WALDORF | 2125 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9786 |
| JOHN WALDROP | 8211 HESS AVE | | | | LA GRANGE | IL | 60525-5219 |
| JOHN WALDROUP | 349 FOREST TRAIL DR | | | | BEREA | KY | 40403-9690 |
| JOHN WALDRUP | 1217 HENRY ST | | | | AVON | IN | 46123-9207 |
| JOHN WALENGA | 1837 PASTORAL LN | | | | HANOVER PARK | IL | 60133-6741 |
| JOHN WALIKANGAS | 8862 FALCON ST | | | | DETROIT | MI | 48209-4405 |
| JOHN WALISZEWSKI JR | 271 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| JOHN WALKER | 10 TRACY CT | | | | WILMINGTON | DE | 19808-5846 |
| JOHN WALKER | 1021 PATRIOTS LANDING DR. | | | | DANDRIDGE | TN | 37725 |
| JOHN WALKER | 11640 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-9587 |
| JOHN WALKER | 1190 PATTERSON RD | | | | GRIFFIN | GA | 30223-6360 |
| JOHN WALKER | 14521 LAKEWOOD BLVD | | | | FORT MYERS | FL | 33919 |
| JOHN WALKER | 1625 W 53RD ST TRLR W6 | | | | ANDERSON | IN | 46013-1100 |
| JOHN WALKER | 16536 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| JOHN WALKER | 17192 MONICA ST | | | | DETROIT | MI | 48221-2602 |
| JOHN WALKER | 17555 MUIRLAND ST | | | | DETROIT | MI | 48221-2710 |
| JOHN WALKER | 1788 NEEDMORE RD | | | | XENIA | OH | 45385-9635 |
| JOHN WALKER | 19334 SUSSEX ST | | | | DETROIT | MI | 48235-2049 |
| JOHN WALKER | 22 FOUNTAIN OF YOUTH BLVD | | | | ST AUGUSTINE | FL | 32080-6414 |
| JOHN WALKER | 2765 STOODLEIGH DR | | | | ROCHESTER HLS | MI | 48309-2841 |
| JOHN WALKER | 2869 BENNINGTON DR | | | | CLAYTON | NC | 27520-5971 |
| JOHN WALKER | 33555 QUAKER VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-3653 |
| JOHN WALKER | 336 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| JOHN WALKER | 3435 LEATHERWOOD FORD RD | | | | JAMESTOWN | TN | 38556-5863 |
| JOHN WALKER | 3509 NUNNALLY ST | | | | GULFPORT | MS | 39501-7142 |
| JOHN WALKER | 440 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| JOHN WALKER | 466 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| JOHN WALKER | 47 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5025 |
| JOHN WALKER | 486 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2916 |
| JOHN WALKER | 5001 SE 83RD ST | | | | OKLAHOMA CITY | OK | 73135-6187 |
| JOHN WALKER | 515 W GRAND AVE APT 2J | | | | DAYTON | OH | 45405-4451 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN WALKER | 6445 SCARSDALE RD | | | MAUMEE | OH | 43537-1172 |
| JOHN WALKER | 7640 S POTTAWATOMIE RD | | | NEWALLA | OK | 74857-8457 |
| JOHN WALKER | 8 CAPRI RD | | | DEFIANCE | OH | 43512-3214 |
| JOHN WALKER | 8624 W COUNTY ROAD 950 N | | | MIDDLETOWN | IN | 47356-9375 |
| JOHN WALKER | APT 214 | 1910 WEST PIERSON ROAD | | FLINT | MI | 48504-1976 |
| JOHN WALKER | PO BOX 1053 | | | NEWELLTON | LA | 71357-1053 |
| JOHN WALKER | PO BOX 1273 | | | TEMPLETON | CA | 93465-1273 |
| JOHN WALKER | PO BOX 254 | | | CLIO | MI | 48420-0254 |
| JOHN WALKER | PO BOX 322 | | | FANWOOD | NJ | 07023-0322 |
| JOHN WALKER | WINDSONG APTS | 15461 PLAZA SOUTH DRIVE | | TAYLOR | MI | 48180 |
| JOHN WALKER LOYD | 136 CANARY COURT | | | HOT SPRINGS | AR | 71913-8762 |
| JOHN WALKER SR. | 4808 LOWCROFT AVE | | | LANSING | MI | 48910-5359 |
| JOHN WALLACE | 10304 HARVEST MOON AVE | | | OKLAHOMA CITY | OK | 73162-4146 |
| JOHN WALLACE | 10305 E 35TH ST S | | | INDEPENDENCE | MO | 64052-1129 |
| JOHN WALLACE | 1411 CLERMONT RD | | | HOLT | MI | 48842-9687 |
| JOHN WALLACE | 149 TERRACE DR | | | YOUNGSTOWN | OH | 44512-1630 |
| JOHN WALLACE | 1750 MOORMAN LN | | | BOWLING GREEN | KY | 42101-0740 |
| JOHN WALLACE | 3214 NORTHWAY DR | | | SANBORN | NY | 14132-9481 |
| JOHN WALLACE | 3332 E 500 S | | | ATLANTA | IN | 46031-9543 |
| JOHN WALLACE | 397 CLOG VALLEY DR | | | SPARTA | TN | 38583-5185 |
| JOHN WALLACE | 7101 E BRISTOL RD | | | DAVISON | MI | 48423-2419 |
| JOHN WALLACE | PO BOX 392 | | | CORTLAND | OH | 44410-0392 |
| JOHN WALLER | 828 SANGRIA CT | | | LAWRENCEVILLE | GA | 30043-3426 |
| JOHN WALLS | 225 MUNGER RD | | | HOLLY | MI | 48442-9158 |
| JOHN WALLS | 3645 N DEQUINCY ST | | | INDIANAPOLIS | IN | 46218-1638 |
| JOHN WALSH | 12 CLEMENT ST | | | SANDWICH | MA | 02563-2113 |
| JOHN WALSH | 13439 N LEWIS RD | | | CLIO | MI | 48420-9172 |
| JOHN WALSH | 14261 SEYMOUR RD | | | LINDEN | MI | 48451-9744 |
| JOHN WALSH | 3945 HARDING ST | | | DEARBORN HTS | MI | 48125-2825 |
| JOHN WALSH | 3977 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9227 |
| JOHN WALSH | 428 BRADFORD CIR | | | COLUMBIA | TN | 38401-5092 |
| JOHN WALSH | 4712 MACY DR | | | GREENWOOD | IN | 46142-7475 |
| JOHN WALSH | 6731 SCOTCH LAKE DR | | | WEST BLOOMFIELD | MI | 48324-3978 |
| JOHN WALSH | 6836 SHOREWAY DR | | | GRAND PRAIRIE | TX | 75054-6829 |
| JOHN WALSH | 720 GREENLEAF VILLAGE DR | | | SPRINGBORO | OH | 45066-9585 |
| JOHN WALSH | 7345 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3503 |
| JOHN WALSH | 956B ABERDEEN DR | | | LAKEWOOD | NJ | 08701-8187 |
| JOHN WALSH JR | 7539 JAGUAR DR | | | BOARDMAN | OH | 44512-5307 |
| JOHN WALT | 3508 S KEARSLEY BLVD | | | FLINT | MI | 48506-2049 |
| JOHN WALTER | 237 POPE AVE | | | TRENTON | NJ | 08619-3731 |
| JOHN WALTER | 9414 WOODLAND CT | | | DAVISON | MI | 48423-1194 |
| JOHN WALTERS | 137 KNOWLTON RD | | | COLUMBIA | NJ | 07832-2016 |
| JOHN WALTERS | 3607 RIDGE RD | | | SPRING GROVE | IL | 60081-9385 |
| JOHN WALTERS | 46B HARMON ARNOLD RD | | | BRADFORD | TN | 38316-8754 |
| JOHN WALTERS | 5311 GIBBS RD | | | PLAINFIELD | IN | 46168-8393 |
| JOHN WALTERS  & | NANCY WALTERS JT WROS | 6 VALLEY ROAD | | GLEN ROCK | NJ | 07452-1712 |
| JOHN WALTERSCHEID | 1269 SE 870 RD | | | DEEPWATER | MO | 64740-9279 |
| JOHN WALTON | 21270 W 123RD ST | | | OLATHE | KS | 66061-9731 |
| JOHN WALTON | 5220 ZIMMER RD | | | WILLIAMSTON | MI | 48895-9611 |
| JOHN WALTON | 5615 HIGHWAY 64 | | | OAKLAND | TN | 38060-3203 |
| JOHN WALTON | 9350 APPOLINE ST | | | DETROIT | MI | 48228-2661 |
| JOHN WALTON SR | 36 JOHN GREEN LN | | | GEORGETOWN | SC | 29440-6999 |
| JOHN WALUSZ | 123 CARTERET ST | | | LINDEN | NJ | 07036-3142 |
| JOHN WALZ | 11441 CHARLESTON PKWY | | | FISHERS | IN | 46038-1954 |
| JOHN WANCZYK | 54774 CABRILLO DR | | | MACOMB | MI | 48042-6133 |
| JOHN WANDA | 1406 CAMELOT DR | | | JANESVILLE | WI | 53548-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WANG | & XUA LU JTTEN | 574 KINGS RD | | | ALAMEDA | CA | 94501 |
| JOHN WANNER | 1538 SUMMIT ST | | | | LINWOOD | PA | 19061-4339 |
| JOHN WARBRITTON II M | 300 FRANK H OGAWA PLZ STE 700 | | | | OAKLAND | CA | 94612-2048 |
| JOHN WARD | 12145 E GREENFIELD RD | | | | LANSING | MI | 48917-9710 |
| JOHN WARD | 13377 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9199 |
| JOHN WARD | 15606 CHADRON AVE | | | | GARDENA | CA | 90249-4424 |
| JOHN WARD | 1855 PINEHURST VIEW DR | | | | GRAYSON | GA | 30017-7907 |
| JOHN WARD | 2003 CARVEL CT | | | | LANSING | MI | 48910-0335 |
| JOHN WARD | 2712 CHKER TAVRN RD | | | | APPLETON | NY | 14008 |
| JOHN WARD | 5100 BERNICE DR | | | | ALMONT | MI | 48003-8761 |
| JOHN WARD | 6222 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| JOHN WARD | 6305 NE PORT DRIVE | | | | LINCOLN CITY | OR | 97367-9467 |
| JOHN WARD | 7208 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| JOHN WARD | 8820 SASHABAW RD | | | | CLARKSTON | MI | 48348-2922 |
| JOHN WARD | N65W30680 BEAVER LAKE RD | | | | HARTLAND | WI | 53029-9795 |
| JOHN WARD JR | 142 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| JOHN WARD JR | 204 E FOREST ST | | | | CELINA | OH | 45822-1215 |
| JOHN WARD JR | 5263 MOBILE TRL W | | | | TRAVERSE CITY | MI | 49684-9333 |
| JOHN WARD JR | 6320 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| JOHN WARDLOW | PO BOX 970918 | | | | YPSILANTI | MI | 48197-0816 |
| JOHN WARE | R JOAQUIM JOSE ESTEVES,60 | AP 52 ED S MARIA | | SAO PAULO BRAZIL 04740-000 | | | |
| JOHN WAREHIME | 1919 HAVERHILL RD | | | | BALTIMORE | MD | 21234-2717 |
| JOHN WARFORD | PO BOX 310774 | | | | FLINT | MI | 48531-0774 |
| JOHN WARFORD SR | 4838 GREER AVE | | | | SAINT LOUIS | MO | 63115-1941 |
| JOHN WARGO | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| JOHN WARGULA JR | 450 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| JOHN WARLAND | 6189 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| JOHN WARNER | 3233 HOSPERS ST | | | | GRAND BLANC | MI | 48439-8137 |
| JOHN WARNER | 40225 CALLE ROSALITO | | | | GREEN VALLEY | CA | 91390-1088 |
| JOHN WARNER | 5630 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| JOHN WARREN | 194 WILLOW LN | | | | WELLINGTON | KY | 40387-8023 |
| JOHN WARREN | 702 W SALZBURG RD | | | | AUBURN | MI | 48611-8508 |
| JOHN WARREN | 9451 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| JOHN WARREN WEBSTER | 6751 COUNTY ROAD 4099 | | | | KAUFMAN | TX | 75142-8920 |
| JOHN WARRENS | 221 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| JOHN WARTENBERG | 115 S OAKLEY ST | | | | SAGINAW | MI | 48602-2353 |
| JOHN WARZOCHA | 10893 W MORLEY DR | | | | WILLIS | MI | 48191-9676 |
| JOHN WAS | 4043 S 214TH EAST AVE | | | | BROKEN ARROW | OK | 74014-1794 |
| JOHN WASENKO | 4699 CHAREST AVENUE | | | | WATERFORD | MI | 48327-3405 |
| JOHN WASHINGTON | 105 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1947 |
| JOHN WASHINGTON | 1808 DUPONT ST | | | | FLINT | MI | 48504-7256 |
| JOHN WASHINGTON | 2726 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| JOHN WASHINGTON | 3445 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| JOHN WASHINGTON | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| JOHN WASHINGTON JR | 1311 IRONWOOD AVE | | | | TOLEDO | OH | 43605-3643 |
| JOHN WASHNOCK | 1041 BELDEN AVE | | | | AKRON | OH | 44310-1713 |
| JOHN WASIELEWSKI | 6599 EDGEWATER DR | | | | ERIE | MI | 48133-9430 |
| JOHN WASIK | 1693 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3829 |
| JOHN WASILUK | 5440 LEETE RD | | | | LOCKPORT | NY | 14094-1246 |
| JOHN WASYL | 1758 DARWIN RD | | | | PINCKNEY | MI | 48169-8831 |
| JOHN WATERBECK | 920 MORRIS AVE | | | | SALEM | OH | 44460-3929 |
| JOHN WATERS | 123 BOWMAN RD | | | | MOCKSVILLE | NC | 27028-6118 |
| JOHN WATERS | 4817 NW 57TH CT | | | | KANSAS CITY | MO | 64151-4632 |
| JOHN WATERS | 7911 NW BIRCH LN | | | | KANSAS CITY | MO | 64151-1172 |
| JOHN WATERS II | 9350 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| JOHN WATERSTRAW | 170 MILL RD | | | | ROCHESTER | NY | 14626-4806 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN WATKINS | 237 LEMYRA ST SE | | | GRAND RAPIDS | MI | 49548-1245 |
| JOHN WATKINS | 3449 ERIN AVE | | | CLEVELAND | OH | 44113-4918 |
| JOHN WATKINS JR | 3541 KNOLLVIEW CT | | | DECATUR | GA | 30034-3206 |
| JOHN WATKINS JR | PO BOX 34 | | | KOKOMO | IN | 46903-0034 |
| JOHN WATSELL | 6414 THREE PINES RD | | | BEAR LAKE | MI | 49614-9217 |
| JOHN WATSON | 19320 RANIER ST | | | CANYON CNTRY | CA | 91351-1213 |
| JOHN WATSON | 2305 N VERNON AVE | | | FLINT | MI | 48506-3441 |
| JOHN WATSON | 28 CHATTUCK CT | | | BALTIMORE | MD | 21220-3645 |
| JOHN WATSON | 311 EDISON AVE | | | JANESVILLE | WI | 53546-3230 |
| JOHN WATSON | 4256 PHEASANT RUN DR | | | HUDSONVILLE | MI | 49426-9104 |
| JOHN WATSON | 563 HIGH ST | | | BUFFALO | NY | 14211-2937 |
| JOHN WATSON | 815 MAGNOLIA ST | | | LONG BEACH | MS | 39560-5833 |
| JOHN WATSON | PO BOX 27 | | | LILLIAN | TX | 76061-0027 |
| JOHN WATSON CHEVROLET, INC. | 3535 WALL AVE | | | OGDEN | UT | 84401-4012 |
| JOHN WATSON CHEVROLET, INC. | JOHN WATSON | 3535 WALL AVE | | OGDEN | UT | 84401-4012 |
| JOHN WATSON JR | 16014 N 1250 EAST RD | | | CATLIN | IL | 61817-9231 |
| JOHN WATSON JR | 504 MORSE ST | | | INVERNESS | FL | 34452-5905 |
| JOHN WATSON JR | 5904 CORTINA TRL | | | LANSING | MI | 48917-3062 |
| JOHN WATT | 38344 JEFFERSON AVE | | | HARRISON TWP | MI | 48045-2645 |
| JOHN WATT | 4725 CENTURY DR | | | SAGINAW | MI | 48638-5613 |
| JOHN WATTS | 20301 TRINITY ST | | | DETROIT | MI | 48219-1381 |
| JOHN WATTS | 40 E FAIRVIEW AVE | | | DAYTON | OH | 45405-3409 |
| JOHN WATTS | 4925 PENSACOLA BLVD | | | MORAINE | OH | 45439-2833 |
| JOHN WATTS | 5487 BANGOR AVE | | | FLUSHING | MI | 48433-9000 |
| JOHN WATTS, ROLLOVER IRA | 720 ANDERSON AVE. | | | SELMA | AL | 36701 |
| JOHN WATZ | 2393 SPAULDING RD | | | LUM | MI | 48412-9279 |
| JOHN WAWRZYNIAK | 37505 PEGGY LN | | | RICHMOND | MI | 48062-4941 |
| JOHN WAY | 17825 W 69TH ST | | | SHAWNEE | KS | 66217-9571 |
| JOHN WAY | 625 S 5TH AVE | | | MOUNT VERNON | NY | 10550-4901 |
| JOHN WAY | ATTN JOHN WAY | 11 CARLTON DR. | | TINTON FALLS | NJ | 07724-3103 |
| JOHN WAYLAND | 4360 CHEESEMAN AVE | | | WATERFORD | MI | 48329-4006 |
| JOHN WAYMON PACE | 218 LAKEVIEW HEIGHTS ROAD | | | PICKENS | SC | 29671 |
| JOHN WAYNE DAILEY | 1516 S MAPLE AVE | | | FAIRBORN | OH | 45324 |
| JOHN WAYNE GORMAN | 15655 40TH AVE N | | | MINNEAPOLIS | MN | 55446-2631 |
| JOHN WAYNICK | 24437 AUDREY AVE | | | WARREN | MI | 48091-1777 |
| JOHN WAYTON | 2816 MIDDLESEX DR | | | TOLEDO | OH | 43606-3013 |
| JOHN WAYTOUGH | RR #3 | 3536 TRULLS RD | COURTICE ON L1E 2L2 | | | |
| JOHN WAZELLE | 132 WILLOW AVE | | | CORTLAND | OH | 44410-1246 |
| JOHN WEAR JR. | 729 SENN DR | | | TALLMADGE | OH | 44278-1047 |
| JOHN WEARLY | 8400 S COUNTY ROAD 600 W | | | DALEVILLE | IN | 47334-9792 |
| JOHN WEATHERFORD | PO BOX 384 | | | CUSHMAN | AR | 72526-0384 |
| JOHN WEATHERLY | 1441 HOLLAND PL | | | DOWNERS GROVE | IL | 60515-1147 |
| JOHN WEAVER | 12 CASIDA PARK | | | SPENCER | IN | 47460 |
| JOHN WEAVER | 1956 COURTLAND AVE | | | KETTERING | OH | 45420-2147 |
| JOHN WEAVER | 212 N PEARL ST | | | COLUMBIANA | OH | 44408-1121 |
| JOHN WEAVER | 3857 WILLOW RIDGE CT | | | DOUGLASVILLE | GA | 30135-2734 |
| JOHN WEAVER | 3901 AUGUSTA ST | | | FLINT | MI | 48532-5268 |
| JOHN WEAVER | 4857 G P EASTERLY RD | | | W FARMINGTON | OH | 44491-9733 |
| JOHN WEAVER | 7144 5 POINT HWY | | | EATON RAPIDS | MI | 48827-9053 |
| JOHN WEAVER | 8138 WEST AVE | | | GASPORT | NY | 14067-9204 |
| JOHN WEAVER JR | 9104 JENE CT | | | INDIANAPOLIS | IN | 46234-3309 |
| JOHN WEBB | 12409 HOLMDEN DR NE | | | ROCKFORD | MI | 49341-7324 |
| JOHN WEBB | 1992 STONEYBROOK LN | | | TEMPERANCE | MI | 48182-9411 |
| JOHN WEBB | 3252 CLEARWATER ST NW | | | WARREN | OH | 44485-2218 |
| JOHN WEBB | 33410 NANCY ST | | | LIVONIA | MI | 48150-2666 |
| JOHN WEBB | 3502 WESLEY ST | | | FLINT | MI | 48505-3886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WEBB | 4310 TORO CT | | | | RENO | NV | 89502-6426 |
| JOHN WEBB | 5035 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| JOHN WEBB | 5285 DEBORAH DR | | | | PISCATAWAY | NJ | 08854-4849 |
| JOHN WEBB | 716 DRAWBRIDGE DR | | | | CONWAY | SC | 29526-1112 |
| JOHN WEBB | PO BOX 662 | | | | RISING SUN | MD | 21911-0662 |
| JOHN WEBB SR | 622 MARY WILSON DR | | | | LANCASTER | TX | 75146-2154 |
| JOHN WEBBER | 11934 DRIVER LN | | | | SPRING HILL | FL | 34610-7984 |
| JOHN WEBER | 1094 WILLIAMSON RD | | | | GOODLETTSVILLE | TN | 37072-8972 |
| JOHN WEBER | 13222 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| JOHN WEBER | 23 ISAAC DR | | | | WARRENTON | MO | 63383-3283 |
| JOHN WEBER | 3424 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4206 |
| JOHN WEBER | 36   GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2732 |
| JOHN WEBER SR | PO BOX 23 | | | | CLAY CENTER | OH | 43408-0023 |
| JOHN WEBSTER | 12439 JOEL DR | | | | CLIO | MI | 48420-1839 |
| JOHN WEBSTER | 1445 WHITE SCHOOL RD | | | | HONEY BROOK | PA | 19344-9780 |
| JOHN WEBSTER | 14605 DUBOIS RD | | | | BEAUMONT | TX | 77705-8476 |
| JOHN WEBSTER | 2756 RIVIERA CT | | | | DECATUR | GA | 30033-1033 |
| JOHN WEBSTER | 7485 KRISTYWOOD CV | | | | MEMPHIS | TN | 38133-5243 |
| JOHN WEBSTER CAIRE INH IRA | BENE OF JILL BOND CAIRE | CHARLES SCHWAB & CO INC CUST | 2819 COUNTY ROAD 180 | | ANDERSON | TX | 77830 |
| JOHN WECKLE | 65 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| JOHN WECKLE | PO BOX 606 | | | | MAYVILLE | MI | 48744-0606 |
| JOHN WEDGEWORTH | 6531 NE HIGHWAY CC | | | | OSCEOLA | MO | 64776-8228 |
| JOHN WEEDA | 10170 TERRACE CT | | | | PARMA | OH | 44130-6019 |
| JOHN WEEKS | 170 COUNTY ROAD 552 | | | | TRINITY | AL | 35673-3150 |
| JOHN WEESE JR. | 25406 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1564 |
| JOHN WEGERT | PO BOX 234 | | | | WATERTOWN | WI | 53094-0234 |
| JOHN WEGNER | 51860 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-3243 |
| JOHN WEIDINGER | 1225 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3205 |
| JOHN WEILAND | 3687 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| JOHN WEILAND | 5796 NORTHFIELD PKWY | | | | TROY | MI | 48098-5126 |
| JOHN WEILER | 305 SANSON ST | | | | BAY CITY | MI | 48706-3852 |
| JOHN WEINER | 734 N MCCONNELL RD | | | | LINCOLN | MI | 48742-9308 |
| JOHN WEINERT | 1890 W M 21 | | | | OWOSSO | MI | 48867-9310 |
| JOHN WEINHEIMER JR | 2009 JACOB ST | | | | PITTSBURGH | PA | 15226-1927 |
| JOHN WEINZETTLE | 91 PICKFORD AVE | | | | PHILLIPSBURG | NJ | 08865-1617 |
| JOHN WEIR | 702 E PRINCETON DR | | | | DURAND | MI | 48429-1347 |
| JOHN WEIS | 16 FOXWOOD CT | | | | LEWES | DE | 19958-9110 |
| JOHN WEISENBARGER | 7185 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-8436 |
| JOHN WEISENBERGER | 1108 N 11TH ST | | | | MIAMISBURG | OH | 45342-1932 |
| JOHN WEISHAAR | 1351 GETTYSBURG CT | | | | ROCHESTER HLS | MI | 48306-3821 |
| JOHN WEISS | 109 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| JOHN WEISS | 1343 THOMPSON RD | | | | THOMPSON | CT | 06277-1338 |
| JOHN WEISS | 2034 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-5565 |
| JOHN WEISS | 3265 HERMANSAU DR | | | | SAGINAW | MI | 48603-2519 |
| JOHN WEISS | 3449 DEWDROP LN | | | | HOWELL | MI | 48843-7379 |
| JOHN WEISS | 4211 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| JOHN WEJSA | 3648 OLD STATE RD | | | | MIO | MI | 48647-9409 |
| JOHN WELCH | 100 TIMBER RIDGE DR | | | | CARLISLE | OH | 45005-7310 |
| JOHN WELCH | 18988 32ND ST | | | | GOBLES | MI | 49055-8634 |
| JOHN WELCH | 2733 21ST ST | | | | NIAGARA FALLS | NY | 14305-2129 |
| JOHN WELCH | G1103 KINGSTON AVE | | | | FLINT | MI | 48507 |
| JOHN WELCH JR | 5372 POLEN CIR | | | | DAYTON | OH | 45440-2826 |
| JOHN WELDON | 11121 BITTERSWEET CREEK RUN | | | | FORT WAYNE | IN | 46814-8209 |
| JOHN WELKER | 2232 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9418 |
| JOHN WELKER JR | PO BOX 414 | | | | STERLING HTS | MI | 48311-0414 |
| JOHN WELKS | 3029 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN WELLBROCK | 43 WHITE OAK TRL | | | | MEDFORD | NJ | 08055-8813 |
| JOHN WELLING | 23117 MONTCLAIR ST | | | | FARMINGTON HILLS | MI | 48336-3545 |
| JOHN WELLINGTON JR | 5043 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| JOHN WELLMAKER | 155 EVERGREEN NORTH | | | | BARNESVILLE | GA | 30204-3185 |
| JOHN WELLS | 167 N WALNUT STREET | | | | RIDGEWOOD | NJ | 07450-3220 |
| JOHN WELLS | 207 N ALEXANDER ST | | | | SAGINAW | MI | 48602-4004 |
| JOHN WELLS | 3 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| JOHN WELLS | 32802 KESTREL | | | | EUGENE | OR | 97405 |
| JOHN WELLS | 385 BONAIRE AVE | | | | BOWLING GREEN | KY | 42101-8476 |
| JOHN WELLS | 4006 BOWERS AVE | | | | BALTIMORE | MD | 21207-7008 |
| JOHN WELLS | 709 VICTORIA DR | | | | FRANKLIN | OH | 45005-1549 |
| JOHN WELLS | PO BOX 5539 | | | | FLINT | MI | 48505-0539 |
| JOHN WELLS | PO BOX 740521 | | | | ORANGE CITY | FL | 32774-0521 |
| JOHN WELLS JR | 211 WARFIELD RD | | | | GLEN BURNIE | MD | 21060-6360 |
| JOHN WELSH | 4238 HILLSIDE ST | | | | GLADWIN | MI | 48624-7402 |
| JOHN WELSH | 5470 ROHO BOX 176 | | | | PECK | MI | 48466 |
| JOHN WELSH | 7414 BITTERSWEET LN | | | | CHIPPEWA LAKE | OH | 44215-9818 |
| JOHN WELSH JR | 1809 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| JOHN WELTY | PO BOX 63 | | | | SULLIVAN | OH | 44880-0063 |
| JOHN WENDELKEN & | MAUREEN WENDELKEN JT TEN | 1 MARINEVIEW PLAZA | APT 5B | | HOBOKEN | NJ | 07030-5703 |
| JOHN WENDELN | 11849 NATHANSHILL LN | | | | CINCINNATI | OH | 45249 |
| JOHN WENDLER | 621 E PARK AVE | | | | MONTICELLO | WI | 53570-9638 |
| JOHN WENDLING | 11695 DICE RD | | | | FREELAND | MI | 48623-9280 |
| JOHN WENGERD AND | SUSAN WENGERD | JT TEN | RR 1 BOX 675 | | MIFFLINTOWN | PA | 17059-9736 |
| JOHN WENINGER | 19034 N WELK DR | | | | SUN CITY | AZ | 85373-1049 |
| JOHN WENK | 935 SCHUYLER DR | | | | WHITE LAKE | MI | 48383-3066 |
| JOHN WENSKAY | 300 RIVERFRONT DR APT 8I | | | | DETROIT | MI | 48226-4570 |
| JOHN WENTWORTH JR | 12005 S SAGINAW ST APT 11 | | | | GRAND BLANC | MI | 48439-1450 |
| JOHN WENTZEL | PO BOX 185 | | | | SOMERSET CTR | MI | 49282-0185 |
| JOHN WENZEL | 6025 FOUNTAIN POINTE APT 5 | | | | GRAND BLANC | MI | 48439-7761 |
| JOHN WENZLICK | 8416 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9703 |
| JOHN WERESKI | 149 GLENVIEW DR | | | | LAWRENCEVILLE | NJ | 08648-4406 |
| JOHN WERNEKE | PO BOX 875 | 316 LORIEN ST | | | CONCORDIA | MO | 64020-0875 |
| JOHN WERNER | 139 HILL RD | | | | HILTON | NY | 14468-9713 |
| JOHN WERTZ | 1921 EAGLE COURT | | | | WESTLAND | MI | 48186-4669 |
| JOHN WERTZ | 2015 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| JOHN WERTZ | 291 HIGHLAND DR | | | | HIGHLAND | MI | 48357-3682 |
| JOHN WESCOAT | 1068 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2247 |
| JOHN WESCOTT | 1039 BANCROFT ST | | | | PORT HURON | MI | 48060-6242 |
| JOHN WESLEY | 19 W COUNTY ROAD 1150 S | | | | CLOVERDALE | IN | 46120-9183 |
| JOHN WESLEY | 305 ELDERWOOD CT | | | | ANNAPOLIS | MD | 21409-5430 |
| JOHN WESLEY | 4750 COOK RD | | | | OWOSSO | MI | 48867-8918 |
| JOHN WESLEY | 6228 ELMWOOD AVE | | | | CINCINNATI | OH | 45216-2433 |
| JOHN WESLEY TURNER JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7479 STATE HWY #19 | | ADA | OK | 74820 |
| JOHN WESLEY TURNER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7479 STATE HWY #19 | | ADA | OK | 74820 |
| JOHN WESLEY TURNER JR & | GLENDA RHEA TURNER JT TEN | 7479 STATE HWY #19 | | | ADA | OK | 74820 |
| JOHN WESLOW | 1325 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9458 |
| JOHN WESSELS | 56135 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1001 |
| JOHN WEST | 101 FORTNER ST | | | | BAYTOWN | TX | 77520-1931 |
| JOHN WEST | 2024 QUAIL CREEK DR | APT 507 | | | LAREDO | TX | 78045-8259 |
| JOHN WEST | 2220 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9542 |
| JOHN WEST | 2778 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1029 |
| JOHN WEST | 5663 CABOT COVE DR | | | | HILLIARD | OH | 43026-9025 |
| JOHN WEST | 8021 BROOKSIDE CIR | | | | KANSAS CITY | KS | 66109-2237 |
| JOHN WESTBROOK | 2218 W 207TH ST | | | | CHICAGO HTS | IL | 60411-1931 |
| JOHN WESTBROOK JR | 2361 OAKMAN BLVD | | | | DETROIT | MI | 48238-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN WESTCOTT | 4640 COOLEY LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1108 |
| JOHN WESTENDORF | PO BOX 241 | | | | JANESVILLE | WI | 53547-0241 |
| JOHN WESTERBY | PO BOX 984 | | | | ORTONVILLE | MI | 48462-0984 |
| JOHN WESTMAN | 1114 ARROWHEAD DR | | | | BRENTWOOD | TN | 37027-7475 |
| JOHN WESTOVER | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425-8711 |
| JOHN WESTRICK | 154 J MILLS RD | | | | SMITHS GROVE | KY | 42171-8876 |
| JOHN WETTERGREN JR | 27285 MAPLE WOOD DR | | | | BROWNSTOWN TWP | MI | 48174-9255 |
| JOHN WEY | 411 N HAYFORD AVE | | | | LANSING | MI | 48912-4156 |
| JOHN WEYBRIGHT | 1958 GREENFIELD DR WEST | | | | MIDDLETOWN | OH | 45044 |
| JOHN WHAITE JR | 2359 VENEZIA DR | | | | DAVISON | MI | 48423-8775 |
| JOHN WHALE | 5484 E ARTHUR ST | | | | INVERNESS | FL | 34452-7805 |
| JOHN WHALEN | 2349 HIGHWAY 92 S | | | | FAYETTEVILLE | GA | 30215-7114 |
| JOHN WHALEN | 5518 HARSCHEL DR | | | | TOLEDO | OH | 43623-1724 |
| JOHN WHALEY | 204 SE 31ST TER | | | | CAPE CORAL | FL | 33904-3442 |
| JOHN WHALEY | PO BOX 323 | | | | NEW CARLISLE | OH | 45344-0323 |
| JOHN WHARTON | 1720 DUCHESS DRIVE | | | | BOWLING GREEN | KY | 42101-4255 |
| JOHN WHEATLEY | 1036 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2009 |
| JOHN WHEATLEY JR | 107 WILDWOOD LN | | | | LOUISVILLE | KY | 40223-2818 |
| JOHN WHEELER | 1154 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| JOHN WHEELER | 1223 LOCUST STREET | | | | ANDERSON | IN | 46016-3436 |
| JOHN WHEELER | 1616 WOOD ST | | | | LANSING | MI | 48912-3411 |
| JOHN WHEELER | 174 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| JOHN WHEELER | 2010 HYLAND ST | | | | LANSING | MI | 48915-1342 |
| JOHN WHEELER | 2701 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| JOHN WHEELER | 36 DUDLEY RD | | | | BERLIN | MA | 01503-1322 |
| JOHN WHEELER | 52 MEADOWCREST DR | | | | FRANKLIN | OH | 45005-4582 |
| JOHN WHEELER | 635 SIMPSON ST | | | | PLYMOUTH | MI | 48170-2258 |
| JOHN WHELAN | 7474 FALLEN TIMBER LN | | | | TEGA CAY | SC | 29708-8352 |
| JOHN WHELAN JR | 2905 TRAFFIC RD | | | | CHASE CITY | VA | 23924-3101 |
| JOHN WHETSEL | 2425 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8637 |
| JOHN WHIDDEN | 6112 COBBLESTONE DR. | BUILDING F, APT. #10 | | | CICERO | NY | 13039 |
| JOHN WHITACRE | 305 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| JOHN WHITAKER | 10092 BUFFTON DR | | | | AFFTON | MO | 63123-5204 |
| JOHN WHITAKER | 19718 S CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| JOHN WHITAKER JR | PO BOX 900 | | | | WESTFIELD | IN | 46074-0900 |
| JOHN WHITCOMB | 19465 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5124 |
| JOHN WHITCOMB | 8609 TEAL DR | | | | YORKTOWN | IN | 47396-9494 |
| JOHN WHITE | 02223 M 40 | | | | GOBLES | MI | 49055-9076 |
| JOHN WHITE | 101 EASTON AVE | | | | BUFFALO | NY | 14215-3530 |
| JOHN WHITE | 1309 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| JOHN WHITE | 131 COLONIAL RD | | | | ROCHESTER | NY | 14609-6737 |
| JOHN WHITE | 1315 CHASE OAKS DR | | | | KELLER | TX | 76248-8297 |
| JOHN WHITE | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| JOHN WHITE | 1814 OWEN ST | | | | FLINT | MI | 48503-4359 |
| JOHN WHITE | 1959 N NORTH RD | | | | TWINING | MI | 48766-9765 |
| JOHN WHITE | 2087 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| JOHN WHITE | 2134 S COUNTY ROAD 900 E | | | | PLAINFIELD | IN | 46168-6780 |
| JOHN WHITE | 28 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| JOHN WHITE | 2919 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| JOHN WHITE | 3770 WHITNEY ST | | | | DETROIT | MI | 48206-2320 |
| JOHN WHITE | 39633 KEITHS CIR | | | | ZEPHYRHILLS | FL | 33542-2983 |
| JOHN WHITE | 436 2ND ST | | | | WYANDOTTE | MI | 48192-2706 |
| JOHN WHITE | 454 SHUNPIKE RD | | | | CAPE MAY COURT HOUSE | NJ | 08210-2016 |
| JOHN WHITE | 4875 DRY FORK RD | | | | FESTUS | MO | 63028-5105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WHITE | 5197 FISHER CORINTH RD | | | | FARMDALE | OH | 44417-9705 |
| JOHN WHITE | 520 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2517 |
| JOHN WHITE | 5451 N BYFIELD AVE | | | | KANSAS CITY | MO | 64151-3405 |
| JOHN WHITE | 580 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9237 |
| JOHN WHITE | 6503 BRECKENRIDGE CV | | | | COLUMBIA | TN | 38401-7933 |
| JOHN WHITE | 68747 RHINEHART RD | | | | QUAKER CITY | OH | 43773-9529 |
| JOHN WHITE | 8109 ORCHARDVIEW DR | | | | WASHINGTON TOWNSHIP | MI | 48095-1345 |
| JOHN WHITE | APT 422 | 510 COLLEGE AVENUE NORTHEAST | | | GRAND RAPIDS | MI | 49503-1766 |
| JOHN WHITE | PO BOX 4893 | | | | MONROE | LA | 71211-4893 |
| JOHN WHITE | PO BOX 70009 | | | | LANSING | MI | 48908-7009 |
| JOHN WHITE | PO BOX 94 | | | | LAINGSBURG | MI | 48848-0094 |
| JOHN WHITE JR | 2525 BREWSTER RD | | | | INDIANAPOLIS | IN | 46268-1356 |
| JOHN WHITE JR | 2717 WILLOW GLEN CT APT B | | | | INDIANAPOLIS | IN | 46229-3648 |
| JOHN WHITEFORD | 21246 SWITZER RD | | | | DEFIANCE | OH | 43512-8465 |
| JOHN WHITEHEAD | 9000 BLIND PASS RD APT B312 | | | | SARASOTA | FL | 34242-2955 |
| JOHN WHITESIDE | 2161 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| JOHN WHITFIELD JOHNSON | IRA | 404 HAPPY HOLLOW RD | | | FORTSON | GA | 31808 |
| JOHN WHITLEY | 3916 N RIVERSIDE DR | | | | BETHANY | OK | 73008-3053 |
| JOHN WHITLOCK | 18437 MARGARETA ST | | | | DETROIT | MI | 48219-2917 |
| JOHN WHITMAN | 14478 MOINE RD | | | | DOYLESTOWN | OH | 44230-9744 |
| JOHN WHITMORE | 19366 WALTZ RD | | | | NEW BOSTON | MI | 48164-9538 |
| JOHN WHITNALL | 7064 SHADYGROVE ST | | | | TUJUNGA | CA | 91042-3146 |
| JOHN WHITNEY | 7882 MULLIGANS BLUFF RD | | | | DEFIANCE | OH | 43512-9749 |
| JOHN WHITT | 237 BROOKE DR | | | | OREGON | OH | 43616-2456 |
| JOHN WHITTEMORE | 7217 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| JOHN WHITTHORNE | 3182 E 119TH ST | | | | CLEVELAND | OH | 44120-3823 |
| JOHN WHYTE | 167 OLD ROUTE 55 | | | | PAWLING | NY | 12564-2215 |
| JOHN WIANDT & | ANNA WIANDT TTEES | WIANDT LIVING TRUST | U/A DTD 8-9-99 | 667 WOODBROOK ROAD | CUY FALLS | OH | 44223-2753 |
| JOHN WIBERG | 35414 LAGOON LANE | | | | MILLSBORO | DE | 19966-5878 |
| JOHN WICKENS | 5529 LOVERS LN | | | | PORTAGE | MI | 49002-1675 |
| JOHN WICKWARE | 1267 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| JOHN WICKWIRE | 1821 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| JOHN WIECZORECK | 5 E HIGHLAND AVE | | | | ATLANTIC HLDS | NJ | 07716-1228 |
| JOHN WIEDMAN | 1011 S PEARCE ST | | | | OWOSSO | MI | 48867-4341 |
| JOHN WIEDMAYER | 1190 W E AVE | | | | KALAMAZOO | MI | 49009-6346 |
| JOHN WIEGAND | 162 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1547 |
| JOHN WIELANDY | 14902 GRAYPORT DR | | | | DALLAS | TX | 75248-5449 |
| JOHN WIENHOLD | C/O PETROLEUM FUEL & TERMINAL | 2825 GLEN ELYN WAY | | | BALDWIN | MD | 21013-9564 |
| JOHN WIERING | 3689 E SHEARER RD | | | | MIDLAND | MI | 48642-8434 |
| JOHN WIERZBICKI | 26 SHEPHERD WAY | | | | KENDALL PARK | NJ | 08824-1464 |
| JOHN WIESNER, INC. | 1645 INTERSTATE 45 N | | | | CONROE | TX | 77304-2143 |
| JOHN WIESNER, INC. | JOHN WIESNER | 1645 INTERSTATE 45 N | | | CONROE | TX | 77304-2143 |
| JOHN WIETECHA | 37314 S WOODSMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| JOHN WIGGERS & SON, INC. | 7700 ROUTE 474 | | | | CLYMER | NY | |
| JOHN WIGGERS & SON, INC. | 7700 ROUTE 474 | | | | CLYMER | NY | 14724 |
| JOHN WIGGERS & SON, INC. | JOHN FAULKNER | 7700 ROUTE 474 | | | CLYMER | NY | 14724 |
| JOHN WIGGINS | 101 STOCKDALE ST | | | | FLINT | MI | 48503-1153 |
| JOHN WIGGINS | 1620 TELEPHONE RD | | | | GALATIA | IL | 62935-2381 |
| JOHN WIGGINS | 196 STOOPVILLE RD. RD #2 | | | | NEWTOWN | PA | 18940 |
| JOHN WIGGINS JR | 15586 FORDHAM ST | | | | DETROIT | MI | 48205-2946 |
| JOHN WIGLEY | 166 DEERHUNTER LN | | | | POWDER SPRINGS | GA | 30127-6593 |
| JOHN WIKLE | 104 WYNONA DR | | | | EATON | OH | 45320-2226 |
| JOHN WILAMOWSKI | 5971 EDINBURGH ST APT 201 | | | | CANTON | MI | 48187-4570 |
| JOHN WILBANKS | 1200 COUNTRY CLUB DR | | | | CLINTON | MO | 64735-1815 |
| JOHN WILBUR | 757 SHORE DR | | | | JOPPA | MD | 21085-4545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WILBY JR | 86 MITCHELL DR | | | | TONAWANDA | NY | 14150-5140 |
| JOHN WILCKO | 149 HALLARS HILL RD | | | | HAZELTON | PA | 18202-9753 |
| JOHN WILCOX | 2275 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9738 |
| JOHN WILCOX | 777 PRINCETON RD | | | | BERKLEY | MI | 48072-3065 |
| JOHN WILDER | 15623 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8973 |
| JOHN WILDER | JOHN WILDER | 11092 E TROUT CT | | | FLORAL CITY | FL | 34436-2536 |
| JOHN WILDER II | 3438 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| JOHN WILEY | 11023 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| JOHN WILEY | 1404 PATTERSON AVE | | | | LEVITTOWN | PA | 19057-5022 |
| JOHN WILEY | 16122 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| JOHN WILEY | 3750 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9569 |
| JOHN WILEY | 4243 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9572 |
| JOHN WILEY | 6335 EAST US 136 | | | | BROWNSBURG | IN | 46112 |
| JOHN WILEY & SONS INC | 1 WILEY DR | | | | SOMERSET | NJ | 08873-1222 |
| JOHN WILEY/NEW YORK | 605 3RD AVE | | | | NEW YORK | NY | 10158-0103 |
| JOHN WILHELM JR TESTAMENTARY | TRUST | BESSIE A WILHELM TTEE | 150 GESSNER RD UNIT 7E | | HOUSTON | TX | 77024-6138 |
| JOHN WILKE | 8007 EASTDALE DR | | | | CINCINNATI | OH | 45255-4506 |
| JOHN WILKEN | 823 TOWNLINE 131 | | | | NORTH FAIRFIELD | OH | 44855 |
| JOHN WILKES JR | 1135 DOVER RD | | | | PONTIAC | MI | 48341-2352 |
| JOHN WILKIEL | 21W615 MONTICELLO RD | | | | GLEN ELLYN | IL | 60137-6440 |
| JOHN WILKINS | 220 W MONROE AVE | | | | NEW CASTLE | DE | 19720-2520 |
| JOHN WILKINS | 23020 RADCLIFT ST | | | | OAK PARK | MI | 48237-2419 |
| JOHN WILKINS | 3009 CABOT DR | | | | LANSING | MI | 48911-2308 |
| JOHN WILKINS | 3747 BIRCH RD | | | | TRAVERSE CITY | MI | 49686-9461 |
| JOHN WILKINSON | 23016 FLORAL ST | | | | FARMINGTON | MI | 48336-3323 |
| JOHN WILLEFORD | 401 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8709 |
| JOHN WILLETTE | 13075 NASH HWY | | | | LAKE ODESSA | MI | 48849-9714 |
| JOHN WILLEY | G-7167 LEWIS ROAD | | | | MOUNT MORRIS | MI | 48458 |
| JOHN WILLHELM | 523 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| JOHN WILLHITE | 7969 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| JOHN WILLIAM ALEXANDER IRA | FCC AS CUSTODIAN | 2818 COLLEEN DR. | | | GARLAND | TX | 75043-1215 |
| JOHN WILLIAM BAIR  & | JEANNE M BAIR JT WROS | MAIN INVESTMENT ACCOUNT | 7266 LANE PARK DR | | DALLAS | TX | 75225-2470 |
| JOHN WILLIAM BARRATT | TTEE DUCHESS TRUST | U/A DTD 6-3-96 | PO BOX 8688 | | SURPRISE | AZ | 85374-0128 |
| JOHN WILLIAM BERRY FAMILY TR | JOHN WILLIAM BERRY TTEE | UA DTD 02/13/1996 | 538 SW 51ST TER | | CAPE CORAL | FL | 33914-6514 |
| JOHN WILLIAM DAVIS JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14226 COUNTRY CLUB CT | | ASHLAND | VA | 23005 |
| JOHN WILLIAM ECKEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 658 BEATEN PATH RD | | MOORESVILLE | NC | 28117 |
| JOHN WILLIAM FULLER & | MARLENE J FULLER JT TEN | 11 KIMBERLY PLACE | | | WAYNE | NJ | 07470-2620 |
| JOHN WILLIAM JENKINS TTEE | JOHN W JENKINS | U/A DTD 01/01/2005 | 25 E TANGLEWOOD TRL | | PHOENIX | AZ | 85085 |
| JOHN WILLIAM JORDAN REVOCABLE | DECLARATION OF TRUST DTD 8/25/95 | JOHN WILLIAM JORDAN TRUSTEE | POST OFFICE DRAWER # 8 | | HARMON | WV | 26270 |
| JOHN WILLIAM MATUS TR | UA 06/28/95 | JOHN WILLIAM MATUS REV TRUST | 888 THERESA LN | | CHICAGO HEIGHTS | IL | 60411 |
| JOHN WILLIAM MCCARTY | 37 ARROWHEAD RD | | | | LOUISVILLE | KY | 40207-1537 |
| JOHN WILLIAM MCEVOY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1120 SALLY HOLLER RD | | HARRISBURG | IL | 62946 |
| JOHN WILLIAM SAVAGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 925 LAUREL AVE | | SAN MATEO | CA | 94401 |
| JOHN WILLIAM SCHROER SR | SPECIAL ACCOUNT | 3217 SIBLEY MILL COURT | | | MARIETTA | GA | 30067-5166 |
| JOHN WILLIAM SELF JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 108 DOMINICA CT | | STATESBORO | GA | 30458 |
| JOHN WILLIAM SIEVERTS & | LAREE HART SIEVERTS JT TEN | 9966 SOUTH 2700 EAST | | | SANDY | UT | 84092-4231 |
| JOHN WILLIAM VACCARO AND | LINDA L VACCARO TTEES | VACCARO LIVING TRUST | DTD 6-10-92 | 911 N RHODODENDRON DRIVE | FLORENCE | OR | 97439-9321 |
| JOHN WILLIAM WEILAND TTEE | JOHN W WEILAND REVOCABLE TRUST | U/A DTD 12/02/1994 | 4307 FOX TRCE | | BOYNTON BEACH | FL | 33436 |
| JOHN WILLIAMS | 1032 REGENT ST | | | | LANSING | MI | 48912-2521 |
| JOHN WILLIAMS | 1065 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7798 |
| JOHN WILLIAMS | 10681 N VISTA RIDGE LN | | | | MOORESVILLE | IN | 46158-7026 |
| JOHN WILLIAMS | 11954 STATE ROUTE 644 | | | | HANOVERTON | OH | 44423-9695 |
| JOHN WILLIAMS | 12077 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| JOHN WILLIAMS | 12235 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| JOHN WILLIAMS | 1228 CURRANT LN | | | | BURTON | MI | 48529-2230 |
| JOHN WILLIAMS | 1282 HARRISON ST | | | | NOBLESVILLE | IN | 46060-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WILLIAMS | 13318 DIXIE HWY LOT 27 | | | | HOLLY | MI | 48442-9759 |
| JOHN WILLIAMS | 13499 SARSFIELD AVE | | | | WARREN | MI | 48089-3340 |
| JOHN WILLIAMS | 14199 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-9360 |
| JOHN WILLIAMS | 143 OSCAR LANE | | | | SHREVEPORT | LA | 71105-3566 |
| JOHN WILLIAMS | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| JOHN WILLIAMS | 1480 BARRWOOD TRL | | | | OXFORD | MI | 48371-6240 |
| JOHN WILLIAMS | 1509 ALLEN DR | | | | CEDAR HILL | TX | 75104-1306 |
| JOHN WILLIAMS | 176 N MAIN STREET EXT | | | | NORTH EAST | MD | 21901-3721 |
| JOHN WILLIAMS | 1926 RIVEREDGE DR | | | | TARPON SPRINGS | FL | 34689-6252 |
| JOHN WILLIAMS | 20213 GLADSTONE RD | | | | WARRENSVL HTS | OH | 44122-6645 |
| JOHN WILLIAMS | 210 SE 44TH ST | | | | CAPE CORAL | FL | 33904-8426 |
| JOHN WILLIAMS | 2284 ANDERSON RD | | | | SAGINAW | MI | 48603-3822 |
| JOHN WILLIAMS | 238 JULIAN POND LN | | | | KERNERSVILLE | NC | 27284-2461 |
| JOHN WILLIAMS | 285 KITE LAKE RD | | | | FAIRBURN | GA | 30213-9608 |
| JOHN WILLIAMS | 310 TIMBER RIDGE DR | | | | HUBERT | NC | 28539-4380 |
| JOHN WILLIAMS | 3121 BROWNELL BLVD | | | | FLINT | MI | 48504-2582 |
| JOHN WILLIAMS | 3223 WOODBURN AVENUE | | | | CINCINNATI | OH | 45207-1713 |
| JOHN WILLIAMS | 3308 INGHAM ST | | | | LANSING | MI | 48911-1833 |
| JOHN WILLIAMS | 3817 HUNTMERE AVE | | | | YOUNGSTOWN | OH | 44515-3146 |
| JOHN WILLIAMS | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| JOHN WILLIAMS | 3900 ASPEN DR APT 214 | | | | PORT HURON | MI | 48060-8620 |
| JOHN WILLIAMS | 42688 HAMILTON WAY | | | | FREMONT | CA | 94538-5536 |
| JOHN WILLIAMS | 4614 RAVENWOOD LOOP | | | | UNION CITY | GA | 30291-6038 |
| JOHN WILLIAMS | 5140 PENSACOLA BOULEVARD | | | | MORAINE | OH | 45439-2943 |
| JOHN WILLIAMS | 5264 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-1659 |
| JOHN WILLIAMS | 568 BRENTWOOD DR | | | | LAWRENCE | KS | 66049-1864 |
| JOHN WILLIAMS | 697 SANDPIPER DR | | | | VONORE | TN | 37885-2041 |
| JOHN WILLIAMS | 7100 HAWICK CT NE | | | | BELMONT | MI | 49306-9688 |
| JOHN WILLIAMS | 7299 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1360 |
| JOHN WILLIAMS | 74 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2066 |
| JOHN WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48085-4819 |
| JOHN WILLIAMS | 8060 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| JOHN WILLIAMS | 8809 OLIVE ST | | | | OAKLAND | CA | 94621-1029 |
| JOHN WILLIAMS | 908 MIDLAND AVE | | | | MUSCLE SHOALS | AL | 35661-1836 |
| JOHN WILLIAMS | 921 SAGINAW ST | | | | VASSAR | MI | 48768-1173 |
| JOHN WILLIAMS | 9986 STAHELIN AVE | | | | DETROIT | MI | 48228-1455 |
| JOHN WILLIAMS | N13515 NEWBERG RD | | | | CHANNING | MI | 49815-9709 |
| JOHN WILLIAMS | PO BOX 553 | | | | OLCOTT | NY | 14126-0553 |
| JOHN WILLIAMS & | JANE WILLIAMS JTWROS | 32 S. COGSWELL ST. | | | HAVERHILL | MA | 01835-7142 |
| JOHN WILLIAMS JR | 1778 S 275 W | | | | LOGANSPORT | IN | 46947 |
| JOHN WILLIAMS JR | 28200 BERMONT RD APT 5B | | | | PUNTA GORDA | FL | 33982-1908 |
| JOHN WILLIAMSON | 10524 CROSSINGS DR | | | | REMINDERVILLE | OH | 44202-9098 |
| JOHN WILLIAMSON | 220 LANE 102 WEST OTTER LK | | | | ANGOLA | IN | 46703-9761 |
| JOHN WILLIAMSON | 3901 SENECA ST | | | | FLINT | MI | 48504-3746 |
| JOHN WILLIM | 7664 WILLIAM ST | | | | TAYLOR | MI | 48180-7401 |
| JOHN WILLINGHAM | 560 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-7761 |
| JOHN WILLIS | 154 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2845 |
| JOHN WILLIS | 304 LAWNCREST AVE | | | | DAYTON | OH | 45427-1929 |
| JOHN WILLIS | 4778 W LINCOLN RD | | | | ANDERSON | IN | 46011-1418 |
| JOHN WILLIS JR | 756 DREON DR | | | | CLAWSON | MI | 48017-1177 |
| JOHN WILLIS JR | PO BOX 9022 | C/O ADAM OPEL (PKZ: 9651 | | | WARREN | MI | 48090-9022 |
| JOHN WILLISON | 7760 KEYES RD | | | | BELLEVUE | MI | 49021-8214 |
| JOHN WILLISTON | PO BOX 58208 | | | | OKLAHOMA CITY | OK | 73157-8208 |
| JOHN WILLIT | 309 HARRIETT ST | | | | ARLINGTON | TX | 76010-2232 |
| JOHN WILLOUGHBY | 96108 MISSOURI ST | | | | OSCODA | MI | 48750-1955 |
| JOHN WILLS | 5109 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WILMOT | 11481 ELY RD | | | | DAVISBURG | MI | 48350-1703 |
| JOHN WILSON | 1012 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1523 |
| JOHN WILSON | 1107 STATE ST | | | | OWOSSO | MI | 48867-4252 |
| JOHN WILSON | 1220 N 5TH ST | | | | KALAMAZOO | MI | 49009-8509 |
| JOHN WILSON | 1239 RINN ST | | | | BURTON | MI | 48509-2338 |
| JOHN WILSON | 1396 N525 W | | | | NEW CASTLE | IN | 47362 |
| JOHN WILSON | 2009 MONROE AVE | | | | MONROE | LA | 71202-5927 |
| JOHN WILSON | 2058 CALUMET AVE | | | | TOLEDO | OH | 43607-1607 |
| JOHN WILSON | 215 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| JOHN WILSON | 2158 DRURY AVE | | | | AKRON | OH | 44305-2119 |
| JOHN WILSON | 217 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| JOHN WILSON | 2940 QUITTER RD | | | | WILLIAMSBURG | OH | 45176-8211 |
| JOHN WILSON | 3149 PENROSE AVE | | | | TOLEDO | OH | 43614-5362 |
| JOHN WILSON | 3202 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| JOHN WILSON | 428 MAIN ST | | | | CENTRAL CITY | PA | 15926-1308 |
| JOHN WILSON | 4580 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5928 |
| JOHN WILSON | 4893 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9559 |
| JOHN WILSON | 5775 LAUR RD | | | | NORTH BRANCH | MI | 48461-9736 |
| JOHN WILSON | 5862 E W AVE | | | | VICKSBURG | MI | 49097-8306 |
| JOHN WILSON | 6726 S WASHINGTON AVE LOT 79 | | | | LANSING | MI | 48911-6581 |
| JOHN WILSON | 6733 AMARILLO DR | | | | ROMULUS | MI | 48174-5033 |
| JOHN WILSON | 6921 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8491 |
| JOHN WILSON | 806 LELAND ST | | | | FLINT | MI | 48507-2434 |
| JOHN WILSON | 808 E BAY ST | | | | EAST TAWAS | MI | 48730-1603 |
| JOHN WILSON | 9253 SILVER MAPLE DR | | | | WHITMORE LAKE | MI | 48189-9731 |
| JOHN WILSON | G3459 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHN WILSON | PO BOX 6756 | | | | SEVIERVILLE | TN | 37864-6756 |
| JOHN WILSON JR | 1329 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9411 |
| JOHN WILSON JR | 2008 ALAN ST | | | | SEBRING | FL | 33875-4558 |
| JOHN WILSON JR | 6720 LAKEWOOD LN | | | | MARTINSVILLE | IN | 46151-8458 |
| JOHN WILSTER | 1142 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| JOHN WILT | 4187 PHEASANT CT | | | | HUBER HEIGHTS | OH | 45424-5790 |
| JOHN WILTSIE | 6485 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| JOHN WIMBERLY | 9885 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| JOHN WIMBISH | 59 WEATHERSTONE WAY | | | | SHARPSBURG | GA | 30277-1711 |
| JOHN WIMS | 2400 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| JOHN WINDAU | 2015 WESTWIND DR | | | | SANDUSKY | OH | 44870-7071 |
| JOHN WINDOM | 1333 ESSLING ST | | | | SAGINAW | MI | 48601-1333 |
| JOHN WINDOM | 5619 E 3RD PL | | | | GARY | IN | 46403-2312 |
| JOHN WINE | 1414 KRAFTS MILL RD | | | | SPRING GROVE | PA | 17362-7963 |
| JOHN WINELAND | 470 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| JOHN WING | 3704 LAWNDALE DR | | | | MIDLAND | MI | 48642-6640 |
| JOHN WINGLE | 2468 BRITT RD | | | | HALE | MI | 48739-9591 |
| JOHN WINICATIES | 494 LINDEN AVE | | | | RAHWAY | NJ | 07065-4309 |
| JOHN WINKOWSKI | 5330 SHERIDAN RD | | | | SAGINAW | MI | 48601-9312 |
| JOHN WINN | 11 CEDAR DR | | | | NEW BOSTON | NH | 03070-5130 |
| JOHN WINN | 21819 FENSTER ST | | | | BELLEVILLE | MI | 48111-8989 |
| JOHN WINSCOTT | 13001 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4517 |
| JOHN WINSLOW | JOHN WINSLOW | 3386 TREMONTE CIR N | | | OAKLAND TWP | MI | 48306-5007 |
| JOHN WINSTEAD | 2029 W SARATOGA ST | | | | BALTIMORE | MD | 21223-1505 |
| JOHN WINTER | 13119 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1416 |
| JOHN WINTER | 2901 S 92ND ST | | | | WEST ALLIS | WI | 53227-3601 |
| JOHN WINTER III | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 18038 OWL CT | | FORT MILL | SC | 29707 |
| JOHN WINTON | 5433 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| JOHN WINZENRIED | PO BOX 403 | | | | MONTICELLO | WI | 53570-0403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WIRSING & | MARY M WIRSING JT TEN | P O BOX 228 | | | LAKE CLEAR | NY | 12945-0228 |
| JOHN WIRTH | 1875 DALEY DR | | | | REESE | MI | 48757-9231 |
| JOHN WISCHMEYER | 373 SOUTH 325 EAST | | | | SHELBYVILLE | IN | 46176-9260 |
| JOHN WISE | 2275 E SOONER RD | | | | BLANCHARD | OK | 73010-6634 |
| JOHN WISE | 3105 FELT ST | | | | LANSING | MI | 48906-3085 |
| JOHN WISE | 37870 5 MILE RD | | | | LIVONIA | MI | 48154-1548 |
| JOHN WISELEY | 4550 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9623 |
| JOHN WISEMAN | 7732 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| JOHN WISHART | 3225 MILLER RD | | | | FLINT | MI | 48503-4601 |
| JOHN WISINSKI AND | KAREN WISINSKI JTWROS | 5N663 SANTA FE TRAIL | | | BLOOMINGDALE | IL | 60108-2413 |
| JOHN WISNIEWSKI | 12 LOXLEY RD | | | | BUFFALO | NY | 14225-2929 |
| JOHN WISNIEWSKI | 3786 HONEY TREE LN | | | | GREENFIELD | WI | 53221-3216 |
| JOHN WISNIEWSKI | 4842 S THROOP ST | | | | CHICAGO | IL | 60609-4252 |
| JOHN WISNIEWSKI | 531 N SCRANTON ST | | | | RAVENNA | OH | 44266-1429 |
| JOHN WISNIEWSKI | 6407 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4936 |
| JOHN WITER | 2563 M-117 | | | | NEWBERRY | MI | 49868 |
| JOHN WITHEROW | 14004 PLACID CV | | | | STRONGSVILLE | OH | 44136-5129 |
| JOHN WITHERS | 3317 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1275 |
| JOHN WITHERSPOON | 301 E SPRING ST | P.O.BOX 201 | | | COVINGTON | OH | 45318-1536 |
| JOHN WITHERSPOON | 7407 E 50TH ST | | | | KANSAS CITY | MO | 64129-2001 |
| JOHN WITKOP | 4865 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9632 |
| JOHN WITT | 7740 NEWBURY RD | | | | WOODBURY | MN | 55125-5324 |
| JOHN WITT | PO BOX 512 | | | | AULANDER | NC | 27805-0512 |
| JOHN WITTENAUER | 337 ERIE ST | | | | HUBBARD | OH | 44425-1115 |
| JOHN WITTUM | 13554 NORTH RD | | | | FENTON | MI | 48430-3002 |
| JOHN WIXSON | 10255 CLAREOLA AVE | | | | LAKE | MI | 48632-9307 |
| JOHN WIZNEROWICZ | 5308 NAKOMA DR | | | | MIDLAND | MI | 48640-2832 |
| JOHN WODOWSKI | 2407 MELODY LN | | | | BURTON | MI | 48509-1155 |
| JOHN WOEHRLE SR | 2002 CHARLESTOWN-NEW ALBANY RD | | | | JEFFERSONVLLE | IN | 47130-8128 |
| JOHN WOGAN | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| JOHN WOJCIECHOWSKI | 4053 DOVER LN | | | | BAY CITY | MI | 48706-2305 |
| JOHN WOJCIECHOWSKI | 5066 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8234 |
| JOHN WOJCIK | 2555 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| JOHN WOLFE | 430 N 33RD ST | | | | KANSAS CITY | KS | 66102-3868 |
| JOHN WOLFE | 5458 WOODLAND ST | | | | STEVENS POINT | WI | 54481-8612 |
| JOHN WOLFE | 6250 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8533 |
| JOHN WOLFE | 6708 DULCE REAL | | | | FORT PIERCE | FL | 34951-4406 |
| JOHN WOLFE | 9908 E 71ST TER | | | | RAYTOWN | MO | 64133-6549 |
| JOHN WOLFORD | 5789 HALF MOON LN | | | | GALLOWAY | OH | 43119-8426 |
| JOHN WOLFORD | 6625 S 125 W | | | | BUNKER HILL | IN | 46914-9645 |
| JOHN WOLFORD | PO BOX 461 | | | | GALLOWAY | OH | 43119-0461 |
| JOHN WOLFRUM | 222 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| JOHN WOLLITZ | CGM IRA BENEFICIARY CUSTODIAN | BENE; CHARLES WOLLITZ | PO BOX 8154 | | CORAL SPRINGS | FL | 33075-8154 |
| JOHN WOLNIK | 2306 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4725 |
| JOHN WOLSEFER | 3290 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| JOHN WOMACK | 6614 SHELLEY DR | | | | CLARKSTON | MI | 48348-2047 |
| JOHN WOOD | 10532 NORTH CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9793 |
| JOHN WOOD | 1157 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| JOHN WOOD | 1313 VIRGINIA TRL | | | | YOUNGSTOWN | OH | 44505-1641 |
| JOHN WOOD | 1810 70TH ST W | | | | BRADENTON | FL | 34209-4930 |
| JOHN WOOD | 30126 ADAMS DR | | | | ROCKWOOD | MI | 48173-9503 |
| JOHN WOOD | 3364 WASHINGTON ST | | | | SNOVER | MI | 48472-9728 |
| JOHN WOOD | 4087 E 900 N | | | | ALEXANDRIA | IN | 46001-8274 |
| JOHN WOOD | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5236 |
| JOHN WOOD | 5811 S CEDAR RIDGE LN | | | | FREDERICKSBURG | VA | 22407-4394 |
| JOHN WOOD | 6085 FREEDOM LN | | | | FLINT | MI | 48506-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WOOD | 813 E FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8658 |
| JOHN WOOD JR. | 5613 PENN AVE | | | | KETTERING | OH | 45432-1726 |
| JOHN WOODARD | 13400 CHARDON WINDSOR RD | | | | CHARDON | OH | 44024-8977 |
| JOHN WOODARD | PO BOX 19338 | | | | DETROIT | MI | 48219-0338 |
| JOHN WOODARD | PO BOX 682 | | | | ZEBULON | GA | 30295-0682 |
| JOHN WOODBURN | 2704 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5970 |
| JOHN WOODEND | 4480 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| JOHN WOODFORK | 2524 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1640 |
| JOHN WOODRICH | 19335 UPLAND CT | | | | NORTHVILLE | MI | 48167-1912 |
| JOHN WOODRUFF | 10269 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| JOHN WOODRUFF | PO BOX 115 | | | | MOUNT VERNON | NY | 10552-0115 |
| JOHN WOODRUM | 530 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1351 |
| JOHN WOODS | 2516 GLEN GARDEN AVE | | | | FORT WORTH | TX | 76119-2719 |
| JOHN WOODS | 327 MILL ST | | | | DENTON | TX | 76205-6106 |
| JOHN WOODS | 54054 STARLITE DR | | | | SHELBY TWP | MI | 48316-1540 |
| JOHN WOODS | 7847 W LAKESHORE DR | | | | SHREVEPORT | LA | 71107-9024 |
| JOHN WOODS | 7899 N ROYAL CT | | | | CANTON | MI | 48187-2326 |
| JOHN WOODS | 898 MADISON ST | | | | YPSILANTI | MI | 48197-5214 |
| JOHN WOODSIDE | 121 SAINT CHRISTOPHER DR | | | | CAHOKIA | IL | 62206 |
| JOHN WOODSON | 14156 IRVINGTON DR | | | | WARREN | MI | 48088-3865 |
| JOHN WOODWARD | 13274 ENID BLVD | | | | FENTON | MI | 48430-1152 |
| JOHN WOODWARD | 136 DRACE ST | | | | ROCHESTER | MI | 48307-1410 |
| JOHN WOODWORTH | 10426 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8169 |
| JOHN WOODWORTH JR | 2210 S M52 | | | | OWOSSO | MI | 48867 |
| JOHN WOODYARD | 4995 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| JOHN WOOLERY | 3282 SCHEYING RD | | | | LEWISBURG | OH | 45338-9554 |
| JOHN WOOLEY | 18305 STRATHMOOR ST | | | | DETROIT | MI | 48235-2585 |
| JOHN WOOLF | 2896 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6008 |
| JOHN WOOLFE CHEVROLET, LTD. | WOOLFE HOUSE, NORSE ROAD | | | BEDFORD GREAT BRITAIN | | | |
| JOHN WOPATA | 7819 N KANSAS AVE | | | | KANSAS CITY | MO | 64119-4527 |
| JOHN WORDEN | 7427 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| JOHN WORDEN TRUSTEE | U/A DTD 06-27-2002 | JOHN WORDEN TRUST 1 | 255 ADOLPH SHORES DR | | COLDWATER | MI | 49036 |
| JOHN WORLEY JR | 920 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1558 |
| JOHN WORTHINGTON | 37 WOODSTOCK GDNS | | | | BATAVIA | NY | 14020-1753 |
| JOHN WORTHINGTON | 4954 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| JOHN WORTHINGTON & | MARJORIE WORTHINGTON | JT TEN | 16A EAGLE RUN | | E. GREENWICH | RI | 02818-5025 |
| JOHN WORTHINGTON II | 2838 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| JOHN WOSK | 3307 KERRIA LN | | | | BALTIMORE | MD | 21220-2024 |
| JOHN WOY JR | 1893 E SYCAMORE RD | | | | CASA GRANDE | AZ | 85222-5433 |
| JOHN WOZNIAK | 1102 N PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614-3604 |
| JOHN WOZNIAK | 1167 RIDGE LAKE DR. | | | | MINERAL RIDGE | OH | 44440 |
| JOHN WOZNIAK | 3000 RAYMOND RD | | | | SANBORN | NY | 14132-9271 |
| JOHN WRABLE | 520 ILEXBERRY LN | | | | TOMS RIVER | NJ | 08753-6760 |
| JOHN WRABLE MD | MARILYN S WRABLE | 520 ILEXBERRY LN | | | TOMS RIVER | NJ | 08753-6760 |
| JOHN WRAZEN | 64 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4512 |
| JOHN WREGE | 9324 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9416 |
| JOHN WREN | 357 BETHANY CHURCH RD | | | | FAIRVIEW | NC | 28730-9788 |
| JOHN WREN | 373 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5733 |
| JOHN WRENFROW | RR 1 BOX 1530 | | | | URBANA | MO | 65767-9631 |
| JOHN WRIGHT | 1009 ARBORLEY CT | | | | WESTAMPTON | NJ | 08060-5710 |
| JOHN WRIGHT | 1105 KELCRASTA DR | | | | SAINT JOHNS | MI | 48879-8250 |
| JOHN WRIGHT | 13857 GLENWOOD ST | | | | DETROIT | MI | 48205-2825 |
| JOHN WRIGHT | 14012 STATE ROUTE 31 | C/O ORLEANS COUNTY NURSING HOME | | | ALBION | NY | 14411-9301 |
| JOHN WRIGHT | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| JOHN WRIGHT | 2640 EDDINGTON RD | | | | INDIANAPOLIS | IN | 46227-5802 |
| JOHN WRIGHT | 275 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WRIGHT | 30 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2421 |
| JOHN WRIGHT | 3200 MARKS RD | | | | MEDINA | OH | 44256-8314 |
| JOHN WRIGHT | 3382 INDIAN TRAIL DR | | | | HERSEY | MI | 49639-8458 |
| JOHN WRIGHT | 4060 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| JOHN WRIGHT | 54 W LEE DR | | | | SAINT CHARLES | MO | 63301-3106 |
| JOHN WRIGHT | 5657 N TULLIS AVE | | | | KANSAS CITY | MO | 64119-4139 |
| JOHN WRIGHT | 5672 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| JOHN WRIGHT | 5825 TENNESSEE AVE | | | | CLARENDON HLS | IL | 60514-1705 |
| JOHN WRIGHT | 7227 MELODY LN | | | | JENISON | MI | 49428-9741 |
| JOHN WRIGHT | 744 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9504 |
| JOHN WRIGHT | 9183 BETHEL RD | | | | PROSPECT | TN | 38477-6352 |
| JOHN WRIGHT | 950 THUNDERBOLT AVE | | | | LAKE HAVASU CITY | AZ | 86406-7813 |
| JOHN WRIGHT | 9701 BERRY RD | | | | BONNE TERRE | MO | 63628-3818 |
| JOHN WRIGHT | PO BOX 189 | | | | SHIRLEY | IN | 47384-0189 |
| JOHN WRIGHT | PO BOX 232 | | | | WADLEY | GA | 30477-0232 |
| JOHN WRIGHT | PO BOX 264 | | | | LANSE | MI | 49946-0264 |
| JOHN WRIGHT CRAWFORD & | CATHERINE F CRAWFORD | TTEE CRAWFORD REV LIV | TRUST U/A DTD 3/5/04 | 30833 PRIMROSE DR | WARREN | MI | 48088-5945 |
| JOHN WRIGHT I I | 3514 LITTLE COUNTRY RD | | | | PARRISH | FL | 34219-9014 |
| JOHN WRIGHT SR | 19455 ROCKSIDE RD APT 111 | | | | BEDFORD | OH | 44146-2056 |
| JOHN WROBEL | 30292 MADISON AVE | | | | WARREN | MI | 48093-9005 |
| JOHN WRONOWICZ | 1463 W EAGLEVIEW DR | | | | BLOOMINGTON | IN | 47403-9049 |
| JOHN WUKSINICH | 1063 DANIEL DR | | | | HUDSON | WI | 54016-7339 |
| JOHN WULFF | 3131 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| JOHN WUNDERLICH | 10744 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8314 |
| JOHN WUNDERLIN | 717 W WAYNE ST | | | | PAULDING | OH | 45879-1538 |
| JOHN WURTS | 201 TINLEY DR | | | | LANSING | MI | 48911-5054 |
| JOHN WYAND | PO BOX 16774 | | | | ROCHESTER | NY | 14616-0774 |
| JOHN WYATT | 1055 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3497 |
| JOHN WYATT | 5411 ENGLISH DR | | | | TROY | MI | 48085-4062 |
| JOHN WYATT JR | 10016 OXFORD CHAPEL DR | | | | TAMPA | FL | 33647-2870 |
| JOHN WYKE | 3348 MAGNOLIA DR | | | | MARKHAM | IL | 60428-2789 |
| JOHN WYNN | 128 PERCH LAKE DR | | | | CEMENT CITY | MI | 49233 |
| JOHN WYNN | 139 FALLOW CIR | | | | GEORGETOWN | KY | 40324-7007 |
| JOHN WYNNE | 20406 SUMNER | | | | REDFORD | MI | 48240-1031 |
| JOHN WYSOCKI | 6294 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8469 |
| JOHN X. BEVILACQUA ACF | ANGELA BEVILACQUA U/PA/UTMA | 140 HAY STREET | | | GETTYSBURG | PA | 17325-2401 |
| JOHN Y RINEHART | 45 SIDNEY SCHOOL RD. | | | | ANNANDALE | NJ | 08801-3510 |
| JOHN YACONE | 32 WILSON RD | | | | SOMERSET | NJ | 08873-2738 |
| JOHN YAHR | 4107 N VASSAR RD | | | | FLINT | MI | 48506-1774 |
| JOHN YAKE | 119 S STATE AVE APT 3 | | | | ALPENA | MI | 49707-5802 |
| JOHN YAKUNOVICH | PO BOX 69 | | | | KIPTON | OH | 44049-0069 |
| JOHN YANCURA | 48431 PRESIDENTIAL DR | | | | MACOMB | MI | 48044-1981 |
| JOHN YANDURA | 1017 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2704 |
| JOHN YANKEY | 44480 BAYVIEW AVE APT 15108 | | | | CLINTON TWP | MI | 48038-7031 |
| JOHN YANKOWSKI | 12920 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-9656 |
| JOHN YANUCIL | 77 SPARROW DR | | | | TRENTON | NJ | 08690-2400 |
| JOHN YAPPEL | 6116 CAMPBELL RD | | | | MENTOR | OH | 44060-3026 |
| JOHN YARNALL | 300 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| JOHN YAROS | 202 W. DELAWARE AVE GWINHURST | | | | WILMINGTON | DE | 19809 |
| JOHN YASENAK (IRA) | FCC AS CUSTODIAN | 1177 ELM STREET | | | WINNETKA | IL | 60093-2120 |
| JOHN YASENCHAK | 3837 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| JOHN YATES | 11760 COUNTY ROAD O | | | | NAPOLEON | OH | 43545-6227 |
| JOHN YATES JR | 402 JEFFERSON ST | | | | RAVENNA | OH | 44266-2604 |
| JOHN YEATER | PO BOX 1861 | | | | SPRING HILL | TN | 37174-1861 |
| JOHN YEDINAK | 747 FOUR ROD RD | | | | ALDEN | NY | 14004-9403 |
| JOHN YEHLE | 2135 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN YEHLE | 461 GREEN HILL LN | | | ORION | MI | 48360-1347 |
| JOHN YELLAND | 5277 LIN HILL DR | | | SWARTZ CREEK | MI | 48473-8872 |
| JOHN YEOMANS | 9702 N LAKE RD | | | OTTER LAKE | MI | 48464-9423 |
| JOHN YERKOVICH | 13842 ROCKBLUFF WAY | | | HOMER GLEN | IL | 60491-7583 |
| JOHN YERKS | 701 E MOORESTOWN RD | | | LAKE CITY | MI | 49651-9286 |
| JOHN YEUTTER | 17360 HIGHLAND CENTER RD | | | DEFIANCE | OH | 43512-8924 |
| JOHN YINGER | 6108 GRAESSLE ROAD | | | LONDON | OH | 43140-9301 |
| JOHN YINGER | 6458 S DIXIE HWY APT C | | | ERIE | MI | 48133-9241 |
| JOHN YOBY | 49231 GARFIELD RD | | | OBERLIN | OH | 44074-9692 |
| JOHN YOEY | 3030 CRYSTAL LAKE DR | | | SAINT LOUIS | MO | 63129-6617 |
| JOHN YONKOWSKI JR | 42 FEDERAL CITY RD | | | EWING | NJ | 08638-1321 |
| JOHN YORK | 116 STEWART HILLS DR | | | ROGERSVILLE | TN | 37857-7673 |
| JOHN YOSHIDA | 6373 FORTUNE DR | | | WATERFORD | MI | 48329-3133 |
| JOHN YOST | 30366 ROCK CREEK DR | | | SOUTHFIELD | MI | 48076-1043 |
| JOHN YOST | PO BOX 352 | 5089 MAPLE STREET | | FAIRGROVE | MI | 48733-0352 |
| JOHN YOST JR | 231   GROVE RD | | | MEDWAY | OH | 45341-1323 |
| JOHN YOUNG | 1420 RELIANCE DR | | | FRANKLIN | TN | 37067-1793 |
| JOHN YOUNG | 1497 BONNER SPRINGS DR | | | HENDERSON | NV | 89052-6494 |
| JOHN YOUNG | 1501 92ND ST SE | | | BYRON CENTER | MI | 49315-8774 |
| JOHN YOUNG | 2314 RAINTREE LN | | | RACINE | WI | 53406-7651 |
| JOHN YOUNG | 253 JOYCELYN ST | | | NEWARK | DE | 19702-4117 |
| JOHN YOUNG | 2799 SANDRA CT | | | BAY CITY | MI | 48708-8463 |
| JOHN YOUNG | 405 WESTBROOK DR | | | DEWITT | MI | 48820-9508 |
| JOHN YOUNG | 42 CEDAR LN APT A15 | | | OSSINING | NY | 10562-2434 |
| JOHN YOUNG | 5095 RUDY RD | | | TIPP CITY | OH | 45371-8716 |
| JOHN YOUNG | 5521 GREENVILLE AVE | SUITE 104 DEPT 670 | | DALLAS | TX | 75206 |
| JOHN YOUNG | 5924 DEWEY AVE | | | INDIANAPOLIS | IN | 46219-7209 |
| JOHN YOUNG | 855 ALEXANDER ST SE | | | GRAND RAPIDS | MI | 49507-1450 |
| JOHN YOUNG | PO BOX 224 | | | ROACHDALE | IN | 46172-0224 |
| JOHN YOUNG EMERSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3110 COMANCHE DRIVE | MOUNT VERNON | WA | 98273 |
| JOHN YOUNG JR | 10516 MC LAURIN RD E | | | JACKSONVILLE | FL | 32256-1432 |
| JOHN YOUNGBLOOD | 15495 MARY CT | | | CLINTON TWP | MI | 48038-4104 |
| JOHN YUCKA | 39552 ROBERT LN | | | ELYRIA | OH | 44035-8176 |
| JOHN YUHAS | 11420 BURTON ST | | | SUGAR CREEK | MO | 64054-1219 |
| JOHN YUILLE | 13620 N 109TH AVE | | | SUN CITY | AZ | 85351-2579 |
| JOHN YUNGHANS | 5303 GEORGIA AVE | | | KANSAS CITY | KS | 66104-3056 |
| JOHN YURICEK | 9095 SINGING HILLS DR NE | | | WARREN | OH | 44484-2136 |
| JOHN YUSKO | 25775 LARAMIE DR | | | NOVI | MI | 48374-2366 |
| JOHN Z JANKOWSKI | 57 MONTROSE CT | | | BRENTWOOD | CA | 94513-2936 |
| JOHN Z REED | 1240 NE 43RD ST | | | OKLAHOMA CITY | OK | 73111-5851 |
| JOHN Z VARNER | 1036 W UNION ST | | | SOMERSET | PA | 15501-1249 |
| JOHN Z. MARANGOS, ATTORNEY AT LAW | 1134A HYLAN BOULEVARD | | | STATEN ISLAND | NY | 10305 |
| JOHN ZACCARINI | 82 CROYDON RD | | | YONKERS | NY | 10710-1026 |
| JOHN ZACHAR | 1225 MACK ST | | | OWOSSO | MI | 48867-3343 |
| JOHN ZACKER | 241 WOLF RD | | | MANSFIELD | OH | 44903-9659 |
| JOHN ZACKRISON | 9147 ANN MARIA BLVD | | | GRAND BLANC | MI | 48439-8015 |
| JOHN ZAFIROFF | 7085 DONELSON TRL | | | DAVISON | MI | 48423-2327 |
| JOHN ZAGARA | 45 DENNIS LN | | | BUFFALO | NY | 14227-1301 |
| JOHN ZAGGER | 822 ILLINOIS AVE | | | MC DONALD | OH | 44437-1616 |
| JOHN ZAHNER | 4204 DILLINGHAM DR | | | TECUMSEH | MI | 49286-9690 |
| JOHN ZAHTILA | 51 TAYLOR RD | | | WINSLOW | ME | 04901-0730 |
| JOHN ZAIDEL | CGM IRA CUSTODIAN | 8270J STONE CROP DR | | ELLICOTT CITY | MD | 21043 |
| JOHN ZAISER | 2604 JOHNATHAN AVE NE | | | GRAND RAPIDS | MI | 49525-3139 |
| JOHN ZAJAC | 920 DORIES LN | | | LEWISBURG | TN | 37091-4031 |
| JOHN ZAMAITES | 5810 LOIS LN | | | FORT WAYNE | IN | 46804-1642 |
| JOHN ZAMBORSKY | 1151 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ZAMBOTTI | 13351 MELANIE DR | | | | STERLING HTS | MI | 48313-3433 |
| JOHN ZAMITO | 538 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6620 |
| JOHN ZAMORA | 2325 S DORT HWY #124 | | | | FLINT | MI | 48507-5205 |
| JOHN ZAMZOW | 1355 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3728 |
| JOHN ZANDER | 9300 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1640 |
| JOHN ZANELOTTI JR | PO BOX 1219 | | | | WASKOM | TX | 75692-1219 |
| JOHN ZANK | 1926 ELMWOOD AVE | | | | BERWYN | IL | 60402-2008 |
| JOHN ZANZINGER | 2949 E 1200 N | | | | ROANOKE | IN | 46783-9419 |
| JOHN ZARCONE & | JOHANNA ZARCONE JT TEN | 327 SEAFORD AVE | | | MASSAPEQUA | NY | 11758-5745 |
| JOHN ZARECKI | 8078 N HILLHAM RD S | | | | FRENCH LICK | IN | 47432-9668 |
| JOHN ZAREMBA | 50 BEVERLY RD | | | | YONKERS | NY | 10710-3432 |
| JOHN ZAREMBSKI | 18501 SAWYER ST | | | | DETROIT | MI | 48228-3406 |
| JOHN ZARUDSKY | MARION QUICK JT TEN | 158 NEWPORT RD | | | UNIONDALE | NY | 11553-1122 |
| JOHN ZASTOUPIL | 731 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546-8944 |
| JOHN ZAUCHA | 6720 BUCKHORN DUNCAN RD | | | | HOLLY SPRINGS | NC | 27540-9752 |
| JOHN ZAYAKOSKY | PO BOX 362 | | | | PERRYOPOLIS | PA | 15473-0362 |
| JOHN ZAZULA AND | HELEN ZAZULA JTWROS | 649 EIGHT STREET | | | CARLSTADT | NJ | 07072-1701 |
| JOHN ZDUNIC | 7010 ORCHARD HWY | | | | MANISTEE | MI | 49660-9756 |
| JOHN ZDURA JR | 1011 DALTON AVE | | | | BALTIMORE | MD | 21224-3318 |
| JOHN ZEBRAK | 20 BROMLEY CIR | | | | CHESWICK | PA | 15024-9476 |
| JOHN ZEBROWSKI | 30627 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| JOHN ZEE | 4420 BATHGATE CT | | | | RENO | NV | 89519 |
| JOHN ZEHEL | 30889 ELMHURST DR | | | | MADISON HTS | MI | 48071-2291 |
| JOHN ZEIGLER | 3121 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| JOHN ZEILSTRA | APT 1403 | 426 WEST BELMONT AVENUE | | | CHICAGO | IL | 60657-4705 |
| JOHN ZELAZNY | 6019 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-2905 |
| JOHN ZELENAK | 30675 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1060 |
| JOHN ZELLER | 18730 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6993 |
| JOHN ZELLER | 3166 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9746 |
| JOHN ZELLERS | 1119 BUFFALO CREEK ROAD | | | | MIFFLINBURG | PA | 17844-7709 |
| JOHN ZEMAK | 165 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| JOHN ZEMKO | 2635 LASALLE BLVD | | | | LANSING | MI | 48912-4249 |
| JOHN ZENOBI JR. | 155 AIRPORT RD NW | | | | WARREN | OH | 44481-9485 |
| JOHN ZENTNER | 6151 WILMINGTON DR | | | | SHELBY TWP | MI | 48316-3366 |
| JOHN ZEPKE | 210 E LAWTON ST | | | | EDGERTON | WI | 53534-2118 |
| JOHN ZEPP | 315 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1405 |
| JOHN ZERKA | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451-9014 |
| JOHN ZESTOS | 3200 SCHUST RD | | | | SAGINAW | MI | 48603 |
| JOHN ZETTEL JR. | 4321 LOTUS DR | | | | WATERFORD | MI | 48329-1237 |
| JOHN ZHANG | 5228 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| JOHN ZIATS | 7242 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9540 |
| JOHN ZIEGLER | 1126 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-3516 |
| JOHN ZIELINSKI | 1008 25TH ST | | | | BAY CITY | MI | 48708-7907 |
| JOHN ZIELINSKI | 1315 HILLCREST DR | | | | WATERFORD | MI | 48327-4805 |
| JOHN ZIELINSKI | 81 FRANCIS AVE | | | | BUFFALO | NY | 14212-2323 |
| JOHN ZIEMINSKI SR | 25 BERKLEY AVE | | | | SOUTHINGTON | CT | 06489-3740 |
| JOHN ZIEMNIAK | MARIE TOKASZ-ZIEMNIAK JT TEN | P O BOX 472 | | | GWYNEDD VLY | PA | 19437-0472 |
| JOHN ZIETZ | 3745 OLIVE ST | | | | SAGINAW | MI | 48601-5543 |
| JOHN ZIGLAR | 5624 CEDAR ASH XING | | | | ANTIOCH | TN | 37013-2339 |
| JOHN ZIGLER | 1135 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| JOHN ZIGLER | 773 CROSS ST | | | | PORTLAND | MI | 48875-1010 |
| JOHN ZIGMONT | 3220 BOSTON RD | | | | BRUNSWICK | OH | 44212-1329 |
| JOHN ZILCH | 5474 MAPLE RIDGE ST | | | | HASLETT | MI | 48840 |
| JOHN ZILE | 3380 W 650 NORTH | | | | MIDDLETOWN | IN | 47356 |
| JOHN ZILINSKI | APT 123 | 740 HERMANN ROAD | | | N BRUNSWICK | NJ | 08902-2864 |
| JOHN ZIM | 17 FOGARTY DR | | | | TRENTON | NJ | 08619-4320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ZIMBRO | 5711 CASTLEBRIDGE RD | | | | FREDERICKSBURG | VA | 22407 |
| JOHN ZIMMER | 1639 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| JOHN ZIMMER | 8292 BRYANT DR | | | | HUNTINGTON BEACH | CA | 92647-4841 |
| JOHN ZIMMERMAN | 2038 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4822 |
| JOHN ZIMMERMAN | 2231 S STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9443 |
| JOHN ZIMMERMAN | 4025 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1029 |
| JOHN ZIMMERMAN | 8148 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| JOHN ZIMMERMAN | P O BOX 428 ZIMMERMAN | | | | REDKEY | IN | 47373 |
| JOHN ZIMMERMAN | W7643 US HIGHWAY 10 | | | | NEILLSVILLE | WI | 54456-7839 |
| JOHN ZINGER | 102 LAKE 15 RD | | | | IRON RIVER | MI | 49935-8446 |
| JOHN ZINK | 3553 ROBSON ST | | | | INDIANAPOLIS | IN | 46201-3442 |
| JOHN ZINSER | 17929 CRANBROOK CT | | | | NORTHVILLE | MI | 48168-4391 |
| JOHN ZITKO | 123 MEADOW VIEW RD | | | | WASHINGTON | PA | 15301-9692 |
| JOHN ZITZELBERGER | 13236 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1039 |
| JOHN ZMICH | 21155 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1567 |
| JOHN ZOLINSKI | 1756 MAROBA DR | | | | LINWOOD | MI | 48634-9405 |
| JOHN ZOLINSKI | 2435 HAYES ST | | | | MARNE | MI | 49435-8779 |
| JOHN ZOLTON JR | 15150 HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| JOHN ZOVKO | 3427 S MARSHFIELD AVE | | | | CHICAGO | IL | 60608-6209 |
| JOHN ZSEBEHAZY | 1585 STATE RD | | | | WEBSTER | NY | 14580-9376 |
| JOHN ZSEBEHAZY JR | 107 FRANKLIN ST | | | | ROANOKE RAPIDS | NC | 27870-1708 |
| JOHN ZUBIC | 3180 THEODORE DR | | | | ARNOLD | MO | 63010-3759 |
| JOHN ZUCCARELLO | 1104 LOWER FERRY RD | | | | EWING | NJ | 08618-1802 |
| JOHN ZUCCOLO (SEP IRA) | FCC AS CUSTODIAN | 1754 CAPTIVA DRIVE | | | OLDSMAR | FL | 34677-5220 |
| JOHN ZUCHOWSKI | 151 9TH AVE | | | | NORTH TONAWANDA | NY | 14120-6702 |
| JOHN ZUCKER | 5312 MICHAEL CT | | | | GRAND BLANC | MI | 48439-4326 |
| JOHN ZUCKSCHWERDT | 7159 DEBORAH DR | | | | SAGINAW | MI | 48609-5255 |
| JOHN ZUFFANTE  & | LORRAINE L ZUFFANTE JT WROS | FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD  APT A-289 | | SCHUMBERG | IL | 60194 |
| JOHN ZUFFANTE (IRA) | FCC AS CUSTODIAN | FRIENDSHIP VILLAGE | 350 W SCHUMBERG RD APT A-289 | | SCHUMBERG | IL | 60194 |
| JOHN ZUK | 4245 E BURD RD | | | | COLUMBIA CITY | IN | 46725-9349 |
| JOHN ZUK, JR. | 1215 S 15TH ST | | | | SAINT CLAIR | MI | 48079-5208 |
| JOHN ZUKOFF | 6565 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| JOHN ZUKOWSKI JR | 270 W HILL RD | | | | TORRINGTON | CT | 06790-2337 |
| JOHN ZUMBRUNNEN | 3275 CAUSEWAY DR | | | | BRIGHTON | MI | 48114-8910 |
| JOHN ZUPANCIC | 488 HARBOUR VIEW DR | | | | KILL DEVIL HILLS | NC | 27948-9133 |
| JOHN ZURCHER | 17 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1204 |
| JOHN ZUZAK | 15953 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3761 |
| JOHN ZUZELSKI | 6800 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1064 |
| JOHN ZWERNER | 2895 MEADOWOOD LN | | | | BLOOMFIELD HILLS | MI | 48302-1031 |
| JOHN ZYDZIK | 702 DONALD DR N | | | | BRIDGEWATER | NJ | 08807-1621 |
| JOHN ZYROWSKI | 5425 SANILAC RD | | | | KINGSTON | MI | 48741-9521 |
| JOHN ZYSKI | 308 AVEDON CT | | | | JOPPA | MD | 21085-4716 |
| JOHN'S AUTO CARE | 201 DEREK PL | | | | ROSEVILLE | CA | 95678-5807 |
| JOHN'S AUTO CARE CENTER | 499 S MERIDIAN RD | | | | MERIDIAN | ID | 83642-2928 |
| JOHN'S AUTO CENTER | 1923 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78404-3001 |
| JOHN'S AUTO CENTER | 2734 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306-3806 |
| JOHN'S AUTO SALES & SERVICE, INC. | 5001 S WEST SHORE BLVD | | | | TAMPA | FL | 33611-3348 |
| JOHN'S AUTO SERVICE | 45 HARVEY ST. | | | KINGSTON ON K7K 5C1 CANADA | | | |
| JOHN'S AUTO SERVICE | 580 CONSAULUS AVE | | | | SCHENECTADY | NY | 12306-5161 |
| JOHN'S AUTOMOTIVE | 165 WAHCONAH ST | | | | PITTSFIELD | MA | 01201-2671 |
| JOHN'S AUTOMOTIVE | 1718 103RD ST E | | | | TACOMA | WA | 98445-3975 |
| JOHN'S AUTOMOTIVE REPAIR | 9365 OLD BUSTLETON AVE | | | | PHILADELPHIA | PA | 19115-4634 |
| JOHN'S AUTOMOTIVE SERVICE | 4910 JOHNSON AVE NW | | | | CEDAR RAPIDS | IA | 52405-4204 |
| JOHN'S AUTOMOTIVE SERVICE AND SALES | 123 DUNDAS ST E | | | PARIS ON N3L 3H3 CANADA | | | |
| JOHN'S EXPEDITED SERVICE | 378 NELSON STREET | | | STRATFORD, ON ON N5A 2K8 CANADA | | | |
| JOHN'S OMNI AUTO SERVICE, LLC | N5097 STATE ROAD 35 | | | | ONALASKA | WI | 54650-9100 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHN'S SERVICE CENTER | 4650 PORTSMOUTH BLVD | | | PORTSMOUTH | VA | 23701-2355 |
| JOHN'S TIRE & AUTO LTD. | 365 PINEBUSH RD | | CAMBRIDGE ON N1T 1B2 CANADA | | | |
| JOHN'S UNITED AUTO CLINIC | 7195 TRANMERE DR UNIT 5 | | MISSISSAUGA ON L5S 1N4 CANADA | | | |
| JOHN, CAROL A | 25 JACKSON CIR | | | FRANKLIN | MA | 02038-3374 |
| JOHN, CAROL M | 4207 PRESERVE PL | | | PALM HARBOR | FL | 34685-4033 |
| JOHN, CHRISTOPHER F | 37268 TALL OAK DR | | | CLINTON TOWNSHIP | MI | 48036-1643 |
| JOHN, DARRELL M | 3347 S 60TH ST | | | MILWAUKEE | WI | 53219 |
| JOHN, DARRELL M | 4626 W TRIPOLI AVE | | | MILWAUKEE | WI | 53220-2119 |
| JOHN, DAVID P | 309 AMOHI LN | | | LOUDON | TN | 37774-3013 |
| JOHN, DEBORAH A | 3506 DARBYSHIRE DR | | | CANFIELD | OH | 44406-9233 |
| JOHN, EVELYN | 1815 BELLSHIRE WAY | | | BOWLING GREEN | KY | 42104-4752 |
| JOHN, FLORENCE I | 28792 S KANSAS CITY RD | | | LA FERIA | TX | 78559-4545 |
| JOHN, GEORGE | 18847 ALEXANDER AVE | | | CERRITOS | CA | 90703-6311 |
| JOHN, GORDON | 3792 RUTHERFORD CT | | | WATERFORD | MI | 48329-2178 |
| JOHN, JAY C | 1484 UNION HILL RD | | | LACEYS SPRING | AL | 35754-7351 |
| JOHN, JEFFREY L | 19769 GALLAHAD DR | | | MACOMB | MI | 48044-1756 |
| JOHN, JEFFREY L | 4427 N CASTLEWOOD CT | | | AUBURN HILLS | MI | 48326-1853 |
| JOHN, KALEALIL T | 3856 FAIRFAX DR | | | TROY | MI | 48083-6409 |
| JOHN, KATHLEEN R | 6185 GRANDRIDGE POINTE DR | | | PAINESVILLE | OH | 44077-9767 |
| JOHN, MARGARET | 947 COLUMBIA ST | | | ALGONAC | MI | 48001-1219 |
| JOHN, MICHELE M | 2720 E VAN NORMAN AVE | | | SAINT FRANCIS | WI | 53235-5620 |
| JOHN, PATRICIA J | 1059 EMERSON ST APT B8 | | | LAKE ODESSA | MI | 48849-1167 |
| JOHN, RICHARD A | 3831 WHIPPOORWILL DR | | | SPRUCE | MI | 48762-9305 |
| JOHN, RICHARD D | 801 S MONTCLAIRE DR | | | OLATHE | KS | 66061-4120 |
| JOHN, ROSANNE M | 20603 FRAZHO ST | | | SAINT CLAIR SHORES | MI | 48081-1758 |
| JOHN, RUDDY E | 5410 WILLOW CREST AVE | | | AUSTINTOWN | OH | 44515-4050 |
| JOHN, SAVAS G | 25 JACKSON CIR | | | FRANKLIN | MA | 02038-3374 |
| JOHN, SHIBIN R | 25611 THOMAS DR | | | WARREN | MI | 48091-3791 |
| JOHN, THOMAS H | 1851 VICTORY PALM DR | | | EDGEWATER | FL | 32141-3717 |
| JOHN, WILLIAM A | 13647 GLENOAKS BLVD | | | SYLMAR | CA | 91342-1317 |
| JOHN, WILLIAM A | 729 ASH ST | | | BURLESON | TX | 76028-5720 |
| JOHN, WILLIAM K | 150 THOMPSON ST | | | N TONAWANDA | NY | 14120-5418 |
| JOHN-CARL ZARELLA | 9784 FOREST RIDGE DR | | | CLARKSTON | MI | 48348-4161 |
| JOHN-PAUL HERMES | CGM ROTH IRA CUSTODIAN | 2037 CAMINITO CAPA | | LA JOLLA | CA | 92037-5705 |
| JOHNATHAN C LOWE & | DANIELLE M LOWE JTTEN | 3 MEADOWRIDGE CONDOS EAST | | COLUMBIA | IL | 62236-2501 |
| JOHNATHAN CROFFE | 4223 MARIANNE DR | | | FLUSHING | MI | 48433-2328 |
| JOHNATHAN HATCHEL | 12187 N GENESEE RD | | | CLIO | MI | 48420-9130 |
| JOHNATHAN JACKSON | 7128 W BEARD RD | | | PERRY | MI | 48872-9206 |
| JOHNATHAN LYMON | 1413 CHARWOOD RD | | | MOUNT MORRIS | MI | 48458-2776 |
| JOHNATHAN P GRAY | 1205 JUPITER ST | | | GADSDEN | AL | 35901 |
| JOHNATHAN PATTON | 4525 N GRAND RIVER AVE APT 4 | | | LANSING | MI | 48906-2684 |
| JOHNATHAN SHATTO | 6406 N BELLEFONTAINE AVE | | | GLADSTONE | MO | 64119-1541 |
| JOHNATHAN TELFER | 10692 NORTHHAMPTON DR | | | FISHERS | IN | 46038-2658 |
| JOHNATHAN W LOWE | 1412 N. DETROIT ST. | | | XENIA | OH | 45385-1218 |
| JOHNATHAN W MOORE | 1418 CARRIAGE DR. | | | SANTA ANA | CA | 92704-6713 |
| JOHNATHON BRANNUM | 2953 E STATE ROAD 28 | | | TIPTON | IN | 46072-9256 |
| JOHNATHON ERIC DOWNING | C/O SHERYL DOWNING | 985 MATLOCK ROAD | | BOWLING GREEN | KY | 42104 |
| JOHNATHON PORONTO | 14229 EDSHIRE DR | | | STERLING HEIGHTS | MI | 48312-4345 |
| JOHNATHON SUMNER | 11440 E COLDWATER RD | | | DAVISON | MI | 48423-8590 |
| JOHNCOCK, DICK E | 4616 MEAFORD ST | | | LANSING | MI | 48917-4159 |
| JOHNCOCK, DOUGLAS E | 301 CENTER CT | | | NASHVILLE | MI | 49073-9714 |
| JOHNCOX TRUCKING INC | 2140 SACKETT RD | | | AVON | NY | 14414-1384 |
| JOHNCOX, ROBERT A | 21401 CONCORD ST | | | SOUTHFIELD | MI | 48076-5629 |
| JOHNCOX, SCOTT R | 30716 GLENWOOD CIR | | | WARREN | MI | 48088-5921 |
| JOHNCOX, WILLIAM E | 7 DESSIE HTS | | | WEST HENRIETTA | NY | 14586-9549 |
| JOHNDRO, RONALD L | 4370 S AIRPORT RD | | | BRIDGEPORT | MI | 48722-9585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNDRO, VERNON P | 36906 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33542-5135 |
| JOHNDROW, ANDREW G | 4699 CONTINENTAL DR LOT 471 | | | | HOLIDAY | FL | 34690-5614 |
| JOHNDROW, MINOLA J | 4699 CONTINATAL DR | LOT 471 | | | HOLIDAY | FL | 34690 |
| JOHNECHECK, TERRY S | 7588 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| JOHNEL DAVIS | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| JOHNEL V DAVIS | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| JOHNELL WEST | 2341 GEORGIA ST | | | | SEBRING | FL | 33872-2515 |
| JOHNELLE ASH | 3866 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9545 |
| JOHNER, CAROLE M | 840 HUNTINGTON ST | | | | BOWLING GREEN | KY | 42103-6203 |
| JOHNESE, AUSTIN | 7323 CRIMSON DR | | | | HIGHLAND | CA | 92346-5317 |
| JOHNETTA DETGEN | PO BOX 52 | | | | MILLINGTON | MI | 48746-0052 |
| JOHNETTA SAMPLES | 3120 BLOOMFIELD LN APT 1011 | | | | AUBURN HILLS | MI | 48326-3640 |
| JOHNETTA WADE | 751   FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| JOHNETTE M. MCCRADY | CGM IRA ROLLOVER CUSTODIAN | 2384 FULHAM WAY | | | SAN DIEGO | CA | 92139-2926 |
| JOHNETTE R ALCORN | 226   MACO TERRACE | | | | GREENVILLE | SC | 29607-2073 |
| JOHNEY BICE | 4041 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| JOHNEY BISHOP | PO BOX 522 | | | | BUFFALO | NY | 14206 |
| JOHNEY BRIDGES | 11795 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2630 |
| JOHNEY G LEAKE | 525 ELIZABETH AVE APT 6B | | | | NEWARK | NJ | 07112-2585 |
| JOHNEY G LEAKE | 525 ELIZABETH AVE. APT. 6 - B | | | | NEWARK | NJ | 07112 |
| JOHNEY G LEAKE | 76 HALSTEAD ST #1 | | | | NEWARK | NJ | 07106-1102 |
| JOHNEY GIBSON | 308 CW RD | | | | JUDSONIA | AR | 72081 |
| JOHNEY LEAKE | 525 ELIZABETH AVE APT 6B | | | | NEWARK | NJ | 07112-2585 |
| JOHNEY MORTON | 10678 DAISY CV | | | | HAMPTON | GA | 30228-6137 |
| JOHNEY, GALEN E | 1497 PONDVIEW | | | | CARMEL | IN | 46032-8251 |
| JOHNEY, GALEN EDWIN | 1497 PONDVIEW | | | | CARMEL | IN | 46032-8251 |
| JOHNGRASS, KRISTEN L | 537 SEXTON ST | | | | STRUTHERS | OH | 44471-1148 |
| JOHNICAN, MARIE | 35520 AVALON ST | | | | ROMULUS | MI | 48174-1725 |
| JOHNIDES JR, GEORGE | 21 REDBUD LN | | | | MONTICELLO | KY | 42633-2395 |
| JOHNIE AGUIRRE | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| JOHNIE ASKERNEESE | 5701 WINTERHILL DR | | | | JACKSON | MS | 39211-3233 |
| JOHNIE BARRETT | 1533 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| JOHNIE BENTON | 3320 WEST RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6941 |
| JOHNIE BOLES | 315 N CHURCH ST | | | | MOORESVILLE | IN | 46158-8160 |
| JOHNIE BOOK | 9004 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| JOHNIE BRICKEY | 1834 WASHINGTON MILL ROAD | | | | XENIA | OH | 45385-9359 |
| JOHNIE BROUGHTON | 244 VALENTINE HOLLOW RD | | | | BARBOURVILLE | KY | 40906-8097 |
| JOHNIE BRUNSON | 1485 BROWN RD | | | | HEPHZIBAH | GA | 30815-4533 |
| JOHNIE BURKE | 303 IRVING WAY | | | | PENDLETON | IN | 46064-9051 |
| JOHNIE C AGUIRRE | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| JOHNIE C COFFMAN | 5231  O'NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9451 |
| JOHNIE CARTER | 269 COTTAGE ST | | | | PONTIAC | MI | 48342-3105 |
| JOHNIE CASEY | 4991 JACKMAN RD | | | | IDA | MI | 48140-9742 |
| JOHNIE COFFMAN | 5231 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9125 |
| JOHNIE COLEMAN | 563 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| JOHNIE COLLINS | 106 TURTLE BANK CT | | | | HUNTSVILLE | AL | 35806-1593 |
| JOHNIE COTTON SR | 16329 E RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-5851 |
| JOHNIE DAVENPORT | 8608 JAKE LN | | | | BLANCHARD | OK | 73010-9008 |
| JOHNIE DELK | 157 ROSE CIR | | | | JAMESTOWN | TN | 38556-5956 |
| JOHNIE DOYLE | 1734 E 1700 N | | | | SUMMITVILLE | IN | 46070-9165 |
| JOHNIE E HOWARD | 603 BARRY PL | | | | INDIAN ROCKS BEACH | FL | 33785-3106 |
| JOHNIE ETHERLY | 1101 WELCH BLVD | | | | FLINT | MI | 48504-7348 |
| JOHNIE F JONES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 83917 CLOUD NINE RD | | FLORENCE | OR | 97439 |
| JOHNIE GLASS | 275 HICKORY DALE DR | | | | SAINT CHARLES | MO | 63304-7018 |
| JOHNIE HALEY | 2514 OWEN ST | | | | SAGINAW | MI | 48601-3805 |
| JOHNIE HARRIS | 9928 CRAWFORD FARMS DR | | | | KELLER | TX | 76248-6602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNIE HAWTHORNE | 5469 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| JOHNIE HAYNES | 13935 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |
| JOHNIE HOLIDAY | 8832 S RACINE AVE | | | | CHICAGO | IL | 60620-3425 |
| JOHNIE HOWARD | 495 SAINT ANDREWS RD | | | | BEECH MNT | NC | 28604-8216 |
| JOHNIE ISABELL | 11436 S UNION AVE | | | | CHICAGO | IL | 60628-5227 |
| JOHNIE J WENDLING | 3898 HERFORD TR | | | | MORAINE | OH | 45439 |
| JOHNIE JACKSON | 5005 CEDARBROOK DR | | | | SAGINAW | MI | 48603-1178 |
| JOHNIE K GREGG IRA | FCC AS CUSTODIAN | 1002 FAIRWAY DRIVE | | | JONESBORO | AR | 72401-4328 |
| JOHNIE K HEATH | TOD BENE MICHAEL HEATH | SUBJECT TO STA TOD RULES | 22713 PRINCETON | | DEARBORN | MI | 48124-3401 |
| JOHNIE KELLEY | 2175 PYRENEES DR | | | | FLORISSANT | MO | 63033-2858 |
| JOHNIE KEMP | 17781 HUNT RD | | | | HILLMAN | MI | 49746-8473 |
| JOHNIE L. DABNEY IRA | FCC AS CUSTODIAN | HCR 5 BOX 48 | | | GAINESVILLE | MO | 65655-9408 |
| JOHNIE LUCAS | 5415 RIVER RD | | | | MADISON | OH | 44057-9752 |
| JOHNIE M ECHOLS | 2107 N. VIENNA | | | | RUSTON | LA | 71270-2636 |
| JOHNIE M ETHERLY | 1101 WELCH BLVD | | | | FLINT | MI | 48504-7348 |
| JOHNIE M HARRIS | 9928 CRAWFORD FARMS DR | | | | KELLER | TX | 76248-6602 |
| JOHNIE M JACKSON | 5005 CEDARBROOK DR | | | | SAGINAW | MI | 48603-1178 |
| JOHNIE M WILSON | 3400 SE 149TH LN | | | | SUMMERFIELD | FL | 34491 |
| JOHNIE MALONE | 3813 SENECA ST | | | | FLINT | MI | 48504-2192 |
| JOHNIE MASTERS | 307 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| JOHNIE MC GLAUGHLIN | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| JOHNIE MCLEMORE | 5820 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-6152 |
| JOHNIE MORRIS | 12814 129TH TER | | | | LARGO | FL | 33774-2636 |
| JOHNIE MORRIS | 217 SWEETLAND AVE | | | | TIPTON | IN | 46012-1614 |
| JOHNIE NOWLIN | 514 SALEM DR | | | | ARLINGTON | TX | 76014-3016 |
| JOHNIE P ASKERNEESE | 5625 WARWICH DR | | | | JACKSON | MS | 39211 |
| JOHNIE PACK | 125 SHERRFIELD DR APT X6 | | | | SAGINAW | MI | 48638-6451 |
| JOHNIE PICKLESIMER | 2315 GLENSIDE AVENUE | | | | CINCINNATI | OH | 45212-1252 |
| JOHNIE RAMSEY | 4160 STANDING ROCK RD | | | | JAMESTOWN | TN | 38556-5041 |
| JOHNIE ROBERSON | 4171 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| JOHNIE SMITH | 5200 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| JOHNIE SMITH | 9308 E 80TH TER | | | | RAYTOWN | MO | 64138-1930 |
| JOHNIE SPILLER | 3209 OLEARY RD | | | | FLINT | MI | 48504-1741 |
| JOHNIE STANFORD | 1152 FOREST OAKS LN | | | | HURST | TX | 76053-4348 |
| JOHNIE SWEETIN JR. | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| JOHNIE TIMBS | 3120 VINELAND AVE | | | | BURTON | MI | 48519-1667 |
| JOHNIE TOWNSEND | 533 DAVE MURRELL RD | | | | FOREST | MS | 39074-9352 |
| JOHNIE W DAVENPORT | 8608 JAKE LN | | | | BLANCHARD | OK | 73010-9008 |
| JOHNIE WADE | 624 LYDIA LN | | | | PONTIAC | MI | 48341-1078 |
| JOHNIE WATSON | 945 JEFFERSON AVE | | | | CHARLES TOWN | WV | 25414-1247 |
| JOHNIE WILKERSON | 1108 BALFOUR ROAD | | | | ANDERSON | IN | 46011-2439 |
| JOHNIE WILLIAMS | 3017 CAPEHART DR | | | | SAINT LOUIS | MO | 63121-5318 |
| JOHNIE WILLIAMS | PO BOX 265 | | | | SWEETSER | IN | 46987-0265 |
| JOHNIE WILSON | 3400 SE 149TH LN | | | | SUMMERFIELD | FL | 34491-4736 |
| JOHNIFEE OLDHAM | 2800 OLIVE ST APT 19F | | | | SAINT LOUIS | MO | 63103-1490 |
| JOHNIKEN, MARY J | 2216 CANDY LN | | | | DEL CITY | OK | 73115-4016 |
| JOHNK, STEVEN M | 10295 VFW RD | | | | EATON RAPIDS | MI | 48827-9776 |
| JOHNK, STEVEN MICHAEL | 10295 VFW RD | | | | EATON RAPIDS | MI | 48827-9776 |
| JOHNNA D MARTIN | 34   S. HORTON ST. | | | | DAYTON | OH | 45403-2034 |
| JOHNNA JONES | PO BOX 57733 | | | | OKLAHOMA CITY | OK | 73157-7733 |
| JOHNNA W RIGGINS | 1237 STONEHEDGE DR | | | | BIRMINGHAM | AL | 35235-2737 |
| JOHNNETTA S IVORY | 3012 BENCHWOOD RD | | | | DAYTON | OH | 45414 |
| JOHNNEY BOSTON | PO BOX 623 | | | | OMEGA | GA | 31775-0623 |
| JOHNNIE A GAY | 2488 FOXCHASE CT E | | | | TROY | OH | 45373-1002 |
| JOHNNIE A LAKATOS & | JOYCE E LAKATOS JT TEN | 1950 LONG CORNER ROAD | | | MOUNT AIRY | MD | 21771-3738 |
| JOHNNIE A MOORE AND | TOMMYE D MOORE JTTEN | 2212 WESTVIEW CT | | | SILVER SPRING | MD | 20910-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNIE A SMITH | 907 NORTH HEINCKE | | | | WEST CARROLLTON | OH | 45449-1536 |
| JOHNNIE A SPARKS | 2483  DELCOURT DRIVE | | | | DAYTON | OH | 45439-3309 |
| JOHNNIE A YOUNG | 6259 STEVE MARRE AVE APT C | | | | SAINT LOUIS | MO | 63121-3540 |
| JOHNNIE ADAMS | 1629 CARON LN | | | | DOUGLASVILLE | GA | 30134-2032 |
| JOHNNIE ADAMS | 513 WILLOW PARK RD | | | | ELYRIA | OH | 44035-3440 |
| JOHNNIE ADAMS | 9091 CLOVER DR | | | | MILAN | MI | 48160-9759 |
| JOHNNIE AGEE | 6433 RUDY RD | | | | TIPP CITY | OH | 45371-8727 |
| JOHNNIE ALEXANDER | 242 W. SMITH FERRY RD. | | | | SONTAG | MS | 39665-5410 |
| JOHNNIE ALEXANDER | 434 W 700 N | | | | VALPARAISO | IN | 46385-8407 |
| JOHNNIE ALEXANDER | ROUTE 1BOX 15 | | | | SONTAG | MS | 39665 |
| JOHNNIE ALLEN | 8824 NATHAN DR | | | | SHREVEPORT | LA | 71108-5344 |
| JOHNNIE ALLISON | 8622 S THROOP ST | | | | CHICAGO | IL | 60620-4053 |
| JOHNNIE AMOS | PO BOX 611 | | | | SAGINAW | MI | 48606-0611 |
| JOHNNIE ANDERSON | 146 LAKE CASTLE RD | | | | MADISON | MS | 39110-8620 |
| JOHNNIE ANDERSON | 5089 TIN TOP RD | | | | WEATHERFORD | TX | 76087-8079 |
| JOHNNIE ANDERSON | PO BOX 13231 | | | | FLINT | MI | 48501-3231 |
| JOHNNIE ANDERSON JR | 590 BAKER LN | | | | BRANDON | MS | 39047-8873 |
| JOHNNIE ANGELL | 213 DORRIS AVE | | | | LEWISBURG | TN | 37091-3721 |
| JOHNNIE ARTIS | 3500 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| JOHNNIE B HENRY | 3706 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| JOHNNIE B JONES | 6187 SAINT CHRISTOPHER CRT | | | | LITHONIA | GA | 30058 |
| JOHNNIE B NATHAN | 1625 ARLENE AVENUE | | | | DAYTON | OH | 45406-3303 |
| JOHNNIE B PRICE | 528   4TH ST SW | | | | WARREN | OH | 44483-6434 |
| JOHNNIE B PRIEST | 963 POPLAR RD | | | | NEWNAN | GA | 30265 |
| JOHNNIE B RAY | 9317 RIVA RIDGE | | | | SHREVEPORT | LA | 71115-2413 |
| JOHNNIE B WHITELEY JR | 5442 WILLOWBEND | | | | HOUSTON | TX | 77096-5040 |
| JOHNNIE BAILEY | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| JOHNNIE BAKER | 1315 BOLAN DR | | | | FLINT | MI | 48505-2501 |
| JOHNNIE BAKER | 175 BIRCH CT | | | | BELLEVILLE | MI | 48111-9012 |
| JOHNNIE BAKER | 63 MILLBROOK DR | | | | WILLINGBORO | NJ | 08046-3153 |
| JOHNNIE BAKER | 6490 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| JOHNNIE BARDEN | 46 MOUNT VERNON PL | | | | NEWARK | NJ | 07106-3510 |
| JOHNNIE BARNES | 505 SYCAMORE DR | | | | BEDFORD | IN | 47421-3407 |
| JOHNNIE BARRETT | 2509 GERMANTOWN ST | | | | DAYTON | OH | 45408-1675 |
| JOHNNIE BATTS | 6224 PAINTED YELLOW GATE | | | | COLUMBIA | MD | 21045-7409 |
| JOHNNIE BEDSOLE | 281 ED DAVIS BLVD | | | | TOCCOA | GA | 30577-7388 |
| JOHNNIE BELL | 540 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| JOHNNIE BENION | 18900 STOUT ST | | | | DETROIT | MI | 48219-3443 |
| JOHNNIE BETTS | 174 COUNTY ROAD 4893 | | | | WINNSBORO | TX | 75494-5574 |
| JOHNNIE BICKLEY | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| JOHNNIE BIXLER | 125 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| JOHNNIE BLACK | 1993 W ARIZONA ROSE DR | | | | ORO VALLEY | AZ | 85737-7276 |
| JOHNNIE BLAYLOCK | 5048 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| JOHNNIE BLEWETT | 4180 LONDON CT | | | | GRAND BLANC | MI | 48439-7338 |
| JOHNNIE BLISSETT | 2545 MORNING GLORY DR | | | | BOWLING GREEN | KY | 42104-4580 |
| JOHNNIE BLUE | 4808 E 178TH ST | | | | CLEVELAND | OH | 44128-3964 |
| JOHNNIE BOOKER | PO BOX 741 | | | | STRATFORD | OK | 74872-0741 |
| JOHNNIE BOONE | 29057 ETON ST | | | | WESTLAND | MI | 48186-5154 |
| JOHNNIE BOTTOMS | 1715 DR BRAMBLETT RD | | | | CUMMING | GA | 30028-4450 |
| JOHNNIE BOYD | 8614 N INKSTER RD | APT 102 | | | DEARBORN HTS | MI | 48127-1064 |
| JOHNNIE BRANNON | 166 NORTHCROSS PL W | | | | COLLIERVILLE | TN | 38017-8704 |
| JOHNNIE BRANNON | 4314 OSPREY LN | | | | BURTON | MI | 48519-1479 |
| JOHNNIE BREWER | 1901 GOODNIGHT CT | | | | GRANBURY | TX | 76049-1855 |
| JOHNNIE BRIGGS | 1038 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |
| JOHNNIE BROOKS | 108 4TH AVE | | | | COLUMBIA | TN | 38401-2802 |
| JOHNNIE BROWN | 110 ROUND TABLE DR #1 BLDG 8 | | | | SAN JOSE | CA | 95111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNIE BROWN | 15901 KNURLWOOD ST | | | | ROMULUS | MI | 48174-3084 |
| JOHNNIE BROWN | 3454 CLOVERTREE LANE | | | | FLINT | MI | 48532 |
| JOHNNIE BROWN | 710 S 15TH ST | | | | SAGINAW | MI | 48601-2041 |
| JOHNNIE BROWN (DECEASED) & | THOMAS WILLIAM BROWN JTWROS | #2 HAVEN DRIVE | | | FORT SMITH | AR | 72901 |
| JOHNNIE BROWN IV | 522 YORKSHIRE DR APT 55 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| JOHNNIE BROWNING | BOX 279 | | | | ARKADELPHIA | AR | 71923 |
| JOHNNIE BROWNING | PO BOX 578 | | | | CARRIE | KY | 41725-0578 |
| JOHNNIE BULLOCK | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| JOHNNIE BURCHETTE | 103 SYLVAN DR | | | | MONROE | MI | 48162-3124 |
| JOHNNIE BURFORD | 7931 PAYNE AVE | | | | DEARBORN | MI | 48126-1036 |
| JOHNNIE BURNS | 109 N HALLOWAY ST | | | | DAYTON | OH | 45417-1718 |
| JOHNNIE BURNS | 13861 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| JOHNNIE BUSH | 615 COOLIDGE AVE | | | | COLUMBUS | GA | 31906-3715 |
| JOHNNIE BUTLER | 4140 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |
| JOHNNIE BUTLER | 5483 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| JOHNNIE BYRD | 2530 RIVER ALDER WAY APT 1316 | | | | INDIANAPOLIS | IN | 46268-7768 |
| JOHNNIE C AGEE | 6433 RUDY RD | | | | TIPP CITY | OH | 45371-8727 |
| JOHNNIE C COLEMAN | 2675  N GETTYSBURG APT.22 | | | | DAYTON | OH | 45406-1720 |
| JOHNNIE C DINH | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| JOHNNIE C EWINGS | 64 CENTRAL PARK LN. | | | | POWDER SPRINGS | GA | 30127-8700 |
| JOHNNIE C HARPER | 801 W COMANCHE ST | | | | PURCELL | OK | 73080-5030 |
| JOHNNIE C LONG | 13901 STATE ROUTE MM SE | | | | AGENCY | MO | 64401-8130 |
| JOHNNIE C THOMPSON | 11689  CAREYTOWN RD. | | | | LEESBURG | OH | 45135-9749 |
| JOHNNIE C WEEMS | PO BOX 666 | | | | CARROLLTON | MI | 48724-0666 |
| JOHNNIE C WILSON | 22 MARSON AVE | | | | DAYTON | OH | 45405 |
| JOHNNIE CAMPBELL | 1782 PATRICK ST | | | | YPSILANTI | MI | 48198-6701 |
| JOHNNIE CARREKER | 7390 DEER FOREST CT | | | | CLARKSTON | MI | 48348-2731 |
| JOHNNIE CARTER | 4901 E 40TH PL | | | | KANSAS CITY | MO | 64130-1607 |
| JOHNNIE CARTER | 69 S SANFORD ST | | | | PONTIAC | MI | 48342-2868 |
| JOHNNIE CHARLES | 1921 ROSELAWN DR | | | | FLINT | MI | 48504-2087 |
| JOHNNIE CHASTAIN | 9517 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9748 |
| JOHNNIE CLEGHORN | 5507 PLAINFIELD RD | | | | DAYTON | OH | 45432-3542 |
| JOHNNIE CLEMONS | 2213 BERKLEY ST | | | | FLINT | MI | 48504-3484 |
| JOHNNIE COCKRELL | 4415 BROADBUSH DR | | | | DAYTON | OH | 45426-1905 |
| JOHNNIE COLEMAN | 2675 N GETTYSBURG AVE APT 22 | | | | DAYTON | OH | 45406-1720 |
| JOHNNIE COLEMAN | PO BOX 1543 | | | | JACKSON | AL | 36545-1543 |
| JOHNNIE COLEY | 35 KOHLMAN ST | | | | ROCHESTER | NY | 14621-3325 |
| JOHNNIE COLLIER | 1995 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5670 |
| JOHNNIE COLLINS | 1027 LA PLEINS DR | | | | E SAINT LOUIS | IL | 62203-2209 |
| JOHNNIE COLLINS | 150 MOUNT VERNON RD | | | | BETHPAGE | TN | 37022-8386 |
| JOHNNIE COLLINS | 9328 GENESSEE ST | | | | DETROIT | MI | 48206-1987 |
| JOHNNIE COOPER | 6647 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60637-4105 |
| JOHNNIE COPELAND | 1193 RED TAIL HAWK CT UNIT 4 | | | | BOARDMAN | OH | 44512-8013 |
| JOHNNIE COTTON | 5796 BRACE STREET | | | | DETROIT | MI | 48228-4751 |
| JOHNNIE COWLEY | 1121 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| JOHNNIE COX | 34399 W 188TH ST | | | | LAWSON | MO | 64062-7185 |
| JOHNNIE CRAIG | 16900 FULLERTON APT. 202F | | | | DETROIT | MI | 48227 |
| JOHNNIE CROOM | 1520 CHERRY ST | | | | SAGINAW | MI | 48601-1954 |
| JOHNNIE CROSS | 618 14TH AVE SW | | | | DECATUR | AL | 35601-2702 |
| JOHNNIE CRUDUP | 745 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| JOHNNIE CUMMINGS | 622 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| JOHNNIE CUNNINGHAM | 5574 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6750 |
| JOHNNIE D PLAYER | 214 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| JOHNNIE D RELIFORD | 193 21ST ST | | | | IRVINGTON | NJ | 07111-4522 |
| JOHNNIE D WHITE | P.O. BOX 11 | | | | GRANITE FALLS | NC | 28630-0011 |
| JOHNNIE DANIELS | 4500 SHADY LEAF LN | | | | DECATUR | GA | 30034-6335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNIE DARDEN | 561 EDWARDS BRIDGE RD | | | | GRIFTON | NC | 28530-8997 |
| JOHNNIE DAVIS | 1026 LOT 2 CR 82 | | | | NEW ALBANY | MS | 38652 |
| JOHNNIE DAVIS | 2022 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| JOHNNIE DAVIS | 3966 E 176TH ST | | | | CLEVELAND | OH | 44128-1749 |
| JOHNNIE DAVIS | 401 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9769 |
| JOHNNIE DAVIS | 9886 N AMMERMAN DR | | | | SPRINGPORT | IN | 47386-9794 |
| JOHNNIE DEATHERAGE | 911 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7684 |
| JOHNNIE DEBARDELABEN | 1130 HOWARD ST | | | | SAGINAW | MI | 48601-2734 |
| JOHNNIE DEMOTT | 4608 OTTAWA DR | | | | OKEMOS | MI | 48864-2029 |
| JOHNNIE DINH | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| JOHNNIE DUKE | 216 S ELIZABETH ST | | | | KOKOMO | IN | 46901-4941 |
| JOHNNIE DYER | 516 ARTHUR AVE | | | | PONTIAC | MI | 48341-2502 |
| JOHNNIE E HOUSTON | 3109 WISNER ST | | | | FLINT | MI | 48504-3802 |
| JOHNNIE E LAIER TTEE | JOHNNIE E LAIER REV TRUST | DTD 08/17/1993 | 9506 LAKEWOOD DR. | | WINDSOR | CA | 95492-9598 |
| JOHNNIE EAST | 1509 JOHNSTON DR | | | | OKLAHOMA CITY | OK | 73119-3829 |
| JOHNNIE EASTWORTH | PO BOX 2183 | | | | JONESBORO | AR | 72402-2183 |
| JOHNNIE EDWARDS | 728 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1116 |
| JOHNNIE EDWARDS | APT 1901 | 2016 FLAGSTONE DRIVE | | | MADISON | AL | 35758-2939 |
| JOHNNIE EDWARDS JR | 2247 NILES RD SE | | | | WARREN | OH | 44484 |
| JOHNNIE ELSTON | 1312 TALMADGE RD | | | | SANTA MARIA | CA | 93455-4350 |
| JOHNNIE EWINGS | 64 CENTRAL PARK LN | | | | POWDER SPRINGS | GA | 30127-8700 |
| JOHNNIE F GRAHAM | 27   DAVENPORT AVE | | | | DAYTON | OH | 45427-2402 |
| JOHNNIE F HORRISON | 1009 S 27TH ST | | | | SAGINAW | MI | 48601-6581 |
| JOHNNIE F MILLER | 193 BRAMEL DR | | | | ABERDEEN | OH | 45101-9535 |
| JOHNNIE F PROVITT | 2252 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| JOHNNIE FAIRER | 2817 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| JOHNNIE FEIMSTER | 10196 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| JOHNNIE FIELDS | PO BOX 2278 | | | | CLINTWOOD | VA | 24228-2278 |
| JOHNNIE FORD | 282 PARKSIDE CT | | | | SAGINAW | MI | 48601-4766 |
| JOHNNIE FOSTER | 19147 ROGGE ST | | | | DETROIT | MI | 48234-3024 |
| JOHNNIE FOSTER | 333 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4076 |
| JOHNNIE FOSTER | 68 N SANFORD ST | | | | PONTIAC | MI | 48342-2754 |
| JOHNNIE FREELEN | 453 KETRON RD | | | | BURLESON | TX | 76028-8201 |
| JOHNNIE FULGHAM | 2423 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| JOHNNIE G ALLEN TTEE | U/W DAVID E COCHRAN (DEC) DTD | 07/26/1996 | 301 CROOKED PINE DR | | AUGUSTA | GA | 30907-1289 |
| JOHNNIE GALBRAITH | 701 JACKSON 1240 | | | | NEWPORT | AR | 72112-8530 |
| JOHNNIE GAY | 2488 FOXCHASE CT E | | | | TROY | OH | 45373-1002 |
| JOHNNIE GETER | PO BOX 82 | | | | SALINEVILLE | OH | 43945-0082 |
| JOHNNIE GIBBS | 321 E GRACELAWN AVE | | | | FLINT | MI | 48505-5249 |
| JOHNNIE GIFFIN | 1413 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-2250 |
| JOHNNIE GILES | 140 JUNIPER TRL | | | | MONROE | MI | 48161-5764 |
| JOHNNIE GILES | 764 N 79TH ST | | | | E SAINT LOUIS | IL | 62203-1814 |
| JOHNNIE GOODE | 5727 E OUTER DR | | | | DETROIT | MI | 48234-3889 |
| JOHNNIE GOODMAN | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 |
| JOHNNIE GORDON | 3905 CEDAR ST | | | | WILMINGTON | DE | 19808-5703 |
| JOHNNIE GRAHAM | 27 DAVENPORT AVE | | | | DAYTON | OH | 45427-2402 |
| JOHNNIE GRAY | 413 JANIS AVE | | | | PENDLETON | IN | 46064-8807 |
| JOHNNIE GREEN | 2613 AVENUE A | | | | FLINT | MI | 48505-4317 |
| JOHNNIE GREEN | 569 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| JOHNNIE GREEN | 807 N RICHLAND RD | | | | TUTTLE | OK | 73089-9103 |
| JOHNNIE GRIFFIN | 1454 HOMESTEAD LN | | | | CARROLLTON | TX | 75007-2991 |
| JOHNNIE GRIFFITH | 2019 W 13TH ST | | | | JACKSONVILLE | FL | 32209-4734 |
| JOHNNIE GRIMES | 3528 HILDANA RD | | | | SHAKER HTS | OH | 44120-5002 |
| JOHNNIE GUBANSKI | PO BOX 1302 | | | | ALTO | NM | 88312-1302 |
| JOHNNIE H FLEMING | 118 BARRETT ST | | | | EDWARDS | MS | 39066 |
| JOHNNIE H MCFARLAND | 6000 PIQUAD RD | | | | ELIDA | OH | 45807-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNIE H NOLEN | 5264 W US 35 | | | | EATON | OH | 45320 |
| JOHNNIE HAGERMAN | PO BOX 7573 | | | | DETROIT | MI | 48207-0573 |
| JOHNNIE HALL JR | 2821 ARTHUR K BOLTON PKWY | | | | GRIFFIN | GA | 30223-7702 |
| JOHNNIE HALLIBURTON | 2988 S EDSEL ST | | | | DETROIT | MI | 48217-1025 |
| JOHNNIE HAMBLIN | RT 1 P/O BOX 257J | | | | CRESCENT CITY | FL | 32112 |
| JOHNNIE HAMES | 1250 MORRIS RD | | | | ARAGON | GA | 30104-1401 |
| JOHNNIE HAMILTON | 1136 S NOME ST | | | | AURORA | CO | 80012-4258 |
| JOHNNIE HAMLET | 517 PERKINS RD APT 6 | | | | PALMETTO | GA | 30268-1277 |
| JOHNNIE HAMPTON | PO BOX 70528 | | | | TOLEDO | OH | 43607-0528 |
| JOHNNIE HARPER | 801 W COMANCHE ST | | | | PURCELL | OK | 73080-5030 |
| JOHNNIE HARRELL | 807 PARKSIDE AVE | | | | TRENTON | NJ | 08618-3440 |
| JOHNNIE HARRISON | 103 STONEWALL RD | | | | COLUMBIA | TN | 38401-5054 |
| JOHNNIE HATHORN | 5057 RETHA CT | | | | FLINT | MI | 48504-1278 |
| JOHNNIE HAWKINS | 1845 SAINT CHARLES AVE SW | | | | BIRMINGHAM | AL | 35211-2409 |
| JOHNNIE HAYES | PO BOX 4304 | | | | KANSAS CITY | KS | 66104-0304 |
| JOHNNIE HAYWARD | 14224 STRATHMORE AVE | | | | E CLEVELAND | OH | 44112-3256 |
| JOHNNIE HEARD | 16260 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3069 |
| JOHNNIE HILL | 67 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| JOHNNIE HINES | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| JOHNNIE HODLER | 7527 SILAGE CIR | | | | PORT CHARLOTTE | FL | 33981-2642 |
| JOHNNIE HOLLAND | 209 LAKE ST APT 3 | | | | BEAVER DAM | WI | 53916-1251 |
| JOHNNIE HOLLIE | 16250 PREVOST ST | | | | DETROIT | MI | 48235-3612 |
| JOHNNIE HOLLOWELL | 2206 NEW HOPE RD | | | | HERTFORD | NC | 27944-8850 |
| JOHNNIE HOLT | 2741 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5302 |
| JOHNNIE HOLT | 464 PINECREST DR | | | | COLDWATER | MI | 49036-7757 |
| JOHNNIE HORRISON | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601-6853 |
| JOHNNIE HOUSTON | 3109 WISNER ST | | | | FLINT | MI | 48504-3802 |
| JOHNNIE HOWARD | 6602 GERMANTOWN PIKE | | | | MIAMISBURG | OH | 45342-1104 |
| JOHNNIE HUFF | 23616 LONDON CT APT 1614 | | | | SOUTHFIELD | MI | 48033-3320 |
| JOHNNIE HUGHES | 1921 WOOD LN | | | | FLINT | MI | 48503-4512 |
| JOHNNIE HUGHES | 3861 MCLAIN RD | | | | LIBERTY | MS | 39645-7125 |
| JOHNNIE HUGHES | 4005 ROTTERDAM PASS | | | | HAMPTON | GA | 30228-6076 |
| JOHNNIE HUGHES | PO BOX 2682 | | | | MIDDLETOWN | CT | 06457-0040 |
| JOHNNIE HUGHLEY | 224 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| JOHNNIE HUNTER | 1734 HIGHGATE DR | | | | DUNCANVILLE | TX | 75137-4111 |
| JOHNNIE IRVIN | 1469 BEDFORD AVE APT 3E | | | | BROOKLYN | NY | 11216-8826 |
| JOHNNIE J DAVIS | 401 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9769 |
| JOHNNIE J TURNBILL | 1212 FOREST HILL DR | | | | HARRIMAN | TN | 37748-5038 |
| JOHNNIE JABLONSKI | PO BOX 769 | | | | OCEAN SPRINGS | MS | 39566-0769 |
| JOHNNIE JACKSON | 13592 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| JOHNNIE JACKSON | 1403 MORRIS ST | | | | SAGINAW | MI | 48601-3464 |
| JOHNNIE JACKSON | 2800 WILLIAMSON RD APT 5 | | | | SAGINAW | MI | 48601-5247 |
| JOHNNIE JACKSON | 29134 LEROY ST | | | | ROMULUS | MI | 48174-4900 |
| JOHNNIE JACKSON | 599 CLINTON ST | | | | BUFFALO | NY | 14210-1021 |
| JOHNNIE JAMES | 8116 NORTHLAWN ST | | | | DETROIT | MI | 48204-3286 |
| JOHNNIE JENKINS | 1376 PERKINS ST | | | | JACKSON | MS | 39213-7128 |
| JOHNNIE JENKINS | 3418 KIRBY PKWY | | | | MEMPHIS | TN | 38115-4247 |
| JOHNNIE JENNINGS | 1707 HOLBORN CT | | | | JONESBORO | GA | 30236-3397 |
| JOHNNIE JENNINGS | 3905 CHERYL ST | | | | FORT WORTH | TX | 76117-2228 |
| JOHNNIE JOHNSON | 1220 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| JOHNNIE JOHNSON | 1431 N CREYTS RD | | | | LANSING | MI | 48917-8623 |
| JOHNNIE JOHNSON | 2519 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-2606 |
| JOHNNIE JOHNSON | 379 HIGH ST | | | | BELLEVILLE | MI | 48111-2678 |
| JOHNNIE JOHNSON | 4229 GRAY ST | | | | DETROIT | MI | 48215-2245 |
| JOHNNIE JOHNSON | 6704 DOGWOOD LN | | | | RICHLAND HILLS | TX | 76180-2040 |
| JOHNNIE JOHNSON | 78 HATTIE FLOWERS DR | | | | GRENADA | MS | 38901-5566 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNNIE JONES | 3219 S HACKLEY ST | | | MUNCIE | IN | 47302-5260 |
| JOHNNIE JONES | 403 ASHLEY DRIVE | | | SIKESTON | MO | 63801-3950 |
| JOHNNIE JONES | 6501 NUTRIA COURT | | | WALDORF | MD | 20603-4415 |
| JOHNNIE JONES | 7370 VILLAMUER RD | | | WEST BLOOMFIELD | MI | 48322-3305 |
| JOHNNIE JONES | PO BOX 517 | | | RUTLAND | VT | 05702-0517 |
| JOHNNIE JONES | RTE 1 BOX 6 BB | | | BESSEMER | AL | 35023 |
| JOHNNIE JONES AND | BETTY JONES JTWROS | 3116 WAVERLY RD | | HUNTINGTON | WV | 25704-2711 |
| JOHNNIE KEEL | 778 N DODGE LAKE AVE | | | HARRISON | MI | 48625-9310 |
| JOHNNIE KELSEY | 4 SHAFER STREET | | | ROCHESTER | NY | 14609-4937 |
| JOHNNIE KENNON JR | 626 HAIN RD | | | NEW FREEDOM | PA | 17349-8501 |
| JOHNNIE KILLINS | 2527 BRIAR VALLEY WAY | | | DACULA | GA | 30019-7516 |
| JOHNNIE KINCAID JR | 3142 MEGAN DR | | | WATERFORD | MI | 48328-2590 |
| JOHNNIE KNOX | 6243 AVA COURT DR | | | FORT WORTH | TX | 76112-8003 |
| JOHNNIE KRATZ | 59 LINDA DR | | | FREMONT | OH | 43420-4881 |
| JOHNNIE KWAPIS | 9150 BASSETT COURT WES | | | LIVONIA | MI | 48150 |
| JOHNNIE L BAKER | 6490  WAYWIND DR | | | TROTWOOD | OH | 45426-1114 |
| JOHNNIE L BELL | 540 S 26TH ST | | | SAGINAW | MI | 48601-6415 |
| JOHNNIE L BROWN | 710 S 15TH ST | | | SAGINAW | MI | 48601-2041 |
| JOHNNIE L BUTLER | 4140 DEER CREEK DR | | | SHREVEPORT | LA | 71119-7514 |
| JOHNNIE L CLARK | 2794 CHAUCER DR SW | | | ATLANTA | GA | 30311-2010 |
| JOHNNIE L FOSTER | 68 N SANFORD ST | | | PONTIAC | MI | 48342-2754 |
| JOHNNIE L HALEY | 2514 OWEN ST | | | SAGINAW | MI | 48601-3805 |
| JOHNNIE L HOLLIE | 16250 PREVOST ST | | | DETROIT | MI | 48235-3612 |
| JOHNNIE L JENNINGS | 1707 HOLBORN CT | | | JONESBORO | GA | 30236-3397 |
| JOHNNIE L MONACO | 21 AKIN DRIVE | | | OKLAHOMA CITY | OK | 73149-1801 |
| JOHNNIE L SAMONS | 120 DONORA DR. | | | VANDALIA | OH | 45377 |
| JOHNNIE L SIMMONS | 3530 LUCKY ST | | | JACKSON | MS | 39213 |
| JOHNNIE L SMALL JR. | 233 CURRY PL | | | YOUNGSTOWN | OH | 44504-1814 |
| JOHNNIE L STARKS | 401 N UPLAND AVENUE | | | DAYTON | OH | 45417-1663 |
| JOHNNIE L TACKETT | 3436 BULAH AVE | | | KETTERING | OH | 45429 |
| JOHNNIE L WASHINGTON | 17347 STEEL ST | | | DETROIT | MI | 48235-1445 |
| JOHNNIE L WHIGUM | PO BOX 1263 | | | MUNCIE | IN | 47308-1263 |
| JOHNNIE L WILKERSON | JOAN M WILKERSON | 5910 STATE ROAD J | | FULTON | MO | 65251-5728 |
| JOHNNIE L YOUNG | 655 IRVARD STREET APT 203 | | | DETROIT | MI | 48207 |
| JOHNNIE LACY | PO BOX 4219 | | | FLINT | MI | 48504-0219 |
| JOHNNIE LAWSON | 609 WHIRLAWAY DR | | | ANTIOCH | TN | 37013-5478 |
| JOHNNIE LEATHERS | 3760 AYDELOTT RD | | | CENTERVILLE | TN | 37033-3936 |
| JOHNNIE LEWIS | 19303 MACKAY ST | | | DETROIT | MI | 48234-1431 |
| JOHNNIE LINDSEY | 11458 LANSDOWNE ST | | | DETROIT | MI | 48224-1647 |
| JOHNNIE LOCKE | PO BOX 52 | | | MANILLA | IN | 46150-0052 |
| JOHNNIE LOWE | 1692 BROOK LYNN DR | | | DAYTON | OH | 45432-1906 |
| JOHNNIE M EDWARDS | 2104 STIRRUP LN APT F102 | | | TOLEDO | OH | 43613-5615 |
| JOHNNIE M GASKINS TOD CAROLYN | BUCKNER,DARBY RADCLIFF, MICHAEL S | FANTEL SUBJECT TO STA RULES | 3024 BRANDEMERE DRIVE | TALLAHASSEE | FL | 32312-2438 |
| JOHNNIE M GILPIN R/O IRA | FCC AS CUSTODIAN | 416 SANTA FE TRL APT 103 | | IRVING | TX | 75063-9200 |
| JOHNNIE M GRIFFIN | 1454 HOMESTEAD LN | | | CARROLLTON | TX | 75007-2991 |
| JOHNNIE M HILL | 67 GAIL AVE | | | BUFFALO | NY | 14215-2901 |
| JOHNNIE M JONES | 501 HIGHLEADON CV | | | MADISON | MS | 39110 |
| JOHNNIE M LAWSON | 609 WHIRLAWAY DR | | | ANTIOCH | TN | 37013-5478 |
| JOHNNIE M MILLER | 230 COLGATE AVE | | | DAYTON | OH | 45427-2847 |
| JOHNNIE M WOOTEN | PO BOX 344 | | | SAGINAW | MI | 48606-0344 |
| JOHNNIE MACK | 30732 ELK ST | | | NEW HAVEN | MI | 48048-2717 |
| JOHNNIE MADAR | 210 W LEXINGTON ST APT 7 | | | DAVISON | MI | 48423-1525 |
| JOHNNIE MADDOX | 1613 SUSAN JANE CT | | | DAYTON | OH | 45406-3547 |
| JOHNNIE MALLET | 910 BELMONT AVE | | | FLINT | MI | 48503-2742 |
| JOHNNIE MALONE | 2515 S BEATRICE ST | | | DETROIT | MI | 48217-2315 |
| JOHNNIE MALONE | 3215 CRAWFORD RD | | | CRAWFORD | MS | 39743-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNIE MALONE | 814 HAROLD ST | | | | ANDERSON | IN | 46013-1628 |
| JOHNNIE MANNING | 17673 ORANGE CT | | | | FONTANA | CA | 92335-4024 |
| JOHNNIE MAPSON | 23087 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3212 |
| JOHNNIE MARTIN | 1015 PRAIRIE RD | | | | MONROE | LA | 71202-7619 |
| JOHNNIE MARTINEZ | 1855 DAYTON ST | | | | SAGINAW | MI | 48601-4941 |
| JOHNNIE MATTOON | 1126 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| JOHNNIE MAYNARD | 219 PRESSLEY RD | | | | VONORE | TN | 37885-2119 |
| JOHNNIE MAYS | 2016 PINGREE AVE | | | | FLINT | MI | 48503-4315 |
| JOHNNIE MAZIQUE | 1167 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| JOHNNIE MC KEE | 3362 W HANCOCK ST | | | | DETROIT | MI | 48208-1860 |
| JOHNNIE MC NABB | PO BOX 152 | | | | EXETER | MO | 65647-0152 |
| JOHNNIE MCCARTER | 2451 SEABRIGHT AVE | | | | LONG BEACH | CA | 90810-3249 |
| JOHNNIE MCCARY | 9264 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| JOHNNIE MCCLAIN | 24418 AMES ST | | | | TAYLOR | MI | 48180-1611 |
| JOHNNIE MCCONNELL | 24570 GROSS RD | | | | ATHENS | AL | 35614-3130 |
| JOHNNIE MCCREE JR | 2289 BELMONT ST | | | | DECATUR | GA | 30032-5617 |
| JOHNNIE MCDANIEL | 3098 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| JOHNNIE MCFARLAND | 6000 PIQUAD RD | | | | ELIDA | OH | 45807-9465 |
| JOHNNIE MCINTYRE | 1262 GREENBAY AVE | | | | CALUMET CITY | IL | 60409-5708 |
| JOHNNIE MEDLEY | GENERAL DELIVERY | | | | MOUNDVILLE | MO | 64771-9999 |
| JOHNNIE METCALFE | 740 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| JOHNNIE MICK | 10393 VINTAGE DR | | | | PENSACOLA | FL | 32514-7493 |
| JOHNNIE MILES | 2209 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| JOHNNIE MILLER | 193 BRAMEL DR | | | | ABERDEEN | OH | 45101-9535 |
| JOHNNIE MILLER | 2011 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3614 |
| JOHNNIE MILLER | 2229 WALSHIRE AVE | | | | BALTIMORE | MD | 21214-1047 |
| JOHNNIE MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| JOHNNIE MILLER JR | 433 CHERRY DR | | | | TROY | MI | 48083-1612 |
| JOHNNIE MILOW | 3025 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| JOHNNIE MOLER | 7260 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| JOHNNIE MONACO | 21 AKIN DRIVE | | | | OKLAHOMA CITY | OK | 73149-1801 |
| JOHNNIE MONTGOMERY | 3629 LYNN ST | | | | FLINT | MI | 48503-4588 |
| JOHNNIE MOORE | 13 YOSEMITE DR | | | | CHEROKEE VILLAGE | AR | 72529-5219 |
| JOHNNIE MOORE | 1695 S ETHEL ST | | | | DETROIT | MI | 48217-1671 |
| JOHNNIE MORRIS | 14573 BRAMELL ST | | | | DETROIT | MI | 48223-1806 |
| JOHNNIE MORRIS | 29889 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1967 |
| JOHNNIE MURPHY | 702 FATHER DUKETTE BLVD APT 515 | | | | FLINT | MI | 48503-1655 |
| JOHNNIE MYLES | 8297 PREST ST | | | | DETROIT | MI | 48228-2228 |
| JOHNNIE N FOSTER | 333 SOUTH JEFFERSON | | | | BEVERLY HILLS | FL | 34465-4076 |
| JOHNNIE NAILER | 16084 STRICKER AVE | | | | EASTPOINTE | MI | 48021-2948 |
| JOHNNIE NASSRIE | 1301 ANGLESEA ST APT 2D | | | | BALTIMORE | MD | 21224-5478 |
| JOHNNIE NELSON | 6547 LAKE PADDOCK DR | | | | FLORISSANT | MO | 63033-5026 |
| JOHNNIE O'NEAL | 570 INDIAN CREEK RD | | | | HUNTLAND | TN | 37345-3011 |
| JOHNNIE ODA | 3498 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| JOHNNIE ONEY | 1009 FRANCIS AVE | | | | BALTIMORE | MD | 21227-4202 |
| JOHNNIE OSWALT | 581 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6379 |
| JOHNNIE P DEATHERAGE | 911   S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7684 |
| JOHNNIE P MCCARY | 9264 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| JOHNNIE PACE | 11916 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| JOHNNIE PACK | 9188 US HIGHWAY 380 W | | | | JACKSBORO | TX | 76458-3818 |
| JOHNNIE PARKS | 306 CENTRAL AVE | | | | LAPEL | IN | 46051-9662 |
| JOHNNIE PARTRIDGE | 13341 WILD COTTON CT | | | | NORTH FORT MYERS | FL | 33903-5280 |
| JOHNNIE PEACHERS | 3930 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1553 |
| JOHNNIE PEARSON | 2814 RIDGECREST DR | | | | GOLDSBORO | NC | 27534-3401 |
| JOHNNIE PEREIDA | 3812 JONATHAN COURT | | | | LANCASTER | CA | 93536-6239 |
| JOHNNIE PERRY | 188 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNNIE PERRY | 614 SAWYER RD | | | LANSING | MI | 48911-5676 |
| JOHNNIE PLAYER | 214 E YORK AVE | | | FLINT | MI | 48505-2147 |
| JOHNNIE PORTER | 327 HARRIET ST | | | DAYTON | OH | 45408-2021 |
| JOHNNIE PRICE | 528 4TH ST SW | | | WARREN | OH | 44483-6434 |
| JOHNNIE PRIEST | 963 POPLAR RD | | | NEWNAN | GA | 30265-1621 |
| JOHNNIE PRUITT | PO BOX 13603 | | | MOBILE | AL | 36663-0603 |
| JOHNNIE R ALLEN (IRA) | FCC AS CUST | P O BOX 2148 | | BECKLEY | WV | 25802-2148 |
| JOHNNIE R BARRETT | 2509 GERMANTOWN ST | | | DAYTON | OH | 45408 |
| JOHNNIE R HARRIS | 5011 DAYTON LIBERTY RD | | | DAYTON | OH | 45418-1947 |
| JOHNNIE R HOLMES | PO BOX 702 | | | FLORA | MS | 39071 |
| JOHNNIE R JOHNSON | 379 HIGH ST | | | BELLEVILLE | MI | 48111-2678 |
| JOHNNIE R JONES II | #1 SHAMROCK LANE | | | HUNTINGTON | WV | 25704-9592 |
| JOHNNIE R MAYS | 2016 PINGREE AVE | | | FLINT | MI | 48503-4315 |
| JOHNNIE R MOBLEY | 315 W MAIN ST | | | TROTWOOD | OH | 45426 |
| JOHNNIE R ODA | 3498 MORNING GLORY DR | | | DAYTON | OH | 45449 |
| JOHNNIE R SCOTT | 52 PRIVATE DRIVE 227 | | | CHESAPEAKE | OH | 45619-8556 |
| JOHNNIE R THORNTON | PO BOX 30368 | | | MEMPHIS | TN | 38130-0368 |
| JOHNNIE R WEIMER | 3 TURNBERRY PLACE | | | CORTLAND | OH | 44410 |
| JOHNNIE RAKES | RT 1 - 21630 RD 122 BOX 331 | | | OAKWOOD | OH | 45873 |
| JOHNNIE RAMSEY | 8470 E COUNTY ROAD 300 N | | | BROWNSBURG | IN | 46112-9387 |
| JOHNNIE RAWLS | 3713 BROWNELL BLVD | | | FLINT | MI | 48504-2122 |
| JOHNNIE RAY | 1319 S MINTER WAY | | | GRAIN VALLEY | MO | 64029-9641 |
| JOHNNIE RAY | 3207 LINDA LANE | | | CANYON | TX | 79015-4803 |
| JOHNNIE RAYFORD | 10 PARISH WAY | | | POOLER | GA | 31322-8224 |
| JOHNNIE REID | 1610 LINCOLNSHIRE DR | | | DETROIT | MI | 48203-1411 |
| JOHNNIE RICE | 449 ELM AVE | | WINDSOR ON CANADA N9A-5H2 | | | |
| JOHNNIE RILEY | 607 OLIVE ST | | | BENTON | KY | 42025-1246 |
| JOHNNIE RISNER | 3218 MONTE BELLA PL | | | FRANKLIN | TN | 37067-5872 |
| JOHNNIE RISTER | 396 OREGON ST | | | YPSILANTI | MI | 48198-7823 |
| JOHNNIE ROBERTS | 3557 WILSON AVE | | | CINCINNATI | OH | 45229-2424 |
| JOHNNIE ROBERTSON | PO BOX 4314 | | | AUBURN HILLS | MI | 48348 |
| JOHNNIE ROBINSON | 406 TURTLE CREEK RD | | | PASO ROBLES | CA | 93446-3668 |
| JOHNNIE ROBINSON | APT 332 | 2001 WEST MOUNT HOPE AVENUE | | LANSING | MI | 48910-2484 |
| JOHNNIE ROBINSON | PO BOX 60 | | | BREMEN | GA | 30110-0060 |
| JOHNNIE ROMINE | 8045 AARWOOD TRL NW | | | RAPID CITY | MI | 49676-9708 |
| JOHNNIE ROSS | APT B | 503 EAST 1ST AVENUE | | ELKHORN | WI | 53121-1434 |
| JOHNNIE RUBENACKER | 1555 ICHABOD TRL | | | BEAVERTON | MI | 48612-8629 |
| JOHNNIE RUSSELL | PO BOX 6356 | | | SYRACUSE | NY | 13217-6356 |
| JOHNNIE RYANS | 9542 BRAILE ST | | | DETROIT | MI | 48228-1513 |
| JOHNNIE S JENKINS | 1376 PERKINS ST. | | | JACKSON | MS | 39213-7128 |
| JOHNNIE S WESTERFIELD | 621 LOWE CIRCLE | | | RICHLAND | MS | 39218-9711 |
| JOHNNIE SACKMAN | 432 INDIAN RIDGE TRL | | | ROSSFORD | OH | 43460-1356 |
| JOHNNIE SAMONS | 120 DONORA DR | | | VANDALIA | OH | 45377-2816 |
| JOHNNIE SASSEEN | 415 S GRIFFIN ST | | | DANVILLE | IL | 61834-7001 |
| JOHNNIE SCHWAB | 17512 HARRIS RD | | | DEFIANCE | OH | 43512-8096 |
| JOHNNIE SCOTT | 52 PRIVATE DRIVE 227 | | | CHESAPEAKE | OH | 45619-8556 |
| JOHNNIE SCOTT | 5661 MOUNT OLIVE CT | | | DAYTON | OH | 45426-1309 |
| JOHNNIE SCROGGS | 4189 TERRACE DR | | | ACWORTH | GA | 30101-5057 |
| JOHNNIE SELBY | 1122 COUNTY ROAD 311 | | | GLEN ROSE | TX | 76043-5731 |
| JOHNNIE SEVERS | 4524 CAINE RD | | | VASSAR | MI | 48768-8945 |
| JOHNNIE SHARP | 12463 ODELL RD | | | LINDEN | MI | 48451-9458 |
| JOHNNIE SHARP | 317 W PIERSON RD | | | FLINT | MI | 48505-3356 |
| JOHNNIE SHEFFIELD | 12567 LONGVIEW ST | | | DETROIT | MI | 48213-1846 |
| JOHNNIE SIMMONS | 3303 W PHILADELPHIA ST | | | DETROIT | MI | 48206-3724 |
| JOHNNIE SIMMONS | 3530 LUCKY ST | | | JACKSON | MS | 39213-5744 |
| JOHNNIE SIMON JR | 4689 8TH ST | | | CALEDONIA | MI | 49316-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNIE SIMPSON | PO BOX 43 | | | | VANDALIA | MI | 49095-0043 |
| JOHNNIE SMITH | 1427 RYAN ST | | | | FLINT | MI | 48532-3746 |
| JOHNNIE SMITH | 27 BARR CIRCLE | | | | BRUNDIDGE | AL | 36010 |
| JOHNNIE SMITH | 907 HEINCKE RD | | | | WEST CARROLLTON | OH | 45449-1536 |
| JOHNNIE STAPLES | PO BOX 29 | | | | ROCKMART | GA | 30153-0029 |
| JOHNNIE STARKS | 401 N UPLAND AVE | | | | DAYTON | OH | 45417-1663 |
| JOHNNIE STAYTON | 5377 GROVELAND RD | | | | HOLLY | MI | 48442-9468 |
| JOHNNIE STEELE | 46 S VIRGINIA AVE | | | | DANVILLE | IL | 61832-6134 |
| JOHNNIE STEWART | 1646 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-2521 |
| JOHNNIE SUDDUTH | 7170 RAVENWOOD LN | | | | LITHONIA | GA | 30038-7523 |
| JOHNNIE SULLIVAN | 24872 HAYES ST | | | | TAYLOR | MI | 48180-2105 |
| JOHNNIE T PARTRIDGE | 13341 WILD COTTON CT | | | | NORTH FORT MYERS | FL | 33903-5280 |
| JOHNNIE T WILSON | 514 CREIGHTON AVE | | | | DAYTON | OH | 45410 |
| JOHNNIE TATE | 3055 YELLOW PINE TER | | | | MCDONOUGH | GA | 30252-1002 |
| JOHNNIE TAULBEE | 8356 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3417 |
| JOHNNIE TAYLOR | 4297 POST DR | | | | FLINT | MI | 48532-2648 |
| JOHNNIE TAYLOR | 5108 TURNER ST | | | | FORT WORTH | TX | 76105-5137 |
| JOHNNIE THOMAS | 4640 CHERRY BLOSSOM LN | | | | YPSILANTI | MI | 48197-6126 |
| JOHNNIE THOMPSON | 11689 CAREYTOWN RD | | | | LEESBURG | OH | 45135-9749 |
| JOHNNIE THORNTON | PO BOX 30368 | | | | MEMPHIS | TN | 38130-0368 |
| JOHNNIE TOLBERT | PO BOX 4115 | | | | SAGINAW | MI | 48606-4115 |
| JOHNNIE TORRES | 3140 W MOTT AVE | | | | FLINT | MI | 48504-6841 |
| JOHNNIE TURNBILL | 1212 FOREST HILL DR | | | | HARRIMAN | TN | 37748-5038 |
| JOHNNIE TURNER | 114 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| JOHNNIE TURNER | 12815 EVANSTON ST | | | | DETROIT | MI | 48213-1886 |
| JOHNNIE TYSON JR | 1317 BUCHANAN ST APT 2W | | | | SANDUSKY | OH | 44870-4609 |
| JOHNNIE UPKINS | 1977 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-8682 |
| JOHNNIE URQUHART | 2040 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| JOHNNIE V MATTOON | 1126 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| JOHNNIE VAN METER | 821 COUNTY ROAD 316 | | | | NIOTA | TN | 37826-2400 |
| JOHNNIE VANGILDER | 10147 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| JOHNNIE VANNATTER | 1327 OLD CHISHOLM TRL | | | | DANDRIDGE | TN | 37725-5217 |
| JOHNNIE VIERS | 1641 FLYNN ST | | | | WESTLAND | MI | 48186-4922 |
| JOHNNIE VILLARREAL | 1538 DELAWARE AVE | | | | FLINT | MI | 48506-3353 |
| JOHNNIE VILLARREAL | PO BOX 13063 | | | | FLINT | MI | 48501-3063 |
| JOHNNIE VIRGINIA ANDERSON | 3530 PIEDMONT RD. NE | #14 J | | | ATLANTA | GA | 30305-1551 |
| JOHNNIE VITAS | 725 E 315TH ST | | | | WILLOWICK | OH | 44095-4220 |
| JOHNNIE W CHASTAIN | 9517 LOWER VALLEY PK | | | | MEDWAY | OH | 45341-9748 |
| JOHNNIE W HOWARD | 6602 GERMANTOWN PK. | | | | MIAMISBURG | OH | 45342-1104 |
| JOHNNIE W VANGILDER | 10147 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| JOHNNIE WALKER | 1227 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| JOHNNIE WALLACE | 2623 FLETCHER ST | | | | ANDERSON | IN | 46016-5338 |
| JOHNNIE WARREN | 508 E RAMSEY AVE | | | | FORT WORTH | TX | 76104-6445 |
| JOHNNIE WASHINGTON | 1510 ARROW LN | | | | FLINT | MI | 48507-1806 |
| JOHNNIE WASHINGTON | 17347 STEEL ST | | | | DETROIT | MI | 48235-1445 |
| JOHNNIE WASHINGTON | 18681 RUNYON ST | | | | DETROIT | MI | 48234-3752 |
| JOHNNIE WEBB | 1574 SCHUST RD | | | | SAGINAW | MI | 48604-1609 |
| JOHNNIE WEEMS | PO BOX 666 | | | | CARROLLTON | MI | 48724-0666 |
| JOHNNIE WEIMER | 3 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| JOHNNIE WESTERFIELD | 621 LOWE CIR | | | | RICHLAND | MS | 39218-9711 |
| JOHNNIE WHIGUM | PO BOX 1263 | | | | MUNCIE | IN | 47308-1263 |
| JOHNNIE WHITE | 4240 ATHLONE AVE FL 2 | | | | SAINT LOUIS | MO | 63115-3007 |
| JOHNNIE WILBON | 644 SCENIC RANCH CIR | | | | FAIRVIEW | TX | 75069-1914 |
| JOHNNIE WILKERSON | 300 NE 50TH CT APT 1215 | | | | KANSAS CITY | MO | 64118-4527 |
| JOHNNIE WILKS | PO BOX 546 | | | | SOMERVILLE | TN | 38068-0546 |
| JOHNNIE WILLIAMS | 11734 LONGVIEW ST | | | | DETROIT | MI | 48213-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNIE WILLIAMS | 11882 LAING ST | | | | DETROIT | MI | 48224-1559 |
| JOHNNIE WILLIAMS | 13033 KINSLEY HEIGHTS DR | | | | FLORISSANT | MO | 63033-4559 |
| JOHNNIE WILLIAMS | 1941 HWY 43 SOUTH | | | | SILVER CREEK | MS | 39663 |
| JOHNNIE WILLIAMS | 3215 W MOUNT HOPE AVE APT 135 | | | | LANSING | MI | 48911-1276 |
| JOHNNIE WILLIAMS | 8056 JANUARY AVE | | | | SAINT LOUIS | MO | 63134-1561 |
| JOHNNIE WILLIAMS | 8970 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2843 |
| JOHNNIE WILLIAMS JR. | PO BOX 6071 | | | | YOUNGSTOWN | OH | 44501 |
| JOHNNIE WILLIAMSON | 6350 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| JOHNNIE WILLS | 6677 CRESTLINE DR | | | | GRAND LEDGE | MI | 48837-8925 |
| JOHNNIE WILSON | 22307 LA SEINE ST APT 111 | | | | SOUTHFIELD | MI | 48075-4038 |
| JOHNNIE WILSON | 7434 DEER CREEK DR | | | | SWARTZ CREEK | MI | 48473-8627 |
| JOHNNIE WISE | 2806 STANCIL BLVD | | | | JONESBORO | GA | 30236-6246 |
| JOHNNIE WOODS | 1743 EDISON ST | | | | DETROIT | MI | 48206-2073 |
| JOHNNIE WOOTEN | PO BOX 344 | | | | SAGINAW | MI | 48606-0344 |
| JOHNNIE WRIGHT | 4095 BANDURY DR | | | | LAKE ORION | MI | 48359-1857 |
| JOHNNIE WRIGHT | 804 CARRIDALE ST SW | | | | DECATUR | AL | 35601-5731 |
| JOHNNIE WYNN | 2802 HILLCREST AVE | | | | FLINT | MI | 48507-1893 |
| JOHNNIE YOUNG | 6259 STEVE MARRE AVE APT C | | | | SAINT LOUIS | MO | 63121-3540 |
| JOHNNIE YOUNG | 655 IRVARD STREET | APT #203 | | | DETROIT | MI | 48207 |
| JOHNNIE ZIMMERMAN | 1111 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 |
| JOHNNIE ZIMMERMAN | 1633 STONEWOOD DR | | | | INDIANAPOLIS | IN | 46239-9538 |
| JOHNNY 'B' QUICK | 1472 E RENFRO ST | | | | BURLESON | TX | 76028-5032 |
| JOHNNY 111 TRUCKING | 8050 LINDEN RD | | | | FENTON | MI | 48430-9227 |
| JOHNNY A AKIN & | DYMPLE L AKIN, TIC/TENCOM | 11343 GREENSIDE DRIVE | | | GONZALES | LA | 70737 |
| JOHNNY A FLEMING | P. O. BOX 292109 | | | | KETTERING | OH | 45429-0109 |
| JOHNNY A GAINES | 1058  EXCHANGE STREET | | | | ROCHESTER | NY | 14608-2947 |
| JOHNNY A HART | 1200  REEDSDALE ROAD | | | | DAYTON | OH | 45432-1735 |
| JOHNNY A IOANOU | ACCT OF THERESA E BROWN | 24901 NORTHWESTERN HWY STE 400 | | | SOUTHFIELD | MI | 48075-2208 |
| JOHNNY A LAINE | 2520 GERMANTOWN STREET | | | | DAYTON | OH | 45408-1630 |
| JOHNNY A MONTFORD | 129 CEDARBROOK AVE | | | | S PLAINFIELD | NJ | 07080 |
| JOHNNY A SPEIGHTS | 107 CARTER PL | | | | MILLEDGEVILLE | GA | 31061 |
| JOHNNY ADAMS | 5118 DEER PATH DR | | | | TIPTON | MI | 49287-9731 |
| JOHNNY ADAMS | 7615 TEXAS PRAIRIE RD | | | | ODESSA | MO | 64076-7310 |
| JOHNNY AFFOLDER | 436 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4406 |
| JOHNNY ALEXANDER | 1884 REDWOOD CIR | | | | ADRIAN | MI | 49221-8482 |
| JOHNNY ALLEN | 4802 C A PICKARD RD | | | | MERIDIAN | MS | 39301-9120 |
| JOHNNY ALLIGOOD | 648 CANNON DR SE | | | | SOCIAL CIRCLE | GA | 30025-4663 |
| JOHNNY ANGEL | 120 RHODODENDRON CIRCLE | | | | CROSSVILLE | TN | 38555 |
| JOHNNY ANTHONY | 4738 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-9664 |
| JOHNNY ARCHIE, JR. | 161 FIELDSTONE DR. | | | | TROTWOOD | OH | 45426 |
| JOHNNY ASHCRAFT | 6679 DICK PRICE RD | | | | MANSFIELD | TX | 76063-5243 |
| JOHNNY ASHE | 143 ASHE LN | | | | ABBEVILLE | GA | 31001-8416 |
| JOHNNY ASHLEY | 1131 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7135 |
| JOHNNY B GATSON | 183   COTTAGE ST | | | | ROCHESTER | NY | 14608-2913 |
| JOHNNY B MILLER | 130 E PIPER AVE | | | | FLINT | MI | 48505-2718 |
| JOHNNY B MITCHELL & | MARY SUE MITCHELL - TEN COM | 102 KELLY STREET | | | WEST MONROE | LA | 71291 |
| JOHNNY B MOSES | 555 DAYTONA PKWY. | APT 11 | | | DAYTON | OH | 45406-- 20 |
| JOHNNY B OSBORNE | 30 MONTCEAU DR | | | | NEWARK | DE | 19702-5531 |
| JOHNNY B VANSANT | 740 MIAMI CHAPEL ROAD | | | | DAYTON | OH | 45408 |
| JOHNNY B YARBROUGH AND | FRANKIE YARBROUGH JTWRS | 1622 CRAWFORD RD | | | CLEVELAND | OH | 44106-1512 |
| JOHNNY BAILEY | 442 ROOSEVELT CIR | | | | JACKSON | MS | 39213 |
| JOHNNY BAILEY | 898 HAWK CREEK TRL | | | | WINDER | GA | 30680-2942 |
| JOHNNY BAKER | 12853 W US HIGHWAY 50 | | | | NORMAN | IN | 47264-9766 |
| JOHNNY BAKER | 3542 LEESVILLE RD | | | | BEDFORD | IN | 47421-8994 |
| JOHNNY BAKER | 6827 CHAMBERLAIN CT | | | | SAINT LOUIS | MO | 63130-2515 |
| JOHNNY BALL | 3622 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNY BALLARD | 1202 WHITNEY STREET | | | | LONGVIEW | TX | 75602-3154 |
| JOHNNY BARBER | 4073 MONTICELLO WAY | | | | COLLEGE PARK | GA | 30337-4507 |
| JOHNNY BARHAM | 948 KENDALL RD | | | | MAYFIELD | KY | 42066-7841 |
| JOHNNY BARKER | 3764 LISA DR | | | | ELLENWOOD | GA | 30294-1008 |
| JOHNNY BARNES | 210 MORGAN ST | | | | ROCKMART | GA | 30153-2726 |
| JOHNNY BARNETT | 7269 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| JOHNNY BARRETT | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| JOHNNY BARRON & | JANET BARRON JTWROS | 24821 HOBBS LOOP | | | ARDMORE | AL | 35739 |
| JOHNNY BAYTON | 5188 LAUREL BRIDGE CT SE | | | | SMYRNA | GA | 30082-4827 |
| JOHNNY BELL JR | 101 PICCADILLY CIR | | | | BOSSIER CITY | LA | 71111-7124 |
| JOHNNY BENTLEY | 923 CLEMENT ST | | | | AKRON | OH | 44306-2916 |
| JOHNNY BERMUDEZ GAMBASSI & | LILIANA GAMBASSI MUNOZ JT TEN | SJO 2320 1601 NW 97 AVENUE | PO BOX 02-5216 | | MIAMI | FL | 33102-5216 |
| JOHNNY BERRY | 6579 WILD HORSE RD | | | | MC LOUTH | KS | 66054-4230 |
| JOHNNY BESS | 53 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3689 |
| JOHNNY BLACKBURN | 11437 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| JOHNNY BLACKMORE | 1541 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5415 |
| JOHNNY BLOODSWORTH | 1300 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| JOHNNY BLOUNT | 2503 APPMOTTOX DRIVE | | | | DECATUR | GA | 30034 |
| JOHNNY BOB CARPENTER | 401 ASHWOOD LN | | | | MCKINNEY | TX | 75069-8547 |
| JOHNNY BOLTON | 15059 NORTHGREEN DRIVE | | | | HUNTERSVILLE | NC | 28078-2629 |
| JOHNNY BONDS | 2052 SUMMIT HOLMESVILLE RD | | | | MCCOMB | MS | 39648-8620 |
| JOHNNY BOSQUEZ | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| JOHNNY BOWMAN | 4005 REDBIRD LN | | | | JOSHUA | TX | 76058-5508 |
| JOHNNY BOYD | PO BOX 23856 | | | | DETROIT | MI | 48223-0856 |
| JOHNNY BRANNON | 539 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| JOHNNY BRASHEAR | 2319 33RD ST | | | | BEDFORD | IN | 47421-5503 |
| JOHNNY BRITT | 14011 FISHMARKET RD | | | | MCLOUD | OK | 74851-9362 |
| JOHNNY BROOME | 272 CLAY RD | | | | FITZGERALD | GA | 31750-8408 |
| JOHNNY BROTHERTON | 4156 MILLER AVE | | | | UNIONVILLE | MI | 48767-9462 |
| JOHNNY BROWN | 13335 SANTA CLARA ST | | | | DETROIT | MI | 48235-2612 |
| JOHNNY BROWN | 1535 WHITE CITY DR | | | | CANTON | GA | 30114-9396 |
| JOHNNY BROWN | 15725 TURNER RD | | | | LANSING | MI | 48906-1139 |
| JOHNNY BROWN | 163 JACOB YATES RD | | | | CLINTWOOD | VA | 24228-5729 |
| JOHNNY BROWN | 1809 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| JOHNNY BROWN | 208 DELVIN DR | | | | ANTIOCH | TN | 37013-4034 |
| JOHNNY BROWN | 23511 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| JOHNNY BROWNLEE | 1370 WADSWORTH DR | | | | FLORISSANT | MO | 63031-8342 |
| JOHNNY BRYAN | 221 S CONNOR ST | | | | FLORENCE | AL | 35630-4349 |
| JOHNNY BRYANT | 3801 SHERMAN NEWTOWN RD | | | | CRITTENDEN | KY | 41030-8359 |
| JOHNNY BUCKNER | 18726 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2090 |
| JOHNNY BUECHE | 108 CEDAR CIR | | | | MARSHALL | TX | 75672-8442 |
| JOHNNY BURKE | 3725 BENCHMARK DR | | | | COLLEGE PARK | GA | 30349-3511 |
| JOHNNY BURKS | 2680 TRAMMEL LN | | | | LEBANON | TN | 37090-2711 |
| JOHNNY BURNELL | PO BOX 32507 | | | | OKLAHOMA CITY | OK | 73123-0707 |
| JOHNNY BURNETT | 714 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |
| JOHNNY BURNETT JR | 958 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| JOHNNY BURTON | 4702 LILLIE ST | | | | FORT WAYNE | IN | 46806-4818 |
| JOHNNY BUSH | 17300 HOOVER ST | | | | DETROIT | MI | 48205-3114 |
| JOHNNY BUSH | 24665 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2925 |
| JOHNNY BUSH | 412 JORDAN RD | | | | PONTIAC | MI | 48342-1735 |
| JOHNNY C CLAY | 1040 EAST AVE | | | | WESSON | MS | 39191 |
| JOHNNY C DAVIS | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 |
| JOHNNY C MCKEE JR | 3221 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 |
| JOHNNY C RHUM | RR 1 BOX 209A | | | | SPRINGPORT | IN | 47386-9801 |
| JOHNNY C SIMS | 2001 BURBANK RD | | | | DAYTON | OH | 45406-4413 |
| JOHNNY C WILLS | 872 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY CAIN | 605 N LANE ST | | | | DECATUR | TX | 76234-1325 |
| JOHNNY CARTER | PO BOX 1055 | | | | WINNSBORO | LA | 71295-1055 |
| JOHNNY CASTEEL | 550 BEACH RD | | | | GALION | OH | 44833-9749 |
| JOHNNY CHANDLER | 19619 TICK RIDGE RD | | | | ATHENS | AL | 35614-3929 |
| JOHNNY CHAPMAN | PO BOX 943 | | | | GOOD HART | MI | 49737-0943 |
| JOHNNY CHEEK | 7365 PORTER RD | | | | GRAND BLANC | MI | 48439-8553 |
| JOHNNY CHILDERS | 205 BOB WHITE TRL | | | | BURLESON | TX | 76028-7933 |
| JOHNNY CLARK | 2324 MARTIN AVE | | | | DAYTON | OH | 45414-3355 |
| JOHNNY CLARK | 4332 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| JOHNNY CLARK | 4927 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| JOHNNY CLAY | 1040 EAST AVE | | | | WESSON | MS | 39191-9109 |
| JOHNNY CLIFTON | 1835 STRATFORD ARMS DR | | | | MORROW | GA | 30260-1821 |
| JOHNNY COLE | 1238 VINEYARD DR | | | | MONROE | MI | 48161-4049 |
| JOHNNY COLEMAN | 1274 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| JOHNNY COLEMAN | 15245 FORRER ST | | | | DETROIT | MI | 48227-2312 |
| JOHNNY COLEMAN JR | 591 HAGUE | | | | DETROIT | MI | 48202-2124 |
| JOHNNY COLEY | 1633 PONTIAC ST | | | | FLINT | MI | 48503-5146 |
| JOHNNY COLLINS | 3355 CARGIN CT | | | | CANAL WINCHESTER | OH | 43110-9374 |
| JOHNNY COLLINS | 7031 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| JOHNNY COLLINS | 813 MORRISON MOORE PKWY E | | | | DAHLONEGA | GA | 30533-0823 |
| JOHNNY COLLINS | PO BOX 175 | | | | BELZONI | MS | 39038-0175 |
| JOHNNY COOPER | 4525 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4614 |
| JOHNNY COPELAND | 2 TWIN LAKES LN | | | | COULTERVILLE | IL | 62237-2642 |
| JOHNNY COPELAND | 7612 VISGER AVE | | | | WATERFORD | MI | 48329-1064 |
| JOHNNY COSTELLO | 8842 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| JOHNNY COX | 6845 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1305 |
| JOHNNY CRAIG | 103 PRINCE ERIC LN | | | | PALM COAST | FL | 32164-7194 |
| JOHNNY CROSBY | 890 ROYCE ST APT 26 | | | | PENSACOLA | FL | 32503-2405 |
| JOHNNY CRUMLEY | 172 UNCLE AB RD | | | | DAHLONEGA | GA | 30533-3025 |
| JOHNNY CRUMLEY | 3888 LEDAN RD | | | | GAINESVILLE | GA | 30506-2019 |
| JOHNNY CUPP | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| JOHNNY D BUFORD | PO BOX 19165 | | | | SHREVEPORT | LA | 71149-0165 |
| JOHNNY D COOPER | GEN DEL | | | | CONCORD | AR | 72523-9999 |
| JOHNNY D DUFF | 6999 MANNING RD. | | | | MIAMISBURG | OH | 45342 |
| JOHNNY D EGELSTON | 8580 KINGSTON DR | | | | FRANKLIN | OH | 45005-3946 |
| JOHNNY D NOBLE | 735 SHIRLEY DRIVE | | | | TIPP CITY | OH | 45371 |
| JOHNNY D SMART | 1321 CALDWELL | | | | FLINT | MI | 48503 |
| JOHNNY DANIEL | 1681 ABNER TER NW | | | | ATLANTA | GA | 30318-3487 |
| JOHNNY DANTZLER | 2566 PARASOL DR | | | | TROY | MI | 48083-2425 |
| JOHNNY DAVIS | 18121 RUSSELL ST | | | | DETROIT | MI | 48203-2498 |
| JOHNNY DAVIS | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 |
| JOHNNY DAVIS | 3503 CUTTING BLVD | | | | RICHMOND | CA | 94804-3241 |
| JOHNNY DAVIS | 353 W LORETTA AVE | | | | LEMAY | MO | 63125-2041 |
| JOHNNY DAVIS | 60 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| JOHNNY DAVIS | 816 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-5063 |
| JOHNNY DEARING | 6699 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2693 |
| JOHNNY DELGADO | 474 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4348 |
| JOHNNY DENNISON | 8600 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9027 |
| JOHNNY DOLLAR | 8413 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| JOHNNY DOLLSON | # 208 | 547 GREENWOOD AVENUE | | | TRENTON | NJ | 08609-2103 |
| JOHNNY DONIGAN | 4064 SW MARLINE DR | | | | LEES SUMMIT | MO | 64082-4748 |
| JOHNNY DOYLE | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| JOHNNY DRAYTON | 259 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1003 |
| JOHNNY DRIVER | 102 ASBURY RD | | | | MALVERN | AR | 72104-9057 |
| JOHNNY DUFF | 6999 MANNING RD | | | | MIAMISBURG | OH | 45342-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY DUKES JR | PO BOX 31583 | | | | KNOXVILLE | TN | 37930-1583 |
| JOHNNY DUNHAM | 31710 PARKWOOD ST | | | | WESTLAND | MI | 48186-8943 |
| JOHNNY DUNLAP | 1158 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| JOHNNY DUNLAP JR | 9912 W 116TH PL | | | | OVERLAND PARK | KS | 66210-3103 |
| JOHNNY DUNSON | 1955 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| JOHNNY E COLEMAN | 1253 WOODVILLAGE DR. #N-2 | | | | JACKSON | MS | 39204-2145 |
| JOHNNY E FARLEY | 156 CRICKET LN | | | | SCIENCE HILL | KY | 42553-9444 |
| JOHNNY E FRANKLIN | 1571 PHEASANT RUN DR | | | | FLINT | MI | 48532-4364 |
| JOHNNY E HALCOMB | 1530 EDENDALE ROAD | | | | DAYTON | OH | 45432-3643 |
| JOHNNY E LIVELY | 2118 W SECOND STREET APT 116B | | | | MARION | IN | 46952 |
| JOHNNY E MINTON | 6146 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| JOHNNY E RANSOM | RT. 2, LOT 46 | | | | BOLTON | MS | 39041-9802 |
| JOHNNY E SEARLS | 977 UNION BLVD | | | | CLAYTON | OH | 45315 |
| JOHNNY EADES | 2955 NEEDLES ST | | | | EULESS | TX | 76040-6352 |
| JOHNNY EARNEST | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| JOHNNY EDGIN | 470 GORESVILLE RD | | | | PROSPECT | TN | 38477-6443 |
| JOHNNY EDWARDS JR | PO BOX 430145 | | | | PONTIAC | MI | 48343-0145 |
| JOHNNY EGELSTON | 8580 KINGSTON DR | | | | FRANKLIN | OH | 45005-3946 |
| JOHNNY ELIZALDE JR | 1525 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| JOHNNY ESKRIDGE | 1730 DANDRIDGE LN | | | | BARNHART | MO | 63012-1439 |
| JOHNNY EVANS | 14328 WHITCOMB ST | | | | DETROIT | MI | 48227-2207 |
| JOHNNY EVERLY | 2824 CORVALLIS CRES | | | | INDIANAPOLIS | IN | 46222-4723 |
| JOHNNY F ASHCRAFT | 6679 DICK PRICE RD | | | | MANSFIELD | TX | 76063-5243 |
| JOHNNY F NICHOLSON | SHIRLEY M NICHOLSON JTWROS | P O BOX 732 | | | WAGONER | OK | 74477-0732 |
| JOHNNY F WHITE SR | 28 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| JOHNNY F WILKINS | 1778 N BELLVIEW DR | | | | BELLBROOK | OH | 45305-1303 |
| JOHNNY FARLEY | 156 CRICKET LN | | | | SCIENCE HILL | KY | 42553-9444 |
| JOHNNY FAUGHN | 40960 HIGHWAY K | | | | RICHMOND | MO | 64085-8853 |
| JOHNNY FERRELL | 113 BROOKLYN CIR | | | | SHELBYVILLE | TN | 37160-2613 |
| JOHNNY FIFER | 3727 HANCHETT ST | | | | SAGINAW | MI | 48604-2118 |
| JOHNNY FITE | 117 INDIAN OAKS TRL | | | | QUINLAN | TX | 75474-6845 |
| JOHNNY FLADGER | 18235 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| JOHNNY FLAKES | 306 VOORHEES AVE | | | | BUFFALO | NY | 14216-2133 |
| JOHNNY FLOWERS | 318 FLOWERS RD | | | | COLLINS | MS | 39428-6178 |
| JOHNNY FORREST | P.O. BOX 158 | | | | MCCOMB | MS | 39649 |
| JOHNNY FOUSE | 3419 BARTH ST | | | | FLINT | MI | 48504-2407 |
| JOHNNY FRANKLIN | 1435 HIDDEN HILLS PKWY | | | | STONE MTN | GA | 30088-3120 |
| JOHNNY FRANKLIN | 1571 PHEASANT RUN DR | | | | FLINT | MI | 48532-4364 |
| JOHNNY FRANKLIN | 20954 COUNTY ROAD 32 | | | | AKRON | AL | 35441-2403 |
| JOHNNY FRANKLIN | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| JOHNNY FRANKLIN JR | 5135 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| JOHNNY FREDERICK | 7242 MENTZ RD | | | | FRANKLIN | OH | 45005-2525 |
| JOHNNY G MIRANDA | PO BOX 610 | | | | SPRING HILL | TN | 37174-0610 |
| JOHNNY G SHARP | 207 SKI MOTEL PT. | | | | HOT SPRINGS | AR | 71913 |
| JOHNNY GARNER | 4694 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| JOHNNY GARRETT | 9201 W YORKSHIRE DR | | | | YORKTOWN | IN | 47396-1628 |
| JOHNNY GARVIE | 1035 CHESTER RD APT 2 | | | | LANSING | MI | 48912-4822 |
| JOHNNY GATSON | 183 COTTAGE ST | | | | ROCHESTER | NY | 14608-2913 |
| JOHNNY GIES | 36 BLACKWOOD DR | | | | DAVISON | MI | 48423-8135 |
| JOHNNY GILBERT | 5945 W CLARENCE RD | | | | HARRISON | MI | 48625-8495 |
| JOHNNY GILES | 4426 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5113 |
| JOHNNY GILLELAND | RR 1 BOX 6900 | | | | PORUM | OK | 74455-9602 |
| JOHNNY GILMORE | PO BOX 1758 | | | | GORDONSVILLE | VA | 22942-1758 |
| JOHNNY GLOVER | 701 DEERWOOD DR | | | | STOCKBRIDGE | GA | 30281-6321 |
| JOHNNY GOLABEK | 4334 CEDAR LAKE | | | | HOWELL | MI | 48843 |
| JOHNNY GOMEZ | 1447 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNNY GONZALES | 3305 MAIN ST | | | DECKERVILLE | MI | 48427-9798 |
| JOHNNY GOSS | 2356 COREY DR | | | VALDOSTA | GA | 31601-8558 |
| JOHNNY GRAHAM | 15024 SE 139TH ST | | | NEWALLA | OK | 74857-7835 |
| JOHNNY GRANBERRY | 14249 PIEDMONT ST | | | DETROIT | MI | 48223-2968 |
| JOHNNY GRAVES | 515 BUFFALO DR | | | ARLINGTON | TX | 76013-1207 |
| JOHNNY GRAY | 412 STEGALL DR | | | KOKOMO | IN | 46901-7069 |
| JOHNNY GREEN | 1007 QUANTRIL WAY | | | BALTIMORE | MD | 21205-3316 |
| JOHNNY GREEN | 161 LEE ST SW | | | PARROTT | GA | 39877-5217 |
| JOHNNY GREEN | 305 N 10TH ST | | | ALBANY | MO | 64402-1493 |
| JOHNNY GREEN | 3565 DIAMONDALE DR W | | | SAGINAW | MI | 48601-5808 |
| JOHNNY GREER | 1584 S GORDON RD | | | AUSTELL | GA | 30168-5238 |
| JOHNNY GRIBBLE | 242 ROSE AVE APT 2 | | | LOVES PARK | IL | 61111-5077 |
| JOHNNY GRIFFIN | 2609 ROSEDALE DR | | | MORROW | GA | 30260-1523 |
| JOHNNY GRINSTEAD | 1923 N TURNER ST | | | MUNCIE | IN | 47303-2450 |
| JOHNNY GRUBBS | 16321 W 146TH PL | | | LOCKPORT | IL | 60441-2379 |
| JOHNNY GUTIERREZ | 15303 CROSSDALE AVE | | | NORWALK | CA | 90650-6144 |
| JOHNNY H BRYANT | 3801 SHERMAN NEWTON RD. | | | CRITTENDEN | KY | 41030-8359 |
| JOHNNY H CUPP | 2977 BERKLEY AVE | | | KETTERING | OH | 45409-1602 |
| JOHNNY H FAISON | 510 N GETTYSBURG AVE | | | DAYTON | OH | 45417 |
| JOHNNY H. USELTON | CGM IRA ROLLOVER CUSTODIAN | 5216 SPRUCE ST. | | BELLAIRE | TX | 77401-3311 |
| JOHNNY HALL | 5581 BRANDON RD | | | SHREVEPORT | LA | 71107-8201 |
| JOHNNY HAMILTON | 223 STORCH ST | | | SAGINAW | MI | 48602-3068 |
| JOHNNY HAMILTON | 806 BATES ST | | | LANSING | MI | 48906-3306 |
| JOHNNY HARGRAVE | 11323 LENNON RD | | | SWARTZ CREEK | MI | 48473-8575 |
| JOHNNY HARLESS | 2921 E CROSS ST | | | ANDERSON | IN | 46012-9595 |
| JOHNNY HARRISON | 2191 EDGEMORE DR SE | | | ATLANTA | GA | 30316-2632 |
| JOHNNY HARROLD | 84 TYSOR CT | | | JEFFERSON | GA | 30549-8502 |
| JOHNNY HAWKINS | 7700 APPLETON AVE | | | RAYTOWN | MO | 64138-2310 |
| JOHNNY HAYES | 1645 LOTUS AVE SE | | | GRAND RAPIDS | MI | 49506-4403 |
| JOHNNY HAYES | PO BOX 2091 | | | POCONO SUMMIT | PA | 18346-2091 |
| JOHNNY HEARN JR | PO BOX 470585 | | | SAINT LOUIS | MO | 63147-7585 |
| JOHNNY HELTON | 8288 WEST COUNTY ROAD | 425 SOUTH | | REELSVILLE | IN | 46171 |
| JOHNNY HENRY | 415 RED HAW RD | | | DAYTON | OH | 45405-3952 |
| JOHNNY HENSLEY | 450 S CHRISTY CHAPEL RD | | | PORT CLINTON | OH | 43452-2508 |
| JOHNNY HERSCHEL GRUNGLASSE | RUTH KOPPE DE GRUNGLASSE JTWROS | 4101 PINETREE DR #1714 | | MIAMI BEACH | FL | 33140-3620 |
| JOHNNY HESS | 703 E 4TH ST | | | HARTFORD CITY | IN | 47348-2924 |
| JOHNNY HEWITT | 2809 MONTICELLO LN | | | SANDUSKY | OH | 44870-5919 |
| JOHNNY HINES | PO BOX 212 | | | STEPHENSON | VA | 22656-0212 |
| JOHNNY HODGES | 4813 HIGHWAY 101 | | | ROGERSVILLE | AL | 35652-2431 |
| JOHNNY HOLLAND | 12252 JERRIES LN | | | FLORISSANT | MO | 63033-4408 |
| JOHNNY HORNER | 324 SOUTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1422 |
| JOHNNY HORTON | 23935 BLUE RIDGE PL | | | MORENO VALLEY | CA | 92557-2926 |
| JOHNNY HOUGH | 8490 E UPPER DRY FORK RD | | | MADISON | IN | 47250-8510 |
| JOHNNY HOWARD | 1107 N PLAINVIEW AVE | | | INDIANAPOLIS | IN | 46214-3432 |
| JOHNNY HOWARD | 18547 GOODMAN CIR | | | PORT CHARLOTTE | FL | 33948-9400 |
| JOHNNY HOWARD | 401 HILLCREST ST | | | MANSFIELD | TX | 76063-2115 |
| JOHNNY HUBBARD | 890 EDISON RD | | | SAGINAW | MI | 48604-1119 |
| JOHNNY HUDDLESTON | 425 SAINT IVES SQ | | | STONE MOUNTAIN | GA | 30083-6140 |
| JOHNNY HUGLEY, JR. | 1609 ROBBINS RD APT 11 | | | NILES | OH | 44446-3955 |
| JOHNNY HUNT | 2217 N GENESEE RD | | | BURTON | MI | 48509-1251 |
| JOHNNY HUNT | 609 HORSE SHOE RD | | | GODLEY | TX | 76044-3809 |
| JOHNNY HUNTER | 5721 MARLBOROUGH ST | | | DETROIT | MI | 48224-2935 |
| JOHNNY HYDE | 19A POPLAR RD | | | PELLSTON | MI | 49769-9303 |
| JOHNNY ISOM | 8 MALLBORO DR | | | NEWARK | DE | 19713-1531 |
| JOHNNY J HUNT | 714 DEWEY ST | | | LAPEER | MI | 48446-1725 |
| JOHNNY JACKSON | 10072 CROWN POINT DR APT C | | | SAINT LOUIS | MO | 63136-4241 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNNY JACKSON | 1312 SILVERWOOD DR | | | BATON ROUGE | LA | 70807-3338 |
| JOHNNY JACKSON | 514 CHARTIERS AVE | | | CANONSBURG | PA | 15317-2114 |
| JOHNNY JACO | 7710 S STIVERS RD | | | GERMANTOWN | OH | 45327-8558 |
| JOHNNY JENKERSON | 4729 BLUEBIRD DRIVE | | | FARMINGTON | MO | 63640 |
| JOHNNY JENKINS | 415 CASTLESTONE LN | | | MATTHEWS | NC | 28104-7240 |
| JOHNNY JENKINS,JR. | 615 CHOCTAW ST | | | BROOKHAVEN | MS | 39601-2909 |
| JOHNNY JERNIGAN | 1912 MENEFEE ST | | | ARLINGTON | TX | 76010-2128 |
| JOHNNY JOHNSON | 304 STONEY WAY | | | FARMINGTON | NY | 14425-9628 |
| JOHNNY JOHNSON | 4934 W RACE AVE | | | CHICAGO | IL | 60644-1748 |
| JOHNNY JOHNSON | 5756 MACLAND RD | | | POWDER SPRINGS | GA | 30127-4127 |
| JOHNNY JOHNSON | 5768 VAIL AVE | | | TOLEDO | OH | 43623-1639 |
| JOHNNY JOHNSON | 7152 ROYAL MELBOURNE DR | | | LAS VEGAS | NV | 89131-1789 |
| JOHNNY JONES | 2525 GORDON CIR SE | | | SMYRNA | GA | 30080-8100 |
| JOHNNY JONES | 6807 CAPITOL HILL DR | | | ARLINGTON | TX | 76017-4907 |
| JOHNNY JONES | 7421 SE SHOSHONE DR | | | HOLT | MO | 64048-9249 |
| JOHNNY JONES JR | PO BOX 1012 | | | FORSYTH | GA | 31029-1012 |
| JOHNNY JOSEPH | 1480 KATY DR | | | MOUNT MORRIS | MI | 48458-2740 |
| JOHNNY JUNIOR, LLC | JOHN LONDOFF | 2027 W OSAGE ST | | PACIFIC | MO | 63069-1126 |
| JOHNNY KAROLAK | 30401 WORTH ST | | | GIBRALTAR | MI | 48173-9566 |
| JOHNNY KEEBLE | 9201 S BRYANT TER | | | MOORE | OK | 73160-9103 |
| JOHNNY KENDRICK | 7016 YARMY DR | | | SWARTZ CREEK | MI | 48473-1547 |
| JOHNNY KIDD | 3706 MASON ST | | | FLINT | MI | 48505-4088 |
| JOHNNY KIDD | 8102 NE TULLIS DR | | | KANSAS CITY | MO | 64119-4247 |
| JOHNNY KINNEY | 12062 WILSON RD | | | MONTROSE | MI | 48457-9402 |
| JOHNNY KITTS | 12169 HIGHWAY 131 | | | WASHBURN | TN | 37888-4540 |
| JOHNNY KRAUS | 22776 HAROLD ST | | | ATHENS | AL | 35613-5846 |
| JOHNNY KRIEWITZ | 15295 S 1901 RD | | | STOCKTON | MO | 65785-7382 |
| JOHNNY L ARTHUR | 300   JACKSON BEND RD | | | LENOIR CITY | TN | 37772-4430 |
| JOHNNY L CARROLL | 660 STATE ROUTE 503 | | | ARCANUM | OH | 45304-9411 |
| JOHNNY L CLARK | 4927 W HILLCREST AVE | | | DAYTON | OH | 45406-1220 |
| JOHNNY L COLLINS | 3355 CARGIN CT | | | CANAL WINCHESTER | OH | 43110-9374 |
| JOHNNY L DYKES | 2175  KILDARE AVE | | | DAYTON | OH | 45414-3218 |
| JOHNNY L FREDERICK | 7242  MENTZ RD | | | FRANKLIN | OH | 45005-2525 |
| JOHNNY L HESSELGRAVE | 1140 SE LYLE ST | | | DALLAS | OR | 97338-2820 |
| JOHNNY L HILL | 3571 NORTH WASHINGTON | | | VICKSBURG | MS | 39183-7257 |
| JOHNNY L HOWARD | 2712  ACORN DRIVE | | | KETTERING | OH | 45419-2336 |
| JOHNNY L INGRAM | 211 E HENDERSON ST | | | JEFFERSON | TX | 75657-1907 |
| JOHNNY L KINNEY | 12062 WILSON RD | | | MONTROSE | MI | 48457-9402 |
| JOHNNY L MARPLE | 320 CREEKVIEW MEADOWS ROAD | | | SPRINGTOWN | TX | 76082 |
| JOHNNY L OLDEN | 7228 MILLERS GLEN WAY | | | MEMPHIS | TN | 38125-4158 |
| JOHNNY L OLDEN SR | 7228 MILLERS GLEN WAY | | | MEMPHIS | TN | 38125-4158 |
| JOHNNY L OLDHAM | 2613 COUNTRY CLUB DR | | | LYNN HAVEN | FL | 32444-5103 |
| JOHNNY L SCHUPP & | DONALD EDWARD SCHUPP JT TEN | 501 S LA POSADA CIR APT 285 | | GREEN VALLEY | AZ | 85614 |
| JOHNNY L SHILT | 2350 KILDARE AVE. | | | DAYTON | OH | 45414 |
| JOHNNY L TAYLOR | 1604 OAKRIDGE DR | | | DAYTON | OH | 45417 |
| JOHNNY L TERRY | 805 NEW HAMPSHIRE AVE | | | WILDWOOD | FL | 34785-5305 |
| JOHNNY L TOASTER | 16150 MONICA ST | | | DETROIT | MI | 48221-2966 |
| JOHNNY L VANCLEVE | 128 E COTTAGE AVE | | | WEST CARROLLTON | OH | 45449-1457 |
| JOHNNY L WALLEN | 600 CARLINE DRIVE | | | TIPP CITY | OH | 45371 |
| JOHNNY L WEBB | 2343 UTICA RD. | | | LEBANON | OH | 45036-9706 |
| JOHNNY L WOODS JR. | 28 COUNTY ROAD 782 | | | CORINTH | MS | 38834-8546 |
| JOHNNY LANGSTON | 223 HARRIS DR | | | LAWRENCEVILLE | GA | 30045-4665 |
| JOHNNY LAWHON | PO BOX 303 | | | GRANDIN | MO | 63943-0303 |
| JOHNNY LAWSON | PO BOX 575 | | | LEWISBURG | OH | 45338-0575 |
| JOHNNY LEDFORD | 112 SADDLE HILLS RD | | | BURLESON | TX | 76028-1408 |
| JOHNNY LEDINGTON | 3625 BROWNE AVE | | | GUTHRIE | OK | 73044-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY LEE | 10829 PARKE PL | | | | MIDWEST CITY | OK | 73130-1009 |
| JOHNNY LENNEN | 2529 WHISPER CREEK DR | | | | FRIENDSVILLE | TN | 37737-2536 |
| JOHNNY LIVELY | 2118 W SECOND STREET APT 116B | | | | MARION | IN | 46952 |
| JOHNNY LIVESAY | 9838 N DIXIE HWY | | | | FRANKLIN | OH | 45005-1112 |
| JOHNNY LOCKAMY | APT 333 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7357 |
| JOHNNY LOLLAR | 4745 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| JOHNNY LONDOFF CHEVROLET WEST | 2027 W OSAGE ST | | | | PACIFIC | MO | 63069-1126 |
| JOHNNY LONDOFF CHEVROLET, INC. | 1375 DUNN RD | | | | FLORISSANT | MO | 63031-8117 |
| JOHNNY LONDOFF CHEVROLET, INC. | JOHN LONDOFF | 1375 DUNN RD | | | FLORISSANT | MO | 63031-8117 |
| JOHNNY LOWE | 4446 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7118 |
| JOHNNY LOWE | 611 RUSSELL ST | | | | BECKLEY | WV | 25801-5739 |
| JOHNNY LOWERY | 13495 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| JOHNNY LUNDY | 1301 COMMONWEALTH CIRCLE | | | | NEWNAN | GA | 30263-7813 |
| JOHNNY LUSAIN | 11333 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2046 |
| JOHNNY M BROWN | 13335 SANTA CLARA | | | | DETROIT | MI | 48235-2612 |
| JOHNNY M GILES | 4426 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5113 |
| JOHNNY M PRUITTE | 4901 CANYON TRL N APT 2706 | | | | EULESS | TX | 76040-8761 |
| JOHNNY M SIZEMORE | BARBARA J SIZEMORE JT TEN | P.O. BOX 314 | | | OCKLAWAHA | FL | 32183-0314 |
| JOHNNY M SWAFFORD | 1040 HOOK RD | | | | XENIA | OH | 45385 |
| JOHNNY MADDOX | 5609 HOG MOUNTAIN RD | | | | FLOWERY BR | GA | 30542-5420 |
| JOHNNY MALONE | 1127 W MICHIGAN AVE | | | | CHICKASHA | OK | 73018-2244 |
| JOHNNY MANUEL | 1277 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| JOHNNY MARPLE | 320 CREEKVIEW MEADOWS DR | | | | SPRINGTOWN | TX | 76082-8218 |
| JOHNNY MARSH MOTOR COMPANY, LTD, LL | 1260 US HIGHWAY 84 WEST | | | | GOLDTHWAITE | TX | |
| JOHNNY MARSH MOTOR COMPANY, LTD, LLP | 1260 US HIGHWAY 84 WEST | | | | GOLDTHWAITE | TX | 76844 |
| JOHNNY MARSH MOTOR COMPANY, LTD, LLP | JOHNNY MARSH | 1260 US HIGHWAY 84 WEST | | | GOLDTHWAITE | TX | 76844 |
| JOHNNY MARSHALL | 18 SHADOW CREEK DR | | | | SAINT PETERS | MO | 63376-2357 |
| JOHNNY MARTIN | 2410 REDBUD MEADOW LN | | | | DOUGLASVILLE | GA | 30135-7922 |
| JOHNNY MARTIN | 4000 E COUNTY ROAD 1100 N | | | | EATON | IN | 47338-9558 |
| JOHNNY MARTIN | 50 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9187 |
| JOHNNY MASSEY | 1947 ROMINE RD | | | | ANDERSON | IN | 46011-8712 |
| JOHNNY MATHIAS | 2108 W 12TH ST | | | | MARION | IN | 46953-1215 |
| JOHNNY MATLOCK | 206 TIMBER CREEK DRIVE | | | | TUTTLE | OK | 73089-8522 |
| JOHNNY MATTINGLY | 4447 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| JOHNNY MAY | 561 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| JOHNNY MAYFIELD | PO BOX 310345 | | | | FLINT | MI | 48531-0345 |
| JOHNNY MC CALL | 186 LAKE BEND CV | | | | ELMORE | AL | 36025-1057 |
| JOHNNY MC CALLISTER | PO BOX 210903 | | | | AUBURN HILLS | MI | 48321-0903 |
| JOHNNY MC CLOUD | 518 GEMSTONE LANE | | | | INMANM | SC | 29349-9434 |
| JOHNNY MCCANE | 4201 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1318 |
| JOHNNY MCCUNE | PO BOX 1663 | | | | ASHTABULA | OH | 44005-1663 |
| JOHNNY MCDOWELL | 11176 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| JOHNNY MCENTIRE | 18285 NIKE BASE RD | | | | LAWSON | MO | 64062-8212 |
| JOHNNY MCINTOSH | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| JOHNNY MCQUEEN | PO BOX 1641 | | | | FINDLAY | OH | 45839-1641 |
| JOHNNY MICK | 14965 NE 154TH PL | | | | FORT MC COY | FL | 32134-8058 |
| JOHNNY MILLER | 1215 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| JOHNNY MILLER | 130 E PIPER AVE | | | | FLINT | MI | 48505-2718 |
| JOHNNY MILLER | 16836 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4519 |
| JOHNNY MINK JR | 220 TIMBER TRL | | | | SPARTA | TN | 38583-2864 |
| JOHNNY MINTON | 6146 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| JOHNNY MINYARD | 2515 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-8818 |
| JOHNNY MIRANDA | PO BOX 610 | | | | SPRING HILL | TN | 37174-0610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY MITCHELL SR | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 |
| JOHNNY MIZE | 160 MIZE RD | | | | PULASKI | TN | 38478-8458 |
| JOHNNY MOCK | 18791 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1702 |
| JOHNNY MOFFATT | 12009 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| JOHNNY MOHLER | 1373 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8276 |
| JOHNNY MONTFORD | 129 CEDARBROOK AVE | | | | S PLAINFIELD | NJ | 07080-4608 |
| JOHNNY MOON | 182 OAKVIEW CIR | | | | WACO | TX | 76705-5104 |
| JOHNNY MOON | 834 KINGSTON DR | | | | MANSFIELD | TX | 76063-2657 |
| JOHNNY MOORE | 16577 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| JOHNNY MOORE | 1822 GREENBRIAR DR | | | | PORTAGE | MI | 49024-5786 |
| JOHNNY MOORE | 2221 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| JOHNNY MOORE | 6000 W 70TH ST APT 505 | | | | SHREVEPORT | LA | 71129-2529 |
| JOHNNY MOORE | APT 201 | 7411 CHAPEL HILL DRIVE | | | LANSING | MI | 48917-8935 |
| JOHNNY MORALES | 2300 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9165 |
| JOHNNY MORAN | 13352 SEVEN MILE POST RD | | | | ATHENS | AL | 35611-7646 |
| JOHNNY MOREHEAD | 417 CORRIENTE TRL | | | | AZLE | TX | 76020-3642 |
| JOHNNY MORENO | 6399 BEECH CT | | | | PLEASANTON | CA | 94588-3919 |
| JOHNNY MORGAN | 3021 AZALEA HILLS DRIVE | | | | CHARLOTTE | NC | 28262-2459 |
| JOHNNY MOSES | 555 DAYTONA PKWY APT 11 | | | | DAYTON | OH | 45406-2047 |
| JOHNNY MUNDS | 5938 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-3754 |
| JOHNNY MUNDY | 5970 LAKE LANIER HEIGHTS RD | | | | BUFORD | GA | 30518-1248 |
| JOHNNY MURRAY | 7260 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| JOHNNY MUSSELWHITE | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| JOHNN N CLARK JR | 236 BRANDENBURG DR | | | | LOVELAND | OH | 45140-2015 |
| JOHNN N SINGLETON | 947 WEST MAIN | | | | NEW LEBANON | OH | 45345-9754 |
| JOHNNY NAIREMORE | 215 RIVIERA DR | | | | PANAMA CITY BEACH | FL | 32413-3327 |
| JOHNNY NELSON | 318 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| JOHNNY NICKLOW | 2700 SHIMMONS RD LOT 156 | | | | AUBURN HILLS | MI | 48326-2048 |
| JOHNNY NOBLE | 156 PRENTICE | | | | CROSSVILLE | TN | 38555-5229 |
| JOHNNY NORTON | 1166 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| JOHNNY O FOSTER | JUDY C FOSTER JTTEN | 2600 TULL AVE | | | MUSKOGEE | OK | 74403-6047 |
| JOHNNY O MADDOX | 5609 HOG MOUNTAIN RD | | | | FLOWERY BRANCH | GA | 30542-5420 |
| JOHNNY O MCDOWELL | 11176 DAVIS RD. | | | | W. MANCHESTER | OH | 45382-9727 |
| JOHNNY O'NEAL | 7209 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-4353 |
| JOHNNY O. JORDAN | CGM IRA CUSTODIAN | 601 PALM | | | PECOS | TX | 79772-3819 |
| JOHNNY OCONNELL INC | 4708 CARDINAL RIDGE WAY | | | | FLOWERY BRANCH | GA | 30542-3566 |
| JOHNNY OGLE | 9533 FAIR HAVEN ST | | | | FORT WORTH | TX | 76179-3206 |
| JOHNNY OLDEN SR | 7228 MILLERS GLEN WAY | | | | MEMPHIS | TN | 38125-4158 |
| JOHNNY OLIVER | 2628 E MADDOX RD | | | | BUFORD | GA | 30519-4328 |
| JOHNNY OLIVO | 1417 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| JOHNNY OSBORNE | 30 MONTCEAU DR | | | | NEWARK | DE | 19702-5531 |
| JOHNNY OVERBY | PO BOX 286 | | | | ENTERPRISE | MS | 39330-0286 |
| JOHNNY OWENS | 12248 APPOLINE ST | | | | DETROIT | MI | 48227-3848 |
| JOHNNY OWENS | 707 HAZARD AVE | | | | KALAMAZOO | MI | 49048-1988 |
| JOHNNY P ONEAL | 27611 FM 2978 | | | | MAGNOLIA | TX | 77354-3037 |
| JOHNNY PAPAJ | 5058 HAMLIN CT | | | | SOUTH BEND | IN | 46637-5801 |
| JOHNNY PARRISH | 34352 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48035-3343 |
| JOHNNY PAYLOR | 1102 E YALE AVE | | | | FLINT | MI | 48505-1517 |
| JOHNNY PAYNE | 14555 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9604 |
| JOHNNY PELT | 2705 PRINCE CIR | | | | TUSCALOOSA | AL | 35401-5845 |
| JOHNNY PENNINGTON | 34052 COVENTRY DR | | | | LIVONIA | MI | 48154-2648 |
| JOHNNY PERKINS | PO BOX 53213 | | | | SHREVEPORT | LA | 71135-3213 |
| JOHNNY PETERSON | 805 W CURTIS ST | | | | CAYUGA | IN | 47928-8135 |
| JOHNNY PIRKLE | PO BOX 194 | | | | NORTHPORT | AL | 35476-0194 |
| JOHNNY PITTMAN | 37 E 19TH ST | | | | LINDEN | NJ | 07036-3408 |
| JOHNNY PITTS | 18802 ROBERT ST | | | | MELVINDALE | MI | 48122-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY POLING | 119 MARCELLE AVE APT 5 | | | | WILBUR BY THE SEA | FL | 32127-5749 |
| JOHNNY PORTER | PO BOX 1145 | | | | SPRING HILL | TN | 37174-1145 |
| JOHNNY POTTER | 114 ARIEL LN | | | | BERKELEY SPGS | WV | 25411-4798 |
| JOHNNY PRATER | 7921 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| JOHNNY PRITCHETT | 20235 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| JOHNNY PROCTOR | 4527 GRACE PL | | | | JAMESVILLE | NY | 13078-9533 |
| JOHNNY PRUITT JR | 20559 DALBY | | | | REDFORD | MI | 48240-1052 |
| JOHNNY PRUITTE | 25 S WILLARD AVE | | | | JANESVILLE | WI | 53548-4416 |
| JOHNNY PULLUM | 214 STRATFORD LN | | | | JACKSON | TN | 38305-6409 |
| JOHNNY PUTNAM JR | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| JOHNNY Q LOCKAMY | 3221 E BALDWIN RD APT 333 | | | | GRAND BLANC | MI | 48439-7357 |
| JOHNNY QUATTLEBAUM | 4217 BOB WHITE LN | | | | OAKWOOD | GA | 30566-3244 |
| JOHNNY QUESENBERRY | 5185 EDMAN RD | | | | BATAVIA | OH | 45103-8501 |
| JOHNNY R BAKER JR | 3895 BOGGS AVE | | | | DAYTON | OH | 45416 |
| JOHNNY R BOLTON | 15059 NORTHGREEN DRIVE | | | | HUNTERSVILLE | NC | 28078-2629 |
| JOHNNY R BRASHEAR | 2319 33RD ST | | | | BEDFORD | IN | 47421-5503 |
| JOHNNY R CASEY | 17 TODD LEE DR | | | | NEW CARLISLE | OH | 45344-9110 |
| JOHNNY R CASKEY | 1162 BEECH ST. | | | | FAIRBORN | OH | 45324 |
| JOHNNY R CHESTER & | RUBY N CHESTER TTEE | CHESTER REV LIV TRUST | UAD 1/17/05 | 1097 IVY ROAD | MEMPHIS | TN | 38117-5638 |
| JOHNNY R DENNIS | 5137 MULLIGAN BLUFF BOX 85 | | | | NEY | OH | 43549 |
| JOHNNY R DUKES | 2834 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| JOHNNY R HOWARD | 18547 GOODMAN CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9400 |
| JOHNNY R JOHNSON | 138 STUBBS DR | | | | TROTWOOD | OH | 45426 |
| JOHNNY R LAWSON | P.O BOX 575 | | | | LEWISBURG | OH | 45338-0575 |
| JOHNNY R LOWERY | 13495 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| JOHNNY R MARSHALL | 18 SHADOW CREEK DR | | | | SAINT PETERS | MO | 63376-2357 |
| JOHNNY R MARTIN | 2410 REDBUD MEADOW LN | | | | DOUGLASVILLE | GA | 30135-7922 |
| JOHNNY R NELSON | 100   TREMONT CIR #104 | | | | ROCHESTER | NY | 14608-2473 |
| JOHNNY R SAMUEL | 6317 TIERRA DR | | | | SHREVEPORT | LA | 71119-7731 |
| JOHNNY R SHEARIN | 1265 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| JOHNNY R STANLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 130 RIVERSIDE VW | | KINGSLAND | TX | 78639 |
| JOHNNY R WALLACE | 1027 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44510 |
| JOHNNY R WALLACE JR. | 781 NORWOOD AVE. | | | | YOUNGSTOWN | OH | 44510-1234 |
| JOHNNY R WALLS | 960 MONROE HWY | | | | BETHLEHEM | GA | 30620-3411 |
| JOHNNY RAGLE | 5309 FENWICK AVE | | | | NORWOOD | OH | 45212-1609 |
| JOHNNY RANDAZZO | 21543 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1213 |
| JOHNNY RANDOLPH | 937 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105-7912 |
| JOHNNY RAYBURN | 1266 STATE HIGHWAY | 1662 | | | OLIVE HILL | KY | 41164 |
| JOHNNY REED | 3820 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4622 |
| JOHNNY REED | 8236 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| JOHNNY REGISTER | 17194 PREST ST | | | | DETROIT | MI | 48235-3728 |
| JOHNNY RELIFORD | 1433 SHAW RD UNIT B | | | | NILES | OH | 44446-3594 |
| JOHNNY REYNOLDS | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| JOHNNY REYNOLDS | 6695 E ANN ST | | | | CAMBY | IN | 46113-8636 |
| JOHNNY RICE | 303 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| JOHNNY RICHARDS | 1701 GREENBROOK LN | | | | FLINT | MI | 48507-2366 |
| JOHNNY RICHARDSON | PO BOX 189 | | | | EASTLAND | TX | 76448-0189 |
| JOHNNY RIOUSE | 3701 DUPONT ST | | | | FLINT | MI | 48504-2261 |
| JOHNNY ROBERSON | 27075 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3150 |
| JOHNNY ROBINSON | 913 SEPTO CT | | | | ANTIOCH | TN | 37013-1879 |
| JOHNNY ROLAND JR | 730 W 54TH PL APT 3 | | | | CHICAGO | IL | 60609-6142 |
| JOHNNY ROSE | 929 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| JOHNNY ROSS | 714 WHITEWOOD CT | | | | BOWLING GREEN | KY | 42104-5553 |
| JOHNNY ROWELL | 909 TERRY WHITE RD | | | | ARAGON | GA | 30104-2035 |
| JOHNNY ROWTON | PO BOX 38 | 316 JACK ST | | | GREENWAY | AR | 72430-0038 |
| JOHNNY S HOLMES (IRA) | FCC AS CUSTODIAN | 7359 NAVILLETON ROAD | | | FLOYD KNOBS | IN | 47119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY SALDANHA | AV WASHINGTON LUIZ, 1576 | APTO 112 | | SAO PAULO BRAZIL 04662-002 | | | |
| JOHNNY SALES | 508 HATFIELD ROAD | | | | ATHENS | AL | 35611 |
| JOHNNY SAMUEL | 6317 TIERRA DR | | | | SHREVEPORT | LA | 71119-7731 |
| JOHNNY SANDERS | 3420 GRANT ST | | | | SAGINAW | MI | 48601-4729 |
| JOHNNY SANFORD JR | 23632 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-6535 |
| JOHNNY SCARBER JR | 16910 CRUSE ST | | | | DETROIT | MI | 48235-4097 |
| JOHNNY SEARLS | 977 UNION BLVD | | | | CLAYTON | OH | 45315 |
| JOHNNY SHACKELFORD | 12640 PRINCETON PIKE | | | | PINE BLUFF | AR | 71602-8568 |
| JOHNNY SHACKELFORD | 71 3RD AVE E | | | | DALLAS | GA | 30157-6375 |
| JOHNNY SHARP | 207 SKI MOTEL PT | | | | HOT SPRINGS | AR | 71913-9593 |
| JOHNNY SHELTON | 121 FRIENDFIELD DR | | | | FORT MILL | SC | 29715-9048 |
| JOHNNY SHIFLET | PO BOX 675 | JOHNNY T SHIFLET | | | LEBANON | GA | 30146-0675 |
| JOHNNY SHILT | 2350 KILDARE AVE | | | | DAYTON | OH | 45414-3223 |
| JOHNNY SIMMONS | 458 FILDEW AVE | | | | PONTIAC | MI | 48341-2627 |
| JOHNNY SIMMS | 12933 MULBERRY RD | | | | NEOSHO | MO | 64850-7855 |
| JOHNNY SIVLEY | 2911 PROVIDENCE DR SW | | | | DECATUR | AL | 35603-1187 |
| JOHNNY SMART | 2807 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| JOHNNY SMITH | 10445 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9000 |
| JOHNNY SMITH | 29905 ANALICIA DR | | | | MADISON | AL | 35757-6619 |
| JOHNNY SMITH | 4018 ORR ST | | | | FLINT | MI | 48532-5055 |
| JOHNNY SMITH | 51 HERON LANDING PL | | | | RICHMOND | KY | 40475-9531 |
| JOHNNY SMITH | 52 KILEY DR | | | | HOSCHTON | GA | 30548-6176 |
| JOHNNY SMITH | 6250 SWAN DR | | | | POTTERVILLE | MI | 48876-9781 |
| JOHNNY SPENCE | 1088 BAY COLONY DR | | | | RICHMOND | KY | 40475-3844 |
| JOHNNY SPILLER | 221 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3441 |
| JOHNNY STANFORD | 25923 VAUGHN ST | | | | ELKMONT | AL | 35620-5513 |
| JOHNNY STANLEY | 817 EDGEWOOD RD | | | | EDGEWOOD | MD | 21040-2430 |
| JOHNNY STANLEY | 949 WEST OLD KOKOMO ROAD | | | | MARION | IN | 46953-5833 |
| JOHNNY STEPHENS | 1044 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| JOHNNY STEPHENS | 4601 ANNHURST RD | | | | COLUMBUS | OH | 43228-1337 |
| JOHNNY STEPHENS | 5332 SANGARA DR | | | | NORTH LAS VEGAS | NV | 89031-7915 |
| JOHNNY STEWART | 6276 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9243 |
| JOHNNY STIERWALT | 7255 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7006 |
| JOHNNY STORM | 4836 N FM 157 | | | | VENUS | TX | 76084-3479 |
| JOHNNY STORM | 4844 N FM 157 | | | | VENUS | TX | 76084-3479 |
| JOHNNY STRASSER | 675 BOWERS ST | | | | CLAWSON | MI | 48017-2167 |
| JOHNNY STURGILL | PO BOX 2025 | 6655 CHAMPANGE RD | | | CASEVILLE | MI | 48725-2025 |
| JOHNNY SULLIVAN | 501 E AND WEST ST | | | | MINDEN | LA | 71055-2652 |
| JOHNNY SWIFT | 2141 W SPENCER AVE | | | | MARION | IN | 46952-3204 |
| JOHNNY SWINNEY | 14003 FARM MARKET RD 717 SOUTH | | | | RANGER | TX | 76470 |
| JOHNNY SWINNEY | 2504 GETTYSBURG PL | | | | BEDFORD | TX | 76022-7707 |
| JOHNNY T JACKSON | 514 CHARTIERS AVE | | | | CANONSBURG | PA | 15317-2114 |
| JOHNNY T S PEDEN III & | LISA S PEDEN JT TEN | 1348 GIN BAY ROAD | | | CAMERON | SC | 29030-9453 |
| JOHNNY T. JOHNSON | 1400 RIVERSIDE | | | | MONROE | LA | 71201 |
| JOHNNY TAGGART | PO BOX 1253 | | | | TUSCALOOSA | AL | 35403-1253 |
| JOHNNY TAYLOR | 11720 W 69TH ST | | | | SHAWNEE | KS | 66203-3764 |
| JOHNNY TAYLOR | 1301 MALLARD DR | | | | SPRING HILL | TN | 37174-5106 |
| JOHNNY TAYLOR | 26890 OTTEKEE DR | | | | PERRYSBURG | OH | 43551-5802 |
| JOHNNY TAYLOR | 6869 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4432 |
| JOHNNY TEAGUE | 405 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1336 |
| JOHNNY TERRELL | PO BOX 19535 | | | | SHREVEPORT | LA | 71149-0535 |
| JOHNNY TERRY | 805 NEW HAMPSHIRE AVE | | | | WILDWOOD | FL | 34785-5305 |
| JOHNNY THOMAS | 1413 PRINE BLVD | | | | CAIRO | GA | 39828 |
| JOHNNY THOMAS | 1509 E ROBERT ST | | | | FORT WORTH | TX | 76104-7032 |
| JOHNNY THOMAS | 17 MERRY OAK TRL | | | | PIEDMONT | SC | 29673-9784 |
| JOHNNY THOMAS | 2418 MORRIS ST | | | | SAGINAW | MI | 48601-3946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY THOMAS | 3889 14TH ST | | | | ECORSE | MI | 48229-1327 |
| JOHNNY THOMPSON | 1634 MILL ST | | | | LINCOLN PARK | MI | 48146-2361 |
| JOHNNY THOMPSON | 3230 CYNTHIANA RD | | | | GEORGETOWN | KY | 40324-9028 |
| JOHNNY TIPTON | 581 OAK KNOLL RD | | | | LINN CREEK | MO | 65052-2085 |
| JOHNNY TOASTER | 16150 MONICA ST | | | | DETROIT | MI | 48221-2966 |
| JOHNNY TOMPKINS | 1404 DURAND ST | | | | FLINT | MI | 48503-3518 |
| JOHNNY TORRENCE | 14441 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6125 |
| JOHNNY TORRES | 17405 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4269 |
| JOHNNY TOWNSEND | 4540 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2517 |
| JOHNNY TRAMMELL | 7009 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9343 |
| JOHNNY TUCKER | 1357 VO TECH DR | | | | FITZGERALD | GA | 31750-6536 |
| JOHNNY TUMULTY | 2816 S A ST | | | | ELWOOD | IN | 46036-2221 |
| JOHNNY VALVANO | 13304 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3304 |
| JOHNNY VANCLEVE | 128 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1457 |
| JOHNNY VANDEFORD | 1444 PROSPECT CHURCH RD | | | | LAWRENCEVILLE | GA | 30043-2840 |
| JOHNNY VINSON | 1837 BRANDY LN SE | | | | CONYERS | GA | 30013-3077 |
| JOHNNY W CLARK | 2324  MARTIN AVE. | | | | DAYTON | OH | 45414-3355 |
| JOHNNY W COLE | 632 FOLKERTH AVE TRLR 72 | | | | SIDNEY | OH | 45365-9092 |
| JOHNNY W DUKES | PO BOX 31583 | | | | KNOXVILLE | TN | 37930-1583 |
| JOHNNY W WINSTON | 1438 CATALPA DR | | | | DAYTON | OH | 45406 |
| JOHNNY WADE | 990 MARBLERIDGE CT | | | | ORANGE PARK | FL | 32065-8900 |
| JOHNNY WALKER | 3709 RAINOVER DR | | | | DECATUR | GA | 30034-2152 |
| JOHNNY WALKER | 38733 SHELBY DR | | | | WESTLAND | MI | 48186-5610 |
| JOHNNY WALKER | 422 NEVADA | | | | BELLEVILLE | MI | 48111-9049 |
| JOHNNY WALKER | 6837 TIMBERS EAST DR | | | | LITHONIA | GA | 30058-6069 |
| JOHNNY WALKER | 6979 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8503 |
| JOHNNY WALKER | 922 VALLEY VISTA DR | | | | LOUDON | TN | 37774-1317 |
| JOHNNY WALLACE | 2965 BATTLE FORREST DR | | | | DECATUR | GA | 30034-2754 |
| JOHNNY WALLEN | 600 CARLINE DR | | | | TIPP CITY | OH | 45371-3005 |
| JOHNNY WALLS | 2901 ROCKWOOD DR | | | | MADISON | WI | 53713-2138 |
| JOHNNY WALLS | 960 MONROE HWY | | | | BETHLEHEM | GA | 30620-3411 |
| JOHNNY WARE | 24650 PINEHURST AVE | | | | OAK PARK | MI | 48237-1877 |
| JOHNNY WASHINGTON | 3831 LYNDORA ST | | | | LYNWOOD | CA | 90262-2828 |
| JOHNNY WATKINS BUICK PONTIAC GMC | PO BOX 1735 | | | | LONDON | KY | 40743-1735 |
| JOHNNY WEAVER | 20200 SE 44TH ST | | | | HARRAH | OK | 73045-6030 |
| JOHNNY WEBB | 1 LYNNCREST TER | | | | CHEEKTOWAGA | NY | 14225-1121 |
| JOHNNY WEBB | 2343 UTICA RD | | | | LEBANON | OH | 45036-9706 |
| JOHNNY WEBB | 3115 EARLHAM DR | | | | DAYTON | OH | 45406-4212 |
| JOHNNY WEBB | 3378 TOOLE DR | | | | MACON | GA | 31204-4354 |
| JOHNNY WEBSTER | 86 RENAISSANCE WOODS CT | | | | XENIA | OH | 45385-8704 |
| JOHNNY WEISSEND | 948 MCQUEEN ST | | | | FLINT | MI | 48503-3017 |
| JOHNNY WHEELER | 82 CHESTER AVE | | | | IRVINGTON | NJ | 07111-3151 |
| JOHNNY WHITE | 2146 LAKEFOREST DR | | | | WEATHERFORD | TX | 76087-3703 |
| JOHNNY WHITE SR | 28 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| JOHNNY WHITE SR. | 1315 S EBRIGHT ST | | | | MUNCIE | IN | 47302-3543 |
| JOHNNY WHITFIELD JR | 9501 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4512 |
| JOHNNY WILHOIT | 5382 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3332 |
| JOHNNY WILKINS | 1778 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1303 |
| JOHNNY WILLIAMS | 1661 WINTHROP RD | | | | BLOOMFIELD HILLS | MI | 48302-0686 |
| JOHNNY WILLIAMS | 1912 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9626 |
| JOHNNY WILLIAMS | 3016 MARKET ST | | | | PENDLETON | IN | 46064-9028 |
| JOHNNY WILLIAMS | 3114 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| JOHNNY WILLIAMS | 425 N 500 E LOT 80 | | | | ANDERSON | IN | 46017-9105 |
| JOHNNY WILLIAMS | 4845 VINEWOOD ST | | | | DETROIT | MI | 48208-1815 |
| JOHNNY WILLIAMSON | 2464 OCONEE CIR | | | | GAINESVILLE | GA | 30507-7834 |
| JOHNNY WILLIFORD JR | 3688 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNY WILLS | 872 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2238 |
| JOHNNY WILSON | 10407 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| JOHNNY WILSON | 18618 TWIN BEECH RD S | | | | FAIRHOPE | AL | 36532-6880 |
| JOHNNY WILSON | 3213 E 13TH ST | | | | ANDERSON | IN | 46012-4569 |
| JOHNNY WILSON | 403 LEAMINGTON WAY | | | | IRMO | SC | 29063-8189 |
| JOHNNY WILSON | 4436 COUNTY ROAD 210 | | | | ALVARADO | TX | 76009-7096 |
| JOHNNY WILSON | 4706 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2446 |
| JOHNNY WILSON | APT 1 | 19180 GRANDVIEW STREET | | | DETROIT | MI | 48219-1670 |
| JOHNNY WIMBS | 405 WASHINGTON ST | | | | ALIQUIPPA | PA | 15001-3211 |
| JOHNNY WINFREY | 3817 BUTTERNUT DR | | | | DECATUR | GA | 30034-4543 |
| JOHNNY WISE | 609 CENTRAL ST | | | | SHREVEPORT | LA | 71106-2929 |
| JOHNNY WISS | 16401 E 38TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6792 |
| JOHNNY WOMACK | 820 CHICKAWAY TR | | | | MC MINNVILLE | TN | 37110 |
| JOHNNY WONG | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754-4437 |
| JOHNNY WOOD | 3432 MURPHY LN | | | | COLUMBIA | TN | 38401-5742 |
| JOHNNY WOOD | 7330 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| JOHNNY WOODS | 28 COUNTY ROAD 782 | | | | CORINTH | MS | 38834-8546 |
| JOHNNY WRIGHT | 2147 STATE ROUTE 222 | | | | BETHEL | OH | 45106-7801 |
| JOHNNY WRIGHT | 4613 CHANNING LN | | | | DAYTON | OH | 45416-1620 |
| JOHNNY YARBROUGH | 1622 CRAWFORD RD | | | | CLEVELAND | OH | 44106-1512 |
| JOHNNY YARBROUGH | 19600 JEROME ST APT 124 | | | | ROSEVILLE | MI | 48066-1237 |
| JOHNNY YELLOWHAIR | 8836 OLEANDER AVE #A | | | | FONTANA | CA | 92335-4587 |
| JOHNNY YORKIN | 2358 WHITE BIRCH LN APT 19 | | | | JOLIET | IL | 60435-5516 |
| JOHNNY YOUNG | 1009 KINGSDOWN CT | | | | RIVERDALE | GA | 30296-2792 |
| JOHNNY YOUNG | 2311 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1040 |
| JOHNNY YOUNG | 667 BRIARWOOD RD | | | | MERIDIAN | MS | 39305-9410 |
| JOHNNY'S AUTO SERVICE | 239 E SAN BERNARDINO RD STE A | | | | COVINA | CA | 91723-1647 |
| JOHNNY'S BUICK-PONTIAC-GMC, LLC | 5010 OLD EASLEY BRIDGE RD | | | | EASLEY | SC | 29642-2604 |
| JOHNNY'S BUICK-PONTIAC-GMC, LLC | JOHN DANGERFIELD | 5010 OLD EASLEY BRIDGE RD | | | EASLEY | SC | 29642-2604 |
| JOHNNY, LINDA M | 4358 MISTY COVE PL | | | | STOCKTON | CA | 95219-2000 |
| JOHNNY, MAE B | 8908 ARCHDALE ST | | | | DETROIT | MI | 48228-1966 |
| JOHNNYE ASHLEY | 6368 ALFORD CIR | | | | LITHONIA | GA | 30058-3156 |
| JOHNNYE L MURRELL | 300 BERKSHIRE DRIVE | | | | ROCHESTER | NY | 14626-3819 |
| JOHNNYE MURRELL | 300 BERKSHIRE DRIVE | | | | ROCHESTER | NY | 14626-3819 |
| JOHNNYE R ASHLEY | 6368 ALFORD CIR | | | | LITHONIA | GA | 30058-3156 |
| JOHNNYS LAWN CARE INC | 125 CUMBERLAND PARK DR | | | | ST AUGUSTINE | FL | 32095-8910 |
| JOHNNYS SIGNS INC | 2020 28TH ST | | | | BEDFORD | IN | 47421-5323 |
| JOHNPIERE, WILLIAM W | 108 MOSSY LAKE CIR | | | | PERRY | GA | 31069-9747 |
| JOHNROE SR, HAROLD T | 3429 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| JOHNROE, AGNES R | 2308 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| JOHNROE, JEANETTE | 3429 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| JOHNS ALFRED | 1 WOODLAND DR | | | | PUNTA GORDA | FL | 33982-9690 |
| JOHNS AUTO SHOP | 6958 CEDAR AVE S | | | | RICHFIELD | MN | 55423-2768 |
| JOHNS EARL L (344063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNS FITCH, NORMA D | 329 S HARVEY DR | | | | GREENTOWN | IN | 46936-1618 |
| JOHNS HOPKINS HOSPIT | PO BOX 632051 | | | | BALTIMORE | MD | 21263-51 |
| JOHNS HOPKINS SCHOOL OF HYGIENE & PUBLIC HEALTH | SUMMER INST IN ENVRNMNTL HLTH | 615 N WOLFE STREET ROOM 1009 | | | BALTIMORE | MD | 21205 |
| JOHNS HOPKINS UNIVER | PO BOX 64286 | | | | BALTIMORE | MD | 21264-4286 |
| JOHNS HOPKINS UNIVERSITY | BLOOMBERG SCHOOL PUBLIC HEALTH | PO BOX 64696 | | | BALTIMORE | MD | 21264-4696 |
| JOHNS HOPKINS UNIVERSITY | HOMEWOOD SCHOOL SERVICES | STUDENT ACCOUNT | | | BALTIMORE | MD | 21218 |
| JOHNS HOPKINS UNIVERSITY | HOMEWOOD SCHOOLS SERVICES | PO BOX 64701 | | | BALTIMORE | MD | 21264-4701 |
| JOHNS HOPKINS UNIVERSITY | HOMEWOOD STUDENT ACCOUNTS | 3400 N CHARLES ST | GARLAND HALL ROOM B031 | | BALTIMORE | MD | 21218-2608 |
| JOHNS HOPKINS UNIVERSITY | SCHL OF PROF STD IN BUS AND ED | OFFICE OF STUDENT ACCOUNTS | PO BOX 64973 | | BALTIMORE | MD | 21264-4973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS UNIVERSITY OFFICE OF STUDENTS ACCOUNTS | 3400 N CHARLES ST | SHAFFER HALL RM 204A | | | BALTIMORE | MD | 21218-2608 |
| JOHNS HOPKINS UNIVERSITY SCHOOL OF CONTINUING STUDIES | 7150 COLUMBIA GATEWAY DR STE A | | | | COLUMBIA | MD | 21046-2322 |
| JOHNS HOPKINS UNIVERSITY SCHOOL OF PROF STUDIES IN BUS | OFFICE OF STUDENT ACCOUNTS | 6740 ALEXANDER BELL DR ST 110 | | | COLUMBIA | MD | 21046 |
| JOHNS HOPKINS UNIVERSITY THE | 2024 E MONUMENT ST STE 1 | | | | BALTIMORE | MD | 21287-0007 |
| JOHNS JAMES O SR (502526) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| JOHNS JR, ALEXANDER | 2402 EAAST 28TH STREET | | | | LUBBOCK | TX | 79404 |
| JOHNS JR, DAVID E | 6604 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8896 |
| JOHNS JR, EDRIS L | 15336 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5804 |
| JOHNS JR, HARRY B | 816 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2214 |
| JOHNS JR, JOSEPH D | 173 SOUTH RACCOON ROAD | | | | YOUNGSTOWN | OH | 44515-2632 |
| JOHNS JR, R M | PO BOX 292194 | | | | KETTERING | OH | 45429-0194 |
| JOHNS JR, WILLIAM A | 7124 SE BLUEBIRD CIR | | | | HOBE SOUND | FL | 33455-6010 |
| JOHNS KAREN | 2287 UNIVERSITY DR | | | | NAPERVILLE | IL | 60565-3482 |
| JOHNS LARRY & JOYCE KAY | 16052 MILTON AVE | | | | LAKE MILTON | OH | 44429-9601 |
| JOHNS MANVILLE | TODD NATHAN | 717 17TH ST | | | DENVER | CO | 80202-3401 |
| JOHNS RICHARD (ESTATE OF) (467293) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JOHNS ROBERT L JR (ESTATE OF) (492582) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JOHNS SR., ROBERT L | 6367 CLEVELAND DR | | | | WATERFORD | MI | 48329-3019 |
| JOHNS TRAILER SALES LLC | 2229 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-3420 |
| JOHNS WILLIAM (652436) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| JOHNS, ALAN C | 1929 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| JOHNS, ALAN CURTIS | 1929 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| JOHNS, ALEX F | 6423 E 700 S | | | | JONESBORO | IN | 46938-9721 |
| JOHNS, ALEX FORREST | 6423 E 700 S | | | | JONESBORO | IN | 46938-9721 |
| JOHNS, ANNA S | 407 KENTUCKY AVE | | | | TIPTON | IN | 46072-1238 |
| JOHNS, BARBARA K | 3495 W BRECKENRIDGE LN | | | | BLOOMFIELD HILLS | MI | 48301-4061 |
| JOHNS, BERNARD J | 7321 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| JOHNS, BERNICE A | 2809 PRESIDENT LN | | | | KOKOMO | IN | 46902-3067 |
| JOHNS, BEVERLY L | 807 S WAUGH ST | | | | KOKOMO | IN | 46901-5501 |
| JOHNS, BRAD LEE | 2402 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JOHNS, BRYAN A | 9611 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9298 |
| JOHNS, C L | 3107 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4603 |
| JOHNS, CAMERON J | 12187 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| JOHNS, CARL G | 5115 EL MONTE ST | | | | SHAWNEE MISSION | KS | 66205-2340 |
| JOHNS, CARLA J | 8504 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1106 |
| JOHNS, CARLA JEANNE | 8504 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1106 |
| JOHNS, CARLA R | 39300 MEDALLION CT APT 6205 | | | | FARMINGTON HILLS | MI | 48331-4912 |
| JOHNS, CAROLYN N | 397 BRENTWOOD DR | | | | OXFORD | MI | 48371-6139 |
| JOHNS, CAROLYN S | 151 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060-5427 |
| JOHNS, CATHLEEN | 1323 KAPP COURT | | | | FLUSHING | MI | 48433 |
| JOHNS, CELIA | 22775 RENFORD ST | | | | NOVI | MI | 48375-4528 |
| JOHNS, CHARLES L | 331 E VIENNA ST | | | | CLIO | MI | 48420-1424 |
| JOHNS, CHARLES LYNN | 331 E VIENNA ST | | | | CLIO | MI | 48420-1424 |
| JOHNS, CHARLES R | 3832 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3906 |
| JOHNS, CHARLES R | 4119 BRANDYWYNE DR | | | | TROY | MI | 48098-4263 |
| JOHNS, CHARLES RAY | 3832 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3906 |
| JOHNS, CHARLES W | 8162 MEADOW DR | | | | BROWNSBURG | IN | 46112-8443 |
| JOHNS, CHARLOTTE A | PO BOX 54 | | | | WETMORE | MI | 49895-0054 |
| JOHNS, CHRIS A | 2370 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| JOHNS, CHRIS ALAN | 2370 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| JOHNS, CINDY J | 1307 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNS, CLARENCE V | 127 KIMBERLY HL | | | | PALMER | TX | 75152-9582 |
| JOHNS, CLAYTON J | 5035 STURBRIDGE CT | | | | GRAND BLANC | MI | 48439-8781 |
| JOHNS, COLLEEN M | 5365 MARSH RD | | | | CHINA | MI | 48054-3905 |
| JOHNS, CONNIE M | 6423 E 700 S | | | | JONESBORO | IN | 46938-9721 |
| JOHNS, CURTIS | 3319 SW 1ST PL | | | | CAPE CORAL | FL | 33914-3110 |
| JOHNS, DAVID E | 4450 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2621 |
| JOHNS, DAVID K | 85020 SAGAPONACK DR | | | | FERNANDINA BEACH | FL | 32034-7178 |
| JOHNS, DAVID L | PO BOX 374 | | | | SCOTTSVILLE | TX | 75688-0374 |
| JOHNS, DEBORAH J | 8118 TURNER RD | | | | FENTON | MI | 48430-8945 |
| JOHNS, DENNIS L | 42115 STATE ROUTE 518 | | | | LISBON | OH | 44432-9628 |
| JOHNS, DONALD C | 6390 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2344 |
| JOHNS, DONALD W | 8165 CO RD 55 RD 9 | | | | MANSFIELD | OH | 44904 |
| JOHNS, DONNA M | 74 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| JOHNS, DORIS L | 272 S DUNAS ST | | | | ORANGE | CA | 92869-3821 |
| JOHNS, DREW | 4042 E SURREY AVE | | | | PHOENIX | AZ | 85032-6726 |
| JOHNS, EDDIE | ZORO LAW OFFICE | 3900 E VALLEY RD STE 204 | | | RENTON | WA | 98057-4954 |
| JOHNS, EDWARD | PO BOX 311 | | | | ENGLEWOOD | OH | 45322-0311 |
| JOHNS, EDWARD D | 31588 CROWS NEST DR | | | | PARKER | AZ | 85344-7561 |
| JOHNS, EILEEN K | 335 N 820 W | | | | KOKOMO | IN | 46901-9534 |
| JOHNS, ELDON R | 437 N EAST ST | | | | TIPTON | IN | 46072-1424 |
| JOHNS, ELIZABETH L | 99 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| JOHNS, ELIZABETH S | 12989 WATERMAN RD | | | | BROOKLYN | MI | 49230-9508 |
| JOHNS, ELMER L | 1617 W 2ND ST | | | | MESA | AZ | 85201-6101 |
| JOHNS, ERIC L | 2172 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3068 |
| JOHNS, ETHEL J. | 410 LEE ST | | | | CEDAR HILL | TX | 75104-2636 |
| JOHNS, EVERETT E | 17 PARKDALE DR | | | | ARCANUM | OH | 45304-1417 |
| JOHNS, GENE S | 341 UPLAND AVE | | | | SPRING HILL | FL | 34606-6456 |
| JOHNS, GLENDALE | 269 WOODPECKER RD | | | | NAPLES | FL | 34114-3042 |
| JOHNS, GRADY | 933 HILL ST SE | | | | ATLANTA | GA | 30315-1969 |
| JOHNS, GREGG E | 1834 S BADOUR RD | | | | MIDLAND | MI | 48640-9595 |
| JOHNS, GUY D | 1222 KELLY CT | | | | FRANKLIN | TN | 37064-2441 |
| JOHNS, HAROLD L | 2011 WILLOW RUN CIR | | | | ENON | OH | 45323-9785 |
| JOHNS, HAROLD L | 322 DICKENSON RD | | | | WEST WINDSOR | NY | 14580 |
| JOHNS, HAROLD W | 31 DEER RUN DR S | | | | BARNEGAT | NJ | 08005-2218 |
| JOHNS, HARVEY C | PO BOX 1240 | | | | BLAIRSVILLE | GA | 30514-1240 |
| JOHNS, HAZEL B | 8309 NE 34TH ST | | | | SPENCER | OK | 73084-3107 |
| JOHNS, HELEN | 504 OLDHAM ST | | | | BALTIMORE | MD | 21224-4518 |
| JOHNS, HILDA L | 5322 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| JOHNS, IMMOGENE | 504 7TH ST SW | | | | WARREN | OH | 44485-4057 |
| JOHNS, JAMES H | 1247 SHARON ACRES RD | | | | FOREST HILL | MD | 21050-1223 |
| JOHNS, JANICE D | 1826 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 |
| JOHNS, JAY D. | 7079 LEAF CIR | | | | MOUNT MORRIS | MI | 48458 |
| JOHNS, JAY D. | C/OAUTO-OWNERS INSURANCE | 865 MIDLAND RD | P.O. BOX 6520 | | SAGINAW | MI | 48608 |
| JOHNS, JAYSON | 8143 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1153 |
| JOHNS, JEFFREY D | 2402 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JOHNS, JENNIFER | 3697 JENNIFER DR | | | | STERLING HEIGHTS | MI | 48310-2559 |
| JOHNS, JENNIFER L | 2909 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9689 |
| JOHNS, JERRY L | 141 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| JOHNS, JERRY L | 2123 HEREFORD DR | | | | SUN CITY CENTER | FL | 33573-6390 |
| JOHNS, JUDITH A | RT 3 1215 ISLAND DR | | | | SAN LEON | TX | 77539 |
| JOHNS, KAREN L | 1590 SEQUOYA DR | | | | POLAND | OH | 44514-1231 |
| JOHNS, KATHERINE | 6131 STRAUSS RD # C | | | | LOCKPORT | NY | 14094-5807 |
| JOHNS, KATHY L | 8904 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5732 |
| JOHNS, KEITH C | 574 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9566 |
| JOHNS, KENNETH I | 54781 CHIPPEWA CT | | | | SHELBY TWP | MI | 48315-1120 |
| JOHNS, KENNETH J | 3390 HULL ST | | | | FLINT | MI | 48507-3365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNS, KEVIN W | 2410 BIBURY LN APT 303 | | | | BALTIMORE | MD | 21244-4209 |
| JOHNS, KRIS S | 5346 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| JOHNS, KRIS STEVEN | 5346 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| JOHNS, LEE R | 4143 RIVINGTON ST | | | | KALAMAZOO | MI | 49008-3265 |
| JOHNS, LENNY D | 7578 STATE ROUTE 249 | | | | HICKSVILLE | OH | 43526-9793 |
| JOHNS, LENNY DEE | 7578 STATE ROUTE 249 | | | | HICKSVILLE | OH | 43526-9793 |
| JOHNS, LEO V | 2019 NUTE ST | | | | BAKERSFIELD | CA | 93312-3514 |
| JOHNS, LEONARD J | 776 CANDLEWYCK DR | | | | ENGLEWOOD | FL | 34223-6011 |
| JOHNS, LINWOOD B | 616 OLD PEACH ORCHARD LN | PO BOX 60 | | | MEHERRIN | VA | 23954 |
| JOHNS, LOIS W | 17341 ROBINSON AVE | | | | PORT CHARLOTTE | FL | 33948-2333 |
| JOHNS, LUCILLE A | 1145 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| JOHNS, LUCILLE A | 3319 SW 1ST PL | | | | CAPE CORAL | FL | 33914-3110 |
| JOHNS, LUELLA A | 2431 ALPINE DR | | | | SAGINAW | MI | 48601-5206 |
| JOHNS, MADELINE I | 34274 BIRCHWAY CIR | | | | STERLING HTS | MI | 48312-5302 |
| JOHNS, MARGARET C | 418 W WILLOW ST | | | | LANSING | MI | 48906-4742 |
| JOHNS, MARILYN J | 3107 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4603 |
| JOHNS, MARILYN J | 326 S HARVEY DR | | | | GREENTOWN | IN | 46936-1617 |
| JOHNS, MARK R | 2194 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8044 |
| JOHNS, MARK RAYMOND | 2194 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8044 |
| JOHNS, MARTHA F | 1020 S COOPER ST | | | | KOKOMO | IN | 46902-1837 |
| JOHNS, MARY A | 224 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2359 |
| JOHNS, MARY L | 54781 CHIPPEWA CT | | | | SHELBY TWP | MI | 48315-1120 |
| JOHNS, MARY M | 44 CHATEAU BLVD APT 217 | | | | BATESVILLE | IN | 47006-5747 |
| JOHNS, MELINDA ROSE | 5346 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| JOHNS, MICHAEL B | G-4233 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHNS, MICHAEL BARRY | G-4233 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHNS, MICHAEL D | 134 N MAIN ST | | | | FRANKLIN | OH | 45005-1628 |
| JOHNS, MILDRED H | 196 CHARIOT DR | | | | ANDERSON | IN | 46013-1086 |
| JOHNS, MILLARD D | 4623 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2316 |
| JOHNS, MONICA D | 5055 REVOLUTIONARY PATH | | | | LIVERPOOL | NY | 13088-5951 |
| JOHNS, MONICA DORA | 5055 REVOLUTIONARY PATH | | | | LIVERPOOL | NY | 13088-5951 |
| JOHNS, MOVIA J | 1130 TOWER BLVD | RM 203 | | | LORAIN | OH | 44052 |
| JOHNS, NELLIE A | 625 EAST WATER STREET | | | | PENDLETON | IN | 46064 |
| JOHNS, NORMAN E | 211 E 4TH ST | | | | ADEL | GA | 31621 |
| JOHNS, NORMAN E | 611 EAST 4TH STREET | | | | ADEL | GA | 31620-2756 |
| JOHNS, NORMAN R | 2987 BONAVENTURE CIRCLE P102 | | | | PALM HARBOR | FL | 34684 |
| JOHNS, NORMAN R | 2991 SHANNON CIRLCE | | | | PALM HARBOR | FL | 34684 |
| JOHNS, PAMELA L | 313 SHEFFIELD CT B | | | | TIPTON | IN | 46072 |
| JOHNS, PATRICIA A | 2410 N PURDUM ST | | | | KOKOMO | IN | 46901-1439 |
| JOHNS, PATRICIA E | 22318 SCARLET SAGE WAY | | | | MORENO VALLEY | CA | 92557-5916 |
| JOHNS, PATRICIA F | 2803 LAKE KNOLL DR SW | | | | DECATUR | AL | 35603-4439 |
| JOHNS, PATRICIA G | 427 EAST BEAVER STREET | | | | STANDISH | MI | 48658-9192 |
| JOHNS, PEGGY A | 17322 SR 18 RT1 | | | | DEFIANCE | OH | 43512 |
| JOHNS, PETER M | 2411 PULASKI HWY APT L100 | | | | COLUMBIA | TN | 38401-4562 |
| JOHNS, PHYLLIS K | 1603 S P ST | | | | ELWOOD | IN | 46036-3329 |
| JOHNS, PHYLLIS K | 4134 S 900 E | | | | ELWOOD | IN | 46036-9461 |
| JOHNS, PHYLLIS P | 1346 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| JOHNS, REBECCA LYNN | 1321 WEST FURRY ROAD | | | | FOUNTAINTOWN | IN | 46130-9413 |
| JOHNS, REGINALD W | 8033 BANGOR DR | | | | FORT WORTH | TX | 76116-6938 |
| JOHNS, RICHARD H | 5733 ABBOT AVE SO | | | | EDINA | MN | 55410 |
| JOHNS, RICHARD H | 66300 HARTWAY RD | | | | RAY | MI | 48096-2018 |
| JOHNS, RITA J | 1616 W NORTH ST | | | | KOKOMO | IN | 46901-1951 |
| JOHNS, ROBERT L | 1220 BROADWAY AVE | | | | OWOSSO | MI | 48867-4508 |
| JOHNS, ROBERT L | 4115 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8698 |
| JOHNS, ROBERT LEE | 1220 BROADWAY AVE | | | | OWOSSO | MI | 48867-4508 |
| JOHNS, ROBERT O | 3213 89TH ST E | | | | PALMETTO | FL | 34221-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNS, ROBERT W | 1020 SOUTH COOPER STREET | | | | KOKOMO | IN | 46902-1837 |
| JOHNS, ROY B | 1825 W MEYER LN APT 17106 | | | | OAK CREEK | WI | 53154-8117 |
| JOHNS, ROY G | 7416 BRAMBLE LN | | | | HUGHSON | CA | 95326-9641 |
| JOHNS, RUSSELL V | 474 PINNACLE DR | | | | OMER | MI | 48749-9731 |
| JOHNS, RUTH E | 3623 COSEYBURN RD | | | | WATERFORD | MI | 48329-4206 |
| JOHNS, RUTH M | 35 BERRYVILLE CIR | | | | BERKELEY SPRINGS | WV | 25411-3442 |
| JOHNS, SALLY L | 2809 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1438 |
| JOHNS, SANDY W | 1710 WINFORD RD | | | | BALTIMORE | MD | 21239-3730 |
| JOHNS, SARA M | 4949 MONTEVALLO RD | APT 215 | | | IRONDALE | AL | 35210 |
| JOHNS, SEDRICK A | 1202 CACTUS ST | | | | ATHENS | AL | 35613-2114 |
| JOHNS, SHANNON CHRISTINE | 8143 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1153 |
| JOHNS, SHARON K | 1346 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| JOHNS, SHARRON | 136 AVALON ST | | | | WOOD RIVER | IL | 62095-3202 |
| JOHNS, SHERRY L | 22004 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2024 |
| JOHNS, SHIRLEY | 31816 GLEN ST | | | | WESTLAND | MI | 48186-8917 |
| JOHNS, SHIRLEY A | 178 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2452 |
| JOHNS, SHIRLEY R | 52127 SOUTHVIEW RDG | | | | MACOMB | MI | 48042-1120 |
| JOHNS, STEVEN L | 2180 JEFFERSON RD | | | | CLARKLAKE | MI | 49234-9675 |
| JOHNS, TERRY L | 1931 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3431 |
| JOHNS, THOMAS W | 5815 LAKE DR | | | | HASLETT | MI | 48840-8436 |
| JOHNS, TONNIE M | 18674 FORRER ST | | | | DETROIT | MI | 48235-2911 |
| JOHNS, WALETTA | 2317 HILLIS CT | | | | KOKOMO | IN | 46902-3176 |
| JOHNS, WILBUR M | C/O KENNETH E JOHNS | 7942 DARKE PREBLE COUNTY LINE ROAD | | | ARCANUM | OH | 45304 |
| JOHNS, WILLIAM L | 5115 EL MONTE ST | | | | SHAWNEE MSN | KS | 66205-2340 |
| JOHNS, WILLIAM M | 6163 MELROSE DR | | | | LEWIS CENTER | OH | 43035-8168 |
| JOHNS, WILLIE | 7 SHERWOOD DR APT 37 | | | | SULPHUR | LA | 70663-2832 |
| JOHNS, YUBA L | 3705 S VALLEY AVE | | | | MARION | IN | 46953-3424 |
| JOHNSEN ARTHUR H (429189) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSEN, MARK B | 9138 LYNISS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1735 |
| JOHNSEN, PALMER A | 54539 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9623 |
| JOHNSEN, ROGER | 4132 N DRAKE AVE | | | | CHICAGO | IL | 60618-2212 |
| JOHNSEN, SHERMAN E | 2329 ULEN OVERLOOK | | | | LEBANON | IN | 46052-1146 |
| JOHNSEN, TERRY R | 26 RIVERBEND CIR | | | | GUNTERSVILLE | AL | 35976-8326 |
| JOHNSEY THOMAS LARRY (488483) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSIE COOPER | 5900 BRIDGE RD APT 113 | | | | YPSILANTI | MI | 48197-7010 |
| JOHNSIE M BRIDGES | 1244 KILLIAN FARM RD | | | | STANLEY | NC | 28164-8758 |
| JOHNSON | 1309 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| JOHNSON & DAVIS | 402 E VAN BUREN AVE | | | | HARLINGEN | TX | 78550-6834 |
| JOHNSON & HOFFMAN LLC | 40 VOICE RD | | | | CARLE PLACE | NY | 11514-1513 |
| JOHNSON & HOFFMAN MFG CORP | LARRY ZETTWOCH | AMERICAN ENGINEERED PRODUCTS | 40 VOICE RD | | RIVERSIDE | MO | 64150 |
| JOHNSON & JOHNSON | 1 J AND J PLZ | | | | NEW BRUNSWICK | NJ | 08933-0001 |
| JOHNSON & JOHNSON | 2 JOHNSON & JOHNSON PLAZA | | | | NEW BRUNSWICK | NJ | 08901 |
| JOHNSON & JOHNSON | 410 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08933-0001 |
| JOHNSON & JOHNSON SERVICES, INC. | LOUISE DAVIS-LOPEZ | 410 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2016 |
| JOHNSON & RODENBURG | 107 ROBERTS ST N | | | | FARGO | ND | 58102-4929 |
| JOHNSON & SCOTT INC | 2509 CRUZEN ST | | | | NASHVILLE | TN | 37211-2110 |
| JOHNSON & WORTLEY | 900 JACKSON ST | 100 FOUNDERS SQUARE | | | DALLAS | TX | 75202-4404 |
| JOHNSON & WORTLEY PC | 1301 K ST NW STE 800E | | | | WASHINGTON | DC | 20005 |
| JOHNSON - FIELDS, DAVID L | 3939 E 176TH ST | | | | CLEVELAND | OH | 44128-1703 |
| JOHNSON - JENKINS, NORMA J | 1214 MARGO ST | | | | OLNEY | IL | 62450-3433 |
| JOHNSON -, ALBERTINE S | 28425 CANNON RD | | | | SOLON | OH | 44139-1543 |
| JOHNSON AIR SERVICE INC | 3 SNAPPER AVE | | | | KEY LARGO | FL | 33037-4719 |
| JOHNSON ALBERT (629810) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON ALEXANDRA | PO BOX 28 | | | | MURRELLS INLET | SC | 29576-0028 |
| JOHNSON ALFRED K (439182) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ALVIN L (477237) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| JOHNSON ALVIN L (485996) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| JOHNSON AND ROUNTREE | PO BOX 670 | | | | SAN MARCOS | CA | 92079-0670 |
| JOHNSON AND TOWERS, | 500 WILSON POINT ROA | | | | BALTIMORE | MD | 21220 |
| JOHNSON AND WALES UNIVERSITY | 8 ABBOTT PARK PL | | | | PROVIDENCE | RI | 02903-3703 |
| JOHNSON ANGELA | JOHNSON, ANGELA | STATE FARM INS. CO | P.O. BOX 2372 | | BLOOMINGTON | IL | 61702-2372 |
| JOHNSON ANTOINETTE | BLACK, LORETTA | 4114 DEAN DRIVE | | | OAKLAWN | IL | 60453 |
| JOHNSON ANTOINETTE | JOHNSON, ANTIONETTE | 4114 DEAN DRIVE | | | OAKLAWN | IL | 60453 |
| JOHNSON AQUINAS | 13561 MEMORIAL ST | | | | DETROIT | MI | 48227-1339 |
| JOHNSON AREE | DAY, CLEMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| JOHNSON AREE | JOHNSON, AREE | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| JOHNSON ARVID (661250) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| JOHNSON AUBREY N (475481) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| JOHNSON AUBREY N (475481) - RHONE JAMES | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| JOHNSON AUTO PLAZA, INC. | 12420 E 136TH AVE | | | | BRIGHTON | CO | 80601-7300 |
| JOHNSON AUTO REPAIR DBA TERRY'S AUTO SERVICE | 1240 NW 75TH ST | | | | CLIVE | IA | 50325-1202 |
| JOHNSON AUTO SALES, INC. | RICHARD JOHNSON | 12420 E 136TH AVE | | | BRIGHTON | CO | 80601-7300 |
| JOHNSON AUTOMOTIVE REPAIR  INC. | 598 OLATHE ST | | | | AURORA | CO | 80011-9312 |
| JOHNSON BARBARA | JOHNSON, BARBARA | 430 FENWICK STREET | | | KOSCIUSKO | MS | 39090-9372 |
| JOHNSON BARBARA A | 511 SERENDIPITY DRIVE | | | | NAPLES | FL | 34108-2815 |
| JOHNSON BEN | NO ADVERSE PARTY | | | | | | |
| JOHNSON BENNIE (473091) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON BERNARD | 5000 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3927 |
| JOHNSON BIBLE COLLEGE | 7900 JOHNSON DR | | | | KNOXVILLE | TN | 37998-0001 |
| JOHNSON BILLY B (ESTATE OF) (655191) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JOHNSON BILLY R (488484) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON BLAKE | JOHNSON, BLAKE | NELSON, LEVINE, DELUCA & HORST | 518 TOWNSHIP LINE RD, STE 300 | | BLUE BELL | PA | 19422 |
| JOHNSON BLAKELY POPE BOKOR | RUPPEL & BURNS PA | 911 CHESTNUT ST | | | CLEARWATER | FL | 33756-5643 |
| JOHNSON BOB CHEVROLET | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615-2406 |
| JOHNSON BOBBIE (439183) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON BONNIE L | JOHNSON, BONNIE L | PO BOX 945 | | | BURLINGTON | IA | 52601-0945 |
| JOHNSON BONNIE L | JOHNSON, MAYNARD | PO BOX 945 | | | BURLINGTON | IA | 52601-0945 |
| JOHNSON BOYS CHEVROLET-OLDSMOBILE-B | 338 S CASCADE DR | | | | SPRINGVILLE | NY | 14141-9113 |
| JOHNSON BOYS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 338 S CASCADE DR | | | | SPRINGVILLE | NY | 14141-9113 |
| JOHNSON BOYS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | THOMAS JOHNSON | 338 S CASCADE DR | | | SPRINGVILLE | NY | 14141-9113 |
| JOHNSON BRECK | 1002 PARK CENTRAL AVE | | | | NICHOLASVILLE | KY | 40356-9116 |
| JOHNSON BRIAN | 215 OAKBROOK CIRCLE | | | | PITTSBURGH | PA | 15220-4659 |
| JOHNSON BRIAN | 56460 SCOTLAND BLVD | | | | SHELBY TOWNSHIP | MI | 48316-5047 |
| JOHNSON BRITTANY | DAJ | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BRITTANY | DAJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BRITTANY | DVJ | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON BRITTANY | DVJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BRITTANY | JOHNSON, BRITTANY | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BRITTANY | JOHNSON, DOBY VEREEN | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BRITTANY | MELTON, DELILAH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BRITTANY | MELTON, PAMELA | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BRITTANY | MELTON, RICHARD | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON BROS RUBBER COMPANY | 42 W BUCKEYE ST | | | | WEST SALEM | OH | 44287-9747 |
| JOHNSON BROTHERS RUBBER CO INC | DON SHEAFFER | 42 WEST BUCKEYE STREET | | | HOLLAND | MI | 49423 |
| JOHNSON BURTON | 26 COVINGTON DR | | | | ENGLEWOOD | CO | 80113-4145 |
| JOHNSON C SMITH UNIVERSITY LIFE LONG LEARNING | 100 BEATTIES FORD RD | | | | CHARLOTTE | NC | 28216-5302 |
| JOHNSON CALVIN E (352627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON CANDACE | 8830 RIVER HOLLOW DR | | | | CORDOVA | TN | 38016-1650 |
| JOHNSON CARL | 10571 COLORADO BLVD UNIT H201 | | | | THORNTON | CO | 80233-3982 |
| JOHNSON CARMEN JR | JOHNSON, CARMEN | 326 SOUTH HIGH STREET SUITE 300 | | | COLUMBUS | OH | 43215 |
| JOHNSON CARROL | 4216 97TH PL | | | | LUBBOCK | TX | 79423-3955 |
| JOHNSON CHARITABLE REMAINDER | UNIT TRUST DTD 08/25/86 | 205 GEORGINA AVE | | | SANTA MONICA | CA | 90402 |
| JOHNSON CHARLES (445503) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON CHARLES (449983) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOHNSON CHARLES (450919) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON CHARLES (459134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON CHARLES (478854) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON CHARLES (ESTATE OF) (489107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON CHARLES AND SONDRA | 881 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-7569 |
| JOHNSON CHARLES R (626590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON CHARLES S (496398) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JOHNSON CHARLIE | JOHNSON, CHARLIE | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| JOHNSON CHARLIE | PO BOX 332 | | | | ASH FLAT | AR | 72513-0332 |
| JOHNSON CHERYL | JOHNSON, CHERYL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| JOHNSON CHEVROLET, BUICK, OLDSMOBIL | 115 TAYLOR RD | | | | CLARKSVILLE | AR | 72830 |
| JOHNSON CHEVROLET, BUICK, OLDSMOBILE & PONTIAC, INC. | 115 TAYLOR RD | | | | CLARKSVILLE | AR | 72830 |
| JOHNSON CHEVROLET, BUICK, OLDSMOBILE & PONTIAC, INC. | ROY JOHNSON | 115 TAYLOR RD | | | CLARKSVILLE | AR | 72830 |
| JOHNSON CHEVROLET-OLDSMOBILE-BUICK- | MULLINS & MCCLURE AVE | | | | CLINTWOOD | VA | |
| JOHNSON CHEVROLET-OLDSMOBILE-BUICK- PONTIAC, INC. | JOHN JOHNSON | MULLINS & MCCLURE AVE | | | CLINTWOOD | VA | 24228 |
| JOHNSON CHEVROLET-OLDSMOBILE-BUICK- PONTIAC, INC. | MULLINS & MCCLURE AVE | | | | CLINTWOOD | VA | 24228 |
| JOHNSON CHRISTOPHER | JOHNSON, CHRISTOPHER | 609 MARTIN LUTHER KING DRIVE | | | GARY | IN | 46402 |
| JOHNSON CITY AREA UNITED WAY, INC | PO BOX 4039 | | | | JOHNSON CITY | TN | 37602-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON CLARENCE (453916) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON CLARENCE F (360218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON CLARENCE JR (403902) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| JOHNSON CLARENCE K (355035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON CLAYTON | 111 RIDGE VIEW | | | | VICTORIA | TX | 77904-3391 |
| JOHNSON CLEAVE (445504) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON CLEO (464177) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON CLEVELAND (509007) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOHNSON CLIFFORD | JOHNSON, CLIFFORD | 158 HILLCREST AVE | | | BELLFRY | KY | 41514 |
| JOHNSON CNTY CSD | ACCT OF MARCIA JO SHEPHERD | PO BOX 368 | | | FRANKLIN | IN | 46131-0368 |
| JOHNSON CON/275 STER | 47912 HALYARD DRIVE | SUITE 111 | | | PLYMOUTH | MI | 48170 |
| JOHNSON CON/280 MUTU | 280 MUTUAL AVE | | | | WINCHESTER | KY | 40391-1536 |
| JOHNSON CON/915 E 32 | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CON/FITZGERA | 342 PERRY HOUSE RD | C/O DELPHI E&C FITZGERALD | | | FITZGERALD | GA | 31750-8803 |
| JOHNSON CON/HOLLAND | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CON/LANSING | 49200 HALYARD DRIVE | SUITE 111 | | | PLYMOUTH | MI | 48170 |
| JOHNSON CON/S WASHIN | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CON/WINCHEST | 49200 HALYARD DR STE 111 | GM BUSINESS UNIT | | | PLYMOUTH | MI | 48170 |
| JOHNSON CONSULTING | 104 WESTBROOK CT | | | | COLLINSVILLE | IL | 62234-2301 |
| JOHNSON CONT/GLASSCOW | 118 BEAVER TRL | | | | GLASGOW | KY | 42141-1273 |
| JOHNSON CONT/HOLLAND | 915 E 32ND ST | VERONICE C MACIA-BORJA | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CONT/NEW CAS | 800 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720-8123 |
| JOHNSON CONT/NORCROS | 3350 GREEN POINTE PARKWAY | | | | NORCROSS | GA | 30092 |
| JOHNSON CONT/PLYMOTH | 49200 HALYARD DR | P.O. BOX 8010 | | | PLYMOUTH | MI | 48170-2481 |
| JOHNSON CONT/RAMOS | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CONTROLS | 1 PRINCE CTR | | | | HOLLAND | MI | 49423-5407 |
| JOHNSON CONTROLS | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 |
| JOHNSON CONTROLS | 47700 HALYARD DR | | | | PLYMOUTH | MI | 48170-2477 |
| JOHNSON CONTROLS | 6735 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5271 |
| JOHNSON CONTROLS | VERONICA OGLESBAY | 4683 50TH ST SE | C/O PLASTECH KENTWOOD | | KENTWOOD | MI | 49512-5403 |
| JOHNSON CONTROLS ($A4) | MARC CLEVENGER | 915 E 32ND ST | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CONTROLS ($A7) | MARC CLEVENGER | 915 E 32ND ST | | | HOLLAND | MI | 49423-9160 |
| JOHNSON CONTROLS AMERICAN | FIBRIT BECKER GROUP ACCTS REC | 1 PRINCE CTR | | | HOLLAND | MI | 49423-5407 |
| JOHNSON CONTROLS AUTOMOTIVE ELECTRONICS | 18 CHAUSSEE JULES CESAR | | | OSNY F-95520 FRANCE | | | |
| JOHNSON CONTROLS AUTOMOTRIZ EFMEXICO | CALLE EPSILON #6525 PARQUE | INDUSTRIAL OMEGA CIUDAD JUAREZ | | CHIHUAHUA MEXICO MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTRIZ EFMEXICO | FRMLY JOHNSON CONTROLS INTERIO | LOS RODRIGUEZ RAMOS ARIZPE | | RAMOS ARIZPE MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO S DE RL DE CV | CALLE EPSILON # 6525 PARQUE | INDSTRL OMEGA CIUDAD JUAREZ CH | | MEXICO DCN14655338 MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO S DE RL DE CV | EPSILON 6525 PARQUE INDUSTRIAL | OMEGA CIUDAD JUAREZ CHIHUAHUA | | 32320 MEXICO MEXICO | | | |
| JOHNSON CONTROLS BATTERY GROUP INC | 5757 N GREEN BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS BATTERY GROUP, INC. | GENERAL COUNSEL | 5757 N GREEN BAY AVE | PO BOX 591 | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS BATTERY GROUP, INC., | JOHNSON CONTROLS TECHNOLOGY COMPANY | | | | ACME | MI | |
| JOHNSON CONTROLS CREUTZWALD SAS | 7 RUE DE GRENOBLE | | | CREUTZWALD 57150 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON CONTROLS GMBH | INDUSTRIESTRABO 20-30 | | | BURSCHELD 51399 GERMANY | | | |
| JOHNSON CONTROLS GROUP | DENISE BLUMENAUER | 3910 LAKEFIELD DR | AUTOMOTIVE SYSTEMS GROUP | | SUWANEE | GA | 30024-1243 |
| JOHNSON CONTROLS INC | | | | | MILWAUKEE | WI | 53209 |
| JOHNSON CONTROLS INC | | 5757 N GREEN BAY AVE | | | | WI | 53209-4408 |
| JOHNSON CONTROLS INC | 10300 INDUSTRIAL ST | | | | HOLLAND | OH | 43528-9791 |
| JOHNSON CONTROLS INC | 108 APPOLO RD | | | | ALDA | NE | 68810 |
| JOHNSON CONTROLS INC | 130 JOHN MUIR DR STE 100 | | | | AMHERST | NY | 14228-1139 |
| JOHNSON CONTROLS INC | 1350 N MEADOW PKY | | | | ROSWELL | GA | 30076 |
| JOHNSON CONTROLS INC | 1600 ROYAL ST | | | | JASPER | IN | 47549-1022 |
| JOHNSON CONTROLS INC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-9309 |
| JOHNSON CONTROLS INC | 1987 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| JOHNSON CONTROLS INC | 217 S ALEX RD | CARROLLTON | | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS INC | 2206 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6533 |
| JOHNSON CONTROLS INC | 22220 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| JOHNSON CONTROLS INC | 2369 S CANAL RD | | | | LANSING | MI | 48913-0001 |
| JOHNSON CONTROLS INC | 295 S BLAIR RD | | | WHITBY ON L1N 9V9 CANADA | | | |
| JOHNSON CONTROLS INC | 3300 GENERAL MOTORS RD | GM MILFORD PROVING GROUNDS | | | MILFORD | MI | 48380-3726 |
| JOHNSON CONTROLS INC | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712 |
| JOHNSON CONTROLS INC | 39 ROYAL RD | | | GUELPH ON N1H 1G2 CANADA | | | |
| JOHNSON CONTROLS INC | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | BIR EL BEY 2055 TUNISIA | | | |
| JOHNSON CONTROLS INC | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | BIR EL BEY TN 2055 TUNISIA | | | |
| JOHNSON CONTROLS INC | 4100 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73135-2509 |
| JOHNSON CONTROLS INC | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| JOHNSON CONTROLS INC | 4713 VIKING DR | | | | BOSSIER CITY | LA | 71111-7420 |
| JOHNSON CONTROLS INC | 47700 HALYARD DR | | | | PLYMOUTH | MI | 48170-2477 |
| JOHNSON CONTROLS INC | 49200 HALYARD DR | | | | PLYMOUTH | MI | 48170-2481 |
| JOHNSON CONTROLS INC | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202-5202 |
| JOHNSON CONTROLS INC | 507 E MICHIGAN ST | PO BOX 715 | | | MILWAUKEE | WI | 53202-5202 |
| JOHNSON CONTROLS INC | 507 E MICHIGAN UPTD PER LTR | PO OFFICE BOX 423 M-59 | | | MILWAUKEE | WI | 53201 |
| JOHNSON CONTROLS INC | 515 N POPLAR ST | | | | KENTON | TN | 38233-1034 |
| JOHNSON CONTROLS INC | 531 W 61ST ST | | | | SHREVEPORT | LA | 71106-2512 |
| JOHNSON CONTROLS INC | 539 N BELVEDERE DR | | | | GALLATIN | TN | 37066-5409 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | | WI | 53209 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | WI 532094408 | | | |
| JOHNSON CONTROLS INC | 6450 CANTAY RD | | | MISSISSAUGA ON L5R 3W5 CANADA | | | |
| JOHNSON CONTROLS INC | 70 W 48TH ST | | | | HOLLAND | MI | 49423 |
| JOHNSON CONTROLS INC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258-1882 |
| JOHNSON CONTROLS INC | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129-2802 |
| JOHNSON CONTROLS INC | 7400 BIRCHMOUNT RD | | | MARKHAM ON L3R 5V4 CANADA | | | |
| JOHNSON CONTROLS INC | 800 PARK AVE | | | | GRAND HAVEN | MI | 49417 |
| JOHNSON CONTROLS INC | 824 LEMONS MILL RD | | | | GEORGETOWN | KY | 40324-9302 |
| JOHNSON CONTROLS INC | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| JOHNSON CONTROLS INC | 88 E 48TH ST | | | | HOLLAND | MI | 49423-9307 |
| JOHNSON CONTROLS INC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 |
| JOHNSON CONTROLS INC | 9797 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2424 |
| JOHNSON CONTROLS INC | ALEJANDRO DUMAS 11341 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| JOHNSON CONTROLS INC | AM LEINEUFER 51 | | | HANNOVER NS 30419 GERMANY | | | |
| JOHNSON CONTROLS INC | ANDREAS KNECHTEL | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | JANESVILLE | WI | 53546 |
| JOHNSON CONTROLS INC | CALLE 8 NO 2 INT A | COL ALCE BLANCO | | NAUCALPAN EM 53370 MEXICO | | | |
| JOHNSON CONTROLS INC | CALLE ZENZONTLE #7 ESQ CON HALCON | PARQ IND FINSA CARR SALTILLO | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| JOHNSON CONTROLS INC | CARR REYNOSA MATAMOROS | | | REYNOSA TM 88780 MEXICO | | | |
| JOHNSON CONTROLS INC | CARR REYNOSA MATAMOROS | L-10 SECC 1 COL PARQ INDUSTRIA | | REYNOSA TM 88780 MEXICO | | | |
| JOHNSON CONTROLS INC | CENZONTLE NO 7 | | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROLS INC | CENZONTLE NO 7 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROLS INC | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | | EL PASO | TX | 79906 |
| JOHNSON CONTROLS INC | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | RAMOS ARIZPE CZ 25904 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INC | DAVID CABANA | CARR REYNOSA MATAMOROS | KILOMETRO 10 ZONA INDUSTRIA | BRANTFORD ON CANADA | | | |
| JOHNSON CONTROLS INC | DAVID SEYBERT | 700-800 KANGQIAO RD | DEVELOPMENT ZONE PUDONG | STRATFORD ON CANADA | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 1890 MINES RD. | | | LAURINBURG | NC | 28352 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 2369 S CANAL RD | LANSING FACILITY | | LANSING | MI | 48917-8589 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 280 MUTUAL AVE | JCI | | WINCHESTER | KY | 40391-1536 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 3910 LAKEFIELD DR | AUTOMOTIVE SYSTEMS GROUP | | SUWANEE | GA | 30024-1243 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 4617 W FORT ST | | | DETROIT | MI | 48209-3208 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | 4617 W FORT ST. | | | ELGIN | IL | 60123 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 3910 LAKEFIELD DR | | NOVI | MI | 48376 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JCI | 280 MUTUAL AVENUE | | DAYTON | OH | 45408 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | | BROWNSVILLE | TX | 78521 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | LANSING FACILITY | 2369 S. CANAL ROAD | | EASLEY | SC | 29640 |
| JOHNSON CONTROLS INC | HOOVER UNIVERSAL OF CANADA LTD | 100 TOWNLINE ROAD | | TILLSONBURG ON N4G2R7 CANADA | | | |
| JOHNSON CONTROLS INC | JOE DAKROUB | 1502 OLD 23, P.O. BOX 450 | | | STERLING HEIGHTS | MI | 48311 |
| JOHNSON CONTROLS INC | JOE DAKROUB | 515 POPLAR STREET | | | FOWLERVILLE | MI | 48836 |
| JOHNSON CONTROLS INC | JOE DAKROUB | PO BOX 450 | | | HARTLAND | MI | 48353-0450 |
| JOHNSON CONTROLS INC | JOE DEKROUP | 309 EDDY LANE | | | HAYWARD | CA | 94544 |
| JOHNSON CONTROLS INC | KARL PETER HAMBERGER | WILFERDINGEN BENZSTR 6 | | | BROWNSVILLE | TX | 78521 |
| JOHNSON CONTROLS INC | KATHIE BATES | 1 PRINCE CTR | SOUTHVIEW VISOR | | HOLLAND | MI | 49423-5407 |
| JOHNSON CONTROLS INC | KATHIE BATES | 581 OTTAWA AVE STE 100 | C/O SYBESMA'S ELECTRONICS | | HOLLAND | MI | 49423-4088 |
| JOHNSON CONTROLS INC | KATHIE BATES | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAST | | SALEM | OH | 44460-2783 |
| JOHNSON CONTROLS INC | KATHIE BATES | C/O BLACKHAWK AUTOMOTIVE PLAST | 800 PENNSYLVANIA AVE. | | TROY | MI | 48083 |
| JOHNSON CONTROLS INC | KATHIE BATES | C/O SYBESMA'S ELECTRONICS | 581 OTTAWA AVE, SUITE 100 | | SANTA TERESA | NM | 40004 |
| JOHNSON CONTROLS INC | KATHIE BATES | PO BOX 919C | | | HOLLAND | MI | 49423 |
| JOHNSON CONTROLS INC | KATHIE BATES | PO BOX 919C | | | STERLING HEIGHTS | MI | 48311 |
| JOHNSON CONTROLS INC | KATHIE BATES | SOUTHVIEW VISOR | 1 PRINCE CTR | | WEST SALEM | OH | 44287 |
| JOHNSON CONTROLS INC | LISA S WHEATON | 1600 S WASHINGTON AVE | SOUTHVIEW DOOR PANELS | | HOLLAND | MI | 49423-9309 |
| JOHNSON CONTROLS INC | LISA S WHEATON | 70 W 48TH ST | MEADOWBROOK DIVISION | | HOLLAND | MI | 49423-9308 |
| JOHNSON CONTROLS INC | LISA S WHEATON | SOUTHVIEW DOOR PANELS | 1600 S. WASHINGTON | | ELIZABETHTOWN | MI | |
| JOHNSON CONTROLS INC | MANZANA 5 LOTES 1 2 | | | CELAYA GJ 38010 MEXICO | | | |
| JOHNSON CONTROLS INC | MANZANA 5 LOTES 1 2 | CIUDAD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| JOHNSON CONTROLS INC | MARK ROBERTSON | 2350 DRYDEN RD | | | MORAINE | OH | 45439-1736 |
| JOHNSON CONTROLS INC | MARK ROBERTSON | 2350 DRYDEN ROAD | | | KOKOMO | IN | 46904 |
| JOHNSON CONTROLS INC | MARK ROBERTSON | 539 NORTH BELVEDERE ROAD | | | WYANDOTTE | MI | 48192 |
| JOHNSON CONTROLS INC | PO BOX 242 | | | | MILWAUKEE | WI | 53278-0242 |
| JOHNSON CONTROLS INC | PO BOX 423,MAIL STA.#824 | | | | MILWAUKEE | WI | 53201 |
| JOHNSON CONTROLS INC | PO BOX 730068 | | | | DALLAS | TX | 75373-0068 |
| JOHNSON CONTROLS INC | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | | BRUNSWICK | OH | 44212 |
| JOHNSON CONTROLS INC | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | GUELPH ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | VIGO PONTEVEDRA SPAIN | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | WHITBY ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | WHITBY ON L1N 9T6 CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 1776 AIRPORT PARK CT | JOHNSON CONTROLS PAST MODEL SR | | HOLLAND | MI | 49423-9370 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 205 DOUGLAS AVE | LAKEWOOD PLANT | | HOLLAND | MI | 49424-6569 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 217 S ALEX RD | C/O FINDLAY INDUSTRIES | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 2206 OAKLAND PKWY | INTERIORS DIV | | COLUMBIA | TN | 38401-6533 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 4683 50TH ST SE | C/O PLASTECH KENTWOOD | | KENTWOOD | MI | 49512-5403 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 6450 CANTAY ROAD | | BRAMPTON ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 6450 CANTAY ROAD | | MISSISSAUGA ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | 88 E 48TH ST | MAPLEWOOD PLANT | | HOLLAND | MI | 49423-9307 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O FINDLAY INDUSTRIES | 217 SOUTH ALEX ROAD | | TONAWANDA | NY | 14150 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | MARKHAM ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | ST. MARYS ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA IN | 575 JAMES STREET | | BREWER | ME | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS LLC | 900 NUTTER DRIVE | | ROCHESTER | NY | 14615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O KIMBALL ELECTRONICS GROUP | | | FINDLAY | OH | 45840 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | AYR ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | OLDCASTLE ON N0R 1L0 CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O LEON PLASTICS | 108 APOLLO ROAD | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O PLASTECH KENTWOOD | 4683 50TH STREET | | SHELBYVILLE | IN | 46176 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | INTERIORS DIV | 2206 OAKLAND PKY | RICHMOND HILL ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONT. INC/GLASGOW PLT | 118 BEAVER TRAIL | | ROCKY HILL | CT | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH ST | WHITBY ON L1N 9T6 CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | BRANTFORD ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | WHITBY ON CANADA | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | JOHNSON CONTROLS PAST MODEL SR | 1776 AIRPORT PARK CT | | LANSING | MI | 48906 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | LAKEWOOD PLANT | 205 DOUGLAS | | WARREN | MI | 48089 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | MAPLEWOOD PLANT | 88 E 48TH ST | | GRAND RAPIDS | MI | 49548 |
| JOHNSON CONTROLS INC | YORK INTERNATIONAL | PO BOX 730743 | | | DALLAS | TX | 75373-0743 |
| JOHNSON CONTROLS INC #774250 | 22220 NETWORK PL | | | | CHICAGO | IL | 60673-1222 |
| JOHNSON CONTROLS INC-SALEM | KATHIE BATES | 800 PENNSYLVANIA AVE | C/O BLACKHAWK AUTOMOTIVE PLAST | | SALEM | OH | 44460-2783 |
| JOHNSON CONTROLS INJECTION MOLDING LLC | 4352 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| JOHNSON CONTROLS INJECTION MOLDING LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 |
| JOHNSON CONTROLS INJECTION MOLDING LLC | 45000 HELM ST SUITE 2 | | | | PLYMOUTH | MI | 48170 |
| JOHNSON CONTROLS INJECTION MOLDINGS INC | 4352 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| JOHNSON CONTROLS INJECTION MOLDINGS LLC | 4352 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| JOHNSON CONTROLS INTERIOR GMBH & CO | KONSUMSTR 45 | | | WUPPERTAL NORDRHEIN-WESTFALEN GERMANY | | | |
| JOHNSON CONTROLS INTERIORS | KATHIE BATES | 581 OTTAWA AVE STE 100 | C/O SYBESMA'S ELECTRONICS | | HOLLAND | MI | 49423-4088 |
| JOHNSON CONTROLS INTERIORS | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| JOHNSON CONTROLS INTERIORS | S DE R L DE C V | MONTES URALES 530 COL LOMAS DE | CHAPULTEPEC DS CP | 11000 MEXICO | | | |
| JOHNSON CONTROLS INTERIORS | VERONICA OGLESBAY | JOHNSON CONT. INC/GLASGOW PLT | 118 BEAVER TRAIL | | ROCKY HILL | CT | |
| JOHNSON CONTROLS INTERIORS GMBH & CO KG | MULHAUSER STR 35 DE 47929 | | | GREFRATH GERMANY | | | |
| JOHNSON CONTROLS INTERIORS LLC | 1600 ROYAL ST | | | | JASPER | IN | 47549-1022 |
| JOHNSON CONTROLS INTERIORS LLC | KATHIE BATES | 1 PRINCE CTR | SOUTHVIEW VISOR | | HOLLAND | MI | 49423-5407 |
| JOHNSON CONTROLS INTERIORS LLC | LISA S WHEATON | 1600 S WASHINGTON AVE | SOUTHVIEW DOOR PANELS | | HOLLAND | MI | 49423-9309 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | 1776 AIRPORT PARK CT | JOHNSON CONTROLS PAST MODEL SR | | HOLLAND | MI | 49423-9370 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | 205 DOUGLAS AVE | LAKEWOOD PLANT | | HOLLAND | MI | 49424-6569 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | 2206 OAKLAND PKWY | INTERIORS DIV | | COLUMBIA | TN | 38401-6533 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | 88 E 48TH ST | MAPLEWOOD PLANT | | HOLLAND | MI | 49423-9307 |
| JOHNSON CONTROLS LP | 1 PRINCE CTR | | | | HOLLAND | MI | 49423-5407 |
| JOHNSON CONTROLS LP | 185 WILLIAM SMITH DR | | | WHITBY ON L1N 0A3 CANADA | | | |
| JOHNSON CONTROLS LP | JOHNSON CONTROLS LTD | 6450 CANTAY ROAD | | MISSISSAUGA CANADA ON L5R 4J6 CANADA | | | |
| JOHNSON CONTROLS LP | JOHNSON CONTROLS LTD | CANADIAN CORPORATE OFFICE | 7400 BIRCHMOUNT ROAD | MARKHAM CANADA ON L3R 5V4 CANADA | | | |
| JOHNSON CONTROLS LP | STEPHEN SALES | CANADIAN CORPORATE OFFICE | 7400 BIRCHMOUNT ROAD | MARKHAM CANADA ON L3R 5V4 CANADA | | | |
| JOHNSON CONTROLS OBJEKT BOCHUMGMBH | HUETTENSTR 40 | | | BOCHUM - NORDRHEIN- WESTFALEM GERMANY | | | |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | GENERAL COUNSEL | 5757 N GREEN BAY AVE | PO BOX 591 | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS TUNESIE SARL | 4 RUE NELSON MANDELA ZI BORJ | CEDRIA | | BIR EL BEY 2055 TUNISIA | | | |
| JOHNSON CONTROLS TUNISIA | ANDREAS KNECHTEL | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | JANESVILLE | WI | 53546 |
| JOHNSON CONTROLS WORLD SERVICE | 3300 GENERAL MOTORS RD | GM MILFORD PROVING GROUNDS | | | MILFORD | MI | 48380-3726 |
| JOHNSON CONTROLS WORLD SERVICES | 1701 W CIVIC DR | | | | MILWAUKEE | WI | 53209-4433 |
| JOHNSON CONTROLS WORLD SERVICES | 3300 GENERAL MOTORS RD | GM PROVING GROUNDS | | | MILFORD | MI | 48380-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON CONTROLS, INC | GENERAL COUNSEL | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS, INC. | CHRISTY COYTE | 49200 | | | PLYMOUTH | MI | |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | PO BOX 150 | AUTOMOTIVE SYSTEMS GROUP | | GRAND RAPIDS | MI | 49501-0150 |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | PO BOX 989 | AUTOMOTIVE SYSTEMS GROUP | | ATHENS | TN | 37371-0989 |
| JOHNSON CONTROLS, L.P. | ATTN: AREA INSTALLATION MANAGER | CONTROLS GROUP | 7400 BIRCHMOUNT RD | MARKHAM ON L3R 5V4 CANADA | | | |
| JOHNSON CONTROLS-INTERIOR TRIM | VERONICA OGLESBAY | 217 S ALEX RD | C/O FINDLAY INDUSTRIES | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS/MI | 1 PRINCE CTR | GM BUSINESS UNIT | | | HOLLAND | MI | 49423-5407 |
| JOHNSON CORDELL | 609 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| JOHNSON CORNELIUS (627038) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - FOARD NOVELLA JONES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - LATHAM ROBERT LYN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - MACK MARY CATHERINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - MARTIN BRENDA JOYCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - MATHIS ABNER EUGENE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - MILES DARDEN DELORCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - MITCHELL JO ANN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - PATTERSON LEDORA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - PENNINGTON HENRY BRITTON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - RAGLAND ANNIE M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - ROSS BARBARA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON CORNELIUS (627038) - WHITE MARY L | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON COUNTY ANEST | 20375 W 151ST ST STE 406 | | | | OLATHE | KS | 66061-7209 |
| JOHNSON COUNTY CLERK | CHILD SUPPORT | PO BOX 368 | | | FRANKLIN | IN | 46131-0368 |
| JOHNSON COUNTY CLERK | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 451 | JAMES R GOLAY JR #82-214 | | FRANKLIN | IN | 46131-0451 |
| JOHNSON COUNTY CLERK | SPOUSAL SUPPORT | PO BOX 368 | | | FRANKLIN | IN | 46131-0368 |
| JOHNSON COUNTY CLERK OF COURT | ACCT OF DOUGLAS S EURITT | PO BOX 2510 | EQUITY# 53732 | | IOWA CITY | IA | 52244-2510 |
| JOHNSON COUNTY COLLECTOR | JOHNSON COUNTY COURTHOUSE | | | | WARRENSBURG | MO | 64093 |
| JOHNSON COUNTY COMMUNITY COLL | BUSINESS OFFICE | 12345 COLLEGE AT QUIVIRA | | | OVERLAND PARK | KS | 66210 |
| JOHNSON COUNTY MANAGER'S OFFICE | 111 S CHERRY ST STE 3300 | | | | OLATHE | KS | 66061-3487 |
| JOHNSON COUNTY SHERIFF | 339 MAIN ST | | | | PAINTSVILLE | KY | 41240-1013 |
| JOHNSON COUNTY SUPPOR CLERK | ACCT OF RANDALL LONG | CAUSE #41C01-9106-DR-00149 | COURTHOUSE | | FRANKLIN | IN | 30356 |
| JOHNSON COUNTY SUPPORT CLERK | ACCT OF JAMES K WALTZ | CAUSE # | COURTHOUSE | | FRANKLIN | IN | 31746 |
| JOHNSON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 75 | | | | CLEBURNE | TX | 76033-0075 |
| JOHNSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 75 | | | | CLEBURNE | TX | 76033-0075 |
| JOHNSON COUNTY TAX COLLECTOR | PO BOX 63037 | | | | CHARLOTTE | NC | 28263-3037 |
| JOHNSON COUNTY TREASURER | COURTHOUSE ANNEX | 86 W COURT ST | | | FRANKLIN | IN | 46131-2304 |
| JOHNSON COUNTY TREASURER | JOHNSON COUNTY COURTHOUSE | 111 S CHERRY | | | OLATHE | KS | 66061 |
| JOHNSON COUNTY TREASURER | PO BOX 476 | | | | TECUMSEH | NE | 68450-0476 |
| JOHNSON COUNTY TREASURER - TAX DIVISION | PO BOX 794 | | | | CLARKSVILLE | AR | 72830-0794 |
| JOHNSON CTY CHLD SUP OFFICE | ACCT OF MICHAEL I WEAVER | PO BOX 495 | | | CLEBURNE | TX | 76033-0495 |
| JOHNSON CTY CLERK CHLD SUPPORT | ACCOUNT OF YAWAR S SIDDIQUI | COURTHOUSE 5 E JEFFERSON ST | | | FRANKLIN | IN | 46131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON CTY DISTRICT COURT | PO BOX 760 | | | | OLATHE | KS | 66051-0760 |
| JOHNSON CURTIS (ESTATE OF) (492583) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON CURTIS (ESTATE OF) (492584) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON DALE (493013) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON DANBY (643672) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JOHNSON DANIEL | JOHNSON, DANIEL | 853 ASHLAND COURT | | | SHALAMAR | FL | 32579 |
| JOHNSON DANY | 13015 SOUTH WEST 89TH PLACE # 303 | | | | MIAMI | FL | 33176 |
| JOHNSON DAVID | 4110 18TH AVE | | | | MOLINE | IL | 61265-3512 |
| JOHNSON DAVID | PO BOX 937 | | | | CONWAY | AR | 72033-0937 |
| JOHNSON DAVID C (472213) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JOHNSON DAVID E (439184) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON DAWN L | JOHNSON, DAWN L | PO BOX 2210 | | | LAKE CHARLES | LA | 70602-2210 |
| JOHNSON DAWN M | JOHNSON, DAWN M | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| JOHNSON DEBRA K | JOHNSON, DEBRA K | INVERNESS VILLAGE OFFICE SUITE 200 7211 SAWMILL ROAD | | | DUBLIN | OH | 43016 |
| JOHNSON DELL | 1821 FANNWOOD CIR | | | | WINSTON SALEM | NC | 27127-6623 |
| JOHNSON DENNIS SR (490887) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON DENTON RILEY (ESTATE OF) (493014) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| JOHNSON DERYL "BUCK" (342659) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON DESHAWN | 2305 REID ST | | | | FLINT | MI | 48503-3184 |
| JOHNSON DESTINE | BANKS, MELONIE C | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| JOHNSON DESTINE | BARTLEY, C WAYNE | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| JOHNSON DESTINE | JOHNSON, DESTINE | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| JOHNSON DESTINE | KERNS, HELEN J | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| JOHNSON DIVERSEY | PO BOX 902 | | | | STURTEVANT | WI | 53177-0902 |
| JOHNSON DONALD | 46920 RIVERVIEW DR | | | | LA CRESCENT | MN | 55947-4208 |
| JOHNSON DONALD L OR M ARLENE | 13746 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| JOHNSON DOUGLAS | PO BOX 1047 | | | | POINT CLEAR | AL | 36564-1047 |
| JOHNSON DOUGLAS R | JOHNSON, DOUGLAS R | | | | | | |
| JOHNSON DOUGLAS R | WHELAND FOUNDRY LLC | | | | | | |
| JOHNSON DOUGLAS R | WHELAND MANUFACTURING CO INC | | | | | | |
| JOHNSON DOVENETTA (445507) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON DUANE | 121 E 13TH ST | | | | HASTINGS | NE | 68901-3137 |
| JOHNSON DUANE | 558 PRENTISS WAY | | | | AVON | IN | 46123-8587 |
| JOHNSON DUANE & MARILYN | 5417 RIDGE RD | | | | HALE | MI | 48739-9172 |
| JOHNSON DUANE (ESTATE OF) (489108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON DUANE A (ESTATE OF) (489109) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON EARL T (652964) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JOHNSON EARMIDE | NO ADVERSE PARTY | | | | | | |
| JOHNSON EARTHIE (ESTATE OF) (492585) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON EARTHIE SR (ESTATE OF) (641077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON EDWARD | 147 KODIAK TRL | | | | KERRVILLE | TX | 78028-7122 |
| JOHNSON EDWARD | 4971 GOOD LUCK RD | | | | AYNOR | SC | 29511-3965 |
| JOHNSON EDWARD (469541) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| JOHNSON EDWARD A (439185) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON EDWARD JR (439186) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON EILEEN | 11630 BLACKHAWK COURT | | | | MOKENA | IL | 60448 |
| JOHNSON ELECTRIC | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2453 |
| JOHNSON ELECTRIC | CORSO ALESSANDRIA 395 | | ASTI IT 14100 ITALY | | | | |
| JOHNSON ELECTRIC AUTOMOTIVE IN | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2453 |
| JOHNSON ELECTRIC HOLDINGS LTD | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2453 |
| JOHNSON ELECTRIC HOLDINGS LTD | CANON'S CRT 22 VICTORIA ST | | HAMILTON PEMBROKE HM 12 BERMUDA | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | CORSO ALESSANDRIA 395 | | ASTI IT 14100 ITALY | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | CORSO ALESSANDRIA 395 | | ASTI IT 14100 ITALY | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | GUS TORRES | 4/F WEST 9 DONGJIANG RIVER AVE | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | GUS TORRES | 4/F WEST 9 DONGJIANG RIVER AVE | PENZBERG 82377 GERMANY | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | VIA ANDREA DORIA 15 | | TORINO 10123 ITALY | | | | |
| JOHNSON ELECTRIC HOLDINGS LTD | VIA ANDREA DORIA 15 | | TORINO IT 10123 ITALY | | | | |
| JOHNSON ELECTRIC MONCALIERI SR | CORSO ALESSANDRIA 395 | | ASTI IT 14100 ITALY | | | | |
| JOHNSON ELECTRIC MONCALIERI SRL | CORSO ALESSANDRIA 395 | | ASTI IT 14100 ITALY | | | | |
| JOHNSON ELECTRIC MONCALIERI SRL | CORSO ALESSANDRIA 395 | | ASTI IT 14100 ITALY | | | | |
| JOHNSON ELECTRIC MONCALIERI SRL | VIA VITTIME DI PIAZZA FONTANA 1 | | MONCALIERI TORINO 10024 ITALY | | | | |
| JOHNSON ELECTRIC MOTOR SHOP INC | 213 AVENUE C | | | | CARROLLTON | GA | 30117-2809 |
| JOHNSON ELECTRIC NORTH AMERICA | 10 PROGRESS DR | | | | SHELTON | CT | 06484-6216 |
| JOHNSON ELECTRIC NORTH AMERICA INC | PO BOX 29229 | | | | NEW YORK | NY | 10087-9229 |
| JOHNSON ELECTRIC SUPPLY CO | PO BOX 630355 | | | | CINCINNATI | OH | 45263-0355 |
| JOHNSON EMANUEL | 3461 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7982 |
| JOHNSON EQUIPMENT CO | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 |
| JOHNSON ERIC | 230 BERRY STREET | | | | PARK FOREST | IL | 60466-1214 |
| JOHNSON ERIC D | JOHNSON, ERIC D | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| JOHNSON ERMA | JOHNSON, ERMA | 7445 AIRPORT HWY | | | HOLLAND | OH | 43528-9544 |
| JOHNSON ERNEST | 9359 BRAXTON WAY | | | | MECHANICSVILLE | VA | 23116-3967 |
| JOHNSON ERNEST (445509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON EVERETT (422243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON FAMILY PARTNERSHIP | ATTN: BINDU SOURCE JOHNSON | 3177 WEST 37TH AVENUE | | | DENVER | CO | 80211-2715 |
| JOHNSON FAMILY REV TRUST | ALVIN & LINDA JOHNSON CO TTEES | DTD 10/18/99 ACCOUNT B | 133 RIVER ROAD | | WASHINGTON CH | OH | 43160-2361 |
| JOHNSON FAMILY TR | RAYMOND F JOHNSON TTEE | BETTY L JOHNSON TTEE | U/A DTD 04/15/1994 | 7912 W. 79TH ST | PLAYA DEL REY | CA | 90293-7958 |
| JOHNSON FAMILY TRUST | PHYLLIS G JOHNSON TTEE | JOHN W JOHNSON TTEE | U/A DATED 05/15/2000 | 512 GLENMONT DR | CIRCLEVILLE | OH | 43113-1523 |
| JOHNSON FAMILY TRUST | U/A DTD 10/30/98 | ROBERT D JOHNSON TRUSTEE | 280 SUMMERTIME POINT | | HOT SPRINGS NATIONAL PARK | AR | 71913-9658 |
| JOHNSON FAYE | PO BOX 535 | | | | LYONS | GA | 30436-0535 |
| JOHNSON FELTON S (ESTATE OF) (662758) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JOHNSON FORD G (ESTATE OF) (449853) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JOHNSON FRANK | 1079 COVENTRY SQUARE DR | | | | ANN ARBOR | MI | 48103-6304 |
| JOHNSON FRANK | JOHNSON, FRANK | 1409 HOWELL BRANCH RD | | | WINTER PARK | FL | 32789 |
| JOHNSON FRANK (445510) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON FRANK H (466986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON FRANK L (626591) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON FRANKIE | PO BOX 631 | | | | SILVER CITY | NM | 88062-0631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON FRANKLIN D (483187) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON FREDERICK (445511) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON GARY (479276) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON GARY W | 830 WESTVIEW DR UNIT #141803 | | | | ATLANTA | GA | 30314 |
| JOHNSON GENE (445512) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON GEORGE | JOHNSON, GEORGE | 1026 WEMBLEY WAY | | | MANTECA | CA | 95336 |
| JOHNSON GERALD K (439187) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON GLEN D (401292) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON GUY J TRANSPORTATION | PO BOX 7299 | | | | NEWARK | DE | 19714 |
| JOHNSON HANFORD ROBERT (476168) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON HAROLD (459135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON HAROLD ESTATE OF | PO BOX 990 | | | | MOLINE | IL | 61266-0990 |
| JOHNSON HAROLD F ATTORNEY | 116 S LIBERTY ST | | | | JACKSON | TN | 38301-6326 |
| JOHNSON HAROLD L (ESTATE OF) (476169) | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| JOHNSON HARRY (459947) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JOHNSON HENDRIX | 3903 WALNUT ST | | | | INKSTER | MI | 48141-2983 |
| JOHNSON HENRY | JOHNSON, HENRY | 2758 PRESCOTTS DR | | | WATERLOO | IA | 50701-9212 |
| JOHNSON HENRY (459948) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JOHNSON HENRY LOUIS (429190) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON HOBART | PO BOX 253 | | | | VIRGIE | KY | 41572-0253 |
| JOHNSON HOLLY | JENKINS, WILLIAM | 111 BID A WEE | | | PCB | FL | 32413 |
| JOHNSON HOLLY | JOHNSON, HOLLY | 831 JENKS AVENUE | | | PANAMA CITY | FL | 32401 |
| JOHNSON HOUSTON (429191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON HUBERT (ESTATE OF) (489110) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON I I I, ALFRED | 6 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| JOHNSON I I I, ARTHUR E | 4808 BETA LN | | | | FLINT | MI | 48506-1884 |
| JOHNSON I I I, ELLSWORTH H | 9997 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| JOHNSON I I I, H D | 11815 SPRUCE ORCHARD DR | | | | SAINT LOUIS | MO | 63146-4823 |
| JOHNSON I I I, JAMES A | 3913 LIAISON DR | | | | SHREVEPORT | LA | 71108-4725 |
| JOHNSON I I I, SIMS | 1409 VANDERBILT DR | | | | FLINT | MI | 48503-5247 |
| JOHNSON I I I, WILLIE | 5928 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6063 |
| JOHNSON I I, JAMES A | 11454 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8143 |
| JOHNSON I I, LEROY W | 20396 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1841 |
| JOHNSON I I, ROBERT G | 8475 ALDERPOINT TER | | | | PICKERINGTON | OH | 43147-7974 |
| JOHNSON IDA | 426 FOUR MILE RD | | | | LONG LANE | MO | 65590-4198 |
| JOHNSON II, JAMES A | 11454 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8143 |
| JOHNSON II, LEROY W | 20396 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1841 |
| JOHNSON II, MOSES | 183 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| JOHNSON II, ROBERT G. | 8475 ALDERPOINT TER | | | | PICKERINGTON | OH | 43147-7974 |
| JOHNSON II, TRUMAN | 213 KILKENNY CT | | | | KELLER | TX | 76248-2543 |
| JOHNSON III, ALBERT | 2848 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| JOHNSON III, ALBERT W | 9134 COLEMAN RD | | | | BARKER | NY | 14012-9549 |
| JOHNSON III, ARTHUR E | 4808 BETA LN | | | | FLINT | MI | 48506-1884 |
| JOHNSON III, CHARLES | 1239 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| JOHNSON III, CLEVELAND | 99 URBAN ST | | | | BUFFALO | NY | 14211-1310 |
| JOHNSON III, ELLSWORTH H | 9997 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON III, FRANRK | 106 TURNER RD APT A | | | | DAYTON | OH | 45415-3619 |
| JOHNSON III, HERBERT M | 12440 HAZELTINE DR | | | | TUSTIN | CA | 92782-1138 |
| JOHNSON III, JAMES ARTHUR | 3913 LIAISON DR | | | | SHREVEPORT | LA | 71108-4725 |
| JOHNSON III, JOSEPH H | 3941 E ENON RD | | | | YELLOW SPRINGS | OH | 45387-1117 |
| JOHNSON III, LEON | PO BOX 310353 | | | | FLINT | MI | 48531-0353 |
| JOHNSON III, PETE W | 3430 GETTYSBURG RD | | | | ANN ARBOR | MI | 48105-1541 |
| JOHNSON III, ROBERT L | 20036 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1769 |
| JOHNSON III, SIMS | 1409 VANDERBILT DR | | | | FLINT | MI | 48503-5247 |
| JOHNSON III, SYLVESTER | 17500 KENTFIELD ST | | | | DETROIT | MI | 48219-3451 |
| JOHNSON III, WILLIAM C | 9705 CRESCENT CT | | | | TECUMSEH | MI | 49286-9812 |
| JOHNSON III, WILLIE | 5928 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| JOHNSON INC | 201 W BROAD ST STE 600 | | | | RICHMOND | VA | 23220-4269 |
| JOHNSON INDUSTRIES | 5944 PEACHTREE CORS E | | | | NORCROSS | GA | 30071-1336 |
| JOHNSON INDUSTRIES CHILE LTDA. | VOLCAN LASCAR 741 | PUDAHUEL | SANTIAGO | CHILE | | | |
| JOHNSON INDUSTRIES INC | 5924 PEACHTREE CORS E | | | | NORCROSS | GA | 30071-1336 |
| JOHNSON INDUSTRIES-DEALER SERVICES | PO BOX 403137 | | | | ATLANTA | GA | 30384-3137 |
| JOHNSON IVORY (493866) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON JACK (ESTATE OF) (638198) | CAW 199 | | | | | | |
| JOHNSON JACK (ESTATE OF) (638198) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JOHNSON JACK E (439188) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON JAMES | 1351 CRYSRTAL GLEN CT E | | | | FINDLAY | OH | 45840 |
| JOHNSON JAMES | 832 NE CARVER AVE | | | | LAWTON | OK | 73507-5917 |
| JOHNSON JAMES | C/O BIFFERATO GENTILOTTI | 800 NORTH KING STREET PLAZA LEVEL | | | WILMINGTON | DE | 19801 |
| JOHNSON JAMES | JOHNSON, JAMES | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| JOHNSON JAMES | JOHNSON, JAMES | 155 WASHINGTON AVE | | | CHESTERTON | IN | 46304 |
| JOHNSON JAMES (511036) | (NO OPPOSING COUNSEL) | | | | | | |
| JOHNSON JAMES (511036) - JOHNSON JUANITA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JOHNSON JAMES (511036) - PENZA ROBERT A | (NO OPPOSING COUNSEL) | | | | | | |
| JOHNSON JAMES A (403142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON JAMES E - GM CARD | JOHNSON, JAMES E | | | | | | |
| JOHNSON JAMES E - GM CARD | JOHNSON, JAMES E | JOHNSON, JAMES E | 118 SUNSET DRIVE | | ALDERSON | WV | 24910 |
| JOHNSON JAMES H | 5840 W ADAMS ST | | | | CHICAGO | IL | 60644-3802 |
| JOHNSON JAMES R (457686) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JOHNSON JAMES SR (445514) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON JAMES W (439189) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON JARRION | JOHNSON, JARRION | 3845 OZARK | | | BATON ROUGE | LA | 70805-5944 |
| JOHNSON JASON | 947 BEARTOOTH CIRCLE | | | | DRAPER | UT | 84020-5577 |
| JOHNSON JENNIFER | JOHNSON, JENNIFER | 1467 PALMER AVE | | | MUSKEGON | MI | 49441-1772 |
| JOHNSON JENNIFER | JOHNSON, JENNIFER | 6205 NINA DRIVE APT 2 | | | FORT WAYNE | IN | 46835 |
| JOHNSON JENNIFER | JOHNSON, KENNETH | 6205 NINA DRIVE APT 2 | | | FORT WAYNE | IN | 46835 |
| JOHNSON JEREMIAH | 1023 SE CHAPARAL DR | | | | ANKENY | IA | 50021-3969 |
| JOHNSON JERRY G (636563) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON JILL | 133 N PACIFIC COAST HWY | | | | REDONDO BEACH | CA | 90277-3149 |
| JOHNSON JIMMY | 1293 COUNTY ROAD 2735 | | | | DECATUR | TX | 76234-7559 |
| JOHNSON JOE | 11602 SAYWELL AVE | | | | CLEVELAND | OH | 44108-3827 |
| JOHNSON JOHN | 1268 COUNTRY LANE DR NE | | | | CONYERS | GA | 30012-2202 |
| JOHNSON JOHN D G & GRACE A | 4309 HAVARD ST | | | | SILVER SPRING | MD | 20906-4461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON JOHN E | 5844 BELARD ST | | | | PORTAGE | MI | 49002-2204 |
| JOHNSON JOHN F (496653) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JOHNSON JOHN JR | 237 MISSISSIPPI AVE SE APT G1 | | | | WASHINGTON | DC | 20032-2408 |
| JOHNSON JOHN P (454793) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JOHNSON JOHN R | JOHNSON, JOHN R | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JOHNSON JOHNNIE (499335) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JOHNSON JOHNSON & ROY INC | 110 MILLER | | | | ANN ARBOR | MI | 48104 |
| JOHNSON JON | 250 YONGE ST | | | TORONTO CANADA ON M5B 2M6 CANADA | | | |
| JOHNSON JOSEPH | 19562 OLD JONESBORO RD | | | | ABINGDON | VA | 24211-6910 |
| JOHNSON JOSEPH (ESTATE OF) (452405) | GOLDMAN & SKEEN | 11 EAST LEXINGTON STREET - 4TH FLOOR | | | BALTIMORE | MD | 21202 |
| JOHNSON JOSEPH L | 1018 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| JOHNSON JOYCE | 4524 BOX ELDER ST | | | | MURRAY | UT | 84107-3703 |
| JOHNSON JOYCE | PO BOX 214349 | | | | AUBURN HILLS | MI | 48321-4349 |
| JOHNSON JR, AARON | 1941 MIKE ALAN DR | | | | WASHINGTON | MO | 63090-5557 |
| JOHNSON JR, ALBERT F | PO BOX 3307 | | | | LEXINGTON | OH | 44904-0307 |
| JOHNSON JR, ALBERT L | 6035 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1265 |
| JOHNSON JR, ANDREW R | 6120 GODFREY RD | | | | BURT | NY | 14028-9756 |
| JOHNSON JR, ARTHUR | 4493 BUCKSPORT CT | | | | DAYTON | OH | 45440-4416 |
| JOHNSON JR, ARTHUR | PO BOX 550 | | | | SOULSVILLE | CA | 95372-0550 |
| JOHNSON JR, ARTIS | 3091 MEADOWLANDS DR | | | | SPARKS | NV | 89431-1442 |
| JOHNSON JR, BELEN - | 12734 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| JOHNSON JR, BENJAMIN | 1760 ESTATES DR | | | | DETROIT | MI | 48206-2827 |
| JOHNSON JR, BLAINE W | 2264 LAKE POINTE CIR | | | | LEESBURG | FL | 34748-9580 |
| JOHNSON JR, BURL | 11764 BERGAMO CT | | | | LAS VEGAS | NV | 89183-5555 |
| JOHNSON JR, CARL G | 4 LOMOND LN | | | | BELLA VISTA | AR | 72715-4321 |
| JOHNSON JR, CHARLES C | 5303 GRAFTON AVE | | | | CINCINNATI | OH | 45237-5811 |
| JOHNSON JR, CHARLES L | 201 MONTGOMERY DR | | | | FOREST HILL | MD | 21050-3044 |
| JOHNSON JR, CHARLES W | 209 RAINBOW DR # 10968 | | | | LIVINGSTON | TX | 77399-2009 |
| JOHNSON JR, CHARLIE | 1500 E BOGART RD APT 13A | | | | SANDUSKY | OH | 44870-7160 |
| JOHNSON JR, CLARENCE | 110 SHIVERS RD | | | | NEWHEBRON | MS | 39140-3771 |
| JOHNSON JR, CLARENCE | 14900 ARTESIAN AVE | | | | HARVEY | IL | 60426-1306 |
| JOHNSON JR, CLARENCE EDWIN | 3248 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| JOHNSON JR, CLARENCE S | 704 PLYMOUTH DR | | | | EVERMAN | TX | 76140-2915 |
| JOHNSON JR, CLARK | 393 MASON RD | | | | HOPE HULL | AL | 36043-6701 |
| JOHNSON JR, CLAYTON | PO BOX 95 | | | | DANSVILLE | MI | 48819-0095 |
| JOHNSON JR, CLEVELAND | 1412 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4325 |
| JOHNSON JR, CLIFFORD E | 13316 TERMINAL AVENUE | | | | CLEVELAND | OH | 44135-4816 |
| JOHNSON JR, CLINTON | PO BOX 484 | | | | OBERLIN | OH | 44074-0484 |
| JOHNSON JR, CLYDE E | 620 WASHINGTON ST | | | | BUFORD | GA | 30518-2584 |
| JOHNSON JR, CONNIE J | PO BOX 308 | | | | BETHLEHEM | GA | 30620-0308 |
| JOHNSON JR, CORDOZIA | 18150 RIOPELLE ST | | | | DETROIT | MI | 48203-2479 |
| JOHNSON JR, CURTIS | PO BOX 1997 | | | | MUNCIE | IN | 47308-1997 |
| JOHNSON JR, DAUGHERTY A | 802 W HAMILTON AVE | | | | FLINT | MI | 48504-7252 |
| JOHNSON JR, DAVID | 415 AUTUMN CHASE SE | | | | BOLIVIA | NC | 28422-8680 |
| JOHNSON JR, DAVID E | 415 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3660 |
| JOHNSON JR, DAVID M | 9539 RAWLES AVENUE | | | | INDIANAPOLIS | IN | 46229-3054 |
| JOHNSON JR, DONALD F | 3711 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1009 |
| JOHNSON JR, E C | 24801 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| JOHNSON JR, E CHRISTOPHER | 24801 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| JOHNSON JR, EARL B | 7518 FAIRFIELD DRIVE | | | | ROWLETT | TX | 75089-2055 |
| JOHNSON JR, EARL E | 8128 RICHMOND CT | | | | WAUWATOSA | WI | 53213-1616 |
| JOHNSON JR, EDD M | 323 17TH ST | | | | ELYRIA | OH | 44035-7619 |
| JOHNSON JR, EDDIE | 89 ADAMS ST | | | | BUFFALO | NY | 14206-1501 |
| JOHNSON JR, ELIJAH | 1618 W 1000 S | | | | PENDLETON | IN | 46064-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON JR, ELIZY | 263 DEWEY AVE | | | | BUFFALO | NY | 14214-2503 |
| JOHNSON JR, EMMANUEL | 3461 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7982 |
| JOHNSON JR, EMMITT | 4203 ANSAR LN | | | | INDIANAPOLIS | IN | 46254-3127 |
| JOHNSON JR, ERNEST | 2391 N RIDGE RD E REAR | | | | LORAIN | OH | 44055-3904 |
| JOHNSON JR, ERNEST | 263 RAEBURN ST | | | | PONTIAC | MI | 48341-3049 |
| JOHNSON JR, ERNEST | 4059 PERSIMMON DR | | | | YPSILANTI | MI | 48197-7478 |
| JOHNSON JR, ERNEST B | 345 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9697 |
| JOHNSON JR, ESSIX | 33 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| JOHNSON JR, EUGENE | 14046 SARASOTA | | | | REDFORD | MI | 48239-2837 |
| JOHNSON JR, EULIE | 1577 FLINTWOOD DR SE | | | | ATLANTA | GA | 30316-4125 |
| JOHNSON JR, FRANCIS K | 1121 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| JOHNSON JR, FRANK | 15575 STRATFORD DR | | | | SOUTHFIELD | MI | 48075-3026 |
| JOHNSON JR, FRANK | 676 POST AVE | | | | ROCHESTER | NY | 14619-2160 |
| JOHNSON JR, FRANK E | 55 FIDDLERS CREEK RD | | | | TITUSVILLE | NJ | 08560-1802 |
| JOHNSON JR, FRANKLIN J | 13601 RIVER RD | | | | MILAN | OH | 44846 |
| JOHNSON JR, FREDRICK D | 2617 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229-1428 |
| JOHNSON JR, GEORGE | 1628 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| JOHNSON JR, GEORGE | 623 ANNA ST | | | | DAYTON | OH | 45402-5436 |
| JOHNSON JR, GEORGE E | 283 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4202 |
| JOHNSON JR, GEORGE E | 3059 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1638 |
| JOHNSON JR, GERALD C | 1108 HOLLY AVE | | | | DAYTON | OH | 45410-2625 |
| JOHNSON JR, GILBERT D | 2621 SIMON ST | | | | BAY CITY | MI | 48708-7661 |
| JOHNSON JR, GLENN | C/O ANDREA JOHNSON | 14200 CORBETT | | | DETROIT | MI | 48213 |
| JOHNSON JR, GLENN | PO BOX 13056 | | | | DETROIT | MI | 48213-0056 |
| JOHNSON JR, GODFREY | 3370 CHANNEL DR | P O BOX 235 | | | LEWISTON | MI | 49756 |
| JOHNSON JR, GRIFFIN M | 2905 SAN RAE DR APT 2 | | | | KETTERING | OH | 45419-1848 |
| JOHNSON JR, HANION T | # 1 | 2716 SPEEDWAY ROAD | | | N WILKESBORO | NC | 28659-7515 |
| JOHNSON JR, HANION T | 2716 SPEEDWAY RD | UNIT 1 | | | NORTH WILKESBORO | NC | 28659 |
| JOHNSON JR, HAROLD L | 4185 CURVE RD | | | | FREELAND | MI | 48623-9232 |
| JOHNSON JR, HAROLD W | 7603 NORTH BOYD WAY | | | | MILWAUKEE | WI | 53217-3208 |
| JOHNSON JR, HEARL L | 2717 W I240 SERVICE RD | APT D | | | OKLAHOMA CITY | OK | 73159 |
| JOHNSON JR, HOMER L | 158 MIXON MATTHEWS LN | | | | ABBEVILLE | GA | 31001-7021 |
| JOHNSON JR, HOMZIE T | 7881 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127 |
| JOHNSON JR, HOWARD | 4116 WILLIAMSBURG DR | | | | COLLEGE PARK | GA | 30337-4526 |
| JOHNSON JR, HOWARD | 6493 RICHFIELD RD | | | | FLINT | MI | 48506-2211 |
| JOHNSON JR, HOWARD L | PO BOX 251 | | | | TIFTON | GA | 31793-0251 |
| JOHNSON JR, HUEY D | 3908 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4704 |
| JOHNSON JR, HUGHIE T | 108 HOLLOWAY RD | | | | ROCKWOOD | TN | 37854-5331 |
| JOHNSON JR, HUGHIE WAYMAN | 601 KENILWORTH AVE | | | | DAYTON | OH | 45405-4043 |
| JOHNSON JR, IRA A | 5506 NW HOMER WHITE RD | | | | PARKVILLE | MO | 64152-3488 |
| JOHNSON JR, IRA AMBER | 5506 NW HOMER WHITE RD | | | | PARKVILLE | MO | 64152-3488 |
| JOHNSON JR, ISAAC | 15816 NORMANDY ST | | | | DETROIT | MI | 48238-1411 |
| JOHNSON JR, ISAIAH | PO BOX 13108 | | | | FLINT | MI | 48501-3108 |
| JOHNSON JR, JACK J | 108 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2483 |
| JOHNSON JR, JACOB | 1521 LAS VEGAS BLVD N | APT 144 | | | LAS VEGAS | NV | 89101 |
| JOHNSON JR, JAMES | 4456 FISCHER ST | | | | DETROIT | MI | 48214-1268 |
| JOHNSON JR, JAMES A | 123 WALDORF DR | | | | DAYTON | OH | 45415-2815 |
| JOHNSON JR, JAMES A | 6106 E 108TH TER | | | | KANSAS CITY | MO | 64134-2531 |
| JOHNSON JR, JAMES H | 831 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3976 |
| JOHNSON JR, JAMES HERMAN | 831 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3976 |
| JOHNSON JR, JAMES R | 10758 S 250 W | | | | SOUTH WHITLEY | IN | 46787-9240 |
| JOHNSON JR, JAMES RICHARD | 10758 S 250 W | | | | SOUTH WHITLEY | IN | 46787-9240 |
| JOHNSON JR, JAMES V | PO BOX 245 | | | | BUTLER | MO | 64730-0245 |
| JOHNSON JR, JEFF | 4935 AUGUSTA BLVD | | | | MONEE | IL | 60449-8909 |
| JOHNSON JR, JERRY T | 28840 YORK ST | | | | INKSTER | MI | 48141-2821 |
| JOHNSON JR, JESSIE | 6094 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON JR, JIMMY | 3706 MENLO RD | | | | SHAKER HTS | OH | 44120-5055 |
| JOHNSON JR, JOE H | 6213 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7980 |
| JOHNSON JR, JOHN | 8139 CHATHAM | | | | DETROIT | MI | 48239-1109 |
| JOHNSON JR, JOHN B | 411 MCADOO ST | | | | LITTLE ROCK | AR | 72205-2730 |
| JOHNSON JR, JOHN L | 4370 W PHILADELPHIA ST | | | | DETROIT | MI | 48204-2449 |
| JOHNSON JR, JOHN R | 51225 KINGWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-4529 |
| JOHNSON JR, JOHN W | 106 W HEATHER RD | | | | BEL AIR | MD | 21014-5334 |
| JOHNSON JR, JOHN W | 321 BOYD AVE | | | | MARTINSBURG | WV | 25401-3419 |
| JOHNSON JR, JOHN W | 5719 PENWICK CT | | | | DAYTON | OH | 45431-2942 |
| JOHNSON JR, JOHN W | 6505 MARSOL RD APT 746 | | | | MAYFIELD HEIGHTS | OH | 44124-3582 |
| JOHNSON JR, JONATHAN | 1420 E PARKSIDE DR | | | | OAK CREEK | WI | 53154-3949 |
| JOHNSON JR, JORDAN M | 5300 MALL DR W # 3022 | | | | LANSING | MI | 48917-1946 |
| JOHNSON JR, JOSEPH B | 12178 DODGE RD | | | | OTISVILLE | MI | 48463-9740 |
| JOHNSON JR, KENNETH H | 751 NO INDIAN CR DR APT 224 | | | | CLARKSTON | GA | 30021 |
| JOHNSON JR, KENNETH T | 8790 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2086 |
| JOHNSON JR, LACY L | 8622 FALCON RD | | | | NEOSHO | MO | 64850-7002 |
| JOHNSON JR, LAMAR H | 315 MAPLE RIDGE ST | | | | BOWLING GREEN | KY | 42101-7539 |
| JOHNSON JR, LAMAR HALLMAN | 315 MAPLE RIDGE ST | | | | BOWLING GREEN | KY | 42101-7539 |
| JOHNSON JR, LANCE L | 24 BAINBRIDGE WAY | | | | BLUFFTON | SC | 29910-9540 |
| JOHNSON JR, LAWRENCE E | PO BOX 743 | | | | MARBLE HILL | MO | 63764-0743 |
| JOHNSON JR, LEE S | PO BOX 28302 | | | | DETROIT | MI | 48228-0302 |
| JOHNSON JR, LELAND | 6988 MCKEAN RD LOT 210 | | | | YPSILANTI | MI | 48197-9405 |
| JOHNSON JR, LEO C | 3083 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9375 |
| JOHNSON JR, LEON | 156 STERLING DR | | | | LAPEER | MI | 48446-2829 |
| JOHNSON JR, LEROY | 37 CROSSGATES DR | | | | BRANDON | MS | 39042-2231 |
| JOHNSON JR, LONNIE | 925 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1418 |
| JOHNSON JR, LOUIS | 9975 MEMORIAL ST | | | | DETROIT | MI | 48227-1013 |
| JOHNSON JR, MADISON B | PO BOX 3193 | | | | CENTER LINE | MI | 48015-0193 |
| JOHNSON JR, MAMIE | 23803 HAIG ST | | | | TAYLOR | MI | 48180-3421 |
| JOHNSON JR, MARSHALL A | 6069 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7609 |
| JOHNSON JR, MARVIN E | 4129 E 169TH ST | | | | CLEVELAND | OH | 44128-2256 |
| JOHNSON JR, MAX D | 2095 BEAUWOOD LN | | | | BRUTUS | MI | 49716-9579 |
| JOHNSON JR, MCKINLEY | PO BOX 4325 | | | | SAGINAW | MI | 48606-4325 |
| JOHNSON JR, MILLARD C | 2412 RIDGE AVE | | | | EAST SAINT LOUIS | IL | 62205-1718 |
| JOHNSON JR, MOSES L | PO BOX 481191 | | | | KANSAS CITY | MO | 64148-1191 |
| JOHNSON JR, NELSON C | 1444 PEACH TREE ST | | | | SEVIERVILLE | TN | 37862-6051 |
| JOHNSON JR, NORMAN | 20459 SHEFFIELD RD | | | | DETROIT | MI | 48221-1315 |
| JOHNSON JR, NORMAN J | 25610 FRIAR LN | | | | SOUTHFIELD | MI | 48033-5865 |
| JOHNSON JR, PATRICK | 270 HATTON CREEK RD | | | | STANTON | KY | 40380-9610 |
| JOHNSON JR, PAUL | 109 TOOWEKA CIR | | | | LOUDON | TN | 37774-2610 |
| JOHNSON JR, PHILLIP | 8 KNAVES CT | | | | BALTIMORE | MD | 21236-2708 |
| JOHNSON JR, PORTER | 23693 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| JOHNSON JR, RAYMOND C | 1158 HEMLOCK DR | | | | DESOTO | TX | 75115-4268 |
| JOHNSON JR, RAYMOND L | 1601 E 57TH ST | | | | KANSAS CITY | MO | 64110-2909 |
| JOHNSON JR, RAYMOND LLOYD | 1601 E 57TH ST | | | | KANSAS CITY | MO | 64110-2909 |
| JOHNSON JR, RICHARD C | 3870 BARNARD RD | | | | SAGINAW | MI | 48603-2512 |
| JOHNSON JR, RICHARD D | 16751 LUCKY BELL LN | | | | CHAGRIN FALLS | OH | 44023-5187 |
| JOHNSON JR, RICHARD J | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| JOHNSON JR, RICHARD R | 2046 NEDRA ST | | | | FLINT | MI | 48532-5136 |
| JOHNSON JR, RICHARD REYNOLD | 2046 NEDRA ST | | | | FLINT | MI | 48532-5136 |
| JOHNSON JR, RICHARD W | 2309 S DIXON RD | | | | KOKOMO | IN | 46902-2994 |
| JOHNSON JR, ROBERT | 17531 SNOWCAP LOOP | | | | WARSAW | MO | 65355-4856 |
| JOHNSON JR, ROBERT E | 9626 GLEN FALLS DR | | | | DECATUR | A | 30032-5135 |
| JOHNSON JR, ROBERT H | 14424 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5300 |
| JOHNSON JR, ROBERT H | 4825 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1951 |
| JOHNSON JR, ROBERT H | 8075 LOCKLIN LN | | | | COMMERCE TWP | MI | 48382-2224 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON JR, ROBERT L | 7716 W 97TH ST | | | OVERLAND PARK | KS | 66212-2328 |
| JOHNSON JR, ROBERT L | 9203 CAMLEY ST | | | DETROIT | MI | 48224-1223 |
| JOHNSON JR, ROBERT L | 956 N LOCKWOOD AVE | | | CHICAGO | IL | 60651-2818 |
| JOHNSON JR, ROBERT T | 3154 REID RD | | | SWARTZ CREEK | MI | 48473-8813 |
| JOHNSON JR, ROBERT THOMAS | 3154 REID RD | | | SWARTZ CREEK | MI | 48473-8813 |
| JOHNSON JR, ROGER W | 6445 LINZIE CT | | | FRANKLIN | OH | 45005-5371 |
| JOHNSON JR, ROY | 10830 GREENLEAF DR | | | INDIANAPOLIS | IN | 46229-3541 |
| JOHNSON JR, ROY | 31719 TAFT ST | | | WAYNE | MI | 48184-2235 |
| JOHNSON JR, RUSSELL J | 9007 N SAINT CLAIR AVE | | | KANSAS CITY | MO | 64154-1634 |
| JOHNSON JR, SAM F | 6414 MENDENHALL RD | | | INDIANAPOLIS | IN | 46221-9710 |
| JOHNSON JR, SAM N | 36 GAIL AVE | | | BUFFALO | NY | 14215-2902 |
| JOHNSON JR, SAMUEL | 2405 HARBOR LANDING | | | ROSWELL | GA | 30076 |
| JOHNSON JR, SAMUEL | 31941 KINGSWOOD SQ | | | FARMINGTON HILLS | MI | 48334-1222 |
| JOHNSON JR, SAMUEL | 7201 WALDEN BROOK DR | | | LITHONIA | GA | 30038-1278 |
| JOHNSON JR, SEMON | PO BOX 2114 | | | SANDUSKY | OH | 44871-2114 |
| JOHNSON JR, SIDNEY D | 2430 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7501 |
| JOHNSON JR, SILAS | # 1 | 664 1ST AVENUE | | WILLIAMSPORT | PA | 17701-4745 |
| JOHNSON JR, SIMON | 2588 ADAM CLAYTON POWELL JR BLVD APT 4R | | | NEW YORK | NY | 10039-2638 |
| JOHNSON JR, STEVE | 508 MONROE STREET | | | GRETNA | LA | 70053-2047 |
| JOHNSON JR, THEODORE | 4510 EAST 112TH STREET | | | KANSAS CITY | MO | 64137-2441 |
| JOHNSON JR, THOMAS | 1264 SPORTSMAN CLUB RD | | | ORLEANS | IN | 47452-7239 |
| JOHNSON JR, THOMAS | 50562 TOWNSHIP ROAD 15 | | | COSHOCTON | OH | 43812-9799 |
| JOHNSON JR, THOMAS A | 3174 FEAR NOT MILLS ROAD | | | HAMILTON | OH | 45011-9516 |
| JOHNSON JR, THOMAS E | 28960 GRANDVIEW ST | | | INKSTER | MI | 48141-1136 |
| JOHNSON JR, THOMAS G | 2544 STONYBROOK DR | | | PLAINFIELD | IL | 60586-6643 |
| JOHNSON JR, THOMAS M | 825 ASHWOOD CT | | | ORANGE PARK | FL | 32065-6227 |
| JOHNSON JR, THOMAS W | 24086 BINGHAM POINTE DR | | | BINGHAM FARMS | MI | 48025-4348 |
| JOHNSON JR, ULYSSES | 200 N WESTCHESTER AVE | | | NORMAN | OK | 73069-6632 |
| JOHNSON JR, VOHU S | 491 MISTLETOE AVE | | | YOUNGSTOWN | OH | 44511-3267 |
| JOHNSON JR, WALLACE M | 4108 RENEE DR | | | TROY | MI | 48085-4893 |
| JOHNSON JR, WALTER L | 4720 OSAGE HILLS DR | | | NEWALLA | OK | 74857-8411 |
| JOHNSON JR, WARREN H | 1577 ROLLING HILLS DR | | | MEMPHIS | TN | 38127-5408 |
| JOHNSON JR, WARREN H | 3533 HICKORY HILL | APT 230 | | MEMPHIS | TN | 38115 |
| JOHNSON JR, WILLIAM | 1300 MORNINGSIDE DR | | | ANDERSON | IN | 46011-2456 |
| JOHNSON JR, WILLIAM | 2276 KRUCKER RD | | | HAMILTON | OH | 45013-9302 |
| JOHNSON JR, WILLIAM | 46 GLENWOOD AVE | | | BUFFALO | NY | 14209-1702 |
| JOHNSON JR, WILLIAM C | 14625 FORRER ST | | | DETROIT | MI | 48227-2282 |
| JOHNSON JR, WILLIAM E | 4361 DANCING MOON WAY | | | SPARKS | NV | 89436-8614 |
| JOHNSON JR, WILLIAM E | 9183 PINYON POINT CT | | | CORONA | CA | 92883-9334 |
| JOHNSON JR, WILLIAM H | 11925 FISH SCHOOL RD | | | RICHLAND CENTER | WI | 53581-5407 |
| JOHNSON JR, WILLIAM H | 2701 HEARTSOUL DR | | | DAYTON | OH | 45408-2475 |
| JOHNSON JR, WILLIAM H | 5005 SANDY CV | | | BIRMINGHAM | AL | 35244-8287 |
| JOHNSON JR, WILLIAM L | 21890 HAMPSHIRE CT | | | SOUTHFIELD | MI | 48076-4807 |
| JOHNSON JR, WILLIAM M | 7409 LINWOOD AVE | | | CLEVELAND | OH | 44103-3335 |
| JOHNSON JR, WILLIAM P | 9270 HIGHWAY 76 S | | | SOMERVILLE | TN | 38068-6821 |
| JOHNSON JR, WILLIAM R | 2407 GRAND OAKS CT | C/O BARBARA HUCKSOLL | | ABINGDON | MD | 21009-1537 |
| JOHNSON JR, WILLIAM W | 161 NEW ESTATE RD | | | LITTLETON | MA | 01460-1111 |
| JOHNSON JR, WILLIE B | 5723 ASHLEY DR | | | LANSING | MI | 48911-4805 |
| JOHNSON JR, WILLIE G | 14930 MERIDIAN PARK LN | | | HUMOLE | TX | 77395-3973 |
| JOHNSON JR., BOOKER T | 37536 LANG CT | | | WESTLAND | MI | 48186-9300 |
| JOHNSON JR., CHARLES | 1218 GLEN HAVEN LN | | | BATAVIA | OH | 45103-1140 |
| JOHNSON JR., DOUGLAS | 137 ARLINGTON DR | | | BATTLE CREEK | MI | 49037-2609 |
| JOHNSON JR., ELMER | 3226 SW 3RD AVE | | | CAPE CORAL | FL | 33914-5018 |
| JOHNSON JR., GEORGE H | 2151 STONEGATE DRIVE | | | CORTLAND | OH | 44410-9414 |
| JOHNSON JR., LLOYD | 138 CHESTNUT HILL RD | | | NEW TAZEWELL | TN | 37825-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON JR., MARTIN E | 2939 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| JOHNSON JR., STANLEY L | 2940 E 30TH ST | | | | KANSAS CITY | MO | 64128-1609 |
| JOHNSON JR., STANLEY LAWRENCE | 2940 E 30TH ST | | | | KANSAS CITY | MO | 64128-1609 |
| JOHNSON JUDY | 1077 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1501 |
| JOHNSON KADE J | JOHNSON, KADE J | HANNAH COLVIN & PIPES | 2051 SILVERSIDE DRIVE , SUITE 260 | | BATON ROUGE | LA | 70808 |
| JOHNSON KADE J | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | HANNAH COLVIN & PIPES | 2051 SILVERSIDE DRIVE , SUITE 260 | | BATON ROUGE | LA | 70808 |
| JOHNSON KATHERINE | PO BOX 15 | | | | SOUTHAVEN | MS | 38671-0001 |
| JOHNSON KATRINA | JOHNSON, KATRINA | 118 EAST ROBINSON ST | | | JACKSON | MI | 49203 |
| JOHNSON KATRINA | PO BOX 122199 | | | | ARLINGTON | TX | 76012-8199 |
| JOHNSON KELLIE | 4850 OAK GROVE DRIVE | | | | CUMMING | GA | 30040-9608 |
| JOHNSON KEN | JOHNSON, KEN | 918 WESLEY AVE | | | E. SAINT LOUIS | IL | 62206-2324 |
| JOHNSON KENNETH | PO BOX 1139 | | | | NEWBERRY | FL | 32669-1139 |
| JOHNSON KENNETH (645097) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOHNSON KENNETH W | 5435 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9717 |
| JOHNSON KEVIN | 1530 TREEHOUSE LN S | | | | ROANOKE | TX | 76262-8949 |
| JOHNSON KEVIN | JOHNSON, KEVIN | 2882 STATE HIGHWAY E | | | MARSHFIELD | MO | 65706-9157 |
| JOHNSON KEVIN P | JOHNSON, KEVIN P | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JOHNSON KISHA | 2009 STROMBURY DRIVE | | | | HERMITAGE | TN | 37076-3347 |
| JOHNSON KYLA | JOHNSON, KYLA | 35 UNION AVE STE 101 | | | MEMPHIS | TN | 38103-2418 |
| JOHNSON L STAMBAUGH IRA R/O | FCC AS CUSTODIAN | 6023-D SANDHURST | | | DALLAS | TX | 75206-4725 |
| JOHNSON LANCASTER | 356 LOCUST GAP DR | | | | MINERAL BLUFF | GA | 30559-3029 |
| JOHNSON LARRY (626592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON LARRY B | JOHNSON, DEBRA E | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| JOHNSON LARRY B | JOHNSON, LARRY B | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| JOHNSON LAVERNE (479277) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON LAWRENCE A (429192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON LAWRENCE J JR (181124) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JOHNSON LENNORA A | JOHNSON, JOHN C | 100 W MONROE ST STE 500 | | | CHICAGO | IL | 60603-1921 |
| JOHNSON LENNORA A | JOHNSON, LENNORA A | 100 W MONROE ST STE 500 | | | CHICAGO | IL | 60603-1921 |
| JOHNSON LEONARD | 313 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7137 |
| JOHNSON LEROY | 56913 115TH ST | | | | STORY CITY | IA | 50248-8755 |
| JOHNSON LESTER N (652437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON LEVON | JOHNSON, LEVON | 1201W BLAINE ST APT 58 | | | RIVERSIDE | CA | 92507-3610 |
| JOHNSON LEWIS | 6 BULL PATH CLOSE | | | | EAST HAMPTON | NY | 11937-4611 |
| JOHNSON LINDA | 439 BACK RD | | | | NORTH WINDHAM | CT | 06256-1202 |
| JOHNSON LINDA | JOHNSON, LINDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JOHNSON LIVING TRUST | H STANTON JOHNSON TTEE | 205 GEORGINA AVE | | | SANTA MONICA | CA | 90402 |
| JOHNSON LLEWELL | JOHNSON, LLEWELL | 532 LITTLEBY ROAD | | | BAKER | MT | 59313 |
| JOHNSON LLOYD (507538) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON LONNIE | JOHNSON, LONNIE | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| JOHNSON LOUIS (445520) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON LOUIS (504952) | (NO OPPOSING COUNSEL) | | | | | | |
| JOHNSON LOUIS A (493868) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON LOUISE (445521) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON LOWELL O JR (429193) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON LUCRETIA | 16131 WINTHROP ST | | | | DETROIT | MI | 48235-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON LYLE (640565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON MACHINERY CO | PO BOX 351 | | | | RIVERSIDE | CA | 92502-0351 |
| JOHNSON MACK | 500 AUTO MALL DR | SATURN OF ANN ARBOR | | | ANN ARBOR | MI | 48103-1811 |
| JOHNSON MACK ANTHONY | SATURN OF ANN ARBOR | 3747 ROLLING RIDGE CT | | | ANN ARBOR | MI | 48105-9305 |
| JOHNSON MANUFACTURING CO INC | 114 LOST GROVE RD | | | | PRINCETON | IA | 52768-7728 |
| JOHNSON MANUFACTURING CO INC | 114 LOST GROVE RD | PO BOX 96 | | | PRINCETON | IA | 52768-7728 |
| JOHNSON MARCUS (464179) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON MARK | 1082 6TH AVE N | | | | NAPLES | FL | 34102-5604 |
| JOHNSON MARSHALL E (321304) | PRYOR ANITA | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JOHNSON MARTHA JEAN (ESTATE OF) | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| JOHNSON MARVIN (445522) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON MATTHEY | 456 DEVON PARK DR | | | | WAYNE | PA | 19087-1816 |
| JOHNSON MATTHEY CATALOG CO INC | 26 PARKRIDGE RD | | | | WARD HILL | MA | 01835 |
| JOHNSON MATTHEY FUEL CELLS | LYDIARD FIELDS | GREAT WESTERN WAY | SN5 8AT SWINDON | UNITED KINGDOM GREAT BRITAIN | | | |
| JOHNSON MATTHEY FUEL CELLS INC | 1397 KING RD | | | | WEST CHESTER | PA | 19380-1467 |
| JOHNSON MATTHEY INC | 434 DEVON PARK DR | | | | WAYNE | PA | 19087 |
| JOHNSON MATTHEY INC | 435 DEVON PARK DR STE 600 | | | | WAYNE | PA | 19087-1944 |
| JOHNSON MATTHEY PLC | 434 DEVON PARK DR | | | | WAYNE | PA | 19087 |
| JOHNSON MATTHEY PLC | 435 DEVON PARK DR STE 600 | | | | WAYNE | PA | 19087-1944 |
| JOHNSON MATTHEY VEHICLE TESTIN | 12600 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6839 |
| JOHNSON MATTHEY VEHICLE TESTING & D | 12600 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6839 |
| JOHNSON MATTHEY VEHICLE TESTING & DEVELOPMENT LLC | 12600 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6839 |
| JOHNSON MATTHEY, PLC | BLOUNT'S COURT | SONNING COMMON | | READING RG1 9NH GREAT BRITAIN | | | |
| JOHNSON MATTHEY, PLC | BLOUNT'S COURT | SONNING COMMON | | READING RG4 9NH GREAT BRITAIN | | | |
| JOHNSON MCCAIN HENRIETTA | JOHNSON MCCAIN, HENRIETTA | 354 HIGHWAY 16 | | | CANTON | MS | 39046 |
| JOHNSON MCINTOSH, JOYCE R | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| JOHNSON MCINTOSH, JOYCE RENITA | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| JOHNSON MELISSA POTTER | JOHNSON, MELISSA POTTER | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| JOHNSON MELVIN (653315) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JOHNSON MEMORIAL HOSPITAL | 1125 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2140 |
| JOHNSON MERLE E (461810) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON MICHAEL | JOHNSON, BARBARA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| JOHNSON MICHAEL | JOHNSON, MICHAEL | 2585 N MOUNTAIN RD A | | | SPRINGDALE | AR | 72764-2648 |
| JOHNSON MICHAEL | JOHNSON, MICHAEL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| JOHNSON MICHAEL (ESTATE OF) (489111) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON MICHAEL W | 7316 COBBLESTONE WEST DR | | | | INDIANAPOLIS | IN | 46236-9741 |
| JOHNSON MICHELLE | JOHNSON, MICHELLE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JOHNSON MICHIGAN AUTOMOTIVE & INDUSTRIAL COATINGS | 836 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2309 |
| JOHNSON MILTON E (437647) | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| JOHNSON MILTON W (414728) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON MISTYNE | JOHNSON, MISTYNE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| JOHNSON MOLLIE & WILLIE | 12152 HITCHCOCK DR | | | | CINCINNATI | OH | 45240-1819 |
| JOHNSON MONICA (485428) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JOHNSON MOTOR CO. OF GEORGIA | 1122 WALTON WAY | | | | AUGUSTA | GA | 30901-2144 |
| JOHNSON MOTOR CO. OF GEORGIA | DUNCAN JOHNSON | 1122 WALTON WAY | | | AUGUSTA | GA | 30901-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON MOTOR COMPANY OF SOUTH CARO | 490 JEFFERSON DAVIS HWY | | | | GRANITEVILLE | SC | 29829-2746 |
| JOHNSON MOTOR COMPANY OF SOUTH CAROL | DUNCAN JOHNSON, JR. | 490 JEFFERSON DAVIS HWY | | | GRANITEVILLE | SC | 29829-2746 |
| JOHNSON MOTOR COMPANY OF SOUTH CAROLINA, INC | 490 JEFFERSON DAVIS HWY | | | | GRANITEVILLE | SC | 29829-2746 |
| JOHNSON MOTOR COMPANY OF SOUTH CAROLINA, INC | DUNCAN JOHNSON, JR. | 490 JEFFERSON DAVIS HWY | | | GRANITEVILLE | SC | 29829-2746 |
| JOHNSON MOTOR SALES | 620 DEERE DR | | | | NEW RICHMOND | WI | 54017-1254 |
| JOHNSON MOTOR SALES, INC. | MICHAEL ANDERSON | 620 DEERE DR | | | NEW RICHMOND | WI | 54017-1254 |
| JOHNSON MOTORS | 1603 US HIGHWAY 12 W | | | | MENOMONIE | WI | 54751-9068 |
| JOHNSON MOTORS | 2180 US HIGHWAY 8 | | | | SAINT CROIX FALLS | WI | 54024-8328 |
| JOHNSON MOTORS OF MENOMONIE, INC. | MICHAEL ANDERSON | 1603 US HIGHWAY 12 W | | | MENOMONIE | WI | 54751-9068 |
| JOHNSON MOTORS OF ST. CROIX FALLS, INC. | MICHAEL ANDERSON | 2180 US HIGHWAY 8 | | | SAINT CROIX FALLS | WI | 54024-8328 |
| JOHNSON MOTORS, INC. | 1891 BLINKER PKWY | | | | DU BOIS | PA | 15801-5238 |
| JOHNSON MOTORS, INC. | ROBERT JOHNSON | 1891 BLINKER PKWY | | | DU BOIS | PA | 15801-5238 |
| JOHNSON MURRAY | 14 WYNNEWOOD DR N | | | | WYNNE | AR | 72396-1804 |
| JOHNSON NAKESHA | JOHNSON, NAKESHA | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| JOHNSON NANCY | JOHNSON, NANCY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| JOHNSON NATHANIEL (413715) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON NEIL | DBA NEIL JOHNSON PHOTOGRAPHY | 1301 LOUISIANA AVE | | | SHREVEPORT | LA | 71101-4623 |
| JOHNSON NORMAN E | 11881 SILICA RD | | | | NORTH JACKSON | OH | 44451-9673 |
| JOHNSON NORRIS & MARJE | 511 W PEARL ST | | | | ATKINSON | NE | 68713-4891 |
| JOHNSON OIL & PROPANE CO. | | 507 S OTSEGO AVE | | | | MI | 49735 |
| JOHNSON OIL INC. | 502 SOUTH ATLANTIC AVE. | | | | HALLOCK | MN | 56728 |
| JOHNSON OLIVER L (429194) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ORVILLE A (402203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON OSCAR (468763) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOHNSON PAM | 311 GAYNORLANE | | | | NEWPORT NEWS | VA | 23602 |
| JOHNSON PAT | 5493 SHALE DR | | | | TROY | MI | 48085-3973 |
| JOHNSON PATRICIA | JOHNSON, PATRICIA | PO BOX 36226 | | | RICHMOND | VA | 23235 |
| JOHNSON PATRICIA TEST | JOHNSON TEST, PATRICIA | | | | | | |
| JOHNSON PAUL | 1043 MADISON ST | | | | YPSILANTI | MI | 48197-5216 |
| JOHNSON PAUL | JOHNSON, PAUL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| JOHNSON PAUL (480076) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| JOHNSON PEMBERTON | 73 LOWELLS COVE RD | | | | ORRS ISLAND | ME | 04066-2444 |
| JOHNSON PERLIN L (402418) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| JOHNSON PHILLIP (445523) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JOHNSON PUBLISHING | LINDA JOHNSON RICE | 820 S MICHIGAN AVE | | | CHICAGO | IL | 60605-7102 |
| JOHNSON RALPH | JOHNSON, RALPH | 2777 ALLEN PKWY STE 460 | | | HOUSTON | TX | 77019-2129 |
| JOHNSON RALPH | MID CENTURY INSURANCE COMPANY | 2777 ALLEN PKWY STE 460 | | | HOUSTON | TX | 77019-2129 |
| JOHNSON RALPH (445525) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON RAMONA J | 5093 LEON RD | | | | ANDOVER | OH | 44003-9442 |
| JOHNSON RAMSTAD & MOTTINGER PLLP | 15 9TH ST S | | | | FARGO | ND | 58103-1830 |
| JOHNSON RANDALL | 4140 W PAULING RD | | | | MONEE | IL | 60449-9307 |
| JOHNSON RANDY L (628547) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| JOHNSON RAYMOND | 219 CARTON AVE | | | | NEPTUNE | NJ | 07753-5400 |
| JOHNSON RAYMOND M (439190) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON REF BOOKS & MILITARIA | TOM JOHNSON | CHATHAM SQ OFFICE BLDG | SUITE 403 | | FREDERICKSBURG | VA | 22405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON RICHARD | 210 WATERFORD CIR | | | | LUMBERTON | NC | 28358-8334 |
| JOHNSON RICHARD (ESTATE OF) (489112) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON RICHARD LEE (439191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ROBERT | 23776 464TH AVE | | | | CHESTER | SD | 57016-7509 |
| JOHNSON ROBERT & JESSICA | 147 PINECREST DR | | | | BLUFFTON | SC | 29910-7803 |
| JOHNSON ROBERT D (472078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ROBERT E | 1538 OLD OAKLAND ROAD | | | | BROOKSVILLE | KY | 41004-7863 |
| JOHNSON ROBERT J (659077) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOHNSON ROBERT J (WI) (039184) | CUNNINGHAM LYONS STEELE & CRAMER SC | 207 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 |
| JOHNSON ROBERT L (311011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ROBERT L III | STE B | 1187 MARTIN L KING JR BLVD | | | NATCHEZ | MS | 39120 |
| JOHNSON ROBERT LEE (439192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ROBERT M (402887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ROBERT O (429195) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON RODNEY | 17922 NW 47TH PL | | | | MIAMI GARDENS | FL | 33055-3207 |
| JOHNSON ROGER | 7323 CHARNWOOD DR | | | | DAYTON | OH | 45424-2633 |
| JOHNSON ROGER | JOHNSON, ROGER | 22 SOUTH JACKSON STREET | | | JANESVILLE | WI | 53548 |
| JOHNSON ROGER C | JOHNSON, ROGER C | 707 OAKLAND BLVD | | | CAMBRIDGE | OH | 43725-2027 |
| JOHNSON ROGERS | DBA RJS CATERING | 8563 GLENDALE DR | | | YPSILANTI | MI | 48198-3621 |
| JOHNSON RONALD | PO BOX 449 | | | | MANSON | WA | 98831-0449 |
| JOHNSON RONALD K | 17156 WINTHROP ST | | | | DETROIT | MI | 48235-3559 |
| JOHNSON RONALD R | RT 2 BOX 137 | | | | PROCTORVILLE | OH | 45669 |
| JOHNSON RONNIE | JOHNSON, RONNIE | 6903 E. 32ND ST | | | INDIANAPOLIS | IN | 46226-6158 |
| JOHNSON ROOSEVELT (445528) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON ROSCOE E (414072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON ROY (445529) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON ROY WILLIAM | 129 FOX AVE | | | | BATTLE CREEK | MI | 49037-2108 |
| JOHNSON RUBBER CO | 16025 JOHNSON ST | | | | MIDDLEFIELD | OH | 44062-9497 |
| JOHNSON RUBBER CO | JOHNSON RUBBER INC | PO BOX 67 | 16025 JOHNSON ST | | MIDDLEFIELD | OH | 44062 |
| JOHNSON RUBBER CO | SUE LOE X222 | 587 W BROADWAY ST | JOHNSON RUBBER CO DIV | | NORTH BALTIMORE | OH | 45872-9521 |
| JOHNSON RUBBER CO | SUE LOE X222 | JOHNSON RUBBER CO DIV | 587 W BROADWAY ST | | WILMINGTON | OH | |
| JOHNSON RUBBER CO. | PATTY LUPYONX3195 | PO BOX 67 | | | SPRING GROVE | MN | 55974-0067 |
| JOHNSON RUSSELL D (500642) | (NO OPPOSING COUNSEL) | | | | | | |
| JOHNSON RUSSELL G (472079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON SALES, INC. | GREGG JOHNSON | N1255 US HIGHWAY 51 | | | ARLINGTON | WI | 53911-9721 |
| JOHNSON SALES, INC. | N1255 US HIGHWAY 51 | | | | ARLINGTON | WI | 53911-9721 |
| JOHNSON SAMUEL L (493869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON SANDERAH | JOHNSON, SANDERAH | 30 N HILL PKWY APT E10 | | | JACKSON | MS | 39205-5568 |
| JOHNSON SANDRA | SANDY JOHNSON | 766 HIGHLAND AVE | | | CLAWSON | MI | 48017-1483 |
| JOHNSON SCHOOL BUS | | 2151 W WASHINGTON ST | | | | WI | 53095 |
| JOHNSON SHAWN | JOHNSON, SHAWN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JOHNSON SHEARER, BERNICE J | 9011 STEVENS ST | | | | TAYLOR | MI | 48180-2922 |
| JOHNSON SHEILA | 9669 78TH ST S | | | | COTTAGE GROVE | MN | 55016-4998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON SHERWOOD | PO BOX 97 | | | | PAGE | ND | 58064-0097 |
| JOHNSON SMITH LLP | 1 INDIANA SQ STE 1800 | | | | INDIANAPOLIS | IN | 46204-2019 |
| JOHNSON SPURGEON (445530) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON SR, ALFRED L | 45 MORELAND CIR | | | | HIRAM | GA | 30141-2271 |
| JOHNSON SR, ANTHONY LEON | 3011 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| JOHNSON SR, DALE B | 7915 ALBA HWY | | | | ELMIRA | MI | 49730-8767 |
| JOHNSON SR, GORDON | 3232 W LYDIA AVE | | | | ROBBINS | IL | 60472-2235 |
| JOHNSON SR, JAMES L | 378 HIGHLAND HILLS LN | | | | LEWISVILLE | TX | 75077-7238 |
| JOHNSON SR, JERRY J | 6148 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| JOHNSON SR, KENNETH A | 6016 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9345 |
| JOHNSON SR, MICHAEL L | 16848 E 2750 NORTH RD | | | | DANVILLE | IL | 61834-6047 |
| JOHNSON SR, MILTON H | 1700 MERIDENE DR APT 212 | | | | BALTIMORE | MD | 21239-2014 |
| JOHNSON SR, ROBERT E | 27 NOTTINGHAM DR NW | | | | CARTERSVILLE | GA | 30121-9211 |
| JOHNSON SR, ROBERT L | 3508 KIMBALL ST | | | | HOUSTON | TX | 77026-5350 |
| JOHNSON SR, ROBERT L | 5190 POST ROAD PASS | | | | STONE MTN | GA | 30088-2124 |
| JOHNSON SR, STANLEY R | 1520 BREDELL AVE | | | | SAINT LOUIS | MO | 63117-2111 |
| JOHNSON SR, THOMAS | 14800 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| JOHNSON SR, THOMAS E | 440 BRIGGS LN | | | | TROY | MO | 63379-1031 |
| JOHNSON SR., EDDIE B | 512 BRADY LN | | | | PONTIAC | MI | 48342-1774 |
| JOHNSON SR., IRVIN D | 3040 MORNINGSONG DR | | | | INDIANAPOLIS | IN | 46241-5433 |
| JOHNSON SR., JAMES A | 3080 LODWICK DR NW APT 5 | | | | WARREN | OH | 44485-1545 |
| JOHNSON STANLEY G (ESTATE OF) (652965) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOHNSON STANTON (ESTATE OF) (430484) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - ADAMS L C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - ALLEN ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - BANKS CHARLES E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - BROWN CHARLES W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - BUCHANAN IRA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - CARTER WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - CYPRIAN RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - DAVIS LAWRENCE P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - DAVIS OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - DIXON WALDO M | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - GARDNER JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - GOFORTH JAMES C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - GREER OTIS RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - HOLLEY CHARLES L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - LLOYD ROBERT LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON STANTON (ESTATE OF) (430484) - MILLER ROBERT LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - MOSLEY JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - PARKER JAMES EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - PARKER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - SCOTT BILL LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - SIT YORK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - STEED WILSON DEAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - TIMS MELVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (430484) - TYLER ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON STANTON (ESTATE OF) (506863) | (NO OPPOSING COUNSEL) | | | | | | |
| JOHNSON STEPHEN G | 4696 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-2541 |
| JOHNSON STOKES & MASTER | 16TH - 19TH FLOORS, PRINCE'S BLDG. | 10 CHATER ROAD CENTRAL | HONG KONG | | | | |
| JOHNSON SUE | 609 BAYLOR CAMP RD | | | | CHINA SPRING | TX | 76633-2968 |
| JOHNSON SYLVESTER JR (445531) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON TAMEKA S | COATES, GEORGE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| JOHNSON TAMEKA S | JOHNSON, TAMEKA S | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| JOHNSON TERRANCE | 6705 LACEY CT | | | | CHINO | CA | 91710-7300 |
| JOHNSON TERRENCE | 8762 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8638 |
| JOHNSON TERRI | JOHNSON, TERRI | 837 S MISSOURI | | | INDIANAPOLIS | IN | 46225 |
| JOHNSON TERRY | 2207 SYLVAN LN | | | | MIDLAND | MI | 48640-2555 |
| JOHNSON THEODORE (ESTATE OF) (634473) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JOHNSON THOMAS | 24086 BINGHAM POINTE DR | | | | BINGHAM FARMS | MI | 48025-4348 |
| JOHNSON THOMAS | 3 WESTBURY CT | | | | JAMESTOWN | NY | 14701-4318 |
| JOHNSON THOMAS | 36 NEWTOWN LN | | | | EAST HAMPTON | NY | 11937-2403 |
| JOHNSON THOMAS S (326270) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| JOHNSON TIFFANY | JOHNSON, TIFFANY | 3847 GRANADA LN N | | | OAKDALE | MN | 55128-3027 |
| JOHNSON TIM | DBA TIM JOHNSON PHOTOGRAPHY | 1005 OXFORD ST | | | HOUSTON | TX | 77008-7015 |
| JOHNSON TIM | PO BOX 4860 | | | | KETCHUM | ID | 83340-4860 |
| JOHNSON TOAL & BATTISTE PA | 1500 HAMPTON ST STE 100 | PO BOX 1431 | | | COLUMBIA | SC | 29201-2984 |
| JOHNSON TOM | 3460 DUNLAP CT | | | | PINCKNEY | MI | 48169-8601 |
| JOHNSON TRACIE M | JOHNSON, FANNIE L | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| JOHNSON TRACIE M | JOHNSON, TRACIE M | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| JOHNSON TRACY | 6914 TAPPON CT | | | | CLARKSTON | MI | 48346-2628 |
| JOHNSON TRAVIS | 1410 NETTIE ST APT 6 | | | | BELVIDERE | IL | 61008-4042 |
| JOHNSON TWALA | 307 BOSTON STREET | | | | JACKSONVILLE | AR | 72076-3574 |
| JOHNSON TYRONE D | JOHNSON, TYRONE D | 465 N KENILWORTH AVE | | | LIMA | OH | 45805-2417 |
| JOHNSON VERDON (465028) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| JOHNSON VERN (468727) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON VERNON A (ESTATE OF) (625206) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JOHNSON WADE H JR (626593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WALTER L (472080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON WANDA | 9358 IVYDALE RD | | | | IVYDALE | WV | 25113-8279 |
| JOHNSON WARD A SR (626594) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WAYNE KENNETH SR (665576) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| JOHNSON WELDED PRODUCTS INC | PO BOX 869 | | | | URBANA | OH | 43078-0869 |
| JOHNSON WELDED PRODUCTS, INC. | BILL JOHNSON X226 | 625 S EDGEWOOD AVE | | | URBANA | OH | 43078-8600 |
| JOHNSON WELDED PRODUCTS, INC. | BILL JOHNSON X226 | 625 SOUTH EDGEWOOD AVE. | | | PAINESVILLE | OH | |
| JOHNSON WELDON D (481816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WESLEY D (493871) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WESLEY M (439193) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WILBUR (445534) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON WILBUR S (472081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WILLIAM | 27238 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2791 |
| JOHNSON WILLIAM | PO BOX 510 | | | | SWEETWATER | TX | 79556-0510 |
| JOHNSON WILLIAM (492043) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON WILLIAM B (429196) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WILLIAM E (119218) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| JOHNSON WILLIAM E - TX (421583) | PRO SE | | | | | | |
| JOHNSON WILLIAMS | 19622 NACORA ST | | | | ROWLAND HGHTS | CA | 91748-3135 |
| JOHNSON WILLIE | JOHNSON, WILLIE | STATE FARM INSURANCE COMPANY | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| JOHNSON WILLIE L SR (425128) | MEYER M MICHAEL | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| JOHNSON WINSTON DONALD (487582) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| JOHNSON WIRT WOOD (429197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WOODROW A (360936) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSON WOODROW W (450243) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON YOK/PITTSBRGH | 1 DRV DR | | | | PITTSBURGH | PA | 15221-2152 |
| JOHNSON YVONNE | 7450 BLANDING DR | | | | SAINT LOUIS | MO | 63135-3446 |
| JOHNSON#, CLORIE J | PO BOX 1512 | | | | AUSTELL | GA | 30168-1015 |
| JOHNSON'S GARAGE | 3928 S MAIN ST | | | | WINSTON SALEM | NC | 27127-6047 |
| JOHNSON'S TIRE SERVICE # 1 | 3330 DENALI ST | | | | ANCHORAGE | AK | 99503-4033 |
| JOHNSON'S TIRE SERVICE # 2 | 16515 ARTILLERY RD | | | | EAGLE RIVER | AK | 99577-8082 |
| JOHNSON'S TIRE SERVICE # 8 | 751 E PALMER WASILLA HWY | | | | WASILLA | AK | 99654-7250 |
| JOHNSON'S, BOB AUTO | BOB JOHNSON | 92 BLANDIN AVE | | | FRAMINGHAM | MA | 01702 |
| JOHNSON, A LUCILLE | 21751 LE FEVER AVE | | | | WARREN | MI | 48091-2520 |
| JOHNSON, A M | 25173 GRODAN DRIVE | #140 | | | SOUTHFIELD | MI | 48033 |
| JOHNSON, A.Z. | 116 E MOULTRIE CHSE | | | | BLYTHEVILLE | AR | 72315 |
| JOHNSON, AARON D | 112 CLOVER DR | | | | COLUMBIA | TN | 38401-6156 |
| JOHNSON, AARON MICHAEL | 3532 ALEC DRIVE | | | | FAIRFIELD | OH | 45014-8562 |
| JOHNSON, AARON R | 9365 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| JOHNSON, AARON T | 4567 MARTIN LUTHER KING JR BLVD | | | | GARFIELD HEIGHTS | OH | 44105-6909 |
| JOHNSON, ABBY M | 1947 SUNTREE CT | | | | ZEELAND | MI | 49464-8347 |
| JOHNSON, ABNER W | 1962 N ATWOOD AVE | | | | TUCSON | AZ | 85745-3522 |
| JOHNSON, ADA M | CEDAR PLACE APT. 426 | 201 W. JOLLEY RD. | | | LANSING | MI | 48911 |
| JOHNSON, ADAM | 2765 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3007 |
| JOHNSON, ADAM C | 1776 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 |
| JOHNSON, ADAM T | 555 WASHINGTON ST | | | | MOSCOW MILLS | MO | 63362-1248 |
| JOHNSON, ADDIE | 2418 GRATIOT AVE | | | | PORT HURON | MI | 48060-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, ADDIE | 5663 HIGHWAY 156 | | | | BUTLER | AL | 36904-3496 |
| JOHNSON, ADDIE M | 50 LOZIER ST | | | | ROCHESTER | NY | 14611-2520 |
| JOHNSON, ADDIE R | 5034 W OUTER DR | | | | DETROIT | MI | 48235-1341 |
| JOHNSON, ADEL | 6617 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| JOHNSON, ADELE | 3550 LYNHAVEN DR APT D | | | | GREENSBORO | NC | 27406-7139 |
| JOHNSON, ADELE | 9883 SE LITTLE CLUB WAY S | | | | TEQUESTA | FL | 33469-1323 |
| JOHNSON, ADELINE | 7030 PORTER RD | C/0 MR STUART JOHNSON | | | GRAND BLANC | MI | 48439-8574 |
| JOHNSON, ADELLA M | 424 W 87TH ST | | | | KANSAS CITY | MO | 64114-2861 |
| JOHNSON, ADORA | 15 HANCOCK CT | | | | BATTLE CREEK | MI | 49037-2511 |
| JOHNSON, ADRIENNE T | APT 724 | 37050 POLK COURT | | | FARMINGTN HLS | MI | 48335-2069 |
| JOHNSON, AFTON | PO BOX 259 | | | | OWENSVILLE | OH | 45160-0259 |
| JOHNSON, AGNES B | 204 REYNOLDS,BOX 516 | | | | FENNVILLE | MI | 49408 |
| JOHNSON, AGNES R | 1333 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8150 |
| JOHNSON, AGNES R | 4312 HOWE ROAD | | | | WAYNE | MI | 48184-1892 |
| JOHNSON, ALAN J | 3449 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-1508 |
| JOHNSON, ALBERT | 2590 MACON DR SW | | | | ATLANTA | GA | 30315-8306 |
| JOHNSON, ALBERT | 419 ARGUS CIR NW | | | | ATLANTA | GA | 30331-1609 |
| JOHNSON, ALBERT D | 25685 PINE VIEW AVE | | | | WARREN | MI | 48091-3890 |
| JOHNSON, ALBERT E | 10500 CRYSTAL CREEK DR | | | | MUSTANG | OK | 73064-9381 |
| JOHNSON, ALBERT E | 2623 DANBURY CIRCLE DR NW | | | | CONCORD | NC | 28027-4531 |
| JOHNSON, ALBERT E | 512 W WITHERBEE ST | | | | FLINT | MI | 48503-5133 |
| JOHNSON, ALBERT E | 6406 ALPINE RD | | | | REX | GA | 30273-1820 |
| JOHNSON, ALBERT G | 2835 DECATUR ST APT 118 | | | | DEARBORN | MI | 48124-3447 |
| JOHNSON, ALBERT G | 9112 GEORGIA BELLE DR | | | | PERRY HALL | MD | 21128-9776 |
| JOHNSON, ALBERT J | 2201 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4178 |
| JOHNSON, ALBERT J | 5705 QUEEN MARY LN | | | | JACKSON | MS | 39209-2236 |
| JOHNSON, ALBERT M | 3109 SUSAN DR | | | | KOKOMO | IN | 46902-3957 |
| JOHNSON, ALBERT S | 547 BAINTREE RD | | | | DAVIS | IL | 61019-9441 |
| JOHNSON, ALBERT W | 422 S JACKSON ST | | | | CRYSTAL SPRINGS | MS | 39059-3202 |
| JOHNSON, ALBERTA H | 816 MAX AVE | | | | LANSING | MI | 48915-1016 |
| JOHNSON, ALBERTINE S | 28425 CANNON RD | | | | SOLON | OH | 44139-1543 |
| JOHNSON, ALDEN M | 4794 HIGHWAY 910 | | | | RUSSELL SPRINGS | KY | 42642-8903 |
| JOHNSON, ALDUAYNE M | 1320 PALMER LN | | | | PALM HARBOR | FL | 34685-1816 |
| JOHNSON, ALETHA L | 5346 BURNS ST | | | | DETROIT | MI | 48213-2912 |
| JOHNSON, ALEX | 16847 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| JOHNSON, ALEX L | 2315 E 77TH ST | | | | KANSAS CITY | MO | 64132-2129 |
| JOHNSON, ALEX M | 5595 INNISBROOK CT | | | | WESTERVILLE | OH | 43082-8161 |
| JOHNSON, ALEXANDER | 9925 VAUGHAN ST | | | | DETROIT | MI | 48228-1376 |
| JOHNSON, ALEXANDER C | 15724 LINWOOD ST | | | | DETROIT | MI | 48238-1403 |
| JOHNSON, ALEXANDER S | 603 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086-8466 |
| JOHNSON, ALFONZO | 1615 GREENWAY DR | | | | ANDERSON | IN | 46011-1130 |
| JOHNSON, ALFORD | 4545 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| JOHNSON, ALFRED | 12722 HAWKS BILL LN | | | | PLAINFIELD | IL | 60585-2817 |
| JOHNSON, ALFRED | 307 S BEECH ST | | | | SYRACUSE | NY | 13210-1108 |
| JOHNSON, ALFRED | 4 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3404 |
| JOHNSON, ALFRED | 417 COUNTRY RIDGE LN | | | | RED OAK | TX | 75154-3992 |
| JOHNSON, ALFRED F | 5416 E 62ND ST | C/O D. FRANCOEUR | | | INDIANAPOLIS | IN | 46220-6016 |
| JOHNSON, ALFRED H | 3738 E BLVD - 100 S | | | | KOKOMO | IN | 46902 |
| JOHNSON, ALFRED J | 2245 LIBERTY RD | | | | SAGINAW | MI | 48604-9221 |
| JOHNSON, ALFRED L | 325 OSMUN ST | | | | PONTIAC | MI | 48342-3132 |
| JOHNSON, ALFRED T | 27215 NOTRE DAME ST | | | | INKSTER | MI | 48141-2535 |
| JOHNSON, ALFRED T | 29942 PARKWOOD ST | | | | INKSTER | MI | 48141-1567 |
| JOHNSON, ALFRED TREMAINE | 29942 PARKWOOD ST | | | | INKSTER | MI | 48141-1567 |
| JOHNSON, ALFRED W | 4300 BRADFORD CIR | | | | MYRTLE BEACH | SC | 29588-9115 |
| JOHNSON, ALICE A | 3277 N NEWHALL ST | | | | MILWAUKEE | WI | 53211-3043 |
| JOHNSON, ALICE F | 7518 FAIRFIELD DR | | | | ROWLETT | TX | 75089-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, ALICE J | PO BOX 262 | | | | MANSFIELD | OH | 44901-0262 |
| JOHNSON, ALICE L | 1594 CLINTON PL | | | | HILLSIDE | NJ | 07205-1436 |
| JOHNSON, ALICE M | 537 OWEN | | | | DETROIT | MI | 48202-1818 |
| JOHNSON, ALICE M. | 10892 N BINGHAM AVE | | | | BITELY | MI | 49309-9688 |
| JOHNSON, ALICE P | 612 N SHERIDAN ST | | | | ALEXANDRIA | IN | 46001-1327 |
| JOHNSON, ALLAN M | 525 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2175 |
| JOHNSON, ALLAN R | 5746 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3165 |
| JOHNSON, ALLEN A | 127 FLAMINGO LN | | | | JANESVILLE | WI | 53546-2984 |
| JOHNSON, ALLEN D | 10490 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| JOHNSON, ALLEN D | 1253 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| JOHNSON, ALLEN D | 1323 STANLEY STREET SOUTHWEST | | | | ARDMORE | OK | 73401-3231 |
| JOHNSON, ALLEN DOUGLAS | 1323 STANLEY STREET SOUTHWEST | | | | ARDMORE | OK | 73401-3231 |
| JOHNSON, ALLEN K | 1509 BRANSTON ST | | | | SAINT PAUL | MN | 55108-1437 |
| JOHNSON, ALLEN L | 4810 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9403 |
| JOHNSON, ALLEN L | 8793 SOUTH ST SE | | | | WARREN | OH | 44484-2333 |
| JOHNSON, ALLEN L | 8951 COUNTY ROAD 40 | | | | GALION | OH | 44833-9637 |
| JOHNSON, ALLEN LYNN | 4810 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9403 |
| JOHNSON, ALLEN N | 1092 WESTERN WOODS DRIVE | | | | FLINT | MI | 48532-2048 |
| JOHNSON, ALLEN W | 651 EAST ST | | | | OVID | MI | 48866-9479 |
| JOHNSON, ALMA | 2017 BURT ST | | | | SAGINAW | MI | 48601-2022 |
| JOHNSON, ALMA A | 6666 SHELDON RD | | | | BELLEVILLE | MI | 48111-1146 |
| JOHNSON, ALMA H | 30511 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5058 |
| JOHNSON, ALMA K | 308 WILLRICH CIR UNIT J | | | | FOREST HILL | MD | 21050-1362 |
| JOHNSON, ALMA L | 13640 E STATE FAIR ST | | | | DETROIT | MI | 48205-1863 |
| JOHNSON, ALONZA L | 2950 SPRINGFIELD CT | | | | COLLEGE PARK | GA | 30349-3738 |
| JOHNSON, ALONZO | PO BOX 14363 | | | | SAGINAW | MI | 48601-0363 |
| JOHNSON, ALONZO R | 165 HIGHLAND RD | | | | PENN HILLS | PA | 15235-3008 |
| JOHNSON, ALPHONSO | 18181 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1824 |
| JOHNSON, ALTHEA M | 1720 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4507 |
| JOHNSON, ALTON L | 927 W NORTH ST | | | | GREENFIELD | IN | 46140-1936 |
| JOHNSON, ALVA C | 224 PALMETTO AVENUE | | | | OSPREY | FL | 34229-9376 |
| JOHNSON, ALVA P | 3306 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| JOHNSON, ALVAREETA | 1400 SPRINGDALE AVE APT 322 | | | | YOUNGSTOWN | OH | 44505-5302 |
| JOHNSON, ALVEE | 6783 SIEBERN AVE APT 206 | | | | CINCINNATI | OH | 45236-3800 |
| JOHNSON, ALVIE L | 2236 COUNTY ROAD 369 | | | | HARVIELL | MO | 63945-8194 |
| JOHNSON, ALVIN | 7720 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8961 |
| JOHNSON, ALVIN E | 332 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1011 |
| JOHNSON, ALVIN J | 11181 QUINN AVE S | | | | BLOOMINGTON | MN | 55437-3235 |
| JOHNSON, ALVIN J | 6756 RIVERS EDGE CT | | | | WAYNESVILLE | OH | 45068-8020 |
| JOHNSON, ALVIN L | PO BOX 311442 | | | | TAMPA | FL | 33680-3442 |
| JOHNSON, ALVIN W | 133 RIVER RD | | | | WSHNGTN CT HS | OH | 43160-2361 |
| JOHNSON, ALVIS | 2529 LANDON ST | | | | FLINT | MI | 48504-2750 |
| JOHNSON, ALWYN V | 20321 SAINT JOHNS RD | | | | INTERLOCHEN | MI | 49643-9607 |
| JOHNSON, ALWYNA | 2906 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2534 |
| JOHNSON, AMBER R | 2100 WEST 12TH STREET | | | | ANDERSON | IN | 46016-3011 |
| JOHNSON, AMBER RACHELLE | 2100 WEST 12TH STREET | | | | ANDERSON | IN | 46016-3011 |
| JOHNSON, AMOS | 2440 BATON ROUGE AVE | C/O BATON ROUGE MEDICAL AND REHA | | | LIMA | OH | 45805 |
| JOHNSON, ANA L | 8309 N ARMSTRONG | | | | CLOVIS | CA | 93611 |
| JOHNSON, ANASTACIA L | 541 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| JOHNSON, ANDRE' D | 2808 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5544 |
| JOHNSON, ANDRE' DEMON | 2808 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5544 |
| JOHNSON, ANDREA | 1946 ROCHE AVE | | | | YOUNGSTOWN | OH | 44505-4038 |
| JOHNSON, ANDREA B | 2939 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| JOHNSON, ANDREA K | 5009 GLENROSE DRIVE | | | | COLUMBIA | TN | 38401-4955 |
| JOHNSON, ANDREA R | PO BOX 442575 | | | | DETROIT | MI | 48244-2575 |
| JOHNSON, ANDREA S | 3002 CENTRAL DR | | | | FORT WAYNE | IN | 46806-3825 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, ANDRENA L | 32 CUMBERLAND AVE | | | TRENTON | NJ | 08618-5414 |
| JOHNSON, ANDREW | 1226 SAINT ANDREWS WAY | | | BALTIMORE | MD | 21239-1436 |
| JOHNSON, ANDREW | 2509 S BOOTS ST | | | MARION | IN | 46953-3150 |
| JOHNSON, ANDREW | 3903 SADIE RD | | | RANDALLSTOWN | MD | 21133-4010 |
| JOHNSON, ANDREW | 5612 N STONEWALL DR | | | OKLAHOMA CITY | OK | 73111-6734 |
| JOHNSON, ANDREW | 621 N 52ND ST | | | EAST SAINT LOUIS | IL | 62203-1004 |
| JOHNSON, ANDREW D | 1223 LIZA BLVD | | | PONTIAC | MI | 48342-1988 |
| JOHNSON, ANDREW J | 269 FOXRIDGE DR | | | SPRINGVILLE | IN | 47462-5022 |
| JOHNSON, ANDREW JAY | 269 FOXRIDGE DR | | | SPRINGVILLE | IN | 47462-5022 |
| JOHNSON, ANDREW S | 1390 OLT RD EXTON | | | DAYTON | OH | 45418 |
| JOHNSON, ANDREW S | 3170 FRANKLIN RD | | | BLOOMFIELD HILLS | MI | 48302-0919 |
| JOHNSON, ANDY E | 4823 WARSAW ST | | | FORT WAYNE | IN | 46806-2333 |
| JOHNSON, ANGELA | APT Y43 | 9628 PLEASANT LAKE BOULEVARD | | CLEVELAND | OH | 44130-7416 |
| JOHNSON, ANGELA H | 2455 WEST SILVER SPRINGS DR | | | MILWAUKEE | WI | 53209 |
| JOHNSON, ANGELA M | 1014 N LAFAYETTE AVE | | | ROYAL OAK | MI | 48067-1216 |
| JOHNSON, ANGELA R | 5151 E JACKSON ST | | | MUNCIE | IN | 47303-4430 |
| JOHNSON, ANGELA Y | 6 MANSION HOUSE CT | | | DAYTON | OH | 45449-2231 |
| JOHNSON, ANGELICA | 541 MIA AVE | | | DAYTON | OH | 45427-3004 |
| JOHNSON, ANGELINE | 1848 MARY'S WAY | | | KINGFORD | MI | 49802-4256 |
| JOHNSON, ANGELINE | 26569 MONTICELLO STREET | | | INKSTER | MI | 48141-3538 |
| JOHNSON, ANGILUE | 122 KATE TRAVIS DR | | | PETAL | MS | 39465-9265 |
| JOHNSON, ANITA | 16641 CENTRALIA | | | REDFORD | MI | 48240-2421 |
| JOHNSON, ANITA | 9209 LOUIS | | | REDFORD | MI | 48239-1731 |
| JOHNSON, ANITA F | 1816 CENTRAL AVE | | | ANDERSON | IN | 46016-1818 |
| JOHNSON, ANITA R | 2642 WHITE OAK DR | | | ANN ARBOR | MI | 48103-2361 |
| JOHNSON, ANITA RIDDLE | 2642 WHITE OAK DR | | | ANN ARBOR | MI | 48103-2361 |
| JOHNSON, ANJANETTE | 10398 LARRACK COURT | | | JONESBORO | GA | 30238-8015 |
| JOHNSON, ANJANETTE | 29070 BEECHNUT ST | | | INKSTER | MI | 48141-1173 |
| JOHNSON, ANN | 215 TIMBER RIDGE LN | | | LAKE BARRINGTON | IL | 60010-7327 |
| JOHNSON, ANN | 3335 WALNUT ST | | | SAGINAW | MI | 48601-6448 |
| JOHNSON, ANN G | 9183 SADDLE HORN DR | | | FLUSHING | MI | 48433-1213 |
| JOHNSON, ANN H | 1 ARLINGTON DR | | | ROMEOVILLE | IL | 60446-1333 |
| JOHNSON, ANN L | 1776 HAYS PONDSVILLE RD | | | SMITHS GROVE | KY | 42171-6239 |
| JOHNSON, ANN L | 3059 E 121ST ST | | | CLEVELAND | OH | 44120-2965 |
| JOHNSON, ANN L. | 1317 MURRELLS INLET LOOP | | | THE VILLAGES | FL | 32162-2156 |
| JOHNSON, ANN M | 1644 DARTMOUTH CT | | | NAPERVILLE | IL | 60565-1735 |
| JOHNSON, ANN MARIE | 1644 DARTMOUTH CT | | | NAPERVILLE | IL | 60565-1735 |
| JOHNSON, ANN R | 303B ASHLEY LN | | | LAURENS | SC | 29360-3784 |
| JOHNSON, ANN R | 6800 LAKE JACKSON DR | | | ARLINGTON | TX | 76002-4050 |
| JOHNSON, ANN R | PO BOX 216 | | | HARRISVILLE | MI | 48740-0216 |
| JOHNSON, ANN T | 244 PALMER RD | | | GATLINBURG | TN | 37738-5714 |
| JOHNSON, ANNA | 30519 RANDY DRIVE | | | SEDALIA | MO | 65301-1292 |
| JOHNSON, ANNA B | 368B METUCHEN ST | | | MONROE TOWNSHIP | NJ | 08831-7675 |
| JOHNSON, ANNA C | 5612 MALL DR W # 138 | | | LANSING | MI | 48917-1901 |
| JOHNSON, ANNA M | 10126 ORCHARD PARK DR W | | | INDIANAPOLIS | IN | 46280-1517 |
| JOHNSON, ANNA M | 4653 VILLAGE DR | | | JACKSON | MS | 39206-3350 |
| JOHNSON, ANNA M | 687 MOUNT VERNON RD | | | CHEEKTOWAGA | NY | 14215-1911 |
| JOHNSON, ANNA MARIE | 687 MOUNT VERNON RD | | | CHEEKTOWAGA | NY | 14215-1911 |
| JOHNSON, ANNA P | 3147 MARYLAND AVE | | | FLINT | MI | 48506-3030 |
| JOHNSON, ANNA R | 273 AVENUE OF QUEENS | | | NOKOMIS | FL | 34275-1808 |
| JOHNSON, ANNE | 1501 ROEMER BLVD | | | FARRELL | PA | 16121-1751 |
| JOHNSON, ANNE C | PO BOX 460 | | | DRYDEN | VA | 24243-0460 |
| JOHNSON, ANNE M | 18406 MANORWOOD E | | | CLINTON TOWNSHIP | MI | 48038-4854 |
| JOHNSON, ANNE M | 19846 MARZAL RD | | | LANSE | MI | 49946-8416 |
| JOHNSON, ANNE M | 260 N FROMHOLTZ RD | | | BRODHEAD | WI | 53520-9027 |
| JOHNSON, ANNER J | 120 S CALUMET ST | | | KOKOMO | IN | 46901-4966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, ANNIE | 15041 GREENFIELD RD APT 3 | | | | DETROIT | MI | 48227-2362 |
| JOHNSON, ANNIE B | 1475 BENTON BLVD APT 1217 | | | | POOLER | GA | 31322-1982 |
| JOHNSON, ANNIE B | APT 1217 | 1475 BENTON BOULEVARD | | | POOLER | GA | 31322-1982 |
| JOHNSON, ANNIE F | 211 W PASADENA AVE | | | | MUSCLE SHOALS | AL | 35661-2135 |
| JOHNSON, ANNIE L | 12294 WILSHIRE DR | | | | DETROIT | MI | 48213-1729 |
| JOHNSON, ANNIE L | 3040 FALLS ST | | | | NIAGARA FALLS | NY | 14303-2007 |
| JOHNSON, ANNIE L | 4115 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-1742 |
| JOHNSON, ANNIE L | 4444 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-2725 |
| JOHNSON, ANNIE M | 1361 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| JOHNSON, ANNIE N | 2049 ARBOR CIR W | APT 103 | | | YSTILANTI | MI | 48197-3417 |
| JOHNSON, ANNIE N | APT 103 | 2049 ARBOR CIRCLE WEST | | | YPSILANTI | MI | 48197-3417 |
| JOHNSON, ANNIE R | 1556 BEN GRADY COLLINS RD | | | | STATESBORO | GA | 30458-6312 |
| JOHNSON, ANNUNZIATA | 60 DEBBY LN | | | | ROCHESTER | NY | 14606-5341 |
| JOHNSON, ANTHONY | 15276 CEDARGROVE ST | | | | DETROIT | MI | 48205-3632 |
| JOHNSON, ANTHONY | 16621 BRAILE ST | | | | DETROIT | MI | 48219-3912 |
| JOHNSON, ANTHONY A | 1103 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| JOHNSON, ANTHONY C | 16 CLINTON SPRINGS AVE | | | | CINCINNATI | OH | 45217-1902 |
| JOHNSON, ANTHONY D | 1705 E BUTLER ST | | | | MUNCIE | IN | 47303-3211 |
| JOHNSON, ANTHONY E | 18508 GARFIELD | | | | REDFORD | MI | 48240-1716 |
| JOHNSON, ANTHONY E | 6908 LONGVIEW BEACH RD | | | | JEFFERSONVILLE | IN | 47130-8435 |
| JOHNSON, ANTHONY L | 6504 N BRINDALE DR | | | | MUNCIE | IN | 47304-9136 |
| JOHNSON, ANTHONY W | 590 E 3RD ST APT 4F | | | | MOUNT VERNON | NY | 10553-1820 |
| JOHNSON, ANTONIO A | 4132 S BERKELEY AVE | | | | CHICAGO | IL | 60653-3010 |
| JOHNSON, ANTONIO D | 4921 MERLIN CIRCLE | | | | SHREVEPORT | LA | 71107-4527 |
| JOHNSON, ANTWAN | 18928 HUNTINGTON RD | | | | DETROIT | MI | 48219-2857 |
| JOHNSON, ANTWAN | 5037 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| JOHNSON, APRIL D | 47688 LINDENHURST BLVD | | | | CANTON | MI | 48188-3291 |
| JOHNSON, AQUINAS J | 13561 MEMORIAL ST | | | | DETROIT | MI | 48227-1339 |
| JOHNSON, AQUINAS JEROME | 13561 MEMORIAL ST | | | | DETROIT | MI | 48227-1339 |
| JOHNSON, ARCHIE A | 1690 LEISURE WORLD | | | | MESA | AZ | 85206-2327 |
| JOHNSON, ARCHIE B | 564 UNITY PL | | | | BUCKINGHAM | VA | 23921-2611 |
| JOHNSON, ARCHIE D | 822 CORNELL DR | | | | DAYTON | OH | 45406-5028 |
| JOHNSON, ARCHIE W | PO BOX 2099 | | | | PETOSKEY | MI | 49770-2099 |
| JOHNSON, ARDELIA | 255 S. JOSPHINE | | | | WATERFORD | MI | 48328 |
| JOHNSON, ARDENA G | 269 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 |
| JOHNSON, AREE | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| JOHNSON, ARELLILLIAN | 6248 APACHE DR | | | | INDIANAPOLIS | IN | 46254-1979 |
| JOHNSON, ARIE | 5002 RANDOLPH RD | | | | ROCKVILLE | MD | 20852-2240 |
| JOHNSON, ARLENE | 17559 MITCHELL ST | | | | DETROIT | MI | 48212-1041 |
| JOHNSON, ARLENE | 77 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| JOHNSON, ARLENE A | 3554 CREEKMUR LN | | | | LAKELAND | FL | 33812-4057 |
| JOHNSON, ARLENE J | W 15109 COUNTY RD H | | | | MELROSE | WI | 54642 |
| JOHNSON, ARLENE J | W15109 COUNTY ROAD H | | | | MELROSE | WI | 54642-8121 |
| JOHNSON, ARLENE M | 1205 MAPLE ST | | | | REEDSBURG | WI | 53959 |
| JOHNSON, ARLENE MARIE | CROWLEY DOUGLAS & NORMAN LLP | 1301 MCKINNEY | | | HOUSTON | TX | 77010 |
| JOHNSON, ARLENE MARIE | DAVIS & DAVIS | PO BOX 3610 | | | BRYAN | TX | 77805-3610 |
| JOHNSON, ARLETHA | 2967 HERITAGE VILLA DR | | | | LITHONIA | GA | 30038-2477 |
| JOHNSON, ARLINDA | 3843 CEDAR RIDGE RD APT 2A | | | | INDIANAPOLIS | IN | 46235-4917 |
| JOHNSON, ARNETTA | 6907 E 127TH TER | | | | GRANDVIEW | MO | 64030-2011 |
| JOHNSON, ARNOLD D | 1615 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 |
| JOHNSON, ARNOLD D | PO BOX 135 | | | | KENT CITY | MI | 49330-0135 |
| JOHNSON, ARNOLD H | 7627 N VICKERMAN RD | | | | MILTON | WI | 53563-9704 |
| JOHNSON, ARNOLD P | 22445 SOLO RUNWAY SE | | | | DEMING | NM | 88030-1815 |
| JOHNSON, ARNOLD R | 3887 CROOKED CREEK DR | | | | OKEMOS | MI | 48864-3779 |
| JOHNSON, ARNOLD R | 8 MIFFLIN AVE | | | | NEW CASTLE | DE | 19720-1144 |
| JOHNSON, ARQUILLA | 2727 SKYVIEW TRACE CT | | | | HOUSTON | TX | 77047-6524 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, ARREETER | PO BOX 60414 | | | DAYTON | OH | 45406-0414 |
| JOHNSON, ARTHUR | 20447 RUSSELL RD | | | DEFIANCE | OH | 43512-9638 |
| JOHNSON, ARTHUR | 2248 LAKE RD | | | TUNNEL HILL | GA | 30755-7220 |
| JOHNSON, ARTHUR | 7381 BEAVER DAM RD | | | MILLWOOD | KY | 42762-9033 |
| JOHNSON, ARTHUR | 805 S BENSON PL | | | NIXA | MO | 65714-8224 |
| JOHNSON, ARTHUR | PO BOX 337 | | | WINDHAM | OH | 44288-0337 |
| JOHNSON, ARTHUR B | 149 KING RD | | | CHURCHVILLE | NY | 14428-9747 |
| JOHNSON, ARTHUR D | 242 CHARLES LN | | | PONTIAC | MI | 48341-2929 |
| JOHNSON, ARTHUR DANA | 242 CHARLES LN | | | PONTIAC | MI | 48341-2929 |
| JOHNSON, ARTHUR E | 935 UNION LAKE RD APT 401 | | | WHITE LAKE | MI | 48386-4536 |
| JOHNSON, ARTHUR G | 6620 PARKER RD | | | FLORISSANT | MO | 63033-5041 |
| JOHNSON, ARTHUR L | 304 HILL VIEW CIR | | | BYHALIA | MS | 38611-8314 |
| JOHNSON, ARTHUR L | 3317 HOLTON AVE | | | FORT WAYNE | IN | 46806-3603 |
| JOHNSON, ARTHUR L | 3437 CLEMENT ST | | | FLINT | MI | 48504-2472 |
| JOHNSON, ARTHUR L | 4631 HIGHWAY 16 E | | | CANTON | MS | 39046-8768 |
| JOHNSON, ARTHUR L | 6119 BRANN ST | | | OAKLAND | CA | 94605-1540 |
| JOHNSON, ARTHUR LEE | 304 HILL VIEW CIR | | | BYHALIA | MS | 38611-8314 |
| JOHNSON, ARTHUR M | 15 KATHLYN CT | | | WILMINGTON | DE | 19808-3817 |
| JOHNSON, ARTHUR N | 29 W 440-G EMERALD GREEN DR | | | WARRENVILLE | IL | 60555 |
| JOHNSON, ARTHUR R | 7951 S CHAPPEL AVE | | | CHICAGO | IL | 60617-1052 |
| JOHNSON, ARVID C | 758 S SMITH RD | | | EATON RAPIDS | MI | 48827-8340 |
| JOHNSON, ASHLEY J | 7977 MOUNT HOOD | | | HUBER HEIGHTS | OH | 45424-6932 |
| JOHNSON, ATHELIA P | 605 OAKLAND AVE | | | KANSAS CITY | KS | 66101-2208 |
| JOHNSON, AUDIE L | PO BOX 14 | | | BOYNE FALLS | MI | 49713-0014 |
| JOHNSON, AUDREY A | 129 SUPER LN | | | MOUNT MORRIS | MI | 48458-2445 |
| JOHNSON, AUDREY D | 546 LEONA DR | | | DAVISON | MI | 48423-1018 |
| JOHNSON, AUDYE | 2407 CARAMORE CIR | C/O CAROLINE MOOTRY | | ANDERSON | IN | 46011-9785 |
| JOHNSON, AUDYE | C/O CAROLINE MOOTRY | 2407 CARAMORE CIRCLE | | ANDERSON | IN | 46011 |
| JOHNSON, B P | 711 VERMILYA AVE | | | FLINT | MI | 48507-1724 |
| JOHNSON, B. I | 3792 CHIRICAHUA DR | | | LAKE HAVASU CITY | AZ | 86406-7944 |
| JOHNSON, BARBARA | 11251 NEWPORT AVE | | | SANTA ANA | CA | 92705-2216 |
| JOHNSON, BARBARA | 11298 S BLACK RIVER RD | | | ONAWAY | MI | 49765-8737 |
| JOHNSON, BARBARA | 1801 HARRISON ST | | | SANDUSKY | OH | 44870 |
| JOHNSON, BARBARA | 1840 MCKENDREE LAKE DRIVE | | | LAWRENCEVILLE | GA | 30043-7152 |
| JOHNSON, BARBARA | 3118 E NORTHERN AVE | | | PHOENIX | AZ | 85028-4418 |
| JOHNSON, BARBARA | 3689 ATHERSTONE RD | | | CLEVELAND HTS | OH | 44121-1357 |
| JOHNSON, BARBARA | 39128 6TH AVE | | | ZEPHYRHILLS | FL | 33542-4529 |
| JOHNSON, BARBARA | 84 AYLESBORO AVE | | | YOUNGSTOWN | OH | 44512-4514 |
| JOHNSON, BARBARA | APT B | 16 BEEHIVE PLACE | | COCKEYSVILLE | MD | 21030-3759 |
| JOHNSON, BARBARA | PO BOX 1322 | | | WASKOM | TX | 75692-1322 |
| JOHNSON, BARBARA A | 1595 YOUNCE ST | | | FRANKLIN | IN | 46131-1143 |
| JOHNSON, BARBARA A | 200 W EDGEWOOD BLVD APT 121 | | | LANSING | MI | 48911-5667 |
| JOHNSON, BARBARA A | 2611 TYRELL DR APT 4B | | | JENNINGS | MO | 63136-2859 |
| JOHNSON, BARBARA A | 3068 CLARICE ST | | | BURTON | MI | 48529-1076 |
| JOHNSON, BARBARA A | 511 SERENDIPITY DRIVE | | | NAPLES | FL | 34108-2815 |
| JOHNSON, BARBARA ANN | 3795 COMBRAILLE CT | | | FLORISSANT | MO | 63034-2424 |
| JOHNSON, BARBARA E | 2764 DAPHNE DR | | | UNION | KY | 41091-8711 |
| JOHNSON, BARBARA E | 3105 FOREST RD APT 101 | | | LANSING | MI | 48910-3843 |
| JOHNSON, BARBARA G | 1041 SO. SECOND STREET | | | PLAINFIELD | NJ | 07063 |
| JOHNSON, BARBARA GAYLE | 711 E RIVER RD | | | FLUSHING | MI | 48433-2142 |
| JOHNSON, BARBARA H | 12044 HIDDEN LINKS DR | | | FORT MYERS | FL | 33913-8163 |
| JOHNSON, BARBARA J | 123 W DAKOTA | | | DETROIT | MI | 48203-5238 |
| JOHNSON, BARBARA J | 1241 SHERRINGTON DR | | | STONE MTN | GA | 30083-5343 |
| JOHNSON, BARBARA J | 259 CREEKWOOD CIR | | | LINDEN | MI | 48451-9104 |
| JOHNSON, BARBARA J | 263 RAEBURN ST | | | PONTIAC | MI | 48341-3049 |
| JOHNSON, BARBARA J | 4006 BROWNELL BLVD | | | FLINT | MI | 48504-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, BARBARA J | 416 CHARVID AVE | | | | MANSFIELD | OH | 44905-2506 |
| JOHNSON, BARBARA J | 464 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| JOHNSON, BARBARA J | 846 2ND STREET | | | | LAPEER | MI | 48446-1426 |
| JOHNSON, BARBARA J | 9609 BETH DR | | | | MIDWEST CITY | OK | 73130-6429 |
| JOHNSON, BARBARA K | PO BOX 45 | | | | CALAMUS | IA | 52729-0045 |
| JOHNSON, BARBARA L | 222 VINE ST | | | | HILLSBORO | OH | 45133-1330 |
| JOHNSON, BARBARA L | 3274 E HENRY AVE | | | | CUDAHY | WI | 53110-3059 |
| JOHNSON, BARBARA L | 4005 W ROYERTON ROAD-500N | | | | MUNCIE | IN | 47304 |
| JOHNSON, BARBARA N | 204 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1613 |
| JOHNSON, BARBARA S. | 2109 JOANNE DR | | | | TROY | MI | 48084-1130 |
| JOHNSON, BARRY | 2019 N FARWELL AVE APT 116 | | | | MILWAUKEE | WI | 53202-1143 |
| JOHNSON, BARRY D | 2340 N ADAIR CIR | | | | MESA | AZ | 85207-1535 |
| JOHNSON, BARRY F | 9826 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-9680 |
| JOHNSON, BARRY L | 1956 E HAMMOND LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-0125 |
| JOHNSON, BARRY M | 1017 NW 9TH AVE | | | | CANBY | OR | 97013-2649 |
| JOHNSON, BARRY R | 2244 E REID RD | | | | GRAND BLANC | MI | 48439-8534 |
| JOHNSON, BEATRICE | 1120 E 30TH ST APT 3 | | | | ANDERSON | IN | 46016-5606 |
| JOHNSON, BEATRICE | PO BOX 742 | | | | MANSFIELD | OH | 44901-0742 |
| JOHNSON, BEATRICE C | 2801 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| JOHNSON, BEATRICE CHRISTINE | 2801 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| JOHNSON, BEATRICE E | C/O GUARDIAN CARE, INC. | 26601 COOLIDGE HWY. | | | OAK PARK | MI | 48237 |
| JOHNSON, BEAU J | 2823 LEMP AVENUE | | | | SAINT LOUIS | MO | 63118-1713 |
| JOHNSON, BEDFORD J | 108 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| JOHNSON, BELINDA D | 666 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1114 |
| JOHNSON, BELINDA J | 1506 MAHONING AVE NW | | | | WARREN | OH | 44483-2006 |
| JOHNSON, BELINDA Y | 43354 GADSDEN AVE APT 143 | | | | LANCASTER | CA | 93534-1027 |
| JOHNSON, BELINDA Y | 43364 GADSDEN AVE | | | | LANCASTER | CA | 93534 |
| JOHNSON, BEN | 5005 HOLLY HILL RD | | | | ALBANY | GA | 31721-9182 |
| JOHNSON, BEN F | 512 E 4TH ST | | | | LIMA | OH | 45804-2576 |
| JOHNSON, BEN W | 26476 72ND AVE | | | | LAWTON | MI | 49065-9631 |
| JOHNSON, BENJAMIN D | 1221 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9269 |
| JOHNSON, BENJAMIN T | 5222 STONECREEK TRAIL | | | | FORT WAYNE | IN | 46825-5961 |
| JOHNSON, BENNY E | 3181 EVERDALE DR | | | | SAN JOSE | CA | 95148-3403 |
| JOHNSON, BENVILLE | 901 EDMUND ST | | | | FLINT | MI | 48505-5516 |
| JOHNSON, BERNAL | PO BOX 5533 | | | | FLINT | MI | 48505-0533 |
| JOHNSON, BERNARD A | 3102 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3085 |
| JOHNSON, BERNARD F | 188 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| JOHNSON, BERNARD F | 8512 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133-4604 |
| JOHNSON, BERNARD J | 1540 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| JOHNSON, BERNARD L | 19 BRADFORD CT | | | | BREWSTER | NY | 10509-4935 |
| JOHNSON, BERNARD L | 3858 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8928 |
| JOHNSON, BERNARD M | 1612 OHIO AVE | | | | ANDERSON | IN | 46016-1936 |
| JOHNSON, BERNARD R | 1239 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9241 |
| JOHNSON, BERNARD R | PO BOX 52 | | | | ELBERTA | MI | 49628-0052 |
| JOHNSON, BERNEICE | 3449 E 54TH ST | | | | KANSAS CITY | MO | 64130-4028 |
| JOHNSON, BERNICE | 1841 HARRISON AVE | | | | BELOIT | WI | 53511-3511 |
| JOHNSON, BERNICE | 5814 LESLIE DR | | | | FLINT | MI | 48504-7058 |
| JOHNSON, BERNICE | PO BOX 3268 | | | | DETROIT | MI | 48203-0268 |
| JOHNSON, BERNICE B | PO BOX 473 | | | | BERNIE | MO | 63822-0473 |
| JOHNSON, BERNICE JANET | 9011 STEVENS ST | | | | TAYLOR | MI | 48180-2922 |
| JOHNSON, BERNICE L | 205 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6531 |
| JOHNSON, BERNICE M | 11357 WINDMILL RD | | | | OKLAHOMA CITY | OK | 73162-2332 |
| JOHNSON, BERNICE T | 1818 BARBARA DR | | | | FLINT | MI | 48504-1626 |
| JOHNSON, BERTHA | 4142 OLD 24 EXT | | | | MAGNOLIA | MS | 39652-4080 |
| JOHNSON, BERTHA | 9115 S WILLIAMS AVE | | | | CHICAGO | IL | 60619-7332 |
| JOHNSON, BERTHA D | 141 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, BERTHA M | 8370 EPWORTH ST | | | | DETROIT | MI | 48204-3574 |
| JOHNSON, BERTHA M | 99 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4633 |
| JOHNSON, BERTHA N | 677 RIDDLE RD | | | | CINCINNATI | OH | 45220-2605 |
| JOHNSON, BERTHA S | 3157 HUGGINS AVE | | | | FLINT | MI | 48506-1931 |
| JOHNSON, BERTHINE | 6914 SALLY CT | | | | FLINT | MI | 48505-5417 |
| JOHNSON, BERTIL | 3811 GLEN OAKS DR E | | | | SARASOTA | FL | 34232-1254 |
| JOHNSON, BESSIE L | 14516 MAYFIELD ST | | | | DETROIT | MI | 48205-4131 |
| JOHNSON, BESSIE L | 3323 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| JOHNSON, BESSIE M | 16364 BARDBURY AVE | | | | CLEVELAND | OH | 44130-5417 |
| JOHNSON, BESSIE M | 3504 ASTER CT. LOT 40 | | | | MIDLAND | MI | 48642 |
| JOHNSON, BESSIE M | 36 HELENA DR | | | | SCHERERVILLE | IN | 46375-2113 |
| JOHNSON, BESSIE R | 210 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8877 |
| JOHNSON, BETHANY A | 12321 SEA PINES DR | | | | DEWITT | MI | 48820-7943 |
| JOHNSON, BETHANY ANN | PO BOX 196 | | | | DEWITT | MI | 48820-0196 |
| JOHNSON, BETHANY SUE | 986 VOS STREET | | | | JENISON | MI | 49428-7106 |
| JOHNSON, BETTIE C | PO BOX 124 | | | | INKSTER | MI | 48141-0124 |
| JOHNSON, BETTIE G | 3917 WISNER ST | | | | FLINT | MI | 48504-3708 |
| JOHNSON, BETTIE I | 1501 CRANBROOK DR | | | | KOKOMO | IN | 46902-5613 |
| JOHNSON, BETTIE J | 664 S LINCOLN ST | A 103 | | | DENVER | CO | 80209 |
| JOHNSON, BETTY | 169 NW ZAUN AVE | | | | BLUE SPRINGS | MO | 64014-2854 |
| JOHNSON, BETTY | 300 E 27TH ST | | | | MUNCIE | IN | 47302-5615 |
| JOHNSON, BETTY | 818 EAST MITCHELL DRIVE | | | | PHOENIX | AZ | 85014-5207 |
| JOHNSON, BETTY | 890 FAIRVIEW AVE APT D111 | | | | BOWLING GREEN | KY | 42101-4925 |
| JOHNSON, BETTY A | 2397 SALEM AVE | | | | GROVE CITY | OH | 43123-1829 |
| JOHNSON, BETTY A | 2445 FAIRFIELD AVE APT 202 | | | | FORT WAYNE | IN | 46807-1238 |
| JOHNSON, BETTY A | PO BOX 730 | | | | SPRING HILL | TN | 37174-0730 |
| JOHNSON, BETTY ANN | PO BOX 730 | | | | SPRING HILL | TN | 37174-0730 |
| JOHNSON, BETTY B | 4010 GREENFIELD DR | | | | ANDERSON | IN | 46013-5029 |
| JOHNSON, BETTY C | 16500 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9725 |
| JOHNSON, BETTY C | 5191 WOODHAVEN COURT | APT. 812 | | | FLINT | MI | 48532 |
| JOHNSON, BETTY G | 8303 ROBSON ST | | | | DETROIT | MI | 48228-5614 |
| JOHNSON, BETTY J | 1196 MEAD ST | | | | PROCTORVILLE | OH | 45669-7822 |
| JOHNSON, BETTY J | 200 S 23RD ST | | | | MONROE | LA | 71201-7849 |
| JOHNSON, BETTY J | 20459 SHEFFIELD RD | | | | DETROIT | MI | 48221-1315 |
| JOHNSON, BETTY J | 2601 WHITTIER ST APT 304 | | | | SAINT LOUIS | MO | 63113-2963 |
| JOHNSON, BETTY J | 2999 CONTINENTAL COLONY | PARKWAY S W APT. 339 | | | ATLANTA | GA | 30331 |
| JOHNSON, BETTY J | 3425 MONROE AVE | | | | KANSAS CITY | MO | 64128-2034 |
| JOHNSON, BETTY J | 5334 SOLITAIRE WAY | | | | MEMPHIS | TN | 38109-6390 |
| JOHNSON, BETTY J | 551 BURLEIGH AVE | | | | HOLLY HILL | FL | 32117-3717 |
| JOHNSON, BETTY J | 611 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601-6501 |
| JOHNSON, BETTY J | 6315 BROOKS HWY | | | | ONSTED | MI | 49265-8506 |
| JOHNSON, BETTY J | G 6104 DETROIT ST | | | | MT MORRIS | MI | 48458-2752 |
| JOHNSON, BETTY J | P.O.BOX 187 | | | | ROMEO | MI | 48065-0187 |
| JOHNSON, BETTY J | PO BOX 187 | | | | ROMEO | MI | 48065-0187 |
| JOHNSON, BETTY J | PO BOX 214 | | | | BARRYTON | MI | 49305-0214 |
| JOHNSON, BETTY JANE | 2544 LIBERTY LN | | | | JANESVILLE | WI | 53545-0553 |
| JOHNSON, BETTY L | 10890 KNOLLWOOD DR | | | | TYLER | TX | 75703-9429 |
| JOHNSON, BETTY L | 19331 ANNCHESTER RD | | | | DETROIT | MI | 48219-2725 |
| JOHNSON, BETTY L | 2280 BATES RD | | | | MOUNT MORRIS | MI | 48458 |
| JOHNSON, BETTY L | 2500 MANN RD LOT 400 | | | | CLARKSTON | MI | 48346-4294 |
| JOHNSON, BETTY L | 5126 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| JOHNSON, BETTY L | 7511 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| JOHNSON, BETTY L | 9736 THORNAPPLE AVE | | | | GRANT | MI | 49327-9339 |
| JOHNSON, BETTY L | PO BOX 311007 | | | | FLINT | MI | 48531-1007 |
| JOHNSON, BETTY LOIS | 19331 ANNCHESTER RD | | | | DETROIT | MI | 48219-2725 |
| JOHNSON, BETTY M | 25110 KIMBERLY CT | | | | PUNTA GORDA | FL | 33955-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, BETTY M | 519 N WILDER RD | | | | LAPEER | MI | 48446-3426 |
| JOHNSON, BEULAH | 1150 WASHINGTON BLVD APT 234 | | | | ROBBINSVILLE | NJ | 08691-3160 |
| JOHNSON, BEULAH | 8451 PIEDMONT ST | | | | DETROIT | MI | 48228-3021 |
| JOHNSON, BEULAH J | 138 CRESTON RD | | | | MANSFIELD | OH | 44906-2209 |
| JOHNSON, BEULAH M | PO BOX 2064 | | | | COLLINS | MS | 39428-2064 |
| JOHNSON, BEVERLY | 20403 MONTE VISTA ST | | | | DETROIT | MI | 48221-1055 |
| JOHNSON, BEVERLY | 25780 SHIAWASSEE RD APT 205 | BLDG 2A | | | SOUTHFIELD | MI | 48033-3747 |
| JOHNSON, BEVERLY | 3727 LAKEVILLE RD | | | | OXFORD | MI | 48370-2024 |
| JOHNSON, BEVERLY | 4871 CHEROKEE ROSE DR | | | | ORLANDO | FL | 32808-2014 |
| JOHNSON, BEVERLY A | 1673 E LOVEJOY RD | | | | PERRY | MI | 48872-9596 |
| JOHNSON, BEVERLY A | 259 ASHCROFT LN | | | | OSWEGO | IL | 60543-8397 |
| JOHNSON, BEVERLY A | 6617 CHIMNEY TOP DR S | | | | MOBILE | AL | 36695-2616 |
| JOHNSON, BEVERLY J | 121 EDDIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| JOHNSON, BEVERLY J | 28437 FRANKLIN RD APT 353 | | | | SOUTHFIELD | MI | 48034-1625 |
| JOHNSON, BEVERLY J | 7401 ASHCROFT CIR | | | | FORT WORTH | TX | 76120-2421 |
| JOHNSON, BEVERLY J | 918 BELLEVUE ST SW | | | | GRAND RAPIDS | MI | 49509-4436 |
| JOHNSON, BEVERLY J. | 2164 S ANNABELLE ST | | | | DETROIT | MI | 48217-1141 |
| JOHNSON, BEVERLY JO | 7401 ASHCROFT CIR | | | | FORT WORTH | TX | 76120-2421 |
| JOHNSON, BEVERLY L | 607 DELL AVE | | | | FLINT | MI | 48507-2745 |
| JOHNSON, BEVERLY R | 264 SAWYER ST | | | | ROCHESTER | NY | 14619-1957 |
| JOHNSON, BILL | 16514 SAN JUAN DR | | | | DETROIT | MI | 48221-2921 |
| JOHNSON, BILL H | 28275 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9412 |
| JOHNSON, BILL J | PO BOX 118 | | | | BEATRICE | AL | 36425-0118 |
| JOHNSON, BILL R | 5945 CALETA DR | | | | LANSING | MI | 48911-6473 |
| JOHNSON, BILLIE C | 2035 WOVEN HEART DR | | | | HOLT | MI | 48842-1068 |
| JOHNSON, BILLIE J | 13090 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9672 |
| JOHNSON, BILLIE L | 503 S FOREST AVE | | | | BRAZIL | IN | 47834-3117 |
| JOHNSON, BILLIE R | 3455 CARDIFF AVE | | | | CINCINNATI | OH | 45209-1317 |
| JOHNSON, BILLY D | 8100 BERNICE | | | | CENTER LINE | MI | 48015-1646 |
| JOHNSON, BILLY E | PO BOX 2698 | | | | ANDERSON | IN | 46018-2698 |
| JOHNSON, BILLY G | 11391 W PATTIE CT | | | | BOISE | ID | 83713-9551 |
| JOHNSON, BILLY G | 4468 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 |
| JOHNSON, BILLY G | 8201 188TH ST TERR | | | | BELTON | MO | 64012 |
| JOHNSON, BILLY J | 25314 LANCEWOOD DR | | | | SPRING | TX | 77373-6044 |
| JOHNSON, BILLY J | 3250 KY HIGHWAY 451 | | | | HAZARD | KY | 41701-5832 |
| JOHNSON, BILLY J | 3660 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1116 |
| JOHNSON, BILLY L | 237 E PIPER | | | | FLINT | MI | 48505 |
| JOHNSON, BILLY L | 419 DONIN DR APT 102 | | | | ANTIOCH | IL | 60002-2521 |
| JOHNSON, BILLY L | 8885 ROBSON ST | | | | DETROIT | MI | 48228-2360 |
| JOHNSON, BILLY L | 92 WEST COLGATE AVENUE | | | | PONTIAC | MI | 48340-1141 |
| JOHNSON, BILLY M | 5005 RIFLE RIVER TRL | | | | ALGER | MI | 48610-9327 |
| JOHNSON, BILLY R | 121 ROBIN HILL DR | | | | STEELVILLE | MO | 65565-5084 |
| JOHNSON, BILLY R | 2216 YORKSHIRE SE | | | | DECATUR | AL | 35601-3470 |
| JOHNSON, BILLY R | 7009 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1337 |
| JOHNSON, BILLY R | PO BOX 105 | | | | WASKOM | TX | 75692-0105 |
| JOHNSON, BILLY V | 55 MCANNALLY RD | | | | LACEYS SPRING | AL | 35754-7619 |
| JOHNSON, BILLY W | 46079 BONTEKOS AVE | | | | BELLEVILLE | MI | 48111-8904 |
| JOHNSON, BILLY W | 552 RC THOMPSON RD | | | | DALLAS | GA | 30157-5884 |
| JOHNSON, BILLY WAYNE | 46079 BONTEKOS AVE | | | | BELLEVILLE | MI | 48111-8904 |
| JOHNSON, BIRDIE | 245 S PADDOCK APT 24 | | | | PONTIAC | MI | 48342-3181 |
| JOHNSON, BIRDIE | APT 125 | 600 WEST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1095 |
| JOHNSON, BLAINE L | 10322 E SILVERTREE CT | | | | SUN LAKES | AZ | 85248-6878 |
| JOHNSON, BLANCHE | 2611 SPRINGDALE RD SW APT 311 | | | | ATLANTA | GA | 30315-7120 |
| JOHNSON, BOBBI | 407 VANESSA ST | | | | NEW LEBANON | OH | 45345-1521 |
| JOHNSON, BOBBIE | 16189 NORTHVALE BLVD | | | | E CLEVELAND | OH | 44112-3615 |
| JOHNSON, BOBBIE E | 190 CAMBRIDGE DR | | | | HAMILTON | OH | 45013-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, BOBBIE J | 2512 RAVENS NEST BRANCH RD | | | | CEDAR BLUFF | VA | 24609-8312 |
| JOHNSON, BOBBY | 1907 E KING ST | | | | CORUNNA | MI | 48817-1561 |
| JOHNSON, BOBBY | 4028 18TH ST | | | | ECORSE | MI | 48229-1243 |
| JOHNSON, BOBBY B | 704 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1723 |
| JOHNSON, BOBBY D | 18958 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| JOHNSON, BOBBY E | 92 M C 493 | | | | FOUKE | AR | 71837 |
| JOHNSON, BOBBY J | 191 JOHNSON RD | | | | HAMPSHIRE | TN | 38461-5117 |
| JOHNSON, BOBBY J | 29859 MACKENZIE CIR E | | | | WARREN | MI | 48092-3365 |
| JOHNSON, BOBBY J | 4633 ROUND LAKE RD APT C | | | | INDIANAPOLIS | IN | 46205-2335 |
| JOHNSON, BOBBY J | HC 74 BOX 3288 | | | | CHAPMANVILLE | WV | 25508-9534 |
| JOHNSON, BOBBY L | 2930 RIDGE RD | | | | HARRISON | MI | 48625-9238 |
| JOHNSON, BOBBY L | 4217 W MICHIGAN AVE APT 11 | | | | LANSING | MI | 48917-2867 |
| JOHNSON, BOBBY L | 617 W PIERSON RD | | | | FLINT | MI | 48505-6202 |
| JOHNSON, BOBBY L | 7022 COLBY RD | | | | BANCROFT | MI | 48414-9737 |
| JOHNSON, BOBBY LEROY | 7022 COLBY RD | | | | BANCROFT | MI | 48414-9737 |
| JOHNSON, BOBBY R | 2114 S 7TH AVE | | | | MAYWOOD | IL | 60153-3223 |
| JOHNSON, BOBBY R | PO BOX 245 | | | | KEITHVILLE | LA | 71047-0245 |
| JOHNSON, BOBBY W | 19673 VENTURA DR | | | | LAWRENCEBURG | IN | 47025-8956 |
| JOHNSON, BOBBY WAYNE | 8301 ROCKY CT | | | | FORT WORTH | TX | 76123-2903 |
| JOHNSON, BOMA L | 17152 INDIANA ST | | | | DETROIT | MI | 48221-2445 |
| JOHNSON, BONITA D | 1002 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| JOHNSON, BONNIE K | 7504 OAK TREE LN | | | | SPRING HILL | FL | 34607-2325 |
| JOHNSON, BONNIE L | 11305 E 48TH TER | | | | KANSAS CITY | MO | 64133-2417 |
| JOHNSON, BONNIE L | 2512 TANDY DR | | | | FLINT | MI | 48532-4960 |
| JOHNSON, BONNIE L | 2945 S BONN AVE | | | | WICHITA | KS | 67217-1922 |
| JOHNSON, BONNIE L | 6032 SE LINCOLN ST | | | | PORTLAND | OR | 97215-4073 |
| JOHNSON, BONNIE L | 6822 WINFIELD RD | | | | OVID | MI | 48866-8608 |
| JOHNSON, BONNIE L | 8573 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |
| JOHNSON, BONNY R. | 5670 N HARRISON AVE | | | | HARRISON | MI | 48625-7604 |
| JOHNSON, BOOKER T | 10485 CATHERINE ST | | | | BATON ROUGE | LA | 70807-2824 |
| JOHNSON, BOOKER T | 2715 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| JOHNSON, BOOKER T | PO BOX 6824 | | | | GRAND RAPIDS | MI | 49516-6824 |
| JOHNSON, BRADLEY J | 402 E MORSCHES RD | | | | COLUMBIA CITY | IN | 46725-8917 |
| JOHNSON, BRADLEY J | 715 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| JOHNSON, BRADLEY T | 1825 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| JOHNSON, BRANDY S | 3215 W MOUNT HOPE AVE APT 204 | | | | LANSING | MI | 48911-1277 |
| JOHNSON, BRAZELTON L | 130 WINDHAVEN CT | | | | STOCKBRIDGE | GA | 30281-7100 |
| JOHNSON, BRENDA | 162 VALLEY BROOK DR | | | | DAWSONVILLE | GA | 30534-6676 |
| JOHNSON, BRENDA | 2618 BARTHAS PL | | | | CINCINNATI | OH | 45239-4266 |
| JOHNSON, BRENDA | 27166 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-5121 |
| JOHNSON, BRENDA | 4715 2ND ST | | | | COLUMBIAVILLE | MI | 48421-9142 |
| JOHNSON, BRENDA F | 19727 CHEYENNE ST | | | | DETROIT | MI | 48235-1147 |
| JOHNSON, BRENDA FAYE | 3220 LOOKOUT DR | | | | FOREST HILL | TX | 76140-1911 |
| JOHNSON, BRENDA G | 950 CENTER PLACE DR APT G | | | | ROCHESTER | NY | 14615-4028 |
| JOHNSON, BRENDA J | PO BOX 11 | | | | CULLEOKA | TN | 38451-0011 |
| JOHNSON, BRENDA M | 4337 N ELIZABETH ST | C/O MARZELOA GRIMES | | | INDIANAPOLIS | IN | 46226-3638 |
| JOHNSON, BRENDA M | 8900 W 400 N | | | | KOKOMO | IN | 46901-8638 |
| JOHNSON, BRETT R | 5500 HOUGHTEN DR | | | | TROY | MI | 48098-2907 |
| JOHNSON, BRIAN | 3176 MCCOLLUM AVE | | | | FLINT | MI | 48504-1844 |
| JOHNSON, BRIAN A | 1253 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| JOHNSON, BRIAN A | 1484 REMSING ST | | | | HARTLAND | MI | 48353-3457 |
| JOHNSON, BRIAN C | 16815 HEYDEN ST | | | | DETROIT | MI | 48219-3314 |
| JOHNSON, BRIAN D | 718 DELL AVE | | | | FLINT | MI | 48507-2826 |
| JOHNSON, BRIAN E | 12134 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| JOHNSON, BRIAN H | 3311 COTTON PRESS ST | | | | RALEIGH | NC | 27614-8675 |
| JOHNSON, BRIAN H | 75 BIRD OF PARADISE DR | | | | PALM COAST | FL | 32137-9395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, BRIAN J | 215 OAKBROOK CIRCLE | | | | PITTSBURGH | PA | 15220-4659 |
| JOHNSON, BRIAN L | 15924 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8909 |
| JOHNSON, BRIAN R | 6445 JOHN R R RD | | | | TROY | MI | 48085-1008 |
| JOHNSON, BRIAN S | 100 SUMMERIDGE ROAD | | | | GEORGETOWN | KY | 40324-9668 |
| JOHNSON, BRINDA | 9910 PIEDMONT ST | | | | DETROIT | MI | 48228-1321 |
| JOHNSON, BRINDA L | 1061 HARRIS ST | | | | ATLANTA | TX | 75551-2048 |
| JOHNSON, BRION | 3731 SEQUOIA DR | | | | QUINCY | IL | 62305-8914 |
| JOHNSON, BRITTANY L | 1726 STRATA WAY | | | | PITTSBURGH | PA | 15210-3874 |
| JOHNSON, BRODERICK C | 16166 WILDEMERE ST | | | | DETROIT | MI | 48221-3159 |
| JOHNSON, BROOK | 1522 UNION PORT RD | | | | BRONX | NY | 10462 |
| JOHNSON, BRUCE | 4750 PLEASANT AVE | | | | FAIRFIELD | OH | 45014-1754 |
| JOHNSON, BRUCE A | 10322 PARKVIEW AVENUE | | | | KANSAS CITY | KS | 66109-3761 |
| JOHNSON, BRUCE A | 114 SLEETH MILL CIR | | | | NORTH SYRACUSE | NY | 13212-2474 |
| JOHNSON, BRUCE A | 1802 S PLAZA DR APT 11 | | | | ELWOOD | IN | 46036-3241 |
| JOHNSON, BRUCE A | 7364 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| JOHNSON, BRUCE A | PO BOX 150494 | | | | GRAND RAPIDS | MI | 49515-0494 |
| JOHNSON, BRUCE B | 503-536 RIDOUT ST N | | | LONDON ON CANADA N6A-6H5 | | | |
| JOHNSON, BRUCE C | 1186 WOODHULL RD | | | | WEBSTER | NY | 14580-9125 |
| JOHNSON, BRUCE D | 250 R C R 3450 | | | | EMORY | TX | 75440 |
| JOHNSON, BRUCE E | 3803 W 128TH ST | | | | CLEVELAND | OH | 44111-4571 |
| JOHNSON, BRUCE G | 607 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| JOHNSON, BRUCE J | 21800 GODDARD RD | | | | TAYLOR | MI | 48180-4254 |
| JOHNSON, BRUCE J | 734 WINE RD | | | | DANDRIDGE | TN | 37725-4441 |
| JOHNSON, BRUCE M | 9216 DUFFIELD RD | | | | MONTROSE | MI | 48457-9181 |
| JOHNSON, BRUCE MICHAEL | 9216 DUFFIELD RD | | | | MONTROSE | MI | 48457-9181 |
| JOHNSON, BRUCE W | 13 E KENDRICK AVE | | | | HAMILTON | NY | 13346-1311 |
| JOHNSON, BRUCE W | 15714 NORTHWARD DR | | | | LANSING | MI | 48906-1424 |
| JOHNSON, BRUCE W | 50586 JUSTIN DR | | | | MACOMB | MI | 48044-1290 |
| JOHNSON, BRUCE W | 506 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2213 |
| JOHNSON, BRUCE W | 6975 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| JOHNSON, BRUCE W | PO BOX 71 | 623 ROBINSON ROAD | | | FELICITY | OH | 45120-0071 |
| JOHNSON, BRYAN E | 2205 BROWN ST | | | | FLINT | MI | 48503-3378 |
| JOHNSON, BUDDY R | 920 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| JOHNSON, BURGESS L | 3865 POLLARD RD | | | | WALLING | TN | 38587-5110 |
| JOHNSON, BURL A | 1308 SUNCREST DRIVE #8 | | | | FLINT | MI | 48504 |
| JOHNSON, BURL E | 800 CABLE RD | | | | WALESKA | GA | 30183-3156 |
| JOHNSON, BURNETTA | PO BOX 513 | | | | YOUNGSTOWN | OH | 44501-0513 |
| JOHNSON, BURTON L | 619 BENTLEY DR | | | | MONROE | MI | 48162-3330 |
| JOHNSON, BYRON D | 6614 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| JOHNSON, BYRON DEWAYNE | 6614 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| JOHNSON, BYRON W | 2721 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| JOHNSON, C E | PO BOX 756 | | | | NORTH LIBERTY | IN | 46554-0756 |
| JOHNSON, CALLA M | 1301 MORNINGSIDE DR | | | | LUFKIN | TX | 75904-4049 |
| JOHNSON, CALLIE | 2301 HOSMER ST | | | | SAGINAW | MI | 48601-1517 |
| JOHNSON, CALLIE | 6079 CAMP RD | | | | OSCODA | MI | 48750-9280 |
| JOHNSON, CALLIE M | 5330 DESIARD ST APT 8 | | | | MONROE | LA | 71203-4638 |
| JOHNSON, CALVIN | 14510 WILSHIRE CIR | | | | GRANDVIEW | MO | 64030-4124 |
| JOHNSON, CALVIN | 18133 MCDOUGALL ST | | | | DETROIT | MI | 48234-1641 |
| JOHNSON, CALVIN | PO BOX 461 | | | | PUTNEY | GA | 31782-0461 |
| JOHNSON, CALVIN C | 10341 E CREEK RD | | | | CLINTON | WI | 53525-8735 |
| JOHNSON, CALVIN D | 6142 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9195 |
| JOHNSON, CALVIN L | 3370 VOIGHT PL | | | | SAGINAW | MI | 48603-2328 |
| JOHNSON, CALVIN L | 6175 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| JOHNSON, CALVIN L | APT 205 | 27485 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-8272 |
| JOHNSON, CALVIN LEROY | 6175 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| JOHNSON, CALVIN R | 15 BIRCHWOOD CMN | | | | LANCASTER | NY | 14086-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, CAMERON D | 3533 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806-4580 |
| JOHNSON, CAMILLE A | 513 S GRANT ST | | | | HINSDALE | IL | 60521-4037 |
| JOHNSON, CAMILLE D | 8472 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8919 |
| JOHNSON, CANDACE DANIELLE | APT B | 3524 SAINT THOMAS BOULEVARD | | | INDIANAPOLIS | IN | 46214-1064 |
| JOHNSON, CANDICE N | 1725 HOPE TOWN DR | | | | MANSFIELD | TX | 76063-8540 |
| JOHNSON, CANDICE NICOLE | 1725 HOPE TOWN DR | | | | MANSFIELD | TX | 76063-8540 |
| JOHNSON, CARDELL | 6880 PARK PL | | | | CENTREVILLE | IL | 62203-2442 |
| JOHNSON, CARL | 1480 PICARD RD | | | | COLUMBUS | OH | 43227-3236 |
| JOHNSON, CARL | 2200 N WESTMORELAND ST UNIT 407 | | | | ARLINGTON | VA | 22213-1050 |
| JOHNSON, CARL | 400 NORTH ST APT 4 | | | | LOGANSPORT | IN | 46947-2794 |
| JOHNSON, CARL A | 14889 ALMONT RD | | | | ALLENTON | MI | 48002-3100 |
| JOHNSON, CARL A | 15775 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3809 |
| JOHNSON, CARL A | 978 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3484 |
| JOHNSON, CARL ANTHONY | 14889 ALMONT RD | | | | ALLENTON | MI | 48002-3100 |
| JOHNSON, CARL B | 190 SUFFIELD DR | | | | ERIE | MI | 48133-9452 |
| JOHNSON, CARL E | 1103 SUMMER ST | | | | HOT SPRINGS | AR | 71913-4974 |
| JOHNSON, CARL E | 40508 PINNACLE WAY | | | | PALMDALE | CA | 93551-2643 |
| JOHNSON, CARL E | 411 SUNSET LN | | | | BEDFORD | IN | 47421-9093 |
| JOHNSON, CARL E | 6510 COVINGTON RD APT 111 | | | | FORT WAYNE | IN | 46804 |
| JOHNSON, CARL E | 9880 OAKHILL RD | | | | HOLLY | MI | 48442-8786 |
| JOHNSON, CARL G | PO BOX 392 | | | | FOOTVILLE | WI | 53537-0392 |
| JOHNSON, CARL H | N 2070 SHORE DRIVE | | | | MARINETTE | WI | 54143 |
| JOHNSON, CARL L | 1102 MAIN ST APT #5 | | | | NIAGARA FALLS | NY | 14301 |
| JOHNSON, CARL L | 16756 WHISPERING PINES TRL | | | | TRAVERSE CITY | MI | 49686-9723 |
| JOHNSON, CARL S | 2251 BEN BOLEN RD | | | | CRESTON | NC | 28615-9519 |
| JOHNSON, CARL S | 2437 BENNETT ST | | | | DEARBORN | MI | 48124-3412 |
| JOHNSON, CARL S | 3274 HOLT RD | | | | MASON | MI | 48854-9318 |
| JOHNSON, CARL SAMUEL | 3274 HOLT RD | | | | MASON | MI | 48854-9318 |
| JOHNSON, CARL W | 1617 WILLIAMSPORT ST | | | | HENDERSON | NV | 89052-6828 |
| JOHNSON, CARL W | 219 CENTER RD | | | | GRAND BLANC | MI | 48439-1030 |
| JOHNSON, CARL W | 3439 GARFIELD RD | | | | AUBURN | MI | 48611-9715 |
| JOHNSON, CARL W | 7869 W COUNTY ROAD 650 S | | | | REELSVILLE | IN | 46171-8987 |
| JOHNSON, CARLA A | 1386 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| JOHNSON, CARLEEN Y | 12368 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| JOHNSON, CARLTON | PO BOX 761 | | | | SPRING HILL | TN | 37174-0761 |
| JOHNSON, CARLTON J | PO BOX 5163 | | | | CHATTANOOGA | TN | 37406-0163 |
| JOHNSON, CARMEN G | 215 E. UNIVERSITY | | | | DENTON | TX | 76209 |
| JOHNSON, CARMEN W | 203 W ELM ST | | | | KOKOMO | IN | 46901-2835 |
| JOHNSON, CAROL | 3050 REMOND DR APT 1208 | | | | DALLAS | TX | 75211-1686 |
| JOHNSON, CAROL | 3195 EAKIN RD | | | | COLUMBUS | OH | 43204-1711 |
| JOHNSON, CAROL | 3369 E 722 N | | | | HUNTINGTON | IN | 46750-9699 |
| JOHNSON, CAROL A | 39683 TWENLOW DR | | | | CLINTON TOWNSHIP | MI | 48038-5710 |
| JOHNSON, CAROL A | 6194 STATE HIGHWAY 59 APT D2 | | | | GULF SHORES | AL | 36542-5515 |
| JOHNSON, CAROL ANN | 2943 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418-2311 |
| JOHNSON, CAROL C | 932 HOOPER RD | | | | WYLIE | TX | 75098-7046 |
| JOHNSON, CAROL J | 875 BOYNTON AVE APT 14G | | | | BRONX | NY | 10473-4734 |
| JOHNSON, CAROL L | 1224 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| JOHNSON, CAROL R | 390 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| JOHNSON, CAROL R | 480 CASTILLE DR | | | | SPRING HILL | FL | 34608-8493 |
| JOHNSON, CAROL R | 7625 BAYRIDGE DR | | | | INDIANAPOLIS | IN | 46236-8745 |
| JOHNSON, CAROL S | 409 CREEKMEADOW LN | | | | LEWISVILLE | TX | 75067-6587 |
| JOHNSON, CAROL SUE | 4661 W 950 N | | | | EDINBURGH | IN | 46124-9134 |
| JOHNSON, CAROL V. | CAROL JOHNSON | 2585 A. MOUNTAIN ROAD | | | SPRINGDALE | AR | 72764 |
| JOHNSON, CAROLE J | 201 BRIGHTON CT | | | | GREENWOOD | IN | 46143-1918 |
| JOHNSON, CAROLYN | 11971 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3021 |
| JOHNSON, CAROLYN | 21 PERSHING CIR | | | | O FALLON | MO | 63366-3824 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHNSON, CAROLYN A | PO BOX 540214 | | | GRAND PRAIRIE | TX | 75054-0214 |
| JOHNSON, CAROLYN B | 181 FOX DEN CIRCLE #20113 | | | JASPER | GA | 30143 |
| JOHNSON, CAROLYN J | 3825 JUNO BEACH ST UNIT 103 | | | LAS VEGAS | NV | 89129-1038 |
| JOHNSON, CAROLYN L | 5984 CLIFFSIDE DR | | | TROY | MI | 48085-3850 |
| JOHNSON, CAROLYN S | 10862 E 100 N | | | GREENTOWN | IN | 46936-9595 |
| JOHNSON, CAROLYN V | 2027 WOODCREST AVE | | | YOUNGSTOWN | OH | 44505-3722 |
| JOHNSON, CAROLYN YVON | 307 CARLSTONE PL | | | HIGHLAND SPRINGS | VA | 23075-2506 |
| JOHNSON, CARRIE L | 200 E TAYLOR ST APT 4Q | | | KOKOMO | IN | 46901-4794 |
| JOHNSON, CARRIE L | 4145 HURLBUT ST | | | DETROIT | MI | 48214-1521 |
| JOHNSON, CARRIE M | 36 GARDNER ST APT 1 | | | WORCESTER | MA | 01610-2536 |
| JOHNSON, CARROL LYNN | 85 MEMORIAL CIR | | | CAMPBELL | OH | 44405-1161 |
| JOHNSON, CARTER | 217 W ALMA AVE | | | FLINT | MI | 48505-5900 |
| JOHNSON, CASEY M | 1429 IRENE AVE | | | FORT WAYNE | IN | 46808-2072 |
| JOHNSON, CASEY MALISSA | 1429 IRENE AVE | | | FORT WAYNE | IN | 46808-2072 |
| JOHNSON, CASSANDRA | 1180 DORIS RD | | | AUBURN HILLS | MI | 48326-2615 |
| JOHNSON, CASSANDRA D | 17373 DENBY | | | REDFORD | MI | 48240-2305 |
| JOHNSON, CASSANDRA F | 1180 DORIS RD | | | AUBURN HILLS | MI | 48326-2615 |
| JOHNSON, CATHERINE | 19812 TELEGRAPH RD APT 3 | | | DETROIT | MI | 48219-1081 |
| JOHNSON, CATHERINE | 4378 E COURT ST | | | BURTON | MI | 48509-1808 |
| JOHNSON, CATHERINE | 618 E STEWART AVE | | | FLINT | MI | 48505-5324 |
| JOHNSON, CATHERINE A | 323 REGENT ST | | | LANSING | MI | 48912-2728 |
| JOHNSON, CATHERINE J | 145 WEXFORD ST SE | | | GRAND RAPIDS | MI | 49548-2211 |
| JOHNSON, CATHERINE T | 211 VICTOR AVE | | | DAYTON | OH | 45405-3748 |
| JOHNSON, CATHRYN R | 1591 AZALEA DR | | | DAYTON | OH | 45427-3206 |
| JOHNSON, CATHY | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | SAN MATEO | CA | 94403-1329 |
| JOHNSON, CATHY D | 120 ROLEY DR | | | ATMORE | AL | 36502-7648 |
| JOHNSON, CAUSBY L | 109 KINGS WAY | | | WEST JEFFERSON | OH | 43162-1479 |
| JOHNSON, CECELIA | 15825 WARD ST | | | DETROIT | MI | 48227-4060 |
| JOHNSON, CECELIA J | 9526 MANOR ST | | | DETROIT | MI | 48204-2536 |
| JOHNSON, CECELIA M | PO BOX 703 | | | BRONX | NY | 10462-0563 |
| JOHNSON, CECIL | 284 BONDALE AVE | | | PONTIAC | MI | 48341-2720 |
| JOHNSON, CECIL T | 319 MILL BRANCH RD | | | WARWICK | GA | 31796-5405 |
| JOHNSON, CECIL THOMAS | 319 MILL BRANCH RD | | | WARWICK | GA | 31796-5405 |
| JOHNSON, CECIL W | 3327 S 83RD ST | | | MILWAUKEE | WI | 53219-3837 |
| JOHNSON, CECILIA | 1318 S BUCKEYE ST | | | KOKOMO | IN | 46902 |
| JOHNSON, CELESTE | 22172 HILLSIDE DR | | | NORTHVILLE | MI | 48167-9146 |
| JOHNSON, CEPHUS A | PO BOX 463 | | | HAYWARD | CA | 94557-0463 |
| JOHNSON, CHAD M | 5949 CARROLLTON AVE | | | INDIANAPOLIS | IN | 46220-2619 |
| JOHNSON, CHADWICK L | 602 E 67TH ST | | | SHREVEPORT | LA | 71106-3316 |
| JOHNSON, CHANDRA R | 5066 GREENWAY ST | | | DETROIT | MI | 48204-2111 |
| JOHNSON, CHANTEL CHERESE | 1502 DEAN DR | | | ALBION | MI | 49224-1037 |
| JOHNSON, CHANTIQUE | 3188 BRYN MAUR PLACE | | | FLINT | MI | 48504 |
| JOHNSON, CHARLENE J | 9801 N LAKE RD | | | OTTER LAKE | MI | 48464 |
| JOHNSON, CHARLES | 110 CUT OFF RD | | | COLLINS | MS | 39428-7010 |
| JOHNSON, CHARLES | 2034 COUNTY ROAD 162 | | | HENAGAR | AL | 35978-7017 |
| JOHNSON, CHARLES | 206 W JAMIESON ST | | | FLINT | MI | 48505-6614 |
| JOHNSON, CHARLES | 2503 W FOREST AVE | | | DETROIT | MI | 48208-2115 |
| JOHNSON, CHARLES | 3174 MANGUM LN SW | | | ATLANTA | GA | 30311-3046 |
| JOHNSON, CHARLES | 8647 PASTORAL LN | | | CINCINNATI | OH | 45244-2006 |
| JOHNSON, CHARLES | JOHNSON C LEROY | 1636 N HAMPTON RD STE 100 | | DESOTO | TX | 75115-8600 |
| JOHNSON, CHARLES A | 2236 W WILSON RD | | | CLIO | MI | 48420-1643 |
| JOHNSON, CHARLES A | 3750 STURTEVANT ST | | | DETROIT | MI | 48206-1038 |
| JOHNSON, CHARLES A | 9550 STAHELIN ST | | | DETROIT | MI | 48228 |
| JOHNSON, CHARLES B | 2619 KALAMAZOO AVE SE APT 117 | | | GRAND RAPIDS | MI | 49507-3967 |
| JOHNSON, CHARLES B | RR 1 BOX 519 | | | LUMBERPORT | WV | 26386-9744 |
| JOHNSON, CHARLES C | 2555 SYLVAN SHORES DR | | | WATERFORD | MI | 48328-3934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, CHARLES C | PO BOX 2375 | | | | DANVILLE | IL | 61834-2375 |
| JOHNSON, CHARLES D | 3051 MT ZION RD | | | | BOWLING GREEN | IN | 47833-8263 |
| JOHNSON, CHARLES D | 315 SHEFFIELD AVE APT 262C | | | | FLINT | MI | 48503-2362 |
| JOHNSON, CHARLES D | 519 OVERTON DR | | | | PRATTVILLE | AL | 36066-1920 |
| JOHNSON, CHARLES D | 5721 CRESTWOOD CIR W | | | | N RICHLND HLS | TX | 76180-6425 |
| JOHNSON, CHARLES E | 11439 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| JOHNSON, CHARLES E | 12501 S ELIZABETH ST | | | | CALUMET PARK | IL | 60827-6108 |
| JOHNSON, CHARLES E | 1620 WITT HILL DR | | | | SPRING HILL | TN | 37174-2463 |
| JOHNSON, CHARLES E | 1670 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| JOHNSON, CHARLES E | 2022 FENMORE DR | | | | FLINT | MI | 48504-7045 |
| JOHNSON, CHARLES E | 22011 MARLOW ST | | | | OAK PARK | MI | 48237-3518 |
| JOHNSON, CHARLES E | 230 POSEY ST | | | | NEWBURGH | IN | 47630-1266 |
| JOHNSON, CHARLES E | 2555 MAISON RD | | | | BEAVERTON | MI | 48612-9172 |
| JOHNSON, CHARLES E | 27 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3615 |
| JOHNSON, CHARLES E | 3297 TURTLE CREEK RD | | | | ST AUGUSTINE | FL | 32086-5940 |
| JOHNSON, CHARLES E | 3519 DAKOTA AVE | | | | FLINT | MI | 48506 |
| JOHNSON, CHARLES E | 4039 N GENESEE RD | | | | FLINT | MI | 48506-2136 |
| JOHNSON, CHARLES E | 413 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| JOHNSON, CHARLES E | 4204 COMANCHE ST | | | | FORT WORTH | TX | 76119-2002 |
| JOHNSON, CHARLES E | 4240 WASHBURN RD | | | | VASSAR | MI | 48768-8937 |
| JOHNSON, CHARLES E | 4280 FM 1794 E | | | | DE BERRY | TX | 75639-2194 |
| JOHNSON, CHARLES E | 5601 E BROCKTON RD APT 7E | | | | ROSCOE | IL | 61073 |
| JOHNSON, CHARLES E | 598 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| JOHNSON, CHARLES E | 6117 WALROND AVE | | | | KANSAS CITY | MO | 64130-3968 |
| JOHNSON, CHARLES E | 7057 GLENDALE RD | | | | N RIDGEVILLE | OH | 44039-3327 |
| JOHNSON, CHARLES EDWARD | 413 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| JOHNSON, CHARLES F | 2141 PLETT RD | | | | CADILLAC | MI | 49601 |
| JOHNSON, CHARLES F | 321 E SIDNEY AVE | PMB 145 | | | MOUNT VERNON | NY | 10553-1126 |
| JOHNSON, CHARLES G | 24 BENEFIT ST | | | | WATERBURY | CT | 06704-3203 |
| JOHNSON, CHARLES G | 651 CIRCLE DR | | | | LONDON | OH | 43140-8917 |
| JOHNSON, CHARLES H | 1025 E RUSSELL AVE | | | | FLINT | MI | 48505-2201 |
| JOHNSON, CHARLES H | 420 Q ST | | | | BEDFORD | IN | 47421-2019 |
| JOHNSON, CHARLES H | 4434 PHEASANT RIDGE | | | | ROANOKE | VA | 24014 |
| JOHNSON, CHARLES I | 4033 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| JOHNSON, CHARLES J | 1937 CARLISLE DR | | | | BIRMINGHAM | AL | 35235-2046 |
| JOHNSON, CHARLES J | 3274 BALTIC SEA BLVD | | | | TAVARES | FL | 32778-9128 |
| JOHNSON, CHARLES K | 122 KEMPTON CT | | | | BOWLING GREEN | KY | 42104-5504 |
| JOHNSON, CHARLES L | 12315 RUSTY DR | | | | DAVISON | MI | 48423-9328 |
| JOHNSON, CHARLES L | 6083 WALDON RD | | | | CLARKSTON | MI | 48346-2239 |
| JOHNSON, CHARLES L | 9632 WYOMING TER S | | | | BLOOMINGTON | MN | 55438-1640 |
| JOHNSON, CHARLES L | PO BOX 7343 | | | | COLUMBIA | MO | 65205-7343 |
| JOHNSON, CHARLES M | 21811 AVON RD | | | | OAK PARK | MI | 48237-2518 |
| JOHNSON, CHARLES M | W6342 9TH ST E | | | | NECEDAH | WI | 54646-7130 |
| JOHNSON, CHARLES P | 1096 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| JOHNSON, CHARLES P | 3107 HIGHWAY 90 | | | | MARIANNA | FL | 32446-8396 |
| JOHNSON, CHARLES P | 6105 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| JOHNSON, CHARLES R | 10495 E COUNTY ROAD 600 S | | | | KIRKLIN | IN | 46050-9189 |
| JOHNSON, CHARLES R | 24341 MOUNT OLIVE DR | | | | FLAT ROCK | MI | 48134-9295 |
| JOHNSON, CHARLES R | 828 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| JOHNSON, CHARLES R | 916 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| JOHNSON, CHARLES S | 240 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| JOHNSON, CHARLES S | 4010 GLEN AVE | | | | BALTIMORE | MD | 21215-3534 |
| JOHNSON, CHARLES T | 390 LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |
| JOHNSON, CHARLES T | 5681 BARBER RD | | | | METAMORA | MI | 48455-9217 |
| JOHNSON, CHARLES V | 9336 MANDEL DR | | | | DAYTON | OH | 45458-3876 |
| JOHNSON, CHARLES W | 1910 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, CHARLES W | 2034 E COURT ST | | | | FLINT | MI | 48503-2869 |
| JOHNSON, CHARLES W | 2071 S THOMPSONVILLE RD | | | | THOMPSONVILLE | IL | 62890-3828 |
| JOHNSON, CHARLES W | 2974 MYRTLEWOOD DR | | | | DUMFRIES | VA | 22025-4534 |
| JOHNSON, CHARLES W | 3536 BUFORD HWY | | | | DULUTH | GA | 30096-3758 |
| JOHNSON, CHARLES W | 4157 BURGETT LN | | | | CANFIELD | OH | 44406-9345 |
| JOHNSON, CHARLES W | 7023 RED MAPLE LN | | | | LITHONIA | GA | 30058-2998 |
| JOHNSON, CHARLES W | PO BOX 207 | | | | DE RUYTER | NY | 13052-0207 |
| JOHNSON, CHARLES W | PO BOX 47311 | | | | OAK PARK | MI | 48237-5011 |
| JOHNSON, CHARLES W | PO BOX 581 | | | | MILL CREEK | WV | 26280-0581 |
| JOHNSON, CHARLIE | 1328 IRONWOOD AVE | | | | TOLEDO | OH | 43605-3644 |
| JOHNSON, CHARLIE A | 8710 S FRANCISCO AVE | | | | EVERGREEN PK | IL | 60805-1044 |
| JOHNSON, CHARLIE E | PO BOX 310673 | | | | FLINT | MI | 48531-0673 |
| JOHNSON, CHARLIE F | 11216 CLAY COUNTY HWY | | | | MOSS | TN | 38575-6337 |
| JOHNSON, CHARLIE G | 605 PIXLEY ST | | | | DANVILLE | IL | 61832-4129 |
| JOHNSON, CHARLIE G | PO BOX 653 | | | | FESTUS | MO | 63028-0653 |
| JOHNSON, CHARLIE M | 7157 MIDWAY DR SW | | | | COVINGTON | GA | 30014-3493 |
| JOHNSON, CHARLOTTE A | 507 N OTSEGO AVE | | | | GAYLORD | MI | 49735-1529 |
| JOHNSON, CHARLOTTE A | BOX 45 | | | | GRAY-HAWK | KY | 40434-0045 |
| JOHNSON, CHARLOTTE G | 3771 NATHAN CT | | | | BRUNSWICK | OH | 44212-4435 |
| JOHNSON, CHARLOTTE M | 1610 GATEWAY BLVD APT 2 | | | | BELOIT | WI | 53511-9100 |
| JOHNSON, CHARLOTTE M | 8757 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| JOHNSON, CHAUNCEY | 704 WHISPERING PINE LN | | | | WARRENTON | MO | 63383-7143 |
| JOHNSON, CHENE S | 3459 110TH ST | | | | CORONA | NY | 11368-1333 |
| JOHNSON, CHENNITA F | 5036 TULANE DR | | | | JACKSON | MS | 39209-5721 |
| JOHNSON, CHERI A | 19673 VENTURA DR | | | | LAWRENCEBURG | IN | 47025-8956 |
| JOHNSON, CHERYL | 20577 JAGUAR AVE | | | | LAKEVILLE | MN | 55044-7757 |
| JOHNSON, CHERYL A | 4421 37TH ST | | | | SAN DIEGO | CA | 92116-4602 |
| JOHNSON, CHERYL D. | 4209 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| JOHNSON, CHERYL E | 3341 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| JOHNSON, CHERYL E | 4683 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| JOHNSON, CHERYL J | 11 JUNCTION DR | | | | OLD MONROE | MO | 63369-2315 |
| JOHNSON, CHERYL L | 2326 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2530 |
| JOHNSON, CHERYL L | 30741 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1208 |
| JOHNSON, CHERYL LYNN | 2326 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2530 |
| JOHNSON, CHERYLL J | 6997 OAK HILL RD | | | | CLARKSTON | MI | 48348-1205 |
| JOHNSON, CHESTER | 10366 DRAKE RD | | | | HAMERSVILLE | OH | 45130-9522 |
| JOHNSON, CHESTER D | 10664 S 9 W | | | | PENDLETON | IN | 46064-9357 |
| JOHNSON, CHESTER G | 4601 BIRD RD | | | | PLANT CITY | FL | 33567-2559 |
| JOHNSON, CHRIS A | 233 STONEYBROOK DR | | | | MARIETTA | GA | 30062-4040 |
| JOHNSON, CHRISTEL | 5616 PRESTON OAKS RD APT 303 | | | | DALLAS | TX | 75254-8470 |
| JOHNSON, CHRISTIAN R | 7437 WHIPPOORWILL LN | | | | DAVISON | MI | 48423-3178 |
| JOHNSON, CHRISTINA | 2611 OMAHA DR | | | | JANESVILLE | WI | 53546-4401 |
| JOHNSON, CHRISTINA F | 910 DAMRON CREEK RD | | | | RUSSELL SPRINGS | KY | 42642-9647 |
| JOHNSON, CHRISTINE | 130 MARY LN | | | | BRAXTON | MS | 39044-2942 |
| JOHNSON, CHRISTINE | 3605 ROBIN ST | | | | FLINT | MI | 48505-4028 |
| JOHNSON, CHRISTINE | 901 KNOLLWOOD DR | | | | DESOTO | TX | 75115-3488 |
| JOHNSON, CHRISTINE D | 4933 WESTGROVE RD | | | | VIRGINIA BEACH | VA | 23455-5227 |
| JOHNSON, CHRISTINE J | 72 HOLIDAY DR | | | | HARLAN | KY | 40831-1763 |
| JOHNSON, CHRISTINE L | 402 JUDSON ST | | | | LONGMONT | CO | 80501-4800 |
| JOHNSON, CHRISTINE R | W5158 PIEHL RD | | | | TOMAHAWK | WI | 54487-9172 |
| JOHNSON, CHRISTOPHER | 2154 AUDLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1518 |
| JOHNSON, CHRISTOPHER | 908 SUMMIT PARK TRL | | | | MCDONOUGH | GA | 30253-7494 |
| JOHNSON, CHRISTOPHER D | 42588 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-4586 |
| JOHNSON, CHRISTOPHER J | PO BOX 1396 | | | | WARREN | MI | 48090-1396 |
| JOHNSON, CHRISTOPHER K | 1606 BARBARA DR | | | | FLINT | MI | 48504-1638 |
| JOHNSON, CHRISTOPHER KEITH | 1606 BARBARA DR | | | | FLINT | MI | 48504-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, CHRISTOPHER L | 10020E OUTER DRIVE | | | | DETROIT | MI | 48224 |
| JOHNSON, CHRISTOPHER L | 805 E MAIN ST | | | | CRESTLINE | OH | 44827-1127 |
| JOHNSON, CHRISTOPHER L | PO BOX 176 | | | | WILLIAMSTON | MI | 48895-0176 |
| JOHNSON, CHRISTOPHER LEE | 805 E MAIN ST | | | | CRESTLINE | OH | 44827-1127 |
| JOHNSON, CHRISTOPHER W | 1477 E 193RD ST | | | | EUCLID | OH | 44117-1313 |
| JOHNSON, CHRISTY A | 9440 PARK AVE S | | | | BLOOMINGTON | MN | 55420-4511 |
| JOHNSON, CINDY A | 2301 BRIAN CIR | | | | NORMAN | OK | 73026-9605 |
| JOHNSON, CINDY L | 1200 LAKE VIEW CIR | | | | SMITHVILLE | MO | 64089-8763 |
| JOHNSON, CINDY L | 4163 E 128TH ST | | | | GRANT | MI | 49327-9326 |
| JOHNSON, CINDY S | 2620 N WASHINGTON STREET | TRAILOR 53 | | | KOKOMO | IN | 46901 |
| JOHNSON, CLAIR M | 3889 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| JOHNSON, CLARA C | 2136 S WEBSTER ST | | | | KOKOMO | IN | 46902-3378 |
| JOHNSON, CLARA J | 1604 S ELLIS ST APT 13 | | | | WEBB CITY | MO | 64870-2934 |
| JOHNSON, CLARA J | 20300 FORT ST APT 253 | | | | RIVERVIEW | MI | 48193-4598 |
| JOHNSON, CLARA JEANNE | 1604 S ELLIS ST APT 13 | | | | WEBB CITY | MO | 64870-2934 |
| JOHNSON, CLARE S | 449 N OAK DR | | | | COMMERCE TOWNSHIP | MI | 48390-3246 |
| JOHNSON, CLARENCE | 1929 MARY CATHERINE STREET | | | | YPSILANTI | MI | 48198-6246 |
| JOHNSON, CLARENCE A | 1420 BOUNDARY BLVD | | | | SUWANEE | GA | 30024-3603 |
| JOHNSON, CLARENCE A | PO BOX 214 | 5777 FOREST AVE | | | OTTER LAKE | MI | 48464-0214 |
| JOHNSON, CLARENCE E | 1128 KING JAMES CT | | | | BEAR | DE | 19701-4741 |
| JOHNSON, CLARENCE E | 1618 SAN JACINTO STREET | | | | WACO | TX | 76705-2158 |
| JOHNSON, CLARENCE E | 2113 MONTEITH ST | | | | FLINT | MI | 48504-4653 |
| JOHNSON, CLARENCE E | 303 N ORLANDO AVE | MURRY ESTATES, #15B | | | OCEAN VIEW | DE | 19970-9760 |
| JOHNSON, CLARENCE E | 6290 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9637 |
| JOHNSON, CLARENCE H | 3986 E 123RD ST | | | | CLEVELAND | OH | 44105-4502 |
| JOHNSON, CLARENCE H | 435 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| JOHNSON, CLARENCE L | 2640 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| JOHNSON, CLARENCE N | 5040 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1018 |
| JOHNSON, CLARENCE R | 147 CARPENTER ST | | | | WEST BRANCH | MI | 48661-1111 |
| JOHNSON, CLARENCE V | 409 PRAIRIE VIEW CIRCLE | | | | MILTON | WI | 53563-1769 |
| JOHNSON, CLARISSA M | 23490 CHURCH ST | | | | OAK PARK | MI | 48237-2429 |
| JOHNSON, CLARK D | 1499 RUSS ROY CT | | | | WHITE LAKE | MI | 48383-3062 |
| JOHNSON, CLARK T | 651 HILLSIDE CIR | | | | MANSFIELD | OH | 44907-1731 |
| JOHNSON, CLAUDE | 737 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5928 |
| JOHNSON, CLAYBON O | 16953 ACORN LN | | | | NEWALLA | OK | 74857-1203 |
| JOHNSON, CLAUDE D | 1471 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2208 |
| JOHNSON, CLAYTON D | 269 GROVELAND CT | | | | FRANKENMUTH | MI | 48734-2002 |
| JOHNSON, CLE A | 2123 N PAULSON AVE | | | | COMPTON | CA | 90222-2434 |
| JOHNSON, CLELLA M | 904 W LOVEJOY RD | | | | PERRY | MI | 48872-9301 |
| JOHNSON, CLEMSIE S | 5001 DAN DR | | | | ELLENWOOD | GA | 30294-4086 |
| JOHNSON, CLEMSIE S. | 6001 DAN DR | | | | ELLENWOOD | GA | 30294-4086 |
| JOHNSON, CLEO | 1282 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| JOHNSON, CLEO | 1615 S BRANSON ST | | | | MARION | IN | 46953-2349 |
| JOHNSON, CLEO J. | 1615 S BRANSON ST | | | | MARION | IN | 46953-2349 |
| JOHNSON, CLEOPHES | 2258 W GRAND BLVD APT 406 | | | | DETROIT | MI | 48208-1161 |
| JOHNSON, CLESTEN G | 204 W GRANT ST | | | | DEXTER | MO | 63841-2044 |
| JOHNSON, CLEVELAND E | 12542 PARAMOUNT BLVD APT 213 | | | | DOWNEY | CA | 90242-3763 |
| JOHNSON, CLIFFORD | 3804 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3434 |
| JOHNSON, CLIFFORD A | 118 CEDAR LN | | | | FITZGERALD | GA | 31750 |
| JOHNSON, CLIFFORD L | 15183 SUNFLOWER LN | | | | VICTORVILLE | CA | 92394-7345 |
| JOHNSON, CLIFFORD R | 1340 MANZANITA ST NE | | | | KEIZER | OR | 97303-3542 |
| JOHNSON, CLIFFORD T | 221 THORN BERRY WAY | | | | CONYERS | GA | 30094-4132 |
| JOHNSON, CLIFFORD V | 818 HUNTERS CREEK DR | | | | WEST MELBOURNE | FL | 32904-2158 |
| JOHNSON, CLIFTON A | 5416 VALLEY GREEN DR | | | | WILMINGTON | DE | 19808 |
| JOHNSON, CLIFTON V | 5424 W STATE ROUTE HH | | | | KINGSTON | MO | 64650-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, CLINNON | 5465 NORTHFIELD CT APT 101 | | | | SAGINAW | MI | 48601-7331 |
| JOHNSON, CLINTON | 14135 PAGE AVE | | | | DIXMOOR | IL | 60426-1172 |
| JOHNSON, CLINTON E | 8204 STANLEY RD | | | | FLUSHING | MI | 48433-1179 |
| JOHNSON, CLINTON H | 501 CHRISTOPHER DR | | | | ATHENS | AL | 35611-2960 |
| JOHNSON, CLODDIE M | 1813 ECKLEY AVE | | | | FLINT | MI | 48503 |
| JOHNSON, CLYDE | 11410 SANFORD STREET | | | | DETROIT | MI | 48205-3724 |
| JOHNSON, CLYDE E | 1000 PAR DR | | | | WEIDMAN | MI | 48893-9338 |
| JOHNSON, CLYDE E | 13179 PINE ISLAND DR | | | | SPARTA | MI | 49345-9521 |
| JOHNSON, CLYDE H | 7786 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2151 |
| JOHNSON, CLYDE R | 5460 MANNING CIR | | | | N RIDGEVILLE | OH | 44039-1339 |
| JOHNSON, COLIN P | 376 COVINGTON ST | | | | JACKSON | GA | 30233-1712 |
| JOHNSON, COLIN V | 421 WEST 118TH STREET | #41A | | | NEW YORK | NY | 10027 |
| JOHNSON, COLIN W | PO BOX 822 | | | | MUNISING | MI | 49862-0822 |
| JOHNSON, COLLEEN | 7745 CORCORAN TRL E | | | | CORCORAN | MN | 55340-9450 |
| JOHNSON, COLLEEN V | 41 QUINAULT LOOP | | | | PORT TOWNSEND | WA | 98368-9464 |
| JOHNSON, COLLETTE D | 2227 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| JOHNSON, CONNELL | 4400 FORREST HILL RD | | | | COOKEVILLE | TN | 38506-8607 |
| JOHNSON, CONNIE J | 4401 N COUNTY ROAD 950 W | | | | YORKTOWN | IN | 47396-9473 |
| JOHNSON, CONNIE M | 329 W DORRIS DR | | | | GRAND PRAIRIE | TX | 75051-3924 |
| JOHNSON, CONNIE R | 3233 E 100 N | | | | KOKOMO | IN | 46901-3667 |
| JOHNSON, CONSTANCE A | PO BOX 372 | | | | FREDERIC | MI | 49733-0372 |
| JOHNSON, CONSTANCE J | 6213 TOWAR GARDEN CIR APT 5C | | | | EAST LANSING | MI | 48823-1665 |
| JOHNSON, CONSTANCE S | 35672 CAMDEN CT | | | | FARMINGTON HILLS | MI | 48335-1214 |
| JOHNSON, CONSULO | 1830 E YOSEMITE AVE SPC 151 | | | | MANTECA | CA | 95336-5026 |
| JOHNSON, CORA A | 1909 PUCKETTS DR SW | | | | LILBURN | GA | 30047-5620 |
| JOHNSON, CORA B | 3850 SAN PABLO AVE APT 403 | | | | EMERYVILLE | CA | 94608-3865 |
| JOHNSON, CORBIN T | 1959 LANDESS AVE | | | | MILPITAS | CA | 95035-7065 |
| JOHNSON, CORDELL | PO BOX 103 | | | | RODESSA | LA | 71069-0103 |
| JOHNSON, CORNELIA A | 18000 MEYERS RD APT 124 | | | | DETROIT | MI | 48235-1492 |
| JOHNSON, CORNELIUS | 19818 MARLOWE ST | | | | DETROIT | MI | 48235-1609 |
| JOHNSON, CORNELIUS F | 4313 ANSAR LN | | | | INDIANAPOLIS | IN | 46254-3128 |
| JOHNSON, CORNELIUS W | 628 N KILMER ST | | | | DAYTON | OH | 45417-2466 |
| JOHNSON, CORRY W | 3999 KELSEY RD | | | | LAKE ORION | MI | 48360-2517 |
| JOHNSON, COZETTA | 3110 IVANHOE AVE | | | | JACKSON | MS | 39213-9213 |
| JOHNSON, CRAIG | 1328 W 8TH ST APT C | | | | ANDERSON | IN | 46016-2629 |
| JOHNSON, CRAIG A | 12383 HALL RD | | | | RAVENNA | MI | 49451-9327 |
| JOHNSON, CRAIG F | 3836 DYNASTY LN | | | | ROCKFORD | IL | 61114-7035 |
| JOHNSON, CRAIG F | 9476 GARFIELD CIR | | | | SHREVEPORT | LA | 71118-3907 |
| JOHNSON, CRAIG J | 47670 KELSTON DR | | | | MACOMB | MI | 48044-3066 |
| JOHNSON, CRAIG L | 5190 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| JOHNSON, CRAIG M | 3979 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| JOHNSON, CRAIG S | 8249 W NEWBURG RD | | | | CARLETON | MI | 48117-9540 |
| JOHNSON, CRAIG V | 2501 CONCORD RD | | | | LANSING | MI | 48910-2415 |
| JOHNSON, CRAIPRANA C | 613 HIGHPOINT CIR | | | | ROCHESTER | MI | 48307-2917 |
| JOHNSON, CURRIE D | 16507 MANCHESTER AVE | | | | EASTPOINTE | MI | 48021-1184 |
| JOHNSON, CURTIS | 3795 COMBRAILLE CT | | | | FLORISSANT | MO | 63034-2424 |
| JOHNSON, CURTIS D | 1276 WOODELL DR | | | | JACKSON | MS | 39212-4045 |
| JOHNSON, CURTIS E | 17 ROANOKE LN | | | | ROCHESTER HILLS | MI | 48309-1422 |
| JOHNSON, CURTIS F | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| JOHNSON, CURTIS FREDERICK | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| JOHNSON, CURTIS J | 3845 CHURCH ST | | | | SAGINAW | MI | 48604-1734 |
| JOHNSON, CURTIS J | 537 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1325 |
| JOHNSON, CURTIS L | 19421 FERGUSON ST | | | | DETROIT | MI | 48235-2418 |
| JOHNSON, CURTIS L | 3612 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381-9344 |
| JOHNSON, CURTIS L | 4229 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| JOHNSON, CURTIS L | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, CURTIS LEE | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |
| JOHNSON, CURTIS R | 246 STATION CIR N | | | | HUDSON | WI | 54016-9557 |
| JOHNSON, CURTIS RAYMOND | 246 STATION CIR N | | | | HUDSON | WI | 54016-9557 |
| JOHNSON, CYNETHIA C | PO BOX 2334 | | | | MUNCIE | IN | 47307-0334 |
| JOHNSON, CYNTHIA | 4142 CONLIN DRIVE | | | | CONLEY | GA | 30288 |
| JOHNSON, CYNTHIA A | 12268 IRENE ST | | | | SOUTHGATE | MI | 48195-1761 |
| JOHNSON, CYNTHIA E | 2473 WENDOVER DR | | | | NAPERVILLE | IL | 60565-3256 |
| JOHNSON, CYNTHIA E | 2825 BLUEGRASS LN APT 1103 | | | | HENDERSON | NV | 89074-3257 |
| JOHNSON, CYNTHIA J | 12224 SAILMAKER LN | | | | FRISCO | TX | 75035-2266 |
| JOHNSON, CYNTHIA L | 1919 REMSING DR | | | | LANSING | MI | 48911-7132 |
| JOHNSON, CYNTHIA M | 9635 TERRY ST | | | | DETROIT | MI | 48227-2474 |
| JOHNSON, CYNTHIA V | 6493 W 359TH ST | | | | LOUISBURG | KS | 66053-4518 |
| JOHNSON, D T | 1203 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3003 |
| JOHNSON, D VIRGINIA | 4329 MCGINN DR | | | | LITTLE RIVER | SC | 29566-8700 |
| JOHNSON, D W | 3428 OLD DOBBINS BRIDGE RD | | | | FAIR PLAY | SC | 29643-3030 |
| JOHNSON, DAISY | PO BOX 627 | | | | MARFA | TX | 79843-0627 |
| JOHNSON, DAISY L | 29275 KENSINGTON CT | | | | SOUTHFIELD | MI | 48076-1745 |
| JOHNSON, DALAS V | 10825 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| JOHNSON, DALE A | 14044 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| JOHNSON, DALE A | 3924 GROVE AVENUE | | | | CINCINNATI | OH | 45212-4034 |
| JOHNSON, DALE B | 2810 NW 25TH ST | | | | FT LAUDERDALE | FL | 33311-2834 |
| JOHNSON, DALE C | 1429 IRENE AVE | | | | FORT WAYNE | IN | 46808-2072 |
| JOHNSON, DALE C | RR 1 BOX 1355 | | | | ALTON | MO | 65606-9728 |
| JOHNSON, DALE E | 10219 GRAY OAK LN | | | | FORT WORTH | TX | 76108-3759 |
| JOHNSON, DALE E | 480 N WILLIAMSBURY RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2514 |
| JOHNSON, DALE E | 5951 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| JOHNSON, DALE F | 1465 N MARKET ST | | | | GALION | OH | 44833-9352 |
| JOHNSON, DALE G | 212 S MARGRAVE ST | | | | FORT SCOTT | KS | 66701-2159 |
| JOHNSON, DALE R | 1466 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5548 |
| JOHNSON, DALE R | 2601 E FAIRFIELD ST | | | | MESA | AZ | 85213-5341 |
| JOHNSON, DALE R | 810 11TH ST | | | | BAY CITY | MI | 48708-6474 |
| JOHNSON, DALTON C | 1427 CATALPA DR | | | | DAYTON | OH | 45406-4707 |
| JOHNSON, DAMON S | PO BOX 6146 | | | | DELTONA | FL | 32728-6146 |
| JOHNSON, DAN | 3919 YORKLAND DR NW APT 11 | | | | COMSTOCK PARK | MI | 49321-8117 |
| JOHNSON, DAN | 5663 HIGHWAY 156 | | | | BUTLER | AL | 36904-3496 |
| JOHNSON, DAN | 9101 KELLER ST | | | | DETROIT | MI | 48209-2690 |
| JOHNSON, DAN E | 23168 GREY GABLES DR | | | | CLINTON TWP | MI | 48036-1294 |
| JOHNSON, DAN L | 7516 AMY LN | | | | ROSCOE | IL | 61073-9744 |
| JOHNSON, DANA L | 3101 28TH AVE NE | | | | NORMAN | OK | 73071-7832 |
| JOHNSON, DANA V | 809 S BALLENGER HWY | BLDG C APT 35 | | | FLINT | MI | 48532 |
| JOHNSON, DANETTE M | 420 MANOR RD | | | | BEVERLY | NJ | 08010-1028 |
| JOHNSON, DANIEL | PO BOX 3535 | | | | MANSFIELD | OH | 44907-0535 |
| JOHNSON, DANIEL A | 3015 PETUNIA LN | | | | BELOIT | WI | 53511-1668 |
| JOHNSON, DANIEL A | 799 LAKE SIDE RD | | | | ADDISON | PA | 15411-2248 |
| JOHNSON, DANIEL C | 320 EWING RD | | | | BOARDMAN | OH | 44512-3211 |
| JOHNSON, DANIEL C | 5 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844-7007 |
| JOHNSON, DANIEL D | 2277 N BLOCK RD | | | | REESE | MI | 48757-9347 |
| JOHNSON, DANIEL E | 15235 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| JOHNSON, DANIEL E | 401 N MARQUETTE ST | | | | DURAND | MI | 48429-1341 |
| JOHNSON, DANIEL J | 2014 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2152 |
| JOHNSON, DANIEL J | 3605 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2164 |
| JOHNSON, DANIEL J | 4362 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| JOHNSON, DANIEL K | 4752 HARDING ST | | | | CONKLIN | MI | 49403-9572 |
| JOHNSON, DANIEL L | 26816 RACQUET CIR | | | | LEESBURG | FL | 34748-8083 |
| JOHNSON, DANIEL L | 3234 E FAIRVIEW AVE | | | | MILTON | WI | 53563-9629 |
| JOHNSON, DANIEL P | 1405 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, DANIEL PATRICK | 1405 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |
| JOHNSON, DANIEL R | 14903 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1603 |
| JOHNSON, DANIEL R | 25 WOODLAND RD | | | | SHELBY | OH | 44875-1809 |
| JOHNSON, DANIEL R | 3321 W US HIGHWAY 150 | | | | PAOLI | IN | 47454-9485 |
| JOHNSON, DANNY K | 340 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| JOHNSON, DANNY L | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| JOHNSON, DANNY L | 16244 COVE DR | | | | LINDEN | MI | 48451-8717 |
| JOHNSON, DANNY L | 2539 RENFREW WAY | | | | LANSING | MI | 48911-6422 |
| JOHNSON, DANNY L | 8339 JACK PINE DR | | | | BRIGHTON | MI | 48116-8410 |
| JOHNSON, DANNY L | 901 COLUMBIA AVE | | | | ALEXANDRIA | IN | 46001-9486 |
| JOHNSON, DANNY R | 18569 EASTER FERRY RD | | | | ATHENS | AL | 35614-5240 |
| JOHNSON, DARL S | PO BOX 439 | | | | SWEETSER | IN | 46987-0439 |
| JOHNSON, DARLENE | 3421 MACKIN RD | | | | FLINT | MI | 48504-3271 |
| JOHNSON, DARRELL F | 350 GOODHOPE ESTES SCHOOL RD | | | | EUBANK | KY | 42567-9539 |
| JOHNSON, DARRELL L | 2217 MARGUERITE AVE | | | | LANSING | MI | 48912-3214 |
| JOHNSON, DARRIN D | PO BOX 2775 | | | | ANDERSON | IN | 46018-2775 |
| JOHNSON, DARRYL | 1978 HOMEWOOD DR | | | | LORAIN | OH | 44055-2616 |
| JOHNSON, DARRYL | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| JOHNSON, DARRYL D | 20560 BURT RD | | | | DETROIT | MI | 48219-1305 |
| JOHNSON, DARRYL M | 24120 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2988 |
| JOHNSON, DARRYL W | 164 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4452 |
| JOHNSON, DARWIN L | 5849 GREEN RD | | | | HASLETT | MI | 48840-9783 |
| JOHNSON, DARYL B | 815 MAYNARD RD | | | | PORTLAND | MI | 48875-1219 |
| JOHNSON, DARYL W | 8522 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| JOHNSON, DARYLE L | 3331 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7525 |
| JOHNSON, DASEAN A | 1328 ALCOTT DR | | | | DAYTON | OH | 45406-4203 |
| JOHNSON, DASHAWN ANTHONY | 2148 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| JOHNSON, DAVID | 1461 SAINT LOUIS AVE | | | | EAST SAINT LOUIS | IL | 62201-3233 |
| JOHNSON, DAVID | 181 LOVIN ROAD | | | | MOORESBURG | TN | 37811-2356 |
| JOHNSON, DAVID | 1814 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| JOHNSON, DAVID | 19101 ROCK MAPLE DR | | | | HAGERSTOWN | MD | 21742-2467 |
| JOHNSON, DAVID | 2608 INDEPENDENCE DR | | | | MESQUITE | TX | 75150-6035 |
| JOHNSON, DAVID | 3230 GLENDORA AVE | | | | CINCINNATI | OH | 45220-2206 |
| JOHNSON, DAVID | 583 LOMBARDY VILLAGE RD | | | | SHANNON | NC | 28386-6141 |
| JOHNSON, DAVID | 6215 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| JOHNSON, DAVID | 954 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3282 |
| JOHNSON, DAVID | LAW OFFICE OF ERIC M. SCHROEDER | 1822 TWENTY FIRST STREET | | | SACRAMENTO | CA | 95814 |
| JOHNSON, DAVID A | 1113 E THOMAS L PKWY | | | | LANSING | MI | 48917-2151 |
| JOHNSON, DAVID A | 1233 CANTERBURY LN | | | | LIBERTY | MO | 64068-3025 |
| JOHNSON, DAVID A | 1372 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8843 |
| JOHNSON, DAVID A | 21921 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9723 |
| JOHNSON, DAVID A | 22629 N ARRELLAGA DR | | | | SUN CITY WEST | AZ | 85375-2780 |
| JOHNSON, DAVID A | 25886 PEMBROKE RD | | | | HUNTINGTON WOODS | MI | 48070-1622 |
| JOHNSON, DAVID A | 320 EWING RD | | | | BOARDMAN | OH | 44512-3211 |
| JOHNSON, DAVID A | 401 11TH AVE E | | | | SHAKOPEE | MN | 55379-2840 |
| JOHNSON, DAVID A | 90 DUPREE ST | | | | ASHFORD | AL | 36312-4332 |
| JOHNSON, DAVID A | 94 BRANDON DR | | | | GOLETA | CA | 93117-1953 |
| JOHNSON, DAVID A | PO BOX 2430 | | | | PENSACOLA | FL | 32513-2400 |
| JOHNSON, DAVID A | PO BOX 3474 | | | | FLINT | MI | 48502-0474 |
| JOHNSON, DAVID B | 1730 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| JOHNSON, DAVID B | 2599 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| JOHNSON, DAVID B | 38900 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3777 |
| JOHNSON, DAVID B | PO BOX 52763 | | | | MESA | AZ | 85208-0139 |
| JOHNSON, DAVID C | 2435 KING RD | | | | LAPEER | MI | 48446-8375 |
| JOHNSON, DAVID C | 4546 S 350E | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, DAVID C | 871 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| JOHNSON, DAVID C | 98 FOXWOOD CIRCLE | | | | SAINT MARYS | GA | 31558-3324 |
| JOHNSON, DAVID E | 10260 DEERWOOD AVE | | | | ENGLEWOOD | FL | 34224-8065 |
| JOHNSON, DAVID E | 1946 S SOUTHERN PACIFIC ST | | | | FLAGSTAFF | AZ | 86001-2558 |
| JOHNSON, DAVID E | 3018 CIRCLE DR | | | | FLINT | MI | 48507-1814 |
| JOHNSON, DAVID E | 3030 TYLER RD | | | | SANBORN | NY | 14132 |
| JOHNSON, DAVID E | 32 GILMORE RD | | | | EWING | NJ | 08628-3229 |
| JOHNSON, DAVID E | 4116 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| JOHNSON, DAVID E | 5073 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| JOHNSON, DAVID E | 7049 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1017 |
| JOHNSON, DAVID G | 23515 NILAN DR | | | | NOVI | MI | 48375-3632 |
| JOHNSON, DAVID G | PO BOX 370 | | | | HELEN | GA | 30545-0370 |
| JOHNSON, DAVID GERARD | 23515 NILAN DR | | | | NOVI | MI | 48375-3632 |
| JOHNSON, DAVID H | 217 SANDAL LN | | | | PALM BEACH SHORES | FL | 33404-5726 |
| JOHNSON, DAVID H | 3169 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9562 |
| JOHNSON, DAVID H | PO BOX 463 | | | | OLCOTT | NY | 14126-0463 |
| JOHNSON, DAVID I | 713 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| JOHNSON, DAVID J | 14016 ANDREW LN | | | | NEWALLA | OK | 74857-8773 |
| JOHNSON, DAVID JAMES | 451 N BALDWIN RD | | | | ITHACA | MI | 48847-9721 |
| JOHNSON, DAVID L | 1307 W 17TH ST | | | | LORAIN | OH | 44052-3907 |
| JOHNSON, DAVID L | 1403 KIRK ROW | | | | KOKOMO | IN | 46902-3979 |
| JOHNSON, DAVID L | 4025 EDISON ST | | | | DAYTON | OH | 45417-1201 |
| JOHNSON, DAVID L | 4126 SEQUOIA CT | | | | KALAMAZOO | MI | 49006-1323 |
| JOHNSON, DAVID L | 4145 POMPTON COURT | | | | DAYTON | OH | 45405-1415 |
| JOHNSON, DAVID L | 4163 E 128TH ST | | | | GRANT | MI | 49327-9326 |
| JOHNSON, DAVID L | 5110 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3241 |
| JOHNSON, DAVID L | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| JOHNSON, DAVID L | 5903 S 50 W | | | | ANDERSON | IN | 46013-9541 |
| JOHNSON, DAVID L | 675 POPE TRL | | | | COVINGTON | GA | 30014-6183 |
| JOHNSON, DAVID L | 721 STROWBRIDGE DR | | | | HURON | OH | 44839-1444 |
| JOHNSON, DAVID L | 770 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| JOHNSON, DAVID L | T59 W SHAW HALL 7>1 | | | | EAST LANSING | MI | 48825 |
| JOHNSON, DAVID M | 15450 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| JOHNSON, DAVID M | 21 LEXINGTON BLVD | | | | CARMEL | IN | 46032-2243 |
| JOHNSON, DAVID M | 2206 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| JOHNSON, DAVID M | 2850 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| JOHNSON, DAVID M | 4905 CANYON TRL N APT 2603 | | | | EULESS | TX | 76040-4790 |
| JOHNSON, DAVID M | 7571 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2583 |
| JOHNSON, DAVID M | 8308 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| JOHNSON, DAVID M | PO BOX 9022 | IMG | | | WARREN | MI | 48090-9022 |
| JOHNSON, DAVID MAX | 8308 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| JOHNSON, DAVID N | 17201 FISHMARKET RD | | | | MCLOUD | OK | 74851-9200 |
| JOHNSON, DAVID P | 305 NADEAU RD | | | | MONROE | MI | 48162-9208 |
| JOHNSON, DAVID R | 11362 E INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9101 |
| JOHNSON, DAVID R | 16901 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| JOHNSON, DAVID R | 26875 OLD STATE ROAD 4A | | | | SUMMERLAND KEY | FL | 33042-5333 |
| JOHNSON, DAVID R | 343 EDWARDS LN | | | | BLOUNTVILLE | TN | 37617-3813 |
| JOHNSON, DAVID R | 47853 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2237 |
| JOHNSON, DAVID R | 65 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| JOHNSON, DAVID S | 5615 WING AVE SE | | | | GRAND RAPIDS | MI | 49512-9643 |
| JOHNSON, DAVID S | 609 ENID AVE | | | | DAYTON | OH | 45429-5413 |
| JOHNSON, DAVID T | 9754 WATSON AVE | | | | MIDDLEPORT | NY | 14105-9601 |
| JOHNSON, DAVID W | 101 W BOULEVARD | | | | KOKOMO | IN | 46902-2155 |
| JOHNSON, DAVID W | 1110 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| JOHNSON, DAVID W | 1307 LAKEVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2234 |
| JOHNSON, DAVID W | 421 SAXON RD APT 410 | | | | LANSING | MI | 48917-1047 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, DAVID W | PO BOX 7 | | | EUREKA SPRINGS | AR | 72632-0007 |
| JOHNSON, DAWN E | 109 N PALM ST | | | JANESVILLE | WI | 53548-3548 |
| JOHNSON, DAWN L | 8119 NORTHEAST 149TH STREET | | | KENMORE | WA | 98028-4929 |
| JOHNSON, DAWN M | 3031 NE 40TH CT | | | FT LAUDERDALE | FL | 33308-5831 |
| JOHNSON, DAYLE DURAND | 10176 N LINKS DR | | | COVINGTON | GA | 30014-3943 |
| JOHNSON, DAYRL L | 132 SUMMER SKY DR | | | ROCHESTER | NY | 14623-4234 |
| JOHNSON, DEAN E | 7465 JOHNSON RD | | | LAKEVIEW | MI | 48850-9577 |
| JOHNSON, DEAN L | 3878 BRIGGS RD | | | OTTER LAKE | MI | 48464-9615 |
| JOHNSON, DEAN R | 10257 WILSON RD | | | MONTROSE | MI | 48457-9114 |
| JOHNSON, DEAN R | 4175 ROLLING PINES CT | | | COMMERCE TOWNSHIP | MI | 48382-1379 |
| JOHNSON, DEANNA JEAN | 121 S 2ND AVE APT 4 | | | BEECH GROVE | IN | 46107-1981 |
| JOHNSON, DEANNA S | 4202 KYLE LN | | | KOKOMO | IN | 46902-4492 |
| JOHNSON, DEASHA S | PO BOX 168 | 168 W. BUTTERFIELD HWY | | OLIVET | MI | 49076-0168 |
| JOHNSON, DEASHA SHONTRAY | PO BOX 168 | 168 W. BUTTERFIELD HWY | | OLIVET | MI | 49076-0168 |
| JOHNSON, DEBBIE J | 956 BAY BERRY LN | | | LAWRENCEVILLE | GA | 30043-4604 |
| JOHNSON, DEBORAH | 619 W FLINT PARK BLVD | | | FLINT | MI | 48505-3281 |
| JOHNSON, DEBORAH A | 6268 HOOVER RD | | | INDIANAPOLIS | IN | 46260-4740 |
| JOHNSON, DEBORAH A. | 16920 CEDARBROOK DR | | | HASLETT | MI | 48840-8861 |
| JOHNSON, DEBORAH B | 9761 MILL CREEK PL | | | CARMEL | IN | 46032-9686 |
| JOHNSON, DEBORAH D | 1416 ROMENEE RD. | | | PORTAGE | MI | 49024 |
| JOHNSON, DEBORAH F | 424 W 82ND ST | | | SHREVEPORT | LA | 71106-5304 |
| JOHNSON, DEBORAH G | 1997 DOWELL BRANCH RD | | | COLUMBIA | TN | 38401-1540 |
| JOHNSON, DEBORAH J | 922 MONTEREY AVE | | | YOUNGSTOWN | OH | 44509-2223 |
| JOHNSON, DEBORAH L | 2219 DREX AVE | | | CINCINNATI | OH | 45212-1603 |
| JOHNSON, DEBORAH L | 816 LIME AVE | | | FROSTPROOF | FL | 33843-2532 |
| JOHNSON, DEBORAH S | 5501 DARLA DR | | | OKLAHOMA CITY | OK | 73135-4340 |
| JOHNSON, DEBORAH S | PO BOX 29676 | | | SHREVEPORT | LA | 71149-9676 |
| JOHNSON, DEBORAH SUE | PO BOX 29676 | | | SHREVEPORT | LA | 71149-9676 |
| JOHNSON, DEBRA | 7140 SENDA | | | GRAND PRAIRIE | TX | 75054-6767 |
| JOHNSON, DEBRA A | 895 ALLEN AVE | | | MUSKEGON | MI | 49442-2115 |
| JOHNSON, DEBRA K | 105 RIDGEWOOD CT | | | COLUMBIA | TN | 38401-6509 |
| JOHNSON, DEBRA K | 2221 LINCOLN AVE | | | SAGINAW | MI | 48601-3341 |
| JOHNSON, DEBRA L | 7919 W WIND LAKE RD UNIT 2 | | | WIND LAKE | WI | 53185-2273 |
| JOHNSON, DEBRA L | PO BOX 90607 | | | BURTON | MI | 48509-0607 |
| JOHNSON, DEBRA M | 293 PARTRIDGE DR | | | GRAND BLANC | MI | 48439-7066 |
| JOHNSON, DEBRA V | 2974 WAGONWHEEL DR | | | TROY | MI | 48085-3760 |
| JOHNSON, DECARLO L | 4681 PARKSIDE BLVD | | | ALLEN PARK | MI | 48101-3205 |
| JOHNSON, DECOSTALIN | 5406 LIVINGSTON TER APT 301 | | | OXON HILL | MD | 20745-2560 |
| JOHNSON, DEEDDRICK M | 1602 HASSETT AVE | | | SHREVEPORT | LA | 71109-1519 |
| JOHNSON, DEIRDRE A | 2601 GLENCOE ST | | | DENVER | CO | 80207-3251 |
| JOHNSON, DEIRDRE R | 6712 HOLLOW RUN DR APT 528 | | | INDIANAPOLIS | IN | 46214-5079 |
| JOHNSON, DEJAURI M | 611 E WASHINGTON ST APT 606 | | | SHREVEPORT | LA | 71104-3741 |
| JOHNSON, DELAH | 4100 19TH ST | | | WYANDOTTE | MI | 48192-6928 |
| JOHNSON, DELAURENCE R | RT 5 BOX 49-A | | | THEODORE | AL | 36582 |
| JOHNSON, DELBERT E | 3519 68TH ST SW | | | BYRON CENTER | MI | 49315-8729 |
| JOHNSON, DELBERT J | PO BOX 314 | | | LAINGSBURG | MI | 48848-0314 |
| JOHNSON, DELBERT W | 202 BLUE BALL AVE | | | ELKTON | MD | 21921-5222 |
| JOHNSON, DELLA D | 315 COUNTRYSIDE LN APT 7 | | | ORCHARD PARK | NY | 14127-1336 |
| JOHNSON, DELMA S | 1938 AVIS LN | | | TUCKER | GA | 30084-6109 |
| JOHNSON, DELOIS T | 140 ELMDORF AVE | | | ROCHESTER | NY | 14619-1820 |
| JOHNSON, DELORAS K | 431 S DOGWOOD DR | | | BEREA | KY | 40403-0403 |
| JOHNSON, DELORES | 7902 WILKERSON LANE | | | PALMETTO | GA | 30268-8632 |
| JOHNSON, DELORES A | 500 N HIGH ST | | | STOVER | MO | 65078-0964 |
| JOHNSON, DELORES JUNE | 26 PIKE TRL | | | ARNOLD | MO | 63010-3210 |
| JOHNSON, DELORIS H | 11003 KEWANEE DR | | | TEMPLE TERRACE | FL | 33617-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, DELORIS L | 908 A SAVANA PT. DL. | | | | FORT PIERCE | FL | 34982 |
| JOHNSON, DELORISE | 15469 PINEHURST ST | | | | DETROIT | MI | 48238-1013 |
| JOHNSON, DELORISE | 875 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1028 |
| JOHNSON, DELOUS M | 3934 ASH ST | | | | INKSTER | MI | 48141-2975 |
| JOHNSON, DELROY B | 719 S VERNON AVE APT A | | | | DALLAS | TX | 75208-6291 |
| JOHNSON, DELTON L | 3317 SCARLET SAGE DR | | | | HERNANDO BEACH | FL | 34607-3529 |
| JOHNSON, DEMETRI A | 12661 ROSELAWN ST | | | | DETROIT | MI | 48238-3146 |
| JOHNSON, DENINE E | 30028 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| JOHNSON, DENINE ELISE | 30028 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| JOHNSON, DENISE | 25745 PEPPERTREE LN | | | | WARREN | MI | 48091-1387 |
| JOHNSON, DENISE C | 8415 CARRIAGE LN | | | | PORTLAND | MI | 48875-8746 |
| JOHNSON, DENISE M | 120 COUNTRYSIDE DR | | | | EVANSVILLE | WI | 53536-1182 |
| JOHNSON, DENISE P | 2121 WELLESLEY LN | | | | KOKOMO | IN | 46902 |
| JOHNSON, DENISE P | 3664 PAULEY LN | | | | RUSSIAVILLE | IN | 46979-9170 |
| JOHNSON, DENNIS A | 1778 N HUGHES RD | | | | HOWELL | MI | 48843-9174 |
| JOHNSON, DENNIS C | 1265 N UNION AVE | | | | SALEM | OH | 44460-1354 |
| JOHNSON, DENNIS E | 4120 OAK HILL DR | | | | HARRISON | MI | 48625-8948 |
| JOHNSON, DENNIS H | 51722 BRACHETTO ST | | | | PAW PAW | MI | 49079-1864 |
| JOHNSON, DENNIS I | 24289 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3308 |
| JOHNSON, DENNIS K | 2063 WOODMONT DR W | | | | CANTON | MI | 48188-1647 |
| JOHNSON, DENNIS K | 6910 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1031 |
| JOHNSON, DENNIS KEITH | 6910 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1031 |
| JOHNSON, DENNIS L | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| JOHNSON, DENNIS L | 3932 COUNTY ROAD 1125 | | | | CLEBURNE | TX | 76033-8058 |
| JOHNSON, DENNIS L | 4300 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9044 |
| JOHNSON, DENNIS L | 7162 LONDON DR | | | | SAGINAW | MI | 48609-5028 |
| JOHNSON, DENNIS L | PO BOX 2612 | | | | INDIANAPOLIS | IN | 46206-2612 |
| JOHNSON, DENNIS LLOYD | 4300 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9044 |
| JOHNSON, DENNIS M | 2004 HEMLOCK AVE | | | | SCHOFIELD | WI | 54476-4907 |
| JOHNSON, DENNIS M | 286 N GILLOCK RD | | | | GLASGOW | KY | 42141-9648 |
| JOHNSON, DENNIS M | 3160 LE OAKS DR | | | | BOSSIER CITY | LA | 71111-7805 |
| JOHNSON, DENNIS M | 5152 MORRISH RD APT 41 | | | | SWARTZ CREEK | MI | 48473-1802 |
| JOHNSON, DENNIS MICHAEL | 3160 LE OAKS DR | | | | BOSSIER CITY | LA | 71111-7805 |
| JOHNSON, DENNIS R | 6901 DOWNING HWY | | | | BRITTON | MI | 49229-9776 |
| JOHNSON, DENNIS T | 1080 N 200 E | | | | LEBANON | IN | 46052-9285 |
| JOHNSON, DENNIS V | 23880 VANS PL | | | | WARRENTON | MO | 63383-6367 |
| JOHNSON, DEREK SCOTT | 2588 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9356 |
| JOHNSON, DEREK T | 22601 VASQUEZ ROCK COURT | | | | SANTA CLARITA | CA | 91350-3320 |
| JOHNSON, DEREK W | 9521 S STATE RD | | | | GOODRICH | MI | 48438-9484 |
| JOHNSON, DERRICK G | 16096 WEDDEL ST | | | | TAYLOR | MI | 48180-5329 |
| JOHNSON, DERRICK I | 7250 ORIENTAL AVE | | | | THEODORE | AL | 36582-2282 |
| JOHNSON, DESHONDA D | 8939 SUNDROP ROAD | | | | INDIANAPOLIS | IN | 46231-1191 |
| JOHNSON, DESI A | 12681 TULLER ST | | | | DETROIT | MI | 48238-3148 |
| JOHNSON, DESSIE L | G-1440 KATY DR | | | | MOUNT MORRIS | MI | 48458 |
| JOHNSON, DESSIEREEN W | 28651 SIERRA DR | | | | NEW BRAUNFELS | TX | 78132-2627 |
| JOHNSON, DEVIN R | PO BOX 1853 | | | | WINFIELD | AL | 35594-1419 |
| JOHNSON, DEVIN R | 1165 YALE DR | | | | OXFORD | MI | 48371-5975 |
| JOHNSON, DEVON S | 3603 BURNS STREET | | | | INKSTER | MI | 48141-2077 |
| JOHNSON, DEWAYNE K | 14945 BROWN RDGE RD | | | | MOREHEAD | KY | 40351 |
| JOHNSON, DEWAYNE L | 1416 E BUTLER ST | | | | MUNCIE | IN | 47303-3933 |
| JOHNSON, DIANA | 30972 COUNTY ROAD | LOT 213 | | | PLATTEVILLE | WI | 53818 |
| JOHNSON, DIANA B | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| JOHNSON, DIANA J | 22240 INLET BEACH DR | | | | PANAMA CITY BEACH | FL | 32413-3119 |
| JOHNSON, DIANE | 2647 AISQUITH ST | | | | BALTIMORE | MD | 21218-4818 |
| JOHNSON, DIANE A | 10922 ROBLEDO DR | | | | OAKLAND | CA | 94603-3642 |
| JOHNSON, DIANE C | 23419 MAHONEY CT | | | | BROWNSTOWN | MI | 48183-2194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, DIANE F | 63 GRANDVIEW AVE | | | | DOBBS FERRY | NY | 10522-2315 |
| JOHNSON, DIANE M | 132 ATTIC CT | | | | WILMINGTON | DE | 19808-1139 |
| JOHNSON, DIANE M | 4812 ALVARADO DR | | | | TAMPA | FL | 33634-6225 |
| JOHNSON, DIANNA M | UNIT 4212 | 183 MOUNT ZION ROAD SOUTHEAST | | | ATLANTA | GA | 30354-2179 |
| JOHNSON, DIANNE J | 6103 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8663 |
| JOHNSON, DIANNE L | 1723 NE CLUB HOUSE DR APT 202 | | | | NORTH KANSAS CITY | MO | 64116-3125 |
| JOHNSON, DIANNE M | 4185 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| JOHNSON, DIANNE M | 671 VOGELANE NW | | | | COMSTOCK PARK | MI | 49321-9762 |
| JOHNSON, DION | 705 WYSS RIDGE DR | | | | FORT WAYNE | IN | 46819-2265 |
| JOHNSON, DIONDRA JEMECE | 781 DURHAM XING | | | | STONE MOUNTAIN | GA | 30083-4688 |
| JOHNSON, DOLORES | 1615 SE 46TH LN APT 105 | | | | CAPE CORAL | FL | 33904-8725 |
| JOHNSON, DOLORES | 2206 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-9544 |
| JOHNSON, DOLORES | 5675 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| JOHNSON, DOLORES JEAN | 19219 WICKFIELD AVE | | | | WARRENSVL HTS | OH | 44122-6534 |
| JOHNSON, DOLORES M | 5675 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 |
| JOHNSON, DON C | 22240 INLET BEACH DR | | | | PANAMA CITY BEACH | FL | 32413-3119 |
| JOHNSON, DON E | 1011 PINE AVE APT 613 | | | | LONG BEACH | CA | 90813-3142 |
| JOHNSON, DON L | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3363 |
| JOHNSON, DON M | 11220 ROSE | | | | SPENCER | OK | 73084-6605 |
| JOHNSON, DONAL E | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES | CA | 90016-5338 |
| JOHNSON, DONALD | 22151 KENOSHA ST | | | | OAK PARK | MI | 48237-3503 |
| JOHNSON, DONALD | 27390 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3619 |
| JOHNSON, DONALD | 3440 N RICHARDS ST | | | | MILWAUKEE | WI | 53212-1642 |
| JOHNSON, DONALD A | 1244 EDINBURGH DR | | | | MARYVILLE | TN | 37803-2696 |
| JOHNSON, DONALD A | 3914 GETTYSBURG ST | | | | MIDLAND | MI | 48642-5870 |
| JOHNSON, DONALD A | 9742 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-1232 |
| JOHNSON, DONALD A | G 6104 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| JOHNSON, DONALD A | W15109 CTRD A | | | | MELROSE | WI | 54642 |
| JOHNSON, DONALD C | 3019 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| JOHNSON, DONALD D | 2319 BROWNELL BLVD | | | | FLINT | MI | 48504-7198 |
| JOHNSON, DONALD E | 3311 CRAIN RD | | | | ONONDAGA | MI | 49264-9731 |
| JOHNSON, DONALD E | 4515 CEDARDALE LN | | | | FLUSHING | MI | 48433-1013 |
| JOHNSON, DONALD E | 4527 GENESEE RD | | | | LAPEER | MI | 48446-3639 |
| JOHNSON, DONALD F | 204 S COOK ST | | | | DURAND | MI | 48429-1508 |
| JOHNSON, DONALD F | 4545 68TH ST SW | | | | BYRON CENTER | MI | 49315-8750 |
| JOHNSON, DONALD G | 12 E HILL RD | | | | SOUTH COLTON | NY | 13687-3408 |
| JOHNSON, DONALD G | 1203 NW 665TH RD | | | | HOLDEN | MO | 64040-9477 |
| JOHNSON, DONALD G | 23415 BEECH RD | | | | SOUTHFIELD | MI | 48033-3483 |
| JOHNSON, DONALD GEORGE | 23415 BEECH RD | | | | SOUTHFIELD | MI | 48033-3483 |
| JOHNSON, DONALD H | 100 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6305 |
| JOHNSON, DONALD H | 9402 SHADY VALE CT | | | | BRENTWOOD | TN | 37027-8606 |
| JOHNSON, DONALD J | 282 GALLUP RD | | | | SPENCERPORT | NY | 14559-9599 |
| JOHNSON, DONALD J | 619 LANCASTER DR | | | | SPRING HILL | TN | 37174-2431 |
| JOHNSON, DONALD L | 13827 NORBY RD | | | | GRANDVIEW | MO | 64030-3691 |
| JOHNSON, DONALD L | 1699 MAPLE LN | | | | DAYTON | OH | 45432-2415 |
| JOHNSON, DONALD L | 3233 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5451 |
| JOHNSON, DONALD L | 637 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| JOHNSON, DONALD L | 9043 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| JOHNSON, DONALD LA DARRYL | 637 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| JOHNSON, DONALD M | 4830 DOVER LN UNIT 307 | | | | SACRAMENTO | CA | 95842-3665 |
| JOHNSON, DONALD O | 1004 N NURSERY RD | | | | ANDERSON | IN | 46012-2724 |
| JOHNSON, DONALD O | 151 S LOCUST HILL DR APT 209 | | | | LEXINGTON | KY | 40517-4325 |
| JOHNSON, DONALD P | 341 LAMB ST | | | | PERRY | MI | 48872-9507 |
| JOHNSON, DONALD R | 1124 E SCHOOL ST | | | | ANDERSON | IN | 46012-1526 |
| JOHNSON, DONALD R | 209 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1406 |
| JOHNSON, DONALD R | 2229 DRY PRONG RD | | | | MULBERRY | TN | 37359-5662 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, DONALD R | 252 S SANFORD ST | | | PONTIAC | MI | 48342-3149 |
| JOHNSON, DONALD R | 3940 BELVIEU AVE | | | BALTIMORE | MD | 21215-5672 |
| JOHNSON, DONALD R | 6094 AMANDA DR | | | SAGINAW | MI | 48638-4357 |
| JOHNSON, DONALD S | 1408 LAUREL AVE | | | SAINT PAUL | MN | 55104-6734 |
| JOHNSON, DONALD W | 156 LAWRENCE ST APT 38 | | | SARATOGA SPRINGS | NY | 12866-1349 |
| JOHNSON, DONNA | 2130 NOBLE AVE | | | FLINT | MI | 48532-3916 |
| JOHNSON, DONNA | 3741 BRANCH WAY | | | INDIANAPOLIS | IN | 46268-3680 |
| JOHNSON, DONNA | 497 WESTCREST DR | | | NASHVILLE | TN | 37211-5723 |
| JOHNSON, DONNA | 516 W 20TH ST | | | HOLLAND | MI | 49423-3922 |
| JOHNSON, DONNA | PO BOX 450964 | | | HOUSTON | TX | 77245-0964 |
| JOHNSON, DONNA E | PO BOX 2523 | | | HAVANA | FL | 32333-2523 |
| JOHNSON, DONNA J | 1103 TIMBERLINE DR | | | COLUMBIANA | OH | 44408-8444 |
| JOHNSON, DONNA J | 2209 ORANGE BLOSSOM LN | | | BRADENTON | FL | 34207-4748 |
| JOHNSON, DONNA J | 3962 BENITEAU ST | | | DETROIT | MI | 48214-1600 |
| JOHNSON, DONNA M | 11324 E ROYAL RD | | | STANWOOD | MI | 49346-8918 |
| JOHNSON, DONNA M | 3259 E 400 N | | | ANDERSON | IN | 46012-9534 |
| JOHNSON, DONNA M | 5517 KERNS LN | | | INDIANAPOLIS | IN | 46268-4085 |
| JOHNSON, DONNA N | 4221 SARATOGA AVE APT 201A | | | DOWNERS GROVE | IL | 60515-1921 |
| JOHNSON, DONNA S | 160 CHARLES DR | | | CARLISLE | OH | 45005-6003 |
| JOHNSON, DONNALYNN S | 268 FRIST ST | | | SUNFIELD | MI | 48890 |
| JOHNSON, DONNELL B | 2350 CUMBERLAND DR | | | TROY | MI | 48085-3638 |
| JOHNSON, DONNICE Y | 20979 ELLACOTT PARKWAY | APT E04 | | WARRENSVILLE HEIGHTS | OH | 44128 |
| JOHNSON, DORA B | 3393 MORTON ST | | | ANDERSON | IN | 46016-5090 |
| JOHNSON, DORA J | 8093 STATE PARK | | | CENTER LINE | MI | 48015-1304 |
| JOHNSON, DORA K | 12 HARBOR CT | | | FALLING WATERS | WV | 25419-4630 |
| JOHNSON, DORA L | 9568 E GRAHAM AVE | | | BATON ROUGE | LA | 70814-4076 |
| JOHNSON, DORA R | 609 E 44TH ST | | | INDIANAPOLIS | IN | 46205-1807 |
| JOHNSON, DORAIN E | 5955 HILLTOP AVE | | | BALTIMORE | MD | 21207-5061 |
| JOHNSON, DORCAS F | 1715 BEELER AVE | | | SPEEDWAY | IN | 46224-5506 |
| JOHNSON, DORCE E | 2711 VOORHEIS RD | | | WATERFORD | MI | 48328-3664 |
| JOHNSON, DOREEN F | 8549 GOLF LANE DR | | | COMMERCE TWP | MI | 48382-3420 |
| JOHNSON, DOREEN J | 6734 MOUNTAIN DR | | | TROY | MI | 48098 |
| JOHNSON, DOREMUS M | 1005 E WILLOW RUN DR | | | WILMINGTON | DE | 19805-1217 |
| JOHNSON, DORETHA | 13427 166TH PL APT 1H | | | JAMAICA | NY | 11434-3831 |
| JOHNSON, DORIS | 521 AVON RD | | | PONTIAC | MI | 48341-2306 |
| JOHNSON, DORIS DOLORSE | APT 1 | 827 MASON STREET | | FLINT | MI | 48503-1341 |
| JOHNSON, DORIS E | 128 PARKRIDGE AVE | | | BUFFALO | NY | 14215-2212 |
| JOHNSON, DORIS E | 2383 PORTMAN DR SE | | | GRAND RAPIDS | MI | 49508-8752 |
| JOHNSON, DORIS E | 443 FRANKLIN RD | | | PONTIAC | MI | 48341-2431 |
| JOHNSON, DORIS J | 1230 KILGORE ST | | | HOLLY HILL | FL | 32117-1852 |
| JOHNSON, DORIS J | 25660 SOUTHFIELD RD APT 204 | | | SOUTHFIELD | MI | 48075-1840 |
| JOHNSON, DORIS J | 3491 DRY RUN RD | | | SOUTH LEBANON | OH | 45065-1110 |
| JOHNSON, DORIS J | PO BOX 435 | | | MUNCIE | IN | 47308-0435 |
| JOHNSON, DORIS J | RR 1 BOX 372 | | | WALLACE | WV | 26448-9766 |
| JOHNSON, DORIS M | 14560 CROOKED ST | | | MOUNT VERNON | OH | 43050-8736 |
| JOHNSON, DORIS M | 1510 E CRANE POND DR | | | MARION | IN | 46952-9524 |
| JOHNSON, DORIS M | 319 1/2 FREMONT AVE | | | SANDUSKY | OH | 44870-1524 |
| JOHNSON, DORIS Y | 7844 E MONTE AVE | | | MESA | AZ | 85209-6175 |
| JOHNSON, DORISE S | 7547 EAGLE VALLEY PASS | | | INDIANAPOLIS | IN | 46214-1552 |
| JOHNSON, DORMAN L | 2137 FRANCIS AVE SE | | | GRAND RAPIDS | MI | 49507-3016 |
| JOHNSON, DOROTHY | 1131 HARBINS RD | | | DACULA | GA | 30019-2403 |
| JOHNSON, DOROTHY | 27 SAN CARLOS ST | | | BELLEVILLE | MI | 48111-2925 |
| JOHNSON, DOROTHY | 3630 LYNN ST | | | FLINT | MI | 48503-7004 |
| JOHNSON, DOROTHY | 3765 19TH | | | ECORSE | MI | 48229-1347 |
| JOHNSON, DOROTHY | 3769 19TH STREET | | | ECORSE | MI | 48229-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, DOROTHY | 562 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| JOHNSON, DOROTHY | APPLECREEK STATION | 4340 WEST ROUNDHOUSE DR | APT #3 | | SWARTZ CREEK | MI | 48473 |
| JOHNSON, DOROTHY | PO BOX 1842 | | | | THIBODAUX | LA | 70302-1842 |
| JOHNSON, DOROTHY A | 10856 CANTERBURY LN | | | | GRAND LEDGE | MI | 48837-9478 |
| JOHNSON, DOROTHY A | 16633 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7320 |
| JOHNSON, DOROTHY A | 2606 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5306 |
| JOHNSON, DOROTHY A | 4100 FAY RD | | | | CARLETON | MI | 48117-9195 |
| JOHNSON, DOROTHY B | 9220 SEA PINE LN | | | | INDIANAPOLIS | IN | 46250-4141 |
| JOHNSON, DOROTHY E | 6776 LEWIS AVE | | | | LONG BEACH | CA | 90805-1533 |
| JOHNSON, DOROTHY F | 2142 LILAC LN | | | | FLINT | MI | 48532-4181 |
| JOHNSON, DOROTHY H | 2403 LANSIDE DR | | | | WILMINGTON | DE | 19810-4510 |
| JOHNSON, DOROTHY I | 2234 OLD VIENNA DR | | | | CENTERVILLE | OH | 45459-1370 |
| JOHNSON, DOROTHY I | 251 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| JOHNSON, DOROTHY J | 117 MAPLE ST | | | | CRYSTAL FALLS | MI | 49920-1126 |
| JOHNSON, DOROTHY J | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |
| JOHNSON, DOROTHY J | 478 CARTERS GROVE RD | | | | DAYTON | OH | 45459-2566 |
| JOHNSON, DOROTHY J | 55 COTTAGE ST | | | | PONTIAC | MI | 48342-3025 |
| JOHNSON, DOROTHY L | 12897 HWY 49 | | | | BROCTON | IL | 61917 |
| JOHNSON, DOROTHY L | 803 N PAWNEE AVE | | | | INDEPENDENCE | MO | 64056-1823 |
| JOHNSON, DOROTHY L | 803 N.PAWNEE | | | | INDEPENDENCE | MO | 64056-1823 |
| JOHNSON, DOROTHY M | 333 W CHERRY AVE APT 2 | | | | JONESBORO | AR | 72401-4081 |
| JOHNSON, DOROTHY M | 4201 BELLE GROVE RD | | | | BALTIMORE | MD | 21225-2630 |
| JOHNSON, DOROTHY M | 643 PARK AVE | | | | EAST ORANGE | NJ | 07017-1563 |
| JOHNSON, DOROTHY M | 8880 SHELLFLOWER DR | | | | SOUTHAVEN | MS | 38671-5377 |
| JOHNSON, DOROTHY M | 978 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 |
| JOHNSON, DOROTHY M | PO BOX 67 | | | | MOULTON | AL | 35650-0067 |
| JOHNSON, DOROTHY MASSIE | 101 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| JOHNSON, DOROTHY R | 1412 BELMONT AVE | | | | KOKOMO | IN | 46902-6042 |
| JOHNSON, DOROTHY S | 553 SHEEP ROAD, RR 1 | | | | NEW LEBANON | OH | 45345 |
| JOHNSON, DOROTHYE E | 505 RICHWOOD AVE | | | | BALTIMORE | MD | 21212-4619 |
| JOHNSON, DORTHA M | 3879 N TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 |
| JOHNSON, DORY | 4907 6TH ST W | | | | LEHIGH ACRES | FL | 33971-1007 |
| JOHNSON, DOUGLAS | 2855 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| JOHNSON, DOUGLAS | 732 GARFIELD AVE | | | | SANDUSKY | OH | 44870-3807 |
| JOHNSON, DOUGLAS A | 1404 PRAIRIE STREET | | | | ESSEXVILLE | MI | 48732-1240 |
| JOHNSON, DOUGLAS C | 19230 WALL ST | | | | MELVINDALE | MI | 48122-1875 |
| JOHNSON, DOUGLAS C | 509 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| JOHNSON, DOUGLAS CRAIG | 509 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| JOHNSON, DOUGLAS E | 11198 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2454 |
| JOHNSON, DOUGLAS E | 12285 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| JOHNSON, DOUGLAS H | 10163 HAWK DR | | | | FREELAND | MI | 48623-8754 |
| JOHNSON, DOUGLAS H | 7340 SOUTHDALE AVE | | | | BRIGHTON | MI | 48116-9151 |
| JOHNSON, DOUGLAS J | 212 MCDONALD ST | | | | OCONTO | WI | 54153-1159 |
| JOHNSON, DOUGLAS L | 2175 CARDELL RD RT 6 | | | | AUSTELL | GA | 30168 |
| JOHNSON, DOUGLAS L | 8480 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9719 |
| JOHNSON, DOUGLAS M | 15185 SEELEY DR | | | | HOLLY | MI | 48442-1164 |
| JOHNSON, DOUGLAS P | 2924 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| JOHNSON, DOUGLAS PAUL | 2924 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| JOHNSON, DOUGLAS R | 11642 8TH AVE | | | | GRAND RAPIDS | MI | 49534 |
| JOHNSON, DOUGLAS W | 19804 BERNHEIMER RD | | | | MARTHASVILLE | MO | 63357-3365 |
| JOHNSON, DOYAL C | PO BOX 1117 | | | | KILLEN | AL | 35645-1117 |
| JOHNSON, DOYLE | 2953 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2821 |
| JOHNSON, DRAKE E | 2035 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2717 |
| JOHNSON, DUANE | 4740 MIRROR LAKE DR | | | | W BLOOMFIELD | MI | 48323-1531 |
| JOHNSON, DUANE D | 4112 FALCON DR | | | | NAPERVILLE | IL | 60564-5900 |
| JOHNSON, DUANE E | 36 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1226 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, DUANE E | 516 ZEHNDER DR | | | FRANKENMUTH | MI | 48734-9775 |
| JOHNSON, DUANE E | 7774 E 200 S | | | GREENTOWN | IN | 46936-9138 |
| JOHNSON, DUANE N | 5417 RIDGE RD | | | HALE | MI | 48739-9172 |
| JOHNSON, DUANE T | 2373 N MILTON SHOPIERE RD | | | MILTON | WI | 53563-8643 |
| JOHNSON, DUKE S | 1654 S ASH | | | MESA | AZ | 85202-5704 |
| JOHNSON, DURREL L | PO BOX 23 | | | ANTIOCH | TN | 37011-0023 |
| JOHNSON, DWAYNE L | 1317 8TH ST | | | BEDFORD | IN | 47421-2507 |
| JOHNSON, DWIGHT | 14340 WOODMONT AVE | | | DETROIT | MI | 48227-1371 |
| JOHNSON, DWIGHT | 1901 SENECA ST | | | FLINT | MI | 48504-2939 |
| JOHNSON, DWIGHT A | 28646 MAPLEWOOD DRIVE | | | MENIFEE | CA | 92584-8520 |
| JOHNSON, DWIGHT B | 3571 BEEBE RD | | | NEWFANE | NY | 14108-9658 |
| JOHNSON, DWIGHT D | 6737 N WAYNE RD APT 228 | | | WESTLAND | MI | 48185-3794 |
| JOHNSON, DWIGHT D T | 6737 N WAYNE RD APT 228 | | | WESTLAND | MI | 48185-3794 |
| JOHNSON, DWIGHT F | 7932 WHITTAKER RD | | | YPSILANTI | MI | 48197-9776 |
| JOHNSON, DWIGHT J | 715 ASHLONG DRIVE | | | HARAHAN | LA | 70123 |
| JOHNSON, DWIGHT W | 2226 21ST ST | | | RICE LAKE | WI | 54868-8101 |
| JOHNSON, DWIGHT W | 518 LEO ST | | | DAYTON | OH | 45404-1506 |
| JOHNSON, DYNELLE | 8550 HARDER DR | | | WARREN | MI | 48093-7105 |
| JOHNSON, E A | PO BOX 793 | | | ALBION | MI | 49224-0793 |
| JOHNSON, EARL | 1414 HIDEAWAY CIR | | | BROWNSBURG | IN | 46112-7772 |
| JOHNSON, EARL | 904 52ND AVENUE TER W | | | BRADENTON | FL | 34207-2848 |
| JOHNSON, EARL B | 938 BETHANY ST | | | SAGINAW | MI | 48601-1472 |
| JOHNSON, EARL E | 1080 PHILLIPS RD | C/O RONALD K JOHNSON | | SMITHS GROVE | KY | 42171-9337 |
| JOHNSON, EARL F | 1117 BENTON MASON DR | | | LA VERGNE | TN | 37086-2562 |
| JOHNSON, EARL R | 17579 OHIO ST | | | DETROIT | MI | 48221-2515 |
| JOHNSON, EARL V | 5309 PENROSE LN | | | KALAMAZOO | MI | 49009-1282 |
| JOHNSON, EARLEAN | PO BOX 372 | | | OAKLAND | FL | 34760-0372 |
| JOHNSON, EARLENE | 12884 DAYBREAK CIR | | | NEWPORT NEWS | VA | 23602-9513 |
| JOHNSON, EARLENE | 14107 CEDARGROVE ST | | | DETROIT | MI | 48205-3603 |
| JOHNSON, EARLINE | 16000 SANFORD ROAD | | | ADDISON | MI | 49220-9724 |
| JOHNSON, EARNEST | 12907 PARKHILL AVE | | | CLEVELAND | OH | 44120-3063 |
| JOHNSON, EARNEST | 512 ODETTE ST | | | FLINT | MI | 48503-5131 |
| JOHNSON, EARNEST E | 19361 ASHTON AVE | | | DETROIT | MI | 48219-2103 |
| JOHNSON, EARNEST M | 133 CARPENTER DR | | | JACKSON | MS | 39212-9671 |
| JOHNSON, EARNEST P | PO BOX 315 | | | RUTHER GLEN | VA | 22546-0315 |
| JOHNSON, EARNESTINE | 315 S ANDERSON AVE | | | PONTIAC | MI | 48342-3203 |
| JOHNSON, EARNESTINE | 721 PINGREE ST | | | DETROIT | MI | 48202-2043 |
| JOHNSON, EARNESTINE | 814 CHATHAM DR | | | FLINT | MI | 48505-1949 |
| JOHNSON, EARVIN | 5309 DELTA RIVER DR | | | LANSING | MI | 48906-9012 |
| JOHNSON, EBONY C | 1914 LASALLE ST. LOWER | | | RACINE | WI | 53402 |
| JOHNSON, EDDIE | 1201 E MARENGO AVE | | | FLINT | MI | 48505-3640 |
| JOHNSON, EDDIE A | 9498 W MIDNIGHT DR | | | PENDLETON | IN | 46064-7521 |
| JOHNSON, EDDIE J | 523 TINGLEY AVE | | | MANSFIELD | OH | 44905-1233 |
| JOHNSON, EDDIE L | 1659 NIAGARA AVE | | | NIAGARA FALLS | NY | 14305-2939 |
| JOHNSON, EDDIE L | 16888 STOUT ST | | | DETROIT | MI | 48219-3359 |
| JOHNSON, EDDIE L | 1921 CHIPPEWA ST | | | FLINT | MI | 48505-4705 |
| JOHNSON, EDDIE LEE | 1921 CHIPPEWA ST | | | FLINT | MI | 48505-4705 |
| JOHNSON, EDDIE M | 2564 NORTHUMBERLAND LN APT 4 | | | MEMPHIS | TN | 38128-4724 |
| JOHNSON, EDDIE V | 3508 N MILTON ST | | | MUNCIE | IN | 47304-1904 |
| JOHNSON, EDITH | 38105 HIGHWAY 42 W | | | DIXON | MO | 65459-6146 |
| JOHNSON, EDITH C | 18680 HARLOW ST | | | DETROIT | MI | 48235-3275 |
| JOHNSON, EDITH J | 4709 DEVONSHIRE AVE | | | LANSING | MI | 48910-5633 |
| JOHNSON, EDITH M | 284 BONDALE ST | | | PONTIAC | MI | 48341-2720 |
| JOHNSON, EDMOND A | PO BOX 163 | | | DERRY | NH | 03038-0163 |
| JOHNSON, EDNA | 5418 GARFIELD AVE | | | KANSAS CITY | MO | 64130-3313 |
| JOHNSON, EDNA H | 1 TOMOKA OAKS BLVD | NO 136 | | ORMOND BEACH | FL | 32174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, EDNA M | 8805 S JUSTINE ST | | | | CHICAGO | IL | 60620-4920 |
| JOHNSON, EDNA S | 120 WOODSBORO DR | | | | ROYAL OAK | MI | 48067-1341 |
| JOHNSON, EDWARD | 15 CRISTON CT | | | | PALM COAST | FL | 32137-9006 |
| JOHNSON, EDWARD | 1608 BARCLAY DR | | | | ARLINGTON | TX | 76018-4954 |
| JOHNSON, EDWARD A | 840 CARTERET AVE | | | | TRENTON | NJ | 08618-5310 |
| JOHNSON, EDWARD A | 9357 BRADEN RD | | | | BYRON | MI | 48418-9722 |
| JOHNSON, EDWARD A | 987 TOWNSEND BLVD | | | | JACKSONVILLE | FL | 32211-6064 |
| JOHNSON, EDWARD CHARLES | 2050 PTREE IND.RM119 | | | | CHAMBLEE | GA | 30341 |
| JOHNSON, EDWARD E | 1 COUNTRY LN APT E102 | | | | BROOKVILLE | OH | 45309-9289 |
| JOHNSON, EDWARD E | 19 WOOD TRIPLE LAKE RD | | | | TIFTON | GA | 31794-9031 |
| JOHNSON, EDWARD E | 9504 HONEYSUCKLE RD | | | | OKLAHOMA CITY | OK | 73159-6867 |
| JOHNSON, EDWARD G | 8378 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| JOHNSON, EDWARD J | 9119 KELLER STREET | | | | DETROIT | MI | 48209-2690 |
| JOHNSON, EDWARD L | 11630 DUCHESS ST | | | | DETROIT | MI | 48224-1547 |
| JOHNSON, EDWARD L | 18525 CORAL RD | | | | HOWARD CITY | MI | 49329-9427 |
| JOHNSON, EDWARD L | 5086 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| JOHNSON, EDWARD M | 111 PORTER AVE APT 231 | | | | BUFFALO | NY | 14201-1026 |
| JOHNSON, EDWARD M | 15834 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2904 |
| JOHNSON, EDWARD N | 11715 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-9034 |
| JOHNSON, EDWARD P | 1181 PINE RIDGE CT | | | | MILFORD | MI | 48380-3600 |
| JOHNSON, EDWARD R | 15128 GLEN EAGLES CT | | | | LAKE OSWEGO | OR | 97034-2759 |
| JOHNSON, EDWARD R | PO BOX 22 | | | | TIPTON | IN | 46072-0022 |
| JOHNSON, EDWARD W | 4329 MCGINN DR | | | | LITTLE RIVER | SC | 29566-8700 |
| JOHNSON, EDWIN | 1343 HALSTEAD RD | | | | BALTIMORE | MD | 21234-6005 |
| JOHNSON, EDWIN A | 421 AZRA CT | | | | HAVRE DE GRACE | MD | 21078-2586 |
| JOHNSON, EDWIN H | 961 NORTHSIDE DR RT 2 | | | | LAWRENCEVILLE | GA | 30043 |
| JOHNSON, EDWIN K | 9 WINGATE DR | | | | ROCHESTER | NY | 14624-2642 |
| JOHNSON, EDWIN L | 45831 HECKER DR | | | | UTICA | MI | 48317-5758 |
| JOHNSON, EDWIN S | 9186 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| JOHNSON, EILEEN | 64 UNIVERSITY PLACE DRIVE | | | | PONTIAC | MI | 48342-1887 |
| JOHNSON, EILEEN D | 8195 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1574 |
| JOHNSON, EILEEN E | 1437 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1338 |
| JOHNSON, EILEEN F | 5450 STILLWELL RD | | | | OXFORD | OH | 45056-9344 |
| JOHNSON, ELAINE | 110 E WOOD ST APT 505 | | | | YOUNGSTOWN | OH | 44503-1645 |
| JOHNSON, ELAINE | 869 CHEROKEE DR | | | | BEAN STATION | TN | 37708-6716 |
| JOHNSON, ELAINE B | 851 MACK RD | | | | LEONARD | MI | 48367-3524 |
| JOHNSON, ELAINE C | 5884 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| JOHNSON, ELAINE M | PO BOX 361 | | | | HILLSBORO | MO | 63050-0361 |
| JOHNSON, ELAINE N | 1440 BANBURY LOOP NORTH | | | | LAKELAND | FL | 33809-7814 |
| JOHNSON, ELAINE R | 1310 PIERCE ST | | | | SANDUSKY | OH | 44870-4634 |
| JOHNSON, ELDORADO N | 329 W WITHERBEE ST | | | | FLINT | MI | 48503-1071 |
| JOHNSON, ELEANOR A | 1313 ANGIERS DR | | | | DAYTON | OH | 45408-2412 |
| JOHNSON, ELEANOR E | 5601 HATCHERY RD APT 204 | | | | WATERFORD | MI | 48329-3452 |
| JOHNSON, ELEANOR L | 2228 S. RIDGELAND | | | | BERWYN | IL | 60402 |
| JOHNSON, ELEANOR M | 312 SANDY HILL RD | | | | IRWIN | PA | 15642-4714 |
| JOHNSON, ELEASE | PO BOX 2755 | | | | ELK GROVE | CA | 95759-2755 |
| JOHNSON, ELFRIEDE E | 601 NORWOOD ST | | | | SPARTANBURG | SC | 29302-2041 |
| JOHNSON, ELIJAH | 1162 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| JOHNSON, ELISA | 5214 OVERRIDGE DR | | | | ARLINGTON | TX | 76017-1244 |
| JOHNSON, ELIZABETH | 121 MARIE AVE | | | | CARLISLE | SC | 29031-9709 |
| JOHNSON, ELIZABETH | 19767 FAIRPORT ST | | | | DETROIT | MI | 48205-1723 |
| JOHNSON, ELIZABETH | 2981 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3309 |
| JOHNSON, ELIZABETH | 3614 MUD LANE | | | | LOUISVILLE | KY | 40229-2758 |
| JOHNSON, ELIZABETH | 6309 CROMWELL RD | | | | INDIANAPOLIS | IN | 46250-2715 |
| JOHNSON, ELIZABETH | 8625 N HORSEHEAD LK DR | | | | RODNEY | MI | 49342-9785 |
| JOHNSON, ELIZABETH | 901 MCCLEARY ST | | | | MCKEESPORT | PA | 15132-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, ELIZABETH | SMITH FREED & EBERHARD PC | 1001 SW 5TH AVE STE 1104 | | | PORTLAND | OR | 97204-1133 |
| JOHNSON, ELIZABETH A | 1302 KINGFISHER CT | | | | WILMINGTON | NC | 28403-0360 |
| JOHNSON, ELIZABETH A | 804 WILKERSON RD | | | | LUCAS | KY | 42156-9321 |
| JOHNSON, ELIZABETH ANN | 1035 N HOLLAND SYLVANIA RD APT 3J | | | | TOLEDO | OH | 43615-4394 |
| JOHNSON, ELIZABETH J | 15956 S ARBOR DR | | | | PLAINFIELD | IL | 60586-8872 |
| JOHNSON, ELIZABETH J | 16351 ROTUNDA DR | APT-151 | | | DEARBORN | MI | 48120-1128 |
| JOHNSON, ELIZABETH J | 31748 ROSSLYN AVENUE | | | | GARDEN CITY | MI | 48135-1346 |
| JOHNSON, ELIZABETH J | 4624 BELFIORE RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-5118 |
| JOHNSON, ELIZABETH R | 319 BONNABEL BLVD | | | | METAIRIE | LA | 70005-3740 |
| JOHNSON, ELIZABETH V | 11764 BERGAMO CT | | | | LAS VEGAS | NV | 89183-5555 |
| JOHNSON, ELLA | 11637 ILENE ST | | | | DETROIT | MI | 48204-1938 |
| JOHNSON, ELLA | 14827 SWOPES LOOP | | | | HUDSON | FL | 34667-3215 |
| JOHNSON, ELLA | 16001 BRYCE AVE | | | | CLEVELAND | OH | 44128-3239 |
| JOHNSON, ELLA H | 2320 SKYLINE DR | | | | JACKSON | MS | 39213-5415 |
| JOHNSON, ELLA L | 18277 BILTMORE ST | | | | DETROIT | MI | 48235-3223 |
| JOHNSON, ELLA M | 4886 WESTCHESTER DR APT 6 | | | | AUSTINTOWN | OH | 44515-6512 |
| JOHNSON, ELLA M | POST OFFICE BOX 2125 | | | | YOUNGSTOWN | OH | 44504 |
| JOHNSON, ELLEN | 12C ROBIN ST | CEDAR GLEN WEST | | | MANCHESTER | NJ | 08759-5196 |
| JOHNSON, ELLEN L | 3131 N SQUIRREL RD APT 137 | | | | AUBURN HILLS | MI | 48326-3955 |
| JOHNSON, ELLIS | 2740 DUNCANVILLE RD APT 911 | | | | DALLAS | TX | 75211-7440 |
| JOHNSON, ELMA N | 3608 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| JOHNSON, ELMER N | 403 N GRIFFIN ST | | | | DANVILLE | IL | 61832-4930 |
| JOHNSON, ELMER R | 5735 MICHAEL DR | | | | BROOK PARK | OH | 44142-2038 |
| JOHNSON, ELMER W | 950 MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 |
| JOHNSON, ELMUS G | 115 COUNTY ROAD 2222 | | | | MINEOLA | TX | 75773-6667 |
| JOHNSON, ELOIS H | 8971 SAN JOSE | | | | REDFORD | MI | 48239-2317 |
| JOHNSON, ELOUISE H | 109 WINDWARD CT | | | | JACKSON | MS | 39212-2054 |
| JOHNSON, ELROY E | 3952 OAKFORD AVE | | | | BALTIMORE | MD | 21215-5439 |
| JOHNSON, ELROY S | 1836 DOVE CT | | | | SEVERN | MD | 21144-3106 |
| JOHNSON, ELSIE H | 535 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2825 |
| JOHNSON, ELSIE L | 20339 GALATIA POST RD | | | | PITTSBURG | IL | 62974-1854 |
| JOHNSON, ELSIE M | 1505 E FARWELL ST | | | | SANDUSKY | OH | 44870-4359 |
| JOHNSON, ELSIE M | 1673 DIXON RD | | | | CARO | MI | 48723-9233 |
| JOHNSON, ELSIE M | 710 N PRATT LOT 12 | | | | GREENFIELD | IN | 46140-1390 |
| JOHNSON, ELVA G | 6462 S JAMES MADISON HWY | | | | DILLWYN | VA | 23936-2966 |
| JOHNSON, ELVIRA | 153 WOODLAND AVE | | | | EWING | NJ | 08638-2522 |
| JOHNSON, ELVIRA A | 6968 LIGHTHOUSE POINTE | | | | MAINEVILLE | OH | 45039 |
| JOHNSON, ELVIS R | 3106 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| JOHNSON, ELVY | 1720 W 22ND ST | | | | LORAIN | OH | 44052-4241 |
| JOHNSON, ELWOOD | 1920 W STOLL RD | | | | DEWITT | MI | 48820-8639 |
| JOHNSON, ELWOOD B | 7055 S 100 W | | | | NORTH JUDSON | IN | 46366-8450 |
| JOHNSON, ELWOOD W | 11062 E ROYAL RD | | | | STANWOOD | MI | 49346-8915 |
| JOHNSON, ELWYN S | 12156 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| JOHNSON, EMERSON H | 6431 W DECKER RD | | | | FRANKLIN | OH | 45005-2839 |
| JOHNSON, EMILY L | 13008 CLOVIS AVE | | | | LOS ANGELES | CA | 90059-3433 |
| JOHNSON, EMILY P | 151 COUNTY RAOD | 837 | | | GREEN FOREST | AR | 72638 |
| JOHNSON, EMIT | 1086 WARDEN AVE | | | | MANSFIELD | OH | 44905-1445 |
| JOHNSON, EMMA | 16190 SHAFTSBURY AVENUE | | | | DETROIT | MI | 48219-4052 |
| JOHNSON, EMMA | PO BOX 464 | | | | COVINGTON | TX | 76636-0464 |
| JOHNSON, EMMA G | 12572 PORTERFIELD HIGHWAY | | | | ABINGDON | VA | 24210-2152 |
| JOHNSON, EMMA H | 20207 RUTHERFORD AVE | | | | PORT CHARLOTTE | FL | 33952-2244 |
| JOHNSON, EMMA J | 1820 RUTLAND AVE APT 228 | | | | CINCINNATI | OH | 45207-1250 |
| JOHNSON, EMMA J | 2708 LANDON ST | | | | FLINT | MI | 48504-2767 |
| JOHNSON, EMMA L. | 130 OWL HOLLOW RD | | | | MANCHESTER | OH | 45144-8343 |
| JOHNSON, EMMA R | 508 FLINT RIVER HEIGHTS RD | | | | BAINBRIDGE | GA | 39817-7617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, EMMANUEL | 822 LYON STREET | | | | FLINT | MI | 48503-1315 |
| JOHNSON, EMMANUEL | PO BOX 14427 | | | | SAGINAW | MI | 48601-0427 |
| JOHNSON, EMMETT | 1517 S WARREN AVE | | | | SAGINAW | MI | 48601-2944 |
| JOHNSON, EMMETT L | 705 SPINNING RD | | | | NEW CARLISLE | OH | 45344-1238 |
| JOHNSON, EMMETT V | PO BOX 555 | | | | ROCKMART | GA | 30153-0555 |
| JOHNSON, ERIC | LOGAN THOMPSON | PO BOX 191 | | | CLEVELAND | TN | 37364-0191 |
| JOHNSON, ERIC A | N2484 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9537 |
| JOHNSON, ERIC D | 503 E EDGEWOOD BLVD APT 424 | | | | LANSING | MI | 48911-5906 |
| JOHNSON, ERIC J | 518 WEST MYRT LANE | | | | BRODHEAD | WI | 53520 |
| JOHNSON, ERIC M | 45667 JOSEPH ST | | | | SHELBY TWP | MI | 48317-4643 |
| JOHNSON, ERIC MATTHEW | 45667 JOSEPH ST | | | | SHELBY TWP | MI | 48317-4643 |
| JOHNSON, ERIC R | 5268 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-4791 |
| JOHNSON, ERIC T | PO BOX 501571 | | | | INDIANAPOLIS | IN | 46250-6571 |
| JOHNSON, ERIC THEODORE | PO BOX 501571 | | | | INDIANAPOLIS | IN | 46250-6571 |
| JOHNSON, ERIC W | 520 SCHELL RD | | | | WILMINGTON | OH | 45177-9425 |
| JOHNSON, ERIC W | PO BOX 106 | | | | GRAND BLANC | MI | 48480-0106 |
| JOHNSON, ERICA | 716 EXCELSIOR RD | | | | PLACERVILLE | CA | 95667-6424 |
| JOHNSON, ERICA L | 3529 S BURKS CT | | | | BLOOMINGTON | IN | 47401-8465 |
| JOHNSON, ERIKA T | 7278 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| JOHNSON, ERISHARON | 2920 RIDGE OAK DR | | | | SUWANEE | GA | 30024-3541 |
| JOHNSON, ERLAND S | 1520 ONTARIO DR | | | | JANESVILLE | WI | 53545-1391 |
| JOHNSON, ERLING H | 3181 N SILVER RIDGE DR | | | | OREGON | IL | 61061-8812 |
| JOHNSON, ERMA | 1903 WINTON AVE | | | | SPEEDWAY | IN | 46224-5625 |
| JOHNSON, ERMA M | 217 JASMINE DR | | | | JACKSON | MS | 39212-3283 |
| JOHNSON, ERMIE L | 6210 SALLY CT | | | | FLINT | MI | 48505-2527 |
| JOHNSON, ERNEST | 13 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| JOHNSON, ERNEST | 2958 N 25TH ST | | | | MILWAUKEE | WI | 53206-1115 |
| JOHNSON, ERNEST | 550 S DUPONT HWY APT 14F | | | | NEW CASTLE | DE | 19720-5121 |
| JOHNSON, ERNEST A | 2167 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2426 |
| JOHNSON, ERNEST A | 2625 BELVEDERE DR APT 113 | | | | JACKSON | MS | 39212-2855 |
| JOHNSON, ERNEST D | 4651 MANCHESTER RD | | | | MOUND | MN | 55364-9141 |
| JOHNSON, ERNEST D | 6369 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| JOHNSON, ERNEST D | 9166 S MICHELLE DR | | | | DURAND | MI | 48429-9435 |
| JOHNSON, ERNEST F | 7532 DEXTER AVE | | | | DETROIT | MI | 48206-2516 |
| JOHNSON, ERNEST L | 1316 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2636 |
| JOHNSON, ERNEST L | 318 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| JOHNSON, ERNEST L | PO BOX 2430 | | | | PENSACOLA | FL | 32513-2400 |
| JOHNSON, ERNEST LEE | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| JOHNSON, ERNEST M | 827 AUBURN HILL DR APT G | | | | INDIANAPOLIS | IN | 46224-7138 |
| JOHNSON, ERNEST S | 5788 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9586 |
| JOHNSON, ERNEST V | 4302 BURRWOOD DR | | | | INDIANAPOLIS | IN | 46235-1173 |
| JOHNSON, ERNESTINE | 2302 CANNIFF ST | | | | FLINT | MI | 48504-2050 |
| JOHNSON, ERSELL | 11265 MAIDEN ST | | | | DETROIT | MI | 48213-1603 |
| JOHNSON, ERVIN | 585 2ND AVE | | | | PONTIAC | MI | 48340-2830 |
| JOHNSON, ERVIN L | 5628 SHADOW ROCK DR | | | | LITHONIA | GA | 30058-6279 |
| JOHNSON, ERVING C | PO BOX 51 | | | | LUDINGTON | MI | 49431-0051 |
| JOHNSON, ERVING L | 620 HARVEY ST | | | | DANVILLE | IL | 61832-4125 |
| JOHNSON, ESSIE LUCILLE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JOHNSON, ESSIE P | 1414 SHERMAN ST | | | | ANDERSON | IN | 46016-3546 |
| JOHNSON, ESTELL | 414 E BISHOP AVE | | | | FLINT | MI | 48505-3326 |
| JOHNSON, ESTELLA | 16190 SUSSEX ST | | | | DETROIT | MI | 48235-3852 |
| JOHNSON, ESTELLA | 3036 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1576 |
| JOHNSON, ESTELLA M | 1002 PEBBLE HILL RD | | | | CAMDEN | AL | 36726-4309 |
| JOHNSON, ESTHER | C/O PARIS HOWARD | PO BOX 69 | | | COLDIRON | KY | 40819 |
| JOHNSON, ESTHER L | 474 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, ESTHER L | 4923 MONUMENT RD | | | | PHILADELPHIA | PA | 19131-2606 |
| JOHNSON, ESTHER L | 800 E COURT ST APT 214 | | | | FLINT | MI | 48503-6212 |
| JOHNSON, ETHEL | 116 ONTARIO ST | | | | LOCKPORT | NY | 14094-2716 |
| JOHNSON, ETHEL | 9336 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1538 |
| JOHNSON, ETHEL J | 50334 HELFER BOULEVARD | | | | WIXOM | MI | 48393-3237 |
| JOHNSON, ETHEL L | 3580 EAST ALEXANDER RD. | APT. 1113 | | | LAS VAGAS | NV | 89115 |
| JOHNSON, ETHEL L | 6404 WHITTIER AVE | | | | CLEVELAND | OH | 44103-3062 |
| JOHNSON, ETHEL L | APT 2062 | 4040 BOULDER HIGHWAY | | | LAS VEGAS | NV | 89121-2538 |
| JOHNSON, ETHEL L | PO BOX 4341 | | | | OVERLAND PARK | KS | 66204-0341 |
| JOHNSON, ETHEL M | 661 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 |
| JOHNSON, ETHEL M | PO BOX 1524 | | | | POLK CITY | FL | 33868-1524 |
| JOHNSON, ETHEL R | C/O KAREN ABBASY | P O BOX 3333 | | | OAK BROOK | IL | 60522 |
| JOHNSON, ETHEL R | PO BOX 3333 | C/O KAREN ABBASY | | | OAK BROOK | IL | 60522-3333 |
| JOHNSON, ETTA | 25045 NE 133RD ST | | | | SALT SPRINGS | FL | 32134-9341 |
| JOHNSON, ETTA A | 3913 HILLTOP DR | | | | HURON | OH | 44839-2109 |
| JOHNSON, ETTA E | 19484 BENTLER ST | | | | DETROIT | MI | 48219-1958 |
| JOHNSON, EUGEAMES A | 670 CEDAR GROVE CHURCH RD | | | | WINDER | GA | 30680-4800 |
| JOHNSON, EUGENE | 170 RYDELL RD | | | | CORBIN | KY | 40701-4173 |
| JOHNSON, EUGENE | 2636 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 |
| JOHNSON, EUGENE A | 901 WC STAFFORD ST | | | | TITUSVILLE | FL | 32780-7701 |
| JOHNSON, EUGENE C | # A | 1337 WEST TOWNE LANE | | | DELAWARE | OH | 43015-2939 |
| JOHNSON, EUGENE C | 1337 TOWN LANE APT A | | | | DELAWARE | OH | 43015 |
| JOHNSON, EUGENE D | 1866 WOLF LN | | | | NATIONAL CITY | MI | 48748-9539 |
| JOHNSON, EUGENE E | 1025 N MARION AVE | | | | JANESVILLE | WI | 53548-2334 |
| JOHNSON, EUGENE E | APT 709 | 8900 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2973 |
| JOHNSON, EUGENE J | 1910 W PIERSON RD APT 155H | | | | FLINT | MI | 48504 |
| JOHNSON, EUGENE K | 5090 TORREY RD | | | | FLINT | MI | 48507-3804 |
| JOHNSON, EUGENE M | 2156 BERNICE AVE | | | | FLINT | MI | 48532-3913 |
| JOHNSON, EUGUENE E | 3397 36TH ST N | | | | SAINT PETERSBURG | FL | 33713-2413 |
| JOHNSON, EULA M | 2 HONEYSUCKLE DR | | | | MONROE | LA | 71202-5129 |
| JOHNSON, EULA MAE | 8609 208TH ST APT 3H | | | | QUEENS VILLAGE | NY | 11427-2942 |
| JOHNSON, EUNICE J | 9490 NOTTINGHAM DR | | | | TRAVERSE CITY | MI | 49684-6977 |
| JOHNSON, EURAL D | 6611 SALLY CT | | | | FLINT | MI | 48505-1934 |
| JOHNSON, EVA L | 7159 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| JOHNSON, EVA M | PO BOX 200162 | | | | ARLINGTON | TX | 76006-0162 |
| JOHNSON, EVANGELINE R | 1185 W MARSHALL RD R #3 | | | | SAINT JOHNS | MI | 48879 |
| JOHNSON, EVE LUCILLE | 13419 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9796 |
| JOHNSON, EVELEAN B | 4032 NORTH MAIN ST. APT. 112 | | | | DATON | OH | 45405-5405 |
| JOHNSON, EVELYN | 110 SIR ALEXANDER DR | | | | JACKSON | MS | 39213-9523 |
| JOHNSON, EVELYN | 2842 OTSEGO RD | | | | WATERFORD | MI | 48328-3244 |
| JOHNSON, EVELYN | 2910 MENOMINEE AVE | | | | FLINT | MI | 48507-1918 |
| JOHNSON, EVELYN | 3415 W MT. HOPE AVE. | APARTMENT # M | GRAND HAVEN MANOR | | LANSING | MI | 48911 |
| JOHNSON, EVELYN | 4208 SE 26TH ST | | | | DEL CITY | OK | 73115-2614 |
| JOHNSON, EVELYN | 6151 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2725 |
| JOHNSON, EVELYN | 687 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 |
| JOHNSON, EVELYN | 8112 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| JOHNSON, EVELYN | RIVER TOWERS APERTMENTS | 7800 E JEFFERSON AVE | | | DETROIT | MI | 48214 |
| JOHNSON, EVELYN G | 113 SHORT ST | | | | BRADFORD | OH | 45308-1159 |
| JOHNSON, EVELYN L | 3607 HANNAN RD APT 210 | | | | WAYNE | MI | 48184-2829 |
| JOHNSON, EVELYN M | 1635 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5234 |
| JOHNSON, EVELYN M | 212 GOLD HILL DR | | | | CARSON CITY | NV | 89706-0731 |
| JOHNSON, EVELYN M | 301 WEST 4TH ST BOX 151 | | | | FREEMAN | MO | 64746 |
| JOHNSON, EVELYN M | 6161 HILLVALE RD | | | | LITHONIA | GA | 30058 |
| JOHNSON, EVELYN M | 8112 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| JOHNSON, EVELYN R | 9240 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| JOHNSON, EVERETT | 1617 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, EVERETT E | 14370 AUBURN ST | | | | DETROIT | MI | 48223-2825 |
| JOHNSON, EVERETT J | 15664 US HIGHWAY 278 W | WEST | | | CULLMAN | AL | 35057-6112 |
| JOHNSON, EVERETTE R | 5126 PLANTATION DRIVE | | | | INDIANAPOLIS | IN | 46250-1641 |
| JOHNSON, EVERLEE | 6029 EVERGREEN BLVD | | | | BERKELEY | MO | 63134-2105 |
| JOHNSON, EZZARD C | 20066 ARDMORE ST | | | | DETROIT | MI | 48235 |
| JOHNSON, F D CO | 31200 SOLON RD STE 18 | | | | SOLON | OH | 44139-3561 |
| JOHNSON, F L | 8210 PEMBROKE AVE | | | | DETROIT | MI | 48221-1160 |
| JOHNSON, F W | 14581 LAKE OLIVE DR | | | | FORT MYERS | FL | 33919-8324 |
| JOHNSON, FANNIE B | 26262 ROSS ST | | | | INKSTER | MI | 48141-3260 |
| JOHNSON, FARRAH A | 5415 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| JOHNSON, FATE H | 44219 BAYVIEW AVE APT 42314 | | | | CLINTON TOWNSHIP | MI | 48038-6254 |
| JOHNSON, FAYE E | 2710 BARTELS DR | | | | RACINE | WI | 53406-1669 |
| JOHNSON, FAYE M | PO BOX 238 | | | | MONROE | LA | 71210-0238 |
| JOHNSON, FAYE W | 1125 WOODSIDE DR | | | | ANDERSON | IN | 46011-2460 |
| JOHNSON, FELECIA D | 1910 CLEMENT ST | | | | FLINT | MI | 48504-3189 |
| JOHNSON, FELIX E | PO BOX 1914 | | | | SAGINAW | MI | 48605-1914 |
| JOHNSON, FLETCHER J | 1152 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| JOHNSON, FLORA L | 609 E MASON ST | | | | OWOSSO | MI | 48867-3260 |
| JOHNSON, FLORENCE | 7909 N STATE ROUTE 9 | | | | PARKVILLE | MO | 64152-3073 |
| JOHNSON, FLORENCE A | 17926 KINGSWOOD DR | | | | CHAGRIN FALLS | OH | 44023-4837 |
| JOHNSON, FLORENCE A | 7625 SLEEPY HOLLOW DR | | | | PARMA | OH | 44130-5850 |
| JOHNSON, FLORENCE K | 750 DART RD | | | | MASON | MI | 48854-9327 |
| JOHNSON, FLORENCE L | 1105 KELLOGG AVE TRLR C4 | | | | JANESVILLE | WI | 53546-6084 |
| JOHNSON, FLORENCE M | 3347 GEORGE ANN COURT | | | | CLIO | MI | 48420-1911 |
| JOHNSON, FLORENCE M. | 13741 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 |
| JOHNSON, FLORENCE S | 4411 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9549 |
| JOHNSON, FLORENCE V | 410 ORCHARD HILL DR | | | | LEETONIA | OH | 44431 |
| JOHNSON, FLORETTA | 133 RODNEY AVE | | | | BUFFALO | NY | 14214-2147 |
| JOHNSON, FLORINE | 1007 MISTOVER LN | | | | NEWARK | DE | 19713-3346 |
| JOHNSON, FLOYD | 324 W 112TH PL | | | | CHICAGO | IL | 60628-4135 |
| JOHNSON, FLOYD | 505 WEAVER ST | | | | CEDAR HILL | TX | 75104-6875 |
| JOHNSON, FLOYD J | 3401 CHURCHILL AVE | | | | LANSING | MI | 48911-2202 |
| JOHNSON, FLOYD L | 7301 TRACY AVE | | | | KANSAS CITY | MO | 64131-1735 |
| JOHNSON, FLOYD W | 3311 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| JOHNSON, FORREST C | 825 E WASHINGTON ST | | | | MUNCIE | IN | 47305-2534 |
| JOHNSON, FORREST E | 4010 GREENFIELD DR | | | | ANDERSON | IN | 46013-5029 |
| JOHNSON, FORREST G | 1075 MERRIMAN RD | | | | AKRON | OH | 44303-1751 |
| JOHNSON, FORREST L | 5055 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9213 |
| JOHNSON, FRANCENE B | 7091 OAKRIDGE DR | | | | YPSILANTI | MI | 48197-9497 |
| JOHNSON, FRANCENE BATTLE | 7091 OAKRIDGE DR | | | | YPSILANTI | MI | 48197-9497 |
| JOHNSON, FRANCES | 439 WATER STREET | | | | BATESVILLE | AR | 72501-5615 |
| JOHNSON, FRANCES A | 337 S ROSEMARY ST | | | | LANSING | MI | 48917-3857 |
| JOHNSON, FRANCES F | 5903 BEECH CT | | | | DAYTON | OH | 45424-2421 |
| JOHNSON, FRANCES HARRIET | 822 W BARNES RD | | | | FOSTORIA | MI | 48435-9773 |
| JOHNSON, FRANCES J | 18 NE 21ST AVE | | | | CAPE CORAL | FL | 33909-2827 |
| JOHNSON, FRANCES L | 13232 CORNELIUS ST | | | | PACOIMA | CA | 91331-1825 |
| JOHNSON, FRANCES L | 234 WEST CIR | | | | DAHLONEGA | GA | 30533-0720 |
| JOHNSON, FRANCES L | 4993 MAJESTIC DR E | | | | COLUMBUS | OH | 43232-4125 |
| JOHNSON, FRANCES M | 2756 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2632 |
| JOHNSON, FRANCES P | 2300 HEIGHTS BLVD | | | | TAYLOR | TX | 76574-1431 |
| JOHNSON, FRANCIS C | 11320 SE 76TH AVE | | | | BELLEVIEW | FL | 34420-4779 |
| JOHNSON, FRANCIS G | 3472 E ATHERTON RD | | | | BURTON | MI | 48529-1010 |
| JOHNSON, FRANCIS L | 8847 RYNN RD | | | | KENOCKEE | MI | 48006-4109 |
| JOHNSON, FRANCIS M | 10162 N HIGHWAY 3 | | | | LOUISA | KY | 41230-7347 |
| JOHNSON, FRANCIS M | 4696 MASTERS CT | | | | DULUTH | GA | 30096-6004 |
| JOHNSON, FRANK | 296 GRANT ST | | | | SAGINAW | MI | 48604-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, FRANK C | 5020 SAGE LN | | | | SAGINAW | MI | 48638-4431 |
| JOHNSON, FRANK D | 7058 LAKESHORE DR | | | | RACINE | WI | 53402-1236 |
| JOHNSON, FRANK J | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| JOHNSON, FRANK S | 4866 EVA ST | | | | SAGINAW | MI | 48601-6919 |
| JOHNSON, FRANKLIN R | 276 HERMER CIR NW | | | | ATLANTA | GA | 30311-1104 |
| JOHNSON, FRED G | 3 PERRY WOODS CT | | | | BALTIMORE | MD | 21234-1332 |
| JOHNSON, FRED J | 3921 BROWN ST | | | | FLINT | MI | 48532-5278 |
| JOHNSON, FRED L | 499 EASTLAND AVE | | | | AKRON | OH | 44305-1833 |
| JOHNSON, FRED N | 1572 CHESTNUT | | | | WYANDOTTE | MI | 48192 |
| JOHNSON, FRED N | 250 HUDSON ST | | | | WYANDOTTE | MI | 48192-3714 |
| JOHNSON, FRED O | 5809 STARLIGHT DR | | | | HALTOM CITY | TX | 76117-2161 |
| JOHNSON, FRED W | 204 CHEROKEE TRL | | | | MULBERRY | FL | 33860-3402 |
| JOHNSON, FREDA J | 19622 ALCOY ST | | | | DETROIT | MI | 48205-1767 |
| JOHNSON, FREDDIE | 5519 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3114 |
| JOHNSON, FREDDIE A | 2511 ACHILLES ST | | | | PORT CHARLOTTE | FL | 33980-5807 |
| JOHNSON, FREDDIE B | 1312 W 8TH ST APT G | | | | ANDERSON | IN | 46016-2668 |
| JOHNSON, FREDDIE L | 402 LOIS WAY | | | | CARMEL | IN | 46032-9784 |
| JOHNSON, FREDDIE L | 513 SCOTT ST | | | | RAYVILLE | LA | 71269-3133 |
| JOHNSON, FREDDIE L | 851 OBERLIN ST | | | | AKRON | OH | 44311-1407 |
| JOHNSON, FREDERICK | 2810 N 51ST ST | | | | KANSAS CITY | KS | 66104-2329 |
| JOHNSON, FREDERICK | 9045 NW 32ND CT | | | | MIAMI | FL | 33147-3433 |
| JOHNSON, FREDERICK A | 47 W ELMWOOD DR | | | | MONROE | LA | 71203-2563 |
| JOHNSON, FREDERICK E | 1409 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6541 |
| JOHNSON, FREDERICK I | 1376 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4825 |
| JOHNSON, FREDERICK M | 1330 BRAUER RD | | | | OXFORD | MI | 48371-1024 |
| JOHNSON, FREDOANNA J | 4301 GARDEN PATH LN | | | | MANSFIELD | TX | 76063-6811 |
| JOHNSON, FREDRICK J | 6290 LITTLE LAKE GENEVA RD | | | | KEYSTONE HEIGHTS | FL | 32656-9224 |
| JOHNSON, FREDRICK M | 131 CAMPBELL RD | | | | BUFFALO | NY | 14215-2907 |
| JOHNSON, FREIDA B | 15050 EVERGREEN RD | | | | DETROIT | MI | 48223-2103 |
| JOHNSON, FREIDA J | 17375 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7447 |
| JOHNSON, FRIEDA V | 23161 AVON RD | | | | OAK PARK | MI | 48237-2457 |
| JOHNSON, G C | 6083 SCOTTEN ST | | | | DETROIT | MI | 48210-1373 |
| JOHNSON, G L | 6990 S 500 W | | | | HUDSON | IN | 46747-9518 |
| JOHNSON, GAIL | 13570 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2427 |
| JOHNSON, GAIL A | 13525 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| JOHNSON, GAIL A | 2687 N LAKEVIEW DR | | | | HALE | MI | 48739-9217 |
| JOHNSON, GAIL L | 12020 M MONROE PIKE | | | | BROOKLYN | MI | 49230 |
| JOHNSON, GAIL S | 6120 GODFREY RD | | | | BURT | NY | 14028-9756 |
| JOHNSON, GAIUS M | 1901 SENECA ST | | | | FLINT | MI | 48504-2939 |
| JOHNSON, GALE DEAN | 836 KAY ST | | | | DAVISON | MI | 48423-1064 |
| JOHNSON, GALE E | 14321 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| JOHNSON, GALE E | 5075 N COCONUT TER | | | | BEVERLY HILLS | FL | 34465-2904 |
| JOHNSON, GARFIELD | 202 HIGHGATE ST | | | | HENDERSON | NV | 89074-2859 |
| JOHNSON, GARLENE | 23766 STEWART AVE | | | | WARREN | MI | 48089-5721 |
| JOHNSON, GARLIN C | HC 1 BOX 1157 | | | | WAPPAPELLO | MO | 63966-9733 |
| JOHNSON, GARRY B | 1813 KINGS LN | | | | CYNTHIANA | KY | 41031-5335 |
| JOHNSON, GARRY W | 4060 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8962 |
| JOHNSON, GARTH D | 1999 MOUNT MORIAH RD | | | | REAGAN | TN | 38368-6192 |
| JOHNSON, GARY | 4533 CHRIS DR | | | | KELLER | TX | 76248-5826 |
| JOHNSON, GARY | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| JOHNSON, GARY A | 204 POPLAR ST | | | | CARLSBAD | NM | 88220-6333 |
| JOHNSON, GARY A | 4121 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| JOHNSON, GARY D | 2222 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3014 |
| JOHNSON, GARY D | 4770 W FOWLER RD | | | | BLOOMINGTON | IN | 47403-9584 |
| JOHNSON, GARY D | 5466 W COUNTY ROAD 650 N | | | | SAINT PAUL | IN | 47272-9790 |
| JOHNSON, GARY E | 10202 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHNSON, GARY E | 1670 BEECHWOOD DR | | | TROY | OH | 45373-7536 |
| JOHNSON, GARY E | 8444 N SEYMOUR RD | | | FLUSHING | MI | 48433-9266 |
| JOHNSON, GARY EDWARD | 2457 PLAINVIEW DR | | | FLUSHING | MI | 48433-9456 |
| JOHNSON, GARY G | 2974 WALING WOODS DR | | | HIGHLAND | MI | 48356-2171 |
| JOHNSON, GARY J | 9454 GRAND BLANC RD | | | GAINES | MI | 48436-9793 |
| JOHNSON, GARY K | 12191 HAND RD | | | COLLINSVILLE | MS | 39325-9725 |
| JOHNSON, GARY KEN | 12191 HAND RD | | | COLLINSVILLE | MS | 39325-9725 |
| JOHNSON, GARY L | 12855 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9610 |
| JOHNSON, GARY L | 1404 THISTLERIDGE DR | | | HOLLY | MI | 48442-9764 |
| JOHNSON, GARY L | 1717 ONTARIO DR | | | JANESVILLE | WI | 53545-0675 |
| JOHNSON, GARY L | 1890 S QUANICASSEE RD | | | REESE | MI | 48757-9459 |
| JOHNSON, GARY L | 3376 W SYCAMORE ST | | | FRANKLIN | WI | 53132-8348 |
| JOHNSON, GARY L | 3652 RUTHERFORD DR | | | SPRING HILL | TN | 37174-2175 |
| JOHNSON, GARY L | 4341 S INDIAN LAKE DR | | | JANESVILLE | WI | 53548-9725 |
| JOHNSON, GARY L | PO BOX 1143 | | | BAY CITY | MI | 48706-0143 |
| JOHNSON, GARY L | PO BOX 1981 | | | CHINO VALLEY | AZ | 86323-1981 |
| JOHNSON, GARY L | PO BOX 327 | | | CREAM RIDGE | NJ | 08514-0327 |
| JOHNSON, GARY M | 1108 POLO DR | | | SOUTH LYON | MI | 48178-5322 |
| JOHNSON, GARY M | 348 STRATFORD CT | | | DIMONDALE | MI | 48821-9779 |
| JOHNSON, GARY O | 1791 KENILWOOD WAY | | | BOWLING GREEN | KY | 42104-4778 |
| JOHNSON, GARY P | 2463 FIX RD | | | GRAND ISLAND | NY | 14072-2523 |
| JOHNSON, GARY P | APT 4 | 727 NORTH HAMILTON STREET | | SAGINAW | MI | 48602-4304 |
| JOHNSON, GARY R | 323 RIVER RD | | | BAY CITY | MI | 48706-1447 |
| JOHNSON, GARY R | 3307 POLK ST NE | | | MINNEAPOLIS | MN | 55418-1344 |
| JOHNSON, GARY T | 3560 TEETERS RD | | | MARTINSVILLE | IN | 46151-8910 |
| JOHNSON, GARY T | 923 BLANCHARD AVE | | | FLINT | MI | 48503-5368 |
| JOHNSON, GARY THOMAS | 1309 PARKWOOD AVE | | | YPSILANTI | MI | 48198-5947 |
| JOHNSON, GARY V | 1153 GILBERT ST | | | FLINT | MI | 48532-3551 |
| JOHNSON, GARY W | 850 PLYMOUTH ROCK DR | | | DES PERES | MO | 63131-2033 |
| JOHNSON, GAYLE G | 1616 BIRCHWOOD CIR | | | FRANKLIN | TN | 37064-6871 |
| JOHNSON, GAYLORD K | 2620 JOHNSON RD | | | SOUTHLAKE | TX | 76092-5713 |
| JOHNSON, GENE R | 6527 CRANE RD | | | YPSILANTI | MI | 48197-8851 |
| JOHNSON, GENEVA | 3126 DAKOTA AVE | | | FLINT | MI | 48506-3026 |
| JOHNSON, GENEVA A | 33253 WEST LAKE DR. | | | STERLING HEIGHTS | MI | 48312 |
| JOHNSON, GENEVA M | 1204 MCDANIEL DR | | | SHREVEPORT | LA | 71107-2709 |
| JOHNSON, GENEVA MARIE | 1204 MCDANIEL DR | | | SHREVEPORT | LA | 71107-2709 |
| JOHNSON, GENEVA W | 301 MAGAZINE CT | | | BOSSIER CITY | LA | 71111-6261 |
| JOHNSON, GENEVIEVE | 6130 NATURE VIEW CT | | | GRAND BLANC | MI | 48439-9443 |
| JOHNSON, GENEVIEVE M | 10205 W COGGINS DR APT A | | | SUN CITY | AZ | 85351-3461 |
| JOHNSON, GEOFFREY L | 4013 W KEARSLEY ST | | | FLINT | MI | 48532-3854 |
| JOHNSON, GEORGE | 13136 INDIANA ST | | | DETROIT | MI | 48238-3037 |
| JOHNSON, GEORGE | 2786 SOLDIERS HOME-W CAROLTN | | | DAYTON | OH | 45418 |
| JOHNSON, GEORGE | 595 SHADY LAND CHURCH RD | | | BOWLING GREEN | KY | 42101-8366 |
| JOHNSON, GEORGE A | 1175 S 445 W LOT 441 | | | ANGOLA | IN | 46703 |
| JOHNSON, GEORGE A | 1324 N FULTON AVE | | | BALTIMORE | MD | 21217-1528 |
| JOHNSON, GEORGE A | 7901 CECIL ST | | | JACKSONVILLE | FL | 32221-6706 |
| JOHNSON, GEORGE ALAN | 1175 S 445 W LOT 441 | | | ANGOLA | IN | 46703 |
| JOHNSON, GEORGE B | 3048 WOODLAND DR | | | METAMORA | MI | 48455-9732 |
| JOHNSON, GEORGE B | 455 COUNTY RD 1093 | | | PLANTERSVILLE | MS | 38862 |
| JOHNSON, GEORGE C | 20625 BALFOUR ST APT 2 | | | HARPER WOODS | MI | 48225-1576 |
| JOHNSON, GEORGE C | 2136 S WEBSTER ST | | | KOKOMO | IN | 46902-3378 |
| JOHNSON, GEORGE D | 1409 MILMO DR | | | FORT WORTH | TX | 76134-1717 |
| JOHNSON, GEORGE DEVOR | 1409 MILMO DR | | | FORT WORTH | TX | 76134-1717 |
| JOHNSON, GEORGE E | 34 LINDEN AVE | | | NILES | OH | 44446-2404 |
| JOHNSON, GEORGE E | 429 CORNELL AVE | | | PEMBERTON | NJ | 08068-1762 |
| JOHNSON, GEORGE E | 512 W 48TH ST | | | SAVANNAH | GA | 31405-1968 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, GEORGE E | 6357 KIRBY RIDGE CV | | | MEMPHIS | TN | 38119-6525 |
| JOHNSON, GEORGE E | PO BOX 806 | | | FLINT | MI | 48501-0806 |
| JOHNSON, GEORGE H | 1100 COOKS LN | | | BALTIMORE | MD | 21229-1232 |
| JOHNSON, GEORGE H | 200 STONERIDGE AVE | | | MOUNT DORA | FL | 32757-2860 |
| JOHNSON, GEORGE H | 2121 ANDERSON ANTHONY RD NW | | | WARREN | OH | 44481-9451 |
| JOHNSON, GEORGE H | 921 ATTERBURY DR | | | PRESCOTT | AZ | 86305-4038 |
| JOHNSON, GEORGE J | 1980 HESSEN RD | | | COLUMBUS | MI | 48063-3216 |
| JOHNSON, GEORGE L | 2011 CROSS TRAILS RD | | | WINDSOR MILL | MD | 21244-1283 |
| JOHNSON, GEORGE L | 4400 LANNEY LN | | | METAMORA | MI | 48455-8712 |
| JOHNSON, GEORGE L | 6504 OAK GROVE RD | | | BURLINGTON | MI | 49029-9742 |
| JOHNSON, GEORGE M | 25 TWILIGHT DR | | | CLIFTON PARK | NY | 12065-2116 |
| JOHNSON, GEORGE P CO | 3600 GIDDINGS RD | | | AUBURN HILLS | MI | 48326-1515 |
| JOHNSON, GEORGE P GMBH | MAX EYTH STR 1 | | OSTFILDERN BW 73760 GERMANY | | | |
| JOHNSON, GEORGE P GMBH | MAX EYTH STR 1 | | OSTFILDERN BW 73760 GERMANY | | | |
| JOHNSON, GEORGE R | 361 WIXFORD TRCE | | | ALABASTER | AL | 35007-3128 |
| JOHNSON, GEORGE R | 7834 SUNRUNNER DR | | | NEW PORT RICHEY | FL | 34653-3642 |
| JOHNSON, GEORGE S | 1209 SUNNYMEAD DR | | | ANDERSON | IN | 46011-2459 |
| JOHNSON, GEORGE S | 2514 WINTHROP AVE | | | INDIANAPOLIS | IN | 46205-4465 |
| JOHNSON, GEORGE T | 4807 DICKSON RD | | | INDIANAPOLIS | IN | 46226-2115 |
| JOHNSON, GEORGE W | 1331 STAFFORD AVE | | | BRISTOL | CT | 06010-2871 |
| JOHNSON, GEORGE W | 1448 KNOPP RD | | | JARRETTSVILLE | MD | 21084-1617 |
| JOHNSON, GEORGE W | 290 LAKE RIDGE VIEW RD | | | BUTLER | TN | 37640-7661 |
| JOHNSON, GEORGE W | 5851 CHESTNUT HILL DR | | | CLARKSTON | MI | 48346-3009 |
| JOHNSON, GEORGE W | 7006 CIRCLE CT | | | BRIDGEVIEW | IL | 60455-2006 |
| JOHNSON, GEORGETTE | 17W659 KIRKLAND LN | | | VILLA PARK | IL | 60181-3753 |
| JOHNSON, GEORGIA | PO BOX 806 | C/O GEORGE JOHNSON | | FLINT | MI | 48501-0806 |
| JOHNSON, GEORGIA M | 3139 E 98TH ST | | | CLEVELAND | OH | 44104-5320 |
| JOHNSON, GEORGIANA L | 6628 PINE VIEW TERRACE | | | BRADINGTON | FL | 34203 |
| JOHNSON, GERALD | PO BOX 9022 | ZURICH | | WARREN | MI | 48090-9022 |
| JOHNSON, GERALD A | 2056 JAMES ST | | | SAINT HELEN | MI | 48656-9643 |
| JOHNSON, GERALD A | 3280 CASTLE RD | | | NORTH BRANCH | MI | 48461-8763 |
| JOHNSON, GERALD B | 251 PATTERSON RD LOT B41 | | | HAINES CITY | FL | 33844-6274 |
| JOHNSON, GERALD C | 1030 MILITARY TRL LOT 40 | | | JUPITER | FL | 33458-7005 |
| JOHNSON, GERALD C | 2015 PRESIDENTIAL PKWY G 61 | | | TWINSBURG | OH | 44087 |
| JOHNSON, GERALD D | 1105 MAYFAIR DR | | | JANESVILLE | WI | 53545-1020 |
| JOHNSON, GERALD E | 13525 BARTRAM PARK BLVD UNIT 1012 | | | JACKSONVILLE | FL | 32258-5262 |
| JOHNSON, GERALD H | PO BOX 1083 | | | ANGEL FIRE | NM | 87710-1083 |
| JOHNSON, GERALD J | 2565 E NORTH UNION RD | | | BAY CITY | MI | 48706-9268 |
| JOHNSON, GERALD J | 9 COMET COURT | | | PARKVILLE | MD | 21234-6810 |
| JOHNSON, GERALD J | 9 COMET CT | | | BALTIMORE | MD | 21234-6810 |
| JOHNSON, GERALD L | 1272 PIONEER DR | | | BOARDMAN | OH | 44512-3716 |
| JOHNSON, GERALD L | 220 WASHINGTON ST | | | OLIVET | MI | 49076-9463 |
| JOHNSON, GERALD L | 8090 OHERN RD | | | SAGINAW | MI | 48609-5113 |
| JOHNSON, GERALD M | 223 MCGAVERN RD APT A | | | SALINEVILLE | OH | 43945-9621 |
| JOHNSON, GERALD M | PO BOX 13 | | | NEY | OH | 43549-0013 |
| JOHNSON, GERALD R | 253 S 640 W | | | RUSHVILLE | IN | 46173-7658 |
| JOHNSON, GERALD R | 3317 FIELD RD | | | CLIO | MI | 48420-1162 |
| JOHNSON, GERALD T | 3891 DEARBORN AVE | | | ROCHESTER HILLS | MI | 48309-4310 |
| JOHNSON, GERALD W | 703 RAINBOW CIR | | | KOKOMO | IN | 46902-3630 |
| JOHNSON, GERALDINE | 120 W 140TH ST # 3K | | | NEW YORK | NY | 10030-3435 |
| JOHNSON, GERALDINE | 302 E WITHERBEE ST | | | FLINT | MI | 48505-4605 |
| JOHNSON, GERALDINE | 4163 SESTOS DR | | | COLUMBUS | OH | 43207-8423 |
| JOHNSON, GERALDINE | 504 S SAGINAW ST | | | DURAND | MI | 48429-1640 |
| JOHNSON, GERALDINE | 903 E LAWN DR | | | FORT WAYNE | IN | 46819-1976 |
| JOHNSON, GERALDINE A. | 271 WITT RD | | | BOWLING GREEN | KY | 42101-9635 |
| JOHNSON, GERALDINE B | 1643 BACK VALLEY RD | | | LA FOLLETTE | TN | 37766-2864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, GERALDINE F | 6424 DUCHESS COURT | | | | FLUSHING | MI | 48433-3535 |
| JOHNSON, GERDA | 6833 ASWAN DR | | | | CRP CHRISTI | TX | 78412-4142 |
| JOHNSON, GERRY R | 2669 INDIAN RIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3931 |
| JOHNSON, GERTRUDE | 150 WATSON ST | | | | BUFFALO | NY | 14206-1534 |
| JOHNSON, GERTRUDE D | 5501 IRONHORSE RD | | | | RICHMOND | VA | 23234-7705 |
| JOHNSON, GERTRUDE S. | 47 BRITTANY LANE | | | | STAFFORD | VA | 22554-7687 |
| JOHNSON, GILBERT E | 5220 CAPTAINS RUN | | | | VIRGINIA BEACH | VA | 23464-7205 |
| JOHNSON, GILBERT H | 1323 TROTWOOD LN | | | | FLINT | MI | 48507-3707 |
| JOHNSON, GILBERT V | 12046 AUBURN ST | | | | DETROIT | MI | 48228-1076 |
| JOHNSON, GILBERTTO A | 66 S PADDOCK ST | | | | PONTIAC | MI | 48342-2625 |
| JOHNSON, GINA M | 9013 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73141-3403 |
| JOHNSON, GLADYS B | 109 BOYCE CIR | | | | BENTON | LA | 71006-7301 |
| JOHNSON, GLADYS B | PO BOX 2642 | | | | ANDERSON | IN | 46018-2642 |
| JOHNSON, GLADYS BYRD | 109 BOYCE CIR | | | | BENTON | LA | 71006-7301 |
| JOHNSON, GLADYS L | 2615 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 |
| JOHNSON, GLADYS L | 515 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| JOHNSON, GLADYS M | 19359 GREENVIEW AVE | | | | DETROIT | MI | 48219-2122 |
| JOHNSON, GLADYS M | 5601 E BROCKTON RD APT 7E | | | | ROSCOE | IL | 61073 |
| JOHNSON, GLADYS MAE | 19359 GREENVIEW AVE | | | | DETROIT | MI | 48219-2122 |
| JOHNSON, GLAYNE J | 12390 W 550 S | | | | DALEVILLE | IN | 47334 |
| JOHNSON, GLEN D | 46 AIDONE DR | | | | NEW CASTLE | DE | 19720-4648 |
| JOHNSON, GLEN E | 5600 DIAMOND OAKS DR N | | | | FORT WORTH | TX | 76117-2617 |
| JOHNSON, GLEN E | 6778 HIGHWAY 145 | | | | MERIDIAN | MS | 39301-9787 |
| JOHNSON, GLEN E | 736 CHERRY CT | | | | INDEPENDENCE | MO | 64050-1602 |
| JOHNSON, GLEN E | PO BOX 202 | | | | TECUMSEH | OK | 74873-0202 |
| JOHNSON, GLEN M | 4175 KIRBY AVE 209 | | | | MARION | MI | 49665 |
| JOHNSON, GLEN M | 600 N CHILSON ST | | | | BAY CITY | MI | 48706-4428 |
| JOHNSON, GLENDA J | 3188 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| JOHNSON, GLENDER J | PO BOX 24113 | | | | FORT WORTH | TX | 76124-1113 |
| JOHNSON, GLENN A | 2677 HIGH MEADOWS DR | | | | HOWELL | MI | 48843-6950 |
| JOHNSON, GLENN A | 318 LOGANS CIR | | | | FRANKLIN | TN | 37067-1351 |
| JOHNSON, GLENN A | 705 WEBB DR APT 3 | | | | BAY CITY | MI | 48706-5703 |
| JOHNSON, GLENN E | 10901 EDLIE CIRCLE | | | | DETROIT | MI | 48214-3203 |
| JOHNSON, GLENN M | 2921 JASON CT | | | | FORT WORTH | TX | 76112-6018 |
| JOHNSON, GLENN MICHAEL | 2921 JASON CT | | | | FORT WORTH | TX | 76112-6018 |
| JOHNSON, GLENN R | 6585 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| JOHNSON, GLENN S | 4739 HOWARD AVE | | | | WESTERN SPRGS | IL | 60558-1722 |
| JOHNSON, GLENNEVA R | 222 GUY JONES RD | | | | OLIVER SPRINGS | TN | 37840-3338 |
| JOHNSON, GLORIA | 20111 PRAIRIE ST | | | | DETROIT | MI | 48221-1218 |
| JOHNSON, GLORIA A | 906 EDMUND ST | | | | FLINT | MI | 48505-5515 |
| JOHNSON, GLORIA C | PRINCETON CT SENIOR APTS 3633 HO | | | | COLLEGE PARK | GA | 30337 |
| JOHNSON, GLORIA F | 3175 COPE DR | C/O DAVID JOHNSON | | | OWOSSO | MI | 48867-9362 |
| JOHNSON, GLORIA F | 81950 EAGLE CLAW DR | | | | LA QUINTA | CA | 92253-9368 |
| JOHNSON, GLORIA J | 165 FERN VALLEY RD | | | | BRANDON | MS | 39042-1927 |
| JOHNSON, GLORIA J | 20514 GRIGGS ST | | | | DETROIT | MI | 48221-1064 |
| JOHNSON, GLORIA J | 4311 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2253 |
| JOHNSON, GLORIA J | 5927 LALITE AVE | | | | SAINT LOUIS | MO | 63136-4722 |
| JOHNSON, GLORIA JEAN | 112 HOLLOWAY CT | | | | SANFORD | FL | 32771-6685 |
| JOHNSON, GLORIA L | 635 FAR HILLS AVE APT 4 | | | | DAYTON | OH | 45419-3843 |
| JOHNSON, GLORIA M | 3322 W 200 N | | | | PERU | IN | 46970-7541 |
| JOHNSON, GLORIA M | 4419 BELVIEU AVE | | | | BALTIMORE | MD | 21215-4216 |
| JOHNSON, GLORIA P | 242 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1348 |
| JOHNSON, GLYNELL L | 220 HEARTHSTONE DR | | | | NEWNAN | GA | 30263 |
| JOHNSON, GOLDA M | 5525 OLD COLONY RD | | | | INDIANAPOLIS | IN | 46226-1708 |
| JOHNSON, GORDON | 11200 WALSINGHAM RD LOT 14 | | | | LARGO | FL | 33778-3102 |
| JOHNSON, GORDON D | 3327 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, GORDON WAYNE | SHAMBERG JOHNSON & BERGMAN | 4551 WEST 107TH , STE 100 | | | OVERLAND PARK | KS | 66207 |
| JOHNSON, GRACE | 7909 MARGARET ST | | | | TAYLOR | MI | 48180-2409 |
| JOHNSON, GRACE E | 210 WELCOME WAY BLVD W APT 303C | CRESTWOOD VILLAGE WEST | | | INDIANAPOLIS | IN | 46214-4925 |
| JOHNSON, GRACE K | 14424 WINSTON | | | | DETROIT | MI | 48239-3374 |
| JOHNSON, GRACE M. | 805 HAWTHORNE RD | | | | CHESTER | SC | 29706-8268 |
| JOHNSON, GRACIE R | 5 FINLEY WAY | | | | COLUMBIA | LA | 71418 |
| JOHNSON, GRADY H | PO BOX 392 | | | | AUBURN | GA | 30011-0392 |
| JOHNSON, GREG A | 4042 N SULLIVAN RD | | | | LEESBURG | IN | 46538-8809 |
| JOHNSON, GREG W | 6230 HESS RD | | | | SAGINAW | MI | 48601-9428 |
| JOHNSON, GREGORY | 8625 N MATTOX RD APT C138 | | | | KANSAS CITY | MO | 64154-2427 |
| JOHNSON, GREGORY A | 3186 KING RD | | | | SAGINAW | MI | 48601-5830 |
| JOHNSON, GREGORY A | 3811 COUNTY ROAD 92 | | | | MOULTON | AL | 35650-4462 |
| JOHNSON, GREGORY A | 5028 BLUEBIRD LN | | | | LYONS | MI | 48851-9664 |
| JOHNSON, GREGORY A | 663 GLEN CIR | | | | ROCHESTER HILLS | MI | 48307-2914 |
| JOHNSON, GREGORY A | 7336 LEA PL | | | | FORT WORTH | TX | 76140-2427 |
| JOHNSON, GREGORY C | 2116 W 68TH ST | | | | CHICAGO | IL | 60636-3128 |
| JOHNSON, GREGORY C | 5526 DUBONNETT CT. | | | | FAIRFIELD | OH | 45014 |
| JOHNSON, GREGORY C | 754 CELINE CT | | | | WEST JEFFERSON | OH | 43162-1325 |
| JOHNSON, GREGORY C | 909 DR MARTIN LUTHER KING JR ST | | | | HOMER | LA | 71040-4809 |
| JOHNSON, GREGORY CHARLES | 909 DR MARTIN LUTHER KING JR ST | | | | HOMER | LA | 71040-4809 |
| JOHNSON, GREGORY D | 2336 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| JOHNSON, GREGORY D | 8971 SAN JOSE | | | | REDFORD | MI | 48239-2317 |
| JOHNSON, GREGORY J | 2102 AUTUMNWOOD DR SW | | | | HARTSELLE | AL | 35640-3881 |
| JOHNSON, GREGORY J | 3360 SHADWELL LN | | | | OAKLAND TOWNSHIP | MI | 48306-4715 |
| JOHNSON, GREGORY L | 2112 SOUTH STATE ROAD #3 | | | | HARTFORD CITY | IN | 47348 |
| JOHNSON, GREGORY L | 4142 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8620 |
| JOHNSON, GREGORY L | PO BOX 430733 | | | | PONTIAC | MI | 48343-0733 |
| JOHNSON, GREGORY M | 6578 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| JOHNSON, GREGORY P | 6612 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2934 |
| JOHNSON, GREGORY W | 37252 CURTIS RD | | | | LIVONIA | MI | 48152-4089 |
| JOHNSON, GREGORY W | 5229 W MICHIGAN AVE LOT 391 | | | | YPSILANTI | MI | 48197-9250 |
| JOHNSON, GREGORY W | LOT 391 | 5229 WEST MICHIGAN AVENUE | | | YPSILANTI | MI | 48197-9250 |
| JOHNSON, GREGORY WILLIAM | LOT 391 | 5229 WEST MICHIGAN AVENUE | | | YPSILANTI | MI | 48197-9250 |
| JOHNSON, GRETA J | 2550 STARDUST VALLEY DR | | | | HENDERSON | NV | 89044-1557 |
| JOHNSON, GROVER D | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174-9751 |
| JOHNSON, GUNNAR S | 9408 CLEWLEY RD | | | | LACHINE | MI | 49753-9683 |
| JOHNSON, GUSTAV I | 732 MORNINGSIDE RD | | | | VENICE | FL | 34293-3226 |
| JOHNSON, GUSTAVE A | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| JOHNSON, GUY L | 402 JAMES ST | | | | HARRISONVILLE | MO | 64701-2716 |
| JOHNSON, GWENDOLYN | 11415 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1492 |
| JOHNSON, GWENDOLYN A | PO BOX 865 | | | | ANDERSON | IN | 46015-0865 |
| JOHNSON, GWENDOLYN C | 120 ISLANDIA DR | | | | NASHVILLE | TN | 37217-4516 |
| JOHNSON, GWENDOLYN K | 3926 S SHORE DR | | | | COMMERCE TOWNSHIP | MI | 48382-4397 |
| JOHNSON, GWENDOLYN M | 8419 BROADBRIDGE RD | | | | IRA | MI | 48023-2509 |
| JOHNSON, GWENDOLYN R | 61 MAIN ST | | | | ATTICA | NY | 14011-1037 |
| JOHNSON, GWENDOLYN T | 3368 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1318 |
| JOHNSON, GWENDOLYN W | 269 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504-1846 |
| JOHNSON, GWENESSA | 1307 SHEFFIELD DR | | | | MANSFIELD | TX | 76063-7694 |
| JOHNSON, HARLAN | 1290 W THREE STORY HILL RD | | | | MORGANTOWN | IN | 46160-9282 |
| JOHNSON, HARLESS | 30524 CALIFORNIA AVE | | | | ROMULUS | MI | 48174-3216 |
| JOHNSON, HARLEY W | 8614 LONGSPUR CT | | | | INDIANAPOLIS | IN | 46234-9597 |
| JOHNSON, HAROLD | 1505 E FARWELL ST | | | | SANDUSKY | OH | 44870-4359 |
| JOHNSON, HAROLD | 178 WHITE ROSE CT | | | | LOGANVILLE | GA | 30052-8646 |
| JOHNSON, HAROLD | 26569 MOUNT JOY RD | | | | MILLSBORO | DE | 19966-3439 |
| JOHNSON, HAROLD | 4212 W 91ST PL | | | | OAK LAWN | IL | 60453-1962 |

| Name | Address1 | Address2 | Address4 | | City | State | Zip |
|------|----------|----------|----------|---|------|-------|-----|
| JOHNSON, HAROLD C | 1004 BARRY LN | | | | CLEBURNE | TX | 76031-7761 |
| JOHNSON, HAROLD C | SPC 70 | 2150 ALMADEN ROAD | | | SAN JOSE | CA | 95125-2154 |
| JOHNSON, HAROLD D | 166 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| JOHNSON, HAROLD D | 239 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| JOHNSON, HAROLD D | PO BOX 1131 | | | | SPRING HILL | TN | 37174-1131 |
| JOHNSON, HAROLD DELOS | 166 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| JOHNSON, HAROLD E | 5349 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1745 |
| JOHNSON, HAROLD E | 8048 BARDEN RD | | | | DAVISON | MI | 48423-2414 |
| JOHNSON, HAROLD F | 6013 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9344 |
| JOHNSON, HAROLD F | 805 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4218 |
| JOHNSON, HAROLD G | 223 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| JOHNSON, HAROLD J | 124 JERMAINE ST | | | | JONESVILLE | MI | 49250-9660 |
| JOHNSON, HAROLD J | 5503 CIRCLE DR | | | | STANDISH | MI | 48658-9768 |
| JOHNSON, HAROLD J | 902 N BENJAMIN ST | | | | PORT WASHINGTON | WI | 53074-1401 |
| JOHNSON, HAROLD L | 18800 RIOPELLE ST | | | | DETROIT | MI | 48203-2158 |
| JOHNSON, HAROLD L | 2252 WALNUT ST | | | | WHITE PINE | TN | 37890-3708 |
| JOHNSON, HAROLD LLOYD | 18800 RIOPELLE ST | | | | DETROIT | MI | 48203-2158 |
| JOHNSON, HAROLD M | 31907 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1407 |
| JOHNSON, HAROLD O | 2512 TANDY DR | | | | FLINT | MI | 48532-4960 |
| JOHNSON, HAROLD R | 10870 HOFFMAN RD | | | | MAYBEE | MI | 48159-9800 |
| JOHNSON, HAROLD R | 2921 YALE ST | | | | FLINT | MI | 48503-4609 |
| JOHNSON, HAROLD T | 11575 FREMANTLE DR | | | | CINCINNATI | OH | 45240-2635 |
| JOHNSON, HAROLD W | 2586 CAPTAINS AVE | | | | PORT HUENEME | CA | 93041-1530 |
| JOHNSON, HAROLD W | 4770 WILDERNESS TRAIL, RT.1 | | | | GRAYLING | MI | 49738 |
| JOHNSON, HARRIET A | 29191 GLOEDE DR APT B | | | | WARREN | MI | 48088-4005 |
| JOHNSON, HARRIET L | 38039 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8457 |
| JOHNSON, HARRIETT | 12707 BIRWOOD ST | | | | DETROIT | MI | 48238-3045 |
| JOHNSON, HARRIS H | 13186 VISTA DR | | | | BELLEVILLE | MI | 48111-1349 |
| JOHNSON, HARRIS, GERDE & KOMANAREK, P.A. | JERRY W. GERDE | ATTY FOR MARLY A. WASSENAAR | 239 EAST 4TH ST. | | PANAMA CITY | FL | 32401 |
| JOHNSON, HARRISON | KELLY WILL R | PO BOX 937 | | | HAYNEVILLE | AL | 36040-0937 |
| JOHNSON, HARRISON | STRICKLAND & KENDALL LLC | PO BOX 99 | | | MONTGOMERY | AL | 36101-0099 |
| JOHNSON, HARRY | 2680 EIGHTH AVE APT 14 C | | | | NEW YORK | NY | 10030 |
| JOHNSON, HARRY | 5973 CLYATTVILLE NANKIN RD | | | | VALDOSTA | GA | 31601-1178 |
| JOHNSON, HARRY A | 1637 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061-2114 |
| JOHNSON, HARRY C | 914 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9610 |
| JOHNSON, HARRY J | 4191 MCCARTY RD | | | | SAGINAW | MI | 48603 |
| JOHNSON, HARRY J | 4191 MCCARTY RD APT 4 | | | | SAGINAW | MI | 48603-9315 |
| JOHNSON, HARRY L | 19790 DORSET ST | | | | SOUTHFIELD | MI | 48075-3925 |
| JOHNSON, HARRY L | 3727 LAKEVILLE RD | | | | OXFORD | MI | 48370-2024 |
| JOHNSON, HARRY L | 617 TOD LANE | | | | YOUNGSTOWN | OH | 44504-1407 |
| JOHNSON, HARRY L | PO BOX 203 | | | | QUINBY | VA | 23423-0203 |
| JOHNSON, HARRY O | 11253 STONEY POINT RD | | | | MINERAL POINT | MO | 63660-9454 |
| JOHNSON, HARRY R | 11501 MASONIC HOME DR APT A204 | | | | BLOOMINGTON | MN | 55437-3657 |
| JOHNSON, HARVEY A | 1623 MONA CT | | | | TOOL | TX | 75143-1363 |
| JOHNSON, HARVEY E | 4834 FULLER ROAD | | | | EAST JORDAN | MI | 49727-9729 |
| JOHNSON, HARVEY L | 1040 CARLO WOODS DR SW | | | | ATLANTA | GA | 30331-7342 |
| JOHNSON, HARVEY L | 847 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| JOHNSON, HARVEY LEE | 4490 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7816 |
| JOHNSON, HARVEY R | 1059 APOLLO DR | | | | XENIA | OH | 45385-1401 |
| JOHNSON, HARVEY W | 2745 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4722 |
| JOHNSON, HASKELL H | 306 BASKET BR | | | | OXFORD | MI | 48371-6357 |
| JOHNSON, HATTIE M | 14230 PEMBROKE AVE | | | | DETROIT | MI | 48235-1574 |
| JOHNSON, HAZEL | 3939 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53216-3622 |
| JOHNSON, HAZEL M | 7222 MONROE AVE | | | | HAMMOND | IN | 46324-1912 |
| JOHNSON, HAZEL R | 1900 MAGNOLIA DR | | | | MACON | MS | 39341-2166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ | | | RALEIGH | NC | 27602 |
| JOHNSON, HEBER L | 2808 GHENT AVE | | | | KETTERING | OH | 45420-3868 |
| JOHNSON, HEIDI L | 3015 FERADACH LN | | | | SPRING HILL | TN | 37174-2683 |
| JOHNSON, HEIDIE E | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| JOHNSON, HEIDIE ELIZABETH | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| JOHNSON, HELEN | 3460 DATE PALM LN | | | | ESTERO | FL | 33928-2808 |
| JOHNSON, HELEN | 5407 HOOVER AVE APT 132 | | | | DAYTON | OH | 45427-2508 |
| JOHNSON, HELEN A | 12383 HALL RD | | | | RAVENNA | MI | 49451-9327 |
| JOHNSON, HELEN D | 11300 N VALLEY DR | | | | MEQUON | WI | 53092-3239 |
| JOHNSON, HELEN D | 607 GRANADA DRIVE | | | | PONTIAC | MI | 48342-1733 |
| JOHNSON, HELEN E | 216 WOODHAVEN DR | | | | LANSING | MI | 48917-3535 |
| JOHNSON, HELEN E | 318 HARKER ST | | | | MANSFIELD | OH | 44903-1118 |
| JOHNSON, HELEN H | 2153 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| JOHNSON, HELEN J | 4433 W HILLCREST AVE | | | | DAYTON | OH | 45406-2310 |
| JOHNSON, HELEN J | 6125 CHESHAM DR APT 2 | | | | NEW PORT RICHEY | FL | 34653-5716 |
| JOHNSON, HELEN J | 715 PINEDALE CT | | | | VANDALIA | OH | 45377-1702 |
| JOHNSON, HELEN L | 209 E 4TH ST APT 1 | | | | ALEXANDRIA | IN | 46001 |
| JOHNSON, HELEN L | 91 MARSHALL LN | | | | SMITHFIELD | NC | 27577-7957 |
| JOHNSON, HELEN L | 9170 TOWNLINE RD | | | | KINGSLEY | MI | 49649-9636 |
| JOHNSON, HELEN M | 7369 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| JOHNSON, HELEN R | 1619 CASIMIR ST | | | | SAGINAW | MI | 48601-1232 |
| JOHNSON, HELEN R | 9821 S BENSLEY AVE | | | | CHICAGO | IL | 60617-5319 |
| JOHNSON, HELEN S | 259 COURTYARD BLVD APT 201 | | | | SUN CITY CENTER | FL | 33573-4702 |
| JOHNSON, HELEN V | 2870 RIDGE RD | | | | WHITE LAKE | MI | 48383-1755 |
| JOHNSON, HELEN V | 96 GARDEN CT | | | | EGGERTSVILLE | NY | 14226-3219 |
| JOHNSON, HELEN W | 1608 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2370 |
| JOHNSON, HELETTE | 279 E BORT ST | | | | LONG BEACH | CA | 90805-2234 |
| JOHNSON, HENRIETTA | 3447 BEWICK ST | | | | DETROIT | MI | 48214-2123 |
| JOHNSON, HENRY | 10494 KENNEDY ST | | | | COFFEEVILLE | MS | 38922-2231 |
| JOHNSON, HENRY | 1613 SHEFFIELD DR | | | | LOMPOC | CA | 93436-7134 |
| JOHNSON, HENRY | 2402 N 1ST AVE | | | | LAUREL | MS | 39440-2431 |
| JOHNSON, HENRY | 3471 PINE ESTATES DR | | | | W BLOOMFIELD | MI | 48323-1956 |
| JOHNSON, HENRY D | 16979 W STATE HIGHWAY 8 | | | | POTOSI | MO | 63664-3135 |
| JOHNSON, HENRY G | 461 COUNTY ROUTE 10 | | | | CORINTH | NY | 12822-2901 |
| JOHNSON, HENRY J | 1325 CRAPO ST | | | | SAGINAW | MI | 48601-3027 |
| JOHNSON, HENRY J | 2877 COUNTY ROAD Y | | | | SAUKVILLE | WI | 53080-1547 |
| JOHNSON, HENRY J | 5314 GOODNOW RD APT L | | | | BALTIMORE | MD | 21206-5496 |
| JOHNSON, HENRY L | 15030 REIMAN RD | | | | GRASS LAKE | MI | 49240-9105 |
| JOHNSON, HENRY L | 3560 BURTON RIDGE RD SE APT I | | | | GRAND RAPIDS | MI | 49546-7608 |
| JOHNSON, HENRY L | 938 PIERCE IVY CT | | | | LAWRENCEVILLE | GA | 30043-1316 |
| JOHNSON, HENRY M | 3412 COURTLEIGH DR | | | | BALTIMORE | MD | 21244-2231 |
| JOHNSON, HENRY S | 100 KEARNEY AVE | | | | JERSEY CITY | NJ | 07305-3709 |
| JOHNSON, HENRY S | 7768 WINDY WILLOW CV | | | | MEMPHIS | TN | 38125-5741 |
| JOHNSON, HERBERT A | 1366 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |
| JOHNSON, HERBERT E | 6607 31ST ST | | | | BERWYN | IL | 60402-3109 |
| JOHNSON, HERBERT J | 2167 BROOKHAVEN DR | | | | FLINT | MI | 48507-4601 |
| JOHNSON, HERBERT K | 1572 HARLAN DR | | | | DANVILLE | CA | 94526-5349 |
| JOHNSON, HERBERT L | 1742 ARROWHEAD DR | | | | BELOIT | WI | 53511-3808 |
| JOHNSON, HERBERT L | 7917 CAMBY RD | | | | CAMBY | IN | 46113-9253 |
| JOHNSON, HERD D | 1133 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| JOHNSON, HERMAN B | 5821 PINE RD | | | | DORAVILLE | GA | 30340-1731 |
| JOHNSON, HERMAN J | 3637 FREDA CT | | | | DECATUR | GA | 30034-2006 |
| JOHNSON, HERMAN L | PO BOX 24581 | | | | KANSAS CITY | MO | 64131-0581 |
| JOHNSON, HERNANDO M | 1163 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| JOHNSON, HERON | 1232 MIMS ST SW | | | | BIRMINGHAM | AL | 35211-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, HERSCHEL O | 1062 S HEINCKE RD | C/O THOMAS O JOHNSON | | | MIAMISBURG | OH | 45342-3859 |
| JOHNSON, HERSHEL | 3801 PHILLIPS DR | | | | PARAGOULD | AR | 72450-2598 |
| JOHNSON, HERSHEL | 7265 CONNELL RD | | | | FAIRBURN | GA | 30213-3121 |
| JOHNSON, HERSHEY | 2434 LISTER AVE | | | | KANSAS CITY | MO | 64127-4681 |
| JOHNSON, HESTER | 2504 E DOROTHY LN | | | | KETTERING | OH | 45420-1118 |
| JOHNSON, HEZEKIAH | 163 TUDOR RD | | | | BUFFALO | NY | 14215-2923 |
| JOHNSON, HILDA E | 9857 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8822 |
| JOHNSON, HILDA E | PO BOX 3100 | | | | SOUTHFIELD | MI | 48037-3100 |
| JOHNSON, HIRAM L | 205 ALLENHURST RD | | | | AMHERST | NY | 14226-3007 |
| JOHNSON, HOBERT | 886 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-2318 |
| JOHNSON, HOBERT L | 2 GULL TURN | | | | NEWARK | DE | 19702-4151 |
| JOHNSON, HOMER | 7702 S HEATHER DR | | | | TEMPE | AZ | 85284-1774 |
| JOHNSON, HOMER J | 961 SE 301ST RD | | | | LEETON | MO | 64761-8262 |
| JOHNSON, HORACE | 2800 W DOUBLEGATE DR | | | | ALBANY | GA | 31721-9293 |
| JOHNSON, HORACE | 5583 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| JOHNSON, HOWARD | 2301 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| JOHNSON, HOWARD | 2725 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9798 |
| JOHNSON, HOWARD D | 15956 S ARBOR DR | | | | PLAINFIELD | IL | 60586-8872 |
| JOHNSON, HOWARD E | W5158 PIEHL RD | | | | TOMAHAWK | WI | 54487-9172 |
| JOHNSON, HOWARD F | 4840 YORKTOWN LN N | | | | MINNEAPOLIS | MN | 55442-2210 |
| JOHNSON, HOWARD F | 5807 SATINWOOD DR | | | | COLUMBUS | OH | 43229-3425 |
| JOHNSON, HOWARD H | 9641 N STAFF RD | | | | EDGERTON | WI | 53534-8508 |
| JOHNSON, HOWARD K | 3210 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2605 |
| JOHNSON, HOWARD L | 319 N DAYTON ST | | | | DAVISON | MI | 48423-1325 |
| JOHNSON, HOWARD L | 609 JOHNSTONE PL | | | | NORTH MYRTLE BEACH | SC | 29582-2620 |
| JOHNSON, HOWARD L | 723 DONSON DR | | | | LANSING | MI | 48911-6547 |
| JOHNSON, HOWARD R | 1582 GORDON RD NW | | | | WARREN | OH | 44485-2011 |
| JOHNSON, HOWARD W | 704 STRAUB RD W | | | | MANSFIELD | OH | 44904-1841 |
| JOHNSON, HUBERT | 3815 S OKLAHOMA AVE | | | | OKLAHOMA CITY | OK | 73129-2837 |
| JOHNSON, HUBERT E | 3025 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| JOHNSON, HUBERT S | 9400 LITTLE RIVER BLVD | | | | MIAMI | FL | 33147-3261 |
| JOHNSON, HUGH A | 17949 SE 158TH CT | | | | WEIRSDALE | FL | 32195-3162 |
| JOHNSON, HUGH A | 8179 WALNUT ST | PO BOX 47 | | | COATESVILLE | IN | 46121-9712 |
| JOHNSON, HUGH G | 2896 E COUNTRY LN | | | | MONROE | MI | 48162-8938 |
| JOHNSON, HUGH GORDON | 2896 E COUNTRY LN | | | | MONROE | MI | 48162-8938 |
| JOHNSON, HUGH M | 8195 BROOK DR | | | | FLUSHING | MI | 48433-8877 |
| JOHNSON, HUGH S | 99 RAINS ST | | | | WILLIAMSBURG | KY | 40769-2100 |
| JOHNSON, IDA B | 1302 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| JOHNSON, IDA L | PO BOX 71548 | | | | TUSCALOOSA | AL | 35407-1548 |
| JOHNSON, IDA M | APT 101 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6221 |
| JOHNSON, IDA M | PO BOX 310192 | | | | FLINT | MI | 48531-0192 |
| JOHNSON, IDAMAE D | 5001 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8906 |
| JOHNSON, III,WILLIAM | 103 RACE ST | | | | TRENTON | NJ | 08638-4221 |
| JOHNSON, ILMUST | 294 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| JOHNSON, IMOGENE G | 146 BROOKSTONE EST APT 22 | | | | PARIS | IL | 61944-9605 |
| JOHNSON, INA M | 4323 WISNER ST | | | | SAGINAW | MI | 48601-6788 |
| JOHNSON, INEZ | 10084 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| JOHNSON, INEZ | 112 STANLEY HOLLOW RD | | | | ROAN MOUNTAIN | TN | 37687-3733 |
| JOHNSON, IONE F | PO BOX 1598 | | | | JOHNSTOWN | PA | 15907-1598 |
| JOHNSON, IRA | 27661 TUNGSTEN | APT #205 E | | | EUCLID | OH | 44132 |
| JOHNSON, IRENE | 3035 HOGARTH | | | | DETROIT | MI | 48206-2595 |
| JOHNSON, IRENE | PO BOX 6501 | | | | DETROIT | MI | 48206-0501 |
| JOHNSON, IRENE A | PO BOX 226 | | | | LENNON | MI | 48449-0226 |
| JOHNSON, IRENE A | POST OFFICE BOX 226 | | | | LENNON | MI | 48449-0226 |
| JOHNSON, IRENE R | G4265 VAN SLYKE RD | | | | FLINT | MI | 48507-3568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, IRENE S | 3501 VILLAGE BLVD APT 102 | | | | WEST PALM BEACH | FL | 33409-7422 |
| JOHNSON, IRENE S | 481 WHITESTOWN RD | | | | BUTLER | PA | 16001 |
| JOHNSON, IRENE T | 69 PARK ISLAND | UNIT #1 | | | LAKE ORION | MI | 48362 |
| JOHNSON, IRENE W | 508 SCHUYLER DR | | | | KETTERING | OH | 45429-3350 |
| JOHNSON, IRENE W | ELM CREEK RNC | 115 ELWOOD CIRCLE | | | WEST CARROLLTON | OH | 45449 |
| JOHNSON, IRMA M | 1371 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| JOHNSON, IRVIN E | 3720 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| JOHNSON, ISAAC | 4518 JAMES WADE DR | | | | SNELLVILLE | GA | 30039-2704 |
| JOHNSON, ISABEL D | 5861 GOODRICH RD APT 3B | | | | CLARENCE CENTER | NY | 14032-9770 |
| JOHNSON, ISALEAN | 406 OAK CT | | | | KOKOMO | IN | 46902-3610 |
| JOHNSON, ISSAC S | 563 COUNTY ROAD 457 | | | | FLORENCE | AL | 35633-6873 |
| JOHNSON, IVA R | 383 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-5811 |
| JOHNSON, IVA G | 416 NORTH BUCKNER TARSNEY ROAD | | | | BUCKNER | MO | 64016-8239 |
| JOHNSON, IVAN A | 10955 SUMMERLIN CT | | | | HOLLAND | MI | 49423-9210 |
| JOHNSON, IVAN R | 6100 WINDRUSH DR | | | | TROY | MI | 48098-5230 |
| JOHNSON, IVAN S | 15 DAYS PARK | | | | BUFFALO | NY | 14201-2007 |
| JOHNSON, IVER S | 6520 OCALA CT | | | | DAYTON | OH | 45459-1941 |
| JOHNSON, IVES M | ROUTE 2 BOX 145 | | | | BLACK RIVER FALLS | WI | 54615 |
| JOHNSON, IVORY | 6914 SALLY CT | | | | FLINT | MI | 48505-5417 |
| JOHNSON, J C | 5561 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7327 |
| JOHNSON, J C | 8211 S DAMEN AVE | | | | CHICAGO | IL | 60620-5335 |
| JOHNSON, J C | PO BOX 93112 | | | | ATLANTA | GA | 30377-0112 |
| JOHNSON, J D | 127 LEABROOK CIR | | | | MADISON | AL | 35758-7681 |
| JOHNSON, J D | 222 CHARITY RD | | | | HOMER | GA | 30547-2035 |
| JOHNSON, J D | 5523 N RICHLAND CK RD | | | | BUFORD | GA | 30518 |
| JOHNSON, J E | 214 AIRPORT RD APT G215 | | | | NORTH AURORA | IL | 60542-1735 |
| JOHNSON, J E | 2424 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| JOHNSON, J V | 7226 YECKER AVE | | | | KANSAS CITY | KS | 66109-1734 |
| JOHNSON, J W | 2390 W CAMBRIDGE ST | | | | BOLIVAR | MO | 65613-3101 |
| JOHNSON, J. C | 14923 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| JOHNSON, J. W | 453 S AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-8119 |
| JOHNSON, JACK | 240 N CLINTON ST | | | | EAST ORANGE | NJ | 07017-3814 |
| JOHNSON, JACK A | 138 CRESTON RD | | | | MANSFIELD | OH | 44906-2209 |
| JOHNSON, JACK A | 2196 PEBBLE CREEK DR APT 107D | | | | TWINSBURG | OH | 44087-3034 |
| JOHNSON, JACK B | 4411 CAMELLIA RD | | | | BALTIMORE | MD | 21236-1737 |
| JOHNSON, JACK D | 1715 CREAT TRL SE | | | | SMYRNA | GA | 30080-4518 |
| JOHNSON, JACK D | 545 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| JOHNSON, JACK F | 3209 W AIRWAY RD | | | | MUNCIE | IN | 47304-5816 |
| JOHNSON, JACK F | 5942 FOTH DR | | | | TOLEDO | OH | 43613-1534 |
| JOHNSON, JACK H | 4731 CANDLESTICK CT W | | | | ESTERO | FL | 33928-2693 |
| JOHNSON, JACK H | 715 PINEDALE CT | | | | VANDALIA | OH | 45377-1702 |
| JOHNSON, JACK L | 233 BO HOWARD RD | | | | TONEY | AL | 35773-9235 |
| JOHNSON, JACK L | 26026 NEWPORT AVE | | | | WARREN | MI | 48089-1327 |
| JOHNSON, JACK L | 950 39TH ST | | | | ALLEGAN | MI | 49010-9353 |
| JOHNSON, JACK L | PO BOX 33343 | | | | INDIANAPOLIS | IN | 46203-0343 |
| JOHNSON, JACK L | PO BOX 351 | | | | BURLINGTON | IN | 46915-0351 |
| JOHNSON, JACK M | 3922 IRVINDALE RD | | | | DULUTH | GA | 30096-2526 |
| JOHNSON, JACK R | 203 E MAIN ST | | | | GATESVILLE | TX | 76528-1310 |
| JOHNSON, JACK T | 10838 FRANKFORT | | | | PINCKNEY | MI | 48169-9330 |
| JOHNSON, JACK TIMOTHY | 10838 FRANKFORT | | | | PINCKNEY | MI | 48169-9330 |
| JOHNSON, JACKIE L | 2125 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3827 |
| JOHNSON, JACKIE R | 1844 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| JOHNSON, JACKIE W | 2611 BROUSTER AVENUE | | | | SAINT LOUIS | MO | 63114-1101 |
| JOHNSON, JACOB C | 810 JACKSON ST | | | | BUFORD | GA | 30518-2864 |
| JOHNSON, JACQUELINE | 3719 CRICKLEWOOD DR | | | | MONTGOMERY | AL | 36109-1307 |
| JOHNSON, JACQUELINE A | 3353 MACKEY LN | | | | SHREVEPORT | LA | 71118-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, JACQUELINE E | 1023 OLD COLONY ROAD | | | | MERIDEN | CT | 06451 |
| JOHNSON, JACQUELINE E | 140 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4668 |
| JOHNSON, JACQUELINE E | 2020 FEATHERBED LN APT 219 | | | | BALTIMORE | MD | 21207-3216 |
| JOHNSON, JACQUELINE J | 14903 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1603 |
| JOHNSON, JACQUELINE L | 1134 MICHELLE AVE S.W. | | | | WARREN | OH | 44485 |
| JOHNSON, JACQUELINE M | 101 PIKES PEAK DR | | | | COLUMBIA | TN | 38401-6151 |
| JOHNSON, JACQUELINE M | 700 BUCKEYE ST NW APT 215 | | | | WARREN | OH | 44485-2906 |
| JOHNSON, JACQUELINE Y | 3820 PINGREE ST | | | | DETROIT | MI | 48206-2106 |
| JOHNSON, JACQUELINER | 7706 ROYAL PATENTS LN | | | | ALEXANDRIA | VA | 22315-6071 |
| JOHNSON, JACQUELYN | 1429 PURDUE AVE | | | | UNIVERSITY CITY | MO | 63130-1815 |
| JOHNSON, JACQUETTA RENEE | 1658 LAVENDER AVE | | | | FLINT | MI | 48504-3012 |
| JOHNSON, JALEESA N | APT C | 8541 LYONS GATE WAY | | | MIAMISBURG | OH | 45342-7829 |
| JOHNSON, JAMAL N | 6304 AIRES DRIVE | | | | ARLINGTON | TX | 76001-7449 |
| JOHNSON, JAMAL NATHANIAL | 6304 AIRES DRIVE | | | | ARLINGTON | TX | 76001-7449 |
| JOHNSON, JAMES | 1002 LONG LAUREL RIDGE DR | | | | LAKEMONT | GA | 30552-2918 |
| JOHNSON, JAMES | 1222 KEVIN RD | | | | BALTIMORE | MD | 21229-1517 |
| JOHNSON, JAMES | 165 E OAK HILL RD | | | | PORTER | IN | 46304-1386 |
| JOHNSON, JAMES | 3212 W 900 N | | | | ALEXANDRIA | IN | 46001-8424 |
| JOHNSON, JAMES | 4403 BUXTON CT | | | | INDIANAPOLIS | IN | 46254-2117 |
| JOHNSON, JAMES | 45494 PARSONS RD | | | | OBERLIN | OH | 44074-9604 |
| JOHNSON, JAMES | 4929 MARK TRAIL WAY APT 12 A | | | | DALLAS | TX | 75232 |
| JOHNSON, JAMES | 5459 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 |
| JOHNSON, JAMES | 722 WESLEY DRIVE | | | | BEREA | OH | 44017-1148 |
| JOHNSON, JAMES | PO BOX 11036 | | | | LANSING | MI | 48901-1036 |
| JOHNSON, JAMES | SCHWARTZBERG RAYMOND B | 60 E 42ND ST STE 1663 | | | NEW YORK | NY | 10165-6231 |
| JOHNSON, JAMES A | 1820 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4408 |
| JOHNSON, JAMES A | 3579 WESTSHIRE CIR | | | | DELAVAN | WI | 53115-4236 |
| JOHNSON, JAMES A | 4036 VILLAGE TRACE BLVD | | | | INDIANAPOLIS | IN | 46254-6218 |
| JOHNSON, JAMES A | 5211 STONETRACE DR | | | | CINCINNATI | OH | 45251-4169 |
| JOHNSON, JAMES A | PO BOX 1374 | | | | FLINT | MI | 48501-1374 |
| JOHNSON, JAMES A | PO BOX 729 | | | | DELLSLOW | WV | 26531-0729 |
| JOHNSON, JAMES B | 1267 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3720 |
| JOHNSON, JAMES B | 2842 HARVEST MOON DR | | | | ORANGE PARK | FL | 32073-1660 |
| JOHNSON, JAMES B | 4311 MAHONEY ST | | | | PORTAGE | MI | 49002-6587 |
| JOHNSON, JAMES C | 10427 BLOWERS ST | | | | DETROIT | MI | 48204-3117 |
| JOHNSON, JAMES C | 1928 LITTLETON COURT | | | | COLUMBIA | TN | 38401-6940 |
| JOHNSON, JAMES C | 23535 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2356 |
| JOHNSON, JAMES C | 33 S ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| JOHNSON, JAMES C | 3300 RASPBERRY LN | | | | NASHVILLE | IN | 47448-8773 |
| JOHNSON, JAMES C | 4550 OLIVE RD | | | | TROTWOOD | OH | 45426-2202 |
| JOHNSON, JAMES C | 5459 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 |
| JOHNSON, JAMES D | 11111 CANADA RD | | | | BIRCH RUN | MI | 48415-9434 |
| JOHNSON, JAMES D | 1902 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8452 |
| JOHNSON, JAMES D | 3040 GLENVIEW DR | | | | ANDERSON | IN | 46012-9102 |
| JOHNSON, JAMES D | 4148 WESTERN RD | | | | FLINT | MI | 48506-1802 |
| JOHNSON, JAMES D | 4171 BEAVER RUN RD | | | | VALDOSTA | GA | 31601-2648 |
| JOHNSON, JAMES D | 5695 WEISS STREET | | | | SAGINAW | MI | 48603-3762 |
| JOHNSON, JAMES D | 610 BEAVER DAM RD | | | | CAMDEN | TN | 38320-7590 |
| JOHNSON, JAMES D | 61385 ROARING BROOK DR | | | | SOUTH LYON | MI | 48178-1591 |
| JOHNSON, JAMES D | 960 WESTWOOD DR | | | | MONROE | MI | 48161-1886 |
| JOHNSON, JAMES E | 1066 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3807 |
| JOHNSON, JAMES E | 1102 COLLEGE AVE | | | | ADRIAN | MI | 49221-2537 |
| JOHNSON, JAMES E | 11275 DARRAUGH RD CO 571 | | | | MANCELONA | MI | 49659 |
| JOHNSON, JAMES E | 12040 N WEBSTER RD | | | | CLIO | MI | 48420-8260 |
| JOHNSON, JAMES E | 1851 PAINTER RD | | | | FREDERICKTOWN | OH | 43019-9102 |
| JOHNSON, JAMES E | 20098 E DARTMOUTH DR | | | | AURORA | CO | 80013-8432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, JAMES E | 2050 N 6TH ST | | | | MILWAUKEE | WI | 53212-3108 |
| JOHNSON, JAMES E | 2119 BLACK DIAMOND RD | | | | CORBIN | KY | 40701-7992 |
| JOHNSON, JAMES E | 2126 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3619 |
| JOHNSON, JAMES E | 2421 HIDDEN WOODS DR | | | | CANTON | MI | 48188-2473 |
| JOHNSON, JAMES E | 2432 BLUE SPRUCE LN | | | | AURORA | IL | 60502-6366 |
| JOHNSON, JAMES E | 2453 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9551 |
| JOHNSON, JAMES E | 2642 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| JOHNSON, JAMES E | 2765 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3007 |
| JOHNSON, JAMES E | 2768 ROCK RD | | | | SHELBY | OH | 44875-8703 |
| JOHNSON, JAMES E | 332 RED OAK TRAIL | | | | SPRING HILL | TN | 37174-7505 |
| JOHNSON, JAMES E | 3488 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1400 |
| JOHNSON, JAMES E | 3610 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| JOHNSON, JAMES E | 3740 WILLOW VIEW DR | | | | KINGSPORT | TN | 37660-7901 |
| JOHNSON, JAMES E | 407 VANESSA ST | | | | NEW LEBANON | OH | 45345-1521 |
| JOHNSON, JAMES E | 4702 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2836 |
| JOHNSON, JAMES E | 5200 SOUTHVIEW DR | | | | FAIRFIELD | OH | 45014-2752 |
| JOHNSON, JAMES E | 53219 MONTICOLA LN | | | | BRISTOL | IN | 46507-9693 |
| JOHNSON, JAMES E | 5906 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| JOHNSON, JAMES E | 6020 GREEN JACKET LN | | | | PALMETTO | FL | 34221-1311 |
| JOHNSON, JAMES E | 6435 GERRE LN | | | | SILVER SPRINGS | NV | 89429-9159 |
| JOHNSON, JAMES E | 6901 CHERRY VALLEY AVE SE | | | | CALEDONIA | MI | 49316-8221 |
| JOHNSON, JAMES E | 928 ELDERBERRY LN SW | | | | SUNSET BEACH | NC | 28468-5837 |
| JOHNSON, JAMES E | PO BOX 24454 | | | | INDIANAPOLIS | IN | 46224-0454 |
| JOHNSON, JAMES EDWARD | 12040 N WEBSTER RD | | | | CLIO | MI | 48420-8260 |
| JOHNSON, JAMES F | 11 LA SALLE CT | | | | FRANKLIN PARK | NJ | 08823-1744 |
| JOHNSON, JAMES F | 1241 SHERRINGTON DR | | | | STONE MTN | GA | 30083-5343 |
| JOHNSON, JAMES F | 32 RIVERVIEW DR | | | | MOUNT CLEMENS | MI | 48043-5915 |
| JOHNSON, JAMES F | PO BOX 278 | | | | SWEETSER | IN | 46987-0278 |
| JOHNSON, JAMES G | 3259 TABLER STATION RD | | | | MARTINSBURG | WV | 25403-5377 |
| JOHNSON, JAMES G | 4324 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| JOHNSON, JAMES G | 765 CRENSHAW RD | | | | SHANNON | NC | 28386-6159 |
| JOHNSON, JAMES H | 1204 BEAVER CT | | | | ANDERSON | IN | 46013-5502 |
| JOHNSON, JAMES H | 1417 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4437 |
| JOHNSON, JAMES H | 16925 MANOR ST | | | | DETROIT | MI | 48221-2888 |
| JOHNSON, JAMES H | 200 OAK AVE | | | | WEST BERLIN | NJ | 08091-9139 |
| JOHNSON, JAMES H | 2220 SW 19TH STREET TER | | | | BLUE SPRINGS | MO | 64015-7105 |
| JOHNSON, JAMES H | 537 E 35TH ST | | | | WILMINGTON | DE | 19802-2817 |
| JOHNSON, JAMES H | 5594 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| JOHNSON, JAMES H | 5840 W ADAMS ST | | | | CHICAGO | IL | 60644-3802 |
| JOHNSON, JAMES H | 606 FOXTON CT | | | | WEST DEPTFORD | NJ | 08051-2037 |
| JOHNSON, JAMES H | 8759 S COUNTY ROAD 575 E | | | | MOORESVILLE | IN | 46158-7766 |
| JOHNSON, JAMES HENRY | 2220 SW 19TH STREET TER | | | | BLUE SPRINGS | MO | 64015-7105 |
| JOHNSON, JAMES J | 118 15TH ST | | | | HOLLY HILL | FL | 32117-2202 |
| JOHNSON, JAMES J | 6426 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| JOHNSON, JAMES K | PO BOX 1 | | | | ORTONVILLE | MN | 56278-0001 |
| JOHNSON, JAMES L | 1135 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118-4829 |
| JOHNSON, JAMES L | 1152 GRANGER RD | | | | MEDINA | OH | 44256-8478 |
| JOHNSON, JAMES L | 168 HIGH COUNTRY RD | | | | SHERMAN | TX | 75092-6802 |
| JOHNSON, JAMES L | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| JOHNSON, JAMES L | 1816 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9384 |
| JOHNSON, JAMES L | 2153 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| JOHNSON, JAMES L | 2921 W GIER RD | | | | ADRIAN | MI | 49221-9676 |
| JOHNSON, JAMES L | 332 LINDLEY AVE | | | | INDIANAPOLIS | IN | 46241-0544 |
| JOHNSON, JAMES L | 4154 LUCE RD | | | | IONIA | MI | 48846-9756 |
| JOHNSON, JAMES L | 43684 HARTFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-1037 |
| JOHNSON, JAMES L | 52 WILLOW DR | | | | SAINT CHARLES | MO | 63303-5170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, JAMES L | 711 W 10TH ST | | | | JONESBORO | IN | 46938-1235 |
| JOHNSON, JAMES L | 7256 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| JOHNSON, JAMES L | 7370 NEW LOTHROP ROAD | BOX 95 | | | NEW LOTHROP | MI | 48460 |
| JOHNSON, JAMES L | 82 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1537 |
| JOHNSON, JAMES M | 10725 S OCEAN DR LOT 127 | | | | JENSEN BEACH | FL | 34957-7604 |
| JOHNSON, JAMES M | 12610 64TH AVE | | | | ALLENDALE | MI | 49401-9757 |
| JOHNSON, JAMES M | 1519 W 6TH ST | | | | MUNCIE | IN | 47302-2106 |
| JOHNSON, JAMES M | 174 NORTH ASTOR STREET | | | | PONTIAC | MI | 48342-2502 |
| JOHNSON, JAMES M | 1941 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-4530 |
| JOHNSON, JAMES M | 3284 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227-3506 |
| JOHNSON, JAMES M | 339 W 10TH ST | | | | ANDERSON | IN | 46016-1323 |
| JOHNSON, JAMES M | 7460 FM 2208 | | | | JEFFERSON | TX | 75657-4348 |
| JOHNSON, JAMES M | 7606 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| JOHNSON, JAMES M | 837 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| JOHNSON, JAMES MARK | STANFORD & NUGENT | 5473 BLAIR RD STE 300 | | | DALLAS | TX | 75231-2331 |
| JOHNSON, JAMES MARK | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JOHNSON, JAMES O | 1703 LOONEY ST | | | | SHREVEPORT | LA | 71103-2847 |
| JOHNSON, JAMES O | 811 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2216 |
| JOHNSON, JAMES P | 16732 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| JOHNSON, JAMES P | 2463 COUNTY RD 55 | | | | BRASHER FALLS | NY | 13613 |
| JOHNSON, JAMES P | 3009 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49546-5645 |
| JOHNSON, JAMES P | 480 CASTILLE DR | | | | SPRING HILL | FL | 34608-8493 |
| JOHNSON, JAMES P | 517 DONSON DR | | | | LANSING | MI | 48911-6543 |
| JOHNSON, JAMES R | 1002 WAYNE ST APT D | | | | SANDUSKY | OH | 44870-3500 |
| JOHNSON, JAMES R | 18800 SAN JOSE BLVD | | | | LATHRUP VILLAGE | MI | 48076-7803 |
| JOHNSON, JAMES R | 2111 WILSON AVENUE NORTHEAST | | | | WARREN | OH | 44483-2919 |
| JOHNSON, JAMES R | 22261 IRWIN RD | | | | ARMADA | MI | 48005-1929 |
| JOHNSON, JAMES R | 303 W 7TH ST BOX 752 | | | | LAPEL | IN | 46051 |
| JOHNSON, JAMES R | 32 CUMBERLAND AVE | | | | TRENTON | NJ | 08618-5414 |
| JOHNSON, JAMES R | 4321 4TH ST | | | | WAYNE | MI | 48184-2130 |
| JOHNSON, JAMES R | 4344 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| JOHNSON, JAMES R | 4604 BRODY DR | | | | CULLEOKA | TN | 38451-3134 |
| JOHNSON, JAMES R | 6312 MARSCOT DR | | | | LANSING | MI | 48911-6025 |
| JOHNSON, JAMES R | 7206 SOUTHSIDE RD | | | | LEXINGTON | MI | 48450-9369 |
| JOHNSON, JAMES R | 813 SADDLE CT | | | | ANDERSON | IN | 46013-4827 |
| JOHNSON, JAMES R | 96 MEADOW LN | | | | LAPEER | MI | 48446-2803 |
| JOHNSON, JAMES R | BOX 832BELLMANOR ROAD | | | | CONOWINGO | MD | 21918 |
| JOHNSON, JAMES R | PO BOX 164 | | | | BAXTER | KY | 40806-0164 |
| JOHNSON, JAMES ROBERT | 4344 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| JOHNSON, JAMES S | 3403 W MICHIGAN AVE | | | | LANSING | MI | 48917-3705 |
| JOHNSON, JAMES T | 1219 87TH ST | | | | NIAGARA FALLS | NY | 14304-2505 |
| JOHNSON, JAMES T | 12943 N 164TH ST | | | | BROCTON | IL | 61917-8103 |
| JOHNSON, JAMES T | 18437 ASBURY PARK | | | | DETROIT | MI | 48235-3006 |
| JOHNSON, JAMES T | 18495 APPOLINE ST | | | | DETROIT | MI | 48235-1314 |
| JOHNSON, JAMES T | 18643 HUBBELL ST | | | | DETROIT | MI | 48235-2755 |
| JOHNSON, JAMES T | 1955 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5623 |
| JOHNSON, JAMES T | 2462 E 850 S | | | | BUNKER HILL | IN | 46914-9594 |
| JOHNSON, JAMES T | 425 VISTA WAY DR | | | | SAGINAW | TX | 76179-1396 |
| JOHNSON, JAMES TOBEY | 425 VISTA WAY DR | | | | SAGINAW | TX | 76179-1396 |
| JOHNSON, JAMES V | 22437 ENNISHORE | | | | NOVI | MI | 48375-4240 |
| JOHNSON, JAMES W | 10322 LYRIC DR | | | | INDIANAPOLIS | IN | 46235-8205 |
| JOHNSON, JAMES W | 13583 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9640 |
| JOHNSON, JAMES W | 15011 CORAM ST | | | | DETROIT | MI | 48205-1966 |
| JOHNSON, JAMES W | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| JOHNSON, JAMES W | 3692 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| JOHNSON, JAMES W | 3822 HOLLY AVE | | | | FLINT | MI | 48506-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, JAMES W | 4734 RIDGE POINTE DR | | | | PACE | FL | 32571-1334 |
| JOHNSON, JAMES W | 527 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2221 |
| JOHNSON, JAMES W | 608 LAYNE DR | | | | DUNKIRK | IN | 47336-1424 |
| JOHNSON, JAMES W | 8900 W COUNTY ROAD 750 N | | | | GASTON | IN | 47342-9716 |
| JOHNSON, JAMES W. | C/O CMS | MEDICARE-SECONDARY PAYER RECOVERY CONTRACTOR | PO BOX 33828 | | DETROIT | MI | 48232-5828 |
| JOHNSON, JAMES WILLIAM | 527 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2221 |
| JOHNSON, JAMIE K | 1793 CRANDALL AVE | | | | KENDALL | NY | 14476-9712 |
| JOHNSON, JAMISON L | 1115 HILAND ST | | | | SAGINAW | MI | 48601-3429 |
| JOHNSON, JANA C | OZCOMERT STEPHEN M | 215 N MCDONOUGH ST | | | DECATUR | GA | 30030-3319 |
| JOHNSON, JANA M | 18777 MIDWAY RD APT 805 | | | | DALLAS | TX | 75287-2729 |
| JOHNSON, JANACE L | 1181 PINE RIDGE CT | | | | MILFORD | MI | 48380-3600 |
| JOHNSON, JANE A | 4449 OLD RIVER ST | | | | OCEANSIDE | CA | 92057-6004 |
| JOHNSON, JANE H | 919 SPRING HILL RD | | | | SHELBYVILLE | IN | 46176-2759 |
| JOHNSON, JANE L | 570 WEST MARSHALL STREET | | | | FERNDALE | MI | 48220-2406 |
| JOHNSON, JANE M | 413 CHAMBERLAIN PARK LN | | | | FRANKLIN | TN | 37069-6527 |
| JOHNSON, JANET | 2415 ESSINGTON RD | | | | JOLIET | IL | 60435-1215 |
| JOHNSON, JANET | 4644 FLAMINGO DR | | | | ZEPHYRHILLS | FL | 33541-7114 |
| JOHNSON, JANET B | 1189 RIDGE CREST DR | | | | VICTOR | NY | 14564-9517 |
| JOHNSON, JANET B | 609 DRIFTWOOD ST | | | | ELK RAPIDS | MI | 49629-9746 |
| JOHNSON, JANET C | 4506 WHITING DR | | | | SEBRING | FL | 33870-8440 |
| JOHNSON, JANET F | 223 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| JOHNSON, JANET L | 10120 N FENTON RD | | | | FENTON | MI | 48430-9603 |
| JOHNSON, JANET L | 239 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1507 |
| JOHNSON, JANET L | 519 AVON ST | | | | FLINT | MI | 48503-6115 |
| JOHNSON, JANET L | 8008 LAKESHORE DR | | | | ELLENTON | FL | 34222-4453 |
| JOHNSON, JANET M | 30 SEDUM | | | | HOWELL | MI | 48843-9836 |
| JOHNSON, JANET M | P.O.BOX 223 | | | | BALDWIN | MI | 49304-0223 |
| JOHNSON, JANICE | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| JOHNSON, JANICE | 28089 SAINT LOUISE DR | | | | WARREN | MI | 48092-2493 |
| JOHNSON, JANICE | 6304 MARBUT FARMS RD | | | | LITHONIA | GA | 30058-6437 |
| JOHNSON, JANICE A | 2638 GATELY DR. E39 | | | | WEST PALM BEACH | FL | 33415 |
| JOHNSON, JANICE C. | 471 EAST ST | UPPR APTS | | | BUFFALO | NY | 14207 |
| JOHNSON, JANICE L | 7127 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2847 |
| JOHNSON, JANICE L | 7127 HILLSIDE DR | | | | W BLOOMFIELD | MI | 48322-2847 |
| JOHNSON, JANICE M | 831 W ROBERTA AVE | | | | FULLERTON | CA | 92832-3144 |
| JOHNSON, JANICE M | UNIT 311 | 19 OVERLOOK RIDGE TERRACE | | | REVERE | MA | 02151-1175 |
| JOHNSON, JANICE S | 3011 ELIJAH PKWY | | | | LIMA | OH | 45805-2912 |
| JOHNSON, JANIS K | PO BOX 13 | | | | TONTOGANY | OH | 43565-0013 |
| JOHNSON, JANIS L | 625 HALBAR DR | | | | CAMBRIDGE | OH | 43725-2143 |
| JOHNSON, JARED M | 905 RANDY LN APT 11 | | | | SAINT JOHNS | MI | 48879-8738 |
| JOHNSON, JARED MICHAEL | 905 RANDY LN APT 11 | | | | SAINT JOHNS | MI | 48879-8738 |
| JOHNSON, JARRELL D | 1432 CARL BETHELEM RD | | | | AUBURN | GA | 30011 |
| JOHNSON, JARRETT O | 7228 BUGLEHORN ST | | | | LAS VEGAS | NV | 89131-8251 |
| JOHNSON, JARROD T | 1869 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1833 |
| JOHNSON, JARVICE C | 405 E HUNT ST | | | | SALEM | MO | 65560-1825 |
| JOHNSON, JASMINE L | 18848 BLOOM ST | | | | DETROIT | MI | 48234-2427 |
| JOHNSON, JASON A | 4913 BOLERO CT | | | | FORT WORTH | TX | 76135-2546 |
| JOHNSON, JASON ADAM | 4913 BOLERO CT | | | | FORT WORTH | TX | 76135-2546 |
| JOHNSON, JASON DEWITT | 1158 HEMLOCK DR | | | | DESOTO | TX | 75115-4268 |
| JOHNSON, JASON J | 1308 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3783 |
| JOHNSON, JASON L | 3408 BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8453 |
| JOHNSON, JASON R | APT C104 | 2620 NEW SALEM HIGHWAY | | | MURFREESBORO | TN | 37128-4316 |
| JOHNSON, JASON W | 1402 CHERRYSTONE CT | | | | WIXOM | MI | 48393-1613 |
| JOHNSON, JAWANICA | 1904 DON JUAN LN | | | | DECATUR | GA | 30032-4217 |
| JOHNSON, JAY A | 10700 LINCOLN ST | | | | CHISAGO CITY | MN | 55013-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, JAY ARTHUR | 10700 LINCOLN ST | | | | CHISAGO CITY | MN | 55013-9506 |
| JOHNSON, JAY D | 5473 MOCERI LN | | | | GRAND BLANC | MI | 48439-4369 |
| JOHNSON, JAY P | 394 PARK AVE APT A5 | | | | ORANGE | NJ | 07050-2838 |
| JOHNSON, JAYNE L | 3481 PORTER CENTER RD | | | | RANSOMVILLE | NY | 14131-9641 |
| JOHNSON, JB B | 3018 BEGOLE ST | | | | FLINT | MI | 48504-2916 |
| JOHNSON, JEAN | 1510 RANDY CT | | | | FLINT | MI | 48505-2523 |
| JOHNSON, JEAN | 19 E WASHINGTON ST | | | | JAMESTOWN | OH | 45335-1620 |
| JOHNSON, JEAN | 4217 HILLBORN LANE | | | | LANSING | MI | 48911-2155 |
| JOHNSON, JEAN A | 8591 SANFORD DR | | | | WESTLAND | MI | 48185-1568 |
| JOHNSON, JEAN A | 1424 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1215 |
| JOHNSON, JEAN C | 1602 20TH AVE APT 12 | | | | INTERNATIONAL FALLS | MN | 56649-2173 |
| JOHNSON, JEAN D | 8499 E M71 LOT 224 | | | | DURAND | MI | 48429 |
| JOHNSON, JEAN E | 275 ESSJAY RD APT 416 | | | | BUFFALO | NY | 14221-5747 |
| JOHNSON, JEAN L | 8591 SANFORD DRIVE | | | | WESTLAND | MI | 48185-1568 |
| JOHNSON, JEAN M | 1862 GIBSON RD | | | | BENSALEM | PA | 19020-7501 |
| JOHNSON, JEAN M | 28 SUNSET DR | | | | HATCHECHUBBEE | AL | 36858-3002 |
| JOHNSON, JEANETTE | 1830 SQUIRE DR APT 2 | | | | SAGINAW | MI | 48601-5237 |
| JOHNSON, JEANETTE | 1909 E OLDGATE ST | | | | SANDUSKY | OH | 44870 |
| JOHNSON, JEANETTE | 20409 MAJESTIC DRIVE | | | | APPLE VALLEY | CA | 92308-5049 |
| JOHNSON, JEANETTE | 300 PATMELL RD SW | APT 35B | | | MARIETTA | GA | 30060 |
| JOHNSON, JEANETTE | 3442 ASH ST | | | | DENVER | CO | 80207-1822 |
| JOHNSON, JEANETTE | 8191 KEARSLEY CREEK DRIVE | | | | DAVISON | MI | 48423-3410 |
| JOHNSON, JEANETTE A | 3514 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8173 |
| JOHNSON, JEANETTE C | 168 RIVER RD APT 133 | | | | ANDOVER | MA | 01810-1052 |
| JOHNSON, JEANNA M | 380 ROCKY SPRINGS DR. | | | | BLACKLICK | OH | 43004-9618 |
| JOHNSON, JEANNA MARIE | 380 ROCKY SPRINGS DR | | | | BLACKLICK | OH | 43004-9618 |
| JOHNSON, JEANNE L | 34615 GLEN ST | | | | WESTLAND | MI | 48186-4351 |
| JOHNSON, JEANNET | 9912 WOODSIDE ST | | | | DETROIT | MI | 48204-1307 |
| JOHNSON, JEANNIE M | 1117 212TH AVENUE | | | | NEW RICHMOND | WI | 54017-6254 |
| JOHNSON, JEANNINE | 604 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1617 |
| JOHNSON, JEFF S | 223 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| JOHNSON, JEFFIE B | 14930 MERIDIAN PARK LN | | | | HUMBLE | TX | 77396-3973 |
| JOHNSON, JEFFREY | 4534 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2345 |
| JOHNSON, JEFFREY A | 2217 CLOVER LN | | | | JANESVILLE | WI | 53545-0621 |
| JOHNSON, JEFFREY A | 2407 CARAMORE CIRCLE | | | | ANDERSON | IN | 46011-9785 |
| JOHNSON, JEFFREY A | 243 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| JOHNSON, JEFFREY A | 4 CORNERTON PASS | | | | SIMPSONVILLE | SC | 29680-7108 |
| JOHNSON, JEFFREY A | 870 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6025 |
| JOHNSON, JEFFREY AARON | 5629 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| JOHNSON, JEFFREY C | 31586 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4032 |
| JOHNSON, JEFFREY H | 4889 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| JOHNSON, JEFFREY J | APT 3407 | 508 MAIN STREET NORTHEAST | | | ATLANTA | GA | 30324-6246 |
| JOHNSON, JEFFREY O | 1523 GARFIELD RD | | | | AUBURN | MI | 48611-9753 |
| JOHNSON, JEFFREY P | 7041 W BUTLER RD | | | | JANESVILLE | WI | 53548-8513 |
| JOHNSON, JEFFREY P | PO BOX 1441 | | | | MINNEAPOLIS | MN | 55440-1441 |
| JOHNSON, JEFFREY S | 1165 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| JOHNSON, JEFFREY W | 2237 MONT BLANC CIR | | | | PLACENTIA | CA | 92870-1822 |
| JOHNSON, JEFFREY W | 7634 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| JOHNSON, JENNIFER | 626 1/2 WEST GENESEE STREET | | | | LANSING | MI | 48933-1011 |
| JOHNSON, JENNIFER A | 9158 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| JOHNSON, JENNIFER L. | 1433 MCKINSTRY | | | | DETROIT | MI | 48209 |
| JOHNSON, JENNY D | 3080 HIGH CLIFF DR | | | | GRAPEVINE | TX | 76051-6803 |
| JOHNSON, JERALD G | 102 E COX RD | | | | EDGERTON | WI | 53534-9761 |
| JOHNSON, JEREMIAH | 122 S BELL AVE | | | | CHICAGO | IL | 60612-2974 |
| JOHNSON, JEREMY M | 38302 EAST OLD PINK HILL ROAD | | | | OAK GROVE | MO | 64075-7309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, JERLINE | 6432 WEST CENTER STREET | | | | MILWAUKEE | WI | 53210-1365 |
| JOHNSON, JEROLD P | 3108 CHRIS CT | | | | KOKOMO | IN | 46902-4631 |
| JOHNSON, JEROME | 1472 JONQUILMEADOW DR | | | | CINCINNATI | OH | 45240-2940 |
| JOHNSON, JEROME | 25410 LAKE SHORE BLVD | | | | EUCLID | OH | 44132-3913 |
| JOHNSON, JEROME | 919 PERRY ST | | | | DEFIANCE | OH | 43512-2740 |
| JOHNSON, JEROME B | 3644 N GLEN ARM RD APT C | | | | INDIANAPOLIS | IN | 46224-1199 |
| JOHNSON, JEROME E | 1511 VANCOUVER DR | | | | DAYTON | OH | 45406-4749 |
| JOHNSON, JEROME G | 851 MACK RD | | | | LEONARD | MI | 48367-3524 |
| JOHNSON, JEROME S | 113 FARRINGTON RD | | | | CROSSVILLE | TN | 38558-8807 |
| JOHNSON, JEROME W | 2462 N PROSPECT AVE APT 630 | | | | MILWAUKEE | WI | 53211-4456 |
| JOHNSON, JERRIE | 916 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| JOHNSON, JERRIKA L | 1416 E BUTLER ST | | | | MUNCIE | IN | 47303-3933 |
| JOHNSON, JERROLD J | 3700 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9115 |
| JOHNSON, JERRY | 15922 TURNER ST | | | | DETROIT | MI | 48238-1274 |
| JOHNSON, JERRY | 4601 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| JOHNSON, JERRY | 7886 BITTEROOT LN | | | | CINCINNATI | OH | 45224-1171 |
| JOHNSON, JERRY | 90 CHEROKEE RD | | | | PONTIAC | MI | 48341-1503 |
| JOHNSON, JERRY B | 234 STATE HIGHWAY 309 | | | | KERENS | TX | 75144-9606 |
| JOHNSON, JERRY C | 10200 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9723 |
| JOHNSON, JERRY D | 14401 CRAIG AVE | | | | GRANDVIEW | MO | 64030-4131 |
| JOHNSON, JERRY D | 4328 DOGWOOD TRCE | | | | DECATUR | GA | 30034-6236 |
| JOHNSON, JERRY D | PO BOX 142 | | | | FOOTVILLE | WI | 53537-0142 |
| JOHNSON, JERRY E | 1020 SW 13TH ST | | | | MOORE | OK | 73160-2616 |
| JOHNSON, JERRY E | 7325 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9806 |
| JOHNSON, JERRY E | 9565 MINTWOOD RD | | | | DAYTON | OH | 45458-5115 |
| JOHNSON, JERRY F | 3116 GRANT LN | | | | MIDLAND | MI | 48642-5053 |
| JOHNSON, JERRY G | 412 DOUGLAS RD | | | | CABOT | AR | 72023-9190 |
| JOHNSON, JERRY G | PO BOX 10404 | | | | BOWLING GREEN | KY | 42102-7404 |
| JOHNSON, JERRY J | 4601 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| JOHNSON, JERRY L | 3625 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| JOHNSON, JERRY L | 3821 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4034 |
| JOHNSON, JERRY L | 43441 GOLDBERG DR | | | | STERLING HTS | MI | 48313-1866 |
| JOHNSON, JERRY L | 5110 SANDY CT | | | | PITTSBORO | IN | 46167-9129 |
| JOHNSON, JERRY L | 8446 CARRIAGE LN | | | | PORTLAND | MI | 48875-9805 |
| JOHNSON, JERRY L | 860 CAPITAL AVE NE | | | | BATTLE CREEK | MI | 49017-5608 |
| JOHNSON, JERRY M | 714 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4960 |
| JOHNSON, JERRY R | 1231 MCCART CIR | | | | JACKSON | GA | 30233-2823 |
| JOHNSON, JERRY R | 4705 WILDWOOD RD | | | | ALGER | MI | 48610-9642 |
| JOHNSON, JERRY R | 4895 ORLAND RD | | | | CINCINNATI | OH | 45244-1213 |
| JOHNSON, JERRY R | 617 VISTA DR | | | | ROSCOMMON | MI | 48653-8701 |
| JOHNSON, JERRY T | 2209 N CARROLTON DR | | | | MUNCIE | IN | 47304-9603 |
| JOHNSON, JERRYL A | 29275 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1897 |
| JOHNSON, JESSE | 611 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| JOHNSON, JESSE E | 2701 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| JOHNSON, JESSE E | 7929 ASHTON DR | | | | FISHERS | IN | 46038-1455 |
| JOHNSON, JESSE F | 44540 HIGHGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1491 |
| JOHNSON, JESSE L | 1 SHELLMAR CT APT C | | | | NOTTINGHAM | MD | 21236-4537 |
| JOHNSON, JESSE L | 5702 S HELENA STRA | | | | TUCSON | AZ | 85706-4822 |
| JOHNSON, JESSE L | 803 GARNET RD | | | | WILMINGTON | DE | 19804-2615 |
| JOHNSON, JESSE R | 4809 S WALNUT ST | | | | MUNCIE | IN | 47302-8533 |
| JOHNSON, JESSICA A | 260 N FROMHOLTZ RD | | | | BRODHEAD | WI | 53520-9027 |
| JOHNSON, JESSICA J | 2610 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5605 |
| JOHNSON, JESSIE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JOHNSON, JESSIE D | 12700 SUSSEX ST | | | | DETROIT | MI | 48227-2156 |
| JOHNSON, JESSIE E | 2806 RIDGEWAY DR | | | | FORT WAYNE | IN | 46816-2106 |
| JOHNSON, JESSIE EDWARD | 2806 RIDGEWAY DR | | | | FORT WAYNE | IN | 46816-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, JESSIE J | 3004 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| JOHNSON, JESSIE L | 8448 W OUTER DR | | | | DETROIT | MI | 48219-3575 |
| JOHNSON, JEWEL D | 7816 S PHILLIPS AVE FL 2 | | | | CHICAGO | IL | 60649-5118 |
| JOHNSON, JEWEL L | 6217 GILLISPIE DR | | | | FORT WORTH | TX | 76132-5052 |
| JOHNSON, JILL | 2454 SEMINOLE ST | | | | DETROIT | MI | 48214-1856 |
| JOHNSON, JILL A | 8212 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| JOHNSON, JILL C | 2889 SHERWOOD ROAD | | | | COLUMBUS | OH | 43209-2269 |
| JOHNSON, JILL E | 361 DIAMOND CIR | | | | WHITMORE LAKE | MI | 48189-8269 |
| JOHNSON, JILL M | 1704 COOPER AVE | | | | LANSING | MI | 48910-2666 |
| JOHNSON, JILL R | 14963 WHITCOMB ST | | | | DETROIT | MI | 48227-2280 |
| JOHNSON, JILL S | 5224 CRESTWOOD DR | | | | KNOXVILLE | TN | 37914-5105 |
| JOHNSON, JIM L | 42 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 |
| JOHNSON, JIMMIE | 19 HOME ST SW | | | | GRAND RAPIDS | MI | 49507-1508 |
| JOHNSON, JIMMIE | 2806 HUTTON RD | | | | KANSAS CITY | KS | 66109-4423 |
| JOHNSON, JIMMIE | 467 BRASFIELD RD | | | | AKRON | AL | 35441-2727 |
| JOHNSON, JIMMIE F | 10125 ELMS RD | | | | BIRCH RUN | MI | 48415-8446 |
| JOHNSON, JIMMIE H | 3609 HARLEM AVE | | | | BALTIMORE | MD | 21229-2053 |
| JOHNSON, JIMMIE L | 11711 KENNEBEC ST | | | | DETROIT | MI | 48205-3249 |
| JOHNSON, JIMMIE L | 15002 E 49TH ST | | | | KANSAS CITY | MO | 64136-1334 |
| JOHNSON, JIMMIE L | 503 N MAIN ST APT 2 | | | | WALBRIDGE | OH | 43465-1601 |
| JOHNSON, JIMMIE LEROY | APT 2 | 503 NORTH MAIN STREET | | | WALBRIDGE | OH | 43465-1601 |
| JOHNSON, JIMMIE R | 3112 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| JOHNSON, JIMMIE RAY | 3112 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| JOHNSON, JIMMY | 1253 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| JOHNSON, JIMMY | 1900 BRANCH VIEW DR | | | | MARIETTA | GA | 30062-1906 |
| JOHNSON, JIMMY | 2905 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8361 |
| JOHNSON, JIMMY D | 1663 STANBERY CT | | | | TOLEDO | OH | 43612-2032 |
| JOHNSON, JIMMY D | 3147 NORTH 54TH STREET | | | | KANSAS CITY | KS | 66104-1643 |
| JOHNSON, JIMMY D | 508 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| JOHNSON, JIMMY L | 1127 MELEARS BRIDGE RD NE | | | | CRAWFORDVILLE | GA | 30631-2549 |
| JOHNSON, JIMMY L | 12452 S WALLACE ST | | | | CHICAGO | IL | 60628-7128 |
| JOHNSON, JO ANN | 1837 WEYER AVE | | | | NORWOOD | OH | 45212-2952 |
| JOHNSON, JO J | 1377 LILLEY AVE | | | | COLUMBUS | OH | 43206-3234 |
| JOHNSON, JOAN | 8574 SW 108TH PLACE RD | | | | OCALA | FL | 34481-5750 |
| JOHNSON, JOAN C | 2483 HOWE RD | | | | BURTON | MI | 48519-1133 |
| JOHNSON, JOAN I | 3422 S LEAVITT ST | | | | CHICAGO | IL | 60608-6021 |
| JOHNSON, JOAN L | 2410 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9581 |
| JOHNSON, JOANN | 1901 E SKYVIEW DR | | | | DAYTON | OH | 45432-2434 |
| JOHNSON, JOANN | 2782 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| JOHNSON, JOANN | 3513 HERMOSA DR | | | | DAYTON | OH | 45416 |
| JOHNSON, JOANN | 3711 SMALLWOOD LN W | | | | INDIANAPOLIS | IN | 46214-4026 |
| JOHNSON, JOANN | 806 CANAL ST | | | | MILFORD | MI | 48381-2029 |
| JOHNSON, JOANN B | 1503 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6767 |
| JOHNSON, JOANN E | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| JOHNSON, JOANN ELIZABETH | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| JOHNSON, JOANN G | 3219 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4046 |
| JOHNSON, JOANN M | 1316 JEFFERSON AVE. | | | | EAST POINT | GA | 30344 |
| JOHNSON, JOANN M | 4701 VENICE HEIGHTS BLVD APT 142 | | | | SANDUSKY | OH | 44870-1583 |
| JOHNSON, JOANNE | 1309 CLOVER VALLEY WAY APT K | | | | EDGEWOOD | MD | 21040-2130 |
| JOHNSON, JOANNE | 618 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| JOHNSON, JOANNE C | 5906 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| JOHNSON, JOE ANN | 12000 HIDDEN LAKE DR | | | | SAINT LOUIS | MO | 63138-1206 |
| JOHNSON, JOE B | 22800 CIVIC CENTER DR APT 344-B | | | | SOUTHFIELD | MI | 48033-7162 |
| JOHNSON, JOE CLIFTON | 1776 SHAKER RD | | | | FRANKLIN | OH | 45005-9610 |
| JOHNSON, JOE E | 23091 HIGHWAY 547 | | | | PATTISON | MS | 39144-9646 |
| JOHNSON, JOE J | 136 WHITE LN | | | | BEDFORD | IN | 47421-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, JOE L | 4640 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-2139 |
| JOHNSON, JOE L | 8711 CAMBRIDGE AVE APT 1405 | | | | KANSAS CITY | MO | 64138-5442 |
| JOHNSON, JOE N | 6270 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| JOHNSON, JOE R | 2652 BRIER ST SE | | | | WARREN | OH | 44484-5205 |
| JOHNSON, JOE W | 1438 S FAIRFAX AVE | | | | LOS ANGELES | CA | 90019-3744 |
| JOHNSON, JOEL C | 120 LAKE TERRACE RD | | | | KISSEE MILLS | MO | 65680-8457 |
| JOHNSON, JOEL C | 6053 CHATHAM CT | | | | GRAND BLANC | MI | 48439-9756 |
| JOHNSON, JOFFRE' T | 3412 THORNEWOOD DR | | | | DORAVILLE | GA | 30340-4026 |
| JOHNSON, JOHN | 3125 RAYBORN DR | | | | LANSING | MI | 48911-1444 |
| JOHNSON, JOHN | 3442 BELT AVE | | | | SAINT LOUIS | MO | 63120-2110 |
| JOHNSON, JOHN | 3660 PERRY AVE SW | | | | WYOMING | MI | 49519-3648 |
| JOHNSON, JOHN | 6103 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8663 |
| JOHNSON, JOHN | PO BOX 256 | 10214 E JOHNSTONE RD | | | NEW LOTHROP | MI | 48460-0256 |
| JOHNSON, JOHN A | 1317 JAMES ST | | | | KALAMAZOO | MI | 49001-5714 |
| JOHNSON, JOHN A | 2149 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515-5578 |
| JOHNSON, JOHN A | 8246 WHITCOMB ST | | | | DETROIT | MI | 48228-2254 |
| JOHNSON, JOHN C | 2927 DELMAR LN NW | | | | ATLANTA | GA | 30311-1114 |
| JOHNSON, JOHN C | 3521 S BALCOM RD | | | | OVID | MI | 48866-9513 |
| JOHNSON, JOHN C | 45952 RIVERVIEW CT | | | | MACOMB | MI | 48044-4220 |
| JOHNSON, JOHN C | 5239 WHEELER RD | | | | SNOVER | MI | 48472-9327 |
| JOHNSON, JOHN C | 925 SANDWEDGE CT | | | | BOWLING GREEN | KY | 42103-2509 |
| JOHNSON, JOHN C | BRUSTIN MARVIN A LTD | 100 W MONROE ST STE 500 | | | CHICAGO | IL | 60603-1921 |
| JOHNSON, JOHN CO THE | 274 S WATERMAN ST | | | | DETROIT | MI | 48209-3089 |
| JOHNSON, JOHN D | 1105 NORTH PARK AVENUE | | | | ALEXANDRIA | IN | 46001-1258 |
| JOHNSON, JOHN D | 1448 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3512 |
| JOHNSON, JOHN D | 501 E 13TH ST | | | | GEORGETOWN | IL | 61846-1219 |
| JOHNSON, JOHN D | 5629 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| JOHNSON, JOHN D | 8746 W NEWBURG RD | | | | CARLETON | MI | 48117-9491 |
| JOHNSON, JOHN D | 8815 N 900 W | | | | ELWOOD | IN | 46036-9096 |
| JOHNSON, JOHN DALE | 8746 W NEWBURG RD | | | | CARLETON | MI | 48117-9491 |
| JOHNSON, JOHN DANIEL | 5629 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| JOHNSON, JOHN E | 135 ALBERTS CV | | | | RUTLEDGE | TN | 37861-4970 |
| JOHNSON, JOHN E | 14022 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4169 |
| JOHNSON, JOHN E | 1736 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1208 |
| JOHNSON, JOHN E | 18142 RIOPELLE ST | | | | DETROIT | MI | 48203-2479 |
| JOHNSON, JOHN E | 2721 MERIDIAN ST | | | | ANDERSON | IN | 46016-5257 |
| JOHNSON, JOHN E | 5844 BELARD ST | | | | PORTAGE | MI | 49002-2204 |
| JOHNSON, JOHN E | 656 S 4TH AVE | | | | SAGINAW | MI | 48601-2127 |
| JOHNSON, JOHN E | 800 DAPHIA CIR APT 259 | | | | NEWPORT NEWS | VA | 23601-1172 |
| JOHNSON, JOHN E | PO BOX 10 | | | | KOKOMO | MS | 39643-0010 |
| JOHNSON, JOHN EDWARD | 915 RIDGEDALE DR | | | | LAWRENCEVILLE | GA | 30043-3228 |
| JOHNSON, JOHN F | 1306 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-6034 |
| JOHNSON, JOHN F | 1649 MILBURN AVE | | | | TOLEDO | OH | 43606-4416 |
| JOHNSON, JOHN H | 10232 N KELLER LN | | | | MOORESVILLE | IN | 46158-6460 |
| JOHNSON, JOHN H | 11358 AMBER CT | | | | FREELAND | MI | 48623-8441 |
| JOHNSON, JOHN H | 174 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1522 |
| JOHNSON, JOHN H | 200 MORSE LANDING DR | | | | CICERO | IN | 46034-9452 |
| JOHNSON, JOHN H | 8221 HIGHBRIDGE RD | | | | KALEVA | MI | 49645-9702 |
| JOHNSON, JOHN H | PO BOX 78 | | | | GERMANTOWN | IL | 62245-0078 |
| JOHNSON, JOHN I | 12 HILLTOP PL | | | | EAST SAINT LOUIS | IL | 62203-2126 |
| JOHNSON, JOHN J | 12550 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| JOHNSON, JOHN J | 145 S KENSICO AVE | | | | VALHALLA | NY | 10595-2114 |
| JOHNSON, JOHN J | 6207 MAPLE SPRINGS DR | | | | ARLINGTON | TX | 76001-5035 |
| JOHNSON, JOHN JAY | 6207 MAPLE SPRINGS DR | | | | ARLINGTON | TX | 76001-5035 |
| JOHNSON, JOHN L | 10398 SPRUCEVALE RD | | | | ROGERS | OH | 44455-9714 |
| JOHNSON, JOHN L | 15909 GRANT AVE | | | | MAPLE HEIGHTS | OH | 44137-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, JOHN L | 1960 ELDERLEAF DR | | | | DALLAS | TX | 75232-3305 |
| JOHNSON, JOHN L | 4074 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9715 |
| JOHNSON, JOHN L | 64 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| JOHNSON, JOHN M | 2701 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| JOHNSON, JOHN M | 301 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506 |
| JOHNSON, JOHN M | 9754 WESTVIEW DR APT 1 | | | | PARMA | OH | 44129-1039 |
| JOHNSON, JOHN N | 16466 ALMONT RD | | | | ALLENTON | MI | 48002-2807 |
| JOHNSON, JOHN O | 5675 WILLIAMS LAKE ROAD | | | | WATERFORD | MI | 48329-3273 |
| JOHNSON, JOHN P | 108 WALNUT DR | CABIN 2 | | | PRUDENVILLE | MI | 48651-9456 |
| JOHNSON, JOHN P | 180 OELKERS ST | | | | N TONAWANDA | NY | 14120-4028 |
| JOHNSON, JOHN P | 9269 MCFARLAND WAY | | | | MOBILE | AL | 36695-6907 |
| JOHNSON, JOHN R | 107 KERRY ST | | | | EATON RAPIDS | MI | 48827-1380 |
| JOHNSON, JOHN R | 3836 TIOGA DR SW | | | | WYOMING | MI | 49519-3130 |
| JOHNSON, JOHN R | 4575 WATER ST | P.O. BOX 91 | | | COLUMBIAVILLE | MI | 48421-9129 |
| JOHNSON, JOHN R | 825 CHESTNUT AVE | | | | BURLESON | TX | 76028-7061 |
| JOHNSON, JOHN R | PO BOX 702425 | | | | SAINT CLOUD | FL | 34770-2425 |
| JOHNSON, JOHN RAYMOND | 825 CHESTNUT AVE | | | | BURLESON | TX | 76028-7061 |
| JOHNSON, JOHN S | 431 SILVER OAKS DR APT 1 | | | | KENT | OH | 44240-7683 |
| JOHNSON, JOHN S | 790 N STATE RD | | | | OWOSSO | MI | 48867-9033 |
| JOHNSON, JOHN STANLEY | 790 N STATE RD | | | | OWOSSO | MI | 48867-9033 |
| JOHNSON, JOHN T | 14974 OLD OAK DR | | | | STRONGSVILLE | OH | 44149-4873 |
| JOHNSON, JOHN T | 14985 RIVER VIEW CT | | | | STERLING HEIGHTS | MI | 48313-5772 |
| JOHNSON, JOHN W | 1250 CHOUTEAU AVE APT 333 | | | | SAINT LOUIS | MO | 63103-3133 |
| JOHNSON, JOHN W | 1268 COUNTRY LANE DR NE | | | | CONYERS | GA | 30012-2202 |
| JOHNSON, JOHN W | 1296 VETO RD | | | | PROSPECT | TN | 38477-6002 |
| JOHNSON, JOHN W | 2778 WABUM RD | | | | WHITE LAKE | MI | 48386-1575 |
| JOHNSON, JOHN W | 3502 WASHINGTON AVE | | | | BALTIMORE | MD | 21244-3610 |
| JOHNSON, JOHN WESLEY | 2027 S DEXTER ST | | | | FLINT | MI | 48503-4574 |
| JOHNSON, JOHNIE C | 420 S OPDYKE RD APT 30B | | | | PONTIAC | MI | 48341-3047 |
| JOHNSON, JOHNNIE | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| JOHNSON, JOHNNIE | 2203 BROCKWAY RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3029 |
| JOHNSON, JOHNNIE | 3503 CULVER RD | | | | TUSCALOOSA | AL | 35401-6120 |
| JOHNSON, JOHNNIE | 723 E 103RD PL | | | | LOS ANGELES | CA | 90002-3236 |
| JOHNSON, JOHNNIE D | 6704 DOGWOOD LANE | | | | RICHLAND HILLS | TX | 76180-2040 |
| JOHNSON, JOHNNIE D | 6704 DOGWOOD LN | | | | RICHLAND HILLS | TX | 76180-2040 |
| JOHNSON, JOHNNIE G | # 42 | 23 BILLIES COVE SOUTHEAST | | | ACWORTH | GA | 30102-6894 |
| JOHNSON, JOHNNIE J | 4229 GRAY ST | | | | DETROIT | MI | 48215-2245 |
| JOHNSON, JOHNNIE L | 1431 N CREYTS RD | | | | LANSING | MI | 48917-8623 |
| JOHNSON, JOHNNIE L | 78 HATTIE FLOWERS DR | | | | GRENADA | MS | 38901-5566 |
| JOHNSON, JOHNNIE L | PO BOX 1892 | | | | GRENADA | MS | 38902-1892 |
| JOHNSON, JOHNNIE M | 2519 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-2606 |
| JOHNSON, JOHNNIE M | 8236 FLORA AVE | | | | KANSAS CITY | MO | 64131-2314 |
| JOHNSON, JOHNNIE W | 1220 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| JOHNSON, JOHNNIE WADE | 1220 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| JOHNSON, JOHNNY | 3522 DUNHAVEN RD | | | | BALTIMORE | MD | 21222-5944 |
| JOHNSON, JOHNNY B | 304 STONEY WAY | | | | FARMINGTON | NY | 14425-9628 |
| JOHNSON, JOHNNY E | 4934 W RACE AVE | | | | CHICAGO | IL | 60644-1748 |
| JOHNSON, JOHNNY J | 5517 HUTCHINSON RD | | | | BATAVIA | OH | 45103 |
| JOHNSON, JOHNNY L | 5756 MACLAND RD | | | | POWDER SPRINGS | GA | 30127-4127 |
| JOHNSON, JOHNNY L | 5768 VAIL AVE | | | | TOLEDO | OH | 43623-1639 |
| JOHNSON, JOHNNY M | 7152 ROYAL MELBOURNE DR | | | | LAS VEGAS | NV | 89131-1789 |
| JOHNSON, JOHNY | 15649 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2033 |
| JOHNSON, JON C | 6506 BURNING TREE DR | | | | FLOWER MOUND | TX | 75022-6303 |
| JOHNSON, JON E | 7280 CENTER RD | | | | FENTON | MI | 48430-9033 |
| JOHNSON, JONATHAN | 4189 GARRICK AVE | | | | WARREN | MI | 48091-2356 |
| JOHNSON, JONATHAN | 73 ALICE DR | | | | FOWLERVILLE | MI | 48836-9355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, JONATHAN W | 4162 OAKLAND RIDGE DR | | | | LAKE ORION | MI | 48359-1751 |
| JOHNSON, JONNIE C | 16273 TERRACE VILLAGE DRIVE | | | | TAYLOR | MI | 48180-6138 |
| JOHNSON, JORDAN | 2707 NORTHWEST AVE | | | | LANSING | MI | 48906-2650 |
| JOHNSON, JORDAN L | 5917 FAIRGLEN AVE APT 628 | | | | FORT WORTH | TX | 76137-6818 |
| JOHNSON, JOSEPH | 2400 HARRISON AVE APT 1A | | | | CINCINNATI | OH | 45211-7940 |
| JOHNSON, JOSEPH | 536 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| JOHNSON, JOSEPH A | 12633 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| JOHNSON, JOSEPH A | 1355 HISTORIC OLD ROUTE 66 | | | | STAUNTON | IL | 62088-4333 |
| JOHNSON, JOSEPH A | 342 EAGLES BLUFF RD | | | | MONTICELLO | KY | 42633-3881 |
| JOHNSON, JOSEPH B | 18865 MOUND RD | | | | DETROIT | MI | 48234-2548 |
| JOHNSON, JOSEPH B | 5065 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| JOHNSON, JOSEPH C | 4768 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| JOHNSON, JOSEPH E | 11451 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| JOHNSON, JOSEPH E | 819 WILLOWOOD DR W | | | | MANSFIELD | OH | 44906-1748 |
| JOHNSON, JOSEPH F | 10233 CEDAR DR | | | | BISMARCK | MO | 63624-9227 |
| JOHNSON, JOSEPH F | 30343 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9499 |
| JOHNSON, JOSEPH J | 615 WESTERN AVE | | | | GLEN ELLYN | IL | 60137-4035 |
| JOHNSON, JOSEPH J | 7 SHARON DRIVE | | | | MIDDLETOWN | NY | 10941-1612 |
| JOHNSON, JOSEPH L | 1018 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| JOHNSON, JOSEPH L | 3771 S CENTENNIAL AVE | | | | HOMOSASSA | FL | 34448-2732 |
| JOHNSON, JOSEPH L | 6309 RATHMANN DR APT A | | | | SPEEDWAY | IN | 46224-4418 |
| JOHNSON, JOSEPH M | 1390 DOWNEY | | | | FLINT | MI | 48505 |
| JOHNSON, JOSEPH M | 1390 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| JOHNSON, JOSEPH M | 5530 LINK AVE | | | | ARBUTUS | MD | 21227-2807 |
| JOHNSON, JOSEPH M | PO BOX 222 | 111 PINE | | | DIMONDALE | MI | 48821-0222 |
| JOHNSON, JOSEPH N | PO BOX 2284 | | | | AVILA BEACH | CA | 93424-2284 |
| JOHNSON, JOSEPH P | 10142 CHEDWORTH DR | | | | CENTERVILLE | OH | 45458-4190 |
| JOHNSON, JOSEPH R | PO BOX 427 | | | | FREDERICKSBURG | VA | 22404-0427 |
| JOHNSON, JOSEPH T | 5129 CURTIS ST | | | | FREMONT | CA | 94538-2409 |
| JOHNSON, JOSEPHINE | 22041 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2634 |
| JOHNSON, JOSEPHINE A | 1423 LINCOLN ST | | | | DANVILLE | IL | 61832-7570 |
| JOHNSON, JOSEPHINE D | 52 PHELPSCROFT ROAD | | | | SIMSBURY | CT | 06070-2024 |
| JOHNSON, JOSIE | 2922 BOB-O-LINK RD | | | | FLOSSMOOR | IL | 60422 |
| JOHNSON, JOY A | 112 PEGGY ST | | | | MADISON | TN | 37115-3634 |
| JOHNSON, JOY A | 343 MIFFLIN ROAD | | | | JACKSON | TN | 38301-0915 |
| JOHNSON, JOY C | 3859 E PATRICK RD | | | | MIDLAND | MI | 48642-5848 |
| JOHNSON, JOY E | 1815 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| JOHNSON, JOY L | 390 FIRST AVENUE | | | | MANSFIELD | OH | 44902 |
| JOHNSON, JOY L | PO BOX 367 | | | | INGALLS | IN | 46048-0367 |
| JOHNSON, JOYCE | 12615 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9500 |
| JOHNSON, JOYCE | 2200 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| JOHNSON, JOYCE | 5268 WINDING STREAM CT | | | | ST MOUNTAIN | GA | 30088-4436 |
| JOHNSON, JOYCE | 5268 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4436 |
| JOHNSON, JOYCE | 60 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| JOHNSON, JOYCE | 922 MILDRED AVE | | | | EDGERTON | WI | 53534-1938 |
| JOHNSON, JOYCE A | 12054 LAUDER ST | | | | DETROIT | MI | 48227-2442 |
| JOHNSON, JOYCE A | 3312 BERTHA DR | | | | SAGINAW | MI | 48601-6967 |
| JOHNSON, JOYCE A | 5099 TABLER STATION RD | | | | INWOOD | WV | 25428-4545 |
| JOHNSON, JOYCE A | 828 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-5762 |
| JOHNSON, JOYCE A | P.O.BOX 214439 | | | | AUBURN HILLS | MI | 48321-4439 |
| JOHNSON, JOYCE A | PO BOX 214439 | | | | AUBURN HILLS | MI | 48321-4439 |
| JOHNSON, JOYCE E | 8900 W 750 N | | | | GASTON | IN | 47342 |
| JOHNSON, JOYCE L | 11900 SEVEN PINES DR | | | | HOLLAND | MI | 49424 |
| JOHNSON, JOYCE L | 13539 STONEWALL JACKSON RD | | | | WOODFORD | VA | 22580-3405 |
| JOHNSON, JOYCE L | 24981 SADDLEHORN CIR | | | | COLUMBIA STATION | OH | 44028-9811 |
| JOHNSON, JOYCE M | 11358 AMBER CT | | | | FREELAND | MI | 48623-8441 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, JOYCE M | 3225 APPOMATTOX DR | | | FOREST HILL | TX | 76140-2505 |
| JOHNSON, JR, ALVIN | 21625 BENJAMIN STREET | | | ST CLR SHORES | MI | 48081-2273 |
| JOHNSON, JR,LUDIE | 516 DAKOTA STREET | | | DAYTON | OH | 45402-6625 |
| JOHNSON, JR,NATHAN | 57160 DECORA PARK BLVD | | | NEW HAVEN | MI | 48048-2985 |
| JOHNSON, JR,PERRY L | 8805 W SAINT HELENS DR | | | SHREVEPORT | LA | 71108-5349 |
| JOHNSON, JR,RANDY G | 1841 HOLLYHOCK DR | | | SHREVEPORT | LA | 71118-2716 |
| JOHNSON, JR., JOHN E | 1838 W ROUNDTABLE DR | | | CANTON | MI | 48188-1937 |
| JOHNSON, JR.,HIRAM L | 205 ALLENHURST RD | | | AMHERST | NY | 14226-3007 |
| JOHNSON, JR.,J.B. | 2824 LOYD STAR LN NW | | | WESSON | MS | 39191-9629 |
| JOHNSON, JUANITA E | 519 OVERTON DRIVE | | | PRATTVILLE | AL | 36066-1920 |
| JOHNSON, JUANITA ELAINE | 519 OVERTON DRIVE | | | PRATTVILLE | AL | 36066-1920 |
| JOHNSON, JUANITA F | 86 MICHIGAN LN | | | DEFUNIAK SPRINGS | FL | 32433-6712 |
| JOHNSON, JUANITA K | 1262 GENELLA ST | | | WATERFORD | MI | 48328-1337 |
| JOHNSON, JUANITA Z | 25588 LUCKEY RD | | | PERRYSBURG | OH | 43551-9752 |
| JOHNSON, JUDITH | 1118 SW WILD PLUM CIR | | | OAK GROVE | MO | 64075-7334 |
| JOHNSON, JUDITH | 2424 PORTSMOUTH AVE | | | TOLEDO | OH | 43613-4421 |
| JOHNSON, JUDITH A | 1283 WASHBOARD RD | | | SPRINGVILLE | IN | 47462-5186 |
| JOHNSON, JUDITH A | 2000 GLYNN CT | | | DETROIT | MI | 48206-1743 |
| JOHNSON, JUDITH A | 2836 MACKIN RD | | | FLINT | MI | 48504-7521 |
| JOHNSON, JUDITH A | 3836 TIOGA DR SW | | | WYOMING | MI | 49519-3130 |
| JOHNSON, JUDITH A | 71 IDLEWOOD AVE | | | HAMBURG | NY | 14075-6263 |
| JOHNSON, JUDITH A | 935 EDWIN DRIVE | | | BOURBONNAIS | IL | 60914-1309 |
| JOHNSON, JUDITH B | 1776 SALT SPRINGS RD | | | MINERAL RIDGE | OH | 44440-9580 |
| JOHNSON, JUDITH E | 249 RIDGE RD | | | MOUNTAIN HOME | AR | 72653-8694 |
| JOHNSON, JUDITH L | 2756 FREEMANTLE DR | | | FLORISSANT | MO | 63031-2035 |
| JOHNSON, JUDITH L | 3129 BEACHAM DR | | | WATERFORD | MI | 48329-4505 |
| JOHNSON, JUDITH L | 5353 JERRY ST | | | GLADWIN | MI | 48624-8929 |
| JOHNSON, JUDY | 639 RATON PASS | | | MIAMISBURG | OH | 45342-2227 |
| JOHNSON, JUDY B | PO BOX 431434 | | | PONTIAC | MI | 48340-1434 |
| JOHNSON, JUDY C | PO BOX 858 | | | WEIRSDALE | FL | 32195-0858 |
| JOHNSON, JUDY K | 5203 S 200 W | | | PERU | IN | 46970-7785 |
| JOHNSON, JUDY L | 325 NORTH BENTLEY AVENUE | | | NILES | OH | 44446-5205 |
| JOHNSON, JUDY LYNN | 15332 ADOBE WAY | | | MORENO VALLEY | CA | 92555-5814 |
| JOHNSON, JUDY M | 8904 NE 15TH AVE | B16 | | VANCOUVER | WA | 98665 |
| JOHNSON, JULIA | 776 CORONADO DR | | | KISSIMMEE | FL | 34759-3296 |
| JOHNSON, JULIA K | 4540 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9573 |
| JOHNSON, JULIA R | 2017 WHITTLESEY ST | | | FLINT | MI | 48503-4348 |
| JOHNSON, JULIE A | 365 BIRCH RILL DR | | | ALPHARETTA | GA | 30022-5028 |
| JOHNSON, JULIE A | 833 HARDESTY BLVD | | | AKRON | OH | 44320-2717 |
| JOHNSON, JULIE D | 25701 LEACH STREET | | | ROSEVILLE | MI | 48066-3650 |
| JOHNSON, JULIE E | 1850 STATE ROUTE 821 | | | YAKIMA | WA | 98901-8302 |
| JOHNSON, JULIE L | 3617 FRAKES WAY | | | YUBA CITY | CA | 95993-9262 |
| JOHNSON, JULIUS A | 144 N BROADWAY BLVD | | | EL DORADO | AR | 71730-3272 |
| JOHNSON, JUNE C | 1084 CASCADE MILL ROAD | | | CASCADE | VA | 24069-3140 |
| JOHNSON, JUNE C. | APT B5 | 170 EAST 2ND STREET | | PERRYSVILLE | OH | 44864-9758 |
| JOHNSON, JUNE E | 8721 TRILLIUM DR | | | YPSILANTI | MI | 48197-9648 |
| JOHNSON, JUNE ELYSE | 8721 TRILLIUM DR | | | YPSILANTI | MI | 48197-9648 |
| JOHNSON, JUNE H | 210 AVERY ST | | | MARTINSBURG | WV | 25404-4404 |
| JOHNSON, JUNE V | 1175 LEMPI DR | | | DAVISON | MI | 48423-2880 |
| JOHNSON, JUNIUS L | 626 THETA LN | | | MELBOURNE | FL | 32934-9268 |
| JOHNSON, JUSTER B | 27495 FRANKLIN RD APT 105 | | | SOUTHFIELD | MI | 48034-8274 |
| JOHNSON, JUSTIN M | 109 BOYCE CIR | | | BENTON | LA | 71006-7301 |
| JOHNSON, JUSTIN MORGAN | 109 BOYCE CIR | | | BENTON | LA | 71006-7301 |
| JOHNSON, JUSTIN W | 4617 INNSBRUCK DR | | | FORT WAYNE | IN | 46835-3426 |
| JOHNSON, K D | 955 BARTON TRAIL RD | | | ELDORADO | IL | 62930-3651 |
| JOHNSON, KANAWAH | PO BOX 845 | | | ASHTABULA | OH | 44005-0845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, KAREN | 3204 PINEWOOD AVE | | | | CHATTANOOGA | TN | 37411-2616 |
| JOHNSON, KAREN A | 242 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| JOHNSON, KAREN A | 45870 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| JOHNSON, KAREN A | 7155 E 21ST ST APT 25 | | | | INDIANAPOLIS | IN | 46219-1742 |
| JOHNSON, KAREN CHOATES | 6 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| JOHNSON, KAREN E | 37445 FOUNTAIN PARK CIR APT 348 | | | | WESTLAND | MI | 48185-5643 |
| JOHNSON, KAREN G | 1505 N GLENEAGLE DR | | | | GARNER | NC | 27529-4505 |
| JOHNSON, KAREN J | 3571 BEEBE RD | | | | NEWFANE | NY | 14108-9658 |
| JOHNSON, KAREN L | 2509 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-3453 |
| JOHNSON, KAREN L | 5551 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| JOHNSON, KAREN L | 92 PALMER DR | | | | SANDUSKY | OH | 44870-4411 |
| JOHNSON, KAREN LEE | 2279 CRESS CREEK DR | | | | MUSKEGON | MI | 49444-4378 |
| JOHNSON, KAREN LEE | 5551 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| JOHNSON, KAREN M | 3237 168TH LN NW | | | | ANDOVER | MN | 55304-1971 |
| JOHNSON, KAREN M | 3320 CHICKERING LN | | | | BLOOMFIELD | MI | 48302-1414 |
| JOHNSON, KAREN M | 600 W RAND RD APT A203 | | | | ARLINGTON HTS | IL | 60004-2382 |
| JOHNSON, KAREN S | PO BOX 19 | 14200 OHIO ST | | | EAGLE | MI | 48822-0019 |
| JOHNSON, KARIN H | 2643 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9740 |
| JOHNSON, KARISSA | 8109 GRAND JUNCTION DR | | | | FORT WORTH | TX | 76179-2525 |
| JOHNSON, KARL | 26035 PRINCETON ST | | | | INKSTER | MI | 48141-2492 |
| JOHNSON, KARLA M | 9118 BUFFALO CT | | | | FLUSHING | MI | 48433-1223 |
| JOHNSON, KATHERINE | 11570 FRIERSON RD | | | | MOUNDVILLE | AL | 35474-6037 |
| JOHNSON, KATHERINE A | 3200 BRAMBLEWOOD CV | | | | SOUTHAVEN | MS | 38672-8729 |
| JOHNSON, KATHERINE A | 810 HOMEFIELD GROVE CT | | | | O FALLON | MO | 63366-4763 |
| JOHNSON, KATHERINE E | 4287 RIVER RD | | | | FAIRFIELD | OH | 45014-1011 |
| JOHNSON, KATHERINE M | 16751 LUCKY BELL LN | | | | CHAGRIN FALLS | OH | 44023-5187 |
| JOHNSON, KATHERINE M | 7777 SUTTON RD | | | | SOUTH LYON | MI | 48178-9621 |
| JOHNSON, KATHERINE R | 141 E ASHLEY DR | | | | GLEASON | TN | 38229-7252 |
| JOHNSON, KATHI A | 9861 W 74TH PL | | | | ARVADA | CO | 80005-4121 |
| JOHNSON, KATHIE A | 3108 CHRIS COURT | | | | KOKOMO | IN | 46902-4631 |
| JOHNSON, KATHLEEN A | 10172 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| JOHNSON, KATHLEEN A | 87-126 HELELUA ST | | | | WAIANAE | HI | 96792 |
| JOHNSON, KATHLEEN A | PO BOX 63 | | | | NORTH STAR | MI | 48862-0063 |
| JOHNSON, KATHLEEN E | 1002 S CHICAGO ST | | | | DWIGHT | IL | 60420-1641 |
| JOHNSON, KATHLEEN E | 5096 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1860 |
| JOHNSON, KATHLEEN K | 1012 OTTAWA DR | | | | ROYAL OAK | MI | 48073-4720 |
| JOHNSON, KATHLEEN K | 7557 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9153 |
| JOHNSON, KATHLEEN M | 205A WEST AVE | | | | NEW CASTLE | DE | 19720-5950 |
| JOHNSON, KATHLEEN M | 314 N GEORGE ST | | | | WHITEWATER | WI | 53190-1341 |
| JOHNSON, KATHLEEN M. | 7386 HEAD RD | | | | DELTON | MI | 49046-8821 |
| JOHNSON, KATHRYN | 124 LANTANA DR | | | | KENNETT SQUARE | PA | 19348-1566 |
| JOHNSON, KATHRYN E | 1426 SHAWNEE ST | | | | HOUSTON | TX | 77034-1033 |
| JOHNSON, KATHRYN J | 3048 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| JOHNSON, KATHRYN S | 145 FREEDOM RD | | | | DUBOIS | PA | 15801-5245 |
| JOHNSON, KATHY A | 1069 CHARLNEY AVE | | | | NORFOLK | VA | 23502-2703 |
| JOHNSON, KATHY H | 7650 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| JOHNSON, KATHRYN A. | 137 N ALICE AVE | | | | ROCHESTER | MI | 48307-1803 |
| JOHNSON, KATRINA D | 1386 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| JOHNSON, KATRINA R | 9250 DEAN RD APT 1711 | | | | SHREVEPORT | LA | 71118-2850 |
| JOHNSON, KAY LOUISE | 2084 S MORRICE RD | | | | OWOSSO | MI | 48867-8986 |
| JOHNSON, KAY S | P O BOX 104 | | | | CLIFFORD | MI | 48727-0104 |
| JOHNSON, KAY S | PO BOX 50 | | | | MAYVILLE | MI | 48744-0050 |
| JOHNSON, KAYFRANCIS | 5506 LEAVELLS CROSSING DR | | | | FREDERICKSBRG | VA | 22407-1639 |
| JOHNSON, KEITH | 378 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| JOHNSON, KEITH A | 13815 BRIGHTWATER DR | | | | FISHERS | IN | 46038-5519 |
| JOHNSON, KEITH ALBERT | 13815 BRIGHTWATER DR | | | | FISHERS | IN | 46038-5519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, KEITH D | 25610 FRIAR LN | | | | SOUTHFIELD | MI | 48033-5865 |
| JOHNSON, KEITH E | 5224 SQUIRE HILLS DR | | | | FLINT | MI | 48532-2363 |
| JOHNSON, KEITH E | 7195 W STATE ROUTE 41 | | | | COVINGTON | OH | 45318-9746 |
| JOHNSON, KEITH E | 7601 ELRU DR | | | | DAYTON | OH | 45415-1107 |
| JOHNSON, KEITH E | APT 314 | 1755 EAST LAKE ROAD SOUTH | | | TARPON SPGS | FL | 34688-9137 |
| JOHNSON, KEITH R | 5790 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1319 |
| JOHNSON, KELLIE L | 9007 N SAINT CLAIR AVE | | | | KANSAS CITY | MO | 64154-1634 |
| JOHNSON, KELLY ANN | 2346 EWING CHAPEL RD | | | | DACULA | GA | 30019-2614 |
| JOHNSON, KELVIN B | 3200 STONE RD SW APT N10 | | | | ATLANTA | GA | 30331-2911 |
| JOHNSON, KELVIN L | 1000 MERLIN AVE | | | | LIMA | OH | 45805-3518 |
| JOHNSON, KENDRA | 1017 PARIS AVE | | | | NASHVILLE | TN | 37204-2519 |
| JOHNSON, KENDRA D | 615 FREEMAN AVE | | | | KANSAS CITY | KS | 66101-2245 |
| JOHNSON, KENNEDY | 13 PINEWOOD TER | | | | CHEEKTOWAGA | NY | 14225-4011 |
| JOHNSON, KENNETH | 12794 LAUDER ST | | | | DETROIT | MI | 48227-2513 |
| JOHNSON, KENNETH | 2375 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8598 |
| JOHNSON, KENNETH | 4002 W STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6460 |
| JOHNSON, KENNETH A | 12856 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1527 |
| JOHNSON, KENNETH A | 8342 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| JOHNSON, KENNETH B | 200 WALNUT FARM ROAD | | | | YORK | SC | 29745-7345 |
| JOHNSON, KENNETH C | 370 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| JOHNSON, KENNETH C | 56632 LONG ISLAND DR | | | | SHELBY TWP | MI | 48316-5726 |
| JOHNSON, KENNETH D | 5984 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| JOHNSON, KENNETH D | 7645 LAKE PARK RD | | | | IRA | MI | 48023-2521 |
| JOHNSON, KENNETH D | PO BOX 6002 | | | | ARLINGTON | TX | 76005-6002 |
| JOHNSON, KENNETH DAVID | 2013 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| JOHNSON, KENNETH E | 2250 RAMP RD | | | | AUSTIN | KY | 42123-9207 |
| JOHNSON, KENNETH E | 511 FOXGLOVE CIR UNIT A | | | | SUN CITY CENTER | FL | 33573-6192 |
| JOHNSON, KENNETH H | 1708 MCGREGOR CT | APT A | | | BOWLING GREEN | KY | 42104-1021 |
| JOHNSON, KENNETH J | 108 KYLE ST | | | | WOODSTOCK | GA | 30188-4827 |
| JOHNSON, KENNETH J | 1249 OWSLEY RD | | | | MC DONALD | OH | 44437-1230 |
| JOHNSON, KENNETH J | 19540 MCGILL ST | | | | ROSEVILLE | MI | 48066-1072 |
| JOHNSON, KENNETH J | 3853 N PIONEER AVE | | | | CHICAGO | IL | 60634-2049 |
| JOHNSON, KENNETH J | 405 BELMONT ST | | | | LIBERTY | MO | 64068-2909 |
| JOHNSON, KENNETH L | 118 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1354 |
| JOHNSON, KENNETH L | 1218 OXFORD AVE | | | | PLAINFIELD | NJ | 07062-2234 |
| JOHNSON, KENNETH L | 7121 SW 113TH LOOP | | | | OCALA | FL | 34476-3916 |
| JOHNSON, KENNETH L | 7522 HEATHERWOOD LN | | | | CINCINNATI | OH | 45244-3212 |
| JOHNSON, KENNETH L | PO BOX 24701 | | | | MAYFIELD HTS | OH | 44124-0701 |
| JOHNSON, KENNETH L | PO BOX 24701 | 2468 BRAINARD ROAD, PEPPERPIKE | | | MAYFIELD HTS | OH | 44124-0701 |
| JOHNSON, KENNETH M | 4131 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| JOHNSON, KENNETH M | 4601 S CLYDE MORRIS BLVD | | | | PORT ORANGE | FL | 32129-5220 |
| JOHNSON, KENNETH M | 5133 N WAYNE DR | | | | BEVERLY HILLS | FL | 34465-2713 |
| JOHNSON, KENNETH P | 122 MEMORY LN | | | | WINCHESTER | VA | 22603-2758 |
| JOHNSON, KENNETH R | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| JOHNSON, KENNETH R | 7129 OLD SANTA FE TRL | | | | FORT WORTH | TX | 76131-2843 |
| JOHNSON, KENNETH R | 8162 LA FRONTERA TRL | | | | ARLINGTON | TX | 76002-4526 |
| JOHNSON, KENNETH W | 116 DARIN CT | | | | ANDERSON | IN | 46012-9557 |
| JOHNSON, KENNETH W | 1200 ESSEX DR | | | | DESOTO | TX | 75115-3475 |
| JOHNSON, KENNETH W | 1349 SARGENT AVENUE SOUTHEAST | | | | ADA | MI | 49301-9104 |
| JOHNSON, KENNETH W | 13502 E RYE RD | | | | AVALON | WI | 53505-9709 |
| JOHNSON, KENNETH W | 23766 STEWART AVE | | | | WARREN | MI | 48089-5721 |
| JOHNSON, KENNETH W | 3726 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4128 |
| JOHNSON, KENNETH WAYNE | 1200 ESSEX DR | | | | DESOTO | TX | 75115-3475 |
| JOHNSON, KENNIE | 6700 DOGWOOD POINT LN | | | | TUCKER | GA | 30084-1240 |
| JOHNSON, KENNITH R | 8162 LA FRONTERA TRL | | | | ARLINGTON | TX | 76002-4526 |
| JOHNSON, KENNY D | 363 OZEE FARM RD | | | | BEDFORD | IN | 47421-8087 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, KENNY R | 10440 S LUTHER RD | | | NEWALLA | OK | 74857-8264 |
| JOHNSON, KENT | 4807 8TH ST NW | | | WASHINGTON | DC | 20011-4503 |
| JOHNSON, KENT | 8709 BRYANT CT | | | BOWIE | MD | 20720-4424 |
| JOHNSON, KERRI N | 4654 HATHERLY PL | | | STERLING HTS | MI | 48310-5123 |
| JOHNSON, KERRI NICHOLE | 4654 HATHERLY PL | | | STERLING HTS | MI | 48310-5123 |
| JOHNSON, KERRY C | 2810 NW 25TH ST | | | FORT LAUDERDALE | FL | 33311-2834 |
| JOHNSON, KERRY J | 10214 SAGEBRUSH DR | | | FORT WAYNE | IN | 46825-2600 |
| JOHNSON, KEVIN | PO BOX 82 | | | OZAN | AR | 71855-0082 |
| JOHNSON, KEVIN C | 4818 HAGEN AVE | | | DAYTON | OH | 45418-1916 |
| JOHNSON, KEVIN D | 190 E COUNTY ROAD M | | | EDGERTON | WI | 53534-8641 |
| JOHNSON, KEVIN G | 6552 PARK VALLEY DR | | | CLARKSTON | MI | 48348-4552 |
| JOHNSON, KEVIN J | 123 NORTH PINE STREET | | | JANESVILLE | WI | 53548-3513 |
| JOHNSON, KEVIN J | 715 DELAWARE ST | | | DETROIT | MI | 48202-2451 |
| JOHNSON, KEVIN L | 606 E JAMIESON ST | | | FLINT | MI | 48505-4286 |
| JOHNSON, KEVIN LAMAR | 911 LEADVILLE DR | | | ARLINGTON | TX | 76001-8519 |
| JOHNSON, KEVIN M | 236 E BROADWAY ST | | | DEFIANCE | OH | 43512-1662 |
| JOHNSON, KEVIN M | 7557 PHEASANT RUN DR | | | HUDSONVILLE | MI | 49426-9153 |
| JOHNSON, KEVIN R | 11343 WILDERNESS TRL | | | FISHERS | IN | 46038-4620 |
| JOHNSON, KEVIN R | 3521 LANNON ST | | | SHREVEPORT | LA | 71118-4212 |
| JOHNSON, KEVIN S | 29973 AVONDALE ST | | | INKSTER | MI | 48141-1529 |
| JOHNSON, KEVIN W | 184 TRIDENT RD | | | WASKOM | TX | 75692-5650 |
| JOHNSON, KEVIN W | 27944 W 11 MILE RD | | | FARMINGTON HILLS | MI | 48336-1601 |
| JOHNSON, KIM L | 711 W 10TH ST | | | JONESBORO | IN | 46938-1235 |
| JOHNSON, KIMANI N | 1338 PIEDMONT DR | | | MANSFIELD | TX | 76063-6042 |
| JOHNSON, KIMBERLY A | 18040 MENDOTA ST | | | DETROIT | MI | 48221-2332 |
| JOHNSON, KIMBERLY A | 2188 OBRIEN RD | | | MOUNT MORRIS | MI | 48458-2640 |
| JOHNSON, KIMBERLY ANN | APT 141 | 2106 ARDMORE AVENUE | | FORT WAYNE | IN | 46802-4846 |
| JOHNSON, KIMBERLY B | 351 E SILVER ST | | | KNIGHTSTOWN | IN | 46148-1075 |
| JOHNSON, KIMBERLY D | 588 EMERALD COURT | | | AURORA | OH | 44202-7869 |
| JOHNSON, KIMBERLY K | 906 E MULBERRY ST | | | KOKOMO | IN | 46901-4757 |
| JOHNSON, KIMBERLY L | 2420 MIAMI BEACH DR | | | FLINT | MI | 48507-1058 |
| JOHNSON, KIMBERLY L | 3820 ARLENE AVENUE | | | FLINT | MI | 48532-5203 |
| JOHNSON, KIMBERLY R | 3518 NICHOL AVE | | | ANDERSON | IN | 46011-3005 |
| JOHNSON, KING D | 3116 W HAMILTON AVE | | | NASHVILLE | TN | 37218-2049 |
| JOHNSON, KINTA J | 555 BURGESS AVE | | | DAYTON | OH | 45415-2636 |
| JOHNSON, KIRBY R | 520 S TALLEY AVE | | | MUNCIE | IN | 47303-4766 |
| JOHNSON, KIRK E | 102 LANDS END | | | HENDERSONVLLE | TN | 37075-5815 |
| JOHNSON, KIRK L | 5269 FAIRINGTON AVE | | | COPLEY | OH | 44321-3255 |
| JOHNSON, KIRK L | 560 ARNOLD AVE | | | MANSFIELD | OH | 44903-2148 |
| JOHNSON, KIRK W | 1210 UNION LAKE RD | | | WHITE LAKE | MI | 48386-4349 |
| JOHNSON, KIT R | 5982 ROAD 24 | | | CONTINENTAL | OH | 45831-8908 |
| JOHNSON, KITTIE | 1899 7 MILE RD | | | WHITMORE LAKE | MI | 48189-9240 |
| JOHNSON, KRIS E | 11353 STONEY POINT RD | | | MINERAL POINT | MO | 63660-9469 |
| JOHNSON, KRIS W | 2489 ARISTOCRACY CIRCLE | | | LEXINGTON | KY | 40509-8570 |
| JOHNSON, KRISTIAN M | 2401 SKYE RD | | | LANSING | MI | 48911-1242 |
| JOHNSON, KRISTIN L | 678 TOWNLINE RD | | | HAUPPAUGE | NY | 11788-2818 |
| JOHNSON, KURT M | 22975 SHEVINGTON DR | | | SOUTHFIELD | MI | 48034-6218 |
| JOHNSON, KURT M | 3074 BERKSHIRE CT | | | MILFORD | MI | 48380-3238 |
| JOHNSON, KURT W | 7 STRAWOOD PT | | | HOMOSASSA | FL | 34446-6538 |
| JOHNSON, KYLA | 6490 GALLAN DRIVE, APT 25 | | | MEMPHIS | TN | 38134 |
| JOHNSON, KYLE W | 20517 CLEMENT RD | | | NORTHVILLE | MI | 48167-1356 |
| JOHNSON, KYWANE D | 8087 LARK LN | | | GRAND BLANC | MI | 48439-7252 |
| JOHNSON, L E | 2352 FRONTIER DR | | | LEBANON | IN | 46052-3138 |
| JOHNSON, L J | 1213 OLD SPRING TRL | | | ARRINGTON | TN | 37014-9128 |
| JOHNSON, L K | PO BOX 619 | | | HARTLAND | MI | 48353-0619 |
| JOHNSON, L L LUMBER MFG CO INC | PO BOX 278 | 561-63 N COCHRAN | | CHARLOTTE | MI | 48813-0278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, LABRILLIA M | 565 ROACH ROAD | | | | HAUGHTON | LA | 71037 |
| JOHNSON, LACQUINTINO T | 2106 COTTONCREEK DR APT 1086 | | | | ARLINGTON | TX | 76011-3581 |
| JOHNSON, LACQUINTINO T | 7912 S MCKINLEY AVE | | | | OKLAHOMA CITY | OK | 73139-2427 |
| JOHNSON, LACY R | 300 E SECOND ST | | | | LIMA | OH | 45804-2006 |
| JOHNSON, LADETRIAN | 904 BESSIE ST | | | | FORT WORTH | TX | 76104-1530 |
| JOHNSON, LADETRIAN RENEE | 904 BESSIE ST | | | | FORT WORTH | TX | 76104-1530 |
| JOHNSON, LADONNA M | 2748 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| JOHNSON, LADY | P O BOX 1793 | | | | SAGINAW | MI | 48605-1793 |
| JOHNSON, LAFEY D | 7260 GARRISON RD | | | | DURAND | MI | 48429-9729 |
| JOHNSON, LAFEY DOUGLAS | 7260 GARRISON RD | | | | DURAND | MI | 48429-9729 |
| JOHNSON, LAJENE P | 4209 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1246 |
| JOHNSON, LAJUNE C | 285 MONARCH VILLAGE WAY | | | | STOCKBRIDGE | GA | 30281-7764 |
| JOHNSON, LAMONT | 13000 CORBETT ST | | | | DETROIT | MI | 48213-2001 |
| JOHNSON, LAMONT | 7500 S SOUTH SHORE DR # 317 | | | | CHICAGO | IL | 60649-4306 |
| JOHNSON, LANCE C | 581 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1169 |
| JOHNSON, LANDRIA | 3002 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4428 |
| JOHNSON, LANETTE D. | 313 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1736 |
| JOHNSON, LANGDON G | 297 HART ST | | | | BRISTOL | CT | 06010-2346 |
| JOHNSON, LARIE R | 39696 E 136TH AVE | | | | HUDSON | CO | 80642-7711 |
| JOHNSON, LARNELL | 2739 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| JOHNSON, LARRAINE M | 1208 S.E. LP 820 #227 | | | | FORT WORTH | TX | 76134 |
| JOHNSON, LARRY | 101 SE GEMSTONE CIR | | | | LEES SUMMIT | MO | 64063-5108 |
| JOHNSON, LARRY | 19726 GILCHRIST ST | | | | DETROIT | MI | 48235-2454 |
| JOHNSON, LARRY | 237 N ARDMORE AVE | | | | DAYTON | OH | 45417-2301 |
| JOHNSON, LARRY | 7350 NIGHTINGALE DR APT 11 | | | | HOLLAND | OH | 43528-9318 |
| JOHNSON, LARRY | 746 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| JOHNSON, LARRY | 9521 MERCURY DR | | | | INDIANAPOLIS | IN | 46229-1246 |
| JOHNSON, LARRY | DBA MEADOWCREEK SERVICE CTR | 4545 BISSONNET ST STE 132 | | | BELLAIRE | TX | 77401-3000 |
| JOHNSON, LARRY A | 611 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2945 |
| JOHNSON, LARRY C | 700 WHITE OAK DR | | | | CHATHAM | IL | 62629-1156 |
| JOHNSON, LARRY C | PO BOX 4613 | | | | ARIZONA CITY | AZ | 85223-2769 |
| JOHNSON, LARRY D | 10370 CIRCLE J DR | | | | FENTON | MI | 48430-9515 |
| JOHNSON, LARRY D | 1343 DUPONT ST | | | | FLINT | MI | 48504-3473 |
| JOHNSON, LARRY D | 3110 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| JOHNSON, LARRY D | 3503 N 550 E | | | | PERU | IN | 46970-8442 |
| JOHNSON, LARRY D | 4735 SEPULVEDA BLVD APT 135 | | | | SHERMAN OAKS | CA | 91403-5420 |
| JOHNSON, LARRY D | 913 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| JOHNSON, LARRY D | RT 2 BOX 383 | | | | PLEASANT HILL | MO | 64080 |
| JOHNSON, LARRY DARNELL | 913 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| JOHNSON, LARRY DOUGLAS | 10370 CIRCLE J DR | | | | FENTON | MI | 48430-9515 |
| JOHNSON, LARRY E | PO BOX 28 | | | | BARDWELL | KY | 42023-0028 |
| JOHNSON, LARRY E | PO BOX 668 | 24951 JOY BLVD | | | MOUNT CLEMENS | MI | 48046-0668 |
| JOHNSON, LARRY EDWARD | 8523 BLUEFIN CIR | | | | INDIANAPOLIS | IN | 46236-8506 |
| JOHNSON, LARRY F | 29237 FIELDSTONE | | | | FARMINGTON HILLS | MI | 48334-4102 |
| JOHNSON, LARRY F | 400 JOHN WESLEY BLVD APT 145 | | | | BOSSIER CITY | LA | 71112-2248 |
| JOHNSON, LARRY F | PO BOX 84 | | | | OTTERBEIN | IN | 47970-0084 |
| JOHNSON, LARRY G | 112 SHORT STREET | | | | GARDEN CITY | MO | 64747-8232 |
| JOHNSON, LARRY G | 16078 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| JOHNSON, LARRY G | 6863 MANDY LN | | | | KALAMAZOO | MI | 49009-8314 |
| JOHNSON, LARRY GENE | 16078 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| JOHNSON, LARRY J | 115 NORTH 5TH STREET | | | | MIDDLETOWN | IN | 47356-1438 |
| JOHNSON, LARRY J | 2701 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8518 |
| JOHNSON, LARRY J | 3411 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| JOHNSON, LARRY J | 5104 DESOTO WAY | | | | LEESBURG | FL | 34748-8361 |
| JOHNSON, LARRY J | 9238 HIGHLAND ROAD | | | | PITTSBURGH | PA | 15237-4532 |
| JOHNSON, LARRY K | 3118 N 300 E | | | | GREENFIELD | IN | 46140-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, LARRY L | 1114 ROBERTS DR | | | | SUGAR HILL | GA | 30518-4773 |
| JOHNSON, LARRY L | 18070 STEEL ST | | | | DETROIT | MI | 48235-1448 |
| JOHNSON, LARRY L | 3104 S OPECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| JOHNSON, LARRY M | 3478 MIDVALE RD | | | | TUCKER | GA | 30084-3217 |
| JOHNSON, LARRY MARVIN | 3478 MIDVALE RD | | | | TUCKER | GA | 30084-3217 |
| JOHNSON, LARRY O | 344 ESPANOLA AVE | | | | PARCHMENT | MI | 49004-1106 |
| JOHNSON, LARRY R | 2291 FARMER ST APT 202 | | | | SAGINAW | MI | 48601-4666 |
| JOHNSON, LARRY T | 301 E GRAND ST | | | | GALLATIN | MO | 64640-1121 |
| JOHNSON, LARRY W | 20757 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5649 |
| JOHNSON, LARRY W | 3176 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| JOHNSON, LARRY W | 5219 WEDDINGTON DR | | | | TROTWOOD | OH | 45426-1951 |
| JOHNSON, LARRY W | PO BOX 1520 | | | | LAURIE | MO | 65038-1520 |
| JOHNSON, LARRY W | PO BOX 81 | 1561 WALNUT ST | | | BEASON | IL | 62512-0081 |
| JOHNSON, LARRY Z | 333 NW 5TH ST APT 1713 | | | | OKLAHOMA CITY | OK | 73102-3005 |
| JOHNSON, LATASHA L | 2129 BRAEBURN PKWY | | | | INDIANAPOLIS | IN | 46219-2547 |
| JOHNSON, LATIA C | 5832 MILLBROOK ST | | | | SHAWNEE | KS | 66218-8405 |
| JOHNSON, LATONYA R | APT B | 541 AGNES STREET | | | MUSKEGON | MI | 49442-2196 |
| JOHNSON, LATOYA J | PO BOX 812 | | | | BELOIT | WI | 53512-0812 |
| JOHNSON, LAUN | 24554 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1468 |
| JOHNSON, LAURA | 18420 60TH PL NE | | | | KENMORE | WA | 98028-8904 |
| JOHNSON, LAURA | 909 JOHNSON ST | | | | CUBA | AL | 36907-9766 |
| JOHNSON, LAURA A | 2205 UNIVERSITY CIR | | | | ROWLETT | TX | 75088-6534 |
| JOHNSON, LAURA B | 582 DIVISION ST | | | | BILOXI | MS | 39530-2342 |
| JOHNSON, LAURA C | 3331 N 52ND ST | | | | MILWAUKEE | WI | 53216-3243 |
| JOHNSON, LAURA J | 900 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| JOHNSON, LAURA L | 304 S GRATIOT ST | | | | OVID | MI | 48866-9610 |
| JOHNSON, LAURA LOU | 304 S GRATIOT ST | | | | OVID | MI | 48866-9610 |
| JOHNSON, LAURA M | 1756 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301-8432 |
| JOHNSON, LAURA M | 3010 LAWRENCE CRES | | | | FLOSSMOOR | IL | 60422-2050 |
| JOHNSON, LAURA S | 737 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| JOHNSON, LAUREA | 18526 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1219 |
| JOHNSON, LAUREN D | PO BOX 272 | | | | WEST BRANCH | MI | 48661-0272 |
| JOHNSON, LAURIE D | 271 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| JOHNSON, LAURIE DIANE | 271 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| JOHNSON, LAURIE W | 2909 MACKEY LANE | | | | SHREVEPORT | LA | 71118-2469 |
| JOHNSON, LAVELLE | 179 LITTLE RD | | | | MADISON | AL | 35757-7511 |
| JOHNSON, LAVENIA | 8647 PASTORAL LN | | | | CINCINNATI | OH | 45244-2006 |
| JOHNSON, LAVONA J | 3771 SOUTH CENTENNIAL AVENUE | | | | HOMOSASSA | FL | 34448-2732 |
| JOHNSON, LAWRENCE | 24203 PLANTATION DR NE | | | | ATLANTA | GA | 30324-2968 |
| JOHNSON, LAWRENCE | PO BOX 1268 | | | | JACKSON | GA | 30233-0026 |
| JOHNSON, LAWRENCE A | 1917 N 1000 E | | | | GREENTOWN | IN | 46936-9525 |
| JOHNSON, LAWRENCE A | W151N8476 THOMAS DR | | | | MENOMONEE FALLS | WI | 53051-3153 |
| JOHNSON, LAWRENCE C | 287 HIGHLAND DR | | | | HIGHLAND | MI | 48357-3682 |
| JOHNSON, LAWRENCE E | 5533 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| JOHNSON, LAWRENCE E | 5749 COVEY RIDGE TRL | | | | LOVES PARK | IL | 61111-6941 |
| JOHNSON, LAWRENCE G | 255 WILLIAM DR | | | | CHILLICOTHE | OH | 45601-9719 |
| JOHNSON, LAWRENCE J | 22603 NONA ST | | | | DEARBORN | MI | 48124-4712 |
| JOHNSON, LAWRENCE L | 32471 WISCONSIN ST | | | | LIVONIA | MI | 48150-3717 |
| JOHNSON, LAWRENCE M | 3375 N LINDEN RD APT 114 | | | | FLINT | MI | 48504-5720 |
| JOHNSON, LAWRENCE M | 5921 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| JOHNSON, LAWRENCE M | PO BOX 420415 | | | | PONTIAC | MI | 48342-0415 |
| JOHNSON, LAWRENCE P | 401 WINONA AVE | | | | HURON | OH | 44839-1857 |
| JOHNSON, LAWRENCE R | 1865 CONCORDIA LAKE CIR UNIT 402 | | | | CAPE CORAL | FL | 33909-9060 |
| JOHNSON, LAWRENCE R | 2109 BOOT LAKE CIR | | | | TAMPA | FL | 33612-6510 |
| JOHNSON, LAWRENCE T | 3517 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2958 |
| JOHNSON, LAWRENCE W | 115 JOPLIN ST | | | | BENTON | IL | 62812-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, LAWYER | 725 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| JOHNSON, LEAH C | 4617 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3426 |
| JOHNSON, LEAOUNDA | 4133 MILLERS RDG | | | | SAINT CHARLES | MO | 63304-7765 |
| JOHNSON, LEARDREW L | 129 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1819 |
| JOHNSON, LEAVIE L | 26634 KEAN ST | | | | INKSTER | MI | 48141-2326 |
| JOHNSON, LEE | 11618 CARRINGTON HILL DR | | | | CHARLOTTE | NC | 28214-1460 |
| JOHNSON, LEE E | 1222 KING AVE | | | | INDIANAPOLIS | IN | 46222-3641 |
| JOHNSON, LEE E | 1910 W GENESEE ST | | | | FLINT | MI | 48504-3805 |
| JOHNSON, LEE E | 664 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| JOHNSON, LEE F | 1501 W DARTMOUTH ST | | | | FLINT | MI | 48504-2791 |
| JOHNSON, LEE J | 553 DELAWARE AVE | | | | ELYRIA | OH | 44035-6662 |
| JOHNSON, LEE R | 2295 N STEWART RD | | | | MANSFIELD | OH | 44903-9157 |
| JOHNSON, LEE W | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 |
| JOHNSON, LELA M | 2056 WHITTSLEY | | | | FLINT | MI | 48503 |
| JOHNSON, LELIA R | 724 CHESTATEE PT | | | | DAWSONVILLE | GA | 30534-7114 |
| JOHNSON, LENA | RR 1 BOX 213 | | | | MYRTLE | MO | 65778-9722 |
| JOHNSON, LENA | RT 1 BOX 213 | | | | MYRTLE | MO | 65778 |
| JOHNSON, LENA E | PO BOX 183 | | | | GRATIS | OH | 45330-0183 |
| JOHNSON, LENA F | 700 ASHTON CIR APT 139 | | | | KETTERING | OH | 45429-3483 |
| JOHNSON, LENA M | 396 TUXEDO ST | | | | HIGHLAND PARK | MI | 48203-3430 |
| JOHNSON, LENARD E | 1915 HAZSELWOOD DR | | | | FORT WAYNE | IN | 46805 |
| JOHNSON, LENNATT B | 1018 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2860 |
| JOHNSON, LENNORA A | BRUSTIN MARVIN A LTD | 100 W MONROE ST STE 500 | | | CHICAGO | IL | 60603-1921 |
| JOHNSON, LEO | 1622 CHAMPLAIN ST | | | | OTTAWA | IL | 61350-1653 |
| JOHNSON, LEO S | 1820 S 75TH ST APT 118 | | | | WEST ALLIS | WI | 53214-5710 |
| JOHNSON, LEON | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| JOHNSON, LEON | 208 E CHESTNUT ST | | | | LA FOLLETTE | TN | 37766-3656 |
| JOHNSON, LEON | 347 BOX AVE | | | | BUFFALO | NY | 14211-1401 |
| JOHNSON, LEON | 450 FOREST ST | | | | BUFORD | GA | 30518-2929 |
| JOHNSON, LEON | 9609 BETH DR | | | | MIDWEST CITY | OK | 73130-6429 |
| JOHNSON, LEON F | 218 TALON CT | | | | SMYRNA | DE | 19977-1582 |
| JOHNSON, LEON J | 3116 EAST MCNEIL ROAD | | | | LINCOLN | MI | 48742-9737 |
| JOHNSON, LEON L | 12441 5 MILE RD | | | | EVART | MI | 49631-8433 |
| JOHNSON, LEON W | 1324 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2628 |
| JOHNSON, LEONARD | 16190 SUSSEX ST | | | | DETROIT | MI | 48235-3852 |
| JOHNSON, LEONARD | 610 WASHINGTON ST | | | | BUFORD | GA | 30518-2584 |
| JOHNSON, LEONARD C | 14053 CALIFA ST APT 2 | | | | VAN NUYS | CA | 91401-4318 |
| JOHNSON, LEONARD D | 313 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7137 |
| JOHNSON, LEONARD D | 7 MANSION HOUSE CT | | | | DAYTON | OH | 45449-2231 |
| JOHNSON, LEONARD E | 1635 AUSEON AVE | | | | OAKLAND | CA | 94621-1527 |
| JOHNSON, LEONARD E | 3239 MC GEE APT 7 | | | | KANSAS CITY | MO | 64111 |
| JOHNSON, LEONARD E | 6075 BEECH GROVE DR | | | | MARTINSVILLE | IN | 46151-8949 |
| JOHNSON, LEONARD F | 6529 OCALA CT | | | | CENTERVILLE | OH | 45459-1941 |
| JOHNSON, LEONARD G | 31811 BRETZ DR | | | | WARREN | MI | 48093-1670 |
| JOHNSON, LEONARD M | PO BOX 381 | | | | CRYSTAL CITY | MO | 63019-0381 |
| JOHNSON, LEONARD W | 5928 WINDCLIFF TRL | | | | FLINT | MI | 48506-1303 |
| JOHNSON, LEONDERS XAVIER | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| JOHNSON, LEOTA | 4800 S LAKE PARK AVE APT 811 | | | | CHICAGO | IL | 60615-2046 |
| JOHNSON, LEOTIS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JOHNSON, LEROY | 6 W AINSWORTH ST | | | | YPSILANTI | MI | 48197-5335 |
| JOHNSON, LEROY | 7209 S EVANS AVE | | | | CHICAGO | IL | 60619-1224 |
| JOHNSON, LEROY | 8 ALDENA RD | | | | WORCESTER | MA | 01603-1128 |
| JOHNSON, LEROY | PO BOX 2912 | | | | BUFFALO | NY | 14240-2912 |
| JOHNSON, LEROY E | 631 E SHERMAN ST | | | | MARION | IN | 46952-2929 |
| JOHNSON, LEROY J | 38287 TRALEE TRL | | | | NORTHVILLE | MI | 48167-9763 |
| JOHNSON, LEROY K | 4188 STONERIDGE DR | | | | BROWNSBURG | IN | 46112-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, LEROY W | 1732 MOUNT PLEASANT ST | | | | RACINE | WI | 53404-2233 |
| JOHNSON, LEROY W | 301 GRANVILLE AVE | | | | BELLWOOD | IL | 60104-1309 |
| JOHNSON, LESLEY J | 5501 RIVERS EDGE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1042 |
| JOHNSON, LESLIE | 824 W MORGAN ST | | | | KOKOMO | IN | 46901-2056 |
| JOHNSON, LESLIE A | 4400 W 115TH ST APT 259 | | | | LEAWOOD | KS | 66211-2689 |
| JOHNSON, LESLIE B | 4261 S COUNTY RD 00 EW | | | | KOKOMO | IN | 46902 |
| JOHNSON, LESLIE C | 129 AZURE VIEW CT | | | | MAINEVILLE | OH | 45039-7226 |
| JOHNSON, LESLIE E | 3969 AURELIUS RD | | | | ONONDAGA | MI | 49264-9720 |
| JOHNSON, LESLIE G | 5120 OAK HILL ROAD | | | | CLARKSTON | MI | 48348-2121 |
| JOHNSON, LESLIE L | 7066 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 |
| JOHNSON, LESTER F | 21237 WARDELL AVE | | | | PORT CHARLOTTE | FL | 33952-2534 |
| JOHNSON, LESTER L | 307 N JOHNSON ST | | | | ATMORE | AL | 36502-5560 |
| JOHNSON, LETA J | PO BOX 84 | | | | LIBERTY | TN | 37095-0084 |
| JOHNSON, LETITIA W. | 1217 LAKE ST | | | | NATCHITOCHES | LA | 71457-3550 |
| JOHNSON, LEVI J | 5115 GRANDY ST | | | | DETROIT | MI | 48211-2813 |
| JOHNSON, LEWIS A | 309 S HOWARD ST SE | | | | ATLANTA | GA | 30317-2413 |
| JOHNSON, LEWIS A | 315 TOWER AVE | | | | SYRACUSE | NY | 13206-1553 |
| JOHNSON, LEWIS L | 937 W STATE LINE RD APT 4 | | | | TOLEDO | OH | 43612-4483 |
| JOHNSON, LEWIS M | 9990 ROBSON ST | | | | DETROIT | MI | 48227-2417 |
| JOHNSON, LILLIAN A | PO BOX 2 | | | | BIG BAY | MI | 49808-0002 |
| JOHNSON, LILLIAN D | 429 UPPER 36TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250-3912 |
| JOHNSON, LILLIAN M | 22 BROWNS LN | | | | NEWARK | DE | 19702-1626 |
| JOHNSON, LILLIAN V | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| JOHNSON, LILLIAN W | 13316 TERMINAL AVENUE | | | | CLEVELAND | OH | 44135-4816 |
| JOHNSON, LILLIE | 30 JACKSON ST APT 614 | | | | FREEHOLD | NJ | 07728-2473 |
| JOHNSON, LILLIE B | 1918 S 12TH AVE | | | | MAYWOOD | IL | 60153-3120 |
| JOHNSON, LILLIE B | 628 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3884 |
| JOHNSON, LILLIE M | 7650 GREELEY ST APT 102 | | | | UTICA | MI | 48317-5447 |
| JOHNSON, LILLY | 2110 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3070 |
| JOHNSON, LILLY B | C/O DORIS J BENSEN | 9270 YARROW STREET | #3309 | | WESTMINSTER | CO | 80021 |
| JOHNSON, LILY M | 2711 NORMANDY RD | | | | ROYAL OAK | MI | 48073-2222 |
| JOHNSON, LINCOLN B | 3160 HORTON RD | | | | JACKSON | MI | 49203-5571 |
| JOHNSON, LINDA | 10441 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| JOHNSON, LINDA | 402 HENDRY ST | | | | SANDUSKY | OH | 44870-3464 |
| JOHNSON, LINDA | 705 SPINNING RD | | | | NEW CARLISLE | OH | 45344-1238 |
| JOHNSON, LINDA A | 2302 GRANGE HALL RD | | | | FENTON | MI | 48430-1632 |
| JOHNSON, LINDA C | 2572 SYCAMORE DR | | | | CONYERS | GA | 30094-3987 |
| JOHNSON, LINDA D | 21766 WALLACE DR | | | | SOUTHFIELD | MI | 48075-3875 |
| JOHNSON, LINDA D | 3502 CASSIUS ST | | | | FLINT | MI | 48505-4008 |
| JOHNSON, LINDA F | 1815 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-8515 |
| JOHNSON, LINDA G | 5422 S 250 E | | | | WALDRON | IN | 46182-9750 |
| JOHNSON, LINDA J | 1725 MEADOWCLIFF DR | | | | WICHITA FALLS | TX | 76302-4811 |
| JOHNSON, LINDA J | 2837 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| JOHNSON, LINDA K | 2249 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |
| JOHNSON, LINDA K | 23 PANTHER DR | | | | LOUISA | KY | 41230-7028 |
| JOHNSON, LINDA K | 7247 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| JOHNSON, LINDA K | 9627 CONSERVATION DR | | | | NEW PORT RICHEY | FL | 34655-6023 |
| JOHNSON, LINDA L | 16420 HAMILTON AVE | | | | HIGHLAND PARK | MI | 48203-2661 |
| JOHNSON, LINDA L | 204 MASTERS LANE | | | | COLUMBIA | TN | 38401-8603 |
| JOHNSON, LINDA L | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| JOHNSON, LINDA L | 3314 ASH DR APT 11102 | | | | LAKE ORION | MI | 48359-1063 |
| JOHNSON, LINDA L | 413 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| JOHNSON, LINDA L | 9329 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-6046 |
| JOHNSON, LINDA MAY | 4879 N ANNA LN | | | | SANFORD | MI | 48657-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, LINDA N | PO BOX 221 | | | | ANNONA | TX | 75550-0221 |
| JOHNSON, LINDA R | 85 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9668 |
| JOHNSON, LINDA S | 1430 N MADISON AVE | | | | ANDERSON | IN | 46011-3450 |
| JOHNSON, LINDA S | 37 COVERTSIDE DR. | | | | CENTERVILLE | OH | 45459-2774 |
| JOHNSON, LINDA S | 5025 PEMBERTON BOX 74108 | | | | THE COLONY | TX | 75056 |
| JOHNSON, LINDA S | 5721 CRESTWOOD CIR W | | | | N RICHLND HLS | TX | 76180-6425 |
| JOHNSON, LINDA SUE | 1630 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6320 |
| JOHNSON, LINDSAY E | 4562 FRENCH RD | | | | DETROIT | MI | 48214-1589 |
| JOHNSON, LINVIL | 12441 W COUNTRY RD # 1050 | | | | GASTON | IN | 47342 |
| JOHNSON, LINZY S | 822 KEEFER RD | | | | GIRARD | OH | 44420-2141 |
| JOHNSON, LIONEL | 590 FOREST ST | | | | BUFORD | GA | 30518-2924 |
| JOHNSON, LISA J | 5812 TRINITY RD | | | | MUNCIE | IN | 47304-5891 |
| JOHNSON, LISA L | 24451 LAKE SHORE BLVD APT 1512 | | | | EUCLID | OH | 44123-1263 |
| JOHNSON, LISA M | 3550 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| JOHNSON, LISA M | 5916 LOVINGHAM CT | | | | ARLINGTON | TX | 76017-6483 |
| JOHNSON, LISA M | 6645 SUNDOWN DR S | | | | INDIANAPOLIS | IN | 46254-4364 |
| JOHNSON, LISA N | 1425 THOROUGHBRED LN | | | | FLORISSANT | MO | 63033-3135 |
| JOHNSON, LISA R | 1057 WEST 6TH STREET | | | | ERIE | PA | 16507-1017 |
| JOHNSON, LIZA H | 5743 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2953 |
| JOHNSON, LIZZIE L | 1811 HENRY RD | | | | ANNISTON | AL | 36207-6240 |
| JOHNSON, LJ J | 1213 OLD SPRING TRL | | | | ARRINGTON | TN | 37014-9128 |
| JOHNSON, LJ JR | 1213 OLD SPRING TRL | | | | ARRINGTON | TN | 37014-9128 |
| JOHNSON, LLOYD | 125 ILIAD DR | | | | TINLEY PARK | IL | 60477-4840 |
| JOHNSON, LLOYD A | 245 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2169 |
| JOHNSON, LLOYD A | 889 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9513 |
| JOHNSON, LLOYD L | 1715 BARTON DR | | | | ARLINGTON | TX | 76010-4747 |
| JOHNSON, LLOYD L | 3010 SANTA FE CT | | | | KOKOMO | IN | 46901-7015 |
| JOHNSON, LLOYD W | 2119 5TH AVE E | | | | ASHLAND | WI | 54806-4012 |
| JOHNSON, LOIS E | 8317 LISS RD | | | | WILLIS | MI | 48191-9714 |
| JOHNSON, LOIS I | 9513 BONNIE BRIAR ST | | | | WHITE LAKE | MI | 48386-1507 |
| JOHNSON, LOIS J | 24328 CROWLEY ST | | | | TAYLOR | MI | 48180-2117 |
| JOHNSON, LOIS J | 3313 IMPERIAL PALMS DR | | | | LARGO | FL | 33771-1630 |
| JOHNSON, LOIS M | 14247 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| JOHNSON, LOISTINE | 8837 S EMERALD AVE | | | | CHICAGO | IL | 60620-2633 |
| JOHNSON, LOLA | 24450 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3774 |
| JOHNSON, LOLETA | 5349 LEONE DR | | | | INDIANAPOLIS | IN | 46226 |
| JOHNSON, LONNIE B | 56 CIRCLE DR | | | | DIXMOOR | IL | 60426-1109 |
| JOHNSON, LONNIE J | 15346 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3616 |
| JOHNSON, LONNIE J | 3312 BERTHA DR | | | | SAGINAW | MI | 48601-6967 |
| JOHNSON, LONNIE L | 19916 HEYDEN ST | | | | DETROIT | MI | 48219-2058 |
| JOHNSON, LONNIE M | PO BOX 50353 | | | | FORT WORTH | TX | 76105-0353 |
| JOHNSON, LOREA H | 29450 MCDONNELL CT | | | | SOUTHFIELD | MI | 48076-1707 |
| JOHNSON, LOREN D | 528 DEARBORN ST | | | | WACO | TX | 76704-1824 |
| JOHNSON, LOREN D | 3018 W DARTMOUTH ST | | | | FLINT | MI | 48504-7157 |
| JOHNSON, LOREN DALE | 3018 W DARTMOUTH ST | | | | FLINT | MI | 48504-7157 |
| JOHNSON, LOREN W | 1811 60TH ST SE | | | | KENTWOOD | MI | 49508-6632 |
| JOHNSON, LORENZO | 10317 YALE AVE | | | | CLEVELAND | OH | 44108-2172 |
| JOHNSON, LORETTA | 2110 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3544 |
| JOHNSON, LORETTA | 29336 LANCASTER DR APT 204 | | | | SOUTHFIELD | MI | 48034-1453 |
| JOHNSON, LORI C | PO BOX 61211 | | | | RENO | NV | 89506-0024 |
| JOHNSON, LORI CAYE | PO BOX 61211 | | | | RENO | NV | 89506-0024 |
| JOHNSON, LORI K | 15560 LAKEVIEW CIR SE | | | | PRIOR LAKE | MN | 55372-1821 |
| JOHNSON, LORRAINE | 6196 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9374 |
| JOHNSON, LORRAINE | 65 SPRING MEADOW DR APT 4 | | | | WILLIAMSVILLE | NY | 14221-8414 |
| JOHNSON, LORRAINE | 9393 BURNETTE ST | | | | DETROIT | MI | 48204-2830 |
| JOHNSON, LORRAINE M | 2206 FOXHILL DR | | | | MARTINEZ | CA | 94553-4363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, LOTTIE D | 526 DORNET DR APT 536 | | | | LANSING | MI | 48917-2634 |
| JOHNSON, LOTTIE P | 1902 MORTON ST | | | | ANDERSON | IN | 46016-4153 |
| JOHNSON, LOUIE R | 7358 OAK MOSS DR | | | | SARASOTA | FL | 34241-6221 |
| JOHNSON, LOUIS A | 1601 S MARY ST | | | | EUSTIS | FL | 32726-5691 |
| JOHNSON, LOUIS A | 37091 JEFFERSON CT APT 587 | | | | FARMINGTON HILLS | MI | 48335-1993 |
| JOHNSON, LOUIS B | 1323 CALVERTON LN | | | | FESTUS | MO | 63028-4330 |
| JOHNSON, LOUIS H | 3163 MODELLA AVE | | | | DALLAS | TX | 75229-2406 |
| JOHNSON, LOUIS W | 3349 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| JOHNSON, LOUISE | 2170 S ETHEL ST | | | | DETROIT | MI | 48217-1655 |
| JOHNSON, LOUISE | 915 UNION ST APT C | | | | OAKLAND | CA | 94607-2113 |
| JOHNSON, LOUISE A | 2877 MONROE FLOYD RD | | | | DECHERD | TN | 37324-4348 |
| JOHNSON, LOUISE B | 780 HUIET DR | | | | MCDONOUGH | GA | 30252-8570 |
| JOHNSON, LOUISE J | 16511 GARFIELD AVE SPC 24B | | | | PARAMOUNT | CA | 90723-6379 |
| JOHNSON, LOUISE N | 82 GILBERT ST | BLD 15 APT 2 | | | LE ROY | NY | 14482 |
| JOHNSON, LOUISE T | 45036 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48317-4924 |
| JOHNSON, LOURDES J | 818 CR # 196 | | | | EASTLAND | TX | 76448 |
| JOHNSON, LOUVENIA | 6 BEDFORD TOWNE ST | | | | SOUTHFIELD | MI | 48075-3441 |
| JOHNSON, LOVELLIA | PO BOX 151 | | | | MILAN | IN | 47031-0151 |
| JOHNSON, LOVIE J | 9136 S EMERALD AVE | | | | CHICAGO | IL | 60620-2739 |
| JOHNSON, LOVY | 1117 CRESSWELL ST | | | | SAGINAW | MI | 48601-3422 |
| JOHNSON, LOZIE C | PO BOX 13105 | | | | DETROIT | MI | 48213-0105 |
| JOHNSON, LUCIAN M | 7028 BLALOCK DR | | | | THE COLONY | TX | 75056-4448 |
| JOHNSON, LUCILLE B | 5483 BROWN RD | | | | DAVISON | MI | 48423-8918 |
| JOHNSON, LUCILLE F | 101 GRANADA CT N | | | | PLANT CITY | FL | 33566-6724 |
| JOHNSON, LUCILLE M | 1110 E HOFFER ST | | | | KOKOMO | IN | 46902-5725 |
| JOHNSON, LUCILLE W | 35 FLOYD ST | | | | LAWRENCEVILLE | GA | 30045-5803 |
| JOHNSON, LUCILLE W | PO BOX 68 | | | | DOLTON | IL | 60419-0068 |
| JOHNSON, LUCIUS A | 1016 JAMES ST NW | | | | MARIETTA | GA | 30060-6921 |
| JOHNSON, LUCY | 4116 HARBOUR CV | | | | LANSING | MI | 48911-1575 |
| JOHNSON, LUCY K | 505 HARRIS ST | | | | MONROE | GA | 30655-2629 |
| JOHNSON, LUCY M | 3028 LOTHROP ST | | | | DETROIT | MI | 48206-2568 |
| JOHNSON, LUCY M | 3905 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9035 |
| JOHNSON, LUDIE J | 235 S LEXINGTON AVE APT 11P | | | | WHITE PLAINS | NY | 10606-2528 |
| JOHNSON, LULA M | 6716 SMALLWOOD DR | | | | ARLINGTON | TX | 76001-7831 |
| JOHNSON, LULA MAE | 821 HAZELWOOD ST | | | | DETROIT | MI | 48202-1717 |
| JOHNSON, LURENE G | 1471 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2208 |
| JOHNSON, LUTHER | 121 E EMERSON AVE | | | | RAHWAY | NJ | 07065-3935 |
| JOHNSON, LUTHER A | 2203 CRESTWOOD VW | | | | BLAIRSVILLE | GA | 30512-5870 |
| JOHNSON, LYDIA A | PO BOX 1021 | | | | COLUMBIA | TN | 38402-1021 |
| JOHNSON, LYLE E | 6589 MOUNT CALM RD | | | | GEPP | AR | 72538-9548 |
| JOHNSON, LYN A | RR 5 BOX 408 | | | | BEDFORD | PA | 15522 |
| JOHNSON, LYN S | 300 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| JOHNSON, LYNDA M | 7647 LARKSPUR DR | | | | MANCELONA | MI | 49659-7810 |
| JOHNSON, LYNETTE K | 2032 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2222 |
| JOHNSON, LYNN A | 242 EBY ROAD | | | | SHILOH | OH | 44878 |
| JOHNSON, LYNN H | 79 BETHS AVE APT 104 | | | | BRISTOL | CT | 06010-4878 |
| JOHNSON, LYNNETTE S | 339 N SAGINAW ST | | | | MONTROSE | MI | 48457-9744 |
| JOHNSON, LYNNETTE SUZANNE | 339 N SAGINAW ST | | | | MONTROSE | MI | 48457-9744 |
| JOHNSON, M R | PO BOX 414 | | | | ROCKMART | GA | 30153-0414 |
| JOHNSON, M. C | 20515 GRIGGS ST | | | | DETROIT | MI | 48221-1011 |
| JOHNSON, M. L | 3120 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2120 |
| JOHNSON, M. RUTH | 13203 THORNHILL RUN | | | | FISHERS | IN | 46038-6533 |
| JOHNSON, MABEL B | PO BOX 2775 | | | | ANDERSON | IN | 46018-2775 |
| JOHNSON, MABEL L | 1139 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207-7208 |
| JOHNSON, MABLE C | 15165 GARDEN ST | | | | LIVONIA | MI | 48154-4013 |
| JOHNSON, MABLE L | 5050 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, MACEO S | 1525 WHITE PLAINS RD APT 4C | | | | BRONX | NY | 10462-4136 |
| JOHNSON, MACK | 18450 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4539 |
| JOHNSON, MACK H | PO BOX 237 | | | | MILLER | MO | 65707-0237 |
| JOHNSON, MAE H | 1911 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| JOHNSON, MAE OLA | BOX 832BELLMANOR ROAD | | | | CONOWINGO | MD | 21918 |
| JOHNSON, MAEONIA L | 7510 HIGHWAY 483 | | | | LENA | MS | 39094-9008 |
| JOHNSON, MAJOR | 2407 CARAMORE CIR | C/O CAROLYN J MOOTRY | | | ANDERSON | IN | 46011-9785 |
| JOHNSON, MAJORNETTA | 22150 SUSSEX ST | | | | OAK PARK | MI | 48237-3509 |
| JOHNSON, MALACHI | 1270 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |
| JOHNSON, MALDEE | 13 PINEWOOD TERR | | | | CHEEKTOWAGA | NY | 14225 |
| JOHNSON, MALINDA L | 5913 BALDWIN BLVD | | | | FLINT | MI | 48505-5166 |
| JOHNSON, MAMIE M | 7837 CHLOE CT | | | | BELLEVILLE | MI | 48111-7421 |
| JOHNSON, MAMIE MARIE | 7837 CHLOE CT | | | | BELLEVILLE | MI | 48111-7421 |
| JOHNSON, MANLEY E | 3400 19TH AVE S | | | | MINNEAPOLIS | MN | 55407 |
| JOHNSON, MANUEL | 93 BRANCH HILL CT | | | | HARRISON | OH | 45030-9763 |
| JOHNSON, MARC C | 11595 E LANSING RD | | | | DURAND | MI | 48429-9745 |
| JOHNSON, MARC CHARLES | 11595 E LANSING RD | | | | DURAND | MI | 48429-9745 |
| JOHNSON, MARC L | 10253 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| JOHNSON, MARCELLA | G-1440 KATY DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| JOHNSON, MARCELLA A | 4370 E ANDERSON RD | | | | BLOOMINGTON | IN | 47408-9702 |
| JOHNSON, MARCELLAUS L | 4837 WILDROSE CT NW | | | | KENNESAW | GA | 30152-7774 |
| JOHNSON, MARCELLUS | 3873 TALTON ST | | | | SHREVEPORT | LA | 71119-7012 |
| JOHNSON, MARCIA | 2203 CRESTWOOD VW | | | | BLAIRSVILLE | GA | 30512-5870 |
| JOHNSON, MARCIA R | 11650 ROSTED RD | | | | CADILLAC | MI | 49601-9400 |
| JOHNSON, MARCUS A | 8721 N HICKORY ST APT 907 | | | | KANSAS CITY | MO | 64155-4140 |
| JOHNSON, MARCUS DARRELL | 1901 WOODSLEA DR APT 4 | | | | FLINT | MI | 48507-5230 |
| JOHNSON, MARCUS L | 1300 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| JOHNSON, MARCY LYNN | 158 GRAND VILLAGE CT SOUTHWEST | | | | GRANDVILLE | MI | 49418-2157 |
| JOHNSON, MARGARET | 20855 LAHSER RD APT 808 | | | | SOUTHFIELD | MI | 48033-4437 |
| JOHNSON, MARGARET | 2642 EINWOOD DR | | | | KISSIMMEE | FL | 34758-2112 |
| JOHNSON, MARGARET | 8378 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| JOHNSON, MARGARET | PO BOX 17074 | | | | CHICAGO | IL | 60617-0074 |
| JOHNSON, MARGARET | PO BOX 9682 | | | | FORT MOHAVE | AZ | 86427-9682 |
| JOHNSON, MARGARET A | 7303 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2209 |
| JOHNSON, MARGARET B | BOX 47 | | | | GLEN HAVEN | WI | 53810-0047 |
| JOHNSON, MARGARET B | PO BOX 47 | | | | GLEN HAVEN | WI | 53810-0047 |
| JOHNSON, MARGARET E | 12818 WOODSON ST | | | | OVERLAND PARK | KS | 66209-3674 |
| JOHNSON, MARGARET F | 308 PINE KNOLL DR APT 1B | | | | BATTLE CREEK | MI | 49014-7738 |
| JOHNSON, MARGARET L | 1800 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1226 |
| JOHNSON, MARGARET M | 2209 N CARROLTON DR | | | | MUNCIE | IN | 47304-9603 |
| JOHNSON, MARGARET M | STOP 1 | S77W12929 MCSHANE DRIVE | | | MUSKEGO | WI | 53150-4058 |
| JOHNSON, MARGENA | 704 WESTON ST | | | | MINDEN | LA | 71055-3662 |
| JOHNSON, MARGIE | 4401 4TH ST | | | | WAYNE | MI | 48184-2176 |
| JOHNSON, MARGIE A | 4620 BROOKWOOD | | | | NOBLE | OK | 73068 |
| JOHNSON, MARGIE M | 936 S SHASTA AVE | | | | EAGLE POINT | OR | 97524-8519 |
| JOHNSON, MARGOT V | 15384 LYONS RD | | | | WESTVILLE | IL | 61883-6130 |
| JOHNSON, MARGRET | 447 S MARIPOSA AVE APT 4 | | | | LOS ANGELES | CA | 90020-2933 |
| JOHNSON, MARGUERITE H | 21889 BRIMLEY CT | | | | WOODHAVEN | MI | 48183-1650 |
| JOHNSON, MARIA E | 23480 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| JOHNSON, MARIA E | 24060 BERKLEY ST | | | | OAK PARK | MI | 48237-2027 |
| JOHNSON, MARIA J | 415 AUTUMN CHASE SE | | | | BOLIVIA | NC | 28422-8680 |
| JOHNSON, MARIA S | 521 PIERMONT AVE APT 102 | | | | RIVERVALE | NJ | 07675-5721 |
| JOHNSON, MARIALYCE G | #3 GLEN LEA VILLAGE | | | | NEW BERN | NC | 28560 |
| JOHNSON, MARIAN E | PO BOX 2615 | | | | NAPLES | FL | 34106-2615 |
| JOHNSON, MARIAN H | 3524 GRAND AVE UNIT 204 | | | | DES MOINES | IA | 50312-4315 |
| JOHNSON, MARIAN M | 205 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-7706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, MARIANNE | 1135 NE HOLM CT | | | | POULSBO | WA | 98370-8438 |
| JOHNSON, MARIANNE D | 10 W ADKINSON DR, APT A | | | | PENSACOLA | FL | 32506 |
| JOHNSON, MARIE | 104 E FISHER ST | | | | BAY CITY | MI | 48706-4502 |
| JOHNSON, MARIE | 2127 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3545 |
| JOHNSON, MARIE | 302 REDWOOD AVE | | | | DAYTON | OH | 45405-5116 |
| JOHNSON, MARIE | 581 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1169 |
| JOHNSON, MARIE C | 2619 KALAMAZOO AVE SE APT 117 | | | | GRAND RAPIDS | MI | 49507-3967 |
| JOHNSON, MARIE D | PO BOX 42 | | | | MILLINGTON | MI | 48746-0042 |
| JOHNSON, MARIE E | 665 ISLAND SHOALS RD | | | | COVINGTON | GA | 30016-5562 |
| JOHNSON, MARIE L | 14329 CHANDLER BLVD APT 16 | | | | SHERMAN OAKS | CA | 91401-5509 |
| JOHNSON, MARIE L | 620 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49503-5342 |
| JOHNSON, MARIE M | 615 PINE TREE CIRCLE DR | | | | ORANGE CITY | FL | 32763-7911 |
| JOHNSON, MARIETTA L | 20501 MARK TWAIN ST | | | | DETROIT | MI | 48235-1691 |
| JOHNSON, MARILYN A | 577 DEWEY ST APT 105 | | | | LAPEER | MI | 48446-1731 |
| JOHNSON, MARILYN A | 677 DEWEY ST | APT 105 | | | LAPEER | MI | 48446-1731 |
| JOHNSON, MARILYN C | 3700 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9115 |
| JOHNSON, MARILYN E | 4161 S 101ST ST | | | | GREENFIELD | WI | 53228-2003 |
| JOHNSON, MARILYN J | 420 Q ST | | | | BEDFORD | IN | 47421-2019 |
| JOHNSON, MARILYN L | 6134 TURVEY LOOP E | | | | DUBLIN | OH | 43016-8789 |
| JOHNSON, MARIO E | 107 SHEFFIELD ST | | | | LA GRANGE | NC | 28551-7807 |
| JOHNSON, MARION | 5120 OAK HILL ROAD | | | | CLARKSTON | MI | 48348-2121 |
| JOHNSON, MARION | 80 JEFFERSON AVE | | | | WHITE PLAINS | NY | 10606-1706 |
| JOHNSON, MARION C | 11786 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| JOHNSON, MARION F | 2247 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| JOHNSON, MARION F | 259 COURT YARDS BLVD | APT 201 | | | SUN CITY CENTER | FL | 33573-3573 |
| JOHNSON, MARION H | 4548 WAYNEDALE CIR | | | | HUBER HEIGHTS | OH | 45424-5546 |
| JOHNSON, MARION L | 347 HIGHLAND AVE | | | | ROCHESTER | MI | 48307-1514 |
| JOHNSON, MARION R | 24419 HILL AVE | | | | WARREN | MI | 48091-4455 |
| JOHNSON, MARION S | 144 MORNINGSIDE RD | | | | NILES | OH | 44446-2112 |
| JOHNSON, MARJORIE A | 41 AUSTIN HOLLOW CIR | | | | NACOGDOCHES | TX | 75965-2950 |
| JOHNSON, MARJORIE C | 7874 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9770 |
| JOHNSON, MARJORIE F | 385 HOWARD DR | | | | YOUNGSTOWN | NY | 14174-1412 |
| JOHNSON, MARJORIE J | 138 BUCHANAN CIR | | | | HENDERSONVILLE | TN | 37075-9697 |
| JOHNSON, MARJORIE J | 2742 REDBUD LN | | | | ANDERSON | IN | 46011-2419 |
| JOHNSON, MARJORIE L | 619 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2255 |
| JOHNSON, MARJORY | 700 JUDY AVE | | | | EATON | OH | 45320-1219 |
| JOHNSON, MARJORY J | 10257 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| JOHNSON, MARK A | 1121 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| JOHNSON, MARK A | 200 PIN OAK CT | | | | SPRING HILL | TN | 37174-2593 |
| JOHNSON, MARK A | 2339 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1821 |
| JOHNSON, MARK A | 3605 BRUNSWICK AVE | | | | FLINT | MI | 48507-1744 |
| JOHNSON, MARK A | 4624 HILLTOP ST | | | | SHAWNEE | KS | 66226-2452 |
| JOHNSON, MARK A | 5804 W FALL CREEK RD | | | | CRAWFORDSVILLE | IN | 47933-9305 |
| JOHNSON, MARK A | PO BOX 9022 | C/O ADAM OPEL-IPC R2-08 | | | WARREN | MI | 48090-9022 |
| JOHNSON, MARK ALFRED | 3605 BRUNSWICK AVE | | | | FLINT | MI | 48507-1744 |
| JOHNSON, MARK B | 3835 W HOLMES RD | | | | LANSING | MI | 48911-2106 |
| JOHNSON, MARK B | 4248 MARINER LN | | | | OKEMOS | MI | 48864-3495 |
| JOHNSON, MARK D | 1049 MISTY MORN CIRCLE | | | | SPRING HILL | TN | 37174-7404 |
| JOHNSON, MARK D | 2124 MARDELL DR | | | | DAYTON | OH | 45459-3632 |
| JOHNSON, MARK D | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| JOHNSON, MARK E | 2 BELMULLET CT UNIT 101 | | | | TIMONIUM | MD | 21093-6547 |
| JOHNSON, MARK E | 2586 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| JOHNSON, MARK E | 6955 HONEY CREEK LN | | | | SHREVEPORT | LA | 71107-8618 |
| JOHNSON, MARK ELLISL | 6955 HONEY CREEK LN | | | | SHREVEPORT | LA | 71107-8618 |
| JOHNSON, MARK L | 13252 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| JOHNSON, MARK L | 207 SOUTH ST | | | | WESTVILLE | IL | 61883-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, MARK PORTER | 323 SWALLOWTAIL CT | | | | GRAND PRAIRIE | TX | 75052-4862 |
| JOHNSON, MARK R | 1913 ROCKCREEK LANE | | | | FLINT | MI | 48507-2274 |
| JOHNSON, MARK R | 4302 WESTERN RD LOT 71 | | | | FLINT | MI | 48506-1885 |
| JOHNSON, MARK R | 663 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49534 |
| JOHNSON, MARK ROSS | 220 DOWNING STREET | | | | TROUTMAN | NC | 28166-8620 |
| JOHNSON, MARK S | 1636 SPRING VIEW CT | | | | SPARKS | NV | 89436-3633 |
| JOHNSON, MARK SCOTT | 2461 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3766 |
| JOHNSON, MARK T | 1154 S BOULDER ST UNIT A | | | | GILBERT | AZ | 85296-3790 |
| JOHNSON, MARK T | 607 S MAIN ST | | | | GEORGETOWN | IL | 61846-1931 |
| JOHNSON, MARK W | 1353 LANDRETH HOLLOW RD | | | | ORLEANS | IN | 47452-7012 |
| JOHNSON, MARK W | 2670 SHADOW LAKE DR | | | | LAKE ORION | MI | 48360-2703 |
| JOHNSON, MARLENE | 209 BAY ST | | | | DAVISON | MI | 48423-1113 |
| JOHNSON, MARLOW O | 2313 LAUREL AVE | | | | JANESVILLE | WI | 53548-3341 |
| JOHNSON, MARSHA E | 18313 118TH AVENUE CT E | | | | PUYALLUP | WA | 98374-9165 |
| JOHNSON, MARSHA G | 14521 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 |
| JOHNSON, MARSHA L | 1004 BARRY LN | | | | CLEBURNE | TX | 76031-7761 |
| JOHNSON, MARSHA L | 6031 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| JOHNSON, MARSHA L | PO BOX 251441 | | | | W BLOOMFIELD | MI | 48325-1441 |
| JOHNSON, MARSHA S | 7121 RIDGE RD | | | | LOCKPORT | NY | 14094-9460 |
| JOHNSON, MARSHALL H | 5025 PEMBERTON LN # 74108 | | | | THE COLONY | TX | 75056 |
| JOHNSON, MARSHALL L | PO BOX 54 | | | | COLDWATER | MS | 38618-0054 |
| JOHNSON, MARTELL C | 501 2ND AVE | | | | PONTIAC | MI | 48340-2828 |
| JOHNSON, MARTHA C | 4328 RUTGERS DR | | | | ANDERSON | IN | 46013-4439 |
| JOHNSON, MARTHA J | 1001 CARPENTERS WAY APT D308 | | | | LAKELAND | FL | 33809-3969 |
| JOHNSON, MARTHA J | 1414 HIDEAWAY CIRCLE | | | | BROWNSBURG | IN | 46112 |
| JOHNSON, MARTHA JANE | 14 SUMMERFIELD DR | | | | ARCANUM | OH | 45304-1498 |
| JOHNSON, MARTHA V | 199 GARY ROAD | | | | COMMERCE | GA | 30529 |
| JOHNSON, MARTIN A | 680 CINDY LN | | | | CHEBOYGAN | MI | 49721-9086 |
| JOHNSON, MARTIN E | 13441 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| JOHNSON, MARTIN EUGENE | 13441 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| JOHNSON, MARTIN H | 808 53RD AVE E | LOT 276A | | | BRADENTON | FL | 34203 |
| JOHNSON, MARTIN L | 3215 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| JOHNSON, MARTIN P | 2632 SOUTH MEEKER AVENUE | | | | MUNCIE | IN | 47302-4645 |
| JOHNSON, MARTINETTE FREDELLA | 12607 WILSHIRE DR | | | | DETROIT | MI | 48213-1882 |
| JOHNSON, MARVA J | 1134 PATRICIA DR | | | | GIRARD | OH | 44420-2119 |
| JOHNSON, MARVA L | 2027 CAMPBELL ST APT B5 | | | | SANDUSKY | OH | 44870-4814 |
| JOHNSON, MARVA L | 2800 CRYSTAL STREET H8 | | | | ANDERSON | IN | 46012 |
| JOHNSON, MARVA L | 814 E 9TH ST | | | | FLINT | MI | 48503 |
| JOHNSON, MARVA L | PO BOX 4116 | | | | FLINT | MI | 48504-0116 |
| JOHNSON, MARVIN | 9039 SLATTERY ROAD | | | | CLIFFORD | MI | 48727-9724 |
| JOHNSON, MARVIN A | 11051 TORREY RD | | | | FENTON | MI | 48430-9701 |
| JOHNSON, MARVIN C | 1312 LIMERICK DR | | | | FORT WORTH | TX | 76134-2105 |
| JOHNSON, MARVIN E | 16610 JUDSON DR | | | | CLEVELAND | OH | 44128-2231 |
| JOHNSON, MARVIN E | 7738 CROCKETT HWY | | | | BLISSFIELD | MI | 49228-9732 |
| JOHNSON, MARVIN J | 21307 ISLAND FOREST DR | | | | CORNELIUS | NC | 28031-7131 |
| JOHNSON, MARVIN L | 1340 OXFORD DR SE | | | | CONYERS | GA | 30013-6409 |
| JOHNSON, MARVIN R | 1060 W VASSAR RD | | | | REESE | MI | 48757-9307 |
| JOHNSON, MARVIN R | 14701 SE 89TH ST | | | | CHOCTAW | OK | 73020-4503 |
| JOHNSON, MARVIN R | 35451 STERLING HWY | | | | ANCHOR POINT | AK | 99556-9507 |
| JOHNSON, MARVIN R | 8719 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1604 |
| JOHNSON, MARVIN R | PO BOX 60054 | | | | FORT WORTH | TX | 76115-8054 |
| JOHNSON, MARY | 11735 LEIBACHER AVE | | | | NORWALK | CA | 90650-7531 |
| JOHNSON, MARY | 204 L MCKINLEY DR | | | | RUSSELL SPRINGS | KY | 42642-9416 |
| JOHNSON, MARY | 491 WYOMING AVE | | | | BUFFALO | NY | 14215-3135 |
| JOHNSON, MARY | 822 CRAWFORD ST | | | | DETROIT | MI | 48209-2306 |
| JOHNSON, MARY | 836 ATHENS ST | | | | SAGINAW | MI | 48601-1415 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, MARY A | 216 VILLA LN | | | ST CLAIR SHRS | MI | 48080-2760 |
| JOHNSON, MARY A | 235 TOUCAN ST | | | ROCHESTER HILLS | MI | 48309-3462 |
| JOHNSON, MARY A | 2383 HILLIS DR | | | ROSCOMMON | MI | 48653-9154 |
| JOHNSON, MARY A | 341 S 2ND AVE | | | MOUNT VERNON | NY | 10550-4205 |
| JOHNSON, MARY A | 4024 ASKEW AVE | | | KANSAS CITY | MO | 64130-1426 |
| JOHNSON, MARY A | 5020 SAGE LN | | | SAGINAW | MI | 48638-4431 |
| JOHNSON, MARY A | 8785 S 79TH ST | | | FRANKLIN | WI | 53132-9765 |
| JOHNSON, MARY A | 8946 W GLENROSA AVE | | | PHOENIX | AZ | 85037-1719 |
| JOHNSON, MARY ANN | 235 TOUCAN STREET | | | ROCHESTER HLS | MI | 48309-3462 |
| JOHNSON, MARY ANN | 5324 FOREST RIDGE DR | | | CLARKSTON | MI | 48346-3478 |
| JOHNSON, MARY B | 1758 E 500 S | | | SHARPSVILLE | IN | 46068-9609 |
| JOHNSON, MARY B | 42355 FOUNTAIN PARK DR N APT 138 | | | NOVI | MI | 48375-2542 |
| JOHNSON, MARY B | 622 TAYLOR ST | | | SANDUSKY | OH | 44870-3441 |
| JOHNSON, MARY C | 3300 N.TAYANA WY BLD 29 #1113 | | | LAS VEGAS | NV | 89129 |
| JOHNSON, MARY C | 7606 PEGOTTY DR NE | | | WARREN | OH | 44484-1400 |
| JOHNSON, MARY E | 142 CRIMSON KING DR | | | CANANDAIGUA | NY | 14424-9577 |
| JOHNSON, MARY E | 18437 ASBURY PARK | | | DETROIT | MI | 48235-3006 |
| JOHNSON, MARY E | 235 GATEWAY DR APT 216 | | | CLARE | MI | 48617-1138 |
| JOHNSON, MARY E | 2808 SAMUEL DR | | | SAGINAW | MI | 48601 |
| JOHNSON, MARY E | 318 CLEARBROOK CIR UNIT 102 | | | VENICE | FL | 34292-7542 |
| JOHNSON, MARY E | 339 E MORGAN ST | | | KNIGHTSTOWN | IN | 46148-1036 |
| JOHNSON, MARY E | 36 POST ST | | | SHELBY | OH | 44875-1136 |
| JOHNSON, MARY E | 476 WACCAMAW PINES DR | | | MYRTLE BEACH | SC | 29579-7249 |
| JOHNSON, MARY E | PO BOX 3941 | | | JOLIET | IL | 60434-3941 |
| JOHNSON, MARY F | 147 LLOYD GUESSFORD RD | | | TOWNSEND | DE | 19734-9665 |
| JOHNSON, MARY F | 2251 W AUBURN RD | | | ROCHESTER HILLS | MI | 48309-3630 |
| JOHNSON, MARY F | 2251 W. AUBURN RD. | APT. 35 | | ROCHESTER HILLS | MI | 48309 |
| JOHNSON, MARY FRANCES | 3664 BAYWOOD PLACE | | | SAGINAW | MI | 48603-7203 |
| JOHNSON, MARY G | 142 PINE TREE DR | | | BAYFIELD | CO | 81122-9280 |
| JOHNSON, MARY J | 101 W BOULEVARD | | | KOKOMO | IN | 46902-2155 |
| JOHNSON, MARY J | 300 BOGIE LAKE RD | | | WHITE LAKE | MI | 48383-2701 |
| JOHNSON, MARY J | 3150 ELMHILL DR NW | | | WARREN | OH | 44485-1334 |
| JOHNSON, MARY J | 410 MIRAGE DR | | | KOKOMO | IN | 46901-7035 |
| JOHNSON, MARY J | 4490 LIPPINCOTT RD | | | LAPEER | MI | 48446-7816 |
| JOHNSON, MARY J | 49414 FERRISBURG CT | HERITAGE WEST CONDOMINIUMS | | SHELBY TOWNSHIP | MI | 48315-3922 |
| JOHNSON, MARY K | 11550 HWY # 36 | | | COVINGTON | GA | 30209 |
| JOHNSON, MARY K | 12219 HYFIELD RD | | | DE SOTO | MO | 63020-3158 |
| JOHNSON, MARY KAY | 2170 OAKGREEN AVE S | | | AFTON | MN | 55001-9741 |
| JOHNSON, MARY L | 1031 REID AVE | | | XENIA | OH | 45385-2739 |
| JOHNSON, MARY L | 11800 NASHVILLE ST | | | DETROIT | MI | 48205-3374 |
| JOHNSON, MARY L | 14842 FIELDING ST | | | DETROIT | MI | 48223-2016 |
| JOHNSON, MARY L | 1809 N. DAVIDSON ROAD ROUTE 1 | | | INDEPENDENCE | MO | 64058 |
| JOHNSON, MARY L | 2010 HOWARD AVE | | | FLINT | MI | 48503-4210 |
| JOHNSON, MARY L | 2139 BLUE CREEK CT | | | CONLEY | GA | 30288-1432 |
| JOHNSON, MARY L | 2485 CRANWOOD DR SW | | | WARREN | OH | 44485-3306 |
| JOHNSON, MARY L | 2888 PORTER ST SW | | | GRANDVILLE | MI | 49418-1145 |
| JOHNSON, MARY L | 42797 FRET RD | | | BELLEVILLE | MI | 48111-3061 |
| JOHNSON, MARY L | 6777 FLOYD ST | | | DETROIT | MI | 48210-3402 |
| JOHNSON, MARY L | 7395 FOXMILL RD UNIT D | | | MENTOR | OH | 44060-6385 |
| JOHNSON, MARY L | APT A301 | 1739 PAGE AVENUE | | CLEVELAND | OH | 44112-4909 |
| JOHNSON, MARY LEE | 2139 BLUE CREEK CT | | | CONLEY | GA | 30288-1432 |
| JOHNSON, MARY LOU | 4358 WEST WOODS EDGE LANE | | | MUNCIE | IN | 47304-6086 |
| JOHNSON, MARY M | 4713 REED DR | | | ANDERSON | IN | 46013-1332 |
| JOHNSON, MARY M | 609 N MORTON ST LOT 85 | | | SAINT JOHNS | MI | 48879-1287 |
| JOHNSON, MARY M | PO BOX 22 | | | TIPTON | IN | 46072-0022 |
| JOHNSON, MARY O | 9411 SHADECREEK PL | | | FORT WAYNE | IN | 46835-9488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, MARY P | 8208 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9273 |
| JOHNSON, MARY S | 1616 8TH AVE SW | | | | DECATUR | AL | 35601-4710 |
| JOHNSON, MARYBETH | 5400 LAUREL | | | | RAYTOWN | MO | 64133-2774 |
| JOHNSON, MARYLN M | 315 HENLEY DR | | | | PLAINFIELD | IN | 46168-1248 |
| JOHNSON, MARZONE | 404 S DIVISION ST | | | | CAYUGA | IN | 47928-8158 |
| JOHNSON, MATHEW O | 1001 WESTVIEW DR | | | | LYNCHBURG | VA | 24502-1752 |
| JOHNSON, MATILDA M | 3358 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| JOHNSON, MATT | 1913 183RD LN NE | | | | CEDAR | MN | 55011-9764 |
| JOHNSON, MATTHEW A | 14395 CHARIOTS WHISPER DRIVE | | | | WESTFIELD | IN | 46074-8201 |
| JOHNSON, MATTHEW A | 2401 SHADYDALE DR | | | | ARLINGTON | TX | 76012-5431 |
| JOHNSON, MATTHEW D | 4401 N COUNTY ROAD 950 W | | | | YORKTOWN | IN | 47396-9473 |
| JOHNSON, MATTHEW D | 551 RIDGE AVENUE | | | | E PITTSBURGH | PA | 15112-1129 |
| JOHNSON, MATTHEW D | 635 MEARS DR | | | | MIAMISBURG | OH | 45342-2205 |
| JOHNSON, MATTHEW IRA | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| JOHNSON, MATTHEW V | 40482 PINETREE DR | | | | PLYMOUTH | MI | 48170-4444 |
| JOHNSON, MATTIE | 474 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| JOHNSON, MATTIE | 526 S 30TH ST | | | | SAGINAW | MI | 48601-6431 |
| JOHNSON, MATTIE E | 12950 MACKENZIE STREET | | | | DETROIT | MI | 48228-4009 |
| JOHNSON, MATTIE L | 24510 HAYES ST | | | | TAYLOR | MI | 48180-2180 |
| JOHNSON, MATTIE M | 1921 TIMBER RDG | | | | YPSILANTI | MI | 48198-6699 |
| JOHNSON, MATTIE P | PO BOX 59 | | | | LOCKPORT | NY | 14095-0059 |
| JOHNSON, MAUDESTINE | 1741 CAPISTRANA PL | | | | DECATUR | GA | 30032-3519 |
| JOHNSON, MAUREEN OLIVIA | 977 N HILL RD | | | | BALTIMORE | MD | 21218-1342 |
| JOHNSON, MAURICE W | 438 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5614 |
| JOHNSON, MAVIS | 5151 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| JOHNSON, MAX B | 934 HELEN AVE | | | | TERRE HAUTE | IN | 47802-3851 |
| JOHNSON, MAX E | 6943 N 200 E | | | | ALEXANDRIA | IN | 46001-8862 |
| JOHNSON, MAXINE | 1251 E WILSON ST APT 311 | | | | BATAVIA | IL | 60510-2237 |
| JOHNSON, MAXINE | 8123 NEW LOTHROP RD BOX 146 | | | | NEW LOTHROP | MI | 48460 |
| JOHNSON, MAXINE V | 252 4TH ST | | | | CROSSVILLE | TN | 38555-4303 |
| JOHNSON, MAY | 3612 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3906 |
| JOHNSON, MAY J | 7826 SAINT CLAIR AVE | | | | NORTH HOLLYWOOD | CA | 91605-2312 |
| JOHNSON, MCHENRY | 5355 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| JOHNSON, MCHENRY | 5366 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| JOHNSON, MCLOWELL | 3616 CANDY LN | | | | KOKOMO | IN | 46902-4416 |
| JOHNSON, MELANIE M | 5566 BENSCH ROAD | | | | ALGER | MI | 48610-9570 |
| JOHNSON, MELANIE MARIE | 5566 BENSCH ROAD | | | | ALGER | MI | 48610-9570 |
| JOHNSON, MELANIE R | 171 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1343 |
| JOHNSON, MELANIE S | 316 BOLTON AVE | | | | MOORESVILLE | IN | 46158-1412 |
| JOHNSON, MELINDA D | 5804 W FALL CREEK RD | | | | CRAWFORDSVILLE | IN | 47933-9305 |
| JOHNSON, MELINDA MARIE | 1221 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9269 |
| JOHNSON, MELODY A | UNIT 1501 | 400 GREENLER ROAD | | | DEFIANCE | OH | 43512-4201 |
| JOHNSON, MELONEY M | 7134 BRIDGE WAY | | | | WEST BLOOMFIELD | MI | 48322-3528 |
| JOHNSON, MELROSE | 9280 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| JOHNSON, MELVA J | 408 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| JOHNSON, MELVIN | 1176 E 125TH ST | | | | CLEVELAND | OH | 44112-4179 |
| JOHNSON, MELVIN | 2355 AMBER DR | | | | CANTON | MI | 48188-1893 |
| JOHNSON, MELVIN | 474 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| JOHNSON, MELVIN | 5931 DRURY LN | | | | SAINT LOUIS | MO | 63147-1111 |
| JOHNSON, MELVIN | 847 JADEWOOD DR | | | | DALLAS | TX | 75232-4331 |
| JOHNSON, MELVIN C | 6741 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1808 |
| JOHNSON, MELVIN C | 9901 NIAGARA FALLS BLVD APT 35 | | | | NIAGARA FALLS | NY | 14304-2744 |
| JOHNSON, MELVIN D | 1478 LA CERROS LN | | | | FLORISSANT | MO | 63031-7652 |
| JOHNSON, MELVIN F | 4701 VENICE HEIGHTS BLVD APT 142 | | | | SANDUSKY | OH | 44870-1583 |
| JOHNSON, MELVIN F | 5168 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| JOHNSON, MELVIN J | 12350 HITCHINGHAM RD | | | | MILAN | MI | 48160-9722 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, MELVIN P | 1716 BELLEFLOWER CT | | | AVON | IN | 46123-7107 |
| JOHNSON, MELVINA | 8335 CRANE RD | | | JONESBORO | GA | 30236-8612 |
| JOHNSON, MELVITA Y | 5052 KILBOURNE RUN PLACE | | | COLUMBUS | OH | 43229-4758 |
| JOHNSON, MERCEDES | 1308 WILLINGHAM DR | | | SAINT LOUIS | MO | 63121-1119 |
| JOHNSON, MEREDITH D | 6087 BOOTH RD | | | OXFORD | OH | 45056-9042 |
| JOHNSON, MERLE E | 1920 W STOLL RD | | | DEWITT | MI | 48820-8639 |
| JOHNSON, MERRILEE | RR 1 BOX 2120 | | | NAYLOR | MO | 63953-9713 |
| JOHNSON, MERRILEE | RT 1 BOX 2120 | | | NAYLOR | MO | 63953-9713 |
| JOHNSON, MERRITT H | 7218 E PREMIUM ST | | | LONG BEACH | CA | 90808-4358 |
| JOHNSON, MERTON E | 5885 MINNEGAN ROAD | | | SHABBONA | IL | 60550-4002 |
| JOHNSON, MICHAEL | 2101 MOORESVILLE HWY APT 1402 | | | LEWISBURG | TN | 37091-4607 |
| JOHNSON, MICHAEL | APT 10 | 6055 FOUNTAIN POINTE | | GRAND BLANC | MI | 48439-7792 |
| JOHNSON, MICHAEL A | 11213 NW 112TH ST | | | YUKON | OK | 73099-8033 |
| JOHNSON, MICHAEL A | 318 JOHN R RD.#273 | | | TROY | MI | 48083 |
| JOHNSON, MICHAEL A | 3805 EDDINGTON CV | | | MEMPHIS | TN | 38125-2108 |
| JOHNSON, MICHAEL A | 5200 STARWIND PT | | | HERMITAGE | TN | 37076-3656 |
| JOHNSON, MICHAEL A | 6822 MADDEN RD | | | DEXTER | MI | 48130-9573 |
| JOHNSON, MICHAEL A | PO BOX 731 | | | FLINT | MI | 48501-0731 |
| JOHNSON, MICHAEL A | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JOHNSON, MICHAEL ALEXANDER | 6822 MADDEN RD | | | DEXTER | MI | 48130-9573 |
| JOHNSON, MICHAEL C | 1801 TIM DR | | | OKLAHOMA CITY | OK | 73141-4427 |
| JOHNSON, MICHAEL C | 19928 RUSSELL ST | | | DETROIT | MI | 48203-1230 |
| JOHNSON, MICHAEL C | 2828 OLD HICKORY BLVD APT 2102 | | | NASHVILLE | TN | 37221-3733 |
| JOHNSON, MICHAEL C | 9005 FERNHILL AVE | | | PARMA | OH | 44129-2025 |
| JOHNSON, MICHAEL CARVELL | 19928 RUSSELL ST | | | DETROIT | MI | 48203-1230 |
| JOHNSON, MICHAEL D | 15292 COUNTY ROAD 149 | | | DEFIANCE | OH | 43512-9313 |
| JOHNSON, MICHAEL D | 2394 IVANHOE DR | | | WEST BLOOMFIELD | MI | 48324-1737 |
| JOHNSON, MICHAEL D | 4774 PENNINGTON CT | | | INDIANAPOLIS | IN | 46254-9651 |
| JOHNSON, MICHAEL E | 111 E MAIN ST STE A | | | KNIGHTSTOWN | IN | 46148-1284 |
| JOHNSON, MICHAEL E | 2131 OBRIEN RD | | | MOUNT MORRIS | MI | 48458-2639 |
| JOHNSON, MICHAEL E | 2617 W WINSFORD ST | | | LANSING | MI | 48911-3470 |
| JOHNSON, MICHAEL E | 2925 LYNN DR | | | WHITE LAKE | MI | 48386-1430 |
| JOHNSON, MICHAEL E | 6127 WOODLAND DR | | | GRAND BLANC | MI | 48439-4880 |
| JOHNSON, MICHAEL E | 925 W SHAFFMASTER AVE | | | CEDARVILLE | MI | 49719-9761 |
| JOHNSON, MICHAEL EDWARD | 2131 OBRIEN RD | | | MOUNT MORRIS | MI | 48458-2639 |
| JOHNSON, MICHAEL EDWARD | 6127 WOODLAND DR | | | GRAND BLANC | MI | 48439-4880 |
| JOHNSON, MICHAEL F | 1320 SHADE TREE LN | | | SHERIDAN | IN | 46069-1193 |
| JOHNSON, MICHAEL FRAZIER | 1320 SHADE TREE LN | | | SHERIDAN | IN | 46069-1193 |
| JOHNSON, MICHAEL G | 2011 ASPEN DR | | | PLAINSBORO | NJ | 08536-3625 |
| JOHNSON, MICHAEL G | 260 N FROMHOLTZ RD | | | BRODHEAD | WI | 53520-9027 |
| JOHNSON, MICHAEL J | 1267 E BURBESHAW ST | | | DOTHAN | AL | 36303 |
| JOHNSON, MICHAEL J | 218 SHELTON BLVD | | | EASTLAKE | OH | 44095-1069 |
| JOHNSON, MICHAEL J | 6311 SHERWOOD RD | | | FOWLERVILLE | MI | 48836-9749 |
| JOHNSON, MICHAEL J | 6905 DARYLL DR | | | FLINT | MI | 48505-5416 |
| JOHNSON, MICHAEL JEROME | 6905 DARYLL DR | | | FLINT | MI | 48505-5416 |
| JOHNSON, MICHAEL L | 1090 VALLEY VIEW LN | | | ORTONVILLE | MI | 48462-9288 |
| JOHNSON, MICHAEL L | 11274 HARWOOD RD | | | LAKE ODESSA | MI | 48849-9545 |
| JOHNSON, MICHAEL L | 2017 WHITTLESEY ST | | | FLINT | MI | 48503 |
| JOHNSON, MICHAEL L | 4290 BROOKHILL LN | | | DAYTON | OH | 45405-1128 |
| JOHNSON, MICHAEL L | 6702 BLOOMFIELD DR | | | INDIANAPOLIS | IN | 46259-1234 |
| JOHNSON, MICHAEL L | 916 MOORE DRIVE | | | CHELSEA | MI | 48118-1356 |
| JOHNSON, MICHAEL L | G9143 POTTER RD | | | FLUSHING | MI | 48433 |
| JOHNSON, MICHAEL LEWELLYN | G9143 POTTER RD | | | FLUSHING | MI | 48433 |
| JOHNSON, MICHAEL P | 23931 WILSON AVE | | | DEARBORN | MI | 48128-1656 |
| JOHNSON, MICHAEL R | 10438 CASTLE DR | | | SAINT LOUIS | MO | 63136-6002 |
| JOHNSON, MICHAEL R | 1205 S MEARS AVE | | | WHITEHALL | MI | 49461-1732 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, MICHAEL R | 18526 SOUTHAMPTON ST | | | LIVONIA | MI | 48152-3089 |
| JOHNSON, MICHAEL R | 2459 MAIN ST APT 304 | | | ANDERSON | IN | 46016-5149 |
| JOHNSON, MICHAEL R | 2753 BOWMAN ST. RD. | | | MANSFIELD | OH | 44903 |
| JOHNSON, MICHAEL R | 2831 VERMONT R 1 | | | LANSING | MI | 48906 |
| JOHNSON, MICHAEL R | 528 QUEEN ANN DR | | | HAZELWOOD | MO | 63042-3588 |
| JOHNSON, MICHAEL R | 8810 CARRIAGE HILL DR | | | SHELBY TOWNSHIP | MI | 48317-1412 |
| JOHNSON, MICHAEL ROY | W306S8594 STONERIDGE DR | | | MUKWONAGO | WI | 53149-8844 |
| JOHNSON, MICHAEL ROY | 8810 CARRIAGE HILL DR | | | SHELBY TOWNSHIP | MI | 48317-1412 |
| JOHNSON, MICHAEL S | 68072 EAGLE DR | | | PAW PAW | MI | 49079-9761 |
| JOHNSON, MICHAEL S | PO BOX 3023 | | | FORT MILL | SC | 29708-3023 |
| JOHNSON, MICHAEL W | 3073 MISTY CREEK DR | | | SWARTZ CREEK | MI | 48473-8628 |
| JOHNSON, MICHAEL W | 4914 REGENCY CT UNIT 311 | | | WEST CHESTER | OH | 45069-6776 |
| JOHNSON, MICHAEL W | 637 WOOD CREST ST | | | MOORE | OK | 73160-6043 |
| JOHNSON, MICHAEL W | 7110 CHURCHLAND ST | | | PITTSBURGH | PA | 15206-1218 |
| JOHNSON, MICHAEL Z | 3432 HOLLYWOOD ST | | | HOLLAND | MI | 49424-1142 |
| JOHNSON, MICHEAL L | 2265 BURNSLINE RD | | | BROWN CITY | MI | 48416-8462 |
| JOHNSON, MICHELLE | 26 CAROLE RD | | | NEWARK | DE | 19713-1854 |
| JOHNSON, MID | 1178 COUNTY ROAD 644 | | | BROSELEY | MO | 63932-8110 |
| JOHNSON, MIKE F | 11861 SALERNO CT | | | CARMEL | IN | 46032-4672 |
| JOHNSON, MIKKALA J | 1115 HILAND STREET | | | SAGINAW | MI | 48601-3429 |
| JOHNSON, MILDRED | 116 E MOULTRIE CHSE | | | BLYTHEVILLE | AR | 72315 |
| JOHNSON, MILDRED | 2516 KNORR AVE | | | CINCINNATI | OH | 45214-1124 |
| JOHNSON, MILDRED | 4118 SHEFFIELD BLVD | | | LANSING | MI | 48911-1923 |
| JOHNSON, MILDRED A | 7992 BRIARBROOK DR | | | YPSILANTI | MI | 48197-9447 |
| JOHNSON, MILDRED E | 8800 B DR N | | | BATTLE CREEK | MI | 49014-7517 |
| JOHNSON, MILDRED F | 1420 S GRANT ST | | | LONGWOOD | FL | 32750-6515 |
| JOHNSON, MILDRED G | 6179 FLOWERDAY DR | | | MOUNT MORRIS | MI | 48458-2811 |
| JOHNSON, MILDRED GEAN | 6179 FLOWERDAY DR | | | MOUNT MORRIS | MI | 48458-2811 |
| JOHNSON, MILDRED J | 11558 ARGENTINE RD | P O BOX 832 | | LINDEN | MI | 48451-8528 |
| JOHNSON, MILDRED J | 2258 S COUNTY ROAD 1100 E | | | PERU | IN | 46970-8804 |
| JOHNSON, MILDRED J | 533 N. STATE ROUTE 741 APT 301 | | | LEBANON | OH | 45036-9583 |
| JOHNSON, MILDRED K | 910 N TAWAS LAKE RD | APT A20 | | EAST TAWAS | MI | 48730 |
| JOHNSON, MILDRED L | 1071 N WARREN ST | | | GARY | IN | 46403 |
| JOHNSON, MILDRED R | 904 BESSIE ST | | | FORT WORTH | TX | 76104-1530 |
| JOHNSON, MILDRED RENEE | 904 BESSIE ST | | | FORT WORTH | TX | 76104-1530 |
| JOHNSON, MILES | 3008 M L KING AVE | | | FLINT | MI | 48505-4266 |
| JOHNSON, MILLARD | 1648 ALEXANDRIA | | | LEXINGTON | KY | 40504 |
| JOHNSON, MILLARD | 186 HOBERT COMBS RD | | | MANCHESTER | KY | 40962-6683 |
| JOHNSON, MILLARD H | 3405 W MAIN ST | | | UNION CITY | TN | 38261-1541 |
| JOHNSON, MILLARD S | 40667 DRURY RD | | | STERLING HEIGHTS | MI | 48310-2034 |
| JOHNSON, MILLICENT W | 16000 TERRACE RD APT 1911 | | | EAST CLEVELAND | OH | 44112-2053 |
| JOHNSON, MILO L | 8005 OLD STATE RD | | | WHITTEMORE | MI | 48770-9724 |
| JOHNSON, MINNIE | 6511 S WASHINGTON AVE | | | LANSING | MI | 48911-5549 |
| JOHNSON, MINNIE B | PO BOX 431859 | | | PONTIAC | MI | 48343-1859 |
| JOHNSON, MINNIE J | 635 TRUMAN CT | | | DUNCANVILLE | TX | 75137-2542 |
| JOHNSON, MINNIE L | 3934 MCMILLAN ST | | | CHARLOTTE | NC | 28205-1751 |
| JOHNSON, MINNIE M | 130 S 13TH | | | SAGINAW | MI | 48601-1836 |
| JOHNSON, MIRIAM | 621 S UNION ST | | | GALION | OH | 44833-3218 |
| JOHNSON, MIRIAM D | 228 W MARKET ST | | | GERMANTOWN | OH | 45327-1221 |
| JOHNSON, MISAKO I | 2738 W GENESEE AVE | | | SAGINAW | MI | 48602-3723 |
| JOHNSON, MITCHELL L | 10176 WELDWOOD DR | | | MERIDIAN | MS | 39307-9368 |
| JOHNSON, MITCHELL S | 5836 SPEARSWOOD DR | | | PINCKNEY | MI | 48169-8880 |
| JOHNSON, MOLLY J | 2407 HERITAGE DR | | | OPELIKA | AL | 36804-7609 |
| JOHNSON, MONA J | 113 FARRINGTON RD | | | CROSSVILLE | TN | 38558-8807 |
| JOHNSON, MONE'T S | APT 302 | 7112 SANDOWN CIRCLE | | WINDSOR MILL | MD | 21244-7928 |
| JOHNSON, MONICA | 9315 PANAMA AVE | | | YPSILANTI | MI | 48198-3231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, MONIQUE D | 604 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3272 |
| JOHNSON, MONIQUE S | 2818 S TORRENCE ST | | | | MARION | IN | 46953-3537 |
| JOHNSON, MONIQUE S | 42588 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-4586 |
| JOHNSON, MONIQUE SHARIESE | 42588 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-4586 |
| JOHNSON, MONTEZ | PO BOX 1112 | | | | BUFFALO | NY | 14205-1112 |
| JOHNSON, MONTY M | 80 TAYLOR RD | | | | COVINGTON | GA | 30014-5311 |
| JOHNSON, MORGAN | 3427 PENROSE DR | | | | LANSING | MI | 48911-3332 |
| JOHNSON, MORRIS A | 6027 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3149 |
| JOHNSON, MORTESS W | 187 RUGBY AVE | | | | ROCHESTER | NY | 14619-1137 |
| JOHNSON, MURIEL L | 601 KENILWORTH AVE | | | | DAYTON | OH | 45405-4043 |
| JOHNSON, MURLINE | APT 110 | 20640 KNOB WOODS DRIVE | | | SOUTHFIELD | MI | 48076-4037 |
| JOHNSON, MURNEY A | 3664 FREEMAN RD | | | | JACKSONVILLE | FL | 32207-5550 |
| JOHNSON, MURPHY A | 754 PARADISE LN | | | | O FALLON | MO | 63366-2331 |
| JOHNSON, MURPHY L | 75 WINDOM DR | | | | MORELAND | GA | 30259-2448 |
| JOHNSON, MURRAY W | 26955 GATLIN DR | | | | ARDMORE | AL | 35739-8213 |
| JOHNSON, MYONE R | 4436 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1018 |
| JOHNSON, MYRA A | PO BOX 4257 | | | | WARREN | OH | 44482-4257 |
| JOHNSON, MYRA L | 8555 WYNGATE MANOR CT | | | | ALEXANDRIA | VA | 22309 |
| JOHNSON, MYRKIMSHEA L | 25568 SHIAWASSEE RD APT 684 | | | | SOUTHFIELD | MI | 48033-3711 |
| JOHNSON, MYRON N | 974 WOODLAWN DRIVE | | | | COLUMBIAVILLE | MI | 48421-9768 |
| JOHNSON, NAAMAN | 1867 PARAKEET | | | | HOLT | MI | 48842-8675 |
| JOHNSON, NADA | 6925 HECKER AVE | | | | CLEVELAND | OH | 44103-1940 |
| JOHNSON, NAJJA O | 1836 E 86TH ST | | | | CLEVELAND | OH | 44106-2019 |
| JOHNSON, NANCY | 19031 KLINGER ST | | | | DETROIT | MI | 48234-1758 |
| JOHNSON, NANCY | 31614 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| JOHNSON, NANCY | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| JOHNSON, NANCY D | 3387 STARBOARD DR | | | | HOLLAND | MI | 49424-5438 |
| JOHNSON, NANCY H | 5474 PADDINGTON RD | | | | DAYTON | OH | 45459-1760 |
| JOHNSON, NANCY IRENE | 545 SPINNAKER BAY | APT 102 | | | GREENWOOD | IN | 46143 |
| JOHNSON, NANCY IRENE | APT 102 | 545 SPINNAKER BAY | | | GREENWOOD | IN | 46143-8003 |
| JOHNSON, NANCY J | 10452 NEPTUNE ST NE | | | | ROCKFORD | MI | 49341-9734 |
| JOHNSON, NANCY J | 1538 BRADBERRY DR | | | | MURFREESBORO | TN | 37130-1143 |
| JOHNSON, NANCY J | 84 COUNTY ROAD 361 | | | | TRINITY | AL | 35673-5536 |
| JOHNSON, NANCY JANE | 376 HAMILTON ST | | | | DIMONDALE | MI | 48821-9701 |
| JOHNSON, NANCY K | 443 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-2567 |
| JOHNSON, NANCY K | 4474 CEDARDALE LN | | | | FLUSHING | MI | 48433-1014 |
| JOHNSON, NANCY L | 22130 HEATHERIDGE LN | | | | NORTHVILLE | MI | 48167-9347 |
| JOHNSON, NANCY L | 417 MADISON AVE | | | | CALUMET CITY | IL | 60409-2109 |
| JOHNSON, NANCY L | 432 SLAB RD | | | | DELTA | PA | 17314-9437 |
| JOHNSON, NANCY M | 5640 OXFORD GETTYSBURG ROAD | | | | EATON | OH | 45320-9618 |
| JOHNSON, NANCY M | 704 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| JOHNSON, NAOMI L | # 127 | 756 NEESE ROAD | | | WOODSTOCK | GA | 30188-4297 |
| JOHNSON, NAOMI L | 4410 FAIRWAYS BLVD APT 406 | | | | BRADENTON | FL | 34209-8022 |
| JOHNSON, NARDA J | 21381 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3299 |
| JOHNSON, NATALIE A. | 2625 PEMBROKE ROAD | | | | BIRMINGHAM | MI | 48009-5831 |
| JOHNSON, NATHAN E | 107 S COUNTY LINE RD | | | | WINDSOR | MO | 65360-1401 |
| JOHNSON, NATHANEAL DARNELL | 280 OBERLIN AVE | | | | DAYTON | OH | 45427-2645 |
| JOHNSON, NATHANIEL | 1040 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6216 |
| JOHNSON, NATHANIEL | 6141 WINCANTON DR | | | | SHREVEPORT | LA | 71129-3908 |
| JOHNSON, NATHANIEL R | 15539 AGNEW PL | | | | SOUTHFIELD | MI | 48075-3103 |
| JOHNSON, NATHANIEL S | 143 COUNTRYWOOD PL | | | | BOWLING GREEN | KY | 42101-9612 |
| JOHNSON, NATHANIEL SMOKEY | 143 COUNTRYWOOD PL | | | | BOWLING GREEN | KY | 42101-9612 |
| JOHNSON, NATHENIA S | 19056 PROVENCIAL DR | | | | MACOMB | MI | 48044-1284 |
| JOHNSON, NAVITA R | 10200 W 80TH ST APT 47 | | | | OVERLAND PARK | KS | 66204-4723 |
| JOHNSON, NAVITA R | 11651 CONNELL ST APT 6 | | | | OVERLAND PARK | KS | 66210-3225 |
| JOHNSON, NEAL C | 3799 COUNTY ROAD 4235 | | | | DE KALB | TX | 75559-3185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, NEAL W | 317 LINWOOD AVE | | | | ROCHESTER | MI | 48307-1522 |
| JOHNSON, NEDRA J | BOX 137 | | | | FAIRLAND | IN | 46126-0137 |
| JOHNSON, NEDRA J | PO BOX 137 | | | | FAIRLAND | IN | 46126-0137 |
| JOHNSON, NEIL A | 551 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| JOHNSON, NEIL W | 4831 MILLER FARMS CT | | | | DULUTH | GA | 30096-2977 |
| JOHNSON, NELLIE | RAWLS DICKINSON & SCHEER | 1011 E MOREHEAD ST STE 300 | | | CHARLOTTE | NC | 28204-2893 |
| JOHNSON, NELLIE F | 1628 BROAD CT | | | | FLINT | MI | 48503-4001 |
| JOHNSON, NELLIE R | 9791 W SUNSET LN | | | | ELWOOD | IN | 46036-8828 |
| JOHNSON, NELSON B | PO BOX 1913 | | | | LAWRENCEVILLE | GA | 30046-1913 |
| JOHNSON, NETTIE M | 1818 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| JOHNSON, NEVLAIN W | 7193 SEVERANCE RD | | | | CASS CITY | MI | 48726-9368 |
| JOHNSON, NICHOLAS C | 631 N HAGADORN RD | | | | EAST LANSING | MI | 48823-3648 |
| JOHNSON, NICHOLE D | 7800 YOUREE DR | | | | SHREVEPORT | LA | 71105 |
| JOHNSON, NICKIE | 4551 SHABBONA RD | | | | CASS CITY | MI | 48726-9326 |
| JOHNSON, NICOLE S | 12615 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| JOHNSON, NICOLE SUZANNE | 12615 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| JOHNSON, NINA M | 2300 NORTH 9TH | | | | KANSAS CITY | KS | 66101-1220 |
| JOHNSON, NNEKA MARIAMA | 8620 WAHRMAN ST | | | | ROMULUS | MI | 48174-4140 |
| JOHNSON, NOBLIN | 9687 PETER HUNT ST | | | | DETROIT | MI | 48213-2780 |
| JOHNSON, NOEL D | 8520 CAMELLIA ST | | | | LANSING | MI | 48917-9635 |
| JOHNSON, NOLAN C | 200 W ROSS ST | | | | SAINT JOHNS | MI | 48879-1232 |
| JOHNSON, NORA L | 2086 SCAFFOLD CANE RD | | | | MOUNT VERNON | KY | 40456-7156 |
| JOHNSON, NORA Y | 4300 RIVERSIDE DR LOT 16 | | | | PUNTA GORDA | FL | 33982-1787 |
| JOHNSON, NORAH L | 2505 TAFT AVE SW | | | | WYOMING | MI | 49519-2265 |
| JOHNSON, NORMA G | 1523 GARFIELD RD | | | | AUBURN | MI | 48611-9753 |
| JOHNSON, NORMA J | 1731 KANSAS AVE | | | | SAGINAW | MI | 48601-5215 |
| JOHNSON, NORMA J | 19817 PREST ST | | | | DETROIT | MI | 48235-2027 |
| JOHNSON, NORMA J | 3512 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| JOHNSON, NORMA J | 5064 LENOXBURG FOSTER ROAD | | | | FOSTER | KY | 41043-9726 |
| JOHNSON, NORMA L | 890 ROBIN LN | | | | MILLBRAE | CA | 94030-1033 |
| JOHNSON, NORMAN | 614 N BIRNEY ST | | | | BAY CITY | MI | 48708-6676 |
| JOHNSON, NORMAN E | 619 EAGLE RIDGE RD | | | | WOODBURY | MN | 55125-1461 |
| JOHNSON, NORMAN F | 2419 S BELLWOOD | | | | NILES | OH | 44446-4264 |
| JOHNSON, NORMAN F | 5772 GARTHBY ST | | | | COMMERCE TWP | MI | 48382-3042 |
| JOHNSON, NORMAN L | 2364 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| JOHNSON, NORMAN L | 9042 W FOREST HILL AVE | | | | FRANKLIN | WI | 53132-9703 |
| JOHNSON, NORMAN W | PO BOX 430867 | | | | PONTIAC | MI | 48343-0867 |
| JOHNSON, NORSE P | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| JOHNSON, NORVEL O | 7064 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| JOHNSON, O B | 3955 WALDON RD | | | | LAKE ORION | MI | 48360-1633 |
| JOHNSON, OBIE | 35704 GARNER STREET | UNIT #336 | | | ROMULUS | MI | 48174 |
| JOHNSON, OCIA B | PO BOX 310473 | | | | FLINT | MI | 48531-0473 |
| JOHNSON, OCIE | 7013 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| JOHNSON, ODEAN | 440 S 11TH ST | | | | SAGINAW | MI | 48601-1945 |
| JOHNSON, ODELL | 5691 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2203 |
| JOHNSON, ODELL | PO BOX 44321 | | | | INDIANAPOLIS | IN | 46244-0321 |
| JOHNSON, ODESSA | 3109 BELMONT CRT | | | | JACKSONVILLE | NC | 28546 |
| JOHNSON, ODIS L | 1668 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9644 |
| JOHNSON, OLIVE A | STE X | 200 MEADOW LAKE DRIVE | | | MOORESVILLE | IN | 46158-1881 |
| JOHNSON, OLIVER | 16215 WARD ST | | | | DETROIT | MI | 48235-4287 |
| JOHNSON, OLIVER L | 5616 SUNDIAL DR | | | | JACKSONVILLE | FL | 32209-2310 |
| JOHNSON, OLIVER L | PO BOX 842 | | | | ANDERSON | SC | 29622-0842 |
| JOHNSON, OLIVIA | 32 CEDARLAND CT | | | | CROMWELL | CT | 06416-1751 |
| JOHNSON, OLIVIA | 348 MARGARET LN | | | | GOOSE CREEK | SC | 29445-7607 |
| JOHNSON, OLIVIA | PO BOX 2073 | | | | WARREN | OH | 44484-0073 |
| JOHNSON, OLLIE M | 700 E COURT ST APT 219 | | | | FLINT | MI | 48503-6222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, ONAHLEE J | 770 ROBERTS DRIVE | | | | HARRISON | MI | 48625-9758 |
| JOHNSON, OPHELIA MAE | 26502 VILLAGE HEIGHTS DR APT 23 | | | | EDWARDSBURG | MI | 49112-9288 |
| JOHNSON, ORA D | 128 MCCONNELL ST | | | | JACKSON | MI | 49201-8636 |
| JOHNSON, ORA M | 4573 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| JOHNSON, ORAL L | 12449 BERNIE LN | | | | MARYLAND HTS | MO | 63043-2949 |
| JOHNSON, ORAN L | 100 PALOMINO CT | | | | CRESSON | TX | 76035-5854 |
| JOHNSON, ORANGIE L | 1413 S 11TH AVE | | | | MAYWOOD | IL | 60153-1961 |
| JOHNSON, ORLANDO C | 24301 ONEIDA ST | | | | OAK PARK | MI | 48237-1797 |
| JOHNSON, ORLANDO J | 1918 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| JOHNSON, ORLANDO R | GENERAL DELIVERY | | | | SAINT PAUL | MN | 55101-9999 |
| JOHNSON, ORLO R | TIMBER LAKE | 1810 EAST SHORE DR | APT B2 | | EAST LANSING | MI | 48823 |
| JOHNSON, ORRIN | 13964 GRANDMONT AVE | | | | DETROIT | MI | 48227-1308 |
| JOHNSON, ORZALIA | 6001 WELLBORN TRL | | | | LITHONIA | GA | 30058-8350 |
| JOHNSON, OSCAR | 5113 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| JOHNSON, OSIE | 5113 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| JOHNSON, OSSIE R | 3808 HENDRON RD | | | | GROVEPORT | OH | 43125-9533 |
| JOHNSON, OTIS | 7920 FOX CHASE DR | | | | FORT WORTH | TX | 76137-1068 |
| JOHNSON, OTIS | PO BOX 231103 | | | | DETROIT | MI | 48223-9103 |
| JOHNSON, OTIS H | 1489 PATTY CT SE | | | | CONYERS | GA | 30013-1832 |
| JOHNSON, OTIS L | 7920 FOX CHASE DR | | | | FORT WORTH | TX | 76137-1068 |
| JOHNSON, OTIS L | PO BOX 244 | | | | EDGERTON | WI | 53534-0244 |
| JOHNSON, OVA L | 290 HOLLADAY LN | | | | WACO | KY | 40385-9719 |
| JOHNSON, OZELL B | 338 BYRD VEST RD | | | | HARTSELLE | AL | 35640-8020 |
| JOHNSON, PALMA L | 602 RAINBOW LN | | | | INDIANAPOLIS | IN | 46260-4612 |
| JOHNSON, PAMALA | 4540 HARVARD RD | | | | DETROIT | MI | 48224-2390 |
| JOHNSON, PAMELA A | 194 DUMAIRE ST | | | | WHITE LAKE | MI | 48383-2687 |
| JOHNSON, PAMELA A | 21 N PADDOCK ST | | | | PONTIAC | MI | 48342-2618 |
| JOHNSON, PAMELA D | 1032 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| JOHNSON, PAMELA J | 4189 ALEESA DR SE | | | | WARREN | OH | 44484-2917 |
| JOHNSON, PAMELA J | 5338 W 300 S | | | | RUSSIAVILLE | IN | 46979-9410 |
| JOHNSON, PAMELA L | 5639 W THURSTON AVE | | | | MILWAUKEE | WI | 53218-2433 |
| JOHNSON, PAMELA S | 14044 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| JOHNSON, PAMELA S | 15292 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| JOHNSON, PAMELA S | 7322 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| JOHNSON, PAMELA S | 9002 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1040 |
| JOHNSON, PARKER T | 1065 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-1401 |
| JOHNSON, PAT E | 312 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| JOHNSON, PAT W | 9801 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464 |
| JOHNSON, PATRICIA | 21811 GARDNER ST | | | | OAK PARK | MI | 48237-2645 |
| JOHNSON, PATRICIA | 5275 CHELSEA DR | | | | HOLLY | MI | 48442-9656 |
| JOHNSON, PATRICIA A | 130 GRATIOT CT | | | | SAGINAW | MI | 48602-1836 |
| JOHNSON, PATRICIA A | 137 RUTH ST | | | | FLINT | MI | 48505 |
| JOHNSON, PATRICIA A | 18330 EASTLAND ST APT 126 | | | | ROSEVILLE | MI | 48066-2142 |
| JOHNSON, PATRICIA A | 201 RIVERVIEW DR | | | | DEWITT | MI | 48820-9543 |
| JOHNSON, PATRICIA A | 2311 FARLEY ST | | | | CASTRO VALLEY | CA | 94546-6320 |
| JOHNSON, PATRICIA A | 397 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1451 |
| JOHNSON, PATRICIA A | 40 CROUTTY ST | | | | WHITE LAKE | MI | 48386-2200 |
| JOHNSON, PATRICIA A | 65193 WIESBADEN GERMANY | | | | FENTON | MI | 48430-9355 |
| JOHNSON, PATRICIA A | JONNENBERGER STRASSE 66 | 65193 WIESBADEN GERMANY | | | | | |
| JOHNSON, PATRICIA A | PO BOX 2241 | | | | MANSFIELD | OH | 44905-0241 |
| JOHNSON, PATRICIA A | PO BOX 40904 | | | | EVERMAN | TX | 76140-0904 |
| JOHNSON, PATRICIA A. | 610 NORRIS DR | | | | ANDERSON | IN | 46013-3935 |
| JOHNSON, PATRICIA D | 11645 S OAK RD | | | | ROSCOMMON | MI | 48653-9401 |
| JOHNSON, PATRICIA H | 5205 NOB LN | | | | INDIANAPOLIS | IN | 46226-2145 |
| JOHNSON, PATRICIA J | 5841 HORNBEAN CT | | | | CARMEL | IN | 46033-8292 |
| JOHNSON, PATRICIA J | 604 PORTSIDE DRIVE | | | | VERMILION | OH | 44089-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, PATRICIA J | 608 N JACKSON | | | | DANVILLE | IL | 61832-4622 |
| JOHNSON, PATRICIA K | 94 VAUGHNS GAP RD | | | | NASHVILLE | TN | 37205-4315 |
| JOHNSON, PATRICIA L | 10322 E SILVERTREE CT | | | | SUN LAKES | AZ | 85248-6878 |
| JOHNSON, PATRICIA L | 260 S KENNEDY ST | | | | METTER | GA | 30439-4512 |
| JOHNSON, PATRICIA L | 3490 W BEARD RD | | | | PERRY | MI | 48872-9155 |
| JOHNSON, PATRICIA L | 5631 N MELVINA AVE | | | | CHICAGO | IL | 60646-6119 |
| JOHNSON, PATRICIA L | 7915 ALBA HWY | | | | ELMIRA | MI | 49730-8767 |
| JOHNSON, PATRICIA M | 4868 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9507 |
| JOHNSON, PATRICIA P | 1079 CORBETTS ALY | | | | JOHNS ISLAND | SC | 29455-4911 |
| JOHNSON, PATRICIA S | 10040 COURTNEY DR | | | | MONROVIA | IN | 46157-9039 |
| JOHNSON, PATRICK D | 2360 STEEPLE CHASE | | | | SHELBYVILLE | IN | 46176-8867 |
| JOHNSON, PATRICK E | 805 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| JOHNSON, PATRICK J | 5493 SHALE DR | | | | TROY | MI | 48085-3973 |
| JOHNSON, PATRICK S | 1721 MARLOW ROAD | | | | TOLEDO | OH | 43613-5227 |
| JOHNSON, PATRICK T | 13172 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1512 |
| JOHNSON, PATSY L | 21070 BETHLAWN BLVD | | | | FERNDALE | MI | 48220-2206 |
| JOHNSON, PATSY Z | 3692 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| JOHNSON, PATTY L | 45667 JOSEPH ST | | | | SHELBY TWP | MI | 48317-4643 |
| JOHNSON, PAUL | 109 TOOWEKA CIR | | | | LOUDON | TN | 37774-2610 |
| JOHNSON, PAUL | 401 E. BOWEN AVE.705B | | | | CHICAGO | IL | 60653 |
| JOHNSON, PAUL | 8303 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9055 |
| JOHNSON, PAUL A | 334 N GLENHURST DR | | | | BLOOMFIELD HILLS | MI | 48301-2635 |
| JOHNSON, PAUL C | 10085 FUNNEL RD | | | | CAMP DOUGLAS | WI | 54618-8024 |
| JOHNSON, PAUL C | 133 MELLINGERTOWN RD | | | | MT PLEASANT | PA | 15666-3418 |
| JOHNSON, PAUL E | 1595 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324-3958 |
| JOHNSON, PAUL E | 3705 BARRY DR | | | | MARSHALL | TX | 75672-4600 |
| JOHNSON, PAUL E | 3926 S SHORE DR | | | | COMMERCE TWP | MI | 48382-4397 |
| JOHNSON, PAUL E | 40625 COLONY DR | | | | STERLING HTS | MI | 48313-3811 |
| JOHNSON, PAUL F | 915 FOXPOINTE DR | | | | SYCAMORE | IL | 60178-3248 |
| JOHNSON, PAUL H | 3910 SEWELL AVE | | | | KANSAS CITY | KS | 66104-3754 |
| JOHNSON, PAUL J | 1815 MAGNOLIA BLVD | | | | MONROE | MI | 48161-1712 |
| JOHNSON, PAUL J | 4221 BUCKINGHAM DR | | | | WARREN | MI | 48092-3008 |
| JOHNSON, PAUL J | 550 S LITTLE BEAR TRL | | | | SIERRA VISTA | AZ | 85635-8537 |
| JOHNSON, PAUL L | 311 W GLEN | | | | ELYRIA | OH | 44035-3747 |
| JOHNSON, PAUL L | 8820 W BELL RD APT 196 | | | | PEORIA | AZ | 85382-4702 |
| JOHNSON, PAUL M | 39 SHIPPS WAY | | | | DELANCO | NJ | 08075-5231 |
| JOHNSON, PAUL R | 1043 MADISON ST | | | | YPSILANTI | MI | 48197-5216 |
| JOHNSON, PAUL R | 1214 GIEL AVE | | | | LAKEWOOD | OH | 44107-2718 |
| JOHNSON, PAUL R | 1240 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| JOHNSON, PAUL R | 2629 ASPEN LN | | | | BLOOMFIELD HILLS | MI | 48302-1010 |
| JOHNSON, PAUL S | 1304 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-3404 |
| JOHNSON, PAUL S | 3608 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9481 |
| JOHNSON, PAUL S | 7977 GUN CAY AVE | | | | ORLANDO | FL | 32822-7147 |
| JOHNSON, PAUL S | 9405 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9294 |
| JOHNSON, PAUL T | 48 W ISELIN PKWY | | | | ISELIN | NJ | 08830-1155 |
| JOHNSON, PAULA D | 6142 N 350 E | | | | ALEXANDRIA | IN | 46001-8877 |
| JOHNSON, PAULA DIANE | 400 N A-1-A | LOT 58 | | | JUPITER | FL | 33477 |
| JOHNSON, PAULETTE | 2925 LYNN DR | | | | WHITE LAKE | MI | 48386-1430 |
| JOHNSON, PAULINE | 10320 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| JOHNSON, PAULINE M | 2926 HICKORY GROVE DR | | | | VALRICO | FL | 33596-7952 |
| JOHNSON, PAULINE M | 4112 FALCON DR | | | | NAPERVILLE | IL | 60564-5900 |
| JOHNSON, PEARL | 641 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| JOHNSON, PEARL K | 4065 MCCLURE EAST ROAD | | | | NEWTON FALLS | OH | 44444-9722 |
| JOHNSON, PEARL L | 18655 INDIANA ST | | | | DETROIT | MI | 48221-2049 |
| JOHNSON, PEARLIE | P O BOX 791 | | | | ALBANY | GA | 31702 |
| JOHNSON, PEARLIE M | 153 TREMONT AVE | | | | ORANGE | NJ | 07050-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, PEARLIE M | 1743 KING AVE | | | | INDIANAPOLIS | IN | 46222-2853 |
| JOHNSON, PEARLIE M | 500 S PINE ST APT 504 | | | | LANSING | MI | 48933-2248 |
| JOHNSON, PEARLIE R | 2215 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 |
| JOHNSON, PEGGY | 10489 S 9 W | | | | PENDLETON | IN | 46064-9351 |
| JOHNSON, PEGGY | 2407 CYPRESS DR | | | | LEWISVILLE | TX | 75067-6523 |
| JOHNSON, PEGGY | 5942 FOTH DR | | | | TOLEDO | OH | 43613-1534 |
| JOHNSON, PEGGY | 8833 LA SALLE BLVD | | | | DETROIT | MI | 48206-2225 |
| JOHNSON, PEGGY A | 6604 E 140TH TER | | | | GRANDVIEW | MO | 64030-3853 |
| JOHNSON, PEGGY J | 14246 W PARKLAND DR | | | | SUN CITY WEST | AZ | 85375-5205 |
| JOHNSON, PEGGY J | 4517 GATEWAY BLVD | | | | SWARTZ CREEK | MI | 48473-1819 |
| JOHNSON, PEGGY JEAN | 4038 OWL CREEK RD | | | | ODESSA | MO | 64076-7396 |
| JOHNSON, PEGGY L | 10 JOHN AVE | | | | NEW CARLISLE | OH | 45344-9177 |
| JOHNSON, PEGGY O | 5928 WINDCLIFF TRL | | | | FLINT | MI | 48506-1303 |
| JOHNSON, PENNY A | 109 MASON ST | | | | AUBURNDALE | FL | 33823-2834 |
| JOHNSON, PERCY E | 9580 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1315 |
| JOHNSON, PERCY L | 1625 FLEETWOOD DR | | | | TROY | MI | 48098-2512 |
| JOHNSON, PERCY LEMO | 1625 FLEETWOOD DR | | | | TROY | MI | 48098-2512 |
| JOHNSON, PERRY D | 106 AUTUMN CRK | | | | BOSSIER CITY | LA | 71111-6134 |
| JOHNSON, PERRY D | 120 HARBOR DR | | | | MOORESBURG | TN | 37811-2516 |
| JOHNSON, PERRY D | 28142 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7912 |
| JOHNSON, PERRY L | 8805 W SAINT HELENS DR | | | | SHREVEPORT | LA | 71108-5349 |
| JOHNSON, PERRY LEE | 8805 W SAINT HELENS DR | | | | SHREVEPORT | LA | 71108-5349 |
| JOHNSON, PERRY N | 3847 W DANBURY DR | | | | GLENDALE | AZ | 85308-4216 |
| JOHNSON, PERRY R | 38430 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3847 |
| JOHNSON, PERRY R | 84 COUNTY ROAD 361 | | | | TRINITY | AL | 35673-5536 |
| JOHNSON, PERRY W | 43 COUNTY ROAD 342 | | | | DANVILLE | AL | 35619-8552 |
| JOHNSON, PETER J | 118 QUEENS CT | | | | GREENWOOD | SC | 29649-8440 |
| JOHNSON, PETER L | 413 S MAIN ST | | | | EDGERTON | WI | 53534-2031 |
| JOHNSON, PETER O | 627 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546-9089 |
| JOHNSON, PETER R | 819 ALPINE TRL | | | | FENTON | MI | 48430-2239 |
| JOHNSON, PETRA | 3935 HIGHWAY 1131 | | | | VIDOR | TX | 77662-9635 |
| JOHNSON, PETTUS E | 900 BLAINE ST | | | | DETROIT | MI | 48202-1958 |
| JOHNSON, PHIDORA B | 1700 CEDARWOOD DR APT 123 | | | | FLUSHING | MI | 48433-3600 |
| JOHNSON, PHILIP | 33 JENSEN AVE | | | | FORDS | NJ | 08863-1807 |
| JOHNSON, PHILIP B | 8594 KNOLL CROSSING | | | | FISHERS | IN | 46038-3571 |
| JOHNSON, PHILIP C | 8472 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8919 |
| JOHNSON, PHILIP D | 5200 W 198TH ST | | | | STILWELL | KS | 66085-9026 |
| JOHNSON, PHILIP G | 44 MELROSE AVE | | | | ORMOND BEACH | FL | 32174-5313 |
| JOHNSON, PHILIP L | 966 HILLVIEW RD | | | | ALEXANDRIA | KY | 41001-7938 |
| JOHNSON, PHILIP M | 1370 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| JOHNSON, PHILIP N | 11010 W WELSH RD | | | | JANESVILLE | WI | 53548-9149 |
| JOHNSON, PHILLIP | 511 W PATERSON ST | | | | FLINT | MI | 48503-5117 |
| JOHNSON, PHILLIP | PO BOX 561 | | | | YOUNGSTOWN | OH | 44501-0561 |
| JOHNSON, PHILLIP B | PO BOX 413 | | | | BIG BEAR LAKE | CA | 92315-0413 |
| JOHNSON, PHILLIP D | 1358 COUNTY ROAD 94 | | | | MOULTON | AL | 35650-4516 |
| JOHNSON, PHILLIP D | 1745 PLATEAU DR | | | | JACKSON | MI | 49203-5252 |
| JOHNSON, PHILLIP D | 2061 CRESTWOOD DR | | | | CALEDONIA | WI | 53108-9773 |
| JOHNSON, PHILLIP D | 2451 CHESTERHILL DR | | | | CINCINNATI | OH | 45231-1219 |
| JOHNSON, PHILLIP DEAN | 1745 PLATEAU DR | | | | JACKSON | MI | 49203-5252 |
| JOHNSON, PHILLIP JAN | 1835 MACOMBER ST | | | | TOLEDO | OH | 43606-4321 |
| JOHNSON, PHILLIP K | 28 IDLEWOOD DR | | | | BROCKPORT | NY | 14420-1114 |
| JOHNSON, PHILLIP L | 5416 FOREST ACRES DR | | | | NASHVILLE | TN | 37220-2106 |
| JOHNSON, PHILLIP L | 790 W CALVADA BLVD | | | | PAHRUMP | NV | 89048-5505 |
| JOHNSON, PHILOMEL F. | 4113 HACKMORE LOOP | | | | IRVING | TX | 75061-6115 |
| JOHNSON, PHYLLIS | 1103 SUMMER ST | | | | HOT SPRINGS | AR | 71913-4974 |
| JOHNSON, PHYLLIS D | 1906 MOUND AVE | | | | BELOIT | WI | 53511-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, PHYLLIS E | 5309 TANNER AVE | | | | CINCINNATI | OH | 45213-2529 |
| JOHNSON, PHYLLIS H | CRESWOOD S BUILDING 4 | 8807 MADISON AVE | | | INDIANAPOLIS | IN | 46227 |
| JOHNSON, PHYLLIS H | CRESWOOD S BUILDING 4 | 8807 MADISON AVE | APT 109A | | INDIANAPOLIS | IN | 46227 |
| JOHNSON, PHYLLIS I. | 10792 NORTH 800E | | | | BROWNSBURG | IN | 46112 |
| JOHNSON, PHYLLIS J | 1206 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| JOHNSON, PHYLLIS J | 12158 MADISON DR | | | | FENTON | MI | 48430-8822 |
| JOHNSON, PHYLLIS M | PO BOX 1544 | | | | HELENDALE | CA | 92342-1544 |
| JOHNSON, PHYLLIS S | 8092 MARY'S FISH CAMP RD | | | | SPRINGHILL | FL | 34607-1234 |
| JOHNSON, PHYLLIS S | APT 1C | 7431 KAUAI LOOP | | | NEW PRT RCHY | FL | 34653-6156 |
| JOHNSON, PIERRE R | 20145 SCHAEFER HWY | | | | DETROIT | MI | 48235-1543 |
| JOHNSON, PLASS | 1508 CAMERON DR | | | | JEFFERSONVILLE | IN | 47130-6610 |
| JOHNSON, POLLY R | 2320 MINNIE ST | | | | LINCOLN PARK | MI | 48146-2587 |
| JOHNSON, PRESTON O | 1139 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207-7208 |
| JOHNSON, PRESTON O | 1414 RENATA ST | | | | SAGINAW | MI | 48601-6670 |
| JOHNSON, PRICE | 2918 W PEAR TREE LN | | | | CRAWFORDSVILLE | IN | 47933-8531 |
| JOHNSON, PRISCILLA M | 2301 WOODCREST DR SE | | | | SMYRNA | GA | 30082-3862 |
| JOHNSON, QUDELLA | 118 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6128 |
| JOHNSON, QUEEN E | 6436 WESTDRUM RD | | | | INDIANAPOLIS | IN | 46241-1841 |
| JOHNSON, QUEEN ESTHER | 6436 WESTDRUM RD | | | | INDIANAPOLIS | IN | 46241-1841 |
| JOHNSON, QUEEN I | 9938 ARTESIAN ST | | | | DETROIT | MI | 48228-1338 |
| JOHNSON, QUINTON | 150 PRIVATE ROAD 2135 | | | | MARSHALL | TX | 75672-1852 |
| JOHNSON, QUINTON | 527 EVANS AVE | | | | MIAMISBURG | OH | 45342-3307 |
| JOHNSON, R E | 2241 87TH ST SW | | | | BYRON CENTER | MI | 49315-9274 |
| JOHNSON, R L GRANTOR R I T | C\O R L JOHNSON CO | 856 5TH ST S | | | HOPKINS | MN | 55343-7750 |
| JOHNSON, R M | 6147 HATZ LANE | | | | SCURRY | TX | 75158-3803 |
| JOHNSON, RABURN | 1384 SPRING VALLEY LN | | | | STONE MTN | GA | 30087-3149 |
| JOHNSON, RACHAEL M | 501 RILEY RD | | | | EASLEY | SC | 29642-8316 |
| JOHNSON, RACHEL M | 433 WALNUT ST | | | | GREENFIELD | IN | 46140-2049 |
| JOHNSON, RACHEL S | 9530 STATE RTE 700 | | | | WINDHAM | OH | 44288 |
| JOHNSON, RACHELLE A | 543 LAURELWOOD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2418 |
| JOHNSON, RADA E | 464 OLD HOPPERTOWN RD | | | | RUSSELL SPRINGS | KY | 42642-9410 |
| JOHNSON, RALPH | 10402 STEPHEN YOUNG RD | | | | CAMDEN | OH | 45311-9235 |
| JOHNSON, RALPH | 1410 SCENIC BROOK TRL SW | | | | CONYERS | GA | 30094-5680 |
| JOHNSON, RALPH | 5627 GREEN CIRCLE DR APT 320 | | | | MINNETONKA | MN | 55343-9639 |
| JOHNSON, RALPH A | 7903 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9594 |
| JOHNSON, RALPH BUNCH | 186 RIDGEWOOD DR | | | | BOWLING GREEN | KY | 42103-1331 |
| JOHNSON, RALPH E | 1833 MCINTYRE ST | | | | ANN ARBOR | MI | 48105-2418 |
| JOHNSON, RALPH E | 244 Q AVENUE | APT 114 | | | CASTLE | IN | 47362 |
| JOHNSON, RALPH E | 27 GRANDE CAMINO WAY | | | | FORT PIERCE | FL | 34951-2850 |
| JOHNSON, RALPH E | APT 114 | 2244 Q AVENUE | | | NEW CASTLE | IN | 47362-2167 |
| JOHNSON, RALPH G | 5830 RATTLE RUN RD | | | | SAINT CLAIR | MI | 48079-3901 |
| JOHNSON, RALPH G | 8950 PARK ST | | | | LENEXA | KS | 66215-3466 |
| JOHNSON, RALPH L | 1465 IOWA ST SW | | | | WYOMING | MI | 49509 |
| JOHNSON, RALPH L | 505 BIRCH ST | | | | HIXTON | WI | 54635-4401 |
| JOHNSON, RALPH R | 9231 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |
| JOHNSON, RALPH T | 4907 LANSDOWNE RD | | | | FREDERICKSBURG | VA | 22408-2583 |
| JOHNSON, RAMON E | 357 COMMONWEALTH AVENUE | | | | CONCORD | MA | 01742-2003 |
| JOHNSON, RAMON T | 8458 GENEVA RD | | | | PASADENA | MD | 21122-2639 |
| JOHNSON, RAMONA V | 120 HERSHEY DR | | | | MCKEESPORT | PA | 15132-7421 |
| JOHNSON, RANDALL K | 790 SW US HIGHWAY 40 PMB 106 | | | | BLUE SPRINGS | MO | 64015-4602 |
| JOHNSON, RANDALL L | 2213 E MEMORIAL DR APT 19 | | | | MUNCIE | IN | 47302-4600 |
| JOHNSON, RANDALL S | 602 S DUNBAR RD | | | | JANESVILLE | WI | 53548-9133 |
| JOHNSON, RANDOLPH C | 229 E BELCREST RD | | | | BEL AIR | MD | 21014-5319 |
| JOHNSON, RANDY | 5109 LIBBEY AVE | | | | FORT WORTH | TX | 76107-7127 |
| JOHNSON, RANDY A | 10491 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| JOHNSON, RANDY ALLEN | 404 SOUTH ROCKINGCHAIR ROAD | | | | PARAGOULD | AR | 72450-3458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, RANDY D | 8328 FAWN HEATHER CT | | | | LAS VEGAS | NV | 89149-4518 |
| JOHNSON, RANDY L | 5620 KING ARTHUR DR | | | | DAYTON | OH | 45429-6011 |
| JOHNSON, RANDY L | 91 AIRPORT RD | | | | NOTTINGHAM | PA | 19362-9730 |
| JOHNSON, RANDY R | 419 LAURA LN | | | | GRAIN VALLEY | MO | 64029-8509 |
| JOHNSON, RANESHA C | 5243 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-5423 |
| JOHNSON, RASHIDAH | 5408 EAST 27TH STREET | | | | INDIANAPOLIS | IN | 46218-3216 |
| JOHNSON, RAY A | 4801 BRADY CT | | | | ARLINGTON | TX | 76018-1446 |
| JOHNSON, RAY D | 8700 LILLY CHAPEL GEORGESVILLE RD | | | | W JEFFERSON | OH | 43162-9769 |
| JOHNSON, RAY J | 4820 HEBER SPRINGS TRL | | | | KELLER | TX | 76248-1900 |
| JOHNSON, RAY L | 6654 COBHAM LN | | | | INDIANAPOLIS | IN | 46237-2969 |
| JOHNSON, RAYBURN | 6815 RIVER RD | | | | MUSCLE SHOALS | AL | 35661-4907 |
| JOHNSON, RAYFIELD | 3513 HERMOSA DR | | | | DAYTON | OH | 45416-1142 |
| JOHNSON, RAYFORD B | 3215 W MT HOPE AVE | GRAND HAVEN MANOR | APARTMENT # 130 | | LANSING | MI | 48911 |
| JOHNSON, RAYFORD N | 132 PINEHURST DR | | | | KINGSPORT | TN | 37660-1523 |
| JOHNSON, RAYMON | 29070 BEECHNUT ST | | | | INKSTER | MI | 48141-1173 |
| JOHNSON, RAYMOND | 119 E LINSEY BLVD APT 2 | | | | FLINT | MI | 48503 |
| JOHNSON, RAYMOND | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 |
| JOHNSON, RAYMOND | 245 CELLARIUS CT | | | | DAYTON | OH | 45405-2822 |
| JOHNSON, RAYMOND A | 1569 MARIKAY AVE | | | | AURORA | IL | 60505-1156 |
| JOHNSON, RAYMOND A | PO BOX 1627 | | | | SPRING HILL | TN | 37174-1627 |
| JOHNSON, RAYMOND B | PRO SE | | | | | | |
| JOHNSON, RAYMOND C | 1406 E RICHMOND AVE | | | | FORT WORTH | TX | 76104-6117 |
| JOHNSON, RAYMOND C | 3116 SANDLIN RD SW | | | | DECATUR | AL | 35603-1326 |
| JOHNSON, RAYMOND C | 391 N MAIN ST | | | | WAYNESVILLE | OH | 45068-8966 |
| JOHNSON, RAYMOND D | 1275 CENTER ST | | | | ASHLAND | OH | 44805-4140 |
| JOHNSON, RAYMOND D | 15165 GARDEN ST | | | | LIVONIA | MI | 48154-4013 |
| JOHNSON, RAYMOND D | 411 WALNUT STREET #3257 | | | | GREEN COVE SPRINGS | FL | 32043 |
| JOHNSON, RAYMOND E | 2046 MINERVA ST | | | | WESTLAND | MI | 48186-3905 |
| JOHNSON, RAYMOND E | 311 LIBERTY CT | | | | MCDONOUGH | GA | 30252-8401 |
| JOHNSON, RAYMOND G | 1064 MOHICAN TRL | | | | JAMESTOWN | OH | 45335-1466 |
| JOHNSON, RAYMOND H | 2794 W BLUEWATER HWY | | | | IONIA | MI | 48846-9537 |
| JOHNSON, RAYMOND H | 7740 CHALMETTE DR APT B | | | | HAZELWOOD | MO | 63042-3579 |
| JOHNSON, RAYMOND H | 91 CLAREMONT AVE | | | | BUFFALO | NY | 14222-1107 |
| JOHNSON, RAYMOND H | PO BOX 1014 | | | | LAKE SHERWOOD | MO | 63357-1014 |
| JOHNSON, RAYMOND J | 8215 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| JOHNSON, RAYMOND J | PO BOX 15 | | | | HARTFORD | OH | 44424-0015 |
| JOHNSON, RAYMOND M | 1428 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| JOHNSON, RAYMOND O | 532 FALLS CREEK ROAD | | | | PISGAH FOREST | NC | 28768-9819 |
| JOHNSON, RAYMOND S | 4280 MALLARDS LANDING RD | | | | HIGHLAND | MI | 48357 |
| JOHNSON, RAYMOND T | 1058 BUICK AVE | C/O DELAINE BOLAY | | | YPSILANTI | MI | 48198-6202 |
| JOHNSON, RAYMOND V | 1105 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| JOHNSON, RAYSHONDA R | 7877 WEST 155TH PLACE | | | | OVERLAND PARK | KS | 66223-3084 |
| JOHNSON, REBA | PO BOX 2002 | | | | LAWRENCEVILLE | GA | 30046-2002 |
| JOHNSON, REBECCA | 8680 CARRIE CT | | | | WALDORF | MD | 20603-3838 |
| JOHNSON, REBECCA A | 6815 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9788 |
| JOHNSON, REBECCA D | 8335 NOWLEN ST | | | | MENTOR | OH | 44060-5703 |
| JOHNSON, REBECCA L | 226 1ST ST | | | | TIPTON | IN | 46072-1806 |
| JOHNSON, REBECCA LEE | 952 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| JOHNSON, REBEKAH N | 681 MILFORD FARMS CT | | | | MILFORD | MI | 48381-3353 |
| JOHNSON, REED L | 6546 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| JOHNSON, REGAN A | 5801 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46220-2712 |
| JOHNSON, REGGIE | 159-64 HARLEM RIVER DR | | | | NEW YORK | NY | 10039 |
| JOHNSON, REGINA | 1120 BEN HILL BLVD | | | | NOLENSVILLE | TN | 37135-8450 |
| JOHNSON, REGINA | 2391 N RIDGE RD E REAR | | | | LORAIN | OH | 44055-3904 |
| JOHNSON, REGINALD | 2807 CLEMENT ST | | | | FLINT | MI | 48504-3027 |
| JOHNSON, REGINALD | PO BOX 5334 | | | | FLINT | MI | 48505-0334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, REGINALD K | 5123 BELLFORT ST | | | | HOUSTON | TX | 77033-3001 |
| JOHNSON, REGINALD K | 8501 BROADWAY | APT 2156 | | | HOUSTON | TX | 77061 |
| JOHNSON, REGINALD K | 8501 BROADWAY ST APT 2156 | | | | HOUSTON | TX | 77061-5304 |
| JOHNSON, RENA | 18438 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| JOHNSON, RENA | 8820 GREENWELL SPRINGS RD | APT 240 | | | BATON ROUGE | LA | 70814-2725 |
| JOHNSON, RENA | APT 7 | 5350 GROOM ROAD | | | BAKER | LA | 70714-3172 |
| JOHNSON, RENA JOYCE | 1875 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1985 |
| JOHNSON, RENA Y | 5800 WILD BERRY TRL | | | | JOSHUA | TX | 76058-6468 |
| JOHNSON, RENAE L | 5879 SMACKOVER HWY | | | | FLINT | MI | 48505 |
| JOHNSON, RENAUD M | 7669 SANTA BARBARA DR APT D | | | | INDIANAPOLIS | IN | 46268-5377 |
| JOHNSON, RENAUD M | 9119 BARITONE CT | | | | INDIANAPOLIS | IN | 46231-4280 |
| JOHNSON, RENDALL R | 1630 W STATE ROAD 32 | | | | VEEDERSBURG | IN | 47987-8165 |
| JOHNSON, RENEE | 1933 SHENANDOAH PLACE | | | | INDIANAPOLIS | IN | 46229-2063 |
| JOHNSON, REX A | PO BOX 6 | | | | ETHRIDGE | TN | 38456-0006 |
| JOHNSON, REX E | 680 32ND ST | | | | ALLEGAN | MI | 49010-9150 |
| JOHNSON, REX E | 904 W LOVEJOY RD | | | | PERRY | MI | 48872-9301 |
| JOHNSON, REX L | 18709 N LITTLE JOHN LN | | | | MUNCIE | IN | 47303-9635 |
| JOHNSON, REX V | PO BOX 357 | | | | WASKOM | TX | 75692-0357 |
| JOHNSON, REX VINCENT | PO BOX 357 | | | | WASKOM | TX | 75692-0357 |
| JOHNSON, RHETA V. | BOX 274 | | | | SIDELL | IL | 61876-0274 |
| JOHNSON, RHETA V. | PO BOX 274 | | | | SIDELL | IL | 61876-0274 |
| JOHNSON, RHONDA R | 2266 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| JOHNSON, RICHARD | 18381 MANORWOOD NTH RD | | | | CLINTON TOWNSHIP | MI | 48038 |
| JOHNSON, RICHARD | 2431 OAKBROOK DRIVE | | | | KOKOMO | IN | 46902-7517 |
| JOHNSON, RICHARD | 357 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| JOHNSON, RICHARD | 3651 EAST NORTHERN DANCER ROAD | | | | TUCSON | AZ | 85739-8360 |
| JOHNSON, RICHARD | 4445 S KALAMATH ST | | | | ENGLEWOOD | CO | 80110-5505 |
| JOHNSON, RICHARD | 6368 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9566 |
| JOHNSON, RICHARD A | 10441 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| JOHNSON, RICHARD A | 1224 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| JOHNSON, RICHARD A | 2361 TRANSIT RD | | | | ELMA | NY | 14059-9628 |
| JOHNSON, RICHARD A | 3192 MYRTON ST | | | | BURTON | MI | 48529-1022 |
| JOHNSON, RICHARD A | 4214 S GERRARD DR | | | | INDIANAPOLIS | IN | 46221-2920 |
| JOHNSON, RICHARD A | 5141 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-2625 |
| JOHNSON, RICHARD A | 811 MONTEVIDEO DR APT 3 | | | | LANSING | MI | 48917-3938 |
| JOHNSON, RICHARD A | 9861 SW 101ST PL | | | | OCALA | FL | 34481-9583 |
| JOHNSON, RICHARD B | 806 CANAL ST | | | | MILFORD | MI | 48381-2029 |
| JOHNSON, RICHARD C | 1305 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| JOHNSON, RICHARD C | 576 KENNINGTON RD | | | | REISTERSTOWN | MD | 21136-6418 |
| JOHNSON, RICHARD C | APT 125 | 1601 SOUTH FORT AVENUE | | | SPRINGFIELD | MO | 65807-8402 |
| JOHNSON, RICHARD C | PO BOX 640361 | | | | SAN JOSE | CA | 95164-0361 |
| JOHNSON, RICHARD D | 1134 JENNA DR | | | | DAVISON | MI | 48423-3607 |
| JOHNSON, RICHARD D | 118 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1929 |
| JOHNSON, RICHARD D | 12268 IRENE ST | | | | SOUTHGATE | MI | 48195-1761 |
| JOHNSON, RICHARD D | 6031 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| JOHNSON, RICHARD D | 6199 SPIRES DR | | | | LOVELAND | OH | 45140-3688 |
| JOHNSON, RICHARD D | 629 W HARWOOD AVE | | | | MADISON HTS | MI | 48071-3939 |
| JOHNSON, RICHARD D | 9223 PATRIOT DR | | | | WEST CHESTER | OH | 45069-4118 |
| JOHNSON, RICHARD D | PO BOX 190277 | | | | BURTON | MI | 48519-0277 |
| JOHNSON, RICHARD D | PO BOX 841 | | | | LONDON | OH | 43140-0841 |
| JOHNSON, RICHARD E | 10716 STERLING APPLE DR | | | | INDIANAPOLIS | IN | 46235-8201 |
| JOHNSON, RICHARD E | 1435 OAK RIDGE RD | | | | VICKSBURG | MS | 39183-9183 |
| JOHNSON, RICHARD E | 14480 SWANEE BEACH DR | | | | FENTON | MI | 48430-1467 |
| JOHNSON, RICHARD E | 1772 COUNTY ROAD 321 | | | | BERTRAM | TX | 78605-4187 |
| JOHNSON, RICHARD E | 204 W. BROAD ST. | APT: B | | | LINDEN | MI | 48451 |
| JOHNSON, RICHARD E | 26118 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, RICHARD E | 329 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1437 |
| JOHNSON, RICHARD E | 35023 PARK PL | | | | ROMULUS | MI | 48174-1847 |
| JOHNSON, RICHARD E | 4022 BAYBERRY DR | | | | HAMILTON | OH | 45011-5179 |
| JOHNSON, RICHARD EUGENE | 26118 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| JOHNSON, RICHARD F | 406 W VAN BUREN ST | | | | GOBLES | MI | 49055-9684 |
| JOHNSON, RICHARD G | 2292 EDGEWATER DR | | | | GRAND RAPIDS | MI | 49525 |
| JOHNSON, RICHARD G | 61 SHARPS CIR | | | | EUSTIS | FL | 32726-4019 |
| JOHNSON, RICHARD H | 95 BRUNNEMER RIDGE DR | | | | WHITELAND | IN | 46184-9682 |
| JOHNSON, RICHARD J | PO BOX 367 | | | | INGALLS | IN | 46048-0367 |
| JOHNSON, RICHARD J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHNSON, RICHARD K | 12224 SAILMAKER LANE | | | | FRISCO | TX | 75035-2266 |
| JOHNSON, RICHARD K | G3064 MILLER RD APT 424 | | | | FLINT | MI | 48507-1341 |
| JOHNSON, RICHARD L | 1117 E 6TH ST | | | | MUNCIE | IN | 47302-3510 |
| JOHNSON, RICHARD L | 11249 ORANGE RD | | | | BIRDSNEST | VA | 23307-1619 |
| JOHNSON, RICHARD L | 13317 PEMBROKE AVENUE | | | | DETROIT | MI | 48235-1177 |
| JOHNSON, RICHARD L | 3189 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| JOHNSON, RICHARD L | 325 S 700 E | | | | MARION | IN | 46953-9626 |
| JOHNSON, RICHARD L | 3394 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| JOHNSON, RICHARD L | 4683 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| JOHNSON, RICHARD L | 4921 SHANNON WAY | | | | MIDDLETOWN | OH | 45042-4005 |
| JOHNSON, RICHARD L | 5237 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7914 |
| JOHNSON, RICHARD L | 6424 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| JOHNSON, RICHARD L | 6611 W JONES RD | | | | MUNCIE | IN | 47302-8928 |
| JOHNSON, RICHARD L | 6735 W CHARLESTON BLVD APT 2 | | | | LAS VEGAS | NV | 89146-9207 |
| JOHNSON, RICHARD L | 9049 MICHIGAN AVE | | | | SAINT HELEN | MI | 48656-9586 |
| JOHNSON, RICHARD L | G9247 N. SAGINAW RD.APT 4 | | | | MOUNT MORRIS | MI | 48458 |
| JOHNSON, RICHARD M | 2103 BELLE GROVE DR | | | | BOSSIER CITY | LA | 71111-3439 |
| JOHNSON, RICHARD M | 3536 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| JOHNSON, RICHARD O | 2134 HEATHER WAY | | | | GLADWIN | MI | 48624-8608 |
| JOHNSON, RICHARD R | 2 OAK GLADE CT | | | | SAVANNAH | GA | 31411-2943 |
| JOHNSON, RICHARD R | 232 DARBYTOWN RD | | | | HOHENWALD | TN | 38462-2108 |
| JOHNSON, RICHARD R | 32538 HENRY RUFF RD | | | | ROMULUS | MI | 48174-4324 |
| JOHNSON, RICHARD R | 6162 E PEACH ST | | | | INVERNESS | FL | 34452-7749 |
| JOHNSON, RICHARD S | 96 COPELAND LN | | | | STOCKBRIDGE | GA | 30281-2877 |
| JOHNSON, RICHARD T | 24578 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9170 |
| JOHNSON, RICHARD T | 408 N MACKINAW ST | | | | DURAND | MI | 48429-1324 |
| JOHNSON, RICHARD TRACY | 24578 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9170 |
| JOHNSON, RICHARD W | 3973 LAKEVILLE RD | | | | OXFORD | MI | 48370-2028 |
| JOHNSON, RICHARD W | 4157 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| JOHNSON, RICHARD W | 9909 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| JOHNSON, RICHMOND | 8737 14TH ST APT 117 | | | | DETROIT | MI | 48206-4202 |
| JOHNSON, RICK | 3506 ESTHER ST | | | | FLINT | MI | 48505-3895 |
| JOHNSON, RICK L | 5819 W SOUTHVIEW RD | | | | LAKE CITY | MI | 49651-8109 |
| JOHNSON, RICKEY E | 6090 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9641 |
| JOHNSON, RICKEY G | 9272 HIGHWAY 36 | | | | DANVILLE | AL | 35619-8588 |
| JOHNSON, RICKEY J | 122 KYLE ST, BOX 84 | | | | WOODSTOCK | GA | 30188 |
| JOHNSON, RICKY C | 4868 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9507 |
| JOHNSON, RICKY L | 605 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| JOHNSON, RICKY L | PO BOX 644 | | | | JACKSON | GA | 30233-0013 |
| JOHNSON, RICKY T | 5409 S PICADILLY CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 |
| JOHNSON, RICKY W | 4015 MICHIGAN AVE | | | | NEW SMYRNA BEACH | FL | 32169-3903 |
| JOHNSON, RIKI D | PO BOX 211 | | | | KENNARD | IN | 47351-0211 |
| JOHNSON, RITA A | 225 S LIMA ST | | | | SIERRA MADRE | CA | 91024-2320 |
| JOHNSON, RITA ANN | 309 LUX ST | | | | CINCINNATI | OH | 45216-1518 |
| JOHNSON, RITA J | 1501 W 13TH ST | | | | MUNCIE | IN | 47302-2909 |
| JOHNSON, RITA L | 6445 LINZIE CT | | | | FRANKLIN | OH | 45005-5371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, RITA M | 10722 E TERRA DR | | | | SCOTTSDALE | AZ | 85258-6144 |
| JOHNSON, RITA M | 13580 MANOR ST | | | | DETROIT | MI | 48238-2250 |
| JOHNSON, RITA M | 5651 NORTH SEELEY ROAD | | | | MANTON | MI | 49663 |
| JOHNSON, RITA Y | 511 SOUTH ST | | | | BRISTOL | CT | 06010-6514 |
| JOHNSON, ROBENA | 4808 ORIOLE LN | | | | WAYNE | MI | 48184-2523 |
| JOHNSON, ROBERT | 11084 KENMOOR ST | | | | DETROIT | MI | 48205-3218 |
| JOHNSON, ROBERT | 2163 WOODWARD AVE | | | | CAPE ELIZABETH | ME | 04107 |
| JOHNSON, ROBERT | 27 FOX HALL LANE P.H. | | | | LYNCHBURG | VA | 24502 |
| JOHNSON, ROBERT | 474 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| JOHNSON, ROBERT | 7835 NATOMA ST | | | | CORONA | CA | 92880-3259 |
| JOHNSON, ROBERT | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| JOHNSON, ROBERT | ZIMMERMAN REED | 651 NICOLLET MALL STE 501 | | | MINNEAPOLIS | MN | 55402-1634 |
| JOHNSON, ROBERT A | 10287 N WEBSTER RD | | | | CLIO | MI | 48420-8536 |
| JOHNSON, ROBERT A | 1158 HOUSTON MILL RD NE | | | | ATLANTA | GA | 30329-3833 |
| JOHNSON, ROBERT A | 1333 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8306 |
| JOHNSON, ROBERT A | 14220 SLATER ST | | | | OVERLAND PARK | KS | 66221-2144 |
| JOHNSON, ROBERT A | 1431 LINWOOD ST SE | | | | GRAND RAPIDS | MI | 49507-3726 |
| JOHNSON, ROBERT A | 1809 STONEVIEW DR | | | | KOKOMO | IN | 46902-5984 |
| JOHNSON, ROBERT A | 3000 US HIGHWAY 41 S LOT 32 | | | | MARQUETTE | MI | 49855-9164 |
| JOHNSON, ROBERT A | 408 EVANS DR | | | | EVANSVILLE | WI | 53536-9744 |
| JOHNSON, ROBERT A | 440 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3057 |
| JOHNSON, ROBERT A | 5170 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9722 |
| JOHNSON, ROBERT A | 5699 COLGATE AVE | | | | YOUNGSTOWN | OH | 44515-4141 |
| JOHNSON, ROBERT A | 9410 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9503 |
| JOHNSON, ROBERT A | PO BOX 113 | | | | EDENVILLE | MI | 48620-0113 |
| JOHNSON, ROBERT A | POST OFFFICE BOX 310682 | | | | FLINT | MI | 48531 |
| JOHNSON, ROBERT B | 11 LALLI DR | | | | KATONAH | NY | 10536-3134 |
| JOHNSON, ROBERT B | 273 AVENUE OF QUEENS | | | | NOKOMIS | FL | 34275-1808 |
| JOHNSON, ROBERT B | 4500 BROPHY RD | | | | HOWELL | MI | 48855-6717 |
| JOHNSON, ROBERT B | PO BOX 970008 | | | | COCONUT CREEK | FL | 33097-0008 |
| JOHNSON, ROBERT BERNARD | 4500 BROPHY RD | | | | HOWELL | MI | 48855-6717 |
| JOHNSON, ROBERT C | 1120 FOREST AVE | | | | BURTON | MI | 48509-1904 |
| JOHNSON, ROBERT C | 20455 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7956 |
| JOHNSON, ROBERT C | 309 ECKFORD DR | | | | TROY | MI | 48085-4780 |
| JOHNSON, ROBERT C | 4459 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| JOHNSON, ROBERT C | 5299 E MANNSIDING RD RT 1 | | | | CLARE | MI | 48617 |
| JOHNSON, ROBERT C | 612 W CHELSEA CIR | | | | DAVISON | MI | 48423-1260 |
| JOHNSON, ROBERT C | 620 W PIDGEON RD | | | | SALEM | OH | 44460-4132 |
| JOHNSON, ROBERT C | PO BOX 627 | | | | MARFA | TX | 79843-0627 |
| JOHNSON, ROBERT C | PO BOX 69 | | | | MORRICE | MI | 48857-0069 |
| JOHNSON, ROBERT C | RR 1 BOX 372 | | | | WALLACE | WV | 26448-9766 |
| JOHNSON, ROBERT CHARLES | 5639 WEST THURSTON AVENUE | | | | MILWAUKEE | WI | 53218-2433 |
| JOHNSON, ROBERT D | 12361 BURLINGAME DR | | | | DEWITT | MI | 48820-9300 |
| JOHNSON, ROBERT D | 1726 STRATA WAY | | | | PITTSBURGH | PA | 15210-3874 |
| JOHNSON, ROBERT D | 1951 RIDGE CT | | | | ROYAL OAK | MI | 48073-1216 |
| JOHNSON, ROBERT D | 2081 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| JOHNSON, ROBERT D | 28027 TREMONTE DR | | | | NEW HUDSON | MI | 48165-8000 |
| JOHNSON, ROBERT D | 3147 N 54TH ST | | | | KANSAS CITY | KS | 66104-1643 |
| JOHNSON, ROBERT D | 5157 13 MILE RD | | | | BEAR LAKE | MI | 49614-9546 |
| JOHNSON, ROBERT D | 7315 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| JOHNSON, ROBERT E | 100 W MAIN ST APT 304 | | | | BLOOMFIELD | IN | 47424-1348 |
| JOHNSON, ROBERT E | 11830 E MCGREGOR RD | | | | INDIANAPOLIS | IN | 46259-1624 |
| JOHNSON, ROBERT E | 134 HATCHER LN # C | | | | HENDERSONVILLE | TN | 37075-4612 |
| JOHNSON, ROBERT E | 1538 OLD OAKLAND ROAD | | | | BROOKSVILLE | KY | 41004-7863 |
| JOHNSON, ROBERT E | 1546 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| JOHNSON, ROBERT E | 1803 MIMOSA LN | | | | ANDERSON | IN | 46011-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, ROBERT E | 1910 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-2111 |
| JOHNSON, ROBERT E | 2021 POPLAR ST | | | | ANDERSON | IN | 46012-1733 |
| JOHNSON, ROBERT E | 2025 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| JOHNSON, ROBERT E | 2455 E OLD ST RD 46 | | | | NASHVILLE | IN | 47448 |
| JOHNSON, ROBERT E | 2710 BARTELS DR | | | | RACINE | WI | 53406-1669 |
| JOHNSON, ROBERT E | 304 DJEDDAH DR | | | | LAWRENCEBURG | KY | 40342-1418 |
| JOHNSON, ROBERT E | 3835 S GARY PL | | | | TULSA | OK | 74105-3735 |
| JOHNSON, ROBERT E | 4827 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-1915 |
| JOHNSON, ROBERT E | 608 IMY LN | | | | ANDERSON | IN | 46013-3824 |
| JOHNSON, ROBERT E | 6142 N 350 E | | | | ALEXANDRIA | IN | 46001-8877 |
| JOHNSON, ROBERT E | 626 SCRIVEN AVE | | | | COLUMBUS | OH | 43228-2921 |
| JOHNSON, ROBERT E | 7118 TALNUCK CT | | | | CLARKSTON | MI | 48348-5055 |
| JOHNSON, ROBERT E | 901 COTTONWOOD RD | | | | KETTERING | OH | 45419-1218 |
| JOHNSON, ROBERT F | 617 N BLOCKI CT | | | | LAKE ORION | MI | 48362-2975 |
| JOHNSON, ROBERT G | 3737 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304-1034 |
| JOHNSON, ROBERT G | 49543 LORDSTOWN CT | | | | SHELBY TOWNSHIP | MI | 48315-3838 |
| JOHNSON, ROBERT G | 9542 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8520 |
| JOHNSON, ROBERT H | 16 GREENWOOD CIR | | | | CROSSVILLE | TN | 38558-8736 |
| JOHNSON, ROBERT H | 2929 N 375 E | | | | ANDERSON | IN | 46012 |
| JOHNSON, ROBERT H | 769 ASCOT CIR W | | | | ALMONT | MI | 48003-8462 |
| JOHNSON, ROBERT H | 95 FRANCINE DR | | | | BROCKTON | MA | 02302-4513 |
| JOHNSON, ROBERT H | PO BOX 1886 | | | | SOUTHGATE | MI | 48195-0886 |
| JOHNSON, ROBERT I | 6019 NORTHSTAR RD | | | | GAYLORD | MI | 49735-8711 |
| JOHNSON, ROBERT J | 1066 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| JOHNSON, ROBERT J | 11483 E 2460 NORTH RD | | | | DANVILLE | IL | 61834-5653 |
| JOHNSON, ROBERT J | 1811 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| JOHNSON, ROBERT J | 2185 ORBITT DR | | | | SAINT LOUIS | MO | 63136-5627 |
| JOHNSON, ROBERT JAY | 1066 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| JOHNSON, ROBERT K | 2351 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| JOHNSON, ROBERT L | 1169 W HUFF ST | | | | RIALTO | CA | 92376-8323 |
| JOHNSON, ROBERT L | 16416 US HIGHWAY 19 N LOT 433 | | | | CLEARWATER | FL | 33764-8704 |
| JOHNSON, ROBERT L | 2044 E CHILCO RD | | | | RATHDRUM | ID | 83858-6001 |
| JOHNSON, ROBERT L | 2144 EDWARDS ST | | | | BLYTHEVILLE | AR | 72315-3818 |
| JOHNSON, ROBERT L | 2211 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5132 |
| JOHNSON, ROBERT L | 2310 ISABELLA ST | | | | MIDLAND | MI | 48640-4130 |
| JOHNSON, ROBERT L | 2343 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| JOHNSON, ROBERT L | 2543 E REMINGTON ST | | | | SAGINAW | MI | 48601-2237 |
| JOHNSON, ROBERT L | 263 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-1710 |
| JOHNSON, ROBERT L | 2963 IROQUOIS TRL | | | | HASTINGS | MI | 49058-9581 |
| JOHNSON, ROBERT L | 3720 BANSBURY PL | | | | HEPHZIBAH | GA | 30815-7178 |
| JOHNSON, ROBERT L | 3803 N RED HILL RD | | | | TASWELL | IN | 47175-7531 |
| JOHNSON, ROBERT L | 3938 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| JOHNSON, ROBERT L | 3955 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| JOHNSON, ROBERT L | 415 BRITTANY AVE | | | | RENO | NV | 89509-6540 |
| JOHNSON, ROBERT L | 422 WOOD CHASE LN | | | | CANTON | GA | 30114-2267 |
| JOHNSON, ROBERT L | 4811 FESSENEVA LN | | | | NAPERVILLE | IL | 60564-5839 |
| JOHNSON, ROBERT L | 5240 N 45TH ST | | | | MILWAUKEE | WI | 53218-3417 |
| JOHNSON, ROBERT L | 62 STARGAZER WAY | | | | MISSION VIEJO | CA | 92692-5989 |
| JOHNSON, ROBERT L | 6997 OAK HILL RD | | | | CLARKSTON | MI | 48348-1205 |
| JOHNSON, ROBERT L | 8140 RUCKER RD | | | | INDIANAPOLIS | IN | 46250-1784 |
| JOHNSON, ROBERT L | 902 COBB AVE | | | | KALAMAZOO | MI | 49007-2446 |
| JOHNSON, ROBERT L | APT C | 821 INDIAN TRAIL | | | CARMEL | IN | 46032-2788 |
| JOHNSON, ROBERT L | PO BOX 311 | | | | CARMEL | CA | 93921-0311 |
| JOHNSON, ROBERT M | 13050 BLOCK RD | | | | BIRCH RUN | MI | 48415 |
| JOHNSON, ROBERT M | PO BOX 1352 | | | | COLUMBIA | TN | 38402-1352 |
| JOHNSON, ROBERT N | 1261 GRISSOM CT APT 2 | | | | SAGINAW | MI | 48609-4927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, ROBERT N | 611 TAWAS ST | | | | EAST TAWAS | MI | 48730-1317 |
| JOHNSON, ROBERT P | 1450 S DARBY RD | | | | HERMITAGE | PA | 16148-9127 |
| JOHNSON, ROBERT P | 2660 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1802 |
| JOHNSON, ROBERT P | 3464 BANGOR RD | | | | BAY CITY | MI | 48706-1875 |
| JOHNSON, ROBERT R | 18534 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4560 |
| JOHNSON, ROBERT R | 30028 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| JOHNSON, ROBERT R | 3012 MADISON PL | | | | COOKEVILLE | TN | 38501-6693 |
| JOHNSON, ROBERT R | 8431 S VERDEV DR | | | | OAK CREEK | WI | 53154-3226 |
| JOHNSON, ROBERT S | 4657 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7818 |
| JOHNSON, ROBERT T | 1455 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| JOHNSON, ROBERT T | 1836 S LILLEY RD | | | | CANTON | MI | 48188-2055 |
| JOHNSON, ROBERT T | 212 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2173 |
| JOHNSON, ROBERT T | 2580 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9627 |
| JOHNSON, ROBERT T | 5962 RICHMOND AVE | | | | KANSAS CITY | KS | 66102-1216 |
| JOHNSON, ROBERT V | 801 TIERNEY | | | | HIGHLAND | MI | 48356-2645 |
| JOHNSON, ROBERT W | 1078 HYWAY 138 | | | | STOUGHTON | WI | 53589 |
| JOHNSON, ROBERT W | 11112 HERITAGE DR APT 3A | | | | PALOS HILLS | IL | 60465-3120 |
| JOHNSON, ROBERT W | 543 LAURELWOOD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2418 |
| JOHNSON, ROBERT W | 6 ANNA PL | | | | NORTH BALDWIN | NY | 11510-1407 |
| JOHNSON, ROBERT W | 6337 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1857 |
| JOHNSON, ROBERT W | 696 BRANDON DR | | | | MUSCLE SHOALS | AL | 35661-1993 |
| JOHNSON, ROCHELLE | 635 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-2869 |
| JOHNSON, ROCHELLE L | 1486 LAVENDER AVE | | | | FLINT | MI | 48504-3020 |
| JOHNSON, RODALTHAS | 2502 MAGNOLIA CIR | | | | COLUMBUS | MS | 39705-1912 |
| JOHNSON, RODERICK K | 26 CEDARLAWN RD | | | | IRVINGTON | NY | 10533-1924 |
| JOHNSON, RODERICK R | 11524 SAGEWOOD DR | | | | MOORPARK | CA | 93021-3727 |
| JOHNSON, RODGERICK E | 5846 HAMILTON MASON RD | | | | LIBERTY TWP | OH | 45011-9723 |
| JOHNSON, RODNEY | 11655 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1115 |
| JOHNSON, RODNEY | 17103 JUDSON DR | | | | CLEVELAND | OH | 44128-2240 |
| JOHNSON, RODNEY D | 303 W HIGH ST | | | | NAPOLEON | OH | 43545-9209 |
| JOHNSON, RODNEY E | 18435 GENTLE BREEZE CT | | | | HUDSON | FL | 34667-5573 |
| JOHNSON, ROGER | 3188 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| JOHNSON, ROGER | 4366 CORDOVA DR | | | | MILAN | MI | 48160-8802 |
| JOHNSON, ROGER A | 1127 WHEELER ST | | | | JANESVILLE | WI | 53545-4948 |
| JOHNSON, ROGER A | 736 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| JOHNSON, ROGER B | 1510 GRAYBROOK LN | | | | KNOXVILLE | TN | 37920-9607 |
| JOHNSON, ROGER C | 707 OAKLAND BLVD | | | | CAMBRIDGE | OH | 43725-2027 |
| JOHNSON, ROGER D | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9602 |
| JOHNSON, ROGER D | 314 LIGUORI RD | | | | EDGERTON | WI | 53534-9331 |
| JOHNSON, ROGER E | 14149 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| JOHNSON, ROGER E | 2808 N RIVER RD NE | | | | WARREN | OH | 44483-2644 |
| JOHNSON, ROGER E | 520 RED FOX CT | | | | HENDERSONVILLE | NC | 28792-9253 |
| JOHNSON, ROGER H | 2097 HEATHER WAY | | | | GLADWIN | MI | 48624-8611 |
| JOHNSON, ROGER K | 513 E GRANDVIEW DR | | | | JUNCTION CITY | KS | 66441-4427 |
| JOHNSON, ROGER L | 134 APOLLO AVE | | | | FLUSHING | MI | 48433-9294 |
| JOHNSON, ROGER L | 2711 COMPTON DR SW | | | | DECATUR | AL | 35603-2641 |
| JOHNSON, ROGER L | 4650 EGAN DR | | | | SAVAGE | MN | 55378-2030 |
| JOHNSON, ROGER L | 815 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| JOHNSON, ROGER L | RR 4 BOX 383 | | | | HEMPHILL | TX | 75948-9711 |
| JOHNSON, ROGER W | 13342 PINE RD | | | | ELY | MN | 55731-8184 |
| JOHNSON, ROGER W | 8656 E HALIFAX ST | | | | MESA | AZ | 85207-4121 |
| JOHNSON, ROLLIN G | 623 SO PARK STREET | | | | SAGINAW | MI | 48607 |
| JOHNSON, ROMAIN | PO BOX 420691 | | | | PONTIAC | MI | 48342-0691 |
| JOHNSON, RON L | 5602 DOUGLAS RD | | | | IDA | MI | 48140-9513 |
| JOHNSON, RON LEE | 5602 DOUGLAS RD | | | | IDA | MI | 48140-9513 |
| JOHNSON, RONALD A | 13611 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, RONALD A | 15471 BARTON LAKE DR W | | | | VICKSBURG | MI | 49097-9775 |
| JOHNSON, RONALD A | 1811 FARWELL APT #3 | | | | SAGINAW | MI | 48601 |
| JOHNSON, RONALD A | 18827 E WOODCROFT ST | | | | COVINA | CA | 91722-2013 |
| JOHNSON, RONALD A | 2301 BRIAN CIR | | | | NORMAN | OK | 73026-9605 |
| JOHNSON, RONALD A | 7725 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 |
| JOHNSON, RONALD B | 117 W SUFFOLK CT | | | | FLINT | MI | 48507-4208 |
| JOHNSON, RONALD C | 5420 HIGHWAY 69 S | | | | PARIS | TN | 38242-7423 |
| JOHNSON, RONALD C | 627 E MARKET ST | | | | SANDUSKY | OH | 44870-2833 |
| JOHNSON, RONALD C | 7797 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| JOHNSON, RONALD D | 924 SOUTHEAST 24TH AVENUE | | | | CAPE CORAL | FL | 33990-3269 |
| JOHNSON, RONALD E | 10 POMONA S APT 10 | | | | PIKESVILLE | MD | 21208-2868 |
| JOHNSON, RONALD E | PO BOX 319 | | | | OCEAN VIEW | DE | 19970-0319 |
| JOHNSON, RONALD E | PO BOX 665 | | | | SNELLVILLE | GA | 30078-0665 |
| JOHNSON, RONALD E | RR 1 BOX 2120 | | | | NAYLOR | MO | 63953-9713 |
| JOHNSON, RONALD F | 3652 W BROCKER RD | | | | METAMORA | MI | 48455-9204 |
| JOHNSON, RONALD F | 717 RUEBENS CAVE DR | | | | ALBANY | WI | 53502-9587 |
| JOHNSON, RONALD F | G-5396 OAKTREE DR | | | | FLINT | MI | 48532 |
| JOHNSON, RONALD G | 1514 KINGSLEY CIR N | | | | SANDUSKY | OH | 44870-6041 |
| JOHNSON, RONALD H | 75 JOHNSON BROTHERS DR #D 2 | | | | GRAVOIS MILLS | MO | 65037 |
| JOHNSON, RONALD J | 12237 WASHINGTON AVE APT 5 | | | | BLUE ISLAND | IL | 60406-1480 |
| JOHNSON, RONALD J | 1935 PEMBRIDGE PL | | | | DETROIT | MI | 48207-3815 |
| JOHNSON, RONALD J | 5546 DUGAN AVE | | | | SAINT LOUIS | MO | 63110-2932 |
| JOHNSON, RONALD J | 8334 RICH RD | | | | MAYVILLE | MI | 48744-9312 |
| JOHNSON, RONALD K | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| JOHNSON, RONALD K | 17156 WINTHROP ST | | | | DETROIT | MI | 48235-3559 |
| JOHNSON, RONALD L | 10182 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| JOHNSON, RONALD L | 11663 HAAS RD | | | | ATLANTA | MI | 49709-9354 |
| JOHNSON, RONALD L | 166 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| JOHNSON, RONALD L | 17860 MISSION RD | | | | STILWELL | KS | 66085-9067 |
| JOHNSON, RONALD L | 28W773 RICHARDS DR | | | | NAPERVILLE | IL | 60564-5121 |
| JOHNSON, RONALD L | 335 HILLSIDE CT | | | | BURLESON | TX | 76028-5225 |
| JOHNSON, RONALD L | 4719 DUNKIRK AVE | | | | BALTIMORE | MD | 21229-3319 |
| JOHNSON, RONALD L | 543 COUNTY HIGHWAY 448 | | | | SIKESTON | MO | 63801-9221 |
| JOHNSON, RONALD L | 8080 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3958 |
| JOHNSON, RONALD L | RT 1 BOX 120D | | | | KINGSVILLE | MO | 64061 |
| JOHNSON, RONALD M | 23062 CRANBROOKE LN | | | | NOVI | MI | 48375-4526 |
| JOHNSON, RONALD M | 30909 S WALSH RD | | | | MANHATTAN | IL | 60442-9685 |
| JOHNSON, RONALD O | 1039 W JEFFERSON ST APT 3 | | | | FRANKLIN | IN | 46131-2791 |
| JOHNSON, RONALD O | 3009 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8914 |
| JOHNSON, RONALD O | 3709 OVILLA RD | | | | OVILLA | TX | 75154-5509 |
| JOHNSON, RONALD O'KITH | 3709 OVILLA RD | | | | OVILLA | TX | 75154-5509 |
| JOHNSON, RONALD OWEN | 3009 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8914 |
| JOHNSON, RONALD R | 1305 W DELAVAN DR | | | | JANESVILLE | WI | 53546-5376 |
| JOHNSON, RONALD R | 2690 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4432 |
| JOHNSON, RONALD R | 5975 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9487 |
| JOHNSON, RONALD S | 12818 WOODSON ST | | | | OVERLAND PARK | KS | 66209-3674 |
| JOHNSON, RONALD S | 27311 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3469 |
| JOHNSON, RONALD S | 6422 S KRUEGER DR | | | | BELOIT | WI | 53511-9063 |
| JOHNSON, RONALD T | 22441 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2641 |
| JOHNSON, RONALD W | 1305 PYRAMID WAY APT 10C | | | | SPARKS | NV | 89431-3764 |
| JOHNSON, RONALD W | 6533 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3127 |
| JOHNSON, RONNIE | 18250 WEAVER ST APT 103 | | | | DETROIT | MI | 48228-1161 |
| JOHNSON, RONNIE | 563 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| JOHNSON, RONNIE | CALVIN COLLEGE.,GAMMA 1 | | | | GRAND RAPIDS | MI | 49506 |
| JOHNSON, RONNIE L | 307 WOODBRIDGE LN | | | | KANSAS CITY | MO | 64145-1330 |
| JOHNSON, ROOSEVELT | 2014 MAYBURY AVE | | | | FLINT | MI | 48503-4244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, ROOSEVELT | 217 CHANDLER AVE | | | | LINDEN | NJ | 07036-2031 |
| JOHNSON, ROOSEVELT | 2784 FOOTHILL BLVD | | | | OAKLAND | CA | 94601-1759 |
| JOHNSON, ROOSEVELT | 303 GRENADIER DR | | | | RUTHER GLEN | VA | 22546-5121 |
| JOHNSON, ROOSEVELT | 4325 LEIGHTON LN | | | | FORT WAYNE | IN | 46816-2249 |
| JOHNSON, ROOSEVELT | 5336 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| JOHNSON, ROSA | 15271 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1709 |
| JOHNSON, ROSA L | 3074 WILLIAMS ST | | | | DETROIT | MI | 48216-1053 |
| JOHNSON, ROSALEE | 7447 TOWNSHIP ROAD 235 | | | | MANSFIELD | OH | 44904-9670 |
| JOHNSON, ROSALINA L | 1791 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4778 |
| JOHNSON, ROSALINA LAZANAS | 1791 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4778 |
| JOHNSON, ROSCO | 19302 HEALY ST | | | | DETROIT | MI | 48234-2154 |
| JOHNSON, ROSCOE E | 200 S HEARD AVE | | | | MC LEANSBORO | IL | 62859-1109 |
| JOHNSON, ROSE | 22441 PETERSBURG | | | | EASTPOINTE | MI | 48021 |
| JOHNSON, ROSE M | 1105 W PARKWOOD AVE | | | | FLINT | MI | 48507-3631 |
| JOHNSON, ROSE M | 1935 PEMBRIDGE PL | | | | DETROIT | MI | 48207-3815 |
| JOHNSON, ROSE MARIE | 1935 PEMBRIDGE PL | | | | DETROIT | MI | 48207-3815 |
| JOHNSON, ROSEMARY | 3223 W VERONA CT | | | | MILWAUKEE | WI | 53215-4228 |
| JOHNSON, ROSEMARY B | 145 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| JOHNSON, ROSEMARY P | 1804 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| JOHNSON, ROSIALEE | 511 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| JOHNSON, ROSIE L | 3529 LUCIE ST | | | | LANSING | MI | 48911-2825 |
| JOHNSON, ROSIE M | PO BOX 124 | | | | WOODVILLE | MS | 39669-0124 |
| JOHNSON, ROSS M | 17 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| JOHNSON, ROXANNE M | 6344 RUNNING DEER ST | | | | FLINT | MI | 48506-1143 |
| JOHNSON, ROXIE A | 3908 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4704 |
| JOHNSON, ROXIE ANN | 3908 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4704 |
| JOHNSON, ROXIE M | 3005 MORGANS RUN TRL | | | | BUFORD | GA | 30519-7972 |
| JOHNSON, ROY | 316 S COUNCIL ST | | | | MUNCIE | IN | 47305-2201 |
| JOHNSON, ROY | PO BOX 123 | | | | RICHLAND | MI | 49083-0123 |
| JOHNSON, ROY A | 728 PLEASANT ST | | | | NORWOOD | MA | 02062-4606 |
| JOHNSON, ROY C | RT 1 BOX 102 A | | | | NEW HARTFORD | MO | 63359 |
| JOHNSON, ROY E | 3337 BEACON DR | | | | PT CHARLOTTE | FL | 33980-8589 |
| JOHNSON, ROY F | PO BOX 571 | | | | BELLEVILLE | MI | 48112-0571 |
| JOHNSON, ROY H | PO BOX 120 | | | | MELBOURNE | KY | 41059-0120 |
| JOHNSON, ROY J | 13791 MAPLE GROVE AVE | | | | SHELBY TOWNSHIP | MI | 48315-6032 |
| JOHNSON, ROY L | 1027 N WATERTOWN AVE | | | | JEFFERSON | WI | 53549-1141 |
| JOHNSON, ROY L | 11645 S OAK RD | | | | ROSCOMMON | MI | 48653-9401 |
| JOHNSON, ROY L | 3772 ADRIAN DR SE | | | | WARREN | OH | 44484-2951 |
| JOHNSON, ROY M | 1160 CUNNINGHAM DRIVE | | | | VICTOR | NY | 14564-9509 |
| JOHNSON, ROY W | 129 FOX AVE | | | | BATTLE CREEK | MI | 49037-2108 |
| JOHNSON, ROY W | 1346 PARIS WAY | | | | LIVERMORE | CA | 94550-6050 |
| JOHNSON, ROY W | 3481 PORTER CENTER RD | | | | RANSOMVILLE | NY | 14131-9641 |
| JOHNSON, ROYCE L | 11372 PREST ST | | | | DETROIT | MI | 48227-2043 |
| JOHNSON, RUBEN | 205 OLD ROSE ST APT 2B | | | | TRENTON | NJ | 08618-3965 |
| JOHNSON, RUBERTHA J | PO BOX 2431 | | | | ANDERSON | IN | 46018-2431 |
| JOHNSON, RUBY | 105 ASH ST | | | | BRISTOL | TN | 37620-3601 |
| JOHNSON, RUBY | 404 FAIRWOOD ST | | | | INKSTER | MI | 48141-4000 |
| JOHNSON, RUBY A | 1099 SAN MARCOS DR | | | | HEMET | CA | 92543-6987 |
| JOHNSON, RUBY A | 19814 WHITCOMB ST | | | | DETROIT | MI | 48235-2061 |
| JOHNSON, RUBY H | 5828 FOREST BEND PL | | | | FORT WORTH | TX | 76112-1065 |
| JOHNSON, RUBY I | 581 E VALLEY DR | | | | GRAND JUNCTION | CO | 81504-5754 |
| JOHNSON, RUBY K | 307 3RD AVE | | | | COLUMBIA | TN | 38401-2917 |
| JOHNSON, RUBY L | 13 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| JOHNSON, RUBY L | 19498 MANOR ST | | | | DETROIT | MI | 48221-1406 |
| JOHNSON, RUBY L | 701 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5817 |
| JOHNSON, RUBY L | PO BOX 2775 | | | | ANDERSON | IN | 46018-2775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, RUBY T | 10113 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9264 |
| JOHNSON, RUBY V | 2729 HIGHWAY 32 | | | | LOUISA | KY | 41230-7573 |
| JOHNSON, RUBY V | RR 2 BOX 2387 | | | | JONESVILLE | VA | 24263-9492 |
| JOHNSON, RUDOLPH A | PO BOX 40957 | | | | REDFORD | MI | 48240-0957 |
| JOHNSON, RUDY B | 3227 THORNFIELD LN | | | | FLINT | MI | 48532 |
| JOHNSON, RUFUS C | 2105 BRIERFIELD DR | | | | MONROE | LA | 71201-3077 |
| JOHNSON, RUFUS D | PO BOX 66 | 35333 MICRO RACETRACK RD | | | FRUITLAND PARK | FL | 34731-0066 |
| JOHNSON, RUFUS G | PO BOX 8504 | | | | WESTLAND | MI | 48185 |
| JOHNSON, RUSSELL | 121 OLD BUDDHA RD | | | | BEDFORD | IN | 47421-7748 |
| JOHNSON, RUSSELL D | 4420 ARROW COURT | | | | DAVISON | MI | 48423-8973 |
| JOHNSON, RUSSELL DOUGLAS | 4420 ARROW COURT | | | | DAVISON | MI | 48423-8973 |
| JOHNSON, RUSSELL E | 1649 E SHERIDAN BRIDGE LN | | | | OLATHE | KS | 66062-2233 |
| JOHNSON, RUSSELL E | PO BOX 162 | | | | WELLINGTON | MO | 64097-0162 |
| JOHNSON, RUSSELL JAMES | 439 W HUDSON AVE | | | | DAYTON | OH | 45406-4834 |
| JOHNSON, RUSSELL L | 16720 W MELVINA ST | | | | BROOKFIELD | WI | 53005-2114 |
| JOHNSON, RUSSELL M | 10109 N STATE ROAD 26 | | | | MILTON | WI | 53563-9124 |
| JOHNSON, RUSSELL R | 1476 RIVERDALE DR | | | | OCONOMOWOC | WI | 53066-3436 |
| JOHNSON, RUTH | 2116 BERT RD | | | | HARRISON | MI | 48625-8508 |
| JOHNSON, RUTH | 606 KINGSTON AVE | | | | KENILWORTH | NJ | 07033-1642 |
| JOHNSON, RUTH A | 17478 APACHE TRL | | | | HOWARD CITY | MI | 49329-9288 |
| JOHNSON, RUTH A | 1852 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-9229 |
| JOHNSON, RUTH A | 320 E 5TH ST APT 604 | | | | WILMINGTON | DE | 19801-4660 |
| JOHNSON, RUTH A | 3375 N LINDEN RD APT 223 | | | | FLINT | MI | 48504-5725 |
| JOHNSON, RUTH A | 956 BAY BERRY LN | | | | LAWRENCEVILLE | GA | 30043-4604 |
| JOHNSON, RUTH B | 1360 10TH STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881-2674 |
| JOHNSON, RUTH C | 168 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2008 |
| JOHNSON, RUTH E | 4038 N 1500 EAST RD | | | | RIDGE FARM | IL | 61870-6011 |
| JOHNSON, RUTH E | 930 E. SOUTHPORT DRIVE | | | | TERRE HAUTE | IN | 47802 |
| JOHNSON, RUTH E | C/O KAREN SUE VANKUIKEN | 2573 KNIGHT BRIDGE SE | | | GRAND RAPIDS | MI | 49546 |
| JOHNSON, RUTH F | 3873 TALTON ST | | | | SHREVEPORT | LA | 71119-7012 |
| JOHNSON, RUTH H | 12029 OTSEGO | | | | DETROIT | MI | 48204 |
| JOHNSON, RUTH L | 7172 EAST 00 NS | | | | GREENTOWN | IN | 46936-1061 |
| JOHNSON, RUTH M | 1914 BLUE SPRING CAVERNS RD | | | | BEDFORD | IN | 47421-8212 |
| JOHNSON, RUTH M | 355 PEBBLE HILL DR | | | | SANTA BARBARA | CA | 93111-1918 |
| JOHNSON, RUTH N | 2452 WHITTIER RD | C/O BARBARA A PATTERSON | | | YPSILANTI | MI | 48197-1513 |
| JOHNSON, RUTH T | 4301 N WALNUT ST | | | | MUNCIE | IN | 47303-1190 |
| JOHNSON, RUTHEL | 1406 WALNUT TIER DR | | | | FLINT | MI | 48532-2432 |
| JOHNSON, RYAN | 1305 SYCAMORE ST | | | | ANDERSON | IN | 46016-3363 |
| JOHNSON, RYAN D | PO BOX 9022 | C/O ADAM OPEL PKZ A4-05 | | | WARREN | MI | 48090-9022 |
| JOHNSON, RYAN E | 1009 E CLEVELAND ST | | | | DILLON | SC | 29536-3103 |
| JOHNSON, RYAN E | 3129 BEACHAM DR | | | | WATERFORD | MI | 48329-4505 |
| JOHNSON, RYAN H | 30 HEPNER AVE | | | | NEW LEBANON | OH | 45345-1221 |
| JOHNSON, RYAN L. | 1305 SYCAMORE ST | | | | ANDERSON | IN | 46016-3363 |
| JOHNSON, RYAN T | 1907 ELMHURST WAY | | | | BOWLING GREEN | KY | 42104-4515 |
| JOHNSON, S E CO INC | 1345 FORD ST | PO BOX 29A | | | MAUMEE | OH | 43537-1732 |
| JOHNSON, SADE | 211 S WAVERLY RD APT B7 | | | | LANSING | MI | 48917-3637 |
| JOHNSON, SADIE | 415 STEELE ST | | | | MASON | MI | 48854-1743 |
| JOHNSON, SALLIE A | 25914 SILBER TIMBERS LN | | | | KATY | TX | 77494-0726 |
| JOHNSON, SALLIE G | 1754 W SAN REMO ST | | | | GILBERT | AZ | 85233-2312 |
| JOHNSON, SALLIE K | 7265 CONNELL RD | | | | FAIRBURN | GA | 30213-3121 |
| JOHNSON, SALLIE S | 5325 YELLOW PINE DR | | | | MCDONOUGH | GA | 30252-6878 |
| JOHNSON, SALLY | 4752 HARDING ST | | | | CONKLIN | MI | 49403-9572 |
| JOHNSON, SALLY A | 2700 N WASHINGTON ST TRLR 192 | | | | KOKOMO | IN | 46901-7808 |
| JOHNSON, SALLY L | 3628 S 17TH ST | | | | MILWAUKEE | WI | 53221 |
| JOHNSON, SALLY R | 7026 N SHERIDAN RD APT 2C | | | | CHICAGO | IL | 60626-3095 |
| JOHNSON, SALLYLOU D | 4219 BURNHAM AVE | | | | TOLEDO | OH | 43612-1915 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, SAM M | 9546W CHVALA RD | | | MANISTIQUE | MI | 49854-8933 |
| JOHNSON, SAM R | 2924 TYLER ST | | | DETROIT | MI | 48238-3319 |
| JOHNSON, SAMMIE E | 1169 ORANGE BLOSSOM DR | | | MOUNT MORRIS | MI | 48458-2823 |
| JOHNSON, SAMUEL | 1016 CAMDEN DR | | | LANSING | MI | 48917-3979 |
| JOHNSON, SAMUEL | 115 CUMBERLND GLN LN#5 | | | SMYRNA | GA | 30080 |
| JOHNSON, SAMUEL | 81 GILLESPIE AVE | | | PONTIAC | MI | 48341-2226 |
| JOHNSON, SAMUEL C | 1105 BURLINGTON DR | | | FLINT | MI | 48503-2928 |
| JOHNSON, SAMUEL D | 13317 NORWAY SPRUCE CT | | | LINDEN | MI | 48451-8865 |
| JOHNSON, SAMUEL E | 796 CHARING CROSS RD | | | BALTIMORE | MD | 21229-1113 |
| JOHNSON, SAMUEL L | 20925 HUGO ST | | | FARMINGTON HILLS | MI | 48336-5139 |
| JOHNSON, SAMUEL L | 3956 OAK HILL RD | | | OAKLAND | CA | 94605-4931 |
| JOHNSON, SAMUEL L | PO BOX 278 | | | KEATCHIE | LA | 71046-0278 |
| JOHNSON, SAMUEL LEE | PO BOX 278 | | | KEATCHIE | LA | 71046-0278 |
| JOHNSON, SAMUEL P | 408 PEACH CT | | | WAYLAND | MI | 49348-1394 |
| JOHNSON, SAMUEL W | 651 E 115TH ST | | | CLEVELAND | OH | 44108-2318 |
| JOHNSON, SANDRA | 26875 PARKSIDE DR | | | TAYLOR | MI | 48180-7556 |
| JOHNSON, SANDRA | 4343 SW 30TH TER | | | TOPEKA | KS | 66614-3019 |
| JOHNSON, SANDRA | 4642 COPE ST | | | DETROIT | MI | 48215-2035 |
| JOHNSON, SANDRA   ANN | 9108 KELLER STREET | | | DETROIT | MI | 48209 |
| JOHNSON, SANDRA A | 2500 BARONESS DR | | | SAINT LOUIS | MO | 63136-6030 |
| JOHNSON, SANDRA H | 15374 TRACEY ST | | | DETROIT | MI | 48227-3260 |
| JOHNSON, SANDRA K | 1005 SOUTH HIGH STREET | | | COLUMBUS | OH | 43206-2527 |
| JOHNSON, SANDRA K | 1213 OLD SPRING TRL | | | ARRINGTON | TN | 37014-9128 |
| JOHNSON, SANDRA K | C/O JOHN K EVERETT | 1005 SOUTH HIGH STREET | | COLUMBUS | OH | 43206 |
| JOHNSON, SANDRA L | 17 ROYCROFT LN | | | DELTA | PA | 17314-9382 |
| JOHNSON, SANDRA L | 2819 W WASHTENAW ST | | | LANSING | MI | 48917-3871 |
| JOHNSON, SANDRA L | 3936W SEVEN MILE RD | | | DETROIT | MI | 48221 |
| JOHNSON, SANDRA L | 406 GRACELAND AVE | | | LONDON | OH | 43140-9207 |
| JOHNSON, SANDRA L | 8160 BERNICE | | | CENTER LINE | MI | 48015-1646 |
| JOHNSON, SANDRA RENEE | 60 W YPSILANTI AVE | | | PONTIAC | MI | 48340-1870 |
| JOHNSON, SANDRA T | PO BOX 1104 | | | WARREN | OH | 44482-1104 |
| JOHNSON, SANDRA W | 11623 ALTOZANO LN | | | FLORISSANT | MO | 63033-8105 |
| JOHNSON, SANDY G | 9210 HORSE HEATH | | | SAN ANTONIO | TX | 78254-2069 |
| JOHNSON, SANDY J | 23985 CHADWICK DR | | | ATHENS | AL | 35613-7253 |
| JOHNSON, SARA | 1699 MAPLE LN | | | DAYTON | OH | 45432-2415 |
| JOHNSON, SARA | 339 W 10TH ST | | | ANDERSON | IN | 46016-1323 |
| JOHNSON, SARA L | 1482 WOOD TRL | | | OXFORD | MI | 48371-6066 |
| JOHNSON, SARA L | 262 CHURCH RD SW | | | MARIETTA | GA | 30060-6349 |
| JOHNSON, SARAH | 2449 E SANTIAGO TRL | | | CASA GRANDE | AZ | 85294-5767 |
| JOHNSON, SARAH E | 295 OLD PEACHTREE RD NW | | | SUWANEE | GA | 30024-2509 |
| JOHNSON, SARAH S | 4136 N 50 W | | | ANDERSON | IN | 46012-9571 |
| JOHNSON, SARAH S | 7323 CHARNWOOD DR | | | HUBER HEIGHTS | OH | 45424-2633 |
| JOHNSON, SCOTT | KODAM & ASSOCIATES PC | 41880 KALMIA ST STE 115 | | MURRIETA | CA | 92562-8835 |
| JOHNSON, SCOTT B | 918 FOREST AVE | | | FRANKFORT | MI | 49635-9632 |
| JOHNSON, SCOTT C | 740 LAKES EDGE DR | | | OXFORD | MI | 48371-5231 |
| JOHNSON, SCOTT F | 4476 DIAMOND RDG | | | GREENWOOD | IN | 46143-7473 |
| JOHNSON, SCOTT T | 2301 W TWAIN DR | | | ANTHEM | AZ | 85086-2329 |
| JOHNSON, SCOTT T | 5904 TEE PEE TRCE | | | ANTIOCH | TN | 37013-4529 |
| JOHNSON, SEAN-PATRICK | 12947 BULLOCK GREENWAY BLVD | | | CHARLOTTE | NC | 28277-8195 |
| JOHNSON, SECREATER | 302 E WITHERBEE ST | | | FLINT | MI | 48505-4605 |
| JOHNSON, SELENE F | 3444 RANGELEY ST APT 4 | | | FLINT | MI | 48503-2965 |
| JOHNSON, SELENE FAYE | 3444 RANGELEY ST APT 4 | | | FLINT | MI | 48503-2965 |
| JOHNSON, SETH R | 1028 WENRICK DR | | | BEAVERCREEK | OH | 45434-6338 |
| JOHNSON, SEWELL F | 1774 ORIOLE CT | | | MORRISTOWN | TN | 37814-6441 |
| JOHNSON, SHALISA | 3141 EFFIE DR | | | CHOCTAW | OK | 73020-8560 |
| JOHNSON, SHALONDA R | 2010 CONCORD ST | | | FLINT | MI | 48504-3193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, SHALONDA RENEE | 2010 CONCORD ST | | | | FLINT | MI | 48504-3193 |
| JOHNSON, SHANE L | 1947 SUNTREE CT | | | | ZEELAND | MI | 49464-8347 |
| JOHNSON, SHANELLE M | PO BOX 14689 | | | | SAGINAW | MI | 48601-0689 |
| JOHNSON, SHANTE R | 112 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| JOHNSON, SHAPELL | 31406 RIGEL CT | | | | TOMBALL | TX | 77375-2325 |
| JOHNSON, SHARAYAL A | 4158 OAK ST | | | | GRAND BLANC | MI | 48439 |
| JOHNSON, SHARON | 415 W 700TH AVE | | | | FARLINGTON | KS | 66734-4095 |
| JOHNSON, SHARON A | 282 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1011 |
| JOHNSON, SHARON B | 12102 VOLPE DR | | | | STERLING HTS | MI | 48312-5324 |
| JOHNSON, SHARON B | 6905 PAIGE AVE | | | | WARREN | MI | 48091-5408 |
| JOHNSON, SHARON E | 4919 KRUEGER AVE | | | | PARMA | OH | 44134-2421 |
| JOHNSON, SHARON G | 1917 N 1000 E | | | | GREENTOWN | IN | 46936-9525 |
| JOHNSON, SHARON J | 1750 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| JOHNSON, SHARON K | 121 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| JOHNSON, SHARON K | 211 CRESTLAKE WAY | | | | BOWLING GREEN | KY | 42104-7532 |
| JOHNSON, SHARON K | 3668 E FEATHER AVE | | | | GILBERT | AZ | 85234-2933 |
| JOHNSON, SHARON K | 8523 BLUEFIN CIR | | | | INDIANAPOLIS | IN | 46236-8506 |
| JOHNSON, SHARON L | 109 TOOWEKA CIR | | | | LOUDON | TN | 37774-2610 |
| JOHNSON, SHARON S | 2425 E FOSTER ST | | | | KOKOMO | IN | 46902-2638 |
| JOHNSON, SHARON S. | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| JOHNSON, SHARRON K | 10253 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| JOHNSON, SHARRON KAY | 10253 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| JOHNSON, SHAWN W | 1792 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| JOHNSON, SHAWN W | 9805 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9424 |
| JOHNSON, SHAWN WILLIAM | 1792 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| JOHNSON, SHEILA A | 601 N ELM ST | | | | CHERRYVILLE | NC | 28021-2407 |
| JOHNSON, SHEILA L | 20521 SANTA CLARA | | | | DETROIT | MI | 48219-2503 |
| JOHNSON, SHELBA | 1670 BEECHWOOD DR | | | | TROY | OH | 45373 |
| JOHNSON, SHELBA J | PO BOX 704 | | | | PECULIAR | MO | 64078-0704 |
| JOHNSON, SHELBY J | 14448 BLEDSOE RD APT E10 | | | | ATHENS | AL | 35613-7746 |
| JOHNSON, SHELLIE ANN | 3601 BLUE RIVER DR | | | | LANSING | MI | 48911-1934 |
| JOHNSON, SHERLYN | 1305 SYCAMORE ST | | | | ANDERSON | IN | 46016-3363 |
| JOHNSON, SHERMAN | 4307 GARTHWAITE AVE | | | | LOS ANGELES | CA | 90008-5270 |
| JOHNSON, SHERON H | 1423 ALMAND CREEK DR SW | | | | CONYERS | GA | 30094-6234 |
| JOHNSON, SHERRI E | 3521 LANNON ST | | | | SHREVEPORT | LA | 71118-4212 |
| JOHNSON, SHERRY | 7015 HARRISON ST | | | | GARDEN CITY | MI | 48135-2262 |
| JOHNSON, SHERRY L | PO BOX 26673 | | | | INDIANAPOLIS | IN | 46226-0673 |
| JOHNSON, SHERRY LANETTE | PO BOX 26673 | | | | INDIANAPOLIS | IN | 46226-0673 |
| JOHNSON, SHERRY M | 2900 N APPERSON WAY | LOT 354 | | | KOKOMO | IN | 46901 |
| JOHNSON, SHERRY M | 4190 W RIVER RD | | | | PERU | IN | 46970-7961 |
| JOHNSON, SHERYL F | 2900 N APPERSON WAY TRLR 340 | | | | KOKOMO | IN | 46901-1488 |
| JOHNSON, SHERYL J | 1142 PLACID RD | | | | GRIFFIN | GA | 30224-5326 |
| JOHNSON, SHIRLENE T | 8235 BURNT BRANCH DR | | | | SALISBURY | MD | 21801-2102 |
| JOHNSON, SHIRLEY A | 1340 MANZANITA ST NE | | | | KEIZER | OR | 97303-3542 |
| JOHNSON, SHIRLEY A | 14118 SPRING KNOLL LN | | | | ROSHARON | TX | 77583-2164 |
| JOHNSON, SHIRLEY A | 1700 MERIDENE DR | APT 212 | | | BALTIMORE | MD | 21239 |
| JOHNSON, SHIRLEY A | 1902 MORTON ST | | | | ANDERSON | IN | 46016-4153 |
| JOHNSON, SHIRLEY A | 332 W WHITE PINE CT | | | | BLOOMINGTON | IN | 47403-4653 |
| JOHNSON, SHIRLEY A | 3436 N 57TH ST | | | | KANSAS CITY | KS | 66104-1516 |
| JOHNSON, SHIRLEY A | 421 LAWNDALE CT | | | | LEBANON | OH | 45036-3310 |
| JOHNSON, SHIRLEY A | 4302 FREE PIKE | | | | DAYTON | OH | 45416-1218 |
| JOHNSON, SHIRLEY A | 5560 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 |
| JOHNSON, SHIRLEY A | PO BOX 1926 | | | | EUFAULA | AL | 36072-1926 |
| JOHNSON, SHIRLEY ANN | 609 KRISTI LN | | | | CEDAR HILL | TX | 75104-2807 |
| JOHNSON, SHIRLEY C | 90 BENDING CREEK RD APT 3 | | | | ROCHESTER | NY | 14624-2144 |
| JOHNSON, SHIRLEY D | 10706 SAINT LAWRENCE LN | | | | SAINT ANN | MO | 63074-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, SHIRLEY D | 203 VILLA RIDGE DRIVE | APT 203 | | | LITHIA SPRINGS | GA | 30122 |
| JOHNSON, SHIRLEY J | 115 APT 3 MEADOW FARM S | | | | NORTH CHILI | NY | 14514 |
| JOHNSON, SHIRLEY J | 158 ROBERT LN | | | | XENIA | OH | 45385-2661 |
| JOHNSON, SHIRLEY J | 19674 DEERING ST | | | | LIVONIA | MI | 48152-2508 |
| JOHNSON, SHIRLEY J | 8651 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2207 |
| JOHNSON, SHIRLEY L | 1400 TOPPING AVE APT 201 | | | | KANSAS CITY | MO | 64126-2083 |
| JOHNSON, SHIRLEY M | 155 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| JOHNSON, SHIRLEY M | 8376 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| JOHNSON, SHIRLEY T | 18514 VEACH ST | | | | DETROIT | MI | 48234-3653 |
| JOHNSON, SHIRLEY W | 2715 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| JOHNSON, SHIRLEY W | 5059 LEEWARD DR | | | | PENSACOLA | FL | 32507-9120 |
| JOHNSON, SHONA R | PO BOX 901680 | | | | KANSAS CITY | MO | 64190-1680 |
| JOHNSON, SHONA RENAY | PO BOX 901680 | | | | KANSAS CITY | MO | 64190-1680 |
| JOHNSON, SHONDA | 7936 TOWER COURT ROAD | | | | SEVERN | MD | 21144-1501 |
| JOHNSON, SIDNEY A | PO BOX 119 | | | | NEY | OH | 43549-0119 |
| JOHNSON, SIDNEY L | 9137 S PAULINA ST | | | | CHICAGO | IL | 60620-5556 |
| JOHNSON, SIGEL | 2086 SCAFFOLD CANE RD | | | | MOUNT VERNON | KY | 40456-7156 |
| JOHNSON, SIMON P | 5007 SPRING HILL DR | | | | SUGAR HILL | GA | 30518-4673 |
| JOHNSON, SIMONA L | 34643 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| JOHNSON, SMITH | 59 HIGH POINT DR | | | | SOMERSET | KY | 42501-3005 |
| JOHNSON, SMITTY T | 6601 OXLEY DR. APT. 108 | | | | FLINT | MI | 48504 |
| JOHNSON, SONDRA L | 11380 FLECK RD RT-1 | | | | RIVERDALE | MI | 48877 |
| JOHNSON, SONJA G | 4233 NOTTING HILL DR | | | | MOORE | OK | 73160-2262 |
| JOHNSON, SOON OK | 6426 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| JOHNSON, SOPHIA N | 4609 ROCKPINE DR | | | | NORTH LAS VEGAS | NV | 89081-3289 |
| JOHNSON, STACEY L | 303 MOSS HILL DR | | | | ARLINGTON | TX | 76018-4023 |
| JOHNSON, STACEY LYNN | 303 MOSS HILL DR | | | | ARLINGTON | TX | 76018-4023 |
| JOHNSON, STACY L | 2218 GORDON RD | | | | HIGH POINT | NC | 27265-2410 |
| JOHNSON, STANLEY | 1868 SUNWALK DRIVE | | | | CINCINNATI | OH | 45237-2553 |
| JOHNSON, STANLEY A | 1757 BROWNDEER AVE | | | | ARKDALE | WI | 54613-9712 |
| JOHNSON, STANLEY E | 1700 PRESTWICK PL | | | | SAINT AUGUSTINE | FL | 32086-8879 |
| JOHNSON, STANLEY E | 321 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| JOHNSON, STANLEY H | 26 ELM DR | | | | SAINT PETERS | MO | 63376-1466 |
| JOHNSON, STANLEY L | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9623 |
| JOHNSON, STANLEY L | 6541 N WACOUSTA RD | | | | FOWLER | MI | 48835-8710 |
| JOHNSON, STANLEY L | 8208 E 79TH TER | | | | KANSAS CITY | MO | 64138-1335 |
| JOHNSON, STANLEY P | 4900 DEERHURST DR | | | | NORMAN | OK | 73072-3877 |
| JOHNSON, STANLEY R | 28156 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1507 |
| JOHNSON, STANLEY V | 2615 S PACA ST | | | | BALTIMORE | MD | 21230-3055 |
| JOHNSON, STARLING J | 12897 HWY 49 | | | | BROCTON | IL | 61917 |
| JOHNSON, STARLING J | 815 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3954 |
| JOHNSON, STEPHANIE | 26 CAROLE RD | | | | NEWARK | DE | 19713-1854 |
| JOHNSON, STEPHANIE A | 136 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| JOHNSON, STEPHANIE A | 601 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5024 |
| JOHNSON, STEPHANIE H | 251 PRESERVE PARK PL | | | | O FALLON | MO | 63366-4841 |
| JOHNSON, STEPHANIE L | 16347 WESTBROOK ST | | | | LIVONIA | MI | 48154-2053 |
| JOHNSON, STEPHANIE L | 38784 DONALD ST | | | | LIVONIA | MI | 48154-4710 |
| JOHNSON, STEPHEN | 5476 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8694 |
| JOHNSON, STEPHEN | 6138 WOODFIELD DR SE | | | | KENTWOOD | MI | 49548 |
| JOHNSON, STEPHEN ANTHONY | 30741 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1208 |
| JOHNSON, STEPHEN D | 3472 WILLIAMSPORT PIKE | | | | WILLIAMSPORT | TN | 38487-2141 |
| JOHNSON, STEPHEN D | 8611 HANOVER RD | | | | HANOVER | MI | 49241-9782 |
| JOHNSON, STEPHEN G | 2986 OTSEGO RD | | | | WATERFORD | MI | 48328-3251 |
| JOHNSON, STEPHEN G | 3663 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| JOHNSON, STEPHEN G | 4696 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-2541 |
| JOHNSON, STEPHEN J | 104 HARPERS CT | | | | SYRACUSE | NY | 13214-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, STEPHEN J | 1933 SHENANDOAH PLACE | | | | INDIANAPOLIS | IN | 46229-2063 |
| JOHNSON, STEPHEN J | 2778 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| JOHNSON, STEPHEN L | 419 PEACEFUL CREEK DR | | | | YORK | SC | 29745-6388 |
| JOHNSON, STEPHEN L | 97 SUUPPI DR | | | | LAPEER | MI | 48446-8752 |
| JOHNSON, STEPHEN M | 18548 MYRON ST | | | | LIVONIA | MI | 48152-3029 |
| JOHNSON, STEPHEN M | PO BOX 22 | | | | GREENWOOD | LA | 71033-0022 |
| JOHNSON, STEPHEN O | 315 WOODY BROWN RD | | | | RISING SUN | MD | 21911-1029 |
| JOHNSON, STEPHEN P | 275 OVERLOOK DR E | | | | RAYNHAM | MA | 02767-1863 |
| JOHNSON, STEPHEN P | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| JOHNSON, STEPHEN R | 681 MILFORD FARMS CT | | | | MILFORD | MI | 48381-3353 |
| JOHNSON, STEPHEN S | 1239 ALMOND DR | | | | TROY | MI | 48098-2067 |
| JOHNSON, STEPHEN W | 204 ARCH ST | | | | VEVAY | IN | 47043-1002 |
| JOHNSON, STEPHEN W | 8265 W 600 S | | | | JAMESTOWN | IN | 46147-8904 |
| JOHNSON, STEVEN A | 11150 PHELPS AVE | | | | SPARTA | MI | 49345-8702 |
| JOHNSON, STEVEN A | 2819 W WASHTENAW ST | | | | LANSING | MI | 48917-3871 |
| JOHNSON, STEVEN ALLEN | 2819 W WASHTENAW ST | | | | LANSING | MI | 48917-3871 |
| JOHNSON, STEVEN B | 221 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| JOHNSON, STEVEN C | 10105 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-5420 |
| JOHNSON, STEVEN D | 1644 DARTMOUTH CT | | | | NAPERVILLE | IL | 60565-1735 |
| JOHNSON, STEVEN D | 722 ELMWOOD DR | | | | FENTON | MI | 48430-1407 |
| JOHNSON, STEVEN DALLAS | 1644 DARTMOUTH CT | | | | NAPERVILLE | IL | 60565-1735 |
| JOHNSON, STEVEN E | 3120 HODGES RD | | | | DRYDEN | MI | 48428-9735 |
| JOHNSON, STEVEN E | PO BOX 89 | | | | BATH | MI | 48808-0089 |
| JOHNSON, STEVEN G | 11108 CHENNAULT BEACH RD APT 333 | | | | MUKILTEO | WA | 98275-4906 |
| JOHNSON, STEVEN G | 1241 HAMMOND LN APT 10 | | | | ALLIANCE | NE | 69301-4528 |
| JOHNSON, STEVEN H | 3340 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| JOHNSON, STEVEN J | 1501 VERMONT AVE | | | | LANSING | MI | 48906-4636 |
| JOHNSON, STEVEN J | 6183 162D ST W | | | | ROSEMOUNT | MN | 55068 |
| JOHNSON, STEVEN L | 2071 N LISA LN | | | | FAYETTEVILLE | AR | 72703-3169 |
| JOHNSON, STEVEN M | # 24 | 18341 PINE WEST | | | BROWNSTOWN | MI | 48193-8320 |
| JOHNSON, STEVEN M | 1772 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| JOHNSON, STEVEN M | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| JOHNSON, STEVEN MARK | 1772 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| JOHNSON, STEVEN R | 739 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 |
| JOHNSON, STEVEN W | 3245 HARPER RD | | | | MASON | MI | 48854-9351 |
| JOHNSON, STONEWALL | 1910 W GENESEE ST | | | | FLINT | MI | 48504-3805 |
| JOHNSON, STUART A | 7030 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| JOHNSON, STUART J | 4519 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-4917 |
| JOHNSON, SURAE D | 5208 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2612 |
| JOHNSON, SUSAN G | 166 LITTLE RASCAL DR | | | | FOWLERVILLE | MI | 48836-8792 |
| JOHNSON, SUSAN J | 10010 74TH ST UNIT G | | | | KENOSHA | WI | 53142-7301 |
| JOHNSON, SUSAN J | 10490 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| JOHNSON, SUSAN J | 7080 N RIVER RD | | | | FREELAND | MI | 48623-7204 |
| JOHNSON, SUSAN K | 3610 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| JOHNSON, SUSAN L | 3821 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4034 |
| JOHNSON, SUSAN M | 13828 DRAGOON TRL | | | | MISHAWAKA | IN | 46544-9425 |
| JOHNSON, SUSAN M | 2061 CRESTWOOD DR | | | | CALEDONIA | WI | 53108 |
| JOHNSON, SUSAN M | 620 APPLECROSS DR | | | | CARY | NC | 27511-7508 |
| JOHNSON, SUSIE M | 4452 TWENTY THIRD ST | | | | DETROIT | MI | 48208-1852 |
| JOHNSON, SUZANNE C | 1928 JERI KAY LN | | | | SEBRING | FL | 33870-1907 |
| JOHNSON, SUZANNE J | 1405 DOE RUN ROAD | | | | ROCKY MOUNT | VA | 24151-6120 |
| JOHNSON, SUZANNE M | 629 ELLEN AVE | | | | ROYAL OAK | MI | 48073-3286 |
| JOHNSON, SYLVESTER | 2138 MOUNT VICTOR LN | | | | BOWLING GREEN | KY | 42103-9001 |
| JOHNSON, SYLVIA A | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| JOHNSON, SYLVIA H | 1012 EDGEMONT RD | | | | WENDELL | NC | 27591-8901 |
| JOHNSON, SYLVIA J | 208 E CHESTNUT ST | | | | LAFOLLETTE | TN | 37766-3656 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, SYLVIA T | 1083 TOWN SQUARE CT | | | LAWRENCEVILLE | GA | 30045-8332 |
| JOHNSON, T J | 3630 LYNN ST | | | FLINT | MI | 48503-7004 |
| JOHNSON, T L | 1790 OAK GROVE RD | | | LAKE CITY | TN | 37769-5448 |
| JOHNSON, TALAESIA LOVIE | 49101 LAGUNA DR | | | BELLEVILLE | MI | 48111-4969 |
| JOHNSON, TALMADGE S | 547 SUFFOLK ST | | | BUFFALO | NY | 14215-2343 |
| JOHNSON, TALMADGE SHADRACK | 547 SUFFOLK ST | | | BUFFALO | NY | 14215-2343 |
| JOHNSON, TALONA | 1335 LAKEVIEW DR | | | ROCHESTER HILLS | MI | 48306-4573 |
| JOHNSON, TAMARA A | PO BOX 1716 | | | STONE MTN | GA | 30086-1716 |
| JOHNSON, TAMARA D | 2213 PATRICK ST | | | PERU | IN | 46970-8714 |
| JOHNSON, TAMARA DENISE | 2213 PATRICK ST | | | PERU | IN | 46970-8714 |
| JOHNSON, TAMARA LYNETTE | 3009 PROCTOR AVE | | | FLINT | MI | 48504-2645 |
| JOHNSON, TAMARA S | 566 N 700 W | | | TIPTON | IN | 46072-8663 |
| JOHNSON, TAMARA SUSAN | 566 N 700 W | | | TIPTON | IN | 46072-8663 |
| JOHNSON, TAMI L | 9617 ENSIGN CIR | | | BLOOMINGTON | MN | 55438-1627 |
| JOHNSON, TAMMI L | UNIT C | 127 WILLOW BRANCH DRIVE | | WEST MONROE | LA | 71291-7469 |
| JOHNSON, TAMMY D | 715 ANOKA LANE | | | YOUNGSTOWN | OH | 44511-3001 |
| JOHNSON, TANYA M | 3663 OLDE DOMINION DR | | | BRIGHTON | MI | 48114-4944 |
| JOHNSON, TANYA V | 16111 E EDSEL FORD FWY | | | DETROIT | MI | 48224-2679 |
| JOHNSON, TANYAN R | 1517 SAND POINT DRIVE | | | LANSING | MI | 48917-1405 |
| JOHNSON, TARA S | PO BOX 74710 | | | ROMULUS | MI | 48174-0710 |
| JOHNSON, TAYLOR | 4563 S STATE HIGHWAY J | | | ROGERSVILLE | MO | 65742-9274 |
| JOHNSON, TAYLOR | COX MCCARTER WEDDING & HUGHEY LAW OFFICE OF | 305 W RUSK ST | | MARSHALL | TX | 75670-3246 |
| JOHNSON, TEDDY | 1580 ERIE CHURCH RD | | | BEDFORD | IN | 47421-7601 |
| JOHNSON, TERAYL A. | 2224 PURCELL DR | | | STERLING HEIGHTS | MI | 48310-2360 |
| JOHNSON, TERESA A | 13514 COUNTRY CIRCLE | | | TOMBALL | TX | 77375-3058 |
| JOHNSON, TERESA A | PO BOX 1346 | | | PONTIAC | MI | 48056 |
| JOHNSON, TERESA E | 4705 WILDWOOD RD | | | ALGER | MI | 48610-9642 |
| JOHNSON, TERESA L | 3550 PARIS DR | | | MORAINE | OH | 45439-1224 |
| JOHNSON, TERI JO | 5120 ROLLING HILLS DR | | | GRAND BLANC | MI | 48439-9046 |
| JOHNSON, TERI L | 10571 MOONLIGHT BAY RD | | | CHEBOYGAN | MI | 49721-8909 |
| JOHNSON, TERRANCE L | 1444 N CHESTER RD | | | CHARLOTTE | MI | 48813-8866 |
| JOHNSON, TERREL D | 2816 W BLOOMFIELD OAKS DR | | | ORCHARD LAKE | MI | 48324-2495 |
| JOHNSON, TERRENCE M | 1310 CHARLES AVE APT 209 | | | ALMA | MI | 48801-9209 |
| JOHNSON, TERRI | 837 S MISSOURI ST | | | INDIANAPOLIS | IN | 46225-1438 |
| JOHNSON, TERRI L | 3032 EUGENE ST | | | BURTON | MI | 48519-1653 |
| JOHNSON, TERRY | 2311 MCGEE RD | | | COTTONDALE | AL | 35453-1714 |
| JOHNSON, TERRY D | 2455 BROOKS RD | | | DACULA | GA | 30019-1971 |
| JOHNSON, TERRY D | 39683 TWENLOW DR | | | CLINTON TOWNSHIP | MI | 48038-5710 |
| JOHNSON, TERRY D | 4620 REDFIELD CT APT 2B | | | SAINT LOUIS | MO | 63121-2217 |
| JOHNSON, TERRY D | 52476 CEDAR MILL DR | | | MACOMB | MI | 48042-5662 |
| JOHNSON, TERRY G | 1311 ROUNDHILL DR | | | HAMILTON | OH | 45013-9352 |
| JOHNSON, TERRY G | 13198 WACOUSTA RD | | | GRAND LEDGE | MI | 48837-9254 |
| JOHNSON, TERRY J | 4351 S CANAL DR | | | HARRISON | MI | 48625-9622 |
| JOHNSON, TERRY JAMES | 4351 S CANAL DR | | | HARRISON | MI | 48625-9622 |
| JOHNSON, TERRY L | 209 DRY PRONG RD | | | WILLIAMSPORT | TN | 38487-2857 |
| JOHNSON, TERRY L | 2949 NORTH RD NE | | | WARREN | OH | 44483-3044 |
| JOHNSON, TERRY L | 5422 S 250 E | | | WALDRON | IN | 46182-9750 |
| JOHNSON, TERRY L | PO BOX 2215 | | | ANDERSON | IN | 46018-2215 |
| JOHNSON, TERRY O | APT 2 | 1601 RAMOS DRIVE | | ARLINGTON | TX | 76015-4424 |
| JOHNSON, TERRY R | 8310 GOLDIE LN | | | MARTINSVILLE | IN | 46151-9129 |
| JOHNSON, TERRY S | 31042 W SOUTH SHORE DR | | | ECKERMAN | MI | 49728-9449 |
| JOHNSON, TERRY S | 4310 TUMBLEWEED DR | | | HOLIDAY | FL | 34690 |
| JOHNSON, TERRY T | 4265 CHAPEL VIEW CIR | | | BRIGHTON | MI | 48114 |
| JOHNSON, TERRY W | 601 NORTH ELM STREET | | | CHERRYVILLE | NC | 28021-2407 |
| JOHNSON, THARCIA L | GENERAL DELIVERY | | | MANSFIELD | TX | 76063-2860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, THARCIA L | GENERAL DELIVERY | | | | EULESS | TX | 76039-9999 |
| JOHNSON, THAYNE I | 9629 MOHAWK DR | | | | SHAWNEE MISSION | KS | 66206-2142 |
| JOHNSON, THEATRES | 1345 GIDDINGS RD | | | | PONTIAC | MI | 48340-2109 |
| JOHNSON, THELMA J | 3757 HIGHLAWN AVE SE | | | | WARREN | OH | 44484-3631 |
| JOHNSON, THELMA L | 925 FERLEY ST | | | | LANSING | MI | 48911-3604 |
| JOHNSON, THELMOND PAGE | 1927 ESTRADA PKWY APT 310 | | | | IRVING | TX | 75061-1522 |
| JOHNSON, THEO C | 4101 E 35TH ST | | | | KANSAS CITY | MO | 64128-2704 |
| JOHNSON, THEODAS | 600 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2436 |
| JOHNSON, THEODIS | 405 MARY ST | | | | FLINT | MI | 48503-1458 |
| JOHNSON, THEODIS R | 68 ABELES AVE | | | | CHEEKTOWAGA | NY | 14225-4556 |
| JOHNSON, THEODORE | G2167 FOX HILL DR | APT 4 | | | GRAND BLANC | MI | 48439 |
| JOHNSON, THEODORE | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| JOHNSON, THEODORE A | 20 MAGNOLIA LN N | | | | MINNEAPOLIS | MN | 55441-5708 |
| JOHNSON, THEODORE C | 2425 BURNT TREE LN APT 1 | | | | EAST LANSING | MI | 48823-7107 |
| JOHNSON, THEODORE E | 520 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3202 |
| JOHNSON, THEODORE E | 69 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9711 |
| JOHNSON, THEODORE EARL | 520 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3202 |
| JOHNSON, THEODORE J | 22 LOVERING ST | | | | MEDWAY | MA | 02053-2017 |
| JOHNSON, THEODORE M | 2342 VALENTINE RD | | | | LAPEER | MI | 48446-9055 |
| JOHNSON, THEODORE R | 7797 SURREY DR | | | | ROMULUS | MI | 48174-6333 |
| JOHNSON, THERESA | 14800 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| JOHNSON, THERESA | 4365 TIMBER RIDGE TRL SW APT 1 | | | | WYOMING | MI | 49519-6405 |
| JOHNSON, THERESA | 5611 BRIAR OAK LN APT 312 | | | | RALEIGH | NC | 27612-7040 |
| JOHNSON, THERESA | APT 312 | 5611 BRIAR OAK LANE | | | RALEIGH | NC | 27612-7040 |
| JOHNSON, THERESA | PO BOX 497 | | | | VERPLANCK | NY | 10596-0497 |
| JOHNSON, THERESA A | 1509 S SABLE BLVD APT A | | | | AURORA | CO | 80012-5548 |
| JOHNSON, THERESA J | 4642 GOLDCREST WAY | | | | ANTIOCH | CA | 94531-7624 |
| JOHNSON, THERESA L | 301 S SYCAMORE ST APT 2 | | | | HARRISON | OH | 45030-1378 |
| JOHNSON, THERESA M | 905 E GERHART ST | | | | KOKOMO | IN | 46901-1532 |
| JOHNSON, THERESA O | 1141 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3263 |
| JOHNSON, THERESA SUZAN | 1670 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| JOHNSON, THERESE P | 4499 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8765 |
| JOHNSON, THERMAN | 357 HUNTER AVE | | | | OAKLAND | CA | 94603-2133 |
| JOHNSON, THOMAS | 3379 24TH ST | | | | DETROIT | MI | 48208-2411 |
| JOHNSON, THOMAS | 3535 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5556 |
| JOHNSON, THOMAS | PO BOX 851383 | | | | WESTLAND | MI | 48185-6483 |
| JOHNSON, THOMAS A | 1069 WILLOW LN | | | | MASON | OH | 45040-1494 |
| JOHNSON, THOMAS A | 2217 DELAWARE DR | | | | ANN ARBOR | MI | 48103-6150 |
| JOHNSON, THOMAS A | 4752 N ARVILLA DR | | | | TOLEDO | OH | 43623-1074 |
| JOHNSON, THOMAS A | 9857 MANDON ST | | | | WHITE LAKE | MI | 48386-2953 |
| JOHNSON, THOMAS C | 16390 FERDEN RD | | | | OAKLEY | MI | 48649-9740 |
| JOHNSON, THOMAS C | 25377 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6191 |
| JOHNSON, THOMAS D | 31002 HUNTLEY SQ E APT 216 | | | | BEVERLY HILLS | MI | 48025-5328 |
| JOHNSON, THOMAS E | 1820 HAVEN GLEN DR | | | | WHITE LAKE | MI | 48383 |
| JOHNSON, THOMAS E | 8 KEEPSAKE LN | | | | GREENVILLE | GA | 30222-2373 |
| JOHNSON, THOMAS E | 8880 EAST RAYMOND STREET | | | | INDIANAPOLIS | IN | 46239-9426 |
| JOHNSON, THOMAS F | 133 JEFFERSON ST | | | | VASSAR | MI | 48768-1213 |
| JOHNSON, THOMAS F | 7153 WOODSIDE RD | | | | PENSACOLA | FL | 32526-7520 |
| JOHNSON, THOMAS FRANKLIN | 7153 WOODSIDE RD | | | | PENSACOLA | FL | 32526-7520 |
| JOHNSON, THOMAS H | 119 CENTRAL AVE | | | | EWING | NJ | 08628-2903 |
| JOHNSON, THOMAS H | 121 CEDAR DR | | | | WEST MILTON | OH | 45383-1207 |
| JOHNSON, THOMAS J | 1300 MASSASAUGA DR | | | | LEONARD | MI | 48367-4024 |
| JOHNSON, THOMAS K | 29916 BLOSSOM LN | | | | WARREN | MI | 48088-5120 |
| JOHNSON, THOMAS L | 1129 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| JOHNSON, THOMAS L | 406 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2237 |
| JOHNSON, THOMAS L | 512 DYLAN DRIVE | | | | AVON | IN | 46123-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, THOMAS M | 3460 DUNLAP CT | | | | PINCKNEY | MI | 48169-8601 |
| JOHNSON, THOMAS M | 9035 GREENWAY BLVD APT C39 | | | | SAGINAW | MI | 48609-6724 |
| JOHNSON, THOMAS P | 261 E SKYLINE DR | | | | BALLWIN | MO | 63011-3160 |
| JOHNSON, THOMAS R | 10540 E HALLEY DR | | | | SUN LAKES | AZ | 85248-7796 |
| JOHNSON, THOMAS R | 5665 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6289 |
| JOHNSON, THOMAS R | 5780 S JEROME RD | | | | PITTSFORD | MI | 49271-9844 |
| JOHNSON, THOMAS R | 8186 CATLIN HOMER RD | | | | FAIRMOUNT | IL | 61841-6339 |
| JOHNSON, THOMAS R | PO BOX 7184 | | | | CYNTHIANA | KY | 41031-7184 |
| JOHNSON, THOMAS ROBERT | 5780 S JEROME RD | | | | PITTSFORD | MI | 49271-9844 |
| JOHNSON, THOMAS S | 146 STONE MOUNTAIN ST | | | | LAWRENCEVILLE | GA | 30045-5662 |
| JOHNSON, THOMAS S | 2475 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| JOHNSON, THOMAS T | 803 WOODSIDE LN | | | | BAY CITY | MI | 48708 |
| JOHNSON, THOMAS W | 1869 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1833 |
| JOHNSON, THOMAS W | 402 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| JOHNSON, THOMASINA | 501 SAINT AUGUSTINE SOUTH DR | | | | ST AUGUSTINE | FL | 32086-6165 |
| JOHNSON, TIM & COLLEEN | 80 N. 8TH AVENUE | | | | FRUITPORT | MI | 49415-9639 |
| JOHNSON, TIM S | POX BOX 216 | | | | HARRISVILLE | MI | 48740 |
| JOHNSON, TIMMY R | 6826 ROSNER XING | | | | FORT WAYNE | IN | 46835-4935 |
| JOHNSON, TIMOTHY | 22901 EASTBROOK DR | | | | SAUK VILLAGE | IL | 60411-4289 |
| JOHNSON, TIMOTHY | 4082 PARKWAY PONDS LN | | | | WHITE BEAR LAKE | MN | 55110-7620 |
| JOHNSON, TIMOTHY A | 1195 KRISWOOD LN | | | | COLUMBUS | OH | 43228-3462 |
| JOHNSON, TIMOTHY A | 419 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4441 |
| JOHNSON, TIMOTHY D | 2439 THOMAS ST | | | | FLINT | MI | 48504-4686 |
| JOHNSON, TIMOTHY DAVID | 2439 THOMAS ST | | | | FLINT | MI | 48504-4686 |
| JOHNSON, TIMOTHY E | 339 N MAIN ST | | | | WAYNESVILLE | OH | 45068-8966 |
| JOHNSON, TIMOTHY H | 10292 NICOLE DR | | | | BROWNSBURG | IN | 46112-8947 |
| JOHNSON, TIMOTHY J | 20745 TRUAX LN | | | | CLINTON TOWNSHIP | MI | 48038-5604 |
| JOHNSON, TIMOTHY K | 5541 EAST COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9703 |
| JOHNSON, TIMOTHY L | 4531 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4846 |
| JOHNSON, TIMOTHY LYN | 4112 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| JOHNSON, TIMOTHY R | 571 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1552 |
| JOHNSON, TIMOTHY T | 4707 GREEN MEADOW LN | | | | ROCHESTER | MI | 48306-1763 |
| JOHNSON, TIMOTHY V | 517 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017-1423 |
| JOHNSON, TIMOTHY W | 171 SPRING HOUSE LN | | | | TROY | MO | 63379-5791 |
| JOHNSON, TIMOTHY W | 2094 BRISTOL-CHAMPION ROAD | | | | BRISTOLVILLE | OH | 44402 |
| JOHNSON, TIZANA LOUISE | 1658 LAVENDER AVE | | | | FLINT | MI | 48504-3012 |
| JOHNSON, TODD P | 19190 SANTA ROSA DR | | | | DETROIT | MI | 48221-1732 |
| JOHNSON, TODD R | 2170 KILDARE DR | | | | DAVISON | MI | 48423-8450 |
| JOHNSON, TOM J | 11890 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8644 |
| JOHNSON, TOMIKO O | PO BOX 290516 | | | | DAVIE | FL | 33329-0516 |
| JOHNSON, TOMMIE J | 4415 SOUTH 28TH STREET | APARTMENT 224 | | | PHOENIX | AZ | 85041 |
| JOHNSON, TOMMIE J | 857 SMITH ST | | | | COURTLAND | AL | 35618-3047 |
| JOHNSON, TOMMIE J | APT 1129 | 801 NORTH 59TH AVENUE | | | PHOENIX | AZ | 85043-2589 |
| JOHNSON, TOMMIE L | 2756 FREEMANTLE DR | | | | FLORISSANT | MO | 63031-2035 |
| JOHNSON, TONDA L | 5804 PROSPECT AVE | | | | KANSAS CITY | MO | 64130-3624 |
| JOHNSON, TONIE J | 536 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| JOHNSON, TONIE L | PO BOX 145 | | | | CARDWELL | MO | 63829-0145 |
| JOHNSON, TONY A | 902 FRANK RD | | | | OCILLA | GA | 31774-3924 |
| JOHNSON, TONY B | 1409 MILMO DR | | | | FORT WORTH | TX | 76134-1717 |
| JOHNSON, TONY B | 601 MAPLE HILL DRIVE | | | | DAYTON | OH | 45449-1601 |
| JOHNSON, TONY D | 6500 SPENCER DR | | | | ARLINGTON | TX | 76002-5541 |
| JOHNSON, TONY DUPREE | 6500 SPENCER DR | | | | ARLINGTON | TX | 76002-5541 |
| JOHNSON, TONY G | 539 HOKE OKELLY MIL RD. | | | | LOGANVILLE | GA | 30052 |
| JOHNSON, TONY L | 10700 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8835 |
| JOHNSON, TONY LEE | 10700 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8835 |
| JOHNSON, TONY W | 1S293 MICHIGAN AVE | | | | VILLA PARK | IL | 60181-3848 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, TONYA C | 123 WALDORF DR | | | DAYTON | OH | 45415-2815 |
| JOHNSON, TONYA L | 2936 RISINGER DR | | | SHREVEPORT | LA | 71119-2712 |
| JOHNSON, TRESA A | 315 BRONCO WAY | | | LANSING | MI | 48917-2729 |
| JOHNSON, TROY | 321 SW 14TH ST | | | GRAND PRAIRIE | TX | 75051-1402 |
| JOHNSON, TROY E | 1316 E WILLARD ST | | | MUNCIE | IN | 47302-3628 |
| JOHNSON, TRUMAN W | 2390 COUNTY LINE RD | | | MEDINA | NY | 14103-9411 |
| JOHNSON, TWILA M | 628 E JEFFERSON ST | | | SANDUSKY | OH | 44870-2924 |
| JOHNSON, TWILA Y | 5107 WINSFORD BY WAY | | | FLINT | MI | 48506-1374 |
| JOHNSON, TYRONE | 1144 WOODGLEN AVE | | | YPSILANTI | MI | 48198-6216 |
| JOHNSON, TYRONE | 2836 MACKIN RD | | | FLINT | MI | 48504-7521 |
| JOHNSON, TYRONE D | 465 N KENILWORTH AVE | | | LIMA | OH | 45805-2417 |
| JOHNSON, TYRONE P | 1803 RUSSELL RD | | | MUSKEGON | MI | 49445 |
| JOHNSON, TYRONE P | 3110 NORTHWEST DR | | | SAGINAW | MI | 48603-2332 |
| JOHNSON, TYRONE V | 10118 E 42ND ST | | | INDIANAPOLIS | IN | 46235-1704 |
| JOHNSON, TYRONE W | 614 WASHINGTON ST | | | NEW SMYRNA BEACH | FL | 32168-6808 |
| JOHNSON, ULYSSES | 10270 YOSEMITE LN | | | INDIANAPOLIS | IN | 46234-9821 |
| JOHNSON, ULYSSES | 11800 MORANG APT 9 | | | DETROIT | MI | 48224 |
| JOHNSON, ULYSSES | APT 8 | 20125 KELLY ROAD | | HARPER WOODS | MI | 48225-1289 |
| JOHNSON, UNA F | 10232 N KELLER LANE | | | MOORESVILLE | IN | 46158-6460 |
| JOHNSON, UNREE | G6417 N. HARVARD | | | MOUNT MORRIS | MI | 48458 |
| JOHNSON, URSULA S | 4392 ROBIN LN | | | HAMBURG | NY | 14075-1219 |
| JOHNSON, V LENORE | 1839 W EMERALD TER | | | EDGERTON | WI | 53534-8920 |
| JOHNSON, VALERIE | 6099 HARWOOD RD | | | MOUNT MORRIS | MI | 48458-2772 |
| JOHNSON, VALLERY D | 21400 DIX TOLEDO HWY APT 132 | | | BROWNSTOWN TWP | MI | 48183-1364 |
| JOHNSON, VAN DALE | 24363 FLANDERS ST | | | DOWAGIAC | MI | 49047-9458 |
| JOHNSON, VANCE W | 1112 GREENDALE DR | | | BEDFORD | TX | 76022-7709 |
| JOHNSON, VANESSA | 720 FRASER ST | | | SAGINAW | MI | 48602-1380 |
| JOHNSON, VANESSA E | 2624 BLAKE STREET | | | SAGINAW | MI | 48602-3871 |
| JOHNSON, VANIECE S | 75 GREGORY CIRCLE EXT | | | LILLINGTON | NC | 27546-7102 |
| JOHNSON, VASSAL N | 27145 DEVONSHIRE ST | | | SOUTHFIELD | MI | 48076-5638 |
| JOHNSON, VAUGHN E | 6034 LOUISE C.T. | | | WARREN | OH | 44481 |
| JOHNSON, VEATHRICE | 5057 SEMINOLE ST | | | DETROIT | MI | 48213-2959 |
| JOHNSON, VEDA J | 3005 GREEN HILLS LANE NORTH DR | | | INDIANAPOLIS | IN | 46222-1820 |
| JOHNSON, VELMA H | 4377 W 1300 S | | | HANNA | IN | 46340-9791 |
| JOHNSON, VELMA L | 114 HURON ST | | | LANSING | MI | 48915-1748 |
| JOHNSON, VELMA L | 3121 MALLERY ST | | | FLINT | MI | 48504-4100 |
| JOHNSON, VELMA L | 5723 E ARROWROOT TR. F-3 | | | GAYLORD | MI | 49735 |
| JOHNSON, VELMA SPENCER | 6501 FLEMING RD | | | FLINT | MI | 48504-1686 |
| JOHNSON, VELMA Y | 20447 RUSSELL RD | | | DEFIANCE | OH | 43512-9638 |
| JOHNSON, VENITA R | 680 CINDY LN | | | CHEBOYGAN | MI | 49721-9086 |
| JOHNSON, VERA | 694 ISAAC PRUGH WAY | ROOM 301 | | DAYTON | OH | 45429 |
| JOHNSON, VERA A | 315 TROOK CT | | | MARION | IN | 46952-3243 |
| JOHNSON, VERA E | 303 N PENNSYLVANIA AVE | | | ALEXANDRIA | IN | 46001-1742 |
| JOHNSON, VERN L | 10215 SYCAMORE ST | | | BYESVILLE | OH | 43723-9736 |
| JOHNSON, VERNA R | 8279 ALMONT ST | | | DETROIT | MI | 48234-4079 |
| JOHNSON, VERNA V | 287 BEAUPRE AVE | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| JOHNSON, VERNELL | 5879 SMACKOVER HWY | | | SMACKOVER | AR | 71762-9581 |
| JOHNSON, VERNELL M | 4125 ROHNS | | | DETROIT | MI | 48214-1706 |
| JOHNSON, VERNELL R | 17519 MONICA ST | | | DETROIT | MI | 48221-2659 |
| JOHNSON, VERNELL W | 18070 MAINE ST | | | DETROIT | MI | 48234-1417 |
| JOHNSON, VERNON | 4741 BIRCHCREST DR | | | FLINT | MI | 48504-2001 |
| JOHNSON, VERNON | 5280 OAK PARK DR | | | CLARKSTON | MI | 48346-3943 |
| JOHNSON, VERNON D | 2141 WOLF PEN HOLLOW LN | | | WRIGHT CITY | MO | 63390-1408 |
| JOHNSON, VERNON G | ROUTE 1 | | | SUNBURG | MN | 56289 |
| JOHNSON, VERNON L | 1212 LATHAM LN | | | LONGVIEW | TX | 75602-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, VERNON L | 924 MOORE ST | | | | DAVISON | MI | 48423-1106 |
| JOHNSON, VERNON M | 41 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2401 |
| JOHNSON, VERONICA | 2617 W WINSFORD ST | | | | LANSING | MI | 48911-3470 |
| JOHNSON, VERONICA A | 3425 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1657 |
| JOHNSON, VICIE H | 6763 CRISLER CT | | | | BURLINGTON | KY | 41005-6510 |
| JOHNSON, VICKI | 304 BEECHWOOD DR | | | | BURNS | TN | 37029-9013 |
| JOHNSON, VICKI L | 419 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4441 |
| JOHNSON, VICKI L | 4203 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| JOHNSON, VICKIE L | 1127 WHEELER ST | | | | JANESVILLE | WI | 53545-4948 |
| JOHNSON, VICKIE L | 222 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| JOHNSON, VICKIE LYNN | 222 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| JOHNSON, VICKY S | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 |
| JOHNSON, VICTOR A | 15657 MAYALL ST | | | | SEPULVEDA | CA | 91343-1513 |
| JOHNSON, VICTOR A | 1614 PARK STREET | | | | FLINT | MI | 48503-4054 |
| JOHNSON, VICTOR H | 10552 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| JOHNSON, VICTOR L | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| JOHNSON, VICTOR R | 8615 FM 31 | | | | MARSHALL | TX | 75672-3472 |
| JOHNSON, VICTOR RAMON | 8615 FM 31 | | | | MARSHALL | TX | 75672-3472 |
| JOHNSON, VICTORIA | 461 GYPSY LN #A12 | | | | YOUNGSTOWN | OH | 44504 |
| JOHNSON, VICTORIA | 4935 LAKERIDGE ST APT TB | | | | YPSILANTI | MI | 48197-1430 |
| JOHNSON, VICTORIA | APT TB | 4935 LAKERIDGE STREET | | | YPSILANTI | MI | 48197-1430 |
| JOHNSON, VINCE A | 14100 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2740 |
| JOHNSON, VINCENT C | 2524 HOLLANDALE CIR APT D | | | | ARLINGTON | TX | 76010-2369 |
| JOHNSON, VINCENT T | 4161 AMELIA DR | | | | SAGINAW | MI | 48601-5004 |
| JOHNSON, VINCER L | 5007 WESTERN RD | | | | FLINT | MI | 48506-1822 |
| JOHNSON, VIOLESTER L | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3363 |
| JOHNSON, VIOLESTER LOUISE | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3363 |
| JOHNSON, VIOLET | 1275 HUNTER AVE | | | | YPSILANTI | MI | 48198-3156 |
| JOHNSON, VIOLET A | 5968 PARK LAKE RD APT 322 | | | | EAST LANSING | MI | 48823-9206 |
| JOHNSON, VIOLETTE K | 120 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3766 |
| JOHNSON, VIRGIL | 121 RIDGEWOOD DR | | | | SOMERSET | KY | 42503-4864 |
| JOHNSON, VIRGIL C | 7321 WINDY WAY | | | | BROOKSVILLE | FL | 34601-3854 |
| JOHNSON, VIRGIL L | 3515 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1902 |
| JOHNSON, VIRGINIA | 105 BUNCHE BLVD | | | | WILMINGTON | DE | 19801-5722 |
| JOHNSON, VIRGINIA | CHRISTOPHER HOUSE | NURSING & REHAB CENTER | 10 MARY SCANO DR | | WORCESTER | MA | 01605 |
| JOHNSON, VIRGINIA F | 25376 GRAHAM RD | | | | REDFORD | MI | 48239-3410 |
| JOHNSON, VIRGINIA I | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| JOHNSON, VIRGINIA J | 102 FELLOWS CIR | | | | SHREVEPORT | LA | 71106-5528 |
| JOHNSON, VIRGINIA L | 6640 WASHBURN AVE S | | | | RICHFIELD | MN | 55423-1922 |
| JOHNSON, VIRGINIA L | 7806 CONTINENTAL DR | | | | MORRISVILLE | IN | 47158 |
| JOHNSON, VIRGINIA L | 8041 CLOVERDALE AVENUE | | | | FERNDALE | MI | 48220-2274 |
| JOHNSON, VIRGINIA M | 5985 TODHUNTER RD | | | | MIDDLETOWN | OH | 45044-7924 |
| JOHNSON, VIRGINIA M | 6163 HOLCOMB ST | | | | DETROIT | MI | 48213-2603 |
| JOHNSON, VIRGINIA V | 2720 W WAPEHANI RD | | | | BLOOMINGTON | IN | 47403-3268 |
| JOHNSON, VIRGINIA W | 5422 HICKORY CIR | | | | FLUSHING | MI | 48433-2400 |
| JOHNSON, VIVIAN | 1589 PALESTINE RD | | | | BEDFORD | IN | 47421-7509 |
| JOHNSON, VIVIAN E | 10566 E COUNTY ROAD 450 N | | | | INDIANAPOLIS | IN | 46234-9057 |
| JOHNSON, VIVIAN I | 5303 IVAN DR APT 323 | | | | LANSING | MI | 48917-3375 |
| JOHNSON, VIVIAN L | 2510 ROYCE CT | | | | EAST LANSING | MI | 48823-2965 |
| JOHNSON, VIVIAN R | 2324 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| JOHNSON, VIVIAN R | 2624 ROBINWOOD | | | | SAGINAW | MI | 48601 |
| JOHNSON, VON | 1228 N 1100 E | | | | GREENTOWN | IN | 46936-8715 |
| JOHNSON, VONCEIA | 15025 SEYMOUR ST | | | | DETROIT | MI | 48205-3512 |
| JOHNSON, VURNISE L | 3130 BEAL ST NW A-2 | | | | WARREN | OH | 44485 |
| JOHNSON, W J | 702 HIGHLAND AVE | | | | GETTYSBURG | PA | 17325-2709 |
| JOHNSON, W M TRUCK LINE INC | PO BOX 467 | | | | FORT MADISON | IA | 52627-0467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, W T | 11196 HARDENBURG TRL | | | | EAGLE | MI | 48822-9613 |
| JOHNSON, WADAREN C | 8448 W OUTER DR | | | | DETROIT | MI | 48219-3575 |
| JOHNSON, WADE G | 1866 MANALEE LN | | | | OXFORD | MI | 48371-6230 |
| JOHNSON, WAHNITA | 291 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| JOHNSON, WALLACE C | 99 RAINS STREET | | | | WILLIAMSBURG | KY | 40769-2100 |
| JOHNSON, WALLACE D | 10084 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9127 |
| JOHNSON, WALTER | 5215 KINGS LN | | | | BURTON | MI | 48529-2520 |
| JOHNSON, WALTER | 83 ELMER AVE | | | | BUFFALO | NY | 14215-2219 |
| JOHNSON, WALTER | 9 POPLAR GARDEN LN APT E | | | | ROCHESTER | NY | 14606-4842 |
| JOHNSON, WALTER | PO BOX 05302 | | | | DETROIT | MI | 48205-0302 |
| JOHNSON, WALTER A | 2842 OTSEGO RD | | | | WATERFORD | MI | 48328-3244 |
| JOHNSON, WALTER D | 1775 CARTERSVILLE RD | | | | GOOCHLAND | VA | 23063-3712 |
| JOHNSON, WALTER E | 1016 WYLIN CT | | | | SAINT LOUIS | MO | 63135-3243 |
| JOHNSON, WALTER E | VICTORIA SQUARE | APT 108 | 1300 ELECTRIC AVE | | LINCOLN PARK | MI | 48146 |
| JOHNSON, WALTER H | 1537 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| JOHNSON, WALTER H | 29454 HOOVER RD | | | | WARREN | MI | 48093-3453 |
| JOHNSON, WALTER I | APT 302 | 9 EAST HARRISON STREET | | | DANVILLE | IL | 61832-4759 |
| JOHNSON, WALTER J | 4525 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-2229 |
| JOHNSON, WALTER L | 2521 TRUMBULL AVE | | | | FLINT | MI | 48504-2754 |
| JOHNSON, WALTER L | 54 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1718 |
| JOHNSON, WALTER L | PO BOX 205 | | | | ALEXANDRIA | IN | 46001-0205 |
| JOHNSON, WALTER M | 14921 SORRENTO ST | | | | DETROIT | MI | 48227-3601 |
| JOHNSON, WALTER M | 16831 GREENFIELD RD APT 21 | | | | DETROIT | MI | 48235-3706 |
| JOHNSON, WALTER M | 85 WOODY BROWN RD | | | | RISING SUN | MD | 21911-1037 |
| JOHNSON, WALTER N | 2818 BLUE SPRINGS RD | | | | SMITHVILLE | TN | 37166-6041 |
| JOHNSON, WALTER R | 15127 WEST SOUTH RANGE ROAD | | | | SALEM | OH | 44460-9129 |
| JOHNSON, WALTER R | 5375 PRENTIS RD | | | | WATERFORD | MI | 48327-2859 |
| JOHNSON, WALTER T | 1002 S CHICAGO ST | | | | DWIGHT | IL | 60420-1641 |
| JOHNSON, WALTER W | 12368 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| JOHNSON, WANDA | 1139 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9413 |
| JOHNSON, WANDA G | 36860 CAPEL RD | | | | GRAFTON | OH | 44044-9471 |
| JOHNSON, WANDA H | 42215 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| JOHNSON, WANDA I | 505 W ORCHID AVE | | | | FOLEY | AL | 36535-1444 |
| JOHNSON, WANDA J | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4652 |
| JOHNSON, WANDA J | 2250 N CANTON CENTER RD APT 100 | | | | CANTON | MI | 48187-2945 |
| JOHNSON, WANDA J | 6404 NW 70TH ST APT 206 | | | | KANSAS CITY | MO | 64151-6124 |
| JOHNSON, WANDA M | 6713 W 00 NS | | | | KOKOMO | IN | 46901-9769 |
| JOHNSON, WANDA N | 1650 WOODSIDE DR APT E13 | | | | WESTLAND | MI | 48185-3330 |
| JOHNSON, WANDA R | 5420 BLUE RDG CUTOFF APT 201 | | | | RAYTOWN | MO | 64133-2768 |
| JOHNSON, WANDA R | 5420 BLUE RIDGE CUT OFF APT 201 | | | | RAYTOWN | MO | 64133-2768 |
| JOHNSON, WARREN | PO BOX 61 | | | | WALDRON | IN | 46182-0061 |
| JOHNSON, WARREN G | 31 JUNIPER DR | | | | ELLIJAY | GA | 30540-6377 |
| JOHNSON, WARREN G | 804 WOLLARD BLVD | | | | RICHMOND | MO | 64085-2227 |
| JOHNSON, WAYDE C | 9486 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| JOHNSON, WAYDE C. A. | 9486 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| JOHNSON, WAYMAN F | 1317 E CHURCH ST | | | | MONROE | GA | 30655-3012 |
| JOHNSON, WAYMON | 1305 W GENESEE ST | | | | FLINT | MI | 48504-2611 |
| JOHNSON, WAYNE C | 4448 FILBURN LN | | | | TROTWOOD | OH | 45426-1820 |
| JOHNSON, WAYNE D | 6622 NW BLAIR RD | | | | PARKVILLE | MO | 64152-2514 |
| JOHNSON, WAYNE E | 212 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| JOHNSON, WAYNE E | 6608 BORG ST | | | | LEESBURG | FL | 34748-7741 |
| JOHNSON, WAYNE R | 2074 BRIS CHAMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| JOHNSON, WAYNE S | 466 S MERIDIAN ST | | | | RAVENNA | OH | 44266-2915 |
| JOHNSON, WELDON M | 25695 MULBERRY DR | | | | SOUTHFIELD | MI | 48033-2777 |
| JOHNSON, WELDON R | PO BOX 8 | | | | FRAZEYSBURG | OH | 43822-0008 |
| JOHNSON, WENDALL E | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, WENDALL EARL | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| JOHNSON, WENDELL E | 1947 GREENBRIAR RD | | | | MONTICELLO | KY | 42633-7336 |
| JOHNSON, WENDELL L | RT 6 BOX 611 | | | | ARNOLD | MO | 63010 |
| JOHNSON, WENDELL V | 929 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9575 |
| JOHNSON, WENDY G | 4175 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1379 |
| JOHNSON, WENDY M | 1304 W 158TH ST | | | | BURNSVILLE | MN | 55306-5479 |
| JOHNSON, WILBERT | 4163 SESTOS DR | | | | COLUMBUS | OH | 43207-8423 |
| JOHNSON, WILBERT | 474 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| JOHNSON, WILBUR R | 1302 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| JOHNSON, WILEY F | 726 CHURCH ST NW | | | | ATLANTA | GA | 30318-6243 |
| JOHNSON, WILFORD W | 30596 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1141 |
| JOHNSON, WILFRED N | 107 BEECH CT | | | | BENSALEM | PA | 19020-4601 |
| JOHNSON, WILLA I | 1325 PICKWICK PL | | | | FLINT | MI | 48507-3703 |
| JOHNSON, WILLA M | 514 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| JOHNSON, WILLARD C | 205 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2725 |
| JOHNSON, WILLARD D | 3204 CHERRY ST | | | | MOUNT VERNON | IL | 62864-2420 |
| JOHNSON, WILLARD L | 1520 E 45TH ST | | | | ANDERSON | IN | 46013-2520 |
| JOHNSON, WILLARD L | 1815 S MAPLE ST | | | | SIOUX CITY | IA | 51106-2619 |
| JOHNSON, WILLARD N | 147 KARLYN DR | | | | NEW CASTLE | DE | 19720-1308 |
| JOHNSON, WILLARD R | 7887 FARRINGTON HOLLOW ROAD | | | | CHERRY CREEK | NY | 14723-9810 |
| JOHNSON, WILLARD W | 116 ONTARIO ST | | | | LOCKPORT | NY | 14094-2716 |
| JOHNSON, WILLIAM | 15888 TURNER ST | | | | DETROIT | MI | 48238-1246 |
| JOHNSON, WILLIAM | 237 49TH ST N | | | | SAINT PETERSBURG | FL | 33710-8251 |
| JOHNSON, WILLIAM | 5025 KENESAW PL | | | | COLUMBUS | OH | 43207-4914 |
| JOHNSON, WILLIAM | 6139 N ELMWOOD LAKE DR | | | | HUDSONVILLE | MI | 49426-1160 |
| JOHNSON, WILLIAM | 616 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2723 |
| JOHNSON, WILLIAM A | 1607 CANTWELL RD APT A | | | | BALTIMORE | MD | 21244 |
| JOHNSON, WILLIAM A | 3242 HONEYSUCKLE AVE | | | | PALMDALE | CA | 93550-1306 |
| JOHNSON, WILLIAM A | APT A | 1607 CANTWELL ROAD | | | WINDSOR MILL | MD | 21244-1408 |
| JOHNSON, WILLIAM B | 847 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-5746 |
| JOHNSON, WILLIAM C | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017-6254 |
| JOHNSON, WILLIAM C | 11339 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| JOHNSON, WILLIAM C | 1300 W FRY RD | | | | GOSPORT | IN | 47433-9528 |
| JOHNSON, WILLIAM C | 200 FOREST SERVICE RD 117 | | | | BLAIRSVILLE | GA | 30512-4734 |
| JOHNSON, WILLIAM C | 483 GRANT 37 | | | | PRATTSVILLE | AR | 72129-9105 |
| JOHNSON, WILLIAM C | 4960 STATE ROUTE 598 | | | | CRESTLINE | OH | 44827-9436 |
| JOHNSON, WILLIAM C | 533 SHADBERRY DR | | | | CROSSVILLE | TN | 38572-1724 |
| JOHNSON, WILLIAM C | PO BOX 470 | | | | GENESEE | MI | 48437-0470 |
| JOHNSON, WILLIAM C | PO BOX 66 | | | | SOUTHINGTON | OH | 44470-0066 |
| JOHNSON, WILLIAM D | 2831 CAMBAY TRL | | | | GRAYLING | MI | 49738-8273 |
| JOHNSON, WILLIAM E | 14227 ASBURY PARK | | | | DETROIT | MI | 48227-1389 |
| JOHNSON, WILLIAM E | 33180 MARIES ROAD 503 | | | | DIXON | MO | 65459-7431 |
| JOHNSON, WILLIAM E | 3850 18 MILE RD | | | | BARRYTON | MI | 49305-9758 |
| JOHNSON, WILLIAM E | 391 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| JOHNSON, WILLIAM E | 7208 PAROTT DR | | | | RALEIGH | NC | 27616-6318 |
| JOHNSON, WILLIAM E | W2699 COUNTY ROAD FF | | | | MONROE | WI | 53566-8526 |
| JOHNSON, WILLIAM EDWARD | 391 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| JOHNSON, WILLIAM F | 3430 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2230 |
| JOHNSON, WILLIAM F | 4960 OAKHURST DR | | | | INDIANAPOLIS | IN | 46254-1743 |
| JOHNSON, WILLIAM F | 5844 FLORIDA AVE | | | | NEW PORT RICHEY | FL | 34652-2329 |
| JOHNSON, WILLIAM G | 16724 20TH AVE | | | | REMUS | MI | 49340-9536 |
| JOHNSON, WILLIAM G | 2019 16TH ST APT 9 | | | | MENOMINEE | MI | 49858-2149 |
| JOHNSON, WILLIAM G | 2510 S DAISY | | | | MESA | AZ | 85209-6157 |
| JOHNSON, WILLIAM G | 46636 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| JOHNSON, WILLIAM H | 3241 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3732 |
| JOHNSON, WILLIAM H | 4038 N 1500 EAST RD | | | | RIDGE FARM | IL | 61870-6011 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSON, WILLIAM H | 5034 W OUTER DR | | | DETROIT | MI | 48235-1341 |
| JOHNSON, WILLIAM H | 510 JOSEPHINE ST | | | DETROIT | MI | 48202-1814 |
| JOHNSON, WILLIAM H | 695 WASHINGTON ST | | | BUFORD | GA | 30518-2533 |
| JOHNSON, WILLIAM H | 9240 PIEDMONT ST | | | DETROIT | MI | 48228-1727 |
| JOHNSON, WILLIAM H | PO BOX 935 | | | BUFORD | GA | 30515-0935 |
| JOHNSON, WILLIAM H | S/O BELVIDERE AVE | | | COLUMBUS | OH | 43223-1638 |
| JOHNSON, WILLIAM H.L. | 3241 RIDGECLIFFE DR | | | FLINT | MI | 48532-3732 |
| JOHNSON, WILLIAM HILL | 1708 MCGREGOR CT | APT A | | BOWLING GREEN | KY | 42104-1021 |
| JOHNSON, WILLIAM J | 1512 GASSER DR | | | ANTIOCH | TN | 37013-2616 |
| JOHNSON, WILLIAM J | 215 GREENWOOD ST | | | GARDEN CITY | MI | 48135-2774 |
| JOHNSON, WILLIAM J | 301 GOLD RDG | | | CANTON | GA | 30114-8108 |
| JOHNSON, WILLIAM J | 3017 S 19TH ST | | | NEW CASTLE | IN | 47362-2008 |
| JOHNSON, WILLIAM J | 30741 TWENTY FIVE MILE RD | | | CHESTERFIELD | MI | 48051 |
| JOHNSON, WILLIAM J | 6213 COLQUITT RD | | | KEITHVILLE | LA | 71047-7980 |
| JOHNSON, WILLIAM J | 6608 MAPLE DR | | | CLARKSTON | MI | 48346-4402 |
| JOHNSON, WILLIAM J | 845 S HOMER RD | | | MIDLAND | MI | 48640-8375 |
| JOHNSON, WILLIAM JOSEPH | 6213 COLQUITT RD | | | KEITHVILLE | LA | 71047-7980 |
| JOHNSON, WILLIAM L | 25045 NE 133RD ST | | | SALT SPRINGS | FL | 32134-9341 |
| JOHNSON, WILLIAM L | 26104 4TH STREET | | | TAYLOR | MI | 48180-1406 |
| JOHNSON, WILLIAM L | 2804 FAWN AVE | | | OPELIKA | AL | 36804-0922 |
| JOHNSON, WILLIAM L | 3415 MUNN ST | | | SNOVER | MI | 48472-9356 |
| JOHNSON, WILLIAM L | 4000 HAROLD ST APT 133 | | | SAGINAW | MI | 48601-4195 |
| JOHNSON, WILLIAM L | 505 NE STONEWALL DR | | | BLUE SPRINGS | MO | 64014-1762 |
| JOHNSON, WILLIAM L | 5971 PARKLAND AVE | | | YOUNGSTOWN | OH | 44512-2840 |
| JOHNSON, WILLIAM L | 925 CEDAR BAY CT | | | WHITE LAKE | MI | 48386-2905 |
| JOHNSON, WILLIAM L | 9525 CEDAR HEIGHTS AVE | | | LAS VEGAS | NV | 89134-0196 |
| JOHNSON, WILLIAM M | 20827 OLD ELKMONT RD | | | ATHENS | AL | 35614-5651 |
| JOHNSON, WILLIAM M | 2410 SUNCREST DR | | | FLINT | MI | 48504-8415 |
| JOHNSON, WILLIAM M | 36 RAMONA AVE | | | BUFFALO | NY | 14220-2307 |
| JOHNSON, WILLIAM M | 730 RAPHAEL CIR | | | CORONA | CA | 92882-8515 |
| JOHNSON, WILLIAM MARK | 36 RAMONA AVE | | | BUFFALO | NY | 14220-2307 |
| JOHNSON, WILLIAM MICHAEL | 20827 OLD ELKMONT RD | | | ATHENS | AL | 35614-5651 |
| JOHNSON, WILLIAM O | 3309 PENROSE DR | | | LANSING | MI | 48911-3330 |
| JOHNSON, WILLIAM P | 1324 LINCOLNWOODS DR | | | CATONSVILLE | MD | 21228-2530 |
| JOHNSON, WILLIAM P | 27238 SPRING GATE DR | | | BROWNSTOWN | MI | 48183-2791 |
| JOHNSON, WILLIAM P | PO BOX 433 | | | CANTON | MA | 02021-0433 |
| JOHNSON, WILLIAM R | # 1 | 1844 AMSTERDAM AVENUE | | NEW YORK | NY | 10031-1714 |
| JOHNSON, WILLIAM R | 19115 11 MILE RD | | | LEROY | MI | 49655-8006 |
| JOHNSON, WILLIAM R | 46320 MEADOWVIEW DR | | | SHELBY TOWNSHIP | MI | 48317-4147 |
| JOHNSON, WILLIAM R | 545 ALTON AVE | | | PONTIAC | MI | 48341-2605 |
| JOHNSON, WILLIAM R | 7369 RIDGE RD | | | LOCKPORT | NY | 14094 |
| JOHNSON, WILLIAM R | 7844 E MONTE AVE | | | MESA | AZ | 85209-6175 |
| JOHNSON, WILLIAM R | 8341 NW 52ND CT | | | LAUDERHILL | FL | 33351-4909 |
| JOHNSON, WILLIAM ROSS | 2407 CYPRESS DRIVE | | | LEWISVILLE | TX | 75067-6523 |
| JOHNSON, WILLIAM S | 1106 DRAPER AVE | | | JOLIET | IL | 60432-1338 |
| JOHNSON, WILLIAM S | 112 MORSE DR | | | NORTHLAKE | IL | 60164-2514 |
| JOHNSON, WILLIAM S | 16741 FIELDING ST | | | DETROIT | MI | 48219-3376 |
| JOHNSON, WILLIAM S | 22405 CHATSFORD CT | | | SOUTHFIELD | MI | 48034 |
| JOHNSON, WILLIAM S | 40715 SAINT LOUIS DR | | | CLINTON TWP | MI | 48038-7128 |
| JOHNSON, WILLIAM S | PO BOX 91 | | | NEW LOTHROP | MI | 48460-0091 |
| JOHNSON, WILLIAM SHERMAN | PO BOX 91 | | | NEW LOTHROP | MI | 48460-0091 |
| JOHNSON, WILLIAM T | 10 ANDREA LN | | | TRENTON | NJ | 08619-2222 |
| JOHNSON, WILLIAM T | 3436 W WILLOW ST | | | LANSING | MI | 48917-1743 |
| JOHNSON, WILLIAM T | 73 DELLA ROSE DRIVE | | | BIRMINGHAM | AL | 35214-1130 |
| JOHNSON, WILLIAM W | 2737 DOUGLAS LN | | | THOMPSONS STN | TN | 37179-5002 |
| JOHNSON, WILLIAM W | 7286 E 350 SOPKWY | | | BRINGHURST | IN | 46913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, WILLIAM W | ROUTE 2, 23051 ELLIOT RD | | | | DEFIANCE | OH | 43512 |
| JOHNSON, WILLIE | 426 LIMERICK DR | | | | LYNCHBURG | OH | 45142-9276 |
| JOHNSON, WILLIE | 4854 GILL RD | | | | MEMPHIS | TN | 38109-6749 |
| JOHNSON, WILLIE A | 18897 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7204 |
| JOHNSON, WILLIE B | 18225 SALEM ST | | | | DETROIT | MI | 48219-3009 |
| JOHNSON, WILLIE B | 4907 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| JOHNSON, WILLIE B | 8178 ULP ST | | | | MASURY | OH | 44438-1234 |
| JOHNSON, WILLIE C | # 227 | 8019 MICKEY KATZ CIRCLE | | | LA VERGNE | TN | 37086-2796 |
| JOHNSON, WILLIE C | 1201 ADOLPH RD | | | | NEW IBERIA | LA | 70560-0205 |
| JOHNSON, WILLIE C | 341 E DARTMOUTH | | | | FLINT | MI | 48505-4956 |
| JOHNSON, WILLIE C | 4186 HICKORY GROVE DRIVE | | | | MEMPHIS | TN | 38141-6965 |
| JOHNSON, WILLIE D | 1404 COUNTY ROAD 54 | | | | SHANNON | MS | 38868-9503 |
| JOHNSON, WILLIE E | 14266 PULASKI PIKE | | | | ARDMORE | AL | 35739-9062 |
| JOHNSON, WILLIE E | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| JOHNSON, WILLIE E | 701 KAEDEN POINTE CT | | | | ANTIOCH | TN | 37013-5531 |
| JOHNSON, WILLIE F | 2122 HAMMEL ST | | | | SAGINAW | MI | 48601-2253 |
| JOHNSON, WILLIE G | 2094 BRISTOL-CHAMPION TL. RD. N. | | | | BRISTOLVILLE | OH | 44402 |
| JOHNSON, WILLIE G | 2094 BRISTOL-CHAMPION TL. RD. N.W. | | | | BRISTOLVILLE | OH | 44402 |
| JOHNSON, WILLIE J | 18028 SAN JUAN DR | | | | DETROIT | MI | 48221-2643 |
| JOHNSON, WILLIE J | 1836 E 78TH ST | | | | KANSAS CITY | MO | 64132-3453 |
| JOHNSON, WILLIE J | 249 E LORAIN ST | | | | OBERLIN | OH | 44074-1213 |
| JOHNSON, WILLIE J | 253 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405-5405 |
| JOHNSON, WILLIE J | 2841 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| JOHNSON, WILLIE J | 3731 BALLANTRAE WAY | | | | FLOSSMOOR | IL | 60422-4316 |
| JOHNSON, WILLIE J | 3890 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5155 |
| JOHNSON, WILLIE J | 521 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1065 |
| JOHNSON, WILLIE J | 602 BOWMAN ST | | | | MANSFIELD | OH | 44903-1237 |
| JOHNSON, WILLIE J | 602 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| JOHNSON, WILLIE L | 1028 WICKLOW RD | | | | BALTIMORE | MD | 21229-1513 |
| JOHNSON, WILLIE L | 1992 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| JOHNSON, WILLIE L | 3635 COUNTY ROAD 303 | | | | JOURDANTON | TX | 78026-4942 |
| JOHNSON, WILLIE L | 7489 TROUTWOOD DR APT 1A | | | | GRAND BLANC | MI | 48439-7503 |
| JOHNSON, WILLIE L | 8941 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118-2724 |
| JOHNSON, WILLIE L | PO BOX 13318 | | | | FLINT | MI | 48501-3318 |
| JOHNSON, WILLIE LEE | 8941 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118-2724 |
| JOHNSON, WILLIE MAE | PO BOX 1012 | | | | SAGINAW | MI | 48606-1012 |
| JOHNSON, WILLIE O | 3385 HOLLY HILL PKWY | | | | ELLENWOOD | GA | 30294-6559 |
| JOHNSON, WILLIE R | PO BOX 6026 | | | | FREDERICKSBURG | VA | 22403-6026 |
| JOHNSON, WILLIE W | 4033 SPENCERVILLE RD | | | | LIMA | OH | 45805-3952 |
| JOHNSON, WILLIS | 2880 GROSVENOR DR | | | | CINCINNATI | OH | 45251-1707 |
| JOHNSON, WILLIS C | 4236 ANKAR PARK DR APT 250 | | | | BELLINGHAM | WA | 98226-6402 |
| JOHNSON, WILLIS E | 2222 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| JOHNSON, WILLIS F | 30 ELVA AVE | | | | YOUNGSTOWN | OH | 44512-1502 |
| JOHNSON, WILLIS M | 5313 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2249 |
| JOHNSON, WILMA | 1303 NOTTINGHAM RD | C/O MARY SOBIERAJ ROWAN | | | GROSSE POINTE PARK | MI | 48230-1026 |
| JOHNSON, WILMA | C/O MARY SOBIERAJ ROWAN | 1303 NOTTINGHAM | | | GROSSE POINTE PARK | MI | 48230 |
| JOHNSON, WILMA | PO BOX 247 | | | | HARLAN | KY | 40831-0247 |
| JOHNSON, WILMA I | 1123 MALIBU DR | | | | ANDERSON | IN | 46016-2773 |
| JOHNSON, WINFRED D | 4447 FRONTIER WAY | | | | SUGAR HILL | GA | 30518-4881 |
| JOHNSON, WINIFRED ARDELIA | 9011 VINTON ST | | | | DETROIT | MI | 48213-2286 |
| JOHNSON, WINSLOW H | 2900 INNIS RD | | | | COLUMBUS | OH | 43224-3759 |
| JOHNSON, WINSTON C | PO BOX 661 | | | | BELLWOOD | IL | 60104-0661 |
| JOHNSON, WINSTON L | 624 S O KEEFE ST | | | | CASSOPOLIS | MI | 49031-1210 |
| JOHNSON, WINTON L | 658 CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| JOHNSON, WOODIE B | 3989 GRAND HAVEN RD APT 202A | | | | MUSKEGON | MI | 49441-7102 |
| JOHNSON, WORDIE B | 3323 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHNSON, WYNELL A | 96 BETHS AVE APT A | | | BRISTOL | CT | 06010-4815 |
| JOHNSON, WYNELLA | 444 STELLE AVE | | | PLAINFIELD | NJ | 07060-2327 |
| JOHNSON, YEAMAN | 10269 RIVER RD | | | MANTON | MI | 49663-9751 |
| JOHNSON, YOLAND G | 4212 N 16TH ST | | | MILWAUKEE | WI | 53209-6923 |
| JOHNSON, YRONNA Y | PO BOX 432085 | | | PONTIAC | MI | 48343-2085 |
| JOHNSON, YULANDA M | 4913 BOLERO CT | | | FORT WORTH | TX | 76135-2546 |
| JOHNSON, YVONNE | 355 IRWIN AVE | | | PONTIAC | MI | 48341-2950 |
| JOHNSON, YVONNE | CHAVEZ ENRIQUE JR LAW OFFICE OF | 1400 MONTANA AVE | | EL PASO | TX | 79902-5618 |
| JOHNSON, YVONNE | ROSALES LAW FIRM | 1400 MONTANA AVE | | EL PASO | TX | 79902-5618 |
| JOHNSON, YVONNE D | 208 SWEET CIR | | | WINTER HAVEN | FL | 33884-3048 |
| JOHNSON, YVONNE M | 118 FOXHILL LN | | | PERRYSBURG | OH | 43551-2504 |
| JOHNSON, ZACHARY J | 127 LINER DR | | | MONROE | LA | 71203-2975 |
| JOHNSON, ZANE L | 1262 GENELLA ST | | | WATERFORD | MI | 48328-1337 |
| JOHNSON, ZEBBRA L | 10851 OAK PARK BLVD | | | OAK PARK | MI | 48237-2147 |
| JOHNSON, ZEDDIE D | 14649 LAUDER ST | | | DETROIT | MI | 48227-2596 |
| JOHNSON, ZELMA | 2355 EWING CHAPEL RD | | | DACULA | GA | 30019-2613 |
| JOHNSON, ZELMA M | 144 NORTH WINDMILL TRAIL | | | GREENWOOD | IN | 46142-9283 |
| JOHNSON, ZELMA N | 11121 E RIVER RD | | | COLUMBIA STATION | OH | 44028 |
| JOHNSON, ZELMA N | 11121 EAST RIVER ROAD | | | COLUMBIA STA | OH | 44028-9576 |
| JOHNSON, ZOENA S | 4074 RIDGEVIEW RD | | | ANDERSON | IN | 46013-9715 |
| JOHNSON, ZONYA L | PO BOX 1009 | | | PONTIAC | MI | 48343 |
| JOHNSON, ZWLA M | 1074 COUNTY ROAD 1545 | | | CULLMAN | AL | 35058-2201 |
| JOHNSON,BETTY FRANCES | 130 PATRA DR | | | MADISON | AL | 35758-7302 |
| JOHNSON,BRETT R | 5500 HOUGHTEN DR | | | TROY | MI | 48098-2907 |
| JOHNSON,DYQUEENA V | 1450 CLAY AVE | APT 5C | | BRONX | NY | 10456 |
| JOHNSON,JILL C | 2889 SHERWOOD RD | | | BEXLEY | OH | 43209-2269 |
| JOHNSON,KAROLINE E | 1553 CHESTNUT ST | | | BOWLING GREEN | KY | 42101-2980 |
| JOHNSON,REBECCA RJ | 5308 NADINE DR | | | HALTOM CITY | TX | 76117-2554 |
| JOHNSON-CARTER, EVONNE J | 136 NW 80TH ST | | | OKLAHOMA CITY | OK | 73114-3126 |
| JOHNSON-CLAXTON, TARA E | 1108 N ELMS RD | | | FLINT | MI | 48532-2025 |
| JOHNSON-CLAXTON, TARA ELOYCE | 1108 N ELMS RD | | | FLINT | MI | 48532-2025 |
| JOHNSON-CRIPPEN, DAWN M | 2474 S BARD RD | | | GLADWIN | MI | 48624-9471 |
| JOHNSON-EVANS, ALISA Y | PO BOX 452 | | | SPRING HILL | TN | 37174-0452 |
| JOHNSON-GAFFORD, REBECCA S | 709 N SHELDON RD | | | PLYMOUTH | MI | 48170-1046 |
| JOHNSON-GLAVE, ROSALIE | 31086 CALLE SANTA ROSALIA | | | SAN JUAN CAPISTRANO | CA | 92675-2223 |
| JOHNSON-GRAYSON AUTOMOTIVE, INC. | MATTHEW JOHNSON | 1009 HIGHWAY 82 W | | WHITESBORO | TX | 76273-9589 |
| JOHNSON-GREEN, LELAH M | 1545 WINTHROP RD | | | BLOOMFIELD HILLS | MI | 48302-0684 |
| JOHNSON-HAIZEL, TIARA N | 513 LAKE CT | | | SAINT CHARLES | MO | 63303-2705 |
| JOHNSON-JONES, JOYCE | 12673 RIVERDALE AVE | | | DETROIT | MI | 48223-3042 |
| JOHNSON-LOCKHART, KIMBERLY S | 4795 HARDISON MILL RD | | | COLUMBIA | TN | 38401-7609 |
| JOHNSON-MARTIN, BARBARA | 32 HONEYSUCKLE DR | | | MONROE | LA | 71202-5131 |
| JOHNSON-MATTHEY INC | 456 DEVON PARK DR | | | WAYNE | PA | 19087-1816 |
| JOHNSON-PEABODY, DEBORAH D | 225 N FRANKLIN ST | | | STOUGHTON | WI | 53589-1809 |
| JOHNSON-POWE, HELEN M | PO BOX 4581 | | | FLINT | MI | 48504-0581 |
| JOHNSON-REEVES, NETTIE K | 10339 CURTIS ST | | | DETROIT | MI | 48221-2424 |
| JOHNSON-ROBERTS, AURELIA M | 3109 TANAGRINE DR | | | N LAS VEGAS | NV | 89084-2832 |
| JOHNSON-RODGERS, MARY G | 1 JOB ST | | | SEBRING | FL | 33870-6831 |
| JOHNSON-SCOTT, TAMARA A | 9226 WESTBRIDGE CT | | | FORT WAYNE | IN | 46804-6057 |
| JOHNSON-SCOTT, TAMARA ANETTE | 9226 WESTBRIDGE CT | | | FORT WAYNE | IN | 46804-6057 |
| JOHNSON-SILVA, SARAH LEE | PO BOX 2642 | | | YOUNGSTOWN | OH | 44507-0642 |
| JOHNSON-SMITH, JEAN M | 28 SUNSET DR | | | HATCHECHUBBEE | AL | 36858 |
| JOHNSON-SORENSEN, BETH A | 10192 N JENNINGS RD | | | CLIO | MI | 48420-1915 |
| JOHNSON-SORENSEN, BETH ANNE | 10192 N JENNINGS RD | | | CLIO | MI | 48420-1915 |
| JOHNSON-SOTO, PAMELA G | 8766 BUNNELL HILL RD | | | SPRINGBORO | OH | 45066-9610 |
| JOHNSON-SOTO, PAMELA GAY | 8766 BUNNELL HILL RD | | | SPRINGBORO | OH | 45066-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON-SYERS, MARJANETTE A | 300 S MAIN ST APT 126 | | | | DAVISON | MI | 48423-1639 |
| JOHNSON-TOINS, SHEILA D | 1374 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2208 |
| JOHNSON-TURNER, VERNELL E | 6811 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| JOHNSON-WEEMS, PAMELA J | 18616 BARLOW ST | | | | DETROIT | MI | 48205-2647 |
| JOHNSON-YANCY, TAHSHA A | 1598 MARSHBANK DR | | | | PONTIAC | MI | 48340-1075 |
| JOHNSONBATES, MELODY | 9390 BUNSEN PKWY | | | | LOUISVILLE | KY | 40220-3789 |
| JOHNSONBAUGH, PAUL W | 1614 S JOANE WAY | | | | SANTA ANA | CA | 92704-4225 |
| JOHNSONBAUGH, SANDY K | 21096 COUNTRY RD 624 | | | | HILLMAN | MI | 49746 |
| JOHNSONDIVERSEY INC | 8310 16TH ST | | | | STURTEVANT | WI | 53177-1964 |
| JOHNSONDIVERSEY, INC. | MISSY THERY | 1326 WILLOW RD | | | STURTEVANT | WI | 53177-1917 |
| JOHNSONJ CALVIN | PO BOX 1998 | | | | OKLAHOMA CITY | OK | 73101-1998 |
| JOHNSONON, LUDIE | C/O D WADE 1701 SOUTH TYLER ST | | | | LITTLE ROCK | AR | 72204 |
| JOHNSONS FREIGHTLINES | PO BOX 18630 | | | | PHOENIX | AZ | 85005 |
| JOHNSRUD GARY | 17147 340TH AVE | | | | STARBUCK | MN | 56381-2377 |
| JOHNSRUD, KENNETH I | 920 WISCONSIN ST | | | | FENNIMORE | WI | 53809-1319 |
| JOHNSSON, TERENCE B | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | 1001 W RIVERSIDE DR | | | | BURBANK | CA | 91506-3212 |
| JOHNSTON & WASHER D/B/A PICKWICK CENTER | RONALD W. STAVERT | 1001 W RIVERSIDE DR | | | BURBANK | CA | 91506-3212 |
| JOHNSTON - NILLES, JUDITH A | 7257 GREYSTONE ST | | | | LAKEWOOD RANCH | FL | 34202-7931 |
| JOHNSTON ALLEN W (358125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSTON AMANDA | JOHNSTON, AMANDA | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON AMANDA | JOHNSTON, JULIE | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON AMANDA | JOHNSTON, LOUIS | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON AMANDA | JOHNSTON, TYLER | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON ANGUS (ESTATE OF) (644700) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOHNSTON AUTOMOTIVE & INDUST | 500 37TH AVE W | | | | SPENCER | IA | 51301-7631 |
| JOHNSTON BARTON PROCTOR & POWELL | 1901 6TH AVE N STE 2900 | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2622 |
| JOHNSTON BARTON PROCTOR & POWELL | STE 171 | 569 BROOKWOOD VILLAGE | | | BIRMINGHAM | AL | 35209-4513 |
| JOHNSTON BARTON PROCTOR & POWELL LLP | 1901 6TH AVE N STE 2900 | 1901 6TH AVEN | | | BIRMINGHAM | AL | 35203-2622 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC. | ATTN: MAX A. MOSELEY, ESQ. | 569 BROOKWOOD VILLAGE | SUITE 901 | BIRMINGHAM | AL | 35209 |
| JOHNSTON BRANNEN & MIKELL | PO BOX 905 | | | | STATESBORO | GA | 30459-0905 |
| JOHNSTON BUSINESS & CONFERENCELC | 2171 GRAND AVE | | | | WEST DES MOINES | IA | 50265-4289 |
| JOHNSTON CARL & BARBARA | 7537 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| JOHNSTON CHARLES M SR (500510) | (NO OPPOSING COUNSEL) | | | | | | |
| JOHNSTON CONTRACTORS INC | 9 HEARTLAND DR STE C | | | | BLOOMINGTON | IL | 61704-7733 |
| JOHNSTON CONTROLS | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| JOHNSTON COUNTY TREASURER | 403 W MAIN ST STE 103 | | | | TISHOMINGO | OK | 73460-1753 |
| JOHNSTON CRAIG A | 543 MCMUNN ST | | | | SOUTH LYON | MI | 48178-1330 |
| JOHNSTON DARRIN K | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JOHNSTON DARRIN K (507019) | (NO OPPOSING COUNSEL) | | | | | | |
| JOHNSTON DONALD | JOHNSTON, DONALD | #2250 SCOTIA 1 - 10060 JASPER AVENUE | | EDMONTON AB T5J3R8 CANADA | | | |
| JOHNSTON DONALD | JOHNSTON, TRISH | #2250 SCOTIA 1 - 10060 JASPER AVENUE | | EDMONTON AB T5J3R8 CANADA | | | |
| JOHNSTON EDWARD | 6537 CEDAR CHASE WAY | | | | TALLAHASSEE | FL | 32311-3506 |
| JOHNSTON FAMILY TRUST | JAMES A JOHNSTON | CATHERINE E JOHNSTON | CO-TTEES UA DTD 06/24/83 | 1839 FOSTER AVE | VENTURA | CA | 93001-2335 |
| JOHNSTON GARY D | 38014 LEMSFORD AVE | | | | PALMDALE | CA | 93550-4917 |
| JOHNSTON I I I, JAMES B | 22455 BLOXOM SCHOOL RD | | | | SEAFORD | DE | 19973-6647 |
| JOHNSTON III, JAMES B | 22455 BLOXOM SCHOOL RD | | | | SEAFORD | DE | 19973-6647 |
| JOHNSTON IVAN (492044) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSTON JAMES | JOHNSTON, JAMES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| JOHNSTON JAMES D | 205 RIVERDALE LANE | | | | LOCUST GROVE | VA | 22508-5128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSTON JAMES F SR (626595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSTON JOHN DAVID (ESTATE OF) (492586) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSTON JOSEPH R (358131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOHNSTON JR, CECIL H | 1102 JANET AVE | | | | DARIEN | IL | 60561-4523 |
| JOHNSTON JR, CLARENCE | 673 S MERIDIAN RD | | | | HUDSON | MI | 49247-9334 |
| JOHNSTON JR, DONALD W | PO BOX 92 | | | | GLEN ELLYN | IL | 60138-0092 |
| JOHNSTON JR, EDWARD W | 13327 W COUNTY HOUSE RD | | | | ALBION | NY | 14411-9222 |
| JOHNSTON JR, ELMER A | PO BOX 18 | 943 RT 18 | | | SHIPPINGPORT | PA | 15077-0018 |
| JOHNSTON JR, GEORGE A | 4327 N EAGER RD | | | | HOWELL | MI | 48855-6735 |
| JOHNSTON JR, JOSEPH W | 1840 N COURT ST | | | | NATIONAL CITY | MI | 48748-9548 |
| JOHNSTON JR, KENARD A | 824 GEORGETOWN ST | | | | CANTON | MI | 48188-1536 |
| JOHNSTON JR, RICHARD L | 7427 COVINGTON HOLLOW LN | | | | FORT WAYNE | IN | 46804-6145 |
| JOHNSTON JR, RICHARD W | 3909 PHILMAR DR | | | | TOLEDO | OH | 43623-2232 |
| JOHNSTON JR, THOMAS L | 3210 E WIRBLE RD | | | | PINCONNING | MI | 48650-9725 |
| JOHNSTON JR, THOMAS W | 3540 CASTLEGATE WYND | | | | LEXINGTON | KY | 40502-7701 |
| JOHNSTON JR, WARREN CLARK | 4504 E WEBB RD | | | | AUSTINTOWN | OH | 44515-1216 |
| JOHNSTON JR, WILLIAM | 814 LINCOLN ST | | | | LACYGNE | KS | 66040-7101 |
| JOHNSTON JR, WILLIAM J | 286 MORNING GLOW CIR | | | | PRESCOTT | AZ | 86303-5735 |
| JOHNSTON JR., ROBERT W | 240 OAK DR | | | | CARLISLE | OH | 45005-5813 |
| JOHNSTON KAREN | JOHNSTON, KAREN | 6303 KERRY HILL COURT | | | AGORA HILLS | CA | 91301 |
| JOHNSTON KAROLYN | 7188 MISSION HILLS DRIVE | | | | LAS VEGAS | NV | 89113-1339 |
| JOHNSTON KURT | 2452 STEWART LANE | | | | ANN ARBOR | MI | 48105 |
| JOHNSTON LIVING OF 2006 TRUST | U/A DTD 10/04/2006 | JOSEPH P JOHNSTON TTEE | N6489 WOODLAND RD | | SHEBOYGAN | WI | 53083 |
| JOHNSTON LUTHER (328926) - PRINCE GEORGE L | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| JOHNSTON MARK | 3925 CHEVRON DR | | | | HIGHLAND | MI | 48356-1721 |
| JOHNSTON MARY | 11000 KEMWOOD DR | | | | HOUSTON | TX | 77024-6806 |
| JOHNSTON MARY ANNE DR | STUDENT COUNSELING CENTER | U OF WINDSOR ROOM 293 | | WINDSOR CANADA ON N9B 3P4 CANADA | | | |
| JOHNSTON MATTHEW F | PATENT QUEST | 24 VALLEY BEND CT | | | GERMANTOWN | MD | 20876-5549 |
| JOHNSTON MOTOR COMPANY INC. | 622 EAST MAIN | | | | LANSFORD | ND | 58750 |
| JOHNSTON PAMECO/MI | 1947 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104-4613 |
| JOHNSTON REVOCABLE TRUST | DATED 6/16/2004 | 1217 SOUTH JEFFERSON STREET | | | DEWITT | AR | 72042 |
| JOHNSTON REVOCABLE TRUST | UAD 04/02/91 | GERALD M JOHNSTON & | MARY K JOHNSTON TTEES | 1005 CORDOVA GREENS | SEMINOLE | FL | 33777-2256 |
| JOHNSTON RODERICK | 7423 MEADOW BREEZE DRIVE | | | | SAN ANTONIO | TX | 78227-1631 |
| JOHNSTON SR, ROBERT W | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| JOHNSTON STEEL SERVICE INC | PO BOX 36610 | | | | GROSSE POINTE | MI | 48236-0610 |
| JOHNSTON TODD | JOHNSTON, TODD | 9040 WAUKEGAN RD | | | MORTON GROVE | IL | 60053 |
| JOHNSTON TRACEY E | 6914 TAPPON CT | | | | CLARKSTON | MI | 48346-2628 |
| JOHNSTON WILLARD | 17941 TOWN LINE RD | | | | WILMINGTON | IL | 60481-1588 |
| JOHNSTON, AARON N | 30625 BURLINGTON ROAD | | | | MAYWOOD | MO | 63454-1325 |
| JOHNSTON, ADA G | 730 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9123 |
| JOHNSTON, ADELE H | 2323 CUMBERLAND DR | | | | TROY | MI | 48085-3658 |
| JOHNSTON, ALAN L | 10300 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9749 |
| JOHNSTON, ALICE | 4359 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-3762 |
| JOHNSTON, ALLEN | 5709 RIDGEVIEW RD | | | | ERIE | IL | 61250-9649 |
| JOHNSTON, ALLISON M | 24081 52ND ST | | | | GRAND JCT | MI | 49056-9421 |
| JOHNSTON, AMANDA | 16844 N 53RD ST | | | | SCOTTSDALE | AZ | 85254-1148 |
| JOHNSTON, AMANDA | SHUMWAY G LYNN LAW OFFICE OF | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON, ANDREW W | 7026 NASH ROAD | | | | N. TONAWANDA | NY | 14120-1274 |
| JOHNSTON, ANNE J | 306 JOHNSTON ST | | | | SAINT GEORGE | SC | 29477-2413 |
| JOHNSTON, ANTHONY L | 432 K BROWN RD | | | | SCOTTSVILLE | KY | 42164-8947 |
| JOHNSTON, ARTHUR E | 2870 E STATE RD | | | | LANSING | MI | 48906-1717 |
| JOHNSTON, AUSTIN | 29610 66TH AVE S | | | | ROY | WA | 98580-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSTON, BARBARA C | PO BOX 727 | | | | DAVIDSON | NC | 28036-0727 |
| JOHNSTON, BEATRICE JUNE | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| JOHNSTON, BENNIE H | 1853 13TH DR | | | | FRIENDSHIP | WI | 53934-9599 |
| JOHNSTON, BENNY K | 3675 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9765 |
| JOHNSTON, BENNY KAY | 3675 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9765 |
| JOHNSTON, BETTE JANE | PO BOX 104 | | | | LINCOLN | MI | 48742-0104 |
| JOHNSTON, BETTY J | 3720 RUE FORET APT 254 | | | | FLINT | MI | 48532-2860 |
| JOHNSTON, BEVERLY M. | 43 REVERE | | | | ADRIAN | MI | 49221-4243 |
| JOHNSTON, BLANCHE A | PO BOX 312 | | | | SIDELL | IL | 61876-0312 |
| JOHNSTON, BOBBIE J | 1203 COUNTY ROAD 716 | | | | ELLINGTON | MO | 63638-7850 |
| JOHNSTON, BONITA K | 938 S CLARENCE CT | | | | MIDLAND | MI | 48640-8914 |
| JOHNSTON, BRADLEY A | 19998 WOODBRIDGE DR | | | | MACOMB | MI | 48044-5732 |
| JOHNSTON, BRENDA A | 1319 WALL ST | | | | PORT HURON | MI | 48060-5147 |
| JOHNSTON, BRIAN T | 9425 APPLE CT | | | | FENTON | MI | 48430-8446 |
| JOHNSTON, BRUCE B | 106 TRESCOTT LN | | | | HOUGHTON LAKE | MI | 48629-9390 |
| JOHNSTON, BRUCE D | 199 ARBUTUS ST | | | | ELKTON | MD | 21921-7245 |
| JOHNSTON, BYRON K | PO BOX 243 | | | | BOGUE CHITTO | MS | 39629-0243 |
| JOHNSTON, CARL | 7537 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| JOHNSTON, CAROL | 15650 INKSTER RD | | | | ROMULUS | MI | 48174-2919 |
| JOHNSTON, CAROL A | 970 RIDGEFIELD CT | | | | SOUTH LYON | MI | 48178-2531 |
| JOHNSTON, CAROL Y | 16306 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2112 |
| JOHNSTON, CATHERINE M | 112 EMERALD LN | | | | CORTLAND | OH | 44410-1382 |
| JOHNSTON, CECELIA | 1007 IRWIN ST | | | | ALIQUIPPA | PA | 15001-3907 |
| JOHNSTON, CHADWICK R | 3649 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3962 |
| JOHNSTON, CHARLES M | 28851 CREEK BEND DR | | | | FARMINGTN HLS | MI | 48331-2601 |
| JOHNSTON, CHARLES M | 6101 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| JOHNSTON, CHARLES N | 9515 BRUCE DR | | | | SILVER SPRING | MD | 20901-4813 |
| JOHNSTON, CHARLES T | PO BOX 510385 | | | | NEW BERLIN | WI | 53151-0385 |
| JOHNSTON, CHARLOTTE L | 5097 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| JOHNSTON, CHARLOTTE R | PO BOX 173 | | | | LEWISTON | MI | 49756-0173 |
| JOHNSTON, CHRISTOPHER A | 969 MIDWAY ST | | | | LEWISBURG | TN | 37091-4128 |
| JOHNSTON, CHRISTOPHER S | 2922 S SHORE DR | | | | CRYSTAL | MI | 48818-9683 |
| JOHNSTON, CLAYTON D | 1972 FLOWERING DR | | | | GRAYSON | GA | 30017-1888 |
| JOHNSTON, COLLEEN M | 1600 LANE 150 RD | | | | HAMILTON | IN | 46742 |
| JOHNSTON, COLLEEN M | 28925 ROHN RD | | | | DEFIANCE | OH | 43512-6854 |
| JOHNSTON, CONNIE J. | 36836 CHASE ST | | | | ROMULUS | MI | 48174-3903 |
| JOHNSTON, COREY A | 221 EMERALD CT S | | | | WHITMORE LAKE | MI | 48189-8263 |
| JOHNSTON, CRAIG R | 92 GREGORY RD | | | | HOLLISTON | MA | 01746-2517 |
| JOHNSTON, DANIEL U | 433 S CASEY KEY RD | | | | NOKOMIS | FL | 34275-3336 |
| JOHNSTON, DANNY L | 512 W CASS ST | | | | DURAND | MI | 48429-1136 |
| JOHNSTON, DANNY LYN | 512 W CASS ST | | | | DURAND | MI | 48429-1136 |
| JOHNSTON, DANNY N | 11011 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| JOHNSTON, DARLENE M | 9110 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9029 |
| JOHNSTON, DAVE L | 1936 WALNUT ST | | | | DEARBORN | MI | 48124-4028 |
| JOHNSTON, DAVID B | 6750 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3946 |
| JOHNSTON, DAVID C | 303 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3003 |
| JOHNSTON, DAVID D | 5492 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| JOHNSTON, DAVID M | 19400 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| JOHNSTON, DAVID S | 3675 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2456 |
| JOHNSTON, DAVID W | 121 SARATOGA ST | | | | EXCELSIOR SPRINGS | MO | 64024-2452 |
| JOHNSTON, DEAN G | 5360 OLD STAGECOACH DR | | | | ALANSON | MI | 49706-9201 |
| JOHNSTON, DEBORAH J | 947 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| JOHNSTON, DEBRA J | 7926 GORDON CIR | | | | NORMAN | OK | 73026-2958 |
| JOHNSTON, DEBRA S | 3175 BUTLER RD | | | | COLUMBIA | TN | 38401-7313 |
| JOHNSTON, DENNIS K | 1619 SHERIDAN LINE RD | | | | CROSWELL | MI | 48422-8763 |
| JOHNSTON, DENNIS T | 1530 TANNAHILL LN | | | | BLOOMFIELD | MI | 48304-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSTON, DENNIS W | 22778 DAVID AVE | | | | EAST DETROIT | MI | 48021-1825 |
| JOHNSTON, DON K | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 |
| JOHNSTON, DONALD J | 6332 DEERSTAND RD | | | | GREENWOOD | IN | 46143-9154 |
| JOHNSTON, DONALD L | 14978 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3021 |
| JOHNSTON, DONALD R | 40894 E ROSEWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-2296 |
| JOHNSTON, DONALD T | 1148 RAMBLING VINE CT | | | | TRINITY | FL | 34655-7018 |
| JOHNSTON, DONALD W | 3000 BAYLAND DR | | | | OCEAN CITY | NJ | 08226-2106 |
| JOHNSTON, DONNA D | 4600 MIDDLETON PARK CIR E APT B508 | | | | JACKSONVILLE | FL | 32224-5647 |
| JOHNSTON, DONNA J | 16340 RITCHIE AVE | | | | SAND LAKE | MI | 49343-9462 |
| JOHNSTON, DONNA L | 5453 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4109 |
| JOHNSTON, DORIS D | 318 EAST MCKIMMEY ROAD | | | | GLADWIN | MI | 48624 |
| JOHNSTON, DOROTHY J | 2014 S 102ND ST APT 328 | | | | WEST ALLIS | WI | 53227-1351 |
| JOHNSTON, DOUGLAS C | 8168 E NEWCOMB RD | | | | VESTABURG | MI | 48891-8708 |
| JOHNSTON, DUANE R | 6412 ELMWOOD | | | | DRAYTON PLNS | MI | 48020 |
| JOHNSTON, EARL D | 1146 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| JOHNSTON, EDNA | 3935 DOGWOOD DR | | | | ANDERSON | IN | 46011-3019 |
| JOHNSTON, EDNA P | 48 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| JOHNSTON, EDWARD A | 114 NICKLAS AVE | | | | DANVILLE | IL | 61832-5034 |
| JOHNSTON, EDWARD R | 1123 HUBBLE DR | | | | HOLLY | MI | 48442-1034 |
| JOHNSTON, ELAINE C | 555 NEWBURNE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-1411 |
| JOHNSTON, ELBERT A | 688 N MONROE ST | | | | BLISSFIELD | MI | 49228-1046 |
| JOHNSTON, ELENA G | 2308 TRIDENT MAPLE ST | | | | LAS VEGAS | NV | 89117-1894 |
| JOHNSTON, ELWOOD A | 2323 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| JOHNSTON, EMMA S | 1083 SENECA ST | | | | ADRIAN | MI | 49221-9745 |
| JOHNSTON, ERIC | 29610 66TH AVE S | | | | ROY | WA | 98580-8704 |
| JOHNSTON, ERNEST D | 30 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| JOHNSTON, ERNEST L | 6062 E BRISTOL RD | | | | BURTON | MI | 48519-1737 |
| JOHNSTON, ERNEST R | 222 ROBINHOOD DR | | | | FLORENCE | AL | 35633-1615 |
| JOHNSTON, ERVEN D | PO BOX 280 | | | | QUITMAN | AR | 72131-0280 |
| JOHNSTON, ERVEN L | 209 N INDIANA AVE | | | | GAYLORD | MI | 49735-1809 |
| JOHNSTON, ERVEN LAYNE | 209 NORTH INDIANA AVENUE | | | | GAYLORD | MI | 49735-1809 |
| JOHNSTON, ESTHER F | 3177 BEACH WINDS CT | | | | MELBOURNE BEACH | FL | 32951-3026 |
| JOHNSTON, EVELYN | 4842 WILLIAM FLYNN HWY | | | | ALLISON PARK | PA | 15101-2320 |
| JOHNSTON, EVELYN F | 5100 60TH ST E LOT T15 | | | | BRADENTON | FL | 34203-9558 |
| JOHNSTON, EVELYN P | ROUTE 1 2214 RD 18A | | | | CONTINENTAL | OH | 45831 |
| JOHNSTON, FELICA | 3963 CASTLE ST | | | | DOUGLASVILLE | GA | 30134-8603 |
| JOHNSTON, FLORENCE T | 8411 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| JOHNSTON, FLOYD H | 2039 COUNTY ROAD 6020 | | | | SALEM | MO | 65560-6139 |
| JOHNSTON, GARY B | 30554 CAMPBELL ST | | | | WARREN | MI | 48093-2543 |
| JOHNSTON, GARY D | 11344 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| JOHNSTON, GARY D | 38014 LEMSFORD AVE | | | | PALMDALE | CA | 93550-4917 |
| JOHNSTON, GARY DALE | 11344 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| JOHNSTON, GARY E | 2790 W WOODLANDS DR | | | | TRAVERSE CITY | MI | 49684-7115 |
| JOHNSTON, GARY E | 4016 ARABY CT | | | | HIGHLAND | MI | 48356-1102 |
| JOHNSTON, GARY L | PO BOX 364 | | | | PLEASANT HILL | OH | 45359-0364 |
| JOHNSTON, GARY R | 7644 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8614 |
| JOHNSTON, GEOFFREY S | 259 PINNACLE DR | | | | ORION | MI | 48360-2481 |
| JOHNSTON, GEOFFREY SCOTT | 259 PINNACLE DR | | | | ORION | MI | 48360-2481 |
| JOHNSTON, GEORGE A | 1565 S MAIN ST | | | | CLYDE | OH | 43410-2043 |
| JOHNSTON, GEORGE C | 121 SINCLAIR ST | | | | BELLEVUE | OH | 44811-1532 |
| JOHNSTON, GEORGE G | 2621 SORREL WAY | | | | NAPLES | FL | 34105-3048 |
| JOHNSTON, GEORGE W | 6203 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| JOHNSTON, GERALD E | 752 W RUN RD | | | | SYCAMORE | PA | 15364-1542 |
| JOHNSTON, GERALD I | 3483 N CARTER RD | | | | PINCONNING | MI | 48650-8957 |
| JOHNSTON, GERALD L | 6075 CO ROAD 1-1 | | | | SWANTON | OH | 43558 |
| JOHNSTON, GERALD R | 11032 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSTON, GROVER E | SUMMERLEA ACRES TOWNHOMES | 76-6767 THOROLD STONE | | | NIAGARA FALLS ONTARI CANADA L2J-3W9 | | |
| JOHNSTON, HARDY S | PO BOX 347 | | | | PALMETTO | GA | 30268-0347 |
| JOHNSTON, HELEN | 125 HOLLYWOOD BLVD | | | | ANDERSON | IN | 46016-5820 |
| JOHNSTON, HELEN T | 3310 PENNINGTON LN | | | | WINSTON SALEM | NC | 27106-5440 |
| JOHNSTON, HERMAN M | 102 ASBURY DR | | | | PRATTVILLE | AL | 36067-7134 |
| JOHNSTON, HILDA | 6568 ELIZABETH STREET | | | | GARDEN CITY | MI | 48135-2003 |
| JOHNSTON, HIRAM M | 56 N HILL ST | | | | BROOKVILLE | OH | 45309-1446 |
| JOHNSTON, IONA A | 100 GREOGETOWN DR #101 | | | | DELAWARE | OH | 43015 |
| JOHNSTON, IONA M | 952 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46201-2629 |
| JOHNSTON, ISABELLE H | 778 WAYSIDE ROAD | | | | NEPTUNE | NJ | 07753-2735 |
| JOHNSTON, JACK E | 90 JEFF | | | | WATERFORD | MI | 48328-3031 |
| JOHNSTON, JACK L | 509 WELBROOK RD | | | | ESSEX | MD | 21221-3410 |
| JOHNSTON, JAMES | 200 VILLAGE DR #340C | | | | DOWNERS GROVE | IL | 60516 |
| JOHNSTON, JAMES A | 22985 MANNING ST | | | | FARMINGTON | MI | 48336-3946 |
| JOHNSTON, JAMES A | 5049 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712-2728 |
| JOHNSTON, JAMES B | 3548 HAMMOND BLVD | | | | COPLEY | OH | 44321-1925 |
| JOHNSTON, JAMES D | 205 RIVERDALE LN | | | | LOCUST GROVE | VA | 22508-5128 |
| JOHNSTON, JAMES D | 29430 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5272 |
| JOHNSTON, JAMES E | 100-13 ERSKINE PLACE | | | | BRONX | NY | 10475 |
| JOHNSTON, JAMES E | 2113 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| JOHNSTON, JAMES E | 2709 CARROLL RD | | | | FORT WAYNE | IN | 46818-9501 |
| JOHNSTON, JAMES E | 500 W DRUEN RD | | | | MAGNOLIA | KY | 42757-7615 |
| JOHNSTON, JAMES H | 4735 W RANGER RD | | | | PERRINTON | MI | 48871-9775 |
| JOHNSTON, JAMES J | 7939 E NATAL AVE | | | | MESA | AZ | 85209-6165 |
| JOHNSTON, JAMES J | PO BOX 353 | | | | MILLSTADT | IL | 62260-0353 |
| JOHNSTON, JAMES L | 4600 SWARTZ AVE | | | | LISLE | IL | 60532 |
| JOHNSTON, JAMES L | 61223 HERITAGE BOULEVARD | | | | SOUTH LYON | MI | 48178-1033 |
| JOHNSTON, JAMES M | 1716 E CENTURY BLVD APT 1 | | | | WATTS | CA | 90002-3047 |
| JOHNSTON, JAMES R | 1831 JEANE AVE | | | | PAHRUMP | NV | 89048-1402 |
| JOHNSTON, JAMES R | 2784 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8873 |
| JOHNSTON, JAMES R | 4307 GLENWOOD CT | | | | GRANBURY | TX | 76049-5811 |
| JOHNSTON, JAMES R | 8041 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| JOHNSTON, JAMES R | 813 PLANTATION DR | | | | NEW BERN | NC | 28562-8837 |
| JOHNSTON, JAMES R | 9249 FAIRVIEW DR | | | | NORTHVILLE | MI | 48167-8667 |
| JOHNSTON, JAMES ROY | 2784 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8873 |
| JOHNSTON, JAMIE L | 22053 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9044 |
| JOHNSTON, JANET C | 11344 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| JOHNSTON, JANET CAROL | 11344 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| JOHNSTON, JANICE A | 9508 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4826 |
| JOHNSTON, JANICE E | 1610 PIPER LN APT 103 | | | | DAYTON | OH | 45440-5051 |
| JOHNSTON, JASON A | 453 DAVISON RD APT 6 | | | | LOCKPORT | NY | 14094-4010 |
| JOHNSTON, JAWANDA J | 31 W COULTER RD | | | | LAPEER | MI | 48446-8716 |
| JOHNSTON, JEAN E | 5793 N CRESTWOOD BLVD | | | | MILWAUKEE | WI | 53209-4309 |
| JOHNSTON, JEARLINE | PO BOX 204 | | | | BALLARD | WV | 24918-0204 |
| JOHNSTON, JEFFERY S | 1299 OAKMONT DR | | | | OXFORD | MI | 48371-6082 |
| JOHNSTON, JEFFREY D | 5398 MEADOWBROOK DR | | | | BAY CITY | MI | 48706-3028 |
| JOHNSTON, JERRY D | 9536 BOND RD | | | | DEWITT | MI | 48820-9779 |
| JOHNSTON, JERRY T | 5685 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-7740 |
| JOHNSTON, JESS E | 34078 W 168TH ST | | | | LAWSON | MO | 64062-8238 |
| JOHNSTON, JESSICA | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| JOHNSTON, JOAN | # 205 | 395 HARDING STREET | | | DEFIANCE | OH | 43512-1315 |
| JOHNSTON, JOHN A | 20225 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1848 |
| JOHNSTON, JOHN C | PO BOX 485 | | | | BUELLTON | CA | 93427-0485 |
| JOHNSTON, JOHN D | 125 HOLLYWOOD BLVD | | | | ANDERSON | IN | 46016-5820 |
| JOHNSTON, JOHN E | 6953 CROYDEN CT | | | | LAMBERTVILLE | MI | 48144-9524 |
| JOHNSTON, JOHN K | PO BOX 15 | | | | JEWELL | OH | 43530-0015 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOHNSTON, JOHN L | 3266 SAYRE CT | | | BURTON | MI | 48519-1025 |
| JOHNSTON, JOHN W | 145 TREADWICK DR | | | SANDY SPRINGS | GA | 30350-5653 |
| JOHNSTON, JOHN W | 508 MADISON ST | | | HOWELL | MI | 48843-1626 |
| JOHNSTON, JOHN W | 671 LAKESIDE CIR APT 206 | | | POMPANO BEACH | FL | 33060-3712 |
| JOHNSTON, JON R | 34448 TYLER DR | | | STERLING HEIGHTS | MI | 48310-6646 |
| JOHNSTON, JOYCE E. | 3619 MARINER ST | | | WATERFORD | MI | 48329-2272 |
| JOHNSTON, JULIE | 16844 N 53RD ST | | | SCOTTSDALE | AZ | 85254-1148 |
| JOHNSTON, JULIE | SHUMWAY G LYNN LAW OFFICE OF | 6909 E GREENWAY PKWY STE 200 | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON, KAREN | 100 DEAN RD | C/O DAWN PICKARD | | DEPEW | NY | 14043-1308 |
| JOHNSTON, KAREN | 620-A1 LANCER CT | | | DEPEW | NY | 14043 |
| JOHNSTON, KAREN MARIE | 5102 WALDEN DR | | | SWARTZ CREEK | MI | 48473-8545 |
| JOHNSTON, KATHLEEN K | 812 PRINCETON DR | | | LANSING | MI | 48917-3960 |
| JOHNSTON, KAY D. | 506 COLUMBIA AVE | | | NEWTON FALLS | OH | 44444-1405 |
| JOHNSTON, KEITH E | 3820 N RIDGE RD | | | CHESANING | MI | 48616-9604 |
| JOHNSTON, KELLI J | 1821 BRUCK ST | | | COLUMBUS | OH | 43207-1948 |
| JOHNSTON, KENNETH A | 621 BIRCHWOOD DR | | | LOCKPORT | NY | 14094-9164 |
| JOHNSTON, KENNETH T | 2830 NE 30TH ST APT 5 | | | FORT LAUDERDALE | FL | 33306-1944 |
| JOHNSTON, KENNETH T | 5337 NICKLEPLATE RD | | | IONIA | MI | 48846-9746 |
| JOHNSTON, KENNETH W | PO BOX 204 | | | BALLARD | WV | 24918-0204 |
| JOHNSTON, KEVIN R | 2305 PIERCE ST | | | FLINT | MI | 48503-6412 |
| JOHNSTON, KIMBERLY | 29610 66TH AVE S | | | ROY | WA | 98580-8704 |
| JOHNSTON, KIMBERLY K | 119 WESTERN AVE | | | LANSING | MI | 48917-3713 |
| JOHNSTON, KURT J | 6452 STEWART LN | | | ANN ARBOR | MI | 48105-9572 |
| JOHNSTON, L D | 9100 OLD ATLANTA HWY | | | COVINGTON | GA | 30014-1202 |
| JOHNSTON, LAIRD E | 528 WESTWOOD DR | | | BIRMINGHAM | MI | 48009-1130 |
| JOHNSTON, LARISSA | 29610 66TH AVE S | | | ROY | WA | 98580-8704 |
| JOHNSTON, LARRY A | 13905 ROAD A | | | LEIPSIC | OH | 45856-9299 |
| JOHNSTON, LARRY A | 23986 ROBERTSON RD | | | LA CYGNE | KS | 66040 |
| JOHNSTON, LARRY D | 5527 LAWRENCE HWY | | | CHARLOTTE | MI | 48813-9549 |
| JOHNSTON, LARRY G | 1160 APACHE DR | | | WAUSEON | OH | 43567-1888 |
| JOHNSTON, LARRY J | 339 ORCHARD RD | | | GRAND ISLAND | NY | 14072-3031 |
| JOHNSTON, LARRY J | 4611 N CARIS RD | | | EDMORE | MI | 48829-9313 |
| JOHNSTON, LEE M | 100 WHITE HAMPTON LN A-725 | | | PITTSBURGH | PA | 15236 |
| JOHNSTON, LESLIE A | 19 CAMBRAY DR | | | FAIRPORT | NY | 14450-8788 |
| JOHNSTON, LESLIE E | 3100 RIVERSIDE DR APT 345 | | | LOS ANGELES | CA | 90027-1477 |
| JOHNSTON, LILLIAN E | 10944 W ROUNDELAY CIR | | | SUN CITY | AZ | 85351-2111 |
| JOHNSTON, LINDA E | 938 COUNTY ROUTE 32 | | | BRUSHTON | NY | 12916-3304 |
| JOHNSTON, LLOYD D | 13608 14TH ST SE | | | PAGE | ND | 58064-9707 |
| JOHNSTON, LOIS L | 7125 SE 32ND AVE | | | PLEASANT HILL | IA | 50327-5136 |
| JOHNSTON, LOIS M | 4813 HOWARDSVILLE RD | | | APISON | TN | 37302-9734 |
| JOHNSTON, LONNIE R | 3156 MIDVALE DR | | | JANESVILLE | WI | 53546-1156 |
| JOHNSTON, LOUIS | 16844 N 53RD ST | | | SCOTTSDALE | AZ | 85254-1148 |
| JOHNSTON, LOUIS | SHUMWAY G LYNN LAW OFFICE OF | 6909 E GREENWAY PKWY STE 200 | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON, LOUISE A | G-2157 RUSSELL ST | | | GRAND BLANC | MI | 48439 |
| JOHNSTON, LYNN A | APT 211 | 2015 EAST ABRAM STREET | | ARLINGTON | TX | 76010-1353 |
| JOHNSTON, LYNN ANN | APT 211 | 2015 EAST ABRAM STREET | | ARLINGTON | TX | 76010-1353 |
| JOHNSTON, LYNN M | 140 BRUCE DR | | | WEST MILTON | OH | 45383-1205 |
| JOHNSTON, LYNNE S | 105 EDGEWATER DR | EAST HARBOUR II | | NOBLESVILLE | IN | 46062-9190 |
| JOHNSTON, MAMIE | 806 S SAGINAW ST | | | OWOSSO | MI | 48867-4558 |
| JOHNSTON, MARGARET J | 2330 MAGNOLIA CT | | | LEHIGH ACRES | FL | 33936-4310 |
| JOHNSTON, MARGARET L | 3000 SWIFT AVE APT 103 | | | NORTH KANSAS CITY | MO | 64116-2944 |
| JOHNSTON, MARGARET N | 784 STRAWBERRY VALLEY AVE NW | | | COMSTOCK PARK | MI | 49321-9600 |
| JOHNSTON, MARILYN B | 3621 E 700 N | | | WINDFALL | IN | 46076-9344 |
| JOHNSTON, MARILYN D | 14656 BEAVERLAND ST | | | DETROIT | MI | 48223-1801 |
| JOHNSTON, MARJORIE M | 15885 NORBORNE | | | REDFORD | MI | 48239-3817 |
| JOHNSTON, MARK E | 3925 CHEVRON DR | | | HIGHLAND | MI | 48356-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSTON, MARK EDWIN | 3925 CHEVRON DR | | | | HIGHLAND | MI | 48356-1721 |
| JOHNSTON, MARK R | 5483 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1272 |
| JOHNSTON, MARSHA K | 1204 N MCCANN ST | | | | KOKOMO | IN | 46901-2664 |
| JOHNSTON, MARSHALL C | PO BOX 96 | | | | NORTH SALEM | IN | 46165-0096 |
| JOHNSTON, MARY A | PO BOX 1641 | | | | TAYLOR | MI | 48180-6641 |
| JOHNSTON, MARY E | PO BOX 364 | 106 HILL ST | | | PLEASANT HILL | OH | 45359-0364 |
| JOHNSTON, MARY J | 2415 ROGUE RIVER RD NE | | | | BELMONT | MI | 49306-9260 |
| JOHNSTON, MARYALICE | 3675 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2456 |
| JOHNSTON, MATTHEW J | 6211 N ENGLISH OAK CT | | | | PEORIA | IL | 61615-2200 |
| JOHNSTON, MAURICE E | 814 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| JOHNSTON, MAXINE | PO BOX 1823 | | | | MONTICELLO | MS | 39654-1823 |
| JOHNSTON, MELVILLE | 7818 1ST ST | | | | MASURY | OH | 44438-1429 |
| JOHNSTON, MICAEL G | 2308 TRIDENT MAPLE ST | | | | LAS VEGAS | NV | 89117-1894 |
| JOHNSTON, MICHAEL A | 36836 CHASE ST | | | | ROMULUS | MI | 48174-3903 |
| JOHNSTON, MICHAEL B | 1702 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| JOHNSTON, MICHAEL C | 1055 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1023 |
| JOHNSTON, MICHAEL L | 3400 W RIGGIN RD UNIT 17 | | | | MUNCIE | IN | 47304-6193 |
| JOHNSTON, MICHEL D | 1240 CEDAR OAK LN | | | | LAWRENCEVILLE | GA | 30043-7229 |
| JOHNSTON, MONICA L | 10805 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| JOHNSTON, MYRA D | 506 S MULKEY ST | | | | CHRISTOPHER | IL | 62822-2029 |
| JOHNSTON, NATHAN C | 1433 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5438 |
| JOHNSTON, NEIL F | 12395 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| JOHNSTON, NICOLE J | 2961 MOUNTVIEW ROAD | | | | COLUMBUS | OH | 43221-2719 |
| JOHNSTON, NORMA I | 710 VILLAGE LN | | | | LOGANVILLE | GA | 30052-6920 |
| JOHNSTON, NORMA J | 5443 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| JOHNSTON, OLGA F | 24 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2423 |
| JOHNSTON, OLIVER W | 3562 COUNTY ROAD 1101 | | | | DAINGERFIELD | TX | 75638-6938 |
| JOHNSTON, PAMELA S | 1517 S BILTMORE AVENUE | | | | INDIANAPOLIS | IN | 46241 |
| JOHNSTON, PAMELA S | 4805 APPLETON AVENUE | | | | KANSAS CITY | MO | 64133-2326 |
| JOHNSTON, PATRICIA | 13 SHANLISS GARDENS | | SANTRY DUBLIN 9 IRELAND | | | | |
| JOHNSTON, PATRICIA J | 124 W WILDEY ST | | | | PHILADELPHIA | PA | 19123-1614 |
| JOHNSTON, PATRICIA M | PO BOX 312 | | | | TRANSFER | PA | 16154-0312 |
| JOHNSTON, PATRICK A | 7232 HIGHTOWER ST | | | | FORT WORTH | TX | 76112-5811 |
| JOHNSTON, PATRICK C | 340 WELLINGTON WAY | | | | SPRINGBORO | OH | 45066-9304 |
| JOHNSTON, PAUL E | 174 JOHNSTON RD | | | | IRVONA | PA | 16656-8029 |
| JOHNSTON, PAUL E | RR1 BOX 206 | | | | IRVONA | PA | 16656-9503 |
| JOHNSTON, PAUL T | 14400 FAIRLAWN AVE | | | | CLEVELAND | OH | 44111-4334 |
| JOHNSTON, PEDRO D | 2900 TURKEY RUN ST | | | | ROCHESTER | MI | 48306-1256 |
| JOHNSTON, PEGGIE A | 1010 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| JOHNSTON, PETER P | 642 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1147 |
| JOHNSTON, PHILIP A | 14712 SE 78TH ST | | | | CHOCTAW | OK | 73020-4561 |
| JOHNSTON, PHILIP C | 10113 SEXTON BEND RD | | | | TUSCALOOSA | AL | 35406-9235 |
| JOHNSTON, PHILIP M | 8494 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4035 |
| JOHNSTON, PHYLLIS J | 25402 ALICANTE DR | | | | BONITA SPRINGS | FL | 34134-0903 |
| JOHNSTON, R C | 13061 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| JOHNSTON, R E | 1 HASTINGS CT | | | | MANSFIELD | TX | 76063-3327 |
| JOHNSTON, RAYMOND P | 15325 KELLOGG RD | | | | BOWLING GREEN | OH | 43402-9302 |
| JOHNSTON, REBECCA LEIGH | 22200 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8622 |
| JOHNSTON, REGINALD J | 3769 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2155 |
| JOHNSTON, RICHARD A | 513 OLD COACH LN | | | | SALEM | OH | 44460-3654 |
| JOHNSTON, RICHARD A | 536 FRANKLIN AVE | | | | SALEM | OH | 44460-3139 |
| JOHNSTON, RICHARD F | 2300 CRESCENT VIEW RD | | | | PULASKI | TN | 38478-8759 |
| JOHNSTON, RICHARD I | 39797 FOX VALLEY DR | | | | CANTON | MI | 48188-1532 |
| JOHNSTON, RICHARD IRWIN | 39797 FOX VALLEY DR | | | | CANTON | MI | 48188-1532 |
| JOHNSTON, RICHARD L | 203 PEBBLEBROOK ST | | | | GRAIN VALLEY | MO | 64029-9106 |
| JOHNSTON, RICHARD M | 10805 S DURAND RD | | | | DURAND | MI | 48429-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSTON, RICHARD R | 105 EDGEWATER DRIVE | | | | NOBLESVILLE | IN | 46062-9190 |
| JOHNSTON, RICHARD W | 313 HICKORY LN | | | | NORTH MANCHESTER | IN | 46962-9606 |
| JOHNSTON, RICK A | 47830 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-4621 |
| JOHNSTON, RICK N | 3350 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9706 |
| JOHNSTON, RICK NATHAN | 3350 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9706 |
| JOHNSTON, RITA M | 3266 SAYRE CT | | | | BURTON | MI | 48519-1025 |
| JOHNSTON, ROBERT A | 107 OLD WELLS RD | | | | WEST POINT | GA | 31833-6120 |
| JOHNSTON, ROBERT A | 1841 SONYA WAY | | | | BEAR | DE | 19701-2188 |
| JOHNSTON, ROBERT A | 5518 PALM AIRE DR | | | | SARASOTA | FL | 34243-3704 |
| JOHNSTON, ROBERT C | 511 W MAIN ST | | | | CRESTLINE | OH | 44827-1328 |
| JOHNSTON, ROBERT C | 7255 BLUEWATER DR APT 69 | | | | CLARKSTON | MI | 48348-4225 |
| JOHNSTON, ROBERT E | 1944 WARBLER CT | | | | TROY | MI | 48084-1477 |
| JOHNSTON, ROBERT E | 224 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1679 |
| JOHNSTON, ROBERT E | 35080 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48335-2514 |
| JOHNSTON, ROBERT E | 58 CREED ST | | | | STRUTHERS | OH | 44471-1629 |
| JOHNSTON, ROBERT G | 3136 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2510 |
| JOHNSTON, ROBERT J | 212 NIAGARA ST APT 4 | | | | LOCKPORT | NY | 14094 |
| JOHNSTON, ROBERT J | 5235 GRANGER RD | | | | OXFORD | MI | 48371-3023 |
| JOHNSTON, ROBERT J | 77 MISTLETOE AVE | | | | WILLIFORD | AR | 72482-7046 |
| JOHNSTON, ROBERT L | 990 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9637 |
| JOHNSTON, ROBERT P | 21500 LIMIT RD | | | | EASTON | KS | 66020-7144 |
| JOHNSTON, ROBERT P | 4903 SOUTHEAST NAVAJO DRIVE | | | | ARCADIA | FL | 34266-9040 |
| JOHNSTON, ROBERT P | 938 JONES RD | | | | BALL GROUND | GA | 30107-4774 |
| JOHNSTON, ROBERT R | 2015 NEW CASTLE RD | | | | SPRING HILL | TN | 37174-7526 |
| JOHNSTON, ROBERT S | 2730 WHISTLER LN SE | | | | OWENS CROSS ROADS | AL | 35763-9324 |
| JOHNSTON, ROBERT S | 3059 WILMAN DR | | | | CLIO | MI | 48420-1980 |
| JOHNSTON, ROBERT W | 1720 PINERIDGE RD | | | | FRAZIER PARK | CA | 93225-9516 |
| JOHNSTON, ROGER C | 2428 POMRANKY RD | | | | MIDLAND | MI | 48640-4148 |
| JOHNSTON, ROGER MICHAEL | PO BOX 73 | | | | OAK GROVE | MO | 64075-0073 |
| JOHNSTON, RONALD J | 317 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| JOHNSTON, RONALD L | 5750 OLD LANSING RD | | | | LANSING | MI | 48917-8503 |
| JOHNSTON, ROSCOE W | PO BOX 402 | | | | GENESEE | MI | 48437-0402 |
| JOHNSTON, SALLY L | 3777 S STATE AVE APT 122 | | | | INDIANAPOLIS | IN | 46227-3372 |
| JOHNSTON, SAMUEL L | 5466 PARK ROAD | | | | CROZET | VA | 22932-9308 |
| JOHNSTON, SHARON | 125 FITCH BLVD UNIT 224 | | | | YOUNGSTOWN | OH | 44515-2244 |
| JOHNSTON, SHERRIE L | PO BOX 505 | | | | HOLGATE | OH | 43527-0505 |
| JOHNSTON, SHERRIE LYNN | PO BOX 505 | | | | HOLGATE | OH | 43527-0505 |
| JOHNSTON, SHIRLEY | 740 HOOVER RD | | | | MANSFIELD | OH | 44905-1308 |
| JOHNSTON, SHIRLEY W | 842 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| JOHNSTON, STELLA L | 2951 PARSONS AVENUE | | | | COLUMBUS | OH | 43207-3741 |
| JOHNSTON, STEVEN A | 2136 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| JOHNSTON, STEVEN L | 533 N MARION ST | | | | HAMLER | OH | 43524-9783 |
| JOHNSTON, TED E | 1175 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1715 |
| JOHNSTON, TED E | 6151 SEAGULL LN | | | | LAKELAND | FL | 33809-5686 |
| JOHNSTON, TERESA M | 110 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4166 |
| JOHNSTON, TERRY K | 14712 SE 78TH ST | | | | CHOCTAW | OK | 73020-4561 |
| JOHNSTON, THELMA D | 114 REDSTART COURT | | | | MONTICELLO | GA | 31064-9066 |
| JOHNSTON, THERESA R | 10501 RIVER RD | | | | HURON | OH | 44839-9356 |
| JOHNSTON, THOMAS | 130 NOELINE CT | | | | SAN DIEGO | CA | 92114-7440 |
| JOHNSTON, THOMAS A | 9558 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9772 |
| JOHNSTON, THOMAS D | 3181 UPPER BOTTOM | | | | SAINT CHARLES | MO | 63303 |
| JOHNSTON, THOMAS E | 250 SHIELDS RD | | | | STOCKBRIDGE | GA | 30281-3209 |
| JOHNSTON, THOMAS M | 6026 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3810 |
| JOHNSTON, TRACY E | 6914 TAPPON CT | | | | CLARKSTON | MI | 48346-2628 |
| JOHNSTON, TRACY M | 22208 220TH AVE | | | | PARIS | MI | 49338-9455 |
| JOHNSTON, TYLER | 16844 N 53RD ST | | | | SCOTTSDALE | AZ | 85254-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSTON, TYLER | SHUMWAY G LYNN LAW OFFICE OF | 6909 E GREENWAY PKWY 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| JOHNSTON, VANDA CHARLOTTE | 2485 GLIDDEN RD | | | | BEAVERTON | MI | 48612-9199 |
| JOHNSTON, VANGEL K | 8867 N STATE ROAD 29 APT 1 | | | | FRANKFORT | IN | 46041-7949 |
| JOHNSTON, VICKI S | 114 N ONEIDA ST | | | | TECUMSEH | MI | 49286-1533 |
| JOHNSTON, WALTER C | 1814 2ND ST | | | | CORPUS CHRISTI | TX | 78404-1807 |
| JOHNSTON, WALTER W | 7414 E HUNTINGTON DR APT D | | | | BOARDMAN | OH | 44512-8043 |
| JOHNSTON, WANETA L | 555 COMPASS ROAD | | | | BALTIMORE | MD | 21220 |
| JOHNSTON, WAYNE L | 13427 KINGSWOOD DR | | | | DELTON | MI | 49046-9456 |
| JOHNSTON, WILLIAM B | 427 S ELIZABETH ST | | | | MARINE CITY | MI | 48039-3417 |
| JOHNSTON, WILLIAM BENJAMIN | 427 S ELIZABETH ST | | | | MARINE CITY | MI | 48039-3417 |
| JOHNSTON, WILLIAM D | 6 CRICKET CT | | | | SAVANNAH | GA | 31411-2525 |
| JOHNSTON, WILLIAM F | 6820 REDMAN RD | | | | PORT HOPE | MI | 48468-9778 |
| JOHNSTON, WILLIAM J | 1696 S M-18. | | | | GLADWIN | MI | 48624 |
| JOHNSTON, WILLIAM R | 1391 COUNTY ROAD 811 | | | | NACOGDOCHES | TX | 75964-2705 |
| JOHNSTON, WILLIS L | 10690 BOBSYL LANE, R. R. 3 | | | | GRAND LEDGE | MI | 48837 |
| JOHNSTON, WILSON L | 8368 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| JOHNSTON, WINFIELD C | 116 LAURENS LN | | | | SAVANNAH | GA | 31419-8810 |
| JOHNSTON, YVONNE M | 6355 SW 2ND ST | | | | MARGATE | FL | 33068-1615 |
| JOHNSTONBAUGH GC (445535) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSTONE JR, ROBERT J | PO BOX 107 | | | | BURNS | WY | 82053-0107 |
| JOHNSTONE JR, THOMAS A | 20155 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8734 |
| JOHNSTONE MAT'L/TROY | 1845 THUNDERBIRD | | | | TROY | MI | 48084-5402 |
| JOHNSTONE PUMP/TROY | PO BOX 938 | 1909 THUNDER BIRD DRIVE | | | TROY | MI | 48099-0938 |
| JOHNSTONE SUPPLY | 12800 LYNDON ST | | | | DETROIT | MI | 48227-3975 |
| JOHNSTONE SUPPLY | 3950 BROADWAY | | | | DEPEW | NY | 14043-2901 |
| JOHNSTONE, ALBERTA | 1125 ROSEDALE AVENUE | | | | FLINT | MI | 48505-2925 |
| JOHNSTONE, ANNIE J | 20103 KINGS HWY | | | | WARRENSVL HTS | OH | 44122-6727 |
| JOHNSTONE, AUSTIN L | 4271-D CLYDE PARK | | | | WYOMING | MI | 49509 |
| JOHNSTONE, BETTY E | 49770 VERSCHAVE ST | | | | CHESTERFIELD | MI | 48047-3317 |
| JOHNSTONE, D L | 4505 VILLA RIO DR | | | | CLARKSTON | MI | 48348-3569 |
| JOHNSTONE, D LANCE | 4505 VILLA RIO DR | | | | CLARKSTON | MI | 48348-3569 |
| JOHNSTONE, DAVID R | 753 COURTLAND AVE | | | | WABASH | IN | 46992-4102 |
| JOHNSTONE, DONALD R | 7708 DONALD ROSS RD W | | | | SARASOTA | FL | 34240-8649 |
| JOHNSTONE, EDWARD L | 1125 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| JOHNSTONE, JOSEPH J | 17824 CAMERON PRKY | | | | ORLAND PARK | IL | 60467 |
| JOHNSTONE, KENNETH M | 2716 PARKSIDE DRIVE | | | | FLINT | MI | 48503-4663 |
| JOHNSTONE, KENNETH W | 190 RAINBOW DR PMB 9096 | | | | LIVINGSTON | TX | 77399-1090 |
| JOHNSTONE, KENNETH W | 52784 STAG RIDGE DR | | | | MACOMB | MI | 48042-3483 |
| JOHNSTONE, LAMARR J | 4106 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| JOHNSTONE, LEELAND E | 6231 BALMY LN | | | | ZEPHYRHILLS | FL | 33542-6472 |
| JOHNSTONE, LEON K | 48898 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3379 |
| JOHNSTONE, MARTHA J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHNSTONE, MARY J | 209 E HIGHLAND AVE APT 2 | | | | MARION | IN | 46952-2172 |
| JOHNSTONE, MARY L | 2946 JAMES RD | | | | AUBURN HILLS | MI | 48326-2112 |
| JOHNSTONE, SHIRLEY JOAN | 2230 DUPONT ST | | | | FLINT | MI | 48504-2826 |
| JOHNSTONE, WESLEY T | 2034 OBRIEN RD | | | | MAYVILLE | MI | 48744-9440 |
| JOHNSTONE, WILLIAM | 2013 LOKER ST | VALLEY VIEW ESTATES | | | MISSION | TX | 78572-9250 |
| JOHNSTONE, WILLIAM J | 29622 SHERRY AVE | | | | MADISON HTS | MI | 48071-4430 |
| JOHNSYLON J LUCKIE | 8 ENGLISH OAK LN | | | | SPRINGBORO | OH | 45066-8445 |
| JOHNSYLON LUCKIE | 8 ENGLISH OAK LN | | | | SPRINGBORO | OH | 45066-8445 |
| JOHNTONY, BENNY | 312 E BROADWAY AVE | | | | GIRARD | OH | 44420-2616 |
| JOHNY CRAMER | 1170 NE OTTER RD | | | | COWGILL | MO | 64637-9661 |
| JOHNY HOOGVELD | 2042 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1133 |
| JOHNY THAMES | 1541 MONTANA AVE | | | | FLINT | MI | 48506-2741 |
| JOI CARR | P.O. BOX 2361 | | | | BLOOMINGTON | IL | 61702-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOI DENENBERG | 301 SAINT PETERS WAY | | | | PHILADELPHIA | PA | 19106-4230 |
| JOI HOGUE | 8221 DOGWOOD CIRCLE EAST DRIVE | | | | INDIANAPOLIS | IN | 46268-3811 |
| JOIA, TAMI L | 140 SCHOOL ST | | | | BRAINTREE | MA | 02184-1843 |
| JOICE ATKINSON | 668 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1954 |
| JOICE FREE | PO BOX 56 | | | | ARCHIBALD | LA | 71218-0056 |
| JOICE HOWARD | 3501 YALE ST | | | | FLINT | MI | 48503-4621 |
| JOICE KELLY | 3275 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5705 |
| JOICE L SPROULL TTEE | FBO J. SPROULL INTERVIVOS TRU | U/A/D 03/03/00 | SB ADVISOR | 2105 DOUGLAS DR. | TAWAS CITY | MI | 48763-9444 |
| JOICE MOORE | 113 SOUTHEAST 12TH STREET | | | | TOPEKA | KS | 66612-1127 |
| JOICE MURDOCK | 704 W ROSELAWN ST | | | | DANVILLE | IL | 61832-2263 |
| JOICE PERKINS | 4601 LOG CABIN DR | | | | LAKELAND | FL | 33810-0164 |
| JOICE STIEBER BRADEN | CGM IRA CUSTODIAN | 411 N 6TH ST #1051 | | | EMERY | SD | 57332-2124 |
| JOICY DEAN | 10406 EAST 45TH TERRACE | | | | KANSAS CITY | MO | 64133-7804 |
| JOIE BUELL | 21445 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| JOIE CRITCHER | 51858 9 MILE RD | | | | NORTHVILLE | MI | 48167-9773 |
| JOIE D KIRKLIN | 15100 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| JOIE KIRKLIN | 15100 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| JOIE L THOMAS | 309 KENNETH ST | | | | ATHENS | TN | 37303-1813 |
| JOIE THOMAS | 309 KENNETH ST | | | | ATHENS | TN | 37303-1813 |
| JOILET JUNIOR COLLEGE | | 1215 HOUBOLT RD | | | | IL | 60431 |
| JOINER ANTHONY | 100 VILLAGE DRIVE | | | | SHEFFIELD | AL | 35660-5628 |
| JOINER JR, JACK | 3621 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1175 |
| JOINER JR, ROBERT | 17952 COLGATE ST | | | | DEARBORN HTS | MI | 48125-3356 |
| JOINER JR, WYATT | 2780 TEE RD SW | | | | ATLANTA | GA | 30311-1516 |
| JOINER LETRAIL | JOINER, LETRAIL | 632 BUSH RIVER RD | | | NEWBERRY | SC | 29108 |
| JOINER RON | 60 BENEFIELD RD | | | | FARMINGTON | KY | 42040-9000 |
| JOINER, ANGEL | GOLDBERG JEFFREY M & ASSOCIATES LTD | 20 N CLARK ST STE 3100 | | | CHICAGO | IL | 60602-5099 |
| JOINER, ANGEL M | 325 RIDGEWOOD DR | | | | FAYETTEVILLE | GA | 48313-9151 |
| JOINER, BIRDIE L | 489 DEWDROP CIR APT C | | | | CINCINNATI | OH | 45240-3799 |
| JOINER, BOOKER T | 617 MAXSIE CIRCLE ST | | | | METTER | GA | 30439 |
| JOINER, BRANDON | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| JOINER, BRANDON | MCEWEN LAW FIRM | 5850 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076-1619 |
| JOINER, CECIL | 4227 KELLY MILLER CT | | | | ORLANDO | FL | 32811-5611 |
| JOINER, CLIFTON G | 325 RIDGEWOOD DR | | | | FAYETTEVILLE | GA | 30215-8161 |
| JOINER, DENNIS | MIKE MOORE, ESQ. | 6450 S. LEWIS AVE., STE. 100 | | | TULSA | OK | 74170 |
| JOINER, DENNIS J | 1944 CS 2826 | | | | CHICKASHA | OK | 73018 |
| JOINER, DENNIS L | 3303 FOX RD | | | | SANDUSKY | OH | 44870-9622 |
| JOINER, ETHEL J | 3714 LARCHMONT STREET | | | | FLINT | MI | 48532-5265 |
| JOINER, GLORIA L | 760 COTTAGE ST | | | | PONTIAC | MI | 48342-3330 |
| JOINER, HOWELL L | 12727 COURSEY BLVD APT 1083 | | | | BATON ROUGE | LA | 70816-4536 |
| JOINER, JERRY L | 34493 HIGHWAY 83 | | | | WARSAW | MO | 65355-5127 |
| JOINER, JOHN E | 1147 SPEARS RD | | | | HORTON | AL | 35980-8787 |
| JOINER, KATHY E | 3303 FOX RD | | | | SANDUSKY | OH | 44870-9622 |
| JOINER, LETRAIL | 632 BLUES RIVER RD | | | | NEWBERRY | SC | 29108 |
| JOINER, LOUISE | 750 THORNHILL DR | | | | CLEVELAND | OH | 44108-2313 |
| JOINER, MARY L | 3333 FULTON ST | | | | SAGINAW | MI | 48601-3154 |
| JOINER, MATILDA | PO BOX 603 | | | | RED OAK | GA | 30272-0603 |
| JOINER, PHILIP S | 7209 CHARTWELL RD | | | | KNOXVILLE | TN | 37931-1706 |
| JOINER, R R | 2447 STATE ROUTE 564 | | | | MAYFIELD | KY | 42066-7720 |
| JOINER, RENATA T | 722 BLACK MOAT PLACE | | | | MIAMISBURG | OH | 45342 |
| JOINER, RICHARD L | 641 N HAWKINS AVE | | | | AKRON | OH | 44313-5661 |
| JOINER, ROBERT L | 2617 W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| JOINER, ROBERT P | 4701 FOX HILL DR | | | | STERLING HTS | MI | 48310-3375 |
| JOINER, TERRY J | 1319 DARLENE AVE | | | | MADISON HTS | MI | 48071-2984 |
| JOINER, THOMAS E | APT A | 7917 INGRAM DRIVE | | | OKLAHOMA CITY | OK | 73162-5411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOINER, THURMAN W | 5828 AUTUMN SHIRE DR | | | | ZEPHYRHILLS | FL | 33541-0001 |
| JOINER, WARDIENE | 3256 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4421 |
| JOINER, WILLIAM C | 4320 S 450 E | | | | LAFAYETTE | IN | 47909-9070 |
| JOINER, WILLIAM J | 1480 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| JOINES LEE (507539) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| JOINES, GARY D | 36441 WEBER DR | | | | STERLING HTS | MI | 48310-4649 |
| JOINES, GARY DOUGLAS | 36441 WEBER DR | | | | STERLING HTS | MI | 48310-4649 |
| JOINING & WELDING RESEARCH INS | OSAKA UNIVERSITY | 11-1 MIHOGAOKA IBARAKI OSAKA | | 567-0047 JAPAN JAPAN | | | |
| JOINT CLUTCH & GEAR SERV INC | PO BOX 32755 | | | | DETROIT | MI | 48232-0755 |
| JOINT CLUTCH & GEAR SERVICE IN | 30200 CYPRESS RD | | | | ROMULUS | MI | 48174-3538 |
| JOINT CLUTCH/DETROIT | 1325 HOWARD ST | | | | DETROIT | MI | 48226-2420 |
| JOINT RECONSTRUCTION | 4510 MAIN ST | | | | BUFFALO | NY | 14226 |
| JOINT TAX COLLECTION AGENCY | OHARA TWP/FOX CHAPEL S.D. | | | | | | |
| JOINT VIDEO VENTURES INC | 5242 EXCHANGE DR | | | | FLINT | MI | 48507-2934 |
| JOINT, KEVIN J | 9201 NICOLLET AVE S APT 219 | | | | BLOOMINGTON | MN | 55420-3767 |
| JOINTER, BEN C | 6150 W MICHIGAN AVE APT M21 | | | | LANSING | MI | 48917-4708 |
| JOINTER, HARRIETTE E | 3510 MALCOLM AVE | | | | OAKLAND | CA | 94605-5352 |
| JOINTER, JOSEPH | 1690 MERCHANT APT 77 | | | | SPARKS | NV | 89431 |
| JOINTER, JULIA L | 1609 ROBBINS AVE APT 9 | | | | NILES | OH | 44446-3955 |
| JOINTS IN MOTION MED | 1343 E WISCONSIN AVE | UNIT 112 | | | PEWAUKEE | WI | 53072-3741 |
| JOINVILLE, DENNIS L | 13448 FARLEY | | | | REDFORD | MI | 48239-2663 |
| JOINVILLE, DENNIS LEO | 13448 FARLEY | | | | REDFORD | MI | 48239-2663 |
| JOISE GOLDMAN | PO BOX 77 | | | | BANNISTER | MI | 48807-0077 |
| JOITKE, HAROLD O | 3241 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| JOJOLA PATRICK A (626596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOKERST, CATHERINE EILEE | 2950 BOX BLUFF DR. | | | | ST. CHARLES | MO | 63301-0000 |
| JOKERST, LEONARD L | 2950 FOX BLUFF DR | | | | SAINT CHARLES | MO | 63301-3719 |
| JOKERST, PAUL S | 16410 HIGHWAY 32 | | | | STE GENEVIEVE | MO | 63670-8847 |
| JOKIMAKI, DORIS | 225 HECLA ST APT 2 | | | | LAURIUM | MI | 49913-2152 |
| JOKIMAKI, ESKO | 89 RANKIN AVE | | | AMHERSTBURG ON CANADA N9V 1E7 | | | |
| JOKINEN HEATHER | JOKINEN, HEATHER | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| JOKINEN, ARNE M | 11568 E LENNON RD | | | | LENNON | MI | 48449-9667 |
| JOKINEN, ROSS W | 11568 E LENNON RD | | | | LENNON | MI | 48449-9667 |
| JOKINEN, SHIRLEY M | 17591 WILHELMINE | | | | FRASER | MI | 48026-2231 |
| JOKISCH, PAUL H | 11056 E 850 N | | | | KENDALLVILLE | IN | 46755-9708 |
| JOKO WINARTO | 2111 AGAR LN | | | | SAN BENITO | TX | 78586-5002 |
| JOL AND BAR LLC | P.O. BOX 204 | | | | WORCESTER | MA | 01613-0204 |
| JOLAN DON JACKSON & | DENISE L SCOTT-JACKSON JT TEN | 2880 CROOKED PINE CT | | | GRANDVILLE | MI | 49418-9707 |
| JOLAN JACKSON | 2880 CROOKED PINE CT SW | | | | GRANDVILLE | MI | 49418-9707 |
| JOLAN KOCH | 7205 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8983 |
| JOLAN SZABO | 6084 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| JOLAN VOORHEES | APT 110 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| JOLANDA L SPENCER | 1520 DIETZEN | | | | DAYTON | OH | 45408 |
| JOLANDA ZICKMAN | CGM IRA CUSTODIAN | C/O ASCHETTINO ASSOCIATES | 375 MORGAN LANE | #109 | WEST HAVEN | CT | 06516-4158 |
| JOLANTA JACYSZYN | 5699 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| JOLANTA SIEMIERZ (IRA) | FCC AS CUSTODIAN | 39 DEWITT STREET | | | BUFFALO | NY | 14213-1532 |
| JOLDERSMA, ELEANOR G | 2101 36TH ST SW | | | | WYOMING | MI | 49519-3202 |
| JOLEE TIMMER AND NED TIMMER | TTEE JOLEE TIMMER LIVING TRUST | DTD 02/12/03 | 2018 SE 12TH TER | | CAPE CORAL | FL | 33990-1891 |
| JOLEEN G DALTON | 480 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| JOLEEN MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| JOLEEN MOORE | 201 W 8TH TER APT 28 | | | | LAWSON | MO | 64062-9320 |
| JOLENE A. DOUGLAS | 1305 NO. 14TH STREET | | | | FORT DODGE | IA | 50501-7531 |
| JOLENE ALWARD | 73752 GOULD RD | | | | BRUCE TWP | MI | 48065-3175 |
| JOLENE BOBZIEN | 8795 W LOGA RD | | | | FORT ATKINSON | WI | 53538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOLENE C HARMS | C/O DALE I GUSTIN, ESQ | PO BOX 764 | | | PASO ROBLES | CA | 93447-0764 |
| JOLENE C HARMS | C/O MICHAEL T LESAGE, ESQ | PO BOX 306 | | | PASO ROBLES | CA | 93447-0306 |
| JOLENE CALLAHAN AND | JESSE CALLAHAN JTWROS | W6840 COUNTRY ROAD E | | | TOMAHAWK | WI | 54487 |
| JOLENE E BYRE & | ELTON W BYRE TTEE | JOLENE E BYRE LVG TRUST | U/A/D 11/21/94 | 5 LE CHATEAU PLACE | SIOUX FALLS | SD | 57105-0163 |
| JOLENE K. CALLADINE | 5336 PANHANDLE ROAD | | | | ST. PARIS | OH | 43072-9603 |
| JOLENE KRUTZ | 25321 FARM ROAD 2265 | | | | GOLDEN | MO | 65658-8308 |
| JOLENE PUCCIO | 3256 WATERBURY DR | | | | WANTAGH | NY | 11793-3332 |
| JOLENE R NAKAMATSU (IRA) | FCC AS CUSTODIAN | 428 N KUAKINI STREET | | | HONOLULU | HI | 96817-2309 |
| JOLENE ROBBINS | 1442 ORA RD | | | | OXFORD | MI | 48371-3238 |
| JOLENE ROUDEBUSH | 3370 KILMER DR | | | | TROY | MI | 48083-5081 |
| JOLENE RULE | 1014 EASTCREST DR | | | | GREENTOWN | IN | 46936-1611 |
| JOLENE THOMSON | 4041 BENBROOK ST | | | | ABILENE | TX | 79605-3817 |
| JOLENE VANWAGONER | 10083 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| JOLENE WILCOX | 215 WINDCLIFFE DR | | | | BALLWIN | MO | 63021-5039 |
| JOLENE YATES | 1788 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1992 |
| JOLES, DENNIS A | 5080 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 |
| JOLES, DOUGAL | 6295 M-25 | | | | AKRON | MI | 48701 |
| JOLES, JACK D | 5718 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9487 |
| JOLES, JIMMIE A | 5505 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9487 |
| JOLES, RONALD E | 21452 MCINTYRE RD | | | | LEAVENWORTH | KS | 66048-7158 |
| JOLES, TAMMY L | 5191 FOSS RD | | | | AKRON | MI | 48701-9723 |
| JOLES, WILLIAM J | 1256 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| JOLEY, MARK E | 95 HEMPSTEAD RD | | | | TRENTON | NJ | 08610-2032 |
| JOLEY, THOMAS L | 4020 PAULINE DRIVE | | | | GREENBRIER | TN | 37073-4500 |
| JOLIA NUNLEY | 3369 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| JOLIAT | PO BOX 247 | DBA ASSOCIATED COURT REPORTERS | | | GRAND BLANC | MI | 48480-0247 |
| JOLIAT, COLLEEN R | 8517 JOSEPH STREET | | | | GRAND BLANC | MI | 48439-8302 |
| JOLIAT, MICHAEL T | 703 S OAK ST | | | | FENTON | MI | 48430-2916 |
| JOLICO J B TOOL INC | 4325 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1507 |
| JOLICOEUR, EUGENE R | 129 MINNEAR ST | | | | COOKEVILLE | TN | 38501-3972 |
| JOLICOEUR, NANCY | 2749 BANYAN PL | | | | THE VILLAGES | FL | 32162-2637 |
| JOLICOEUR, RANDY MICHEAL | 8270 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9501 |
| JOLICOEUR, RICHARD A | 4753 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8627 |
| JOLICOEUR, RONALD INC | 3930 MONTEE ST HUBERT STE 200 | | | ST HUBERT PQ J3Y 4K3 CANADA | | | |
| JOLICOEUR, ZACHARY M | 8270 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9501 |
| JOLIE GOOD | 2023 MASSACHUSETTS AVENUE | | | | LANSING | MI | 48906-4205 |
| JOLIE LERNER | CGM IRA ROLLOVER CUSTODIAN | 6 WARD DRIVE | | | NEW ROCHELLE | NY | 10804-1917 |
| JOLIE LERNER | CGM SEP IRA CUSTODIAN | U/P/O WOMENS ASSOC. LLC | 6 WARD DRIVE | | NEW ROCHELLE | NY | 10804-1917 |
| JOLIE M WALKER | 102 EL DORADO TRAIL E | | | | FORT WAYNE | IN | 46825-3391 |
| JOLIE SATTERFIELD | 2576 KAY STREET | | | | SOUTHSIDE | AL | 35907 |
| JOLIEANNE POST | 4103 LAHRING RD | | | | HOLLY | MI | 48442-9667 |
| JOLIET JUNIOR COLLEGE | 1215 HOUBOLT RD | | | | JOLIET | IL | 60431-8938 |
| JOLIET, FLOYD C | 410 N 160TH ST | | | | GIRARD | KS | 66743-2223 |
| JOLIET, JACK J | 3404 HAPPY PL | | | | KISSIMMEE | FL | 34746-2732 |
| JOLIN JR, LOUIS R | 4303 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| JOLIN, DEAN L | 1940 DIVISION ST | | | | SAGINAW | MI | 48602-1809 |
| JOLIN, DONALD C | 1420 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| JOLIN, EUGENE C | 5395 STOUT RD | | | | SAGINAW | MI | 48604 |
| JOLIN, JEFFREY S | 6377 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| JOLIN, JENNIFER L | 1420 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| JOLIN, KELLY J | 6377 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| JOLIN, LELAND G | 3257 WHEELER RD | | | | BAY CITY | MI | 48706-1663 |
| JOLIN, RICHARD A | 315 FRONT ST | | | | SAGINAW | MI | 48604-1312 |
| JOLIN, RITA T | 1940 DIVISION ST | | | | SAGINAW | MI | 48602-1809 |
| JOLIN, ROBERT D | 1119 DRAKE RD | | | | ADAMS | TN | 37010-9051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOLIN, SCOTT A | 7595 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| JOLIN, SCOTT ALLEN | 7595 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| JOLINE DUNKIN | PO BOX 101 | | | | SWIFTON | AR | 72471-0101 |
| JOLINK, LYNN A | 4688 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1143 |
| JOLISSANT, RAYMOND J | 301 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| JOLITA YURKIATES | 3480 SOUTH DORIS AVENUE | | | | SPRINGFIELD | MO | 65807-8276 |
| JOLIVET, LESTER P | 2101 RAIN DROP CIR | | | | PITTSBURG | CA | 94565-1747 |
| JOLIVETTE, JAMES R | 907 KENFOREST DR | | | | MISSOURI CITY | TX | 77489-2136 |
| JOLL, HOWARD E | 2536 W LIBERTY ST | | | | ANN ARBOR | MI | 48103-4456 |
| JOLLAY, HOWARD F | PO BOX 23 | 937B SR 58 | | | NANKIN | OH | 44848-0023 |
| JOLLEY CHEVROLET, INC. | W. SCOTT MCCREDY | 124 ELM ST | | | PENN YAN | NY | 14527-1412 |
| JOLLEY JR, ALBERT | 1120 PARKWAY DR | | | | GREENVILLE | OH | 45331-2622 |
| JOLLEY MONTEEN | 9204 CHAMPIONSHIP LN | | | | NEW PORT RICHEY | FL | 34655-1802 |
| JOLLEY URGA WIRTH & WOODBURY | 3800 HOWARD HUGHES PKWY STE 1600 | | | | LAS VEGAS | NV | 89169-5910 |
| JOLLEY, BRANDON | 2761 RIVERBEND DR | | | | MODESTO | CA | 95351-4980 |
| JOLLEY, CAREY | 33 TAYLOR ST | | | | GREENVILLE | PA | 16125-2266 |
| JOLLEY, CHRISTOPHER L | 628 CASCADE FALLS DRIVE | | | | WESTON | FL | 33327-1211 |
| JOLLEY, DONALD H | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2341 |
| JOLLEY, ERNEST J | 321 BUCKELEW AVE | | | | MONROE TWP | NJ | 08831-2960 |
| JOLLEY, JAMES L | 10030 W CO RD 950 S | | | | LOSANTVILLE | IN | 47354 |
| JOLLEY, JEFFREY R | 506 MOSSY OAK RIDGE RD | | | | PRATTVILLE | AL | 36066 |
| JOLLEY, JEFFREY RYAN | 506 MOSSY OAK RIDGE RD | | | | PRATTVILLE | AL | 36066-3603 |
| JOLLEY, JULIE M | 1951 WINDSIDE DR | | | | WEST BLOOMFIELD | MI | 48324-1286 |
| JOLLEY, KENNETH R | 1334 LOVELADY RD | | | | BYRDSTOWN | TN | 38549-4605 |
| JOLLEY, KEVIN | 2761 RIVERBEND DR | | | | MODESTO | CA | 95351-4980 |
| JOLLEY, KEVIN | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| JOLLEY, MICHAEL PRESTON | 2424 N ARAGON AVE | | | | KETTERING | OH | 45420-3712 |
| JOLLEY, MICHAEL W | 823 MONTEVIDEO DR APT 22 | | | | LANSING | MI | 48917-4829 |
| JOLLEY, OMADELL | 36280 BEHM DR | | | | NORTH RIDGEVILLE | OH | 44039-3751 |
| JOLLEY, OMADELL | 36280 BEHM RD | | | | N. RIDGEVILLE | OH | 44039-3751 |
| JOLLEY, RICKEY W | 6260 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| JOLLEY, ROBERT E | 15970 VENITO TRL | | | | FISHERS | IN | 46037-7313 |
| JOLLEY, STACY | 2761 RIVERBEND DR | | | | MODESTO | CA | 95351-4980 |
| JOLLEY, TIMOTHY F | 113 MINNIE BROWN RD | | | | ARDMORE | TN | 38449-3043 |
| JOLLEY, TREVOR | 2761 RIVERBEND DR | | | | MODESTO | CA | 95351-4980 |
| JOLLEY, TROY E | RR2 BOX 107 | | | | MONROE | TN | 38573 |
| JOLLEY, TRUDY | 2671 RIVERBEND DR | | | | MODESTO | CA | 95351 |
| JOLLEY, WALTER L | 413 HOLLANDALE CR | | | | ARLINGTON | TX | 76010 |
| JOLLEY, WILLIAM T | 1313 DOWNWOOD DR | | | | BURLESON | TX | 76028-2558 |
| JOLLIE SR, FRANK A | 2112 KOEHLER AVE | | | | DAYTON | OH | 45414-4620 |
| JOLLIFF BRADLEY | 4067 DIXIE HWY | | | | BEDFORD | IN | 47421-8245 |
| JOLLIFF TRANSPORTATION INC | 407 TRUCK HAVEN RD | | | | EAST PEORIA | IL | 61611 |
| JOLLIFF, ANDREW L | 21630 JASON ST APT 106 | | | | DETROIT | MI | 48223-2656 |
| JOLLIFF, ANDREW LEE | 21630 JASON ST APT 106 | | | | DETROIT | MI | 48223-2656 |
| JOLLIFF, BOBBY W | 1923 E 45TH ST | | | | ANDERSON | IN | 46013-2527 |
| JOLLIFF, BRADLEY | PO BOX 2163 | | | | BEDFORD | IN | 47421-7163 |
| JOLLIFF, BRADLEY S. | C/O GRINNELL MUTUAL REINSURANCE CO. | 4215 HIGHWAY 146 | P.O. BOX 790 | | GRINNELL | IA | 50112-0790 |
| JOLLIFF, GLENDA J | 7304 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2619 |
| JOLLIFF, LARRY L | 15880 W BRITTON RD | | | | YUKON | OK | 73099-8544 |
| JOLLIFF, MILDRED M | 1652 FARMINGTON COURT | | | | PITTSBURGH | PA | 15237-1462 |
| JOLLIFFE, MILDRED | 1030 N FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| JOLLIFFE, ROBERT D | 11944 JOLLIFFE RD | | | | CHARLEVOIX | MI | 49720-9612 |
| JOLLY ALTON E (439194) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOLLY ARNOLD D (493874) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOLLY AUTOMOTIVE SERVICES LIMITED | PO BOX 152 | | | BRECHIN ON L0K 1B0 CANADA | | | |
| JOLLY CHADWICK | JOLLY, CHADWICK | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| JOLLY DONIELLE | # A | 1303 MAPLE STREET | | | WILMINGTON | DE | 19805-4301 |
| JOLLY EUGENE | 2929 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| JOLLY H DULL & | BERT F DULL  JTWROS | 5204 WARD ROAD | | | PLANT CITY | FL | 33566 |
| JOLLY I I, JOHN A | 1712 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| JOLLY II, JOHN A | 1712 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| JOLLY JR., ANITA G | 2273 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| JOLLY JR., JAMES E | 2273 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| JOLLY KENNETH D (439195) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOLLY MARCUS LEE | ALEXANDER, HERBERT EUGENE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | ALEXANDER, HERBERT EUGENE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | ALEXANDER, HERBERT EUGENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | ALLAN, PATRICIA KATHLEEN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | ALLAN, PATRICIA KATHLEEN | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | ALLAN, PATRICIA KATHLEEN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | ALLEN, GLENN ANDREW | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | ALLEN, GLENN ANDREW | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | ALLEN, GLENN ANDREW | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | ATKINS, DOROTHY JEAN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | ATKINS, DOROTHY JEAN | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | ATKINS, DOROTHY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | BARNES, MYRNA KAY | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | BARNES, MYRNA KAY | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810 |
| JOLLY MARCUS LEE | BARNES, MYRNA KAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | BLACKWELL, R MANSON | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | BLACKWELL, R MANSON | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | BLACKWELL, R MANSON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | BLOXHAM, GERALD M | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | BLOXHAM, GERALD M | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | BLOXHAM, GERALD M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | BLOXHAM, ROGER ANDREW | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | BLOXHAM, ROGER ANDREW | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | BLOXHAM, ROGER ANDREW | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | BROWER, MICHAEL RAY | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | BROWER, MICHAEL RAY | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | BROWER, MICHAEL RAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | CAUSEY, CLIFTON JAMES | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | CAUSEY, CLIFTON JAMES | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | CAUSEY, CLIFTON JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | CLACK, BILLIE J | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | CLACK, BILLIE J | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | CLACK, BILLIE J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | DANIELS, FRANKIE JEAN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOLLY MARCUS LEE | DANIELS, FRANKIE JEAN | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | DANIELS, FRANKIE JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | DOUGLAS, LILLIAN M | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | DOUGLAS, LILLIAN M | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | DOUGLAS, LILLIAN M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | ELLIOTT, LARRY D | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | ELLIOTT, LARRY D | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | EPPINETTE, SHIRLEY JEAN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | EPPINETTE, SHIRLEY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | FIELDS, BETTY RUTH | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | FIELDS, BETTY RUTH | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | FIELDS, BETTY RUTH | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | GAMBINO, ROBBIE GAIL | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | GAMBINO, ROBBIE GAIL | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | GAMBINO, ROBBIE GAIL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | GOLEMAN, ERNEST | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | GOLEMAN, ERNEST | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | GORUM, EDDIE LEE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | GORUM, EDDIE LEE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | GORUM, EDDIE LEE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | GREENE, LARRY WAYNE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | GREENE, LARRY WAYNE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | GREENE, LARRY WAYNE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | GREER, IRENE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | GREER, IRENE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | GREER, IRENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | HARRIS, BAYNON J | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | HARRIS, BAYNON J | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | HARRIS, BAYNON J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | HART, RICKY W | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | HART, RICKY W | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | HART, RICKY W | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | HESTER, EDNA L | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | HESTER, EDNA L | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | HILL, BETTY SUE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | HILL, BETTY SUE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | HILL, BETTY SUE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | HUGHES, GARY NEAL | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | HUGHES, GARY NEAL | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | HUGHES, GARY NEAL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | JENKINS, WILLIE JAMES | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOLLY MARCUS LEE | JENKINS, WILLIE JAMES | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | JENKINS, WILLIE JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | JOLLY, MARCUS LEE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | JOLLY, MARCUS LEE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | JOLLY, MARCUS LEE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | JONES, JOYCE P | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | JONES, JOYCE P | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | JONES, JOYCE P | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | JONES, RUBIN R | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | JONES, RUBIN R | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | JONES, RUBIN R | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | LEWIS, CLIFORD FERMAN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | LEWIS, CLIFORD FERMAN | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | LEWIS, CLIFORD FERMAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | MIDYETT, RUBEN JAMES | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | MIDYETT, RUBEN JAMES | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | MIDYETT, RUBEN JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | MOORE, PATSY S | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | MOORE, PATSY S | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | MOORE, PATSY S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | MURPHY, TERESA N | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | MURPHY, TERESA N | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810 |
| JOLLY MARCUS LEE | MURPHY, TERESA N | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | MYERS, ROSE I | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | MYERS, ROSE I | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | MYERS, ROSE I | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | NELSON, THOMAS C | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | NELSON, THOMAS C | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | NELSON, THOMAS C | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | OWENS, WILLIAM | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | OWENS, WILLIAM | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | OWENS, WILLIAM | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | PARROTT, JOHN WALTER | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | PARROTT, JOHN WALTER | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | PERRY, DONALD EDWARD | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | PERRY, DONALD EDWARD | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | PERRY, DONALD EDWARD | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | PHILLIPS, CHARLES MITCHELL | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | PHILLIPS, CHARLES MITCHELL | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | PHILLIPS, CHARLES MITCHELL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | PHILLIPS, JUDY BOLTON | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | PHILLIPS, JUDY BOLTON | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOLLY MARCUS LEE | PHILLIPS, JUDY BOLTON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | ROBERSON, FLORDEN S | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | ROBERSON, FLORDEN S | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | ROBERSON, FLORDEN S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | ROGERS, DWIGHT DAVID | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | ROGERS, DWIGHT DAVID | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | ROGERS, DWIGHT DAVID | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | RUSH, BETTY | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | RUSH, BETTY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | SAWYER, BETTY L | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | SAWYER, BETTY L | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | SAWYER, BETTY L | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | SAWYER, TERRY R | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | SAWYER, TERRY R | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810 |
| JOLLY MARCUS LEE | SAWYER, TERRY R | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | SMITH, ALBERTA | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | SMITH, ALBERTA | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | SMITH, ALBERTA | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | SPEARS, CALVIN J | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | SPEARS, CALVIN J | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | SPEARS, CALVIN J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | STEVENSON, DAVID S | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | STEVENSON, DAVID S | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | STEVENSON, DAVID S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | SUTTERFIELD, JAMES CLAYTON | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | SUTTERFIELD, JAMES CLAYTON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | VALENTINE, WILLIAM H | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | VALENTINE, WILLIAM H | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | VALENTINE, WILLIAM H | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | VANDERBERG, GARY DODD | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | VANDERBERG, GARY DODD | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | VANDERBERG, GARY DODD | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | WARE, CLEOLA F | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WARE, CLEOLA F | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WARE, CLEOLA F | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | WEEMS, BETTY SUE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WEEMS, BETTY SUE | BARON & BUDD PC | 9015 BLUBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WEEMS, BETTY SUE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | WELLS, JUNE LENORE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WELLS, JUNE LENORE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WELLS, JUNE LENORE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOLLY MARCUS LEE | WHEELER, BEARL RILEY | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WHEELER, BEARL RILEY | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WHEELER, BEARL RILEY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | WHITAKER, RALPH T | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WHITAKER, RALPH T | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WHITAKER, RALPH T | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | WHITLOCK, LARRY GENE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WHITLOCK, LARRY GENE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WHITLOCK, LARRY GENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | WILLIAMS, JOSEPH | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WILLIAMS, JOSEPH | BARON & BUDD PC | 9015 BLUEBONET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WILLIAMS, JOSEPH | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY MARCUS LEE | WILLIAMSON, JAMES E | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| JOLLY MARCUS LEE | WILLIAMSON, JAMES E | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| JOLLY MARCUS LEE | WILLIAMSON, JAMES E | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | MONROE | LA | 71201 |
| JOLLY SHELLEY | JOLLY, SHELLY | 4181 JENNIFER LANE | | | CLAREMONT | NC | 28610 |
| JOLLY, ALLEN W | 331 GARDNER AVE | | | | TRENTON | NJ | 08618-2515 |
| JOLLY, ANITA G | 2273 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| JOLLY, ANITA M | 224 JIM FINLEY RD | | | | CALHOUN | LA | 71225-8713 |
| JOLLY, ARTHUR D | 3535 HURON TRL | | | | COLUMBIAVILLE | MI | 48421-8947 |
| JOLLY, AUDREY | 2420 ESTHER AVE | | | | HUNTSVILLE | AL | 35810 |
| JOLLY, AUDRY F | 254 MILLSTONE VILLAGE DR | | | | PACIFIC | MO | 63069-6521 |
| JOLLY, BARBARA J | 926 W SOUTH ST | | | | VANDALIA | IL | 62471-2929 |
| JOLLY, BARBARA JEAN | 926 WEST SOUTH STREET | | | | VANDALIA | IL | 62471-2929 |
| JOLLY, BELINDA S | 1340 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73119-6218 |
| JOLLY, BELINDA S | 1605 SOUTHWEST 33RD STREET | | | | MOORE | OK | 73160-2924 |
| JOLLY, BETTY J | 5155 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| JOLLY, BRIAN T | 801 LAKEWOOD DR | | | | ADRIAN | MI | 49221-4618 |
| JOLLY, CHARLES F | 860 CLARK LN | | | | LINDEN | MI | 48451-8511 |
| JOLLY, CLEO B | 3424 ALSACE AVE | | | | LOS ANGELES | CA | 90016-5210 |
| JOLLY, DALE | 331 12TH AVENUE | | | | LAKE ELSINORE | CA | |
| JOLLY, DEBORA | 1432 W REID RD | | | | FLINT | MI | 48507-4641 |
| JOLLY, DIANA K | 800 KAY RD NE #1045 | | | | BRADENTON | FL | 34212-9454 |
| JOLLY, DIANE L | 1835 TATE RD | | | | CANTONMENT | FL | 32533-8617 |
| JOLLY, DOROTHY F | 1159 HERBERT J AVE | | | | JACKSON | MI | 49202-1927 |
| JOLLY, EDGAR L | 45846 KENSINGTON ST | | | | UTICA | MI | 48317-5959 |
| JOLLY, EUGENE N | 2929 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| JOLLY, GARETH W | 49787 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-4312 |
| JOLLY, GARETH WILLIAM | 49787 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-4312 |
| JOLLY, GREGORY L | 2948 ANES STATION RD | | | | LEWISBURG | TN | 37091-6523 |
| JOLLY, HAZEL M | 2929 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| JOLLY, HUBERT J | 800 KAY RD NE #1045 | | | | BRADENTON | FL | 34212 |
| JOLLY, ISABELLE N | WYNWOOD 5080 BALDWIN RD | #C9 | | | HOLLY | MI | 48442 |
| JOLLY, JAMES P | 4591 N SHORE DR NE | | | | KALKASKA | MI | 49646-9538 |
| JOLLY, JAMES PAUL | 9375 FENTON | | | | REDFORD | MI | 48239-1279 |
| JOLLY, JAMES R | 606 KENSINGTON ST | | | | BELLEVUE | OH | 44811-1906 |
| JOLLY, JEFFREY | 807 E BROADWAY | | | | BEL AIR | MD | 21014-3339 |
| JOLLY, JESSIE E | 1911 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-3538 |
| JOLLY, JOAN D | 8 TULANE AVE | | | | LAWRENCEVILLE | NJ | 08648-3837 |
| JOLLY, JOHN A | 5550 E STONEY CORNER RD | | | | FALMOUTH | MI | 49632-9719 |
| JOLLY, JOHN D | 225 HUTTO RD | | | | CEDARTOWN | GA | 30125-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOLLY, LARRY E | 211 SHERWOOD FOREST LN | | | | LIVINGSTON | TN | 38570-6133 |
| JOLLY, LATONYA S | 6007 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| JOLLY, LESLIE EDGAR | 45846 KENSINGTON ST | | | | UTICA | MI | 48317-5959 |
| JOLLY, LUCILLE | 640 S 11TH AVE | | | | MAYWOOD | IL | 60153-1550 |
| JOLLY, MARCUS | 264 JIM FINLEY RD | | | | CALHOUN | LA | 71225-8713 |
| JOLLY, MARCUS L | 264 JIM FINLEY RD | | | | CALHOUN | LA | 71225-8713 |
| JOLLY, MARCUS LEE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| JOLLY, MARY F | 472 CREEKWAY DR | | | | CROSSVILLE | TN | 38555-8442 |
| JOLLY, MARY J | 6000 TOWNEVISTA DR #605 | | | | CINCINNATI | OH | 45224 |
| JOLLY, MATTHEW L | 230 GREENBRIAR BLUFFS DR | | | | SAINT PETERS | MO | 63376-7742 |
| JOLLY, MOSES | PO BOX 565 | | | | HAZEL PARK | MI | 48030-0565 |
| JOLLY, PATRICIA L | 3025 KARL DALY RD | | | | BIRMINGHAM | AL | 35210-4218 |
| JOLLY, PEGGY S | PO BOX 332 | | | | WAVERLY | MO | 64096-0332 |
| JOLLY, RANDY L | 1605 SOUTHWEST 33RD STREET | | | | MOORE | OK | 73160-2924 |
| JOLLY, ROBERT E | 5052 LOYOLA AVE | | | | WESTMINSTER | CA | 92683-2721 |
| JOLLY, RONALD C | 302 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6311 |
| JOLLY, RUTH A | 6241 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| JOLLY, SAMUEL | 19430 DEQUINDRE ST | | | | DETROIT | MI | 48234-1210 |
| JOLLY, SHIRLEY | 470 BALDWIN AVE APT 17 | | | | ROCHESTER | MI | 48307-2135 |
| JOLLY, SUELLA | 11676 LANSDOWNE ST | | | | DETROIT | MI | 48224-1649 |
| JOLLY, SUZANNE J | 26062 ELSINORE | | | | REDFORD | MI | 48239-3218 |
| JOLLY, THOMAS G | 2839 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3643 |
| JOLLY, THOMAS GEORGE | 2839 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3643 |
| JOLLY, VICKI L | 4214 CIRCLE DR | | | | FLINT | MI | 48507-2723 |
| JOLLY, WAYNE J | 1568 MILLPOND CT | | | | CHASKA | MN | 55318-1312 |
| JOLLY, WILLIAM K | 3462 W PRATT RD | | | | DEWITT | MI | 48820-8027 |
| JOLLYMORE, VIOLET S | 5124 N 31ST PL UNIT 533 | | | | PHOENIX | AZ | 85016-4526 |
| JOLMAN, RONALD D | 11166 AUTUMN DR | | | | ZEELAND | MI | 49464-9100 |
| JOLOFF, MARK | 114 COUNTY ROAD 3793 | | | | CLEVELAND | TX | 77328-5204 |
| JOLY P ERICKSON LIGHTING | FBO JOLY P ERICKSON | PROFIT SHARING PLAN | 9360 BALCOM AVE | | NORTHRIDGE | CA | 91325-2343 |
| JOLY, ALFRED E | 720 S 72ND ST | | | | KANSAS CITY | KS | 66111-2858 |
| JOLY, DAVID A | 46373 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5259 |
| JOLY, HELEN P | 2807 CADMUS CT | | | | WESTLAND | MI | 48186-5401 |
| JOLY, ROBERT A | 90 5TH AVE | | | | WOONSOCKET | RI | 02895-5019 |
| JOLYN I WENCLEWICZ | 3316  FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| JOLYN S EMERINE | 1696 ARTHUR DR NW | | | | WARREN | OH | 44485-1803 |
| JOLYN SKINNER | CGM IRA ROLLOVER CUSTODIAN | 6278 JONES AVE | | | RIVERSIDE | CA | 92505-1128 |
| JOLYN THOMAS | 318-1/2N WASHINGTON | | | | DANVILLE | IL | 61832 |
| JOLYNE LEE | APT 202 | 2020 FOREST VIEW ROAD | | | ROCKFORD | IL | 61108-7967 |
| JOLYON P ERICKSON IRA | FCC AS CUSTODIAN | 9360 BALCOLM | | | NORTHRIDGE | CA | 91325-2343 |
| JOMAA, CHADI | 20709 WHITLOCK DR | | | | DEARBORN HTS | MI | 48127-2629 |
| JOMAA, MOHAMAD N | 2219 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3087 |
| JOMAA, SAM M | 7701 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1235 |
| JOMAA, SAM MOHAMAD | 7701 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1235 |
| JOMAI WOOD | CGM IRA CUSTODIAN | 395 RIVERSIDE DRIVE | #14G | | NEW YORK | NY | 10025-1895 |
| JOMAR INTERNATIONAL | MATT BROCKETT | 31831 SHERMAN DR. | | | LANSING | MI | 48911 |
| JOMAR INTERNATIONAL LTD INC | MATT BROCKETT | 31831 SHERMAN DR. | | | LANSING | MI | 48911 |
| JOMAT INDUSTRIES | 181 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| JOMAT INDUSTRIES LTD | 181 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| JOMPHE JEAN-FRANCOIS | 6440 SKY POINTE DR STE 140 | PMB 349 | | | LAS VEGAS | NV | 89131-4048 |
| JON A BAILEY | 416 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629-9766 |
| JON A JOHNSON | 702 BEULAH CT | | | | ROCKTON | IL | 61072-3409 |
| JON A MERRY | PO BOX 111 | | | | LINESVILLE | PA | 16424-0111 |
| JON A MILES | 153   FAIRVIEW DR | | | | CORTLAND | OH | 44410 |
| JON A ROEDER | & DELORES J ROEDER JT TEN | 7220 YORK AVE SOUTH 323 | | | EDINA | MN | 55435-4460 |
| JON A SHIDLER & | LYNNE P SHIDLER JT TEN | 34 PINEWOOD DR | | | CARBONDALE | IL | 62901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON A WILKEN | 5887 HOMEDALE ST | | | | DAYTON | OH | 45449 |
| JON ADAMS | 72 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9009 |
| JON AHRENS | 9528 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-9742 |
| JON ALBERT | 4995 MALIBU DR | | | | BLOOMFIELD HILLS | MI | 48302-2254 |
| JON ALFORD | 9011 SURREY DR | | | | PENDLETON | IN | 46064-9337 |
| JON ALLANSON | 8739 GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256-1361 |
| JON ARMSTRONG | 1277 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| JON AUSTIN | 509 MONROE ST | | | | BELLEVUE | OH | 44811-1732 |
| JON B MADSEN IRA | FCC AS CUSTODIAN | 99 CHESTNUT HILL LANE | | | COLUMBUS | NJ | 08022-1050 |
| JON B. SANDERSON AND | CINDY B. SANDERSON, JTWROS | 9651 MOURNING DOVE COVE | | | GERMANTOWN | TN | 38139 |
| JON BACHMAN | 6493 N 100 E | | | | MARION | IN | 46952-6637 |
| JON BAILEY | 2143 NORTH PINE GROVE ROAD | | | | VESTABURG | MI | 48891-9713 |
| JON BARKMAN | 8806 W. STATE RD. #42 | | | | MONROVIA | IN | 46157 |
| JON BARNHART | 12525 BLUEBERRY LN | | | | DAVISBURG | MI | 48350-2945 |
| JON BARRETT | 13771 N WHEELING AVE | | | | GASTON | IN | 47342-8908 |
| JON BARTEL | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546-8873 |
| JON BARTOL | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| JON BARTZ | 1795 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8646 |
| JON BASIL UTLEY | 3030 K ST NW # 302 | | | | WASHINGTON | DC | 20007-5104 |
| JON BATH | 2585 OAK DR | | | | CLAYTON | IN | 46118-8988 |
| JON BAUMGARDNER | 12285 OIL FIELD LANE | | | | ARLINGTON | TN | 38002-8777 |
| JON BEEDY | 2841 AURELIUS RD | | | | LANSING | MI | 48910-3703 |
| JON BERGHOFF | 2018 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9537 |
| JON BIBB | 7162 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| JON BIDDULPH | 9093 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| JON BINDER | 2243 S 1050 E | | | | GREENTOWN | IN | 46936-8987 |
| JON BISSETT | 7601 ABBOTT RD | | | | IMLAY CITY | MI | 48444-8945 |
| JON BLACKBURN | 1320 NAZARETH RD | | | | KALAMAZOO | MI | 49048-1242 |
| JON BOAZ | 2317 S 35TH ST | | | | GALESBURG | MI | 49053-9646 |
| JON BOGLE | 2921 MAYFAIR DR | | | | LANSING | MI | 48912-5145 |
| JON BONETTE, WILLIAM & GINA BRASHER | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JON BOUCHER | 1324 COMMERCIAL ST | 853 | | | MUNISING | MI | 49862 |
| JON BOWDEN | 887 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9647 |
| JON BOWERMAN | 42932 CLARNO RD | | | | FOSSIL | OR | 97830-9605 |
| JON BRADLEY | 209 S SHERMAN ST | | | | BAY CITY | MI | 48708-7475 |
| JON BRADLEY LAWTON | SIMPLE IRA-PERSHING LLC CUST | 436 BETH ELLEN DRIVE | | | LEWISBURG | PA | 17837-7041 |
| JON BRAKKE | 10699 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| JON BRANDI | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| JON BRANT | 12911 SALEM WARREN RD | | | | SALEM | OH | 44460-7606 |
| JON BRATZKE | 453 N PALM ST | | | | JANESVILLE | WI | 53548-3552 |
| JON BRAYTON | 9312 E SHORE DR | | | | PORTAGE | MI | 49002-6608 |
| JON BRONNENBERG | 4016 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| JON BROUWER | 47590 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3108 |
| JON BUSCH | 39 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| JON BUSTETTER | 604 EAGLE CT | | | | KELLER | TX | 76248-8316 |
| JON C AVERY | 56   SHELTER STREET | | | | ROCHESTER | NY | 14611-3746 |
| JON C BUCHER | 1638 DARST AVE | | | | DAYTON | OH | 45403 |
| JON C FLOOD | 4325 YO.-KINGSVILLE | | | | CORTLAND | OH | 44410 |
| JON C GRIFFIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7401 S 231ST E AVE | | BROKEN ARROW | OK | 74014 |
| JON C GRIFFIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7401 S 231ST E AVE | | BROKEN ARROW | OK | 74014 |
| JON CAMPBELL | 37 HABERSHAM DR | | | | FLAGLER BEACH | FL | 32136-8020 |
| JON CARMICHAEL | 201 WINTER LN | | | | CORTLAND | OH | 44410-1131 |
| JON CARNET | 9722 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| JON CARRIERE | 6500 OAK HILL TRL NE | | | | ROCKFORD | MI | 49341-8923 |
| JON CARTER | 36603 BRITTANY HILL CT | | | | FARMINGTON | MI | 48335-2904 |
| JON CHADDOCK | 3293 W MAIN STREET RD | | | | BATAVIA | NY | 14020-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON CHI | 1754 26TH AVE NE | | | | ISSAQUAH | WA | 98029-7386 |
| JON CHURCH | 510 TROYWOOD DR | | | | TROY | MI | 48083-5197 |
| JON CINCEBEAUX IRA | FCC AS CUSTODIAN | 151 COLEBROOK DRIVE | | | ROCHESTER | NY | 14617-2215 |
| JON CLAPACS | 38707 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2059 |
| JON CLARENCE | 4278 W ROUNDHOUSE RD APT 7 | | | | SWARTZ CREEK | MI | 48473-1446 |
| JON CONNOR | 63 ESTALL RD | | | | ROCHESTER | NY | 14616-3842 |
| JON CONROY | 621 ROBERT ST | | | | LANSING | MI | 48910-5434 |
| JON COOK | 4506 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4743 |
| JON COOP | 23845 LILLIAN ST | | | | BROWNSTOWN TWP | MI | 48183-1318 |
| JON CORBA | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| JON COX | 14645 E 246TH ST | | | | ARCADIA | IN | 46030-9403 |
| JON COZZE | 3371 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7537 |
| JON CRAIN | 372 S CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| JON CRONK | 5386 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9756 |
| JON CUSATIS | 2 MARABOU DR | | | | NEWARK | DE | 19702-4717 |
| JON D BECKMANN | 2608 FALLING WATERS DRIVE | | | | CENTERVILLE | OH | 45459-3692 |
| JON D EYK | 7394 CACTUS COVE | | | | BYRON CENTER | MI | 49315-8008 |
| JON D FANNING | 159  EAGEN BLVD | | | | ROCHESTER | NY | 14623-4340 |
| JON D HELKE | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| JON D ROBERSON | 24 PINECREST PLACE | | | | BRANDON | MS | 39042 |
| JON D SHAW & | DEBBIE C SHAW JT WROS | 41788 LONG HOLLOW DR | | | COARSEGOLD | CA | 93614-9144 |
| JON D SMITH | 2001 SUNSET CT | | | | WEATHERFORD | TX | 76088-7337 |
| JON D WILLIAMS | 1409 ADELAIDE AVE SE | | | | WARREN | OH | 44484 |
| JON D'ARGY | 4122 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| JON DAMOTH | 6502 MARISSA ANNE CT | | | | SPARKS | NV | 89436-6371 |
| JON DENNIS | PO BOX 9022 | HOLDENS MP H102A | | | WARREN | MI | 48090-9022 |
| JON DIETRICH | 5603 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9790 |
| JON DIEWALD | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| JON DORWIN | PO BOX 514 | | | | WHITE CLOUD | MI | 49349-0514 |
| JON DOUGLAS SWENSSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 113 HURRICANE RIDGE DR | | SEQUIM | WA | 98382 |
| JON DUBOIS | 2153 CASCADE RIDGE DR | | | | JACKSON | MI | 49203-3787 |
| JON DYMOND | 3576 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3910 |
| JON E CABOT TTEE | JON E CABOT DDS MS PC PROFIT S | U/A DTD 01/01/1992 FBO J CABOT | 7459 MIDDLEBELT | | WEST BLOOMFIELD | MI | 48322 |
| JON E CABOT TTEE | JON E CABOT DDS MS PC PROFIT S | U/A DTD 01/01/1992 FBO R WASSE | 7459 MIDDLEBELT | | WEST BLOOMFIELD | MI | 48322 |
| JON E DILLON | 295  S. OAKLAND AVE. | | | | SHARON | PA | 16146-4049 |
| JON E MERICLE | 1000 WEST PINE | | | | ROBINSON | IL | 62454-1408 |
| JON E MORRISON TTEE | FBO SUSANNE C MORRISON | U/A/D 09/01/00 | 205 ROSEWOOD | | AUBREY | TX | 76227-5008 |
| JON EDMONSON | 4206 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9183 |
| JON EDWIN MORRISON | 205 ROSEWOOD DR. | | | | AUBREY | TX | 76227-5008 |
| JON ELLIS | 938 HICKORY ST | | | | ANDERSON | IN | 46012-2310 |
| JON EPPLER | 770 N FAIRGROUNDS RD | | | | IMLAY CITY | MI | 48444-9765 |
| JON ERIC KING | 2504 RICH MAR LN | | | | BRANDON | FL | 33511-6630 |
| JON ERIK CHRISTENSEN & | KAREN E CHRISTENSEN JT TEN | 20770 STONY BROOK CIR | | | RIVERSIDE | CA | 92508 |
| JON EXTINE | 28215 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| JON F POWELL | 1221 N VINEYARD AVE APT 22 | | | | ONTARIO | CA | 91764-2281 |
| JON F VAN PAEMEL IRA | FCC AS CUSTODIAN | 4007 NASH ROAD | | | TWIN LAKES | WI | 49457-9310 |
| JON FANCHER | 2117 WEBSTER RD | | | | LANSING | MI | 48917-7723 |
| JON FAULKNER | 7891 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9519 |
| JON FAYNOR | 3983 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9694 |
| JON FERRELL | PO BOX 267 | | | | CHURUBUSCO | IN | 46723-0267 |
| JON FIELD | 156 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| JON FISH | 5648 E EAGLE DR | | | | MILTON | WI | 53563-9011 |
| JON FISHER | 646 CENTER RDG | | | | SOUTH LYON | MI | 48178-1122 |
| JON FLIPPO | 18200 SIERRA LN | | | | NEWALLA | OK | 74857-8328 |
| JON FLORES | 10516 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73127-7050 |
| JON FONTENOT & | JULIANN P FONTENOT TTEE | PRANGE FAM BYPASS TRUST | U/A DTD 9/12/89 | 9722 TROPHY OAKS DR | GARDEN RIDGE | TX | 78266-2814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON FONTENOT & | JULIANN P FONTENOT TTEE | PRANGE TRUST UAD 9/14/01 | | | GARDEN RIDGE | TX | 78266-2814 |
| JON FORD | 19 TAPPAN AVE | | | | TRENTON | NJ | 08690-1625 |
| JON FRANKLIN | 6244 EASTKNOLL DR APT 97 | | | | GRAND BLANC | MI | 48439-5089 |
| JON FRIEDL | 9124 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| JON GABRIEL | 3324 OAK TREES CT | | | | ANTIOCH | TN | 37013-1245 |
| JON GALIT | CGM IRA ROLLOVER CUSTODIAN | 436 WYANDOTTE TRL | | | HARTVILLE | OH | 44632-9419 |
| JON GATES | 3721 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8724 |
| JON GATHERS | 3013 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| JON GATTA | 4659 NORWOOD DR | | | | WILMINGTON | DE | 19803-4811 |
| JON GEE | 548 S OAKLAND AVE | | | | SHARON | PA | 16146-4040 |
| JON GEORGE | 71 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| JON GIDDINGS | 8420 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9674 |
| JON GILLESPIE | 9200 HICKORY LANE | | | | HUNTSVILLE | OH | 43324-9517 |
| JON GILLIS | 303 ZAY DR | | | | EXCLSOR SPRGS | MO | 64024-1631 |
| JON GIPE | 1333 POPLAR STREET | | | | BEDFORD | IN | 47421 |
| JON GLITZENSTEIN | 4509 BURKHOLDER DR | | | | GENEVA | OH | 44041-9250 |
| JON GOLLIHER | 4212 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2537 |
| JON GOODING | 310 VALLEYVIEW DR | | | | HURON | OH | 44839-2330 |
| JON GRACE | 4007 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2228 |
| JON GRAHN | 1132 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| JON GRAMS | 9450 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8351 |
| JON GRANDISON | 7009 W AUGUSTA BLVD | | | | YORKTOWN | IN | 47396-9330 |
| JON GREGSON | 2295 FAIR LN | | | | BURTON | MI | 48509-1305 |
| JON GRIFFIN | 521 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1946 |
| JON GUSTAFSON | 16841 GLENMORE | | | | REDFORD | MI | 48240-2702 |
| JON H HODSON IRA | FCC AS CUSTODIAN | 100 TURTLEDOVE COURT | | | LINCOLN | CA | 95648-8750 |
| JON H JACKSON | 10980 JOHNSON DR | | | | PARMA | OH | 44130-7349 |
| JON H PEASE & | TWYLA K PEASE JT TEN | 77 HILLSIDE AVE | | | EUREKA SPRINGS | AR | 72632 |
| JON H SEYMOUR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1420 BARLOW CT | | PALM BEACH GARDENS | FL | 33410 |
| JON H. STEINBERG & | MARILYN RICHARDS JT TEN | 20 BRIDGE ROAD | #8 | | FLORENCE | MA | 01062-1096 |
| JON HALL | 3490 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| JON HALL | 691 ROCKY CRK W | | | | BEDFORD | IN | 47421-6584 |
| JON HALL CHEVROLET, INC. | | | | | DAYTONA BEACH | FL | 32114-1761 |
| JON HALL CHEVROLET, INC. | 551 N NOVA RD | | | | DAYTONA BEACH | FL | 32114-1701 |
| JON HALL CHEVROLET, INC. | GLENN RITCHEY | 551 N NOVA RD | | | DAYTONA BEACH | FL | 32114-1701 |
| JON HALL PONTIAC-GMC | 932 N NOVA RD | | | | DAYTONA BEACH | FL | 32117-4122 |
| JON HARRIS | 14201 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1985 |
| JON HARRIS | 3875 SOUTH SHORE DRIVE | | | | DELTON | MI | 49046-8647 |
| JON HEBERLING | 20906 SKYLER DR | | | | NORTH FORT MYERS | FL | 33917-7778 |
| JON HEICHELBECH | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| JON HERMAN | 220 OAKLAND AVE | | | | JANESVILLE | WI | 53545-3916 |
| JON HEUSS | 7355 RICKETT | | | | WASHINGTON | MI | 48094-2181 |
| JON HOLMAN JR | 947 WARD KOEBEL RD | | | | OREGONIA | OH | 45054-9791 |
| JON HOLTZLEITER | 2117 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| JON HOOVER | 18595 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9098 |
| JON HOWARD HODSON & | MARY INZE HODSON TTEE | HODSON FAMILY TRUST | U/A DTD 3/6/96 | 100 TURTLEDOVE COURT | LINCOLN | CA | 95648-8750 |
| JON HOWARD SOLTOW & | NANCY LEE SOLTOW JT TEN | 19111 E 21ST CT | | | GREENACRES | WA | 99016 |
| JON HOYLE | 3789 STYLES RD | | | | PLEASANT LAKE | MI | 49272-9733 |
| JON HUNT | 4405 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-9739 |
| JON HYLTON | 11676 SW 138TH PL | | | | DUNNELLON | FL | 34432-8753 |
| JON J TONNIGES  & | NANCY J TONNIGES JT WROS | 241 N VALLEY PO BOX 568 | | | OSCEOLA | NE | 68651-0568 |
| JON J WHITCOMB & | MARY S WHITCOMB JTTEN | 1215 LORI ELLEN COURT | | | SEVIERVILLE | TN | 37876-0658 |
| JON JACKSON | 10980 JOHNSON DR | | | | PARMA | OH | 44130-7349 |
| JON JACOBS | 2330 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9445 |
| JON JOHNSON | 7280 CENTER RD | | | | FENTON | MI | 48430-9033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON JOHNSTON | 34448 TYLER DR | | | | STERLING HEIGHTS | MI | 48310-6646 |
| JON JONES | 840 N POMPANO AVE | | | | SARASOTA | FL | 34237-3616 |
| JON JONSON | 1804 WEST WENLOCK DRIVE | | | | MARION | IN | 46952-2402 |
| JON JOPSON | 3637 N GRAND AVE | | | | KANSAS CITY | MO | 64116-2742 |
| JON JOSEPHSON | 1060 S FULTON ST | | | | DENVER | CO | 80247-1928 |
| JON JOYCE | 6021 E WESTLAND DR | | | | SCOTTSDALE | AZ | 85266-8238 |
| JON K JOPSON | 3637 N GRAND AVE | | | | KANSAS CITY | MO | 64116-2742 |
| JON K OUSKEY | 8182 DAVIS ST | | | | MASURY | OH | 44438-1121 |
| JON K. CAERY & | VICTORIA CAERY TTEES | CAERY FAMILY REV TRUST | U/A DTD 3/30/01 | 220 HUDSON SPRINGS ROAD | CLARKSVILLE | AR | 72830-8030 |
| JON KAGELS | 2891 SAINT LOUIS AVE APT B | | | | FORT WAYNE | IN | 46809-2962 |
| JON KALLS | 459 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| JON KELLNER | 6675 RED CEDAR LN | | | | W BLOOMFIELD | MI | 48324-3767 |
| JON KIMBROUGH | 33909 E JENKINS RD | | | | LONE JACK | MO | 64070-9155 |
| JON KINSLER | 2775 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| JON KLAMMER | 14090 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| JON KNIBBS | 1700 GIDDINGS RD | | | | PONTIAC | MI | 48340-1413 |
| JON KRETSCHMAR | 684 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| JON KRUEGER | 1263 W WACKERLY RD | | | | SANFORD | MI | 48657-9600 |
| JON KRUSE | 1894 MAJON | | | | HIGHLAND | MI | 48356-1757 |
| JON KRZYKOWSKI | 955 WATERFORD DR W | | | | EAGAN | MN | 55123-1985 |
| JON L BRATZKE | 453 N PALM ST | | | | JANESVILLE | WI | 53548-3552 |
| JON L HEFLIN, SR | CGM IRA CUSTODIAN | 257 MAPLE | P.O. BOX 16 | | SPRINGPORT | MI | 49284-0016 |
| JON L HYMAN MD PC | ORTHOPAEDIC SURGERY AND SPORTS | 3200 DOWNWOOD CIRCLE STE 304 | | | ATLANTA | GA | 30327 |
| JON L JOHNSON & | PEGGY D JOHNSON JT TEN | 842 WILLIAMS ROAD | | | FAIRFAX | SC | 29827-8401 |
| JON L NICKOLS | 42 W MAIN ST BOX 105 | | | | BERLIN HTS | OH | 44814 |
| JON L ROBB AND | PAMELA A ROBB | JT TEN WROS | 1506 HAWTHORNE CT | | PRINCETON | IN | 47670 |
| JON LACKEY | 8216 PECAN RIDGE DR | | | | N RICHLND HLS | TX | 76180-1416 |
| JON LAMBREGTSE | 3709 12TH ST | | | | WAYLAND | MI | 49348-9551 |
| JON LANDERS | 5396 INNISBROOKE LN | | | | GREENWOOD | IN | 46142-9205 |
| JON LAROCHE AND | JUDY LAROCHE JTWROS | 41 OBTUSE RD N | | | BROOKFIELD | CT | 06804 |
| JON LARSON | 205 TREALOUT DR APT B13 | | | | FENTON | MI | 48430-1497 |
| JON LARSON | 5047 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3849 |
| JON LATOZ | 308 S ILLINOIS ST | | | | CHRISMAN | IL | 61924-1406 |
| JON LECHTENBERG | PO BOX 73 | | | | LAKE HAVASU CITY | AZ | 86405-0073 |
| JON LEE PRATHER | 3414 S ZUNIS PL | | | | TULSA | OK | 74105-2730 |
| JON LEVOS | 30223 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4474 |
| JON LEWIS | 2205 MITCHELL RD | | | | WILLIAMSTON | MI | 48895-8600 |
| JON LINCICOME | 1271 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284-9410 |
| JON LINDEN | 631 N 3RD ST | | | | LANSE | MI | 49946-1108 |
| JON LOGAN | 9151 LYNDENGLEN CT | | | | HOWELL | MI | 48843-6123 |
| JON LOVE | PO BOX 324 | | | | BANCROFT | MI | 48414-0324 |
| JON LOVE SR | 9 STRAND CT | | | | OWINGS MILLS | MD | 21117-4443 |
| JON M & MARY L FETTERHOOF TTEE | FETTERHOOF REV LIV TRUST | DTD 04/21/2006 | SAA MANAGED ACCOUNT | 141 NW 62ND | TOPEKA | KS | 66617-1626 |
| JON M DE HORN | ASSISTANT ATTORNEY GENERAL | CADILLAC PLACE | 3030 W GRAND BLVD STE 9-600 | | DETROIT | MI | 48202 |
| JON M FONTENOT & JULIANN | P FONTENOT TTEE JON M | & JULIANN P FONTENOT REV | TRUST U/A DTD 6-5-98 | 9722 TROPHY OAKS DR | GARDEN RIDGE | TX | 78266-2814 |
| JON M GLAZMAN TTEE | JON GLAZMAN REVOCABLE TRUST | U/A DTD 09/18/2008 | 3914 STARMOUNT DR | | GREENSBORO | NC | 27410 |
| JON M HEBERLING | 20906 SKYLER DRIVE | | | | NORTH FORT MYERS | FL | 33917 |
| JON M KELLY | 4216 CALMONT | | | | FT WORTH | TX | 76107-4311 |
| JON M MCCLINCY | 765 SE 18TH LN | | | | HOMESTEAD | FL | 33033-5250 |
| JON M PARSHALL | 115 WORCESTER RD | | | | ROCHESTER | NY | 14616-3925 |
| JON M PRITSCH MEMORIAL | 34 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701-5766 |
| JON M STOEHR | 9 CAMPBELL TERRACE | | | | WHEELING | WV | 26003-6029 |
| JON M WARREN | 7801 POINT MEADOWS DR | #5410 | | | JACKSONVILLE | FL | 32256-9160 |
| JON M WELLING | 1415 KERCHER | | | | MIAMISBURG | OH | 45342 |
| JON MACCOMBS | 4455 LOUELLA DR | | | | WATERFORD | MI | 48329-4029 |
| JON MACEY | 321 S EAST ST | | | | PORTLAND | MI | 48875-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON MACKEY | PO BOX 679 | | | | HAMBURG | MI | 48139-0679 |
| JON MAIN | 2616 PALOMINO DR | | | | EDMOND | OK | 73034-5913 |
| JON MANISCALCO | 2781 DELLRIDGE DR | | | | HOLT | MI | 48842-9718 |
| JON MANN & JOAN MANN JT TEN | PO BOX 80 | | | | ROSEMONT | NJ | 08556-0080 |
| JON MARK MOORE | & CHRISTINE DENISE MOORE JTWROS | 10 RIVERLYN | | | FORT SMITH | AR | 72901 |
| JON MARK MOORE | SOUTHWEST SECURITIES INC | 10 RIVERLYN | | | FORT SMITH | AR | 72901 |
| JON MARTIN | 2115 KAPPEL DR | C/O NORTH VALLEY MANOR | | | SAINT LOUIS | MO | 63136-4115 |
| JON MASINI | 55140 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1066 |
| JON MATTHEW GALLAGHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12522 SEMILLON BLVD | | SAN DIEGO | CA | 92131 |
| JON MATTILA | 838 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| JON MAXEY | 10717 MEADOWLAND DR SE | | | | CALEDONIA | MI | 49316-9446 |
| JON MCCLELLAND | 11685 DANVILLE RD | | | | LONDON | OH | 43140-9734 |
| JON MCDANIEL | 4416 COUNTY ROAD 19 | | | | AUBURN | IN | 46706-9547 |
| JON MCNATT | PO BOX 576 | | | | LEONARD | MI | 48367-0576 |
| JON MCVICAR | 174 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 |
| JON MERICLE | PO BOX 103 | | | | MARTINSVILLE | IL | 62442-0103 |
| JON MERKLE | 128 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |
| JON MEYER | 8190 IRVING ROAD | | | | MIDDLEVILLE | MI | 49333-8510 |
| JON MICHAEL BASS SR | 3420 RAVENCLIFF DR | | | | CHARLOTTE | NC | 28226 |
| JON MICHAEL BASS SR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3420 RAVENCLIFF DR | | CHARLOTTE | NC | 28226 |
| JON MIDBO | 775 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| JON MIKIO HANADA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1265 NW 97TH AVE | | PORTLAND | OR | 97229 |
| JON MILES | 1128 WOODBINE AVE | | | | LANSING | MI | 48910-2633 |
| JON MILLER | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| JON MILLER | 6244 N HIGHLANDS CIR | | | | HARRISBURG | PA | 17111-6937 |
| JON MILLER | 7528 DRIFTWOOD DR | | | | FENTON | MI | 48430-4314 |
| JON MONTGOMERY (ATHLETE) | 204-1001 68 AVE SW | | | CALGARY AB T2V 4X1 CANADA | | | |
| JON MOORE | 3233 GARDENDALE DR | | | | FRANKLIN | TN | 37064-6237 |
| JON MOOT | 100 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| JON MORGAN | 1132 MELWOOD DR | | | | COLUMBUS | OH | 43228-3526 |
| JON MOSS | 15427 GRAINGER DR | | | | CLINTON TWP | MI | 48038-2635 |
| JON MUCHOW | 609 W PARK ST | | | | COLUMBIA CITY | IN | 46725-1609 |
| JON MULLENNIX | 3781 RIVER MANSION DR | | | | DULUTH | GA | 30096-6146 |
| JON MUNNIKHUYSEN | 2967 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9618 |
| JON MURDOCK CHEVROLET-CADILLAC-MITS | 600 MCCALL RD | | | | MANHATTAN | KS | 66502-5036 |
| JON MURDOCK CHEVROLET-CADILLAC-MITSUBISHI | 600 MCCALL RD | | | | MANHATTAN | KS | 66502-5036 |
| JON MURDOCK, INC. | JON MURDOCK | 600 MCCALL RD | | | MANHATTAN | KS | 66502-5036 |
| JON NAPIER | 126 W APPLE ALY | | | | MOORESVILLE | IN | 46158-8498 |
| JON NELSON | 18 LURAY DRIVE | | | | MONROE | LA | 71203-6603 |
| JON NELSON | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154-3358 |
| JON NICHOLS | 18319 53RD ST CT E | | | | SUMNER | WA | 98391-8972 |
| JON NICKOLS | 1905 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| JON NIEDFELT | 180 S PARK LN APT 1 | | | | ORANGE | CA | 92866-2338 |
| JON NOWAK | 835 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1367 |
| JON O HEREN | 481 PRESIDENTIAL CT | | | | YOUNGSTOWN | OH | 44512-4759 |
| JON OEMIG | 4065 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955-3823 |
| JON OGLESBEE | 102 CLEMONS ST | | | | MARBLEHEAD | OH | 43440-2211 |
| JON OLEARY | 2103 CLOVER LN | | | | JANESVILLE | WI | 53545-0619 |
| JON P BIRD | YOSHII F BIRD | 17 VERNON GLEN CT | | | ATLANTA | GA | 30338-5419 |
| JON P GASSER | 202  PEMBERTON STREET | | | | ROCHESTER | NY | 14622-1808 |
| JON P HENRICH | JANET L HENRICH JT TEN | 3124 191ST AVE. | | | BELLINGHAM | MN | 56212-2091 |
| JON P HOFFNER  & | KIMBERLY A HOFFNER JT WROS | 363 KYLERTOWN DRIFTING HWY | | | MORRISDALE | PA | 16858-9742 |
| JON P LAWTON | TOD DTD 03/03/2008 | 2976 STATE ROUTE 42 | | | MILLVILLE | PA | 17846-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON P MILLER | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| JON P PREDARIS | PO BOX 917 | | | | HUMAROCK | MA | 02047-0917 |
| JON P SMITH | 821 VILLAGE LN | | | | DEFIANCE | OH | 43512-3748 |
| JON PEFLEY | 5960 E 350 N | | | | MARION | IN | 46952-9625 |
| JON PERSON | 777 VIVIAN LN | | | | OXFORD | MI | 48371-1452 |
| JON PHILLIPS | 2167 WELSHEIMER RD | | | | HARBOR SPRINGS | MI | 49740-8792 |
| JON PHILLIPS | 217 SUNDOWN DR | | | | DAWSONVILLE | GA | 30534-7303 |
| JON PIERSMA | 660 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3506 |
| JON PODHASKI | 1821 LOWELL AVE | | | | ANDERSON | IN | 46011-2127 |
| JON POPE | 14295 MOONLIGHT PATH | | | | FISHERS | IN | 46038-6642 |
| JON PORTER | PO BOX 846 | | | | STUART | VA | 24171-0846 |
| JON PRENTICE | 411 WALNUT ST | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| JON PRESNELL | 1029 OAK RIDGE DR | | | | AZLE | TX | 76020-3766 |
| JON PULLEN | 5801 W BREWER RDER | | | | LAINGSBURG | MI | 48848 |
| JON QUELLOS | 508 SOUTH CONSTANTINE STREET | | | | THREE RIVERS | MI | 49093-2506 |
| JON R CONNOR | 63 ESTALL ROAD | | | | ROCHESTER | NY | 14616-3842 |
| JON R FOBES | 1853 VERNON AVE NW | | | | WARREN | OH | 44483 |
| JON R HULTGREN | ACCT OF BARRETT JACKSON | 3101 N CENTRAL AVE STE 1070 | | | PHOENIX | AZ | 85012-2638 |
| JON R KURTIN & TODD | KURTIN TTEE KURTIN FAM | TR U/A DTD 11-6-81 | 8091 RUN OF THE KNOLLS | | SAN DIEGO | CA | 92127-2529 |
| JON R LINDEN | 631 N 3RD ST | | | | LANSE | MI | 49946-1108 |
| JON R MCKEE | 719 JUSTIN CT | | | | MIAMISBURG | OH | 45342 |
| JON R NEACE | 2305 RIVER ROAD | | | | LOUISVILLE | KY | 40206 |
| JON R PEELE AND | SUZANNE K PEELE JTWROS | PO BOX 1635 | | | MOUNT DORA | FL | 32756-1635 |
| JON R PHILIPP | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3439 MORCOM AVE | | OAKLAND | CA | 94619 |
| JON R TITUS | 208 WASHINGTON WAY | | | | MASON | OH | 45040 |
| JON R. HADEN, LATHROP & GAGE, C/O FORD ROAD LANDFILL PRP GROUP | 2345 GRAND BLVD STE 2500 | | | | KANSAS CITY | MO | 64108-2645 |
| JON RADLICK | 50203 BUCCANEER DR | | | | MACOMB | MI | 48044-1217 |
| JON RASH | PO BOX 14 | | | | LOWELL | MI | 49331-0014 |
| JON REED | 6225 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| JON REYES | 19810 FORT ST APT 204 | | | | RIVERVIEW | MI | 48193-8759 |
| JON REYNOLDS | 6745 CANOE HILL DR | | | | SPARKS | NV | 89436-9063 |
| JON ROGERS | 3729 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306-3683 |
| JON ROSS LAWRENCE IRA | FCC AS CUSTODIAN | 33700 JEFFERSON AVE | | | ST CLAIR SHRS | MI | 48082-1173 |
| JON ROY BLANK SUPPLEMENTAL | NEEDS TRUST, HANA AND STEPHEN | JON BLANK AS CO-TRUSTEES | U/A/D 04-13-1998 | 104 SUGAR TOMS LANE | EAST NORWICH | NY | 11732-1150 |
| JON ROYSTER | 4437 PRAIRIE CREEK LN | | | | MAUMEE | OH | 43537-9019 |
| JON ROYSTON | 450 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1611 |
| JON RUMPLE | 5829 E 300 S | | | | MARION | IN | 46953-9182 |
| JON S CARLSON BENE IRA | JON STEPHEN CARLSON DECD | FCC AS CUSTODIAN | 780 CR 1073 | | MOUNTAIN HOME | AR | 72653-7534 |
| JON S HAFKER | 2229 N CAMERON CIRCLE | | | | WICHITA | KS | 67226 |
| JON S HOLMBERG TTEE | ALVA K HOLMBERG U/A DTD 06/08/1987 | 23852 MEDINAH | | | LAGUNA NIGUEL | CA | 92677-2450 |
| JON SAJEWSKI | 37748 BROOKWOOD DR | | | | STERLING HTS | MI | 48312-1912 |
| JON SAMPSON | 187 COUGAR WAY | | | | ROTONDA WEST | FL | 33947-2436 |
| JON SCHNEIDER (DECD) (IRA) | FCC AS CUSTODIAN | 71 CRANBERRY ST APT 2 | | | BROOKLYN | NY | 11201-6828 |
| JON SCHNOOBERGER | PO BOX 101 | | | | BACLIFF | TX | 77518-0101 |
| JON SCHOCKE | 410 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| JON SCOTT | 6520 S 500 E | | | | GAS CITY | IN | 46933-9589 |
| JON SCRANTON | 106 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1764 |
| JON SEVERNS | 2388 BARONSMEDE CT | | | | WINTER GARDEN | FL | 34787-4680 |
| JON SHEARER | 561 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| JON SHEFFER | 9148 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 |
| JON SHOEMAKER | 1013 CHESLEY DR | | | | LANSING | MI | 48917-4108 |
| JON SIENKOWSKI | 184 VASSAR ST | | | | ROCHESTER | NY | 14607-3345 |
| JON SIX | 1091 W RIVER RD N | | | | ELYRIA | OH | 44035-2811 |
| JON SMITH | 2821 LAKESHORE DR | | | | GLADWIN | MI | 48624-7812 |
| JON SMITH | 821 VILLAGE LN | | | | DEFIANCE | OH | 43512-3748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON SNYDER | 1708 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9517 |
| JON SOLBERG | 13345 POMONA DR. | | | | FENTON | MI | 48430 |
| JON SPANGLER | 2382 YASMIN DR | | | | COMMERCE TWP | MI | 48382-5201 |
| JON SPINKS CHEVROLET, CADILLAC, BUI | 217 OCILLA HWY | | | | FITZGERALD | GA | 31750-8878 |
| JON SPINKS CHEVROLET, CADILLAC, BUICK, PONTIAC, GMC | 217 OCILLA HWY | | | | FITZGERALD | GA | 31750-8878 |
| JON STARK | 1330 LAKESIDE | | | | ERIE | MI | 48133 |
| JON STARR | 3887 E COUNTY ROAD 450 N | | | | PITTSBORO | IN | 46167-9357 |
| JON STEPHENS | 2161 HO HUM HOLLOW RD | | | | MONROE | GA | 30655-5529 |
| JON STEPLETON | PO BOX 689 | | | | WESTFIELD CTR | OH | 44251-0689 |
| JON STUDEBAKER | 5849 CEDAR LAKE RD | | | | GLADWIN | MI | 48624-9292 |
| JON SWAGART | 707 SPRING ST | | | | SAINT JOHNS | MI | 48879-1362 |
| JON SWANGO | 4115 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| JON T BLANK | 1424 DIETRICH OAKS DR | | | | MANCHESTER | MO | 63021-8074 |
| JON T GATES | 3721 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8724 |
| JON T GRAVES & | JEAN A GRAVES JTWROS | 1406 NATURE COURT | | | CENTERVILLE | OH | 45440-4337 |
| JON T JENNINGS & | SUSI CARINO JENNINGS TTEES OF | THE CREAM CITY REVOCABLE TRUST | AGREEMENT DTD 4-3-96 | 7413 MELROSE LANE APT A | OKLAHOMA CITY | OK | 73127-5152 |
| JON T SCHOCKE | 410 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| JON TALARICO | 1217 MAXINE ST | | | | FLINT | MI | 48503-5300 |
| JON TAULBEE | 31560 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1334 |
| JON TAYLOR | 11611 BARRINGTON BLVD | | | | PARMA HEIGHTS | OH | 44130-4251 |
| JON TEAMAN JR | 712 RIDGE RD | | | | LEWISTON | NY | 14092-1149 |
| JON TEETS | 7556 E SWEETWATER AVE | | | | SCOTTSDALE | AZ | 85260-4707 |
| JON TENNEY | 415 WEST LN | | | | MARION | MI | 49665-9707 |
| JON THOMAS SMITH | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 2/28/83 | 1979 SPRING GREEN DR | | WHEATON | IL | 60187 |
| JON THOMPSON | 2151 W 500 N | | | | MARION | IN | 46952-9105 |
| JON TIMCISKO | PO BOX 274 | | | | NEW MIDDLETWN | OH | 44442-0274 |
| JON TITUS | 208 WASHINGTON WAY | | | | MASON | OH | 45040-2142 |
| JON TOWNSEND | 10110 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| JON TRASKY | 6040 ROOSEVELT ST | | | | COOPERSVILLE | MI | 49404-9409 |
| JON TRENT | 3527 S HOME AVE | | | | MARION | IN | 46953-4449 |
| JON UTT | 516 HAVNER RD | | | | NORFORK | AR | 72658-8481 |
| JON V DEACON | P O BOX 60593 | | | | ROCHESTER | NY | 14606-0593 |
| JON V RUTHERFORD | 513 CHAMBERS | | | | ROYAL OAK | MI | 48067-1801 |
| JON VANSOLKEMA | 8235 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| JON VILLANUEVA | PO BOX 404 | | | | VERMONTVILLE | MI | 49096-0404 |
| JON VINYARD | 2565 SOUTH WAYNE ROAD | | | | WESTLAND | MI | 48186-5464 |
| JON W BARIKMO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8306 CHIANTI CT | | SAN JOSE | CA | 95135 |
| JON W BIRKS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 118 CREEK DR | | NEWTOWN | PA | 18940 |
| JON W MADISH LIVING TRUST | JON W MADISH TTEE 9/14/06 | SEE SECURITY | 6394 STERLING | | NEWPORT | MI | 48166-9627 |
| JON W NELSON AND | SHARON K NELSON, TTEE | NELSON REVOCABLE TRUST | U/A/D 01/08/97 | 4987 TURTLE CREEK TRAIL | OLDSMAR | FL | 34677-1966 |
| JON W RIVENBURG | 1312 STONEHAVEN DR | | | | WEST LINN | OR | 97068 |
| JON W VANHORNE | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425 |
| JON W ZIEGENHORN | JANET A ZIEGENHORN JT TEN | 59 PINE HILL ROAD | | | DELTA | PA | 17314-8662 |
| JON WAGNER | 5669 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2438 |
| JON WALKER | 673 BOYD LN | | | | BEDFORD | IN | 47421-7573 |
| JON WARNICK | 3107 N 75 W | | | | CAYUGA | IN | 47928-8114 |
| JON WASBERG | 10084 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| JON WEAVER | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| JON WEDNIG | 19 NEWCASTLE DRIVE | | | KITCHENER, ONTARIO CANADA N2R 1W1 | | | |
| JON WELDON JONES & | PATRICIA A JONES JT TEN | 540 COLUMBIA ST | | | NEW MILFORD | NJ | 07646 |
| JON WELLMAN | 455 ALLEN ST | | | | IONIA | MI | 48846-1372 |
| JON WELTER | 40 LANE 160 JIMMERSON LK | | | | ANGOLA | IN | 46703-9178 |
| JON WEYAND | 6354 E QUARRY DR | | | | ELBERTA | AL | 36530-5770 |
| JON WHITAKER | 8813 CENTER ST | | | | CLERMONT | IN | 46234-1508 |
| JON WILL | 505 SUNBROOK RD | | | | REISTERTOWN | MD | 21136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JON WILLIAM SIMMONS TTEE | NINA MARCILLE SIMMONS REVOCABL | U/A DTD 09/04/2007 | 8524 HOLLYWOOD DR | | LOS ANGELES | CA | 90046 |
| JON WILLIAMS | 180 CONIFER DR | | | | COLUMBIA | MS | 39429-9728 |
| JON WINKLHOFER & SOEHNE GMBH | MICHAEL KELEMEN | ALBERT-ROSSHAUPTER-STR 53 | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| JON WOLCOTT | 139 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| JON WOOLUM | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3215 |
| JON WREN | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| JON YANKIE | 2714 BAYVIEW DR | | | | EUSTIS | FL | 32726-6959 |
| JON YOUNGQUIST | 1114 SAMANTHA AVE | | | | LANSING | MI | 48910-5644 |
| JON ZMUDA | 4867 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9629 |
| JON'S AUTO & TRUCK | 202 E GILMAN ST | | | | SHEFFIELD | IA | 50475-8584 |
| JON'S AUTO PARTS | 803 S CENTRAL | | | | KNOX CITY | TX | 79529 |
| JON'S AUTO REPAIR | 921 HAPPY HOLLOW RD | | | | MOSINEE | WI | 54455-8404 |
| JON-PAUL JONES | 309 S DEWITT ST | | | | BAY CITY | MI | 48706-4657 |
| JONA EDWARDS | PO BOX 165 | | | | JAMESTOWN | OH | 45335-0165 |
| JONA FITZPATRICK | PO BOX 675 | | | | PATTEN | ME | 04765-0675 |
| JONA LACKEY | 17203 BRANGUS RD | | | | SHAWNEE | OK | 74801-8535 |
| JONA LEE HARMAN | 274 MAIN ST | | | | SAYNER | WI | 54560-9749 |
| JONACE, FRANDY | 1555 NW 126TH ST | | | | NORTH MIAMI | FL | 33167-2352 |
| JONAH COLEY JR | 2325 PROVIDENCE CREEK LN | | | | CHARLOTTE | NC | 28270-0779 |
| JONAH GILLENWATER | 260 DEERFIELD RD | | | | FORT BLACKMORE | VA | 24250-2832 |
| JONAH JUSTICE | 6974 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| JONAH LUCY | 15365 MARLOWE ST | | | | DETROIT | MI | 48227-2952 |
| JONAH M CUKER | 15 EXPLORERS WAY | | | | HOLDEN | MA | 01520-3409 |
| JONAH M JUSTICE | 6974 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| JONAH MANDELL | 450 EAST 63RD STREET | #4C | | | NEW YORK | NY | 10065-7951 |
| JONAH TAYLOR | 571 LAUGHBAUM DR | | | | GALION | OH | 44833-1039 |
| JONAH W SONNENSHEIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 264 TRITON CIR | | ENCINITAS | CA | 92024 |
| JONAITIS, DIANE L | 26 WEATHERVANE WAY | | | | WARWICK | NY | 10990-4241 |
| JONAITIS, PHILIP A | 3045 DORCHESTER ST E | | | | FURLONG | PA | 18925-1555 |
| JONANNE DUGAN | 14789 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| JONAS A ONINKU | 5933 CULZEAN DR. APT.923 | | | | TROTWOOD | OH | 45426 |
| JONAS B AREM TTEE | U/A DATED 12/12/96 | BY JONAS B AREM | 6224 MEADOW RUN COURT | | NORCROSS | GA | 30092-4622 |
| JONAS BRADY | PO BOX 222 | | | | DACULA | GA | 30019-0004 |
| JONAS CASTILLO | PO BOX 430007 | | | | PONTIAC | MI | 48343-0007 |
| JONAS D WINOGRAD & | BARBARA WINOGRAD JT TEN | 99-11 60TH AVE APT 3H | | | REGO PARK | NY | 11368-4404 |
| JONAS EDWARD THOMAS (481818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONAS FAMILY TRUST | U/A DTD 11/18/2003 | JOE P JONAS JR & JOSEPHINE | JONAS TTEE | 4404 S BROADMOOR DR | SAINT GEORGE | UT | 84790 |
| JONAS GARLA | 125 BRITTON RD | | | | ROCHESTER | NY | 14612-5403 |
| JONAS HUNTER | 5125 SENECA TRL | | | | MILTON | FL | 32583-6516 |
| JONAS INGRUM | 12058 CANTERBURY DR | | | | WARREN | MI | 48093-1802 |
| JONAS JR HEATON | G3504 BRANCH RD | | | | FLINT | MI | 48506-2078 |
| JONAS JR, EDWARD R | 406 S HAMPTON ST | | | | BAY CITY | MI | 48708-7547 |
| JONAS KISBER JR | 1104 N PARKWAY APT 52 | | | | JACKSON | TN | 38305 |
| JONAS L SMITH | 656   LASALLE DR | | | | DAYTON | OH | 45408-1521 |
| JONAS LEWANDOWSKI | 625 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |
| JONAS MARK & STEPHANIE | JONAS, MARK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JONAS MARK & STEPHANIE | JONAS, STEPHANIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JONAS PUIDOKAS | 22313 MYLLS ST | | | | ST CLAIR SHRS | MI | 48081-1342 |
| JONAS S PRICE | 4952 HIDALGO AVE | | | | SAN DIEGO | CA | 92117-1643 |
| JONAS SIMPUKAS | PO BOX 374 | | | | NEW TAZEWELL | TN | 37824-0374 |
| JONAS SMITH JR | 6400 VAN BUREN ST | | | | DETROIT | MI | 48204-4417 |
| JONAS STEWART | ROUTE =2 - BOX 4A | | | | MALDEN | MO | 63863 |
| JONAS VANCE | PO BOX 662 | | | | INDIAN RIVER | MI | 49749-0662 |
| JONAS W HARTZELL | 1210 MASON ST | | | | NILES | OH | 44446 |
| JONAS WALKER I I I | 1683 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONAS WYANT | 1871 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| JONAS, ALAN G | 5043 CARDINAL CT | | | | TROY | MI | 48098-2490 |
| JONAS, CARL L INC | PO BOX 709 | | | | CHRISTIANSBURG | VA | 24068-0709 |
| JONAS, DAVID A | 977 WHITESTONE RD | | | | XENIA | OH | 45385-1525 |
| JONAS, DAVID E | 2251 SCOTT DR | | | | FRANKLIN | TN | 37067-5068 |
| JONAS, DAVID L | 1007 FLICKERHAM DR | | | | GRAND LEDGE | MI | 48837-2248 |
| JONAS, DOLORES M | 2942 S LENOX ST | | | | MILWAUKEE | WI | 53207-2416 |
| JONAS, GENE | 7920 MEADOW DR | | | | WATERFORD | MI | 48329-4619 |
| JONAS, GREGORY L | 2033 W ALEXIS RD APT 1 | | | | TOLEDO | OH | 43613-3295 |
| JONAS, GREGORY LEE | 2033 W ALEXIS RD APT 1 | | | | TOLEDO | OH | 43613-3295 |
| JONAS, HELENE ANN | 22710 SMOKEY HILL DR | | | | KATY | TX | 77450-3206 |
| JONAS, ISABEL F | 1064 KENDALE PL | | | | SAGINAW | MI | 48609-6792 |
| JONAS, JOHN M | 54809 KINGSLEY DR | | | | SHELBY TWP | MI | 48316-1257 |
| JONAS, KAREN J | 1397 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| JONAS, LAWRENCE A | 201 E MURPHY ST | | | | BAY CITY | MI | 48706-3849 |
| JONAS, LEO R | 8504 N 400 W | | | | FAIRLAND | IN | 46126-9746 |
| JONAS, LOREN H | 3274 W 900 N | | | | FOUNTAINTOWN | IN | 46130-9764 |
| JONAS, MARCUS | 18 WILLIAMSVILLE COURT | APT 1 | | | CHEEKTOWAGA | NY | 14227 |
| JONAS, MARJORIE O | 8 LUCID DR | | | | CHEEKTOWAGA | NY | 14225-2624 |
| JONAS, MARK A | 1823 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| JONAS, MARY B | PO BOX 750848 | C/O ROGER A. BUNN | | | DAYTON | OH | 45475-0848 |
| JONAS, MATTHEW P | 5819 OWL NEST DR | | | | WEST CHESTER | OH | 45069-4532 |
| JONAS, NOBLE W | 29 W MILL ST | | | | NEW PALESTINE | IN | 46163-9505 |
| JONAS, NORMAN F | 9742 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-9369 |
| JONAS, R T | 400 AVINGER LN | COTTAGE 409 | | | DAVIDSON | NC | 28036-8800 |
| JONAS, SUZANNE I | 19965 KENTFIELD ST | | | | DETROIT | MI | 48219-2054 |
| JONASSEN, JEANNIE C | 21125 W LINWOOD DR NE | | | | WYOMING | MN | 55092-9477 |
| JONASSON CHARLES P (488638) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JONATEK LLC | 37491 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1007 |
| JONATEK PRODUCTS | 37491 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1007 |
| JONATHAN & SYDNEY SMITH TRUST | U/A DTD 11/08/2001 | JONATHAN Y SMITH & SYDNEY A | SMITH TTEE | 89 MELVILLE AVE | SAN ENSELMO | CA | 94960 |
| JONATHAN A CHARTERS | 245 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| JONATHAN A DICTROW TOD RINAT BURG | SUBJECT TO STA RULES | 4500 CALZADILLA PLACE | | | TARZANA | CA | 91356-4719 |
| JONATHAN A FENRICK | 4933 OASIS CT APT 1909 | | | | EULESS | TX | 76040-8744 |
| JONATHAN A FINK | & NICOLE T FINK JTTEN | 9700 69TH AVE N APT 307 | | | MAPLE GROVE | MN | 55369 |
| JONATHAN A MARVE | PO BOX 1105 | | | | FLINT | MI | 48501-1105 |
| JONATHAN A SHELLHAMMER | 1004 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344 |
| JONATHAN A SION TTEE | JONATHAN A SION DEC OF TRUST | U/A DTD 02/02/2000 | 37 LONGCOMMON RD | | RIVERSIDE | IL | 60546 |
| JONATHAN ACHEY | 3890 CANNON RD | | | | AUSTINTOWN | OH | 44515-4601 |
| JONATHAN ACHEY JR | 4277 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| JONATHAN ALFONSO | 134 FOREST VALLEY RD | | | | PLEASANT VLY | NY | 12569-7611 |
| JONATHAN ALLEN | 1423 CUNARD RD | | | | COLUMBUS | OH | 43227-3256 |
| JONATHAN ALLEN | 32100 KNOLLWOOD DR | | | | WARREN | MI | 48092-3814 |
| JONATHAN ALMAN | 9185 STONEY CREEK LN | | | | PARMA HEIGHTS | OH | 44130-4759 |
| JONATHAN ANDREWS | 2512 BEDFORD CT | | | | BOWLING GREEN | KY | 42104-4758 |
| JONATHAN ARROWOOD | 189 GLENVIEW DR | | | | MANSFIELD | OH | 44906-2270 |
| JONATHAN ARZT | 31545 OLD MAIN RD | | | | ORIENT | NY | 11957-1177 |
| JONATHAN AUSBY | PO BOX 401169 | | | | REDFORD | MI | 48240-9169 |
| JONATHAN B LEIBFRIED | 629 W LINCOLN RD | | | | NEW RICHMOND | WI | 54017-1414 |
| JONATHAN B MORRISON | ELLEN S MORRISON | 19310 ALDERBARN CT | | | BROOKEVILLE | MD | 20833-3200 |
| JONATHAN BADER | 2203 S PEARL ST | | | | JANESVILLE | WI | 53546-6161 |
| JONATHAN BASORE | 7711 CAMBRIDGE DR | | | | FISHERS | IN | 46038-1910 |
| JONATHAN BEARD | 455 WHITE PINE CT | | | | BELDING | MI | 48809-9109 |
| JONATHAN BEAU BOLSTER | 6212 BUTTERNUT DR | | | | LAKELAND | FL | 33813-3603 |
| JONATHAN BELCHER | 1067 SAWYER CT SW | | | | GRAND RAPIDS | MI | 49534-6620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN BISHOP | 140 E ARBOR VIEW DR APT A1 | | | | SPRING ARBOR | MI | 49283-9611 |
| JONATHAN BIZZELL | 14 OAK BEND LN | | | | SAINT PETERS | MO | 63376-3611 |
| JONATHAN BLAINE BRIMLEY | 1279 N STUDEBAKER RD | | | | LONG BEACH | CA | 90815-4831 |
| JONATHAN BLANCHARD | 29762 LINDEN ST | | | | FARMINGTON HILLS | MI | 48336-3437 |
| JONATHAN BODINE | 3310 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1360 |
| JONATHAN BORST | 416 SKYVIEW DRIVE | | | | MIDDLETOWN | DE | 19709-8890 |
| JONATHAN BOWSER | 137 LIGHTNER LN | | | | UNION | OH | 45322-2916 |
| JONATHAN BOYD | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| JONATHAN BRACHFELD | 4455 DOUGLAS AVE | | | | RIVERDALE | NY | 10471-3519 |
| JONATHAN BRACKER | 3783 20TH ST | APT 5 | | | SAN FRANCISCO | CA | 94110 |
| JONATHAN BRADLEY | 148 W AVERILL ST | | | | SPARTA | MI | 49345-1209 |
| JONATHAN BRENKE | PO BOX 291 | | | | EATON RAPIDS | MI | 48827-0291 |
| JONATHAN BREWER | 209 BRIDGEPORT DR | | | | ELYRIA | OH | 44035-8824 |
| JONATHAN BRIDGES JR | 238   RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| JONATHAN BRIDGES SR | 238   RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| JONATHAN BRIENZA | 411 WALNUT STREET | UNIT # 3964 | | | GREEN COVE SPRINGS | FL | 32043 |
| JONATHAN BRIGGS | 1605 KIPLING DR | | | | DAYTON | OH | 45406-4134 |
| JONATHAN BRINGARD | 1605 CYPRESS ST | | | | W BLOOMFIELD | MI | 48324-3914 |
| JONATHAN BROKAW | 1210 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| JONATHAN BURTON | 28457 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-3471 |
| JONATHAN BUSH | 175 STONECREST DR | | | | BELLEVILLE | MI | 48111-9732 |
| JONATHAN BUTCHER | 1589 LASEA RD | | | | SPRING HILL | TN | 37174-2567 |
| JONATHAN C CURRY | 10   WENTWORTH ST | | | | ROCHESTER | NY | 14611-2321 |
| JONATHAN C DEASE | 9271 PLANTATION RD. | | | | HOKES BLUFF | AL | 35903-6840 |
| JONATHAN C NOYES | SOUTHWEST SECURITIES, INC. | P O BOX 366 | | | ODEM | TX | 78370 |
| JONATHAN C TINSLEY | 2801  PRESTON STREET | | | | DAYTON | OH | 45417-1617 |
| JONATHAN C WALKER | 6861 ARLENE CT | | | | ROMULUS | MI | 48174-4020 |
| JONATHAN C WHITNEY | 1408 SIERRA DR #528 | | | | BEDFORD | TX | 76021 |
| JONATHAN C WHITNEY | 25848 TURLOUGH TER | | | | CHANTILLY | VA | 20152 |
| JONATHAN CAGER SR | 6527 CEDAR FURNACE CIR | | | | GLEN BURNIE | MD | 21061-8819 |
| JONATHAN CANNAN | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-3205 |
| JONATHAN CARTHENS | 250 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9165 |
| JONATHAN CHAO | 4925 SEASONS | | | | TROY | MI | 48098-6625 |
| JONATHAN CHAPRNKA | 305 N CHILSON ST | | | | BAY CITY | MI | 48706-4421 |
| JONATHAN CHARTERS | 245 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9424 |
| JONATHAN CHASE | 3090 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9109 |
| JONATHAN CHEN | 6243 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| JONATHAN CHEN | 88-10 34TH AVE #4K | | | | JACKSON HTS | NY | 11372-3420 |
| JONATHAN CHILINGERIAN, TTEE | JANET CHILINGERIAN, TTEE | O/T CHILINGERIAN REV. TRUST | U/A/D 12/10/2004 | 8261 E. SANDERS COURT | FRESNO | CA | 93727-9755 |
| JONATHAN CHURCH | P.O. BOX 2253 | 302 E GREEN ST. | | | CHAMPAIGN | IL | 61820-5609 |
| JONATHAN CLARK | 853 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511-2346 |
| JONATHAN CLINE | 45 ORLEA ST | | | | WESTVILLE | IL | 61883-1105 |
| JONATHAN COX | 708 W SILVER LAKE RD | | | | FENTON | MI | 48430-2623 |
| JONATHAN CROFF | 4702 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1665 |
| JONATHAN CUATE | 102 SOUTH ALICE ST | | | | ANAHEIM | CA | 92806-3823 |
| JONATHAN D BACON | 108 NE 94 STREET | | | | VANCOUVER | WA | 98665-7645 |
| JONATHAN D BONCHICK R/O IRA | FCC AS CUSTODIAN | 4029 TURNSTONE CT | | | WESTON | FL | 33331-4022 |
| JONATHAN D COLEMAN | 1438 BENSON DR. | | | | DAYTON | OH | 45406-4606 |
| JONATHAN D DOWNS | 2701  LOPANE AVE | | | | MIDDLETOWN | OH | 45044-6059 |
| JONATHAN D ELLIS | 1006 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| JONATHAN D GRAY TTEE | JONATHAN D GRAY LIVING TRUST | U/A DTD 12/22/2006 | 7750 BELL ROAD | | WINDSOR | CA | 95492-8518 |
| JONATHAN D JUSTA | 3420 TAMSIN AVE | | | | KALAMAZOO | MI | 49008-2019 |
| JONATHAN D NISKALA | 125 MEADOW LANE DR | | | | BRANDON | MS | 39042 |
| JONATHAN D POWERS TTEE | JONATHAN D POWERS REV TR | U/A DTD 04/25/1995 | 2713 KNOLLWOOD COURT | | PLANO | TX | 75075-6424 |
| JONATHAN D SCHAFER | 423   RANKIN DRIVE | | | | ENGLEWOOD | OH | 45322-1141 |
| JONATHAN D SPARKS | 1492 CANDLEWOOD CT | | | | DEFIANCE | OH | 43512-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN D THOMPSON | 9095  STATE ROUTE 245 | | | | DE GRAFF | OH | 43318-9549 |
| JONATHAN D TODD | 1232  SIMONTON AVE | | | | MIAMISBURG | OH | 45342-2546 |
| JONATHAN D VICE | 310 NORTH ST | | | | EATON | OH | 45320 |
| JONATHAN D WEATHERHEAD | 1317 MCKAIG AVE | | | | TROY | OH | 45373 |
| JONATHAN D ZOOK | 1713 SPRATLEY ST | | | | PORTSMOUTH | VA | 23704-1740 |
| JONATHAN D. TRICKETT ROTH IRA | FCC AS CUSTODIAN | 1916 AUDUBON PLACE | | | SHREVEPORT | LA | 71105-3426 |
| JONATHAN DANGERFIELD | 1616  SUSAN JANE CT | | | | DAYTON | OH | 45406-3547 |
| JONATHAN DARAB | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |
| JONATHAN DAUGHERTY | 85 WESTMIER DR | | | | TROY | MO | 63379-3955 |
| JONATHAN DAWSON | 11063 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| JONATHAN DB MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5615 CONICA CT | | SPRING | TX | 77379 |
| JONATHAN DENT | 2165 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7433 |
| JONATHAN DEVIRIAN | 2 12TH ST PH 15 | | | | HOBOKEN | NJ | 07030-6758 |
| JONATHAN DIVELY | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| JONATHAN DRENCKHAHN | 935 SOUTH AVE | | | | NEW CANAAN | CT | 06840-6738 |
| JONATHAN DREWS | 1189 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4057 |
| JONATHAN E EGELSTON | 6502 JUNIOR CT | | | | CARLISLE | OH | 45005-4148 |
| JONATHAN E EGELSTON | 7074 BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2985 |
| JONATHAN E ELLISON | 132   HOLLEY BROOK DRIVE | | | | PENFIELD | NY | 14526-1108 |
| JONATHAN E GRAY | 5038 HULMAN DR | | | | DAYTON | OH | 45406 |
| JONATHAN E KELESKE  & | ALLISON M KELESKE JT WROS | 700 STARKEY RD UNIT #321 | | | LARGO | FL | 33771-2326 |
| JONATHAN E ROSENBERG | C/O ATTN: JOANNE TALPIN | 425 EAGLE ROCK AVE # 201 | | | ROSELAND | NJ | 07068-1717 |
| JONATHAN EASTERLING | 6285 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9536 |
| JONATHAN EGELSTON | 6502 JUNIOR CT | | | | CARLISLE | OH | 45005-4148 |
| JONATHAN ELAM AND | JULIE ELAM, JT TEN | P O BOX 1525 | | | BRENTWOOD | CA | 94513-3525 |
| JONATHAN EOYANG | TOD REGISTRATION | 5563 RUTHWOOD DRIVE | | | CALABASAS | CA | 91302-1051 |
| JONATHAN EVANS | 8462 NEW BRADFORD BLVD | | | | STERLING HEIGHTS | MI | 48312-1112 |
| JONATHAN F PARKS | 4594  WESTCHESTER LANE | | | | DAYTON | OH | 45416-1646 |
| JONATHAN FAIR | 11760 NATHALINE | | | | REDFORD | MI | 48239-2545 |
| JONATHAN FARKO | 9930 E MAGNOLIA ST | | | | MESA | AZ | 85207-7128 |
| JONATHAN FENRICK | APT 1909 | 4933 OASIS COURT | | | EULESS | TX | 76040-8744 |
| JONATHAN FERGUSON | PO BOX 777 | | | | PARKMAN | OH | 44080-0777 |
| JONATHAN FETNER & | MINDY FETNER JT TEN | 39 FIELDSTONE DRIVE | | | LIVINGSTON | NJ | 07039-3308 |
| JONATHAN FINEGOLD | 13804 MOONSHINE RD | | | | CAMPTONVILLE | CA | 95922-9701 |
| JONATHAN FLAIL | 107 OREGON ST | | | | MERCERSBURG | PA | 17236-1615 |
| JONATHAN FOLDEN | 3580 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1500 |
| JONATHAN FOX | 60836 MIRIAM DR | | | | WASHINGTON | MI | 48094-2143 |
| JONATHAN FRASURE | 6651 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8310 |
| JONATHAN G BIZZELL | 1306 GARDEN VALLEY DR APT D | | | | SAINT PETERS | MO | 63376-6010 |
| JONATHAN G BIZZELL | 14 OAK BEND LN | | | | SAINT PETERS | MO | 63376-3611 |
| JONATHAN G HASTINGS | 801 HOLLENDALE DR | | | | KETTERING | OH | 45429-3131 |
| JONATHAN G MEYER | 208 WEST VIRGINIA STREET | | | | COLUMBIA | IL | 62236-2441 |
| JONATHAN G STRINGER | 3944 SUNNYBROOK DR. SE | | | | WARREN | OH | 44484 |
| JONATHAN G TURITZ | 325 W EUGENIE ST | | | | CHICAGO | IL | 60614-5718 |
| JONATHAN G VINEYARD | 52 KENNETH AVE | | | | VANDALIA | OH | 45377 |
| JONATHAN G YOUNG  & | KAREN A YOUNG JT WROS | 6733 AUSTIN BAY COURT | | | SHERWOOD | AR | 72120-4063 |
| JONATHAN GLEN STIRBERG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8 SUMMIT RD | | CRANFORD | NJ | 07016 |
| JONATHAN GOTTLIEB | 1 WESTWIND CT | | | | HUNTINGTON | NY | 11743-6624 |
| JONATHAN GRAVES | 607 MACGAHAN ST | | | | HUNTINGTON | IN | 46750-1313 |
| JONATHAN GRAY | 5038 HULMAN DR | | | | DAYTON | OH | 45406-1227 |
| JONATHAN GREEN | 47727 BENTLEY DR | | | | BELLEVILLE | MI | 48111-1088 |
| JONATHAN GRONHOLZ | 9312 JASON COURT | | | | WHT SETTLEMT | TX | 76108-3560 |
| JONATHAN GROSS | 15 ROCKWOOD LANE | | | | SUFFERN | NY | 10901-1743 |
| JONATHAN GROVES | 3805  CALIFORNIA AVE. | | | | KETTERING | OH | 45429-3331 |
| JONATHAN GUGEL | 6207 LEDWIN DR | | | | TROY | MI | 48098-2045 |
| JONATHAN H MCKLEROY | 550 GREENSPORT RD | | | | ASHVILLE | AL | 35953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN H MORRIS | 429 AUSTRALIAN AVE. NO-11 | | | | PALM BEACH | FL | 33480-4560 |
| JONATHAN H. SEDER AND | PERRY A SEDER JTWROS | P.O. BOX 128 | | | EAST SANDWICH | MA | 02537-0128 |
| JONATHAN HA | 36 HARVEST LN | | | | HOCKESSIN | DE | 19707-2095 |
| JONATHAN HALAS | 8 ELAM PL | | | | BUFFALO | NY | 14214-1911 |
| JONATHAN HALL | 3436 SPRING RIDGE DR | | | | DOUGLASVILLE | GA | 30135-1400 |
| JONATHAN HALL | 48228 WADEBRIDGE DR | | | | CANTON | MI | 48187-1224 |
| JONATHAN HAMMER | 13737 DARLING RD | | | | MILAN | MI | 48160-9182 |
| JONATHAN HARRIS | 347 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8866 |
| JONATHAN HARRIS JOSEPH | 9301 NW 13TH ST | | | | PEMBROKE PNES | FL | 33024-4538 |
| JONATHAN HART | 249 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3677 |
| JONATHAN HELFAT | ROBIN E HELFAT JT WROS | 58 CORNWELLS BEACH ROAD | | | SANDS POINT | NY | 11050-1306 |
| JONATHAN HERON & WILLIAM HERON | NINA MOORE & MARIAN HERON TTEES | THE MARION RAMSEY HERON TRUST | DTD 12-15-60 | 7 PEABODY CIR | PENFIELD | NY | 14526-1972 |
| JONATHAN HITCHCOCK | PREFERRED ADVISOR NON-DISCRETIONARY | P.O. BOX 2026 | | | SHERMAN | TX | 75091 |
| JONATHAN HOATH | 4711 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| JONATHAN HOCKENBERGER | 1457 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1768 |
| JONATHAN HOGAN | 1364 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| JONATHAN HOLT | 201 JACOBS DR APT C4 | | | | LAWRENCEBURG | TN | 38464-2501 |
| JONATHAN HOOKS | 1348 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5233 |
| JONATHAN HOTTENSTEIN | 4348 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1518 |
| JONATHAN HUGH WILLIAMS | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 02/03/95 | 10400 ETHERIDGE RD | | WARRINGTON | FL | 32507 |
| JONATHAN HUISH | 200 TRAILBLAZER DRIVE | | | | BASTROP | TX | 78602-3542 |
| JONATHAN HUSE | 40 PLUSHSTONE | | | | RANCHO SANTA MARGARITA | CA | 92688-3514 |
| JONATHAN HYDE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JONATHAN I HAWES | 41188 SW DIXON MILL RD | | | | GASTON | OR | 97119-9014 |
| JONATHAN IVERSEN | 1129 MITCHELL AVE | | | | LANSING | MI | 48917-2253 |
| JONATHAN J FRASURE | 6651 N. STATE RT 48 | | | | SPRINGBORO | OH | 45066-9782 |
| JONATHAN J HOROWITZ | 19441 SIERRA PORTO ROAD | | | | IRVINE | CA | 92603-3822 |
| JONATHAN J KIM & | TAE HO KIM JT TEN | 1032 LOMA VISTA PL | | | FULLERTON | CA | 92833 |
| JONATHAN J OSBORN | 711 MIAMI ST | | | | WAYNESVILLE | OH | 45068 |
| JONATHAN J REQUARTH | 3380 HARWOOD ST. | | | | KETTERING | OH | 45429 |
| JONATHAN J VAZQUEZ | 88 OVERTON SCHOOL RD | | | | POTTS CAMP | MS | 38659-9710 |
| JONATHAN JARSTAD | 316 CORNELIA ST | | | | JANESVILLE | WI | 53545-3121 |
| JONATHAN JAY ZWEBER | 9314 178TH ST W | | | | LAKEVILLE | MN | 55044 |
| JONATHAN JINKS | 4200 N JANNEY AVE | | | | MUNCIE | IN | 47304-1523 |
| JONATHAN JOHNSON | 4162 OAKLAND RIDGE DR | | | | LAKE ORION | MI | 48359-1751 |
| JONATHAN JONES | 3537 STARWICK DR | | | | CANFIELD | OH | 44406-8220 |
| JONATHAN JUDD | 859 WELLINGTON CT | | | | CANTON | MI | 48187-4834 |
| JONATHAN K DAVIS | 103   EAST WOOD | | | | VERSAILLES | OH | 45380-1443 |
| JONATHAN K MILLER | 745 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314-5247 |
| JONATHAN K WHITLOCK | ALISSA B WHITLOCK | 1333 E CR58 | | | FORT COLLINS | CO | 80524 |
| JONATHAN KARMELITA | 9383 ASBURY LN | | | | NORTH RIDGEVILLE | OH | 44039-9732 |
| JONATHAN KATZ | 26 THE COURT OF ISLAND POINT | | | | NORTHBROOK | IL | 60062-3210 |
| JONATHAN KLOPF | 2286 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| JONATHAN KORB | 4343 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9434 |
| JONATHAN KOSCHMANN | 2565 NOTTINGHAM | | | | WATERFORD | MI | 48329-4706 |
| JONATHAN KRING | 17430 BRENTWOOD DR | | | | CLINTON TOWNSHIP | MI | 48035-2398 |
| JONATHAN L ADAMS | 6919 GERMANTOWN PK | | | | MIAMISBURG | OH | 45342 |
| JONATHAN L FOX | 1601 TILTON RD | | | | NORTHFIELD | NJ | 08225-1877 |
| JONATHAN L GUINTHER | 7023  CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9449 |
| JONATHAN L PRICE | 2669 HEATHER LN NW | | | | WARREN | OH | 44485 |
| JONATHAN L SIPLIN | 1932  VICTORIA AVE | | | | DAYTON | OH | 45406-2740 |
| JONATHAN L. SHOENER, FABER & BRAND LLC | P.O. BOX 10110 | | | | | | |
| JONATHAN LAMSON | PO BOX 233 | | | | LINDEN | MI | 48451-0233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN LARSEN | APT 102 | 3525 KAREN PARKWAY | | | WATERFORD | MI | 48328-4608 |
| JONATHAN LAUCKNER | 2848 CROFTSHIRE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4925 |
| JONATHAN LAURSEN | 49888 BECHER DR W | | | | MACOMB | MI | 48044-6907 |
| JONATHAN LAVY | 50-46 211 STREET | | | | BAYSIDE | NY | 11364 |
| JONATHAN LECKEY | 6953 STATE ROUTE 219 LOT 11 | | | | CELINA | OH | 45822-9132 |
| JONATHAN LEE RICHES | FEDERAL MEDICAL CENTER, | P.O. BOX 14500 | | | LEXINGTON | KY | 40512 |
| JONATHAN LEIBFRIED | 629 W LINCOLN RD | | | | NEW RICHMOND | WI | 54017-1414 |
| JONATHAN LIND | 527 WYNGATE DR | | | | ROCHESTER HILLS | MI | 48307-6014 |
| JONATHAN LITTLE | 6934 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| JONATHAN LOPEZ & | LAURA ELIZABETH AURICCHIO JT | TEN | 125 RIVERSIDE DR APT 10D | | NEW YORK | NY | 10024 |
| JONATHAN LOUIS KIMERLING | CHILDRENS IRREVOC. TST DTD 10/1990 | DAVID BENJAMIN KIMERLING TTEE | 2968 CHEROKEE ROAD | | BIRMINGHAM | AL | 35223 |
| JONATHAN LOWE | 3427 WESTWARD RD | | | | SPENCER | IN | 47460-7506 |
| JONATHAN LUNSFORD, BASSI, MARTINI & BLUM | C/O GIBSON ENVIRONMENTAL SITE , PRP GROUP | 155 SANSOME ST STE 700 | | | SAN FRANCISCO | CA | 94104-3619 |
| JONATHAN M BECK | CGM IRA CUSTODIAN | 7379 ZIEGLER DRIVE | | | LIMA | NY | 14485-9410 |
| JONATHAN M CAGER SR | 6527 CEDAR FURNACE CIR | | | | GLEN BURNIE | MD | 21061-8819 |
| JONATHAN M HAYES | KRISTI D HAYES | 1231 OBANNON CREEK LN | | | LOVELAND | OH | 45140-6027 |
| JONATHAN M LEVINE | SUSAN Y LIN JT TEN | 41 RIVER TER APT 506 | | | NEW YORK | NY | 10282-1115 |
| JONATHAN M LEWIS | 3422 GATESHEAD MANOR WAY #301 | | | | SILVER SPRING | MD | 20904-6124 |
| JONATHAN M LOCKHART | 5554 STORCK DR | | | | HUBER HEIGHTS | OH | 45424 |
| JONATHAN M MCROBERTS TTEE | JONATHAN M MCROBERTS REV LVG | TRUST UAD 4/4/91 | P.O. BOX 1129 | | KILAUEA | HI | 96754-1129 |
| JONATHAN M PAGET | 5756 OVERBROOKE | | | | KETTERING | OH | 45440-2319 |
| JONATHAN M POWERS | 1123  OAKDALE AVE. | | | | DAYTON | OH | 45420-1515 |
| JONATHAN M STEELE | 1137 FRANCIS AVE | | | | WARREN | OH | 44484 |
| JONATHAN M TREAT CUSTODIAN | FBO CHARLES TREAT | UGMA CT UNTIL AGE 21 | 87 BOLTON CENTER ROAD | | BOLTON | CT | 06043-7238 |
| JONATHAN M WEIL | C/O DAVID WEIL | 10380 WILSHIRE BLVD APT 501 | | | LOS ANGELES | CA | 90024-4743 |
| JONATHAN MARKOVICH | 10126 PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229-4108 |
| JONATHAN MARQUELL | 4412 WEST PEACHTREE LANE | | | | MUNCIE | IN | 47304-4129 |
| JONATHAN MARVE | PO BOX 1105 | | | | FLINT | MI | 48501-1105 |
| JONATHAN MAYS | 3927 DELPHOS AVE | | | | DAYTON | OH | 45407-- 12 |
| JONATHAN MCPIKE | 17565 N BRAEBURN CT | | | | PLATTE CITY | MO | 64079-7941 |
| JONATHAN MEADE | 3009 E MONUMENT ST | | | | BALTIMORE | MD | 21205-2723 |
| JONATHAN MICHEL | C/O MARIA ELIZABETH LACASA | 20355 NW 34 CT #2527 | | | AVENTURA | FL | 33180 |
| JONATHAN MILLER | ACCOUNT 2 | 62 CLOCK TOWER LANE | | | OLD WESTBURY | NY | 11568-1030 |
| JONATHAN MILSAP | 2556 FIELD ST | | | | DETROIT | MI | 48214-1781 |
| JONATHAN MINTON | 300 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| JONATHAN MITCHNER | 344 TROUBADOUR DR | | | | SAGAMORE HLS | OH | 44067-3285 |
| JONATHAN MOSELEY | 2495 KIRKSTONE DR | | | | BUFORD | GA | 30519-6932 |
| JONATHAN MULLINS | 16654 ZACHARY DR | | | | MACOMB | MI | 48042-2333 |
| JONATHAN NELSON | 7401 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| JONATHAN NICKERSON BRAYE | 7150 WAXWING DRIVE | | | | NEW PORT RICHEY | FL | 34653-5625 |
| JONATHAN NORTHRUP | 266 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2525 |
| JONATHAN O NETTLES | ROTH IRA DCG & T TTEE | PO BOX 248 | | | BRIDGEPORT | MI | 48722-0248 |
| JONATHAN O SWAN & | JAMES M SWAN TTEE | KAO TRUST | U/A DTD 7/18/2001 | 29 ELM STREET | BROOKLINE | MA | 02445-6813 |
| JONATHAN ORTIZ & WADE KATANO TTEES | F/T AAL ALC PSP DTD 7/9/1999 | 841 BISHOP ST STE 2121 | | | HONOLULU | HI | 96813-3968 |
| JONATHAN ORTIZ & WADE KATANO TTEES | F/T AAL ALC PSP DTD 7/9/99 | 841 BISHOP ST STE 2121 | | | HONOLULU | HI | 96813-3968 |
| JONATHAN OWEN | 32444 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| JONATHAN P BOBOLIA | LINDA L BOBOLIA JT TEN | 2162 MARCH PLACE | | | SAN DIEGO | CA | 92110-1213 |
| JONATHAN P CANNAN | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-3205 |
| JONATHAN P CANNAN | 242 DARTMOUTH ST # 1 | | | | ROCHESTER | NY | 14607-3205 |
| JONATHAN P CULP | 1913  OHLTOWN-GIRARD RD | | | | MINERAL RIDGE | OH | 44440-9594 |
| JONATHAN P KARMELITA | 9383 ASBURY LANE | | | | NORTH RIDGE VILLE | OH | 44039 |
| JONATHAN P WRIGHT | CGM IRA ROLLOVER CUSTODIAN | 101 WYNNWOOD DRIVE | | | FRANKLIN | VA | 23851-1355 |
| JONATHAN PACKARD | 31297 MAPLE RIDGE LN | | | | MADISON HTS | MI | 48071-1942 |
| JONATHAN PALGUT | 4506 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1792 |
| JONATHAN PASCUA | 292 FALLING BROOK DR | | | | TROY | MI | 48098-4694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN PESSEN | CGM IRA CUSTODIAN | 75 WILLET ST | | | ALBANY | NY | 12210-1037 |
| JONATHAN PFIFFNER | 26112 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9280 |
| JONATHAN PRICE | 4260 MILL GROVE LN SW | | | | SMYRNA | GA | 30082-4539 |
| JONATHAN PRILUCK | 2988 OAK ST APT 215 | | | | EUGENE | OR | 97405-3778 |
| JONATHAN PRITCHARD | 210 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-4743 |
| JONATHAN PTAK AND DAVID ROSENFELD | 20 QUEEN ST W STE 900 | BOX 52 | TORONTO ONTARIO | M5H 3R3 | | | |
| JONATHAN R JACKSON | 501 LAND DR | | | | DAYTON | OH | 45440 |
| JONATHAN R WARNER | 527 FOWLER AVE | | | | PELHAM | NY | 10803 |
| JONATHAN REQUARTH | 3380 HARWOOD ST | | | | KETTERING | OH | 45429-4219 |
| JONATHAN RICE | 100 NORFOLK DR | | | | LEXINGTON | OH | 44904-9524 |
| JONATHAN RICE | 5925 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48322-1815 |
| JONATHAN RICH | 42383 LYNDA DR | | | | CLINTON TWP | MI | 48038-3625 |
| JONATHAN ROBINSON | 3116 50TH ST E | | | | TUSCALOOSA | AL | 35405-5323 |
| JONATHAN ROSENBLOOM | 317 S 13TH STREET | | | | PHILADELPHIA | PA | 19107-5917 |
| JONATHAN RUDMAN | 31 JULY HOUND CT | | | | DOVER | DE | 19904-1459 |
| JONATHAN RUSSELL | 1397 REESE RD | | | | LEWISBURG | TN | 37091-5238 |
| JONATHAN RUSSELL | 3350 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9205 |
| JONATHAN RYAN GRAYSON | 14007 PERCIVALE DR SE | | | | HUNTSVILLE | AL | 35803-1869 |
| JONATHAN S COLE | TOD DTD 01/20/2009 | PO BOX 716 | | | NEWBURYPORT | MA | 01950-0916 |
| JONATHAN S FUHRMAN | 3220 E SIERRA MADRE BLVD | | | | PASADENA | CA | 91107-2038 |
| JONATHAN S MILLER | 119 SPANISH MOSS DR. | | | | CLINTON | MS | 39056-5837 |
| JONATHAN S NORVELL | 5572  AUTUMN LEAF APT 11 | | | | TROTWOOD | OH | 45426-1362 |
| JONATHAN S SCHNEER AND | MARGARET HAYMAN JTWROS | 365 GLEN CIRCLE | | | DECATUR | GA | 30030-1930 |
| JONATHAN S. BECKER, M.D. | CGM IRA CUSTODIAN | 5201 WILLOW SPRINGS RD | | | LAGRANGE | IL | 60525-6537 |
| JONATHAN S. HOLMES | 166 WOLF SPRINGS LOOP | | | | NOGAL | NM | 88341-9501 |
| JONATHAN SAMUEL FUHRMAN | SUSAN E KANE | 3220 E SIERRA MADRE BLVD | | | PASADENA | CA | 91107-2038 |
| JONATHAN SANBORN | 5403 COUNTY ROAD 413 | | | | MC MILLAN | MI | 49853-9265 |
| JONATHAN SCHIMKE | 3240 S MOUNT TOM RD | | | | MIO | MI | 48647-9507 |
| JONATHAN SCHOFIELD | 3819 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9329 |
| JONATHAN SCHWARZ | 1069 DREON DR | | | | CLAWSON | MI | 48017-1050 |
| JONATHAN SCOTT ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| JONATHAN SHETTLER | 11699 E BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| JONATHAN SHIBATA | 6573 LEXINGTON DR | | | | WHITMORE LAKE | MI | 48189-9172 |
| JONATHAN SILVERMAN TTEE FBO | BRIGHTON AVE ENTERPRISES INC | M/P PEN & P/S TR U/A/D 8/24/85 | 2255 MOUNTAIN OAK DR | | LOS ANGELES | CA | 90068-2533 |
| JONATHAN SKIDMORE | 8 LOGAN PL | | | | NORWALK | CT | 06853-1403 |
| JONATHAN SLOCUM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 182 TODD HILL RD | | LAGRANGEVILLE | NY | 12540 |
| JONATHAN SMITH | PO BOX 1632 | | | | WINDER | GA | 30680-6632 |
| JONATHAN SMITH HOWSE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 1463 | | FLOWERY BRANCH | GA | 30542 |
| JONATHAN SNOW | 536 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49686-2644 |
| JONATHAN SOUSA | 364 W 1650 N | | | | SUMMITVILLE | IN | 46070-9689 |
| JONATHAN SOWER | 4019 WEST SIDNEY ROAD | | | | SIDNEY | MI | 48885-9794 |
| JONATHAN SPARKS | 1492 CANDLEWOOD CT | | | | DEFIANCE | OH | 43512-9231 |
| JONATHAN SPITZ | CGM IRA ROLLOVER CUSTODIAN | 721 DORIAN ROAD | | | WESTFIELD | NJ | 07090-3340 |
| JONATHAN STANFIELD | 1252 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-1216 |
| JONATHAN STEC | 3094 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| JONATHAN STEECE | 1712 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3625 |
| JONATHAN STEELE | PO BOX 452 | | | | CHESANING | MI | 48616-0452 |
| JONATHAN STERN & | SANDRA J WAUGH JT TEN | 17 OSBORN RD | | | LITCHFIELD | CT | 06759 |
| JONATHAN STOOPS | 4546 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| JONATHAN SWEETWOOD | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HARRIET SWEETWOOD | 589 MOUNTAIN AVENUE | | NORTH CALDWELL | NJ | 07006-4569 |
| JONATHAN SWINDLE | 816 VALDEZ DR | | | | DALLAS | TX | 75253-3000 |
| JONATHAN SWINTON | #259631 | RIVERSIDE CORRECTIONAL FACILTY | | | IONIA | MI | 48446 |
| JONATHAN SWINTON | 2236 GLENCOE HILLS DR APT 12 | | | | ANN ARBOR | MI | 48108-1062 |
| JONATHAN T BROOKS | "J&F RETIREMENT" | 6227 PARKSIDE LN | | | MERCER ISLAND | WA | 98040-4520 |
| JONATHAN T HITTLE | 113   BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9386 |
| JONATHAN T SMITH | PO BOX 1632 | | | | WINDER | GA | 30680-6632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN T. STEWART, MD AND | LINDA S. STEWART JTWROS | 1900 FOLLOW THRU RD WEST | | | ST. PETERSBURG | FL | 33710-3726 |
| JONATHAN TABB | 1440 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8008 |
| JONATHAN THOMPSON | 4320 PAYNE RD | | | | ATTICA | MI | 48412-9645 |
| JONATHAN TOBIN | 29307 W JEFFERSON AVE APT 8 | | | | GIBRALTAR | MI | 48173-9573 |
| JONATHAN TOTZKE | 329 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1325 |
| JONATHAN UREN | 2679 PARKLAWN DR | | | | BRIGHTON | MI | 48114-8639 |
| JONATHAN VAIL | PO BOX 1002 | | | | SPRING HILL | TN | 37174-1002 |
| JONATHAN VEIL HAMMOND | 3386 SACKETT LN | | | | WINTERS | CA | 95694 |
| JONATHAN VICKERS | 1671 LOHR RD | | | | MANSFIELD | OH | 44903-9439 |
| JONATHAN W BUTTS | 5980 LIMONITE AVE APT 5 | | | | RIVERSIDE | CA | 92509-6524 |
| JONATHAN W. CRIBB | 119 OLD BURTON GIN RD. | | | | EL DORADO | AR | 71730-9006 |
| JONATHAN WALKER | 126 SPRING RIDGE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922-2027 |
| JONATHAN WALKER | 6861 ARLENE CT | C/O EDNA WALKER | | | ROMULUS | MI | 48174-4020 |
| JONATHAN WALLUS | 1066 HIGHLAND RD | | | | BRENTWOOD | TN | 37027-5521 |
| JONATHAN WALWORTH | 1820 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| JONATHAN WARD | PO BOX 19192 | | | | LANSING | MI | 48901-9192 |
| JONATHAN WARDIN | 2972 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9456 |
| JONATHAN WEBER | 11705 STONEBRIDGE DR | | | | CHARLEVOIX | MI | 49720-3002 |
| JONATHAN WHIPPLE GOODE | SOUTHWEST SECURITIES INC | 6 ASHBOURNE CT | | | SOUTH PORTLAND | ME | 04106 |
| JONATHAN WHITMAN | 1125 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| JONATHAN WIESEL | 484 DURYEA TERRACE | | | | W HEMPSTEAD | NY | 11552-3002 |
| JONATHAN WILLS | 2805 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4661 |
| JONATHAN WILSON | 4894 S CASTOR RD | | | | BRECKENRIDGE | MI | 48615-9644 |
| JONATHAN WINNER | 8942 S CR 200 E. | | | | RIDGEVILLE | IN | 47380 |
| JONATHAN WOODWARD | 321 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1402 |
| JONATHAN YAGER | 735 HOGAN DR | | | | MURFREESBORO | TN | 37128-6862 |
| JONATHAN YANG | 2139 WOODBINE DR | | | | CANTON | MI | 48188-2654 |
| JONATHAN, JANE | PRO SE | | | | | | |
| JONATHAN, JOHN A | 13775 SKYE RD | | | | BASOM | NY | 14013-9601 |
| JONATHAN, JOHN A | 6941 COUNCIL HOUSE RD | | | | BASOM | NY | 14013 |
| JONATHEN CARTER | 176 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| JONATHON ARMSTRONG | 22424 GRAY RIDGE RD | | | | ELKMONT | AL | 35620-7726 |
| JONATHON BAER | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| JONATHON C KONDRATH | 1401 KING RICHARD PKWY | | | | W. CARROLLTON | OH | 45449 |
| JONATHON CARLSON | 22820 WELLINGTON ST | | | | DEARBORN | MI | 48124-1060 |
| JONATHON COOK | 5352 ROOT RD | | | | SPENCER | OH | 44275-9751 |
| JONATHON D DECK & | BARBARA-JO DEE JT TEN | 5 WEDGEWOOD PKWY | | | NANUET | NY | 10954-3823 |
| JONATHON DOYLE | 3424 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| JONATHON E NADOLNY (ROTH IRA) | FCC AS CUSTODIAN | 309 DELAWARE STREET | APT 406 | | KANSAS CITY | MO | 64105-1265 |
| JONATHON E YANKASKY | 2262 FAUVER AVE | | | | DAYTON | OH | 45420 |
| JONATHON FLOTT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JONATHON HARDY | PO BOX 4317 | | | | SAGINAW | MI | 48606-4317 |
| JONATHON J OSANI | 205 MCCAULEY RD | | | | CONOWINGO | MD | 21918-1624 |
| JONATHON K BOEHRINGER | 4323 S UNION RD | | | | MIAMISBURG | OH | 45342-1139 |
| JONATHON KITCHEN | 3616 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| JONATHON KOHN | 6801 N PASEO DE LOS ALTOS | | | | TUCSON | AZ | 85704-4130 |
| JONATHON KROLL | 2895 DEERFIELD APT 103 | | | | LAKE ORION | MI | 48360-2397 |
| JONATHON L ZIELINSKI | 10617 BRADBURY DRIVE | | | | CINCINNATI | OH | 45240-3804 |
| JONATHON LENAWAY | 12975 27 MILE RD | | | | WASHINGTON | MI | 48094-2414 |
| JONATHON LIPKA | 167 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| JONATHON M COLLINS | 9735  NETTLETON PARK | | | | MIAMISBURG | OH | 45342 |
| JONATHON OSANI | 205 MCCAULEY RD | | | | CONOWINGO | MD | 21918-1624 |
| JONATHON POSEY | 2120 N CONCORD DR | | | | JANESVILLE | WI | 53545-0540 |
| JONATHON R KITCHEN | 3616 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| JONATHON SCHUCH | 4561 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| JONATHON STAFFORD | 5986 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHON SUDO | 3248 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5237 |
| JONATHON TOPE | 3273 GRAFTON ST | | | | ORION | MI | 48359-1123 |
| JONATHON WALKER | 10140 STONY CREEK RD | | | | MILAN | MI | 48160-9613 |
| JONATHON WASHINGTON | 32 UTICA RD | | | | PONTIAC | MI | 48341-1171 |
| JONATHON YORK | 8694 W BIRCH RD | | | | LONG LAKE | MI | 48743-9700 |
| JONATOWSKI, CATHERINE | 73 HOMECREST OVAL | | | | YONKERS | NY | 10703-1411 |
| JONCAS, MARY J | 1627 HAYDEN AVE | | | | ALTOONA | WI | 54720-1616 |
| JONCH BURTRUM | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 |
| JONCKHEERE MARK B | 3192 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| JONCKHEERE, CHARLES R | 6615 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| JONCKHEERE, MARK B | 3192 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| JONCKHEERE, ROBERT E | 350 TURNER RD | | | | WILLIAMSTON | MI | 48895-9410 |
| JONCKOWSKI, JENNIFER L | 5200 W 98TH ST APT 313 | | | | BLOOMINGTON | MN | 55437-2067 |
| JONCLAUDE JONES | 8001 HICKMAN ST | | | | CINCINNATI | OH | 45231-3313 |
| JONDALL, LOREN C | 381 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| JONDRA ALLEN | 8027 MILDMAY CT | | | | CINCINNATI | OH | 45239-4034 |
| JONDRO TRUMAN L (449465) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JONE T. VINCENT IRA | FCC AS CUSTODIAN | 204 WADSWORTH | | | IDAHO FALLS | ID | 83402-2107 |
| JONEK, WOLFGANG A | 59248 CONIFER CT | | | | WASHINGTON TWP | MI | 48094-3758 |
| JONEL JAKSA | 6962 MUIRFIELD DR | | | | SHELBY TWP | MI | 48316-5074 |
| JONELL OWEN | 22803 WHISPERING WILLOW DR | | | | SPRING | TX | 77373-6477 |
| JONELL SAYLES | 321 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| JONELLEN W REBER | 2806 HAMPTON | | | | MISSOURI CITY | TX | 77459 |
| JONER, HAROLD W | 857 S BETHEL RD | | | | DECATUR | AL | 35603-5811 |
| JONES | 143 CARTER CIR | | | | LAFAYETTE | TN | 37083-3232 |
| JONES | 2520 W WACKERLY ST | | | | MIDLAND | MI | 48640-6921 |
| JONES & ASSOCIATES | ATTY FOR STATE OF WEST VIRGINIA EX REL. DARRELL V. MCGRAW, JR., | ATTN: ROLAND GARY JONES | 1285 SIXTH AVENUE SUITE 3500 | | NEW YORK | NY | 10019 |
| JONES & LANG/COLUMBI | CAMPBELL PLAZA | SUITE 4 | | | COLUMBIA | TN | 38401 |
| JONES & TROUSDALE | 115 HELTON CT STE B | | | | FLORENCE | AL | 35630-1433 |
| JONES & WALDEN LLC | RE: MULLEN CHEVROLET LLC | 21 EIGHTH STREET NE | | | ATLANTA | GA | 30309 |
| JONES & WALDEN LLC | RE: ROBERT B SILLIMAN | 21 EIGHTH STREET NE | | | ATLANTA | GA | 30309 |
| JONES ACEL A (429198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES ADNAN W (411022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES ALBERT (445537) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JONES ALBERT (445538) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JONES ALGER | 4301 176TH STREET | | | | CNTRY CLB HLS | IL | 60478-4745 |
| JONES ALICE | 1470 SINGING TREES DR | | | | MEMPHIS | TN | 38116-4350 |
| JONES ALICIA | 43 NEUBAUER DRIVE | | | | N MARTINSVLLE | WV | 26155-2869 |
| JONES ALLAN | 3289 HILLTOP DR | | | | HOLLY | MI | 48442-1910 |
| JONES ALLEN J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JONES ALLEN J (507020) | (NO OPPOSING COUNSEL) | | | | | | |
| JONES ALVIN | 6085 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| JONES ANNIE M | 627 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| JONES ANTOINETTE | JONES, ANTOINETTE | 2700 N GRAND AVE APT B22 | | | TYLER | TX | 75702-1812 |
| JONES ARCHER E & CONSTANCE | 4706 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| JONES AUTO AND MARINE | 7731 HILLMONT ST | | | | HOUSTON | TX | 77040-6105 |
| JONES AUTO CENTER | 1932 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| JONES AUTO CENTER, L.L.C. | RONALD JONES | 1932 N PINAL AVE | | | CASA GRANDE | AZ | 85222-1400 |
| JONES AUTOMOTIVE CENTER | 9654 THREE NOTCH RD | | | | TROY | VA | 22974-2802 |
| JONES AUTOMOTIVE INC | 1223 S 20TH ST | | | | OMAHA | NE | 68108-3404 |
| JONES BAILEY, WYNONA A | 6100 MERIDIAN LN | | | | MONTGOMERY | AL | 36117-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES BARRY (ESTATE OF) (665248) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JONES BEATY JR | 632 SANTANA DRIVE | | | | CORPUS CHRISTI | TX | 78418-4830 |
| JONES BENNETT | 4500 BANKERS HALL EAST | 855-2ND STREET SW | | CALGARY CANADA AB T2P 4K7 | | | |
| JONES BERNARD A (429199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES BILL (464180) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JONES BLACK, DEMETRA | TRACY & CARBOY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JONES BLANCH | 476 EVA JAMES RD | | | | WARSAW | NC | 28398-8764 |
| JONES BOB | JONES, BOB | PO BOX 807 | | | CENTER | TX | 75935-0807 |
| JONES BRANDON | 102 SOUTH WASHINGTON ST | | | | PINE VILLAGE | IN | 47975 |
| JONES BROTHERS TOWING AND TRUCKING | 1995 BRADSHAW RD | | | | HOPKINSVILLE | KY | 42240-9214 |
| JONES BROTHERS, INC. | AL COULTER | PO BOX 727 | | | MOUNT JULIET | TN | 37121-0727 |
| JONES BUICK-PONTIAC | 1268 BROAD ST | | | | SUMTER | SC | 29150-1942 |
| JONES BUICK-PONTIAC-GMC | 1268 BROAD ST | | | | SUMTER | SC | 29150-1942 |
| JONES BYRON D (179920) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JONES CARL L JR | AGENT FOR SPECIAL ACCOUNT | 711 MORRISON LN | | | LAURINBURG | NC | 28352-4237 |
| JONES CAROL | 6605 GREENWICH PIKE | | | | LEXINGTON | KY | 40511-8458 |
| JONES CHAD - CHEVROLET TRAILBLAZER 2007 | NO ADVERSE PARTY | | | | | | |
| JONES CHARLES | 2288 GLASS MILL ROAD | | | | CHICKAMAUGA | GA | 30707-3462 |
| JONES CHARLES CLAUD (488485) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES CHARLES INDUSTRIAL LTD | 237 ARVIN AVE | | | STONEY CREEK ON L8E 5S6 CANADA | | | |
| JONES CHARLES MORRIS (306424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES CHARLES R SR (429200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES CHARRYSE | 125 WILSON ST | | | | SYRACUSE | NY | 13203-3033 |
| JONES CHESTER (479278) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES CHEV BUICK OLDS PONT GMC | WILLIAM JONES | 21505 ROUTE 6 | | | WARREN | PA | 16365-7946 |
| JONES CHEVROLET BUICK OLDSMOBILE PO | 21505 ROUTE 6 | | | | WARREN | PA | 16365-7946 |
| JONES CHEVROLET BUICK OLDSMOBILE PONTIAC GMC | 21505 ROUTE 6 | | | | WARREN | PA | 16365-7946 |
| JONES CHEVROLET CO., INC. | JOHN JONES | 1230 BROAD ST EXT | | | SUMTER | SC | 29150 |
| JONES CHEVROLET PONTIAC BUICK  INC JEFF | JONES CHEVROLET PONTIAC BUICK  INC JEFF | 176 FRANKFORT ST | | | VERSAILLES | KY | 40383-1164 |
| JONES CHEVROLET PONTIAC BUICK  INC JEFF | RE: JONES CHEVROLET PONTIAC BUICK  INC JEFF | 176 FRANKFORT ST | | | VERSAILLES | KY | 40383-1164 |
| JONES CHEVROLET, INC. | WILLIAM JONES | 21505 ROUTE 6 | | | WARREN | PA | 16365-7946 |
| JONES CHEVROLET-BUICK-PONTIAC-CADIL | 2035 HWY 14 E | | | | RICHLAND CENTER | WI | |
| JONES CHEVROLET-BUICK-PONTIAC-CADILLAC, INC. | 2035 HWY 14 E | | | | RICHLAND CENTER | WI | 53581 |
| JONES CHEVROLET-BUICK-PONTIAC-CADILLAC, INC. | RYAN JONES | 2035 HWY 14 E | | | RICHLAND CENTER | WI | 53581 |
| JONES CHEVROLET-CADILLAC | 1230 BROAD ST EXT | | | | SUMTER | SC | |
| JONES CHEVROLET-CADILLAC | 1230 BROAD ST EXT | | | | SUMTER | SC | 29150 |
| JONES CHRISTINA | 19200 AFTON RD | | | | DETROIT | MI | 48203-1436 |
| JONES CHRISTOPHER | JONES, CHRISTOPHER | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012-3044 |
| JONES CHRYSLER-PLYMOUTH, TOYOTA, GM | 1510 BELAIR RD | | | | BEL AIR | MD | |
| JONES CHRYSLER-PLYMOUTH, TOYOTA, GMC TRUCK, INC. | 1510 BEL AIR RD | | | | BEL AIR | MD | 21014-5112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES CHRYSLER-PLYMOUTH, TOYOTA, GMC TRUCK, INC. | DANNY JONES | 1510 BEL AIR RD | | | BEL AIR | MD | 21014-5112 |
| JONES CINDY | PO BOX 869 | | | | FRITCH | TX | 79036-0869 |
| JONES CITY GARAGE, INC. | RODERICK VERNON JONES | 400 MACKINAW AVE | | | CHEBOYGAN | MI | 49721-1144 |
| JONES CLAUDE | 9570 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244-7908 |
| JONES CLEO (338230) - PIKE CLAUDE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| JONES CLIFFORD P (439196) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES CLIFTON C JR (429201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES COCKRELL, JENNIFER C | 5952 CULZEAN DR. | | | | TROTWOOD | OH | 45426 |
| JONES COUNTY COLLECTOR | PO BOX 511 | | | | LAUREL | MS | 39441-0511 |
| JONES COUNTY JUNIOR COLLEGE | BUSINESS OFFICE | 900 S COURT ST | | | ELLISVILLE | MS | 39437-3901 |
| JONES COUNTY TAX A\C | PO BOX 348 | | | | ANSON | TX | 79501-0348 |
| JONES COURTNEY | JONES, COURTNEY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JONES COURTNEY | SANSONE, RAYMOND | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| JONES CRAIG | JONES, CRAIG | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| JONES DALE | 11015 E 51ST ST | | | | KANSAS CITY | MO | 64133-2322 |
| JONES DANIEL J III (179929) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JONES DANIEL J SR | C/O BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. 038403 | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JONES DANIEL W (409206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES DARREN | APT 11 | 921 WEST STATE LINE ROAD | | | TOLEDO | OH | 43612-4475 |
| JONES DAVID | JONES, DAVID | 975 E MAPLE RD STE 213 | | | BIRMINGHAM | MI | 48009-6420 |
| JONES DAVID | JONES, SANDRA | 26500 NORTHWESTERN HWY, SUITE 319 | | | SOUTHFIELD | MI | 48076 |
| JONES DAVID | PO BOX 15537 | | | | BEVERLY HILLS | CA | 90209-1537 |
| JONES DAVID (445544) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES DAVID F (133670) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| JONES DAWN | 240 S ENCINO XING | | | | LIBERTY HILL | TX | 78642-3561 |
| JONES DAY | # 50 | 555 SOUTH FLOWER STREET | | | LOS ANGELES | CA | 90071-2300 |
| JONES DAY | 2727 N HARWOOD ST | | | | DALLAS | TX | 75201-1515 |
| JONES DAY | 303 PEACHTREE ST NE | 3500 SUN TRUST PLZ NM CHG 3/3 | | | ATLANTA | GA | 30308-3253 |
| JONES DAY | 41 S HIGH ST STE 1900 | | | | COLUMBUS | OH | 43215-6103 |
| JONES DAY | 500 GRANT ST | | | | PITTSBURGH | PA | 15219 |
| JONES DAY | 51 LOUISIANA AVE NW | | | | WASHINGTON | DC | 20001-2105 |
| JONES DAY | 77 W WACKER DR STE 3500 | | | | CHICAGO | IL | 60601-1701 |
| JONES DAY | ATTN: JEFFREY J. JONES | 325 JOHN H. MCCONNELL BOULEVARD | SUITE 600 | | COLUMBUS | OH | 43215-2673 |
| JONES DAY | ATTN: ANDREW KRAMER | 51 LOUISIANA AVENUE, N.W. | | | WASHINGTON | DC | 20001-2113 |
| JONES DAY | BRIAN L. SEDLACK, ESQ. | 77 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 |
| JONES DAY | NORTH POINT | 901 LAKESIDE AVE. | | | CLEVELAND | OH | |
| JONES DAY | NORTH POINT 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 |
| JONES DAY REAVIS & POGUE | 51 LOUISIANA AVE NW | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20001-2105 |
| JONES DAY TRUST | 325 JOHN H MCCONNELL BLVD STE 600 | | | | COLUMBUS | OH | 43215-2673 |
| JONES DENISE | C/O CHAMPION BUICK-PONTIAC-GMC | 135 S BROADWAY | | | SARATOGA SPRINGS | NY | 12866-4532 |
| JONES DENISE M | 19020 BUNGALOW DR | | | | LATHRUP VILLAGE | MI | 48076-3362 |
| JONES DIANE | JONES, DIANE | 410 E MAPLE AVE | | | SCOTTSBORO | AL | 35768-3920 |
| JONES DIANNE | JONES, DIANNE | 23 HAROLD ST | | | HARTFORD | CT | 06112-1121 |
| JONES DON A | 26677 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1514 |
| JONES DONALD K (636564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES DONALD W (459949) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JONES DOROTHY | 129 MEADOW VIEW LN | | | | FLORA | MS | 39071-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES E LEROY (462204) - JONES LEROY E | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| JONES EARL D (626597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES EARL LAMONT (ESTATE OF) (657149) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| JONES EARNEST III (630109) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JONES EDNA | PO BOX 7602 | | | | ROCKY MOUNT | NC | 27804-0602 |
| JONES EDWARD (491210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES EDWARD (493015) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES EMANUEL (ESTATE OF) (667167) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JONES ENGINEERING INC | 897 W 150 S | | | | WASHINGTON | IN | 47501-7371 |
| JONES ENONY | JONES, EVONY | 4076 NORTH 49TH STREET | | | MILWAUKEE | WI | 53216 |
| JONES ENVIRONMENTAL INC | PO BOX 5039 | | | | BOSSIER CITY | LA | 71171-5039 |
| JONES ETHEL | JONES, ETHEL | 234 SOUTH FIGUEROA STREET SUITE 541 | | | LOS ANGELES | CA | 90012 |
| JONES EVERETT | PO BOX 86728 | | | | BATON ROUGE | LA | 70879-6728 |
| JONES EVERETTE H (481820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES EXPRESS INC | 900 W BRIDGE ST | PO BOX 800 | | | SPRING CITY | PA | 19475-2612 |
| JONES FAMILY | 5404 DIXIE HWY | | | | FRANKLIN | OH | 45005 |
| JONES FAMILY TRUST | CLARE E JONES & | ELAINE M JONES CO-TTEES | U/A/D 4-28-92 | 5903 89TH ST COURT EAST | PUYALLUP | WA | 98371-6278 |
| JONES FLORENCE E | 5451 TOD AVE SW | | | | WARREN | OH | 44481-9742 |
| JONES FLOYD B (439197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES FOSTER JOHNSTON & STUBBSPA | 505 S FLAGLER DR STE 1100 | | | | WEST PALM BEACH | FL | 33401-5950 |
| JONES FRANCIS | DBA GOURMET CUISINE CATERING | 2807 SWANSEA DR SE | | | GRAND RAPIDS | MI | 49546-5680 |
| JONES FRANKLIN (626598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES FRED (445548) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES FRED ENTERPRISES INC | PO BOX 25068 | | | | OKLAHOMA CITY | OK | 73125-0068 |
| JONES GARD | JONES, GARD | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| JONES GARD & KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| JONES GARLAND F JR (493404) | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| JONES GARY (511743) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| JONES GEORGE | APT 478 | 18655 WEST BERNARDO DRIVE | | | SAN DIEGO | CA | 92127-3032 |
| JONES GEORGE THOMAS (ESTATE OF) (507808) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JONES GILBERT G (346102) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES GLADYS R (439198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES GLEN (ESTATE OF) (439694) | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| JONES GLEN E (504953) | (NO OPPOSING COUNSEL) | | | | | | |
| JONES GLENN H SR (429202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES GLYNN TUBB | ROLLOVER ACCOUNT, IRA | P O BOX 1607 | | | DECATUR | AL | 35602 |
| JONES GORDON W (629567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES GRACE | 16035 BURNT MILL RD | | | | NEWBURG | PA | 17240-9657 |
| JONES GRADY DONALD JR | 6057 BROOKWOOD DR | | | | BURTON | MI | 48509-1301 |
| JONES GREG | JONES, GREG | 314 SPRING CREEK RD | | | WEST POINT | TN | 38486 |
| JONES GREG - CHEVROLET IMPALA 2008 | NO ADVERSE PARTY | | | | | | |
| JONES GREGORY | JONES, GREGORY | 1932 MOONLIGHTERS CV | | | BEUAFORT | SC | 28806 |
| JONES GRENELL | 6107 CALDER FIELD DRIVE | | | | KATY | TX | 77494-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES GRENELL | JONES, GRENELL | 23880 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069-1133 |
| JONES GUY F (493877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES HAROLD BLAINE (429203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES HARRY L JR (ESTATE OF) (452123) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JONES HARRY M (493878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES HENRY (632371) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JONES HOME & AUTO | 103 N MAIN ST | | | | BELTON | TX | 76513-3209 |
| JONES HOWARD ESTATE OF | 33 DORY COURT | | | | JANESVILLE | WI | |
| JONES I DAVID | DBA DAVE JONES MACHINISTS | 1815 N CEDAR ST | | | MISHAWAKA | IN | 46545-6467 |
| JONES I I I, ESTER | 14784 DOHONEY RD | | | | DEFIANCE | OH | 43512-8709 |
| JONES I I I, JERRY D | 1600 SW WHITE OAK LN | | | | BLUE SPRINGS | MO | 64015-5338 |
| JONES I I I, JOHN | 8610 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3346 |
| JONES I I I, NORMAN W | 7944 ROAD K6 | | | | OTTAWA | OH | 45875-9744 |
| JONES I I I, RODNEY B | 6357 AVALON BLVD | | | | AVON | IN | 46123-9768 |
| JONES I I I, SAMUEL | 38 CRAIG ST | | | | HAZLET | NJ | 07730-1625 |
| JONES I I I, WILLIAM G | 3214 CHARING CROSS | | | | WILMINGTON | DE | 19808-4369 |
| JONES I I I, WILLIAM H | 1189 NANBRU LN | | | | FLINT | MI | 48532-2235 |
| JONES I I I, WILLIE E | 2005 SWORD FISH DR | | | | MANSFIELD | TX | 76063-5959 |
| JONES II, ALISON S | 8857 MARSEILLES ST | | | | DETROIT | MI | 48224-1267 |
| JONES II, CLARENCE R | 2320 FATIMA AVE | | | | DALLAS | TX | 75241-3907 |
| JONES II, NORMAN W | 26268 OLD CARRIAGE RD | | | | SEAFORD | DE | 19973-4663 |
| JONES III, EDWARD H | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1226 |
| JONES III, ESTER | 14784 DOHONEY RD | | | | DEFIANCE | OH | 43512-8709 |
| JONES III, HARRY S | 232 MAIN ST | | | | ELLSWORTH | ME | 04605-1612 |
| JONES III, JAMES R | PO BOX 1052 | | | | WARREN | MI | 48090-1052 |
| JONES III, JERRY D | 1600 SW WHITE OAK LN | | | | BLUE SPRINGS | MO | 64015-5338 |
| JONES III, JOHN | 3809 OWL ST | | | | MONROE | LA | 71203-5414 |
| JONES III, JOHN | 8622 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3346 |
| JONES III, JOHN H | 3809 OWL STREET | | | | MONROE | LA | 71203-5414 |
| JONES III, NORMAN W | 7944 ROAD K6 | | | | OTTAWA | OH | 45875-9744 |
| JONES III, PALMA C | 6345 BROOKINGS DR | | | | TROY | MI | 48098-1863 |
| JONES III, ROBERT | 4640 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5121 |
| JONES III, RODNEY B | 6357 AVALON BLVD | | | | AVON | IN | 46123-9768 |
| JONES III, WILLIAM GROVES | 3214 CHARING CROSS | | | | WILMINGTON | DE | 19808-4369 |
| JONES III, WILLIAM HENRY | 1189 NANBRU LN | | | | FLINT | MI | 48532-2235 |
| JONES III, WILLIAM L | 50 MANCHESTER PKWY APT 202 | | | | HIGHLAND PARK | MI | 48203-3744 |
| JONES III, WILLIE EUGENE | 2005 SWORD FISH DR | | | | MANSFIELD | TX | 76063-5959 |
| JONES INTERNATIONAL UNIVERSITY | JKC ACCOUNTS RECEIVABLE | PO BOX 6612 | | | ENGLEWOOD | CO | 80155-6612 |
| JONES IVA | 6632 LAMBENT LANE | | | | KNOXVILLE | TN | 37918-1213 |
| JONES IVA PEARL (ESTATE OF) (650532) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| JONES J | JONES, CINDY | 865 HOWE AVE STE 300 | | | SACRAMENTO | CA | 95825-3919 |
| JONES J | JONES, J | 865 HOWE AVE STE 300 | | | SACRAMENTO | CA | 95825-3919 |
| JONES J T (625685) - HIGHSMITH COLUMBUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - JONES DEBRA ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - JONES J T | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - LOCKLEAR JIMMIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - PRICE HATTIE M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - RICHARDSON MYRTLE JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - SCHAUB RONALD JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES J T (625685) - SCHENK DOUGLAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - SIMPKINS DEBORAH MARIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - SMITH EDWARD MANSFIELD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - STEWART MARY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - TUCKER MYRTLE J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - VANTREASE JOHN ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - WILLIAMS JANETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES J T (625685) - WILLIAMS TROY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES JACK | 5806 MEREDITH DRIVE | | | | URBANDALE | IA | 50322 |
| JONES JACK D SR (355211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES JACK DEE (439199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES JACK E (654766) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JONES JACQUELINE (665810) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JONES JAMES | 1452 VILLAGE LANE | | | | YPSILANTI | MI | 48198 |
| JONES JAMES (ESTATE OF) (489114) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES JAMES (ESTATE OF) (631852) | (NO OPPOSING COUNSEL) | | | | | | |
| JONES JAMES E (626599) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES JAMES E SR (351596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES JAMES H | 4237 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0308 |
| JONES JAMES H (429204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES JAMES III (662759) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES JAMES III (662759) - JUAREZ MARIA S | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - KEMP BEVERLY ANN | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - KENNEDY JOSEPHINE | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - LA TORRES LUISA D | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - LEHMAN JOYCE LOUISE | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - LIPSCOMB DOROTHY JANE | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - LOCKETT TILLIE L | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - MADIEN GEORGE | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - MADISON MAXINE MAXIE | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - MALLORY GWENDOLYN | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - MCCULLOR ELESIE | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - MCDONALD DANNY EDWIN | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - MONTGOMERY FELICIA JOYCE | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES JAMES III (662759) - MORONES JOSEPHINE MORALES | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - PETTERWAY CAROLYN COLEMAN | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - RICHARDSON MARGIE SUE | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - ROBERSON AMANDA | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - ROBINSON CLARENCE W | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - STARKS DEBRA HENDERSON | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - THOMAS BEATRICE SEAY | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - VALDEZ SEVERO M | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - VINSON DONNA L | MOODY EDWARD O | | | | | | |
| JONES JAMES III (662759) - WALKER ALBERT L | MOODY EDWARD O | | | | | | |
| JONES JAMES J (445553) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JONES JAMES R (657422) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| JONES JAMES V (495048) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JONES JANET | JONES, ELOISE | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| JONES JANET | JONES, JANET | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| JONES JANET S | 1303 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3809 |
| JONES JASON | JONES, JASON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JONES JEFF | 1 SOLDIERS FIELD PARK | | | | BOSTON | MA | 02163 |
| JONES JEFFREY | JONES, JEFFREY | 5245 COACOOCHEE TERRACE | | | ALPHARETTA | GA | 30022 |
| JONES JEFFREY G | DBA JEFFS COPIER SERVICE | 2364 SHAWNEE TRL | | | YOUNGSTOWN | OH | 44511-1350 |
| JONES JERRY | 117 FOREST VIEW CIR | | | | HOT SPRINGS | AR | 71913-6557 |
| JONES JERRY | 3343 ROXBURY STREET | | | | ROSAMOND | CA | 93560-7644 |
| JONES JERRY | NEED BETTER ADDRESS 10/03/06CP | 707 HARRISON ST | | | URBANA | IA | 52345 |
| JONES JILLETTE | PO BOX 1827 | | | | WARREN | OH | 44482-1827 |
| JONES JOANNE | 8195 HIGHWAY 69 N | | | | COTTAGE GROVE | TN | 38224-5281 |
| JONES JOE B (474468) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| JONES JOHN | 6316 ELMHURST RD | | | | AMARILLO | TX | 79106-2819 |
| JONES JOHN & CHERYL JR | 3222 7TH ST | | | | WAUSAU | WI | 54403-3007 |
| JONES JOHN H (634474) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| JONES JOHN M (516884) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JONES JOHN PAUL | GREENFIELD PONTIAC BUICK GMC | 3615 S 108TH ST | | | GREENFIELD | WI | 53228-1205 |
| JONES JOHN R | 7097 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118-9003 |
| JONES JOHN R (629811) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES JOHN S (406759) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES JOHN WILLIAM (ESTATE OF) (636565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES JOSEPH S | 655 GREEN MEADOW DR | | | | GREENWOOD | IN | 46143-2533 |
| JONES JOSEPH S (ESTATE OF) (664768) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| JONES JOSEPH SR (506864) | (NO OPPOSING COUNSEL) | | | | | | |
| JONES JOSEPHINE | 702 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| JONES JOSEPHINE | JONES, JOSEPHINE | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| JONES JOYCE | 42 MIAMI RD | | | | PONTIAC | MI | 48341-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES JR, ALAN T | 428 CARROLL ISLAND RD | | | | BALTIMORE | MD | 21220-2315 |
| JONES JR, ALBERT | 268 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| JONES JR, ALBERT W | 151 HOFFMAN RD | | | | ROCHESTER | NY | 14622-1158 |
| JONES JR, ALLEN | 1131 ROOT ST | | | | FLINT | MI | 48503-1542 |
| JONES JR, ALPHONSO | 929 WARREN ST | | | | ROSELLE | NJ | 07203-2115 |
| JONES JR, ALVIS E | 1432 COUNTY ROAD 156 | | | | TOWN CREEK | AL | 35672-5572 |
| JONES JR, ANDREW J | 9123 RETREAT PASS | | | | JONESBORO | GA | 30236-5290 |
| JONES JR, ARRIE C | 504 NW PANTHER DR | | | | BLUE SPRINGS | MO | 64015-3388 |
| JONES JR, ATWOOD | 491 BUFFALO AVE | | | | CALUMET CITY | IL | 60409-3413 |
| JONES JR, BERT | 159 S LINCOLN RD | | | | FAYETTEVILLE | TN | 37334-6856 |
| JONES JR, BRITTON | 158 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| JONES JR, CANDY | 6160 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| JONES JR, CARLTON | 805 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| JONES JR, CHARLES | 12910 S PARKWAY DR | | | | GARFIELD HTS | OH | 44105-6943 |
| JONES JR, CHARLES H | 119 HAWTHORNE DR | | | | BROOKLYN | MI | 49230-8924 |
| JONES JR, CHARLES H | 35027 JOHN HAUK ST | | | | WESTLAND | MI | 48185-7723 |
| JONES JR, CHARLES J | PO BOX 200711 | | | | ARLINGTON | TX | 76006-0711 |
| JONES JR, CHARLES L | PO BOX 371 | | | | GENESEE | MI | 48437-0371 |
| JONES JR, CHARLES S | 1201 S JACKSON ST | | | | BAY CITY | MI | 48708-8021 |
| JONES JR, CHARLES Z | 559 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-1301 |
| JONES JR, CHARLIE | 4016 WINONA ST | | | | FLINT | MI | 48504-2117 |
| JONES JR, CHARLIE E | 203 LIBERTY ST | | | | DAYTON | OH | 45402-3058 |
| JONES JR, CHESTER B | 28438 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5655 |
| JONES JR, CLARENCE | 603 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-1819 |
| JONES JR, CLEVEN | PO BOX 5553 | | | | LIMA | OH | 45802-5553 |
| JONES JR, CLYDE | 20247 REDFERN ST | | | | DETROIT | MI | 48219-1221 |
| JONES JR, DARRIS L | APT 3 | 2133 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5227 |
| JONES JR, DAVID | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118-4337 |
| JONES JR, DAVID L | 4963 BACOPA LN S UNIT 305 | | | | SAINT PETERSBURG | FL | 33715-2624 |
| JONES JR, DAWSON | 614 S GRAND AVE NW | | | | ATLANTA | GA | 30318-6260 |
| JONES JR, DENNIS D | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| JONES JR, DONALD A | PO BOX 180632 | | | | ARLINGTON | TX | 76096-0632 |
| JONES JR, DONALD ALAN | PO BOX 180632 | | | | ARLINGTON | TX | 76096-0632 |
| JONES JR, ED J | 6210 ANDREA LANE | | | | W BLOOMFIELD | MI | 48322-2121 |
| JONES JR, ED J | 6210 ANDREA LN | | | | WEST BLOOMFIELD | MI | 48322-2121 |
| JONES JR, EDDIE F | 20258 ALBANY ST | | | | DETROIT | MI | 48234-2505 |
| JONES JR, EDWARD | 1816 W 30TH ST | | | | LORAIN | OH | 44052-4309 |
| JONES JR, ELISHA | 8733 HILLRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2231 |
| JONES JR, EMMETT | 12419 S. ASHLAND AVE | | | | CALUMET PARK | IL | 60827 |
| JONES JR, EMMETT | PO BOX 278 | | | | KALAMAZOO | MI | 49004 |
| JONES JR, ENOCH E | 521 W 7TH ST | | | | WEATHERFORD | TX | 76086-1536 |
| JONES JR, ERNEST | PO BOX 345 | | | | FLOWERY BRANCH | GA | 30542-0006 |
| JONES JR, ERNEST | POST OFFICE BOX 345 | | | | FLOWERY BRANCH | GA | 30542-0006 |
| JONES JR, ERNEST N | PO BOX 2428 PMB 6591 | | | | PENSACOLA | FL | 32513-2428 |
| JONES JR, FASTONIA | APT 1F | 339 BROADWAY | | | BAYONNE | NJ | 07002-3535 |
| JONES JR, FLETCHER R | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| JONES JR, FLOYD D | 1775 POST OAK RD | | | | CAMDEN | TN | 38320-5039 |
| JONES JR, FLOYD L | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| JONES JR, FRED | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| JONES JR, FREDDIE | 4600 N KEEN CT | | | | MIDLAND | MI | 48642-7383 |
| JONES JR, GEORGE E | 101 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45417-1751 |
| JONES JR, GEORGE T | 3619 FALCON RD | | | | MORRISTOWN | TN | 37814-6253 |
| JONES JR, GERALD G | 2890 EATON RD | | | | HAMILTON | OH | 45013-9737 |
| JONES JR, GILBERT C | 4602 COLLBRAN CT | | | | FORT WAYNE | IN | 46835-4325 |
| JONES JR, GRADY | 34 FESSENDEN ST | | | | MOUNT CLEMENS | MI | 48043-5933 |
| JONES JR, GRADY D | 6057 BROOKWOOD DR | | | | BURTON | MI | 48509-1301 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES JR, GRADY DONALD | 6057 BROOKWOOD DR | | | BURTON | MI | 48509-1301 |
| JONES JR, HAL L | 427 HAL JONES RD | | | NEWNAN | GA | 30263-3324 |
| JONES JR, HARDEMAN R | 258 CHARLES LN | | | PONTIAC | MI | 48341-2929 |
| JONES JR, HARRIS | 5971 CHRISTOPHER LN | | | LITHONIA | GA | 30058-5617 |
| JONES JR, HARRY E | 7127 SWEETBRIER DR | | | FORT WAYNE | IN | 46814-4524 |
| JONES JR, HARRY J | 2056 FOX GLEN CT | | | BLOOMFIELD HILLS | MI | 48304-1006 |
| JONES JR, HARRY L | 15 MOUNTAINVIEW CT SW | | | CARTERSVILLE | GA | 30120-5647 |
| JONES JR, HENRY | 1805 W PASADENA AVE | | | FLINT | MI | 48504-2568 |
| JONES JR, HENRY F | 11605 LOVING RD | | | MORGANTON | GA | 30560-2011 |
| JONES JR, HENRY F | 15883 FAIRFAX ST | | | SOUTHFIELD | MI | 48075-6907 |
| JONES JR, HERMAN J | 717 W MARTIN ST | | | MARTINSBURG | WV | 25401-2723 |
| JONES JR, HOMER | 111 CACTUS LN | | | FORT WORTH | TX | 76108-9288 |
| JONES JR, HORACE G | 1337 DUNHAM ST SE | | | GRAND RAPIDS | MI | 49506-2631 |
| JONES JR, IRVIN | 1014 DELAWARE AVE | DELAWARE NURSING & REHABILITAT | | BUFFALO | NY | 14209-1606 |
| JONES JR, ISAAC | 18623 GREELEY ST | | | DETROIT | MI | 48203-2191 |
| JONES JR, J T | 67 HICKORY KNOLL ST | APT 2 | | HATTIESBURG | MS | 39702 |
| JONES JR, JAMES | 36631 LEDGESTONE ST | | | CLINTON TWP | MI | 48035-1618 |
| JONES JR, JAMES | 5766 HURLBUT ST | | | DETROIT | MI | 48213-3137 |
| JONES JR, JAMES E | 1029 BEACH ISLAND CT | | | WHITE LAKE | MI | 48383-3011 |
| JONES JR, JAMES E | 2300 CYPRESS CREEK LN APT 1117 | | | ARLINGTON | TX | 76010-5241 |
| JONES JR, JAMES F | PO BOX 13216 | 3401 STAHLHEBER ROAD | | HAMILTON | OH | 45013-0216 |
| JONES JR, JAMES H | 2010 DRIVER CT | PO BOX 6743 | | STOCKTON | CA | 95206-4684 |
| JONES JR, JAMES J | 2005 W PASADENA AVE | | | FLINT | MI | 48504-2566 |
| JONES JR, JAMES R | 2697 PANTALL RD | | | THOMPSONS STATION | TN | 37179-9241 |
| JONES JR, JANICE M | 1845 W 85TH ST | | | CHICAGO | IL | 60620-4718 |
| JONES JR, JESSE E | 6150 W MICHIGAN AVE APT S15 | | | LANSING | MI | 48917-2433 |
| JONES JR, JESSIE | 3112 RUSSELL ST | | | SAGINAW | MI | 48601-4349 |
| JONES JR, JOE | 6526 CORBITT AVE | | | SAINT LOUIS | MO | 63130-2602 |
| JONES JR, JOHN | 715 MOON RD # 721C | | | COLUMBUS | OH | 43224-3153 |
| JONES JR, JOHN | 715 MOONGLOW | APT 721C | | COLUMBUS | OH | 43224 |
| JONES JR, JOHN C | 7585 IVES LN APT H | | | BALTIMORE | MD | 21222-2122 |
| JONES JR, JOHNNIE | 901 MASON ST | | | FLINT | MI | 48503 |
| JONES JR, JOHNNY L | PO BOX 1012 | | | FORSYTH | GA | 31029-1012 |
| JONES JR, JOSEPH | 525 S 27TH ST | | | SAGINAW | MI | 48601-6420 |
| JONES JR, JOSH | 128 BRENDA BLVD | | | LAGRANGE | GA | 30241-5647 |
| JONES JR, JOSH | 129 CEDARBROOK AVE | | | S PLAINFIELD | NJ | 07080-4608 |
| JONES JR, KENNETH B | 3313 S HARRIS AVE | | | INDEPENDENCE | MO | 64052-2729 |
| JONES JR, KENNETH L | 1122 DOVER RD | | | PONTIAC | MI | 48341-2351 |
| JONES JR, KENNETH LANFORD | 1122 DOVER RD | | | PONTIAC | MI | 48341-2351 |
| JONES JR, LAWRENCE G | 10800 HART HWY | | | DIMONDALE | MI | 48821-9520 |
| JONES JR, LEE E | 20112 LANBURY AVE | | | WARRENSVILLE HEIGHTS | OH | 44122-6524 |
| JONES JR, LEROY | 1900 KATESBRIDGE LN | | | RALEIGH | NC | 27614-7784 |
| JONES JR, LEROY | 2150 S FAIRFIELD DR | | | MARION | IN | 46953-1273 |
| JONES JR, LEWIS D | 2128 STARLINE MEADOW PL | | | LAS VEGAS | NV | 89134-6647 |
| JONES JR, LOUIS E | 613 S FIELDER RD | | | ARLINGTON | TX | 76013-1745 |
| JONES JR, LOUIS M | 3933 WHITE ROSE LN | | | SAINT CHARLES | MO | 63304-7029 |
| JONES JR, LUCIUS D | 101 CIRCLE RD | | | DACULA | GA | 30019-2201 |
| JONES JR, MANUEL | 6110 LANCASTER DR | | | FLINT | MI | 48532-3215 |
| JONES JR, MARSHALL C | 156 FLINT ST | | | ROCHESTER | NY | 14608-2823 |
| JONES JR, MAYNARD L | 4106 JEFFERSON ST | | | BURTON | MI | 48509-1443 |
| JONES JR, MILLER | 6106 SHERINGHAM PL | | | FLORISSANT | MO | 63033-7840 |
| JONES JR, MILTON O | 3309 ELSMERE RD | | | SHAKER HEIGHTS | OH | 44120-3441 |
| JONES JR, MILTON W | 617 S JENISON AVE | | | LANSING | MI | 48915-1135 |
| JONES JR, NELSON L | 8257 HUBBELL ST | | | DETROIT | MI | 48228-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES JR, NOBLE | 1312 S D ST | | | | MARION | IN | 46953-1719 |
| JONES JR, NORA E | 502 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| JONES JR, NORRIS E | 30 LYDIA ST | | | | WEST HAVEN | CT | 06516-2327 |
| JONES JR, ODELL | 2112 TERBET LN | | | | FORT WORTH | TX | 76112-5324 |
| JONES JR, OLIVER | 2944 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| JONES JR, ORAL L | 7112 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| JONES JR, ORTON P | 965 ARVLE CIRCLE | #26LR | | | SYCAMORE | IL | 60178 |
| JONES JR, PAUL J | 6161 EASTKNOLL DR | APT 489 | | | GRAND BLANC | MI | 48439-5080 |
| JONES JR, PERCY | 48862 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| JONES JR, QUINCY L | 27064 YALE ST | | | | INKSTER | MI | 48141-2550 |
| JONES JR, R. B | 4837 HILLSIDE AVE | | | | FORT WORTH | TX | 76119-5129 |
| JONES JR, RAYMOND L | 2675 OSWOOD DR | | | | TUCKER | GA | 30084-2840 |
| JONES JR, RAYMOND R | 226 VALLEY ROAD | | | | LAWRENCEVILLE | GA | 30044-4164 |
| JONES JR, RICHARD E | 1555 OLIVER AVE | | | | PLAINFIELD | IN | 46168-2057 |
| JONES JR, RICHARD I | 1745 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| JONES JR, RICHARD N | 48522 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2527 |
| JONES JR, RIGLES | 2450 W GRAND BLVD APT 1010 | | | | DETROIT | MI | 48208-1256 |
| JONES JR, ROBERT C | 106 KESTREL DRIVE | | | | SUMMERVILLE | SC | 29485-3315 |
| JONES JR, ROBERT E | 8789 W WALDEN DR | | | | BELLEVILLE | MI | 48111-3325 |
| JONES JR, ROBERT H | 44114 ASTRO DR | | | | STERLING HEIGHTS | MI | 48314-3176 |
| JONES JR, ROBERT J | 5002 MICHAEL ST | | | | ANDERSON | IN | 46013-1328 |
| JONES JR, ROBERT J | 6604 GLENSHAW CT | | | | WEST BLOOMFIELD | MI | 48322-3184 |
| JONES JR, ROBERT L | 821 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1845 |
| JONES JR, ROBERT T | 2231 SHELLY ST | | | | YPSILANTI | MI | 48198-6637 |
| JONES JR, ROBERT W | 184 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| JONES JR, ROOSEVELT | 18940 BLACKMOOR ST | | | | DETROIT | MI | 48234-3725 |
| JONES JR, ROY | 9117 CANDLESTICK LN | | | | SHREVEPORT | LA | 71118-2369 |
| JONES JR, ROY D | 1608 BILTMORE BLVD | | | | LANSING | MI | 48906-2803 |
| JONES JR, SAM | 521 HEATHERDOWN WAY | | | | RIVERDALE | GA | 30274-3592 |
| JONES JR, SOLOMON | 910 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| JONES JR, STEPHEN | 4608 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| JONES JR, STEWARD E | 4320 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| JONES JR, SYLVESTER F | 27234 CAMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331-3682 |
| JONES JR, TERRELL C | 24288 STACEY LN | | | | HAYWARD | CA | 94541-4465 |
| JONES JR, THOMAS C | 917 E KELL ST | | | | CENTRALIA | IL | 62801-2715 |
| JONES JR, THOMAS H | 5434 CLOVER LN | | | | TOLEDO | OH | 43623-1613 |
| JONES JR, THOMAS HARDY | 5434 CLOVER LN | | | | TOLEDO | OH | 43623-1613 |
| JONES JR, ULIEY R | 1913 N MITCHELL DR | | | | MIDWEST CITY | OK | 73110-2552 |
| JONES JR, VERNON D | 1319 ROCK SPRINGS RD | | | | WRIGHT CITY | MO | 63390-1703 |
| JONES JR, WALTER | 870 CAPITOL VIEW AVE NW | | | | ATLANTA | GA | 30318-8331 |
| JONES JR, WALTER H | 1749 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| JONES JR, WALTER H | 9 MAYWOOD DR | | | | JACKSON | TN | 38305-2826 |
| JONES JR, WARDELL | PO BOX 210573 | | | | SAINT LOUIS | MO | 63121-8573 |
| JONES JR, WEYMAN C | 192 STEEL BRIDGE RD | | | | CANTON | GA | 30114-6632 |
| JONES JR, WILBUR L | 101 E HICKORY GROVE RD | | | | HARTFORD CITY | IN | 47348-1006 |
| JONES JR, WILLIAM | 17128 ASHTON AVE | | | | DETROIT | MI | 48219-4128 |
| JONES JR, WILLIAM | PO BOX 5407 | | | | FLINT | MI | 48505-0407 |
| JONES JR, WILLIAM H | 17184 WILDEMERE ST | | | | DETROIT | MI | 48221-2721 |
| JONES JR, WILLIAM H | 305 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1243 |
| JONES JR, WILLIAM J | 686 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| JONES JR, WILLIAM L | 1321 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| JONES JR, WILLIAM L | 265 ALLEN DR | | | | MONTICELLO | AR | 71655-4478 |
| JONES JR, WILLIAM L | 418 ANSLEY CT | | | | INDIANAPOLIS | IN | 46234-2602 |
| JONES JR, WILLIAM Q | 391 CHARLBERTH DR | | | | HAMILTON | OH | 45013-4250 |
| JONES JR, WILLIAM R | 2667 20TH ST | | | | HOPKINS | MI | 49328-9769 |
| JONES JR, WILLIAM T | 721 LIMESTONE TER | | | | MAYSVILLE | KY | 41056-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES JR, WILLIE | 9037 POTTERVILLE DR | | | | WILLIS | MI | 48191-9504 |
| JONES JR, WILLIE K | 1120 BEMIS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-2517 |
| JONES JR, WILLIE L | PO BOX 453 | | | | CARROLLTON | MI | 48724-0453 |
| JONES JR, WILLIS | 161 WATKINS RD | | | | VICKSBURG | MS | 39180-9215 |
| JONES JR, WILMER K | PO BOX 161 | | | | ELLSWORTH | OH | 44416-0161 |
| JONES JR, WILSON | 18440 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| JONES JR, WOODROW | 125 CAPTAINS DR | | | | ROXBORO | NC | 27574-9199 |
| JONES JR, WOODROW | 956 BECKY DR | | | | MANSFIELD | OH | 44905-2326 |
| JONES JR, WOODROW W | 534 N 2ND AVE | | | | SAGINAW | MI | 48607-1302 |
| JONES JR., ANDREW A | 259 E LAKE RD | | | | PILESGROVE | NJ | 08098-3134 |
| JONES JR., DAROLD C | 7050 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| JONES JR., DAROLD CLAIR | 7050 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| JONES JR., DOUGLAS | 5524 BALDWIN ST | | | | DETROIT | MI | 48213-2837 |
| JONES JR., EARL | 7179 GEORGIAN RD | | | | PHILADELPHIA | PA | 19138-2120 |
| JONES JR., ELLIS P | 11687 MACRINUS DR | | | | FLORISSANT | MO | 63033-7036 |
| JONES JR., JAMES T | 9352 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| JONES JR., JERRY D | 408 NW 36TH STREET TER | | | | BLUE SPRINGS | MO | 64015-2594 |
| JONES JR., JOE L | 4921 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3951 |
| JONES JR., LAURENCE C | 121 STEDMAN ST | P.O. BOX 173 | | | CHELMSFORD | MA | 01824-1823 |
| JONES JR., NOLAN E | PO BOX 4020 | | | | KANSAS CITY | KS | 66104-0020 |
| JONES JR., NOLAN EWELL | PO BOX 4020 | | | | KANSAS CITY | KS | 66104-0020 |
| JONES JR., ROBERT | 3016 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0443 |
| JONES JR., SYLVESTER N | 19172 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| JONES JUANITA (ESTATE OF) (445554) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES KATINA | 666 ARDLEIGH DR | | | | AKRON | OH | 44303-1603 |
| JONES KEITH | 15955 GRANADA AVENUE | | | | SAINT PAUL | MN | 55124-6345 |
| JONES KEITH | JONES, KEITH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JONES KENNETH | 603 SANTA FE PL | | | | DEFIANCE | OH | 43512-4001 |
| JONES KENNETH & CARLA | 41 HIGHLAND BLVD | | | | KENSINGTON | CA | 94707-1030 |
| JONES KENNETH (658195) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| JONES KENT | 5108 COYOTE HILL WAY NORTHWEST | | | | ALBUQUERQUE | NM | 87120-1471 |
| JONES KERMIT T SR (439200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES KERRY | GOLLING PONTIAC GMC TRUCK INC | 1491 S LAPEER ROAD | | | LAKE ORION | MI | 48360-1438 |
| JONES KERRY | JONES, KERRY | 1 WEST PARK ROAD | | | IOWA CITY | IA | 52242 |
| JONES KEVIN | 67 BIRDIE CT | | | | EDWARDSVILLE | IL | 62025-3624 |
| JONES KEVIN E | DBA J & J LOCKSMITH | 490 LIBERTY BELL ST | | | BEDFORD | IN | 47421-6638 |
| JONES KEVIN T | 5242 WALNUT ST | | | | PHILADELPHIA | PA | 19139-4026 |
| JONES KROLL, JENNIFER M | 734 SARSI TRL | | | | MERCER | PA | 16137-9773 |
| JONES LACEY | 183 GRUMMAN AVE | | | | NEWARK | NJ | 07112-1749 |
| JONES LANG LASALLE | 100 NORTH CROOKS RD STE 109 | | | | CLAWSON | MI | 48017 |
| JONES LANG LASALLE | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 |
| JONES LANG LASALLE | DEREK DRIGGERS | 200 E. RANDOLPH DR. | | | CHICAGO | IL | 60601 |
| JONES LANG LASALLE | JAMES BECKER | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| JONES LANG LASALLE AMERICANS CORPORATE SOLUTIONS | 535 GRISWOLD ST STE 825 | | | | DETROIT | MI | 48226-3678 |
| JONES LANG LASALLE AMERICAS | PROJECT AND DEVELOPMENT MGMT | 33832 TREASURY CTR | | | CHICAGO | IL | 60694-3800 |
| JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 |
| JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH ST STE 4300 | PO BOX 95661 | | | CHICAGO | IL | 60601-6519 |
| JONES LANG LASALLE AMERICAS INC | 33845 TREASURY CTR | | | | CHICAGO | IL | 60694-3800 |
| JONES LANG LASALLE AMERICAS INC | 535 GRISWOLD ST STE 825 | | | | DETROIT | MI | 48226-3678 |
| JONES LANG LASALLE AMERICAS, INC. | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| JONES LANG LASALLE AMERICAS, INC. | ATTN: GENERAL COUNSEL | 200 EAST RANDOLPH DR. | | | CHICAGO | IL | 60601 |
| JONES LANG LASALLE AMERICAS, INC. | ATTN: MR. TOM FREEMAN | 8750 N CENTRAL EXPY STE 650 | | | DALLAS | TX | 75231-6400 |
| JONES LANG LASALLE I | 535 GRISWOLD ST - ST | | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES LANG LASALLE MGMT SRVC INC | STE 325 | 925 L STREET | | | SACRAMENTO | CA | 95814-3760 |
| JONES LANG LASALLE MGMT SVC | 3673 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0036 |
| JONES LANG LASALLE MGMT SVC | 925 L STREET | | | | SACRAMENTO | CA | 95814 |
| JONES LARRE M (436041) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| JONES LARRY | 7897 BANNER ST | | | | TAYLOR | MI | 48180-2146 |
| JONES LARRY (480079) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| JONES LARRY A | 753 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9561 |
| JONES LAURIE STALEY | JONES, LAURIE STALEY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JONES LAWRENCE (ESTATE OF) (441595) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JONES LEAN CONSULTING LLC | 17879 RED OAKS DR | | | | MACOMB | MI | 48044-5114 |
| JONES LEAN CONSULTING LLC | THOMAS JONES | 17879 RED OAKS | | | MACOMB | MI | 48044 |
| JONES LEASING | 1250 W 100 N | | | | PROVO | UT | 84601-2402 |
| JONES LEE | 49 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| JONES LELAND F (404133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES LENARD | ENCOMPASS INSURANCE COMPANY | 7809 JEFFERSON HIGHWAY SUITE G | | | BATON ROUGE | LA | 70809 |
| JONES LEWIS P | 403 NORTH AVE | | | | HILTON | NY | 14468-9551 |
| JONES LILLIE | 1121 S LOOMIS RD | | | | MOUNT PLEASANT | MI | 48858-9448 |
| JONES LINDA | PO BOX 631 | | | | FORNEY | TX | 75126-0631 |
| JONES LISA | 2202 HARRISON ST | | | | WICHITA FALLS | TX | 76308-1358 |
| JONES LISA | 6901 BIG WICHITA DR | | | | FORT WORTH | TX | 76179-2205 |
| JONES LOIS D | DBA UPLAND VILLAGE LAUNDRY | 87 E BERRY AVE | | | UPLAND | IN | 46989-9144 |
| JONES LONNIE (466988) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES LORETTA (453920) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES LOWRET | 1643 PRENDERGAST LN | | | | SAINT LOUIS | MO | 63138-1724 |
| JONES LUTHER (507540) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JONES M.D. | 105 MEDICAL PLZ | | | | SULPHUR SPRINGS | TX | 75482-2136 |
| JONES MACK ARTHUR | 151 SOUTHILL DRIVE | | | | LEESBURG | GA | 31763-4572 |
| JONES MARK S | JONES, AMANDA | 108 DOWNTOWN PLAZA P O BOX 4096 | | | SALISBURY | MD | 21803 |
| JONES MARK S | JONES, KIMBERLY | 108 DOWNTOWN PLAZA P O BOX 4096 | | | SALISBURY | MD | 21803 |
| JONES MARK S | JONES, KIMBERLY | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| JONES MARK S | JONES, KIMBERLY | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| JONES MARK S | JONES, MARK S | 911 MAIN ST | | | LEXINGTON | MO | 64067-1342 |
| JONES MARK S | JONES, ZACHARY | 108 DOWNTOWN PLAZA P O BOX 4096 | | | SALISBURY | MD | 21803 |
| JONES MARTA | 106 W 15TH ST | | | | SAN ANGELO | TX | 76903-4639 |
| JONES MARVIN | JONES, MARVIN | 394 ALABAMA RD. | | | THE ROCK | GA | 30285 |
| JONES MARYANNE | 6052 E GLENCOVE ST | | | | MESA | AZ | 85205-4864 |
| JONES MATTEW | 4914 CONVENT LN | | | | PHILADELPHIA | PA | 19114-3004 |
| JONES MATTHEW | 1621 DALTON TER | | | | BALLWIN | MO | 63021-7078 |
| JONES MATTHEW | 8473 CHESTERFIELD RD | | | | RIVERSIDE | CA | 92508-2533 |
| JONES MAURICE A (429205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES MAURICE L (472082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES MCCLURE PUBLISHING | PO BOX 56527 | | | | HOUSTON | TX | 77256-6527 |
| JONES MCGLASSON & BENCKART PC | 205 S WALNUT ST | | | | BLOOMINGTON | IN | 47404 |
| JONES MCGLASSON & BENKHART TRUST ACCOUNT | 205 S WALNUT ST STE 3 | | | | BLOOMINGTON | IN | 47404-6118 |
| JONES MD, RAYMOND | 16822 WARWICK ST | | | | DETROIT | MI | 48219-4042 |
| JONES MICHAEL A (644361) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JONES MICHAEL T 2ND ACTION | MICHAEL T JONES 2ND ACTION | 63 WAVERLY AVE | | | DAYTON | OH | 45405-2228 |
| JONES MICHAEL TEREL | JONES, MICHAEL TEREL | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES MICHAEL W & ASSOC | 59 N DIXIE DR STE A | | | | VANDALIA | OH | 45377-2067 |
| JONES MIKE | 4418 N LITTLE AVE | | | | CUSHING | OK | 74023-2356 |
| JONES MONTE D | 11567 HIGHWAY 494 | | | | LITTLE ROCK | MS | 39337-9264 |
| JONES MOTOR CO | JUDY CIVITELLO | 900 W BRIDGE ST | | | SPRING CITY | PA | 19475-2612 |
| JONES MOTOR CO INC | PO BOX 700 | | | | SPRING CITY | PA | 19475-0700 |
| JONES MOTOR CO., INC. | 545 FLORENCE RD | | | | SAVANNAH | TN | 38372-3137 |
| JONES MOTOR CO., INC. | JOAN JONES | 545 FLORENCE RD | | | SAVANNAH | TN | 38372-3137 |
| JONES NATASHA | JONES, NATASHA | 728 N 7TH STREET | | | ENID | OK | 73701 |
| JONES NELSON SCREETON & CORNFORTH | PO BOX 22027 | | | | SANTA ANA | CA | 92702 |
| JONES NIGEL | 4805 MEADOWBROOK LN | | | | LAKE ORION | MI | 48359-2040 |
| JONES NIKITA | JONES, NIKITA | 14501 SWEETWATER VIEW DR | | | HOUSTON | TX | 77047 |
| JONES NORM | 763 COUNTY ST | APT 123 | | | TAUNTON | MA | 02780-3732 |
| JONES OSBORNE (504954) | (NO OPPOSING COUNSEL) | | | | | | |
| JONES PAMELA | 3251 CARAVELLE DR | | | | COLUMBUS | GA | 31909-5123 |
| JONES PAT | 11140 ROBINSON RD | | | | COTTONDALE | AL | 35453-0345 |
| JONES PATRICIA | 1422 PHILLIPS ST | | | | CLEBURNE | TX | 76033-7653 |
| JONES PATRICK (474126) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES PAUL | 337 MADISON RD | | | | HILLSVILLE | VA | 24343-3822 |
| JONES PAUL G (504540) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| JONES PAUL JR (472083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES PONTIAC BUICK GMC | 1335 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3123 |
| JONES PONTIAC-GMC INC | 1268 BROAD ST | | | | SUMTER | SC | 29150-1942 |
| JONES PONTIAC-GMC TRUCK CO. | STEVEN JONES | 1335 MANHEIM PIKE | | | LANCASTER | PA | 17601-3123 |
| JONES PONTIAC-GMC, INC. | JAMES JONES | 1268 BROAD ST | | | SUMTER | SC | 29150-1942 |
| JONES PRESTON (ESTATE OF) (489115) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES RALPH | 1491 HIGHWAY 476 | | | | MANY | LA | 71449-7517 |
| JONES RALPH E JR (420255) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| JONES RANDOLPH | JONES, RANDOLPH | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| JONES RANDY NEIL (ESTATE OF) (625055) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES RAYMOND | 16822 WARWICK ST | | | | DETROIT | MI | 48219-4042 |
| JONES RAYMOND (650533) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JONES RENEE | JONES, RENEE | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| JONES RICHARD & CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| JONES RICHARD (480080) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| JONES RITA | 465 E MACEWEN DR | | | | OSPREY | FL | 34229-9236 |
| JONES ROBERT | 1509 HIGH MEADOWS LN | | | | MECHANICSBURG | PA | 17055-6769 |
| JONES ROBERT | 35634 MARCIEL AVE | | | | MADERA | CA | 93636-8414 |
| JONES ROBERT (173039) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| JONES ROBERT (445557) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES ROBERT (TX) (407299) | GREENSTONE DAVID | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| JONES ROBERT B (439201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES ROBERT G (439202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES ROBERT H (415384) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| JONES ROBERT LEE (ESTATE OF) (659078) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JONES ROBERT R (429206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES RON | 11385 TALL SHADOWS CT | | | | PINCKNEY | MI | 48169-8471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES RONALD 2D ACTION | JONES, BARBARA | 602 WEST DUE WEST AVE , STE 102 | | | MADISON | TN | 37115 |
| JONES RONALD 2D ACTION | JONES, RONALD | 602 WEST DUE WEST AVENUE , STE 102 | | | MADISON | TN | 37115 |
| JONES RONALD A (475797) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| JONES RONALD M SR (ESTATE OF) (629568) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES RUDOLPH V (636060) | (NO OPPOSING COUNSEL) | | | | | | |
| JONES SAMUEL | JONES, SAMUEL | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| JONES SAMUEL T JR (486595) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| JONES SERENA (453921) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES SETTLEMENT FUND ACCOUNT | C/O BOS & GLAZIER PLC | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 |
| JONES SHARON | 2715 FIELDSTON LN | | | | JACKSONVILLE | FL | 32207-4101 |
| JONES SIDNEY | JONES, SIDNEY | PO BOX 300507 | | | DRAYTON PLAINS | MI | 48330-0507 |
| JONES SR, CALVIN | 331 NYE ST | | | | LIMA | OH | 45801-4637 |
| JONES SR, CLYDE | 622 ELECTRIC AVE | | | | ROCHESTER | NY | 14615-3204 |
| JONES SR, FREDDIE L | 9415 N 99TH AVE APT 1110 | | | | PEORIA | AZ | 85345-6937 |
| JONES SR, JAMES B | 3403 GORDON DR | | | | ANDERSON | IN | 46012-9633 |
| JONES SR, JOSEPH L | 113 WESTERN REACH ROAD | | | | FARMERVILLE | LA | 71241-7525 |
| JONES SR, MOSES L | 2727 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5335 |
| JONES SR, RAYMOND W | 166 FRENCH ST | | | | BUFFALO | NY | 14211-1354 |
| JONES SR, RICHARD A | 8868 S 350 E | | | | JONESBORO | IN | 46938-9753 |
| JONES SR, STEPHEN H | 9367 HAWK NEST LN | | | | NORTH PORT | FL | 34287-2099 |
| JONES SR, TED | 3196 CANARY CT | | | | DECATUR | GA | 30032-3714 |
| JONES SR, ULYSSES | PO BOX 1613 | | | | BUFFALO | NY | 14215-6613 |
| JONES STERLING (479280) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES STEVE | 6215 S POND PT | | | | GRAND BLANC | MI | 48439-9616 |
| JONES STEVE G (474127) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES SYDNEY | JONES, SYDNEY | | | | | | |
| JONES TERRI | JONES, TERRI | 805 PARK ST | | | BEAUMONT | TX | 77701-3521 |
| JONES THADDEUS (ESTATE OF) (492045) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES THANETT | 1632 E CALIFON ST | | | | CARSON | CA | 90745-1824 |
| JONES THERESA | 123 JUNE CT | | | | HAMPTON | GA | 30228-1989 |
| JONES THOMAS | 117 N KEMPER ST | | | | VIBORG | SD | 57070-2087 |
| JONES THOMAS L (439203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES THOMAS M | JONES, THOMAS M | | | | | | |
| JONES THOMAS O | DBA LION GROUP | 11809 BLUE CREEK DR | | | ALEDO | TX | 76008-3505 |
| JONES THOMPSON TEMPLETON III TTEE | F/T JEAN F TEMPLETON TEST TRUST | DTD 1/1/98 FBO RICHARD S TEMPLETON | 1605 EAST REVERE ROAD | | FRESNO | CA | 93720-4252 |
| JONES THREATHER | JONES, THREATHER | | | | | | |
| JONES TOMMY | 300 CONVENT ST STE 2650 | | | | SAN ANTONIO | TX | 78205-3708 |
| JONES TOMMY | 7017 S PRIEST DR  APT  1140 | | | | TEMPE | AZ | 85283-6109 |
| JONES TRACEY | JONES, TRACEY | 34 TIMON ST | | | BUFFALO | NY | 14211-2920 |
| JONES TRANSPORTATION INC. | | 232 JOHNSON AVE | | | | NJ | 07108 |
| JONES TRENT | 1121 WELDON AVE | | | | NEWPORT | AR | 72112-9464 |
| JONES URSULA | JONES, URSULA | 207 LINDA LANE | | | SUMMERVILLE | SC | 29485 |
| JONES V GM SETTLEMENT FUND A/C | C/O CLASS ACTION ADMIN FUND | 10875 DOVER ST STE 300 | | | BROOMFIELD | CO | 80021-5556 |
| JONES VERBLE (445560) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES VICKIE | 9961 LEE DR | | | | EDEN PRAIRIE | MN | 55347-4803 |
| JONES VINCENT C (353363) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| JONES WADE | JONES, WADE | 1409 CLARK AVE | | | COLUMBUS | GA | 31903-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES WALDO HOLBROOK & MCDONOUGH PC | 170 S MAIN ST STE 1500 | | | | SALT LAKE CITY | UT | 84101-1644 |
| JONES WALKER WAECHTER | POITEVENT | ATTN ACCOUNTING DEPT | 201 SAINT CHARLES AVE 50TH FL | | NEW ORLEANS | LA | 70170 |
| JONES WALTER | JONES, WALTER | 1931 SOUTH WILSON APT #8 | | | CALUMET | IL | 60409 |
| JONES WALTER O (402022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JONES WASHINGTON CO LPA | 1308 TALBOTT TOWER | 118 W 1ST ST | | | DAYTON | OH | 45402-8918 |
| JONES WEBSTER C (ESTATE OF) (664883) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| JONES WILFRED LEE (301456) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JONES WILLIAM | 816 1ST AVE NW | | | | BYRON | MN | 55920-1408 |
| JONES WILLIAM (475919) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES WILLIAM BRADFORD | BATES, MARY | PO BOX 23981 | | | JACKSON | MS | 39225-3981 |
| JONES WILLIAM BRADFORD | JONES, WILLIAM BRADFORD | PO BOX 23981 | | | JACKSON | MS | 39225-3981 |
| JONES WILLIAM E (496134) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JONES WILLIAM J | 26 MERCER DR | | | | SICKLERVILLE | NJ | 08081-1143 |
| JONES WILLIAM L | 409 5TH ST | | | | NEW CASTLE | DE | 19720-5908 |
| JONES WILLIAM W (493016) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES WILLIAMSON, BENETTA | 1009 GRIFFIN CT | | | | NILES | OH | 44446-5200 |
| JONES WILLIE J | 509 VINTAGE LN | | | | ROCHESTER | NY | 14615-1029 |
| JONES ZAHN | 3820 PUREBRED DR | | | | VIRGINIA BEACH | VA | 23453-8529 |
| JONES' ENTERPRISES | 77 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108-3015 |
| JONES, AARON C | 4 DEBRA CT | | | | SAUK VILLAGE | IL | 60411-5081 |
| JONES, AARON D | 1704 INVERNESS CT | | | | ANN ARBOR | MI | 48108-8508 |
| JONES, AARON J | 7118 HIGHPOINT DRIVE | | | | FLORENCE | KY | 41042-4314 |
| JONES, AARON L | 10008 HEYDEN CT | | | | DETROIT | MI | 48228-1232 |
| JONES, ABE | 9908 ROBIN OAKS DR | | | | LAS VEGAS | NV | 89117-0946 |
| JONES, ABRAHAM E | PO BOX 10287 | | | | COLUMBUS | OH | 43201-7287 |
| JONES, AC | 105 CARTERDALE CT | | | | BETHLEHEM | GA | 30620-1726 |
| JONES, ADA Z | 1601 WAYNE ST | | | | FLINT | MI | 48503-4253 |
| JONES, ADOLPH | 3621 CORONADO RD | | | | BALTIMORE | MD | 21244-3848 |
| JONES, ADRIAN E | 1114 MORNING SUN LN | | | | BEECH GROVE | IN | 46107-2483 |
| JONES, ADRIANA R | 3225 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| JONES, AIMEE M | 24162 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| JONES, AIMEE MARIE | 24162 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| JONES, ALAN L | 22024 HILL GAIL WAY | ```` | | | PARKER | CO | 80138-8362 |
| JONES, ALAN L | 6244 N WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3423 |
| JONES, ALAN V | PO BOX NO 3 KIMPTON RD | LUTON ,BEDFORDSHIRE | | LUTON GREAT BRITAIN | | | |
| JONES, ALBENA M | 8830 ROYAL GRAND | | | | DETROIT | MI | 48239-1742 |
| JONES, ALBERT A | 7667 WESTLAKE RD | | | | BELLEVUE | MI | 49021-7202 |
| JONES, ALBERT C | 4813 LITTLE CRITTER TRL | | | | LADY LAKE | FL | 32159-3507 |
| JONES, ALBERT E | 900 W LAKE RD APT C319 | | | | PALM HARBOR | FL | 34684-3195 |
| JONES, ALBERT H | 6056 YOSEMITE DR | | | | CINCINNATI | OH | 45237 |
| JONES, ALBERT J | 107 TROWBRIDGE ST | | | | DETROIT | MI | 48202-1300 |
| JONES, ALBERT J | 6460 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| JONES, ALBERT P | 2307 BLACKTHORN DR | | | | BURTON | MI | 48509-1205 |
| JONES, ALBERT V | 1998 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-2039 |
| JONES, ALBERT Z | 2432 NW 120TH ST | | | | OKLAHOMA CITY | OK | 73120-7403 |
| JONES, ALBERTA A | 632 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| JONES, ALCURTIS | 4377 LONG CREEK RD | | | | MEMPHIS | TN | 38125-5038 |
| JONES, ALEAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JONES, ALENE S | 3344 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| JONES, ALEX J | 3160 LUDLOW RD | | | | SHAKER HEIGHTS | OH | 44120-2860 |
| JONES, ALEX J | 9751 PETER HUNT ST | | | | DETROIT | MI | 48213-2788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, ALEXANDER | 140 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1118 |
| JONES, ALFONSO L | APT 2 | 11554 RIDGE ROAD | | | KING GEORGE | VA | 22485-4152 |
| JONES, ALFRED C | 4929 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| JONES, ALFRED G | 5014 N MERRIMAC AVE | | | | RIVERSIDE | MO | 64150-3350 |
| JONES, ALFRED W | 22 EATON RD | | | | FRAMINGHAM | MA | 01701-3391 |
| JONES, ALICE M | 2304 PRESTONWOOD CT | | | | ARLINGTON | TX | 76012-5422 |
| JONES, ALICE M | 5842 HONEYBELL CT | | | | FORT PIERCE | FL | 34982-3963 |
| JONES, ALICE M | PO BOX 1525 | | | | MANSFIELD | OH | 44901-1525 |
| JONES, ALICIA | 1508 HIGHLAND AVE APT A | | | | COLUMBIA | TN | 38401-4082 |
| JONES, ALICIA | 38 ALICE AVE | | | | BUFFALO | NY | 14215-2302 |
| JONES, ALICIA R | 432 ROLLING GREEN CIR S | SOUTH | | | ROCHESTER HILLS | MI | 48309-1258 |
| JONES, ALLAN E | 14598 HIGHWAY C | | | | PHILLIPSBURG | MO | 65722-7129 |
| JONES, ALLAN J | 3289 HILLTOP DR | | | | HOLLY | MI | 48442-1910 |
| JONES, ALLAN T | PO BOX 415 | | | | AKWESASNE | NY | 13655-0415 |
| JONES, ALLAN THOMAS | PO BOX 415 | | | | AKWESASNE | NY | 13655-0415 |
| JONES, ALLEN D | 271 S MAIN ST | | | | VASSAR | MI | 48768-1604 |
| JONES, ALLEN O | 2405 ROBERSON ST | | | | SAGINAW | MI | 48601-7457 |
| JONES, ALLEN R | 13820 NE 120TH ST | | | | KEARNEY | MO | 64060-9083 |
| JONES, ALLEN R | 3398 HIWOOD AVE | | | | STOW | OH | 44224-4624 |
| JONES, ALLEN R | 654 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| JONES, ALLEN REX | 13820 NE 120TH ST | | | | KEARNEY | MO | 64060-9083 |
| JONES, ALLEN W | 4202 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| JONES, ALLIE | 1201 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| JONES, ALMA L | 1058 E RUTH AVE | | | | FLINT | MI | 48505-2253 |
| JONES, ALMA L | 241 DINALI DR | | | | MARTINSBURG | WV | 25403-7715 |
| JONES, ALMA M | 35810 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9731 |
| JONES, ALMA M | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868 |
| JONES, ALMA M | 4111 PINES RD UNIT 41 | | | | SHREVEPORT | LA | 71119-7321 |
| JONES, ALMA MARIE | UNIT 41 | 4111 PINES ROAD | | | SHREVEPORT | LA | 71119-7321 |
| JONES, ALMA P | 1013 CIVIC ST | | | | MONROE | LA | 71201-4101 |
| JONES, ALONZO | 2425 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6807 |
| JONES, ALPHONSE | 40656 30TH ST W | | | | PALMDALE | CA | 93551-2514 |
| JONES, ALTA E | 5158 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| JONES, ALTHA M | 3062 LAYMAN DR | | | | FLINT | MI | 48506-2053 |
| JONES, ALVIN | 6085 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| JONES, ALVIN B | 2815 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| JONES, ALVIN G | 2038 WAYNE ST | | | | LANSING | MI | 48910-5837 |
| JONES, ALVIN G | 7 GENESEE ST APT 2A | | | | WARSAW | NY | 14569-1349 |
| JONES, ALVIN H | 7512 BELCROSS LN | | | | FORT WORTH | TX | 76133-7463 |
| JONES, ALVIN K | 71838 E POND CREEK DR | | | | BRUCE TWP | MI | 48065-3731 |
| JONES, ALVIN L | 3125 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| JONES, ALVIN M | 4324 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-2018 |
| JONES, AMADI A | 10036 INKSTER RD | | | | REDFORD | MI | 48239-2304 |
| JONES, AMANDA B | 205 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9462 |
| JONES, AMBER J | 2146 MALVERN AVENUE | | | | DAYTON | OH | 45406-2923 |
| JONES, AMOS | PO BOX 421 | | | | MADISON | GA | 30650-0421 |
| JONES, AMOS C | 2429 JOHNSON LINE RD | | | | BOLTON | MS | 39041-9555 |
| JONES, AMOS E | 6939 N POST RD | | | | SPENCER | OK | 73084-4019 |
| JONES, AMY L | 15870 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| JONES, ANDRA K | 3535 SYLVESTER DR | | | | DRYDEN | MI | 48428-9765 |
| JONES, ANDRA K | 3635 SYLVESTER DR | | | | DRYDEN | MI | 48428-9765 |
| JONES, ANDRE D | G3100 MILLER RD APT 5B | | | | FLINT | MI | 48507-1309 |
| JONES, ANDRE FRANK | 1107 CONRAD LANE | | | | SHOREWOOD | IL | 60404-8165 |
| JONES, ANDRE L | 13177 COMPASS ST | | | | DETROIT | MI | 48227-3528 |
| JONES, ANDRE LEE | 13177 COMPASS ST | | | | DETROIT | MI | 48227-3528 |
| JONES, ANDREA P | 19 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, ANDREA V | 10104 NORTH TRAIL | | | | INDIANAPOLIS | IN | 46234-9079 |
| JONES, ANDREW | 4251 STONE MOUNTAIN DR | | | | CHINO HILLS | CA | 91709-6155 |
| JONES, ANDREW | 46 S CRAWFORD ST | | | | DANVILLE | IL | 61832-6417 |
| JONES, ANDREW D | 22175 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1493 |
| JONES, ANDREW D | 312 ISBELL STREET | | | | LANSING | MI | 48910-1519 |
| JONES, ANDREW F | 11206 GOVERNORS LN | | | | FISHERS | IN | 46037-8837 |
| JONES, ANDREW W | 1217 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1840 |
| JONES, ANDY M | 2009 W HILLSDALE ST | | | | LANSING | MI | 48915-1121 |
| JONES, ANGELA DENISE | 1104 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1199 |
| JONES, ANGELA E | APT 510 | 51 GRAFTON AVENUE | | | DAYTON | OH | 45406-5561 |
| JONES, ANGELA J | 219 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1922 |
| JONES, ANGELA M | 3571 WALES DR | | | | DAYTON | OH | 45405-1848 |
| JONES, ANGELA M | 3751 WALES DR | | | | DAYTON | OH | 45405-1848 |
| JONES, ANGELA R | 2310 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| JONES, ANGELEAN T | 502 VALLEY ST | | | | JACKSON | MS | 39209-6439 |
| JONES, ANGELINA M | 23459 MOCCASIN CIR | | | | CANYON LAKE | CA | 92587-7725 |
| JONES, ANGIA R. | 1025 HARRIS RD | | | | MCCOMB | MS | 39648-9648 |
| JONES, ANGLIE J | 1226 WISCONSIN AVENUE | | | | BELOIT | WI | 53511-4554 |
| JONES, ANISSA L | 2705 CLEMENT ST | | | | FLINT | MI | 48504-7356 |
| JONES, ANISSA LYNN | 2705 CLEMENT ST | | | | FLINT | MI | 48504-7356 |
| JONES, ANITA B | 375 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| JONES, ANITA C | 603 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| JONES, ANITA CLAY | 603 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| JONES, ANITA D | 532 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| JONES, ANITA J | 3007 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| JONES, ANITA L | 2102 BEGOLE ST | | | | FLINT | MI | 48504-3182 |
| JONES, ANITRA P | 2002 NICHOL AVE | | | | ANDERSON | IN | 46016-3061 |
| JONES, ANN A | RD #1 BOX 40 | | | | WOODSTOWN | NJ | 08098 |
| JONES, ANN B | 4500 ELAINE PL | | | | ORLANDO | FL | 32812-1927 |
| JONES, ANN C | 10113 JEPSON DR | | | | SAINT LOUIS | MO | 63137-2011 |
| JONES, ANN L | 840 ELLIS FORK RD | | | | COXS MILLS | WV | 26342-8287 |
| JONES, ANN M | 197 WYNDHAM PL | | | | ROBBINSVILLE | NJ | 08691-3138 |
| JONES, ANN M | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722 |
| JONES, ANN M | 9268 EASTBROOK DRIVE | | | | MIAMISBURG | OH | 45342-7873 |
| JONES, ANN S | 7233 GREEN MEADOWS LN | | | | NASHVILLE | TN | 37221-3451 |
| JONES, ANNA C | 5544 WEST 42ND STREET | | | | INDIANAPOLIS | IN | 46254-2377 |
| JONES, ANNA D | 849 BROOKSTONE COURT | | | | SAINT JOHNS | FL | 32259-4321 |
| JONES, ANNA G. | PO BOX 311172 | | | | FLINT | MI | 48531-1172 |
| JONES, ANNA R | 3121 MILLBANK LN | | | | FRANKLIN | TN | 37064-4223 |
| JONES, ANNA R | 4501 HOOVER AVE #233 | | | | DAYTON | OH | 45417-1119 |
| JONES, ANNA R | 5407 HOOVER AVE | APT 233 | | | DAYTON | OH | 45427-5427 |
| JONES, ANNABELLE | 3132 NOCTURNE RD | | | | VENICE | FL | 34293-3750 |
| JONES, ANNE L | 6021 SW 17TH ST | | | | PLANTATION | FL | 33317-5207 |
| JONES, ANNEARL M | 1500 KEN GARDENS RD | | | | ALBANY | GA | 31707-1826 |
| JONES, ANNETTE | 5801 W MCDOWELL RD APT 2057 | | | | PHOENIX | AZ | 85035-4965 |
| JONES, ANNETTE E | 48712 MEADOW DR | | | | PLYMOUTH | MI | 48170-3260 |
| JONES, ANNETTEA C | 2520 NASSAU DR | | | | COLUMBUS | OH | 43232-7215 |
| JONES, ANNIE B | 433 LEWIS AVE | | | | LIMA | OH | 45801 |
| JONES, ANNIE C | 116 GRANDVIEW LN | | | | ROCHESTER | NY | 14612-1236 |
| JONES, ANNIE JEAN | 1719 FULTON RD NW APT 3 | | | | CANTON | OH | 44703-1046 |
| JONES, ANNIE M | 604 EAST BLVD SOUTH | | | | PONTIAC | MI | 48341-3310 |
| JONES, ANNIE M | 604 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341-3310 |
| JONES, ANNIE M | 627 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| JONES, ANNIE N | 132 SPRING ST APT 33 | | | | BUFFALO | NY | 14204-1982 |
| JONES, ANNIE R | 1014 W RANKIN ST | | | | FLINT | MI | 48504-2863 |
| JONES, ANNIE R | 926 HELEN ST | | | | INKSTER | MI | 48141-1288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, ANNIE S | 7734 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| JONES, ANTELLA T | 5941 NW 21ST AVE | | | | MIAMI | FL | 33142-7832 |
| JONES, ANTHONY | 3530 W JOLLY RD APT 4 | | | | LANSING | MI | 48911-3367 |
| JONES, ANTHONY C | 24031 MORITZ ST | | | | OAK PARK | MI | 48237-2181 |
| JONES, ANTHONY D | 1188 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| JONES, ANTHONY D | 362 MERRICK ST | | | | SHREVEPORT | LA | 71104-2435 |
| JONES, ANTHONY DONDELL | 362 MERRICK ST | | | | SHREVEPORT | LA | 71104-2435 |
| JONES, ANTHONY L | 3461 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| JONES, ANTHONY Q | 8892 NORTH COMMON CIRCLE | 40C | | | WASHINGTON | MI | 48094 |
| JONES, ANTHONY W | 4324 W 600 N | | | | HUNTINGTON | IN | 46750-8931 |
| JONES, ANTHONY WILLIAM | 4324 W 600 N | | | | HUNTINGTON | IN | 46750-8931 |
| JONES, APRYL J | APT 103 | 216 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2641 |
| JONES, AQUILLA F | 2904 E 52ND ST | | | | KANSAS CITY | MO | 64130-2931 |
| JONES, ARBUTIS W | 249 OLD MILL RD | | | | STAUNTON | VA | 24401-9256 |
| JONES, ARCHIE L | 3806 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2243 |
| JONES, ARCHIE R | 2015 MAPLE AVE | | | | NORWOOD | OH | 45212-2113 |
| JONES, ARDIS L | 729 E 71ST ST | | | | SHREVEPORT | LA | 71106-4503 |
| JONES, ARGENTRIA | PO BOX 1424 | | | | NEWCASTLE | OK | 73065-1424 |
| JONES, ARLENE | 6601 FARROW AVE | | | | KANSAS CITY | KS | 66104-1338 |
| JONES, ARLENE C. | 31 PEARL ST | | | | HOLLAND | NY | 14080-9722 |
| JONES, ARLENE J | 1120 S LIBERTY ST | | | | INDEPENDENCE | MO | 64050-4457 |
| JONES, ARLINE J | 7543 AUGUSTA DR | | | | WASHINGTON | MI | 48094-1482 |
| JONES, ARLO L | 4157 CREEK RD | | | | CINCINNATI | OH | 45241-2919 |
| JONES, ARNOLD A | 11115 RAY RD | | | | GAINES | MI | 48436-8918 |
| JONES, ARNOLD L | 8 CROFTLAND AVE | | | | DORCHESTER CENTER | MA | 02124-4716 |
| JONES, ARTHELIA J | 8290 MEYERS RD | | | | DETROIT | MI | 48228-4017 |
| JONES, ARTHUR A | 2246 N COUNTY RD | 200 W | | | NEW CASTLE | IN | 47362 |
| JONES, ARTHUR C | 1201 HAMMOND ST | | | | LANSING | MI | 48910-1244 |
| JONES, ARTHUR H | 7717 GOAT BLUFF DR | | | | YELLVILLE | AR | 72687-8231 |
| JONES, ARTHUR L | 2425 FAIR ACRES RD | | | | SAINT LOUIS | MO | 63136-6215 |
| JONES, ARTHUR L | 7176 WHITE OAK LN | | | | SAINT LOUIS | MO | 63130-1816 |
| JONES, ARTHUR M | PO BOX 865 | | | | ALBANY | KY | 42602-0865 |
| JONES, ARTHUR T | 6078 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9479 |
| JONES, ARTHUR T | 70 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 |
| JONES, ARTIE E | 406 SW PERSELS RD | | | | LEES SUMMIT | MO | 64081-2803 |
| JONES, ARTIS C | PO BOX 25207 | PTY 14322 | | | MIAMI | FL | 33102-5207 |
| JONES, ARTIS C | PO BOX 25724 | | | | MIAMI | FL | 33102-5724 |
| JONES, ARTIS C | PTY 14322 | P O BOX 25207 | | | MIAMI | FL | 33102-5207 |
| JONES, ARVIN L | 4774 CRESTONE WAY | | | | ROCHESTER | MI | 48306-1680 |
| JONES, ASHLEY | 40 BOLEWARE LANE | | | | PRENTISS | MS | 39474-3035 |
| JONES, AUBREY E | 2356 FRONTIER DR | | | | LEBANON | IN | 46052-3138 |
| JONES, AUDREY U | 15162 HIGHWAY 195 | | | | NAUVOO | AL | 35578-6504 |
| JONES, AUGUSTA L | 602 E SHERMAN | | | | FLINT | MI | 48505-5224 |
| JONES, AUREA J | 2337 SANCTUARY DR | | | | FAIRFIELD | CA | 94534-8629 |
| JONES, AUSTIN | 6 EDGEMONT LN | | | | LANGHORNE | PA | 19047-1518 |
| JONES, AVIS | 156 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4948 |
| JONES, AZALEE | 42007 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| JONES, B F | 17393 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3503 |
| JONES, B J | 409 BROADWAY TOWERS | | | | MARYVILLE | TN | 37801 |
| JONES, BARBARA | 1124 E 91ST ST | | | | CHICAGO | IL | 60619-7934 |
| JONES, BARBARA | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| JONES, BARBARA | 3450 BRIAR PATCH LANE | | | | OXFORD | MI | 48371 |
| JONES, BARBARA | 514 EASTBROOK DRIVE | | | | CHARLOTTESVLE | VA | 22901-1118 |
| JONES, BARBARA A | 1400 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3056 |
| JONES, BARBARA A | 1525 SWEETBRIAR DR | | | | ELWOOD | IN | 46036-2733 |
| JONES, BARBARA A | 155 LISBON AVE | | | | BUFFALO | NY | 14214-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, BARBARA A | 242 CHIEF CREEK RD | | | | LAWRENCEBURG | TN | 38464-6922 |
| JONES, BARBARA A | 375 W BRANNEN RD LOT 247 | | | | LAKELAND | FL | 33813-2719 |
| JONES, BARBARA A | 5246 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| JONES, BARBARA A | 742 PINERIDGE DR | | | | FOREST PARK | GA | 30297-4035 |
| JONES, BARBARA A | 823 WEYBOURNE DRIVE | | | | GREER | SC | 29650-4154 |
| JONES, BARBARA D | 8275 VINCENT RD APT 202 | | | | DENHAM SPRINGS | LA | 70726-6253 |
| JONES, BARBARA E | 1142 12TH AVE | MURRAY MANOR II | | | WILMINGTON | DE | 19808-4971 |
| JONES, BARBARA E | 709 NARROWS POINT CIR | | | | BIRMINGHAM | AL | 35242-8609 |
| JONES, BARBARA F | 323 S YALE AVE | | | | VILLA PARK | IL | 60181-2561 |
| JONES, BARBARA J | 1114 LAMBERT DR | | | | HOLLY | MI | 48442-1035 |
| JONES, BARBARA J | 22971 COHOON RD | | | | HILLMAN | MI | 49746-9181 |
| JONES, BARBARA J | 4025 MELLEN DR | | | | ANDERSON | IN | 46013-5046 |
| JONES, BARBARA J | 706 BLUE LAKE DR | | | | LONGWOOD | FL | 32779-3514 |
| JONES, BARBARA L | 30 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| JONES, BARBARA M | 1328 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| JONES, BARBARA N | 231 ANNAROSE DR | | | | DALLAS | TX | 75232-2602 |
| JONES, BARBARA NELL | 231 ANNAROSE DR | | | | DALLAS | TX | 75232-2602 |
| JONES, BARBARA P | 3278 POOLE RD | | | | KINSTON | NC | 28504-5925 |
| JONES, BARBARA S | 2098 EAST COUNTY RD | 100 NORTH | | | DANVILLE | IN | 46122 |
| JONES, BARBARA T | 1004 S LOCUST ST | | | | OXFORD | OH | 45056-2529 |
| JONES, BARCLAY M | 9486 VALLEY RANCH PKWY E APT 208 | | | | IRVING | TX | 75063 |
| JONES, BARNEY NMI | 35 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| JONES, BARRY D | 4804 LANDRUN LN | | | | ARLINGTON | TX | 76017-3036 |
| JONES, BARRY E | 476 HOOD RD | | | | STOCKBRIDGE | GA | 30281-2840 |
| JONES, BARRY L | 648 BRENDA | | | TECUMSEH ON N8N4P CANADA | | | |
| JONES, BARRY R | 3002 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 |
| JONES, BART E | 902 3RD ST | | | | JACKSON | MI | 49203-3045 |
| JONES, BARTON L | 605 BEECH ST | | | | CHARLOTTE | MI | 48813-1017 |
| JONES, BEATRICE | 1477 CHATHAM DR | | | | SAGINAW | MI | 48601-5115 |
| JONES, BEATRICE | CEDAR RIDGE | 2680 S MABANE STREET | BOX# 301 | | BURLINGTON | NC | 27215 |
| JONES, BEATRICE | PO BOX 2611 | | | | ANDERSON | IN | 46018-2611 |
| JONES, BEATRICE E | 503 EMMETT ST APT 14 | | | | BRISTOL | CT | 06010-8214 |
| JONES, BEATRICE E. | 317 SYCAMORE GLEN DR APT 420 | | | | MIAMISBURG | OH | 45342-5710 |
| JONES, BEECHER R | 257 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| JONES, BELINDA A | LOT R71 | 10404 HWY 27 | | | FROSTPROOF | FL | 33843-3251 |
| JONES, BENJAMIN | 1280 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331-7404 |
| JONES, BENJAMIN | 1881 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2227 |
| JONES, BENJAMIN A | 877 W ELREPETTO DR #29A | | | | MONTEREY | CA | 91754 |
| JONES, BENJAMIN C | 300 ORCHID DR | | | | MEDWAY | OH | 45341-1340 |
| JONES, BENJAMIN D | 12885 BASS LAKE RD | | | | CHARDON | OH | 44024-8318 |
| JONES, BENJAMIN D | 799 SEBEK ST | | | | OXFORD | MI | 48371-4457 |
| JONES, BENJAMIN F | 10435 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-9738 |
| JONES, BENNETT N | 554 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| JONES, BENNIE | 20494 AUDREY ST | | | | DETROIT | MI | 48235-1630 |
| JONES, BENNIE | 271 ALMOND CT | | | | DAVISON | MI | 48423-9193 |
| JONES, BENNIE | 271 OAK GLEN | | | | DAVISON | MI | 48423 |
| JONES, BENNIE F | 1345 WOMACK AVE # A | | | | EAST POINT | GA | 30344-1628 |
| JONES, BENNIE L | PO BOX 6975 | | | | ARLINGTON | TX | 76005-6975 |
| JONES, BENNIE M | PO BOX 17748 | | | | SHREVEPORT | LA | 71138-0748 |
| JONES, BENNY E | 211 WRIGHT ST APT 206 | | | | LAKEWOOD | CO | 80228-1406 |
| JONES, BENNY E | APT 206 | 211 WRIGHT STREET | | | LAKEWOOD | CO | 80228-1406 |
| JONES, BERITA J | 419 WARREN ST | | | | FLINT | MI | 48505-4307 |
| JONES, BERLENE I | APT 201 CONNELL SMITH BUILDING | | | | CAIRO | IL | 62914 |
| JONES, BERNARD C | 26 MALLARD COVE CT | | | | SAGINAW | MI | 48603-8619 |
| JONES, BERNICE F | 2617 N KATHWOOD CIR | | | | CINCINNATI | OH | 45236-1021 |
| JONES, BERNICE K | 9717 EAST S R 234 | | | | WILKINSON | IN | 46186-9786 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, BERNIE Z | 6256 SOUTHCREST DR | | | SHREVEPORT | LA | 71119-7242 |
| JONES, BERNIE ZANE | 6256 SOUTHCREST DR | | | SHREVEPORT | LA | 71119-7242 |
| JONES, BERRY | ADDRESS NOT IN FILE | | | | | |
| JONES, BERRY C | 2110 THELMA RD | | | ROANOKE RAPIDS | NC | 27870-8892 |
| JONES, BERT H | 5932 CRESTVIEW AVE | | | FAIRFIELD | OH | 45014-5108 |
| JONES, BERTHA | 17398 GALLAGHER ST | | | DETROIT | MI | 48212-1028 |
| JONES, BERTHA C | 18 ALPINE DR | | | WEBSTER | NY | 14580-9345 |
| JONES, BERTHA L | PO BOX 50 | | | FLINT | MI | 48501-0050 |
| JONES, BERTHA N | 140 RAMSDELL AVE | | | BUFFALO | NY | 14216-1118 |
| JONES, BERTIE | 10 LEMOYNE AVE APT 314A | | | HILTON HEAD ISLAND | SC | 29928-6292 |
| JONES, BERVELEE M | 7076 TIMBERWOOD DR | | | DAVISON | MI | 48423-9549 |
| JONES, BESSIE | PO BOX 73 | | | PREMIUM | KY | 41845-0073 |
| JONES, BESSIE E | PO BOX 822 | | | WILSON | NY | 14172-0822 |
| JONES, BESSIE L | 1322 WOODKREST DR | | | FLINT | MI | 48532-2249 |
| JONES, BESSIE Q | 3380 LAPEER ST | | | SAGINAW | MI | 48601-6370 |
| JONES, BETTE J | 1602 CRESTVIEW ST | | | JANESVILLE | WI | 53546-5869 |
| JONES, BETTIE R | 334 E BALTIMORE BLVD | | | FLINT | MI | 48505-3322 |
| JONES, BETTIE S | 4640 MERRITT RD | | | YPSILANTI | MI | 48197-9319 |
| JONES, BETTY | 23140 MISSION VLY S | | | MACOMB | MI | 48042-5154 |
| JONES, BETTY | 23870 COACH HOUSE RD | | | SOUTHFIELD | MI | 48075-3668 |
| JONES, BETTY ARLENE | PO BOX 1377 | | | SPRING HILL | TN | 37174-1377 |
| JONES, BETTY C. | 164 HEMLOCK DR | | | ELYRIA | OH | 44035-1421 |
| JONES, BETTY CROSS | 2999 BETHANY CHURCH RD | | | SNELLVILLE | GA | 30039-6107 |
| JONES, BETTY E | G-2209 RED ARROW ROAD | | | BURTON | MI | 48529 |
| JONES, BETTY F. | 7912 BERMEJO RD | | | FORT WORTH | TX | 76112-6143 |
| JONES, BETTY I | 4100 INDEPENDENCE DR | | | FLINT | MI | 48506-1662 |
| JONES, BETTY J | 1002 KARNEY DR | ORANGE BLOSSOM GARDEN | | LADY LAKE | FL | 32159-2430 |
| JONES, BETTY J | 102 CARRIE MARIE LN | | | HILTON | NY | 14468-9406 |
| JONES, BETTY J | 1205 W HILLSDALE ST | | | LANSING | MI | 48915-1647 |
| JONES, BETTY J | 14605 ABBEY LN APT A8 | | | BATH | MI | 48808-7711 |
| JONES, BETTY J | 20 PIERCE PL SE | | | GRAND RAPIDS | MI | 49506-1471 |
| JONES, BETTY J | 23140 MISSION VLY S | | | MACOMB | MI | 48042-5154 |
| JONES, BETTY J | 325 WILKINSON ST APT 326 | | | CHELSEA | MI | 48118-1550 |
| JONES, BETTY J | 3511 WATERSTONE CT | | | INDIANAPOLIS | IN | 46268-4845 |
| JONES, BETTY J | 3575 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205-3762 |
| JONES, BETTY J | 43 ATHERTON LN | | | AMHERST | NH | 03031-3066 |
| JONES, BETTY J | 6860 N 300 W | C/O CRAIG ANSCHUETZ | | FREMONT | IN | 46737-9091 |
| JONES, BETTY J | 7384 GILMAN ST | | | WESTLAND | MI | 48185-2657 |
| JONES, BETTY J | C/O CRAIG ANSCHUETZ | 6860 N 300W | | FREMONT | IN | 46737 |
| JONES, BETTY J | PO BOX 1118 | | | CLARKSTON | GA | 30021-7118 |
| JONES, BETTY J | PO BOX 200805 | | | CARTERSVILLE | GA | 30120-9015 |
| JONES, BETTY J | PO BOX 363 | | | FLINT | MI | 48501-0363 |
| JONES, BETTY J. | 1535 S HUBBARD ST | | | WESTLAND | MI | 48186-4935 |
| JONES, BETTY L | 10498 WEST RD APT 57 | | | HARRISON | OH | 45030-2119 |
| JONES, BETTY L | 3082 CRYSTAL LAKE DR | | | SAINT LOUIS | MO | 63129-6617 |
| JONES, BETTY L | 3900 HAMMERBERG RD APT 110 | | | FLINT | MI | 48507-6023 |
| JONES, BETTY L | 411 PARKSIDE RD | | | LONDON | KY | 40744-9368 |
| JONES, BETTY L | 601 LAYNE DR | | | DUNKIRK | IN | 47336-1423 |
| JONES, BETTY L | 832 ROARING BROOK CIR | | | LANSING | MI | 48917-8854 |
| JONES, BETTY M | 18821 SYRACUSE ST | | | DETROIT | MI | 48234-2523 |
| JONES, BETTY M | 617 CARLTON DR | | | AUGUSTA | GA | 30909-3505 |
| JONES, BETTY M | 915 NORTH WASHINGTON STREET | | | WHEATON | IL | 60187-3855 |
| JONES, BETTY M | G-3444 MACKIN RD | | | FLINT | MI | 48504-3283 |
| JONES, BETTY M | G3444 MACKIN RD | | | FLINT | MI | 48504-3283 |
| JONES, BETTY S | 6206 LEDWIN DR | | | TROY | MI | 48098-2047 |
| JONES, BETTY W | 8025 HILLRISE CT | | | ELKRIDGE | MD | 21075-6465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, BETTYE J | 39098 AL HIGHWAY 69 | | | | MOUNDVILLE | AL | 35474-1800 |
| JONES, BETTYE J | 5232 WILLIAMS RD | | | | JACKSON | MS | 39209-4543 |
| JONES, BETTYE JEAN | 39098 AL HIGHWAY 69 | | | | MOUNDVILLE | AL | 35474-1800 |
| JONES, BEVERLY | 12404 KNOLLCREST RD | | | | REISTERSTOWN | MD | 21136-5610 |
| JONES, BEVERLY A | 11775 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2819 |
| JONES, BEVERLY A | 2049 WILLARD AVE SE | | | | WARREN | OH | 44484-5062 |
| JONES, BEVERLY A | 981 PISGAH RD | | | | MINDEN | LA | 71055-6060 |
| JONES, BEVERLY ANN | 5525 KAYNORTH RD APT 7 | | | | LANSING | MI | 48911-3842 |
| JONES, BEVERLY D | 4470 JENA LN | | | | FLINT | MI | 48507-6219 |
| JONES, BEVERLY F | 1202 FORDHAM DR | | | | SUN CITY CENTER | FL | 33573-5211 |
| JONES, BEVERLY J | 4010 BALMORAL DR | | | | CHAMPAIGN | IL | 61822 |
| JONES, BEVERLY J | 709 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| JONES, BEVERLY J | 9113 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| JONES, BEVERLY R | 353 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1029 |
| JONES, BEVERLY S | 5005 MANCHESTER AVE | | | | KANSAS CITY | MO | 64129-2119 |
| JONES, BEVERLY S | PO BOX 131 | | | | PARADISE | MI | 49768-0131 |
| JONES, BILL | 15 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| JONES, BILL | PO BOX 783 | | | | BREMEN | GA | 30110-0783 |
| JONES, BILL B | PO BOX 603 | | | | ODESSA | DE | 19730-0603 |
| JONES, BILL H | 915 W 17TH ST | | | | ANDERSON | IN | 46016-4005 |
| JONES, BILLEY F | 13350 GORSLINE RD | | | | BATTLE CREEK | MI | 49014-8420 |
| JONES, BILLIE B | PO BOX 1723 | | | | RIDGELAND | MS | 39158-1723 |
| JONES, BILLIE D | 6700 E WINDSOR RD | | | | MUNCIE | IN | 47302-9694 |
| JONES, BILLIE J | 419 W KRUZAN ST | | | | BRAZIL | IN | 47834-2037 |
| JONES, BILLIE J | 5935 THREE MILE DR | | | | DETROIT | MI | 48224-2646 |
| JONES, BILLY C | 7171 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| JONES, BILLY D | 53 CHICKASAW TRL | | | | CLEVELAND | GA | 30528-6653 |
| JONES, BILLY F | 1625 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4964 |
| JONES, BILLY G | 3124 HILL RD | | | | AUBURN HILLS | MI | 48326-1631 |
| JONES, BILLY G | 4908 ORLAND ROAD | | | | CINCINNATI | OH | 45244-1216 |
| JONES, BILLY H | 6316 ROSE RUSH CT | | | | LAKEWOOD RANCH | FL | 34202-2840 |
| JONES, BILLY J | 6532 RIDDLE DR | | | | FORT WORTH | TX | 76180-4239 |
| JONES, BILLY L | 1309 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1239 |
| JONES, BILLY L | 7454 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3839 |
| JONES, BILLY R | 12795 HUNTERS RIDGE DR | | | | BONITA SPRINGS | FL | 34135-3431 |
| JONES, BLAIR B | 6485 HIGHWAY 378 | | | | CONWAY | SC | 29527-6161 |
| JONES, BLAIR B | HIGHWAY 378 BOX 6485 | | | | CONWAY | SC | 29526 |
| JONES, BOBBIE J | 10800 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| JONES, BOBBIE J | RT 1 BOX 94A | | | | GODLEY | TX | 76044-9801 |
| JONES, BOBBY | 1023 CARROL STREET | | | | SAGINAW | MI | 48607 |
| JONES, BOBBY | 1921 NE 20TH ST | | | | CAPE CORAL | FL | 33993-4999 |
| JONES, BOBBY | 31 WILSON ST | | | | SUMTER | SC | 29150-3049 |
| JONES, BOBBY | PO BOX 361 | | | | MADISON | GA | 30650-0361 |
| JONES, BOBBY E | 1601 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-3865 |
| JONES, BOBBY E | 402 MOSER RD | | | | LOUISVILLE | KY | 40223-3333 |
| JONES, BOBBY G | 12801 E 75TH ST | | | | KANSAS CITY | MO | 64138-5216 |
| JONES, BOBBY G | PO BOX 182 | | | | CAMPBELL HILL | IL | 62916-0182 |
| JONES, BOBBY H | 12740 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042-1520 |
| JONES, BOBBY J | 230 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| JONES, BOBBY K | 153 STELLA HENLEY RD | | | | DANIELSVILLE | GA | 30633-3655 |
| JONES, BOBBY L | 6634 S MINERVA AVE | | | | CHICAGO | IL | 60637-4310 |
| JONES, BOBBY R | 1291 ENCLAVE CIR APT 1902 | | | | ARLINGTON | TX | 76011-8119 |
| JONES, BOBBY S | 5076 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-3428 |
| JONES, BOBBY W | 7211 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8984 |
| JONES, BONNIE | 1147 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5453 |
| JONES, BONNIE | 275 UNION SQUARE RD | | | | OXFORD | PA | 19363-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, BONNIE | 6402 PRAIRIE LAWN | | | | WATERFORD | MI | 48329-2971 |
| JONES, BONNIE JEAN | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| JONES, BONNIE M | 6739 FIELDSTREAM DR | | | | AVON | IN | 46123-7576 |
| JONES, BOOKER T | 11149 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-5874 |
| JONES, BOOKER T | 1617 ANDERSON RIDGE RD | | | | SIMPSONVILLE | SC | 29681-4309 |
| JONES, BOOKER T | 2719 EARL LN | | | | LANSING | MI | 48906-2745 |
| JONES, BRADLEY A | 1334 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| JONES, BRADLEY K | 1994 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9411 |
| JONES, BRADLEY R | 3714 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| JONES, BRADLEY ROBERT | 3714 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| JONES, BRADY | 45630 PLUM GROVE DR | | | | MACOMB | MI | 48044-4515 |
| JONES, BRANDON R | 475 WOODLAND HILLS DR | | | | WALLED LAKE | MI | 48390-2976 |
| JONES, BRENDA C | 18159 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4110 |
| JONES, BRENDA D | 465 BROOKFORD COURT SOUTHWEST | | | | ATLANTA | GA | 30331-3875 |
| JONES, BRENDA E. | 1602 BELLCREEK DR | | | | FLINT | MI | 48504-1644 |
| JONES, BRENDA G | 2149 BLAYTON LN SE | | | | ATLANTA | GA | 30315-6803 |
| JONES, BRENDA J | 1030 E AVENUE S SPC 51 | | | | PALMDALE | CA | 93550-6832 |
| JONES, BRENDA J | 16713 GREYDALE AVE | | | | DETROIT | MI | 48219-3868 |
| JONES, BRENDA K | 2162 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439-5211 |
| JONES, BRENDA KAYE | APT 11 | 2162 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5211 |
| JONES, BRENDA M | 15317 PREVOST ST | | | | DETROIT | MI | 48227-1960 |
| JONES, BRENDA R | 22891 SUMMER HOUSE CT APT 204 | | | | NOVI | MI | 48375-4583 |
| JONES, BRENDA R | 3649 E 154TH ST | | | | CLEVELAND | OH | 44120-4940 |
| JONES, BRENT L | 42723 LANCELOT CT | | | | NOVI | MI | 48377-2036 |
| JONES, BRETT E. | 6731 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |
| JONES, BRIAN | 9525 STOWAWAY CV | | | | FORT WAYNE | IN | 46835-9615 |
| JONES, BRIAN A | 123 COURTNEY LN | | | | MOORESVILLE | NC | 28117-9254 |
| JONES, BRIAN E | 1753 WITT WAY DR | | | | SPRING HILL | TN | 37174-2468 |
| JONES, BRIAN E | 5197 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| JONES, BRIAN L | 11145 JOHNSON RD | | | | SUMNER | MI | 48889-9718 |
| JONES, BRIAN M | 8316 WEST OUTERDIRVE | | | | DETROIT | MI | 48219 |
| JONES, BRIAN N | 1110 BLAKE AVE APT 8 | | | | LANSING | MI | 48912-4461 |
| JONES, BRIAN P | 21370 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2728 |
| JONES, BRIAN P | 99 TUCK TOYA ACRES | | | | WINFIELD | MO | 63389-2312 |
| JONES, BRIAN W | 708 CROCKETT DR | | | | MANSFIELD | TX | 76063-3418 |
| JONES, BRIDGETTE F | 7066 POST TOWN RD | | | | TROTWOOD | OH | 45426-3402 |
| JONES, BRIDGETTE FELICIA | 7066 POST TOWN RD | | | | TROTWOOD | OH | 45426-3402 |
| JONES, BRINSON W | 1091 METTS RD | | | | DAWSON | GA | 39842-3230 |
| JONES, BRITTANY D | 163 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2236 |
| JONES, BRUCE | 1524 TAYLOR DR | | | | MESQUITE | TX | 75149-6958 |
| JONES, BRUCE | 19521 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1346 |
| JONES, BRUCE A | 9507 STANLEY RD | | | | GARRETTSVILLE | OH | 44231-9752 |
| JONES, BRUCE E | 3318 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| JONES, BRUCE E | R#5 2921 W. VERMONTVILLE HWY. | | | | CHARLOTTE | MI | 48813 |
| JONES, BRUCE M | 617 BRITISH CT | | | | ARLINGTON | TX | 76002-2837 |
| JONES, BRUCE MYRON | 617 BRITISH CT | | | | ARLINGTON | TX | 76002-2837 |
| JONES, BRUCE R | 821 RENFRO DR | | | | FORT WORTH | TX | 76108-1122 |
| JONES, BRUCE W | 122 PRINCETON STREET | | | | N CHELMSFORD | MA | 01863-1532 |
| JONES, BRUCE W | 18715 E CANARY WAY | | | | QUEEN CREEK | AZ | 85242-5551 |
| JONES, BRUNETTA | 464 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| JONES, BRYAN L | 108 MILLVIEW | | | | BUCKNER | MO | 64016 |
| JONES, BRYAN R | 5558 MOREY HWY | | | | CLAYTON | MI | 49235-9704 |
| JONES, BRYAN T | 3788 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2752 |
| JONES, C B | 3737 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1445 |
| JONES, C J | 23237 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-3305 |
| JONES, CALEB A | 7846 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, CALEB J | 9150 CHATWELL CLUB DR 1 | | | | DAVISON | MI | 48423 |
| JONES, CALLIE M | 23 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2722 |
| JONES, CALLIE S | 4429 GREENLEAF DRIVE | | | | DAYTON | OH | 45417-1427 |
| JONES, CALVIN | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| JONES, CALVIN | 5505 CALL PL SE | | | | WASHINGTON | DC | 20019-6352 |
| JONES, CALVIN E | 10788 COUNTY RD E 100 S. | | | | INDIANAPOLIS | IN | 46231 |
| JONES, CALVIN L | 6321 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| JONES, CALVIN LEON | 6321 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| JONES, CAMERON R | 4057 VININGS MILL TRL SE | | | | SMYRNA | GA | 30080-6498 |
| JONES, CANDY P | PO BOX 76 | | | | OAKFORD | IN | 46965-0076 |
| JONES, CARL | 712 LINCOLN ST | | | | LINDEN | NJ | 07036-2337 |
| JONES, CARL D | 730 VERA DR | | | | ARNOLD | MO | 63010-1519 |
| JONES, CARL E | 2383 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9261 |
| JONES, CARL E | 29455 E TRANCAS DR | | | | CATHEDRAL CITY | CA | 92234-7400 |
| JONES, CARL E | 408 HONEY LOCUST DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3764 |
| JONES, CARL E | 499 E LIBERTY ST | | | | YOUNGSTOWN | OH | 44505-1541 |
| JONES, CARL I | 32811 WINONA ST | | | | WESTLAND | MI | 48185-9447 |
| JONES, CARL L | 858 KELLOGG RD | | | | IONIA | MI | 48846-9697 |
| JONES, CARL R | 2056 E 360 N | | | | ANDERSON | IN | 46012-9535 |
| JONES, CARL R | 409 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 |
| JONES, CARL S | 35700 E. MICHIGAN AVE APT7-213 | | | | WAYNE | MI | 48184 |
| JONES, CARLA D | 6348 WAGNER ST | | | | DETROIT | MI | 48210-1622 |
| JONES, CARLOS M | 4006 BEAVERBROOK DR | | | | FORT WAYNE | IN | 46815-5504 |
| JONES, CARLOS MAURICE | 4006 BEAVERBROOK DR | | | | FORT WAYNE | IN | 46815-5504 |
| JONES, CARMEN | 46735 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5373 |
| JONES, CARMEN G | 15075 WOOD ROAD | | | | LANSING | MI | 48906-1728 |
| JONES, CARMEN L | 7390 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-0940 |
| JONES, CARMEN LAUREL | 7390 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8940 |
| JONES, CARNELLIA | 280 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2366 |
| JONES, CAROL A | 101 MELODY CT | | | | LAKE PLACID | FL | 33852-9211 |
| JONES, CAROL C | 64169 HAVEN RIDGE RD | | | | LENOX | MI | 48050-2322 |
| JONES, CAROL D | 514 FLORA RD | | | | LEAVITTSBURG | OH | 44430-9619 |
| JONES, CAROL J | 228 HYLAND AVE | | | | FRANKLIN FURNACE | OH | 45629-8740 |
| JONES, CAROL J | 274 OLD CHURCH RD | | | | SWANSBORO | NC | 28584-7449 |
| JONES, CAROL J | 2800 1/2 S K ST | | | | ELWOOD | IN | 46036 |
| JONES, CAROL J | 322 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| JONES, CAROL JEAN | 322 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| JONES, CAROL L | 2417 I ST | | | | BEDFORD | IN | 47421-5127 |
| JONES, CAROL L | 2938 ROUNDTREE DR | | | | TROY | MI | 48083-2346 |
| JONES, CAROL L | 33558 N LAKE SHORE DR | | | | GAGES LAKE | IL | 60030-1877 |
| JONES, CAROL L | 6408 OLD MILL DR | | | | INDIANAPOLIS | IN | 46221-4641 |
| JONES, CAROL LYNN | 6408 OLD MILL DR | | | | INDIANAPOLIS | IN | 46221-4641 |
| JONES, CAROL S | 2993 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| JONES, CAROLINE C | 863 DORWOOD PK | | | | RANSOMVILLE | NY | 14131 |
| JONES, CAROLINE M | 7605 E DIVISION RD | | | | FRANKLIN | IN | 46131-8250 |
| JONES, CAROLYN | 2715 ALLIUM DRIVE | | | | HOLT | MI | 48842-8739 |
| JONES, CAROLYN | 308 MILL CRK | | | | POMPTON PLAINS | NJ | 07444-2112 |
| JONES, CAROLYN | 31 KADEN DRIVE | | | | EZEL | KY | 41425-8940 |
| JONES, CAROLYN | 4348 GLENDALE ST | | | | DETROIT | MI | 48238-3216 |
| JONES, CAROLYN A | 5418 SECTION AVE | | | | CINCINNATI | OH | 45212-1010 |
| JONES, CAROLYN J | 4950 STEVENSON BLVD APT 39 | | | | FREMONT | CA | 94538-2560 |
| JONES, CAROLYN J | 7097 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118-9003 |
| JONES, CAROLYN K | 97 REGINA DR | | | | CROSSVILLE | TN | 38571-6600 |
| JONES, CAROLYN L | PO BOX 23242 | | | | DETROIT | MI | 48223-0242 |
| JONES, CAROLYN N | 3516 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, CAROLYN S | 1115 SHERMAN ST | | | | DANVILLE | IL | 61832-2928 |
| JONES, CAROLYN Y | 5 TINDELL CT | | | | COLUMBIA | SC | 29229-9172 |
| JONES, CARREL W | 2025 ANTHONY DR | | | | CAPE GIRARDEAU | MO | 63701-2501 |
| JONES, CARRIE L | 6641 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| JONES, CARROLL L | 46367 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5265 |
| JONES, CARROLL S | PO BOX 5485 | | | | JOHNSON CITY | TN | 37602-5485 |
| JONES, CARSTER | 689 ROSEWOOD CIR | | | | JONESBORO | GA | 30238-7909 |
| JONES, CARUTHERS C | 31970 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025-3427 |
| JONES, CARVEY | 3731 S FELTON ST | | | | MARION | IN | 46953-4328 |
| JONES, CASEY | 1033 W NORWOOD ST | | | | RIALTO | CA | 92377-8221 |
| JONES, CASEY | 111 CHICAGO ST | PO BOX 39095 | | | LEXINGTON | MS | 39095-3001 |
| JONES, CASEY | 156 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4948 |
| JONES, CASEY | 26332 THOROUGHBRED LN | | | | MORENO VALLEY | CA | 92555-2925 |
| JONES, CASEY | 402 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 |
| JONES, CASEY W | 7211 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8984 |
| JONES, CASPER D | 55 COLGATE AVE | | | | DAYTON | OH | 45427-2844 |
| JONES, CASPER DALE | 543 DAYTONA PKWY | | | | DAYTON | OH | 45406 |
| JONES, CATHERINE | 80 W 119TH ST APT 1 | | | | NEW YORK | NY | 10026-1484 |
| JONES, CATHERINE M | 2110 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| JONES, CATHLEEN F | 2664 BEAL ST NW | | | | WARREN | OH | 44485-1204 |
| JONES, CATHREEN | 1413 W MARKET ST | | | | SANDUSKY | OH | 44870-2204 |
| JONES, CECELIA | 701 TREE TOP TRL | | | | CHARLOTTE | MI | 48813-1362 |
| JONES, CECELIA C | 7787 GRIZZLY DR | C/O JO ANNE JONES SHELBY | | | NINEVEH | IN | 46164-9261 |
| JONES, CECELIA M | PO BOX 144 | 6406 12TH ST | | | OTTER LAKE | MI | 48464-0144 |
| JONES, CECIL C | 430 HAVILON WAY SE | | | | SMYRNA | GA | 30082-3230 |
| JONES, CECIL F | 4141 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4523 |
| JONES, CECIL J | 17950 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9142 |
| JONES, CECIL L | PO BOX 33 | | | | UNION LAKE | MI | 48387-0033 |
| JONES, CELESTE M | 2089 PENN GAP CV | | | | MEMPHIS | TN | 38134-6664 |
| JONES, CELORA J | 6892 OAK WAY | | | | ARVADA | CO | 80004-2767 |
| JONES, CHAKEEMALA | 207 MADELINE AVE | | | | BENTON HARBOR | MI | 49022-2857 |
| JONES, CHANDRA L | 2735 REPPUHN DR | | | | SAGINAW | MI | 48603-3149 |
| JONES, CHARLEAN | PO BOX 5353 | | | | SAGINAW | MI | 48603-0353 |
| JONES, CHARLENE | 2814 E GENESEE AVE APT 411 | | | | SAGINAW | MI | 48601-4049 |
| JONES, CHARLENE D | 1803 RANDOLPH WAY | | | | WALL TOWNSHIP | NJ | 07719-4734 |
| JONES, CHARLES | 119 S HIGHLAND AVE | | | | OSSINING | NY | 10562 |
| JONES, CHARLES | 123 SOCIETY STREET | | | | LEESBURG | GA | 31763 |
| JONES, CHARLES | 1716 S 9TH ST | | | | MONROE | LA | 71202-3526 |
| JONES, CHARLES | 31 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| JONES, CHARLES | 789 LINDY CT | | | | EAST SAINT LOUIS | IL | 62205-2172 |
| JONES, CHARLES | 83 NORTHAMPTON ST | | | | BUFFALO | NY | 14209-2117 |
| JONES, CHARLES A | 10274 GRAND BLANC RD | | | | GAINES | MI | 48436-9706 |
| JONES, CHARLES A | 1237 EVERWOOD DR SW | | | | MARIETTA | GA | 30008-8171 |
| JONES, CHARLES A | 5410 GARDENWOOD RD | | | | BALTIMORE | MD | 21206-4321 |
| JONES, CHARLES A | 725 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5403 |
| JONES, CHARLES A | 7371 MARKEL RD | | | | COTTRELLVILLE | MI | 48039-1806 |
| JONES, CHARLES A | 950 FRANCIS LN | | | | MALVERN | AR | 72104-6853 |
| JONES, CHARLES B | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| JONES, CHARLES C | 216 CASSIDY LN | | | | MITCHELL | IN | 47446-5209 |
| JONES, CHARLES C | 2238 S 16TH AVE | | | | BROADVIEW | IL | 60155-4012 |
| JONES, CHARLES D | 189 TIONESTA DR | | | | JACKSBORO | TN | 37757-2403 |
| JONES, CHARLES D | 2026 E 54TH ST | ATT: BECKY BEAL | | | INDIANAPOLIS | IN | 46220-3432 |
| JONES, CHARLES D | 325 N GIBSON RD APT 1314 | | | | HENDERSON | NV | 89014-6745 |
| JONES, CHARLES D | 459 COUNTY RD S 950 W | | | | HOLTON | IN | 47023 |
| JONES, CHARLES E | 1101 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| JONES, CHARLES E | 12802 LAUDER ST | | | | DETROIT | MI | 48227-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, CHARLES E | 1311 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4607 |
| JONES, CHARLES E | 1319 WILLOWBROOK CT | | | | ARLINGTON | TX | 76011-5006 |
| JONES, CHARLES E | 180 SCOTTY DR | UNIT 101 | | | GLASGOW | KY | 12141 |
| JONES, CHARLES E | 2032 BRAINARD DR | | | | KETTERING | OH | 45440-2824 |
| JONES, CHARLES E | 22823 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2312 |
| JONES, CHARLES E | 5045 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9260 |
| JONES, CHARLES E | 515 N 5TH AVE | | | | SAGINAW | MI | 48607-1315 |
| JONES, CHARLES E | 53 ARLINGTON DR | | | | BATTLE CREEK | MI | 49037-2607 |
| JONES, CHARLES E | 5417 RAVINE CREEK WAY | | | | ELK GROVE | CA | 95758-4715 |
| JONES, CHARLES E | 5767 FLOY AVE | | | | SAINT LOUIS | MO | 63136-4903 |
| JONES, CHARLES E | 6 W SANDPIPER ST | | | | APOPKA | FL | 32712-2704 |
| JONES, CHARLES E | 6701 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| JONES, CHARLES E | APT 101 | 180 SCOTTIE DRIVE | | | GLASGOW | KY | 42141-3553 |
| JONES, CHARLES E. | 212 REVERE DR | | | | FORT WORTH | TX | 76134-3938 |
| JONES, CHARLES F | 701 S 28TH ST | | | | ELWOOD | IN | 46036-2668 |
| JONES, CHARLES G | 1537 CRESCENT HEIGHTS | | | | OLCOTT | NY | 14126 |
| JONES, CHARLES G | 4822 38TH AVE SW | | | | SEATTLE | WA | 98126 |
| JONES, CHARLES H | 4308 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| JONES, CHARLES H | PO BOX 476 | | | | BYRON | MI | 48418-0476 |
| JONES, CHARLES L | 1434 HIGHWAY 314 | | | | PLAINVIEW | AR | 72857-8848 |
| JONES, CHARLES L | 2207 SNOW CREEK RD | | | | NAPERVILLE | IL | 60564-4370 |
| JONES, CHARLES L | 8263 CAINE RD | | | | MILLINGTON | MI | 48746-9131 |
| JONES, CHARLES M | 2552 SIBBIE RD | | | | ABBEVILLE | GA | 31001-5946 |
| JONES, CHARLES M | 28201 MCKEE RD | | | | FRAZEYSBURG | OH | 43822-9406 |
| JONES, CHARLES M | 409 VILLAGE DR | | | | LANSING | MI | 48911-3763 |
| JONES, CHARLES M | 716 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1803 |
| JONES, CHARLES O | 3556 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2149 |
| JONES, CHARLES OLIVER | 3556 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2149 |
| JONES, CHARLES P | 2450 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8319 |
| JONES, CHARLES P | 2510 STRATFORD ST | | | | FLINT | MI | 48504-4422 |
| JONES, CHARLES P | 3421 WEST STEWART'S MILL RD. | | | | DOUGLASVILLE | GA | 30135 |
| JONES, CHARLES P | 407 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2979 |
| JONES, CHARLES P | 7955 E 49TH ST | | | | INDIANAPOLIS | IN | 46226-2823 |
| JONES, CHARLES PORTER | 2510 STRATFORD ST | | | | FLINT | MI | 48504-4422 |
| JONES, CHARLES R | 12415 PEBBLE KNOLL WAY | | | | CARMEL | IN | 46033-8236 |
| JONES, CHARLES R | 1374 ATHLONE ST | | | | OXFORD | MI | 48371-6000 |
| JONES, CHARLES R | 1716 S 9TH ST NO THT | | | | MONROE | LA | 71202 |
| JONES, CHARLES R | 206 E HENDRICKS ST | | | | SHELBYVILLE | IN | 46176-2129 |
| JONES, CHARLES R | 28867 COUNTY ROAD 480 | | | | MC MILLAN | MI | 49853-9324 |
| JONES, CHARLES R | 3009 E WINWOOD DR | | | | MUNCIE | IN | 47303-9556 |
| JONES, CHARLES R | 815 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1825 |
| JONES, CHARLES R | 999 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1005 |
| JONES, CHARLES R | DUBLIN HOUSE | 280 PARTS LANE | | | DRY RIDGE | KY | 41035-9796 |
| JONES, CHARLES RAY | 1374 ATHLONE ST | | | | OXFORD | MI | 48371-6000 |
| JONES, CHARLES S | 3537 SANDY WOODS LN | | | | STONE MOUNTAIN | GA | 30083-4048 |
| JONES, CHARLES T | 49 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| JONES, CHARLES T | 59 GLEN MEADOWS DR | | | | TROY | MO | 63379-3474 |
| JONES, CHARLES THOMAS | 49 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| JONES, CHARLES W | 123 OHIO ST | | | | ELYRIA | OH | 44035-5116 |
| JONES, CHARLES W | 1329 VALLEY RIDGE RD | | | | FRANKLIN | KY | 42134-1968 |
| JONES, CHARLES W | 3344 GREENWOOD RD | | | | ATTICA | MI | 48412-9752 |
| JONES, CHARLES W | 3706 WOODBINE AVE | | | | BALTIMORE | MD | 21207-7142 |
| JONES, CHARLES W | BOX 181 RD 2, RT 307 | | | | MILL CITY | PA | 18414-9024 |
| JONES, CHARLES W | PO BOX 181 | | | | DALTON | PA | 18414-0181 |
| JONES, CHARLES W | PO BOX 72 | | | | CONTINENTAL | OH | 45831-0072 |
| JONES, CHARLIE | 3030 NEWPORT DR APT 1 | | | | FLINT | MI | 48532-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, CHARLIE | 3829 HORN AVE | | | | ALTON | IL | 62002-3151 |
| JONES, CHARLIE | 5 SALEM CT | | | | SAGINAW | MI | 48601-6656 |
| JONES, CHARLIE D | 1908 W ALEXIS RD APT E103 | | | | TOLEDO | OH | 43613-2280 |
| JONES, CHARLIE D | 75 REED TOWN RD | | | | ARKADELPHIA | AR | 71923-8502 |
| JONES, CHARLIE H | 2021 SUNSWEET CT | | | | LAWRENCEVILLE | GA | 30043-2611 |
| JONES, CHARLIE J | 5322 KRISTA ALETHES | | | | LAS VEGAS | NV | 89031 |
| JONES, CHARLIE P | 10960 S 700 W | | | | DALEVILLE | IN | 47334 |
| JONES, CHARLOTTE J | 3405 MICHIGAN AVE W | | | | BATTLE CREEK | MI | 49037-1073 |
| JONES, CHARLOTTE M | 1050 LEREW WAY | | | | BALTIMORE | MD | 21205-3315 |
| JONES, CHARLOTTE S | 1815 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1852 |
| JONES, CHEDRICK DEAN | 23945 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4893 |
| JONES, CHERRILYNN M | 401 DEPOT ST | | | | BLISSFIELD | MI | 49228-1317 |
| JONES, CHERYL E | 982 BERWICK BLVD | | | | PONTIAC | MI | 48341-2319 |
| JONES, CHERYL J | 811 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| JONES, CHESTER A | 6510 BRIDLE LN | | | | HIGHLAND | MI | 48356-1202 |
| JONES, CHESTER C | 15255 HOLLY DR | | | | THOMPSONVILLE | MI | 49683-9575 |
| JONES, CHESTER L | 11605 PALMER AVE | | | | KANSAS CITY | MO | 64134-3960 |
| JONES, CHESTER L | 7782 OAKLAND PL | | | | WATERFORD | MI | 48327-1419 |
| JONES, CHIITRA | 320 WOODALE DR APT 45 | | | | MONROE | LA | 71203-7200 |
| JONES, CHIITRA L | 320 WOODALE DR APT 45 | | | | MONROE | LA | 71203-7200 |
| JONES, CHILDERS, MCLURKIN, DONALDSON & STUTTS, PLLC | ATTN:  KEVIN C. DONALDSON | 236 RACEWAY DRIVE, SUITE 7 | LAKESIDE BUSINESS PARK | | MOORESVILLE | NC | 28117 |
| JONES, CHRIS A | 729 JULIA ST | | | | LANSING | MI | 48910-5647 |
| JONES, CHRISTELL | 453 BARTLETT ST | | | | PONTIAC | MI | 48341-2101 |
| JONES, CHRISTINA M | 330 SUMMIT DR NE | | | | ROCKFORD | MI | 49341 |
| JONES, CHRISTINA M. | 4624 E RENFRO ST | | | | ALVARADO | TX | 76009-6034 |
| JONES, CHRISTINA N | 100 SIENA WAY APT 1204 | | | | NAPLES | FL | 34119-4703 |
| JONES, CHRISTINE ANNE | 714 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2802 |
| JONES, CHRISTINE J | 410 KENDIS CIR APT B | | | | YOUNGSTOWN | OH | 44505-4763 |
| JONES, CHRISTINE L | 3543 W EPTON RD | | | | HENDERSON | MI | 48841-9756 |
| JONES, CHRISTINE N | 4419 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3029 |
| JONES, CHRISTOPHE L | 1969 SECTION RD APT 100 | | | | CINCINNATI | OH | 45237-3330 |
| JONES, CHRISTOPHER | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| JONES, CHRISTOPHER A | 11410 CARRIAGE LN | | | | LIBERTY | MO | 64068-8244 |
| JONES, CHRISTOPHER H | 145 PEACH ORCHARD RD | | | | DAYTON | OH | 45419-1352 |
| JONES, CHRISTOPHER M | 18460 WHALEN DR | | | | CLINTON TWP | MI | 48035-5020 |
| JONES, CHRISTOPHER M | 958 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-2945 |
| JONES, CLAIRE L | 715 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| JONES, CLARA | PO BOX 353 | | | | RUSSELLVILLE | AR | 72811-0353 |
| JONES, CLARA N | 10232 SUNSET VIEW DR | | | | FORT WORTH | TX | 76108-4074 |
| JONES, CLARABELE B | 16300 SILVER PKWY APT 233 | | | | FENTON | MI | 48430-4421 |
| JONES, CLARENCE | 1514 ROSEWOOD ST | | | | DURHAM | NC | 27701-4806 |
| JONES, CLARENCE A | 1978 WHITAKER RD | | | | MERIDIAN | MS | 39301-8930 |
| JONES, CLARENCE B | 330 ASTOR AVENUE | | | | DAYTON | OH | 45449-2002 |
| JONES, CLARENCE C | 610 E BETHUNE ST | | | | DETROIT | MI | 48202-2842 |
| JONES, CLARENCE D | 3007 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| JONES, CLARENCE H | 18111 SUSSEX ST | | | | DETROIT | MI | 48235-2874 |
| JONES, CLARENCE M | PO BOX 1864 | | | | PANAMA CITY | FL | 32402-1864 |
| JONES, CLARENCE R | 16557 S WINDSOR LN | | | | LOCKPORT | IL | 60441-6277 |
| JONES, CLARESSA A | 2175 BECKENHAM PL | | | | DACULA | GA | 30019-6820 |
| JONES, CLARICE W. | 1810 HIGBY DR # B | | | | STOW | OH | 44224-1475 |
| JONES, CLARK G | 6804 CLEAR CREEK DR | | | | ARLINGTON | TX | 76001-7492 |
| JONES, CLAUDE D | 9570 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244-7908 |
| JONES, CLAUDE D | 9750 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244 |
| JONES, CLAUDE L | 5451 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| JONES, CLAUDE LAMARR | 5451 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, CLAUDE M | 6386 ARTESIAN ST | | | DETROIT | MI | 48228-3933 |
| JONES, CLAUDIA | 24660 PINEVIEW ST | | | OAK PARK | MI | 48237-1884 |
| JONES, CLAUDIA | 6969 GLENMEADOW LN | | | CINCINNATI | OH | 45237-3001 |
| JONES, CLAY T | PO BOX 24 | | | SULPHUR SPGS | IN | 47388-0024 |
| JONES, CLAYTON D | 2204 MEADOWLAWN DR | | | HOLT | MI | 48842-1219 |
| JONES, CLAYTON J | 1795 SYLVAN GLN | | | KEEGO HARBOR | MI | 48320-1118 |
| JONES, CLAYTON L | PO BOX 1377 | | | SPRING HILL | TN | 37174-1377 |
| JONES, CLEATIUS BERNIC | 3715 FM 3164 | | | GAINESVILLE | TX | 76240-7852 |
| JONES, CLEATUS H | 12240 FLEETWOOD PL | | | MARYLAND HTS | MO | 63043-1120 |
| JONES, CLELL | 1410 FREDERICK CT | | | MANSFIELD | OH | 44906-2426 |
| JONES, CLEOLA L | 463 WEST RAVENWOOD AVENUE | | | YOUNGSTOWN | OH | 44511-3227 |
| JONES, CLEOTIS | 630 KENSINGTON AVE | | | BUFFALO | NY | 14215-2643 |
| JONES, CLETA V | 2059 E SCOTTWOOD AVE | | | BURTON | MI | 48529-1749 |
| JONES, CLEVE | 1058 E RUTH AVE | | | FLINT | MI | 48505-2253 |
| JONES, CLEVELAND | 14812 TRACEY ST | | | DETROIT | MI | 48227-3267 |
| JONES, CLIFFORD | 5883 25TH ST S | | | ST PETERSBURG | FL | 33712-5201 |
| JONES, CLIFFORD | 971 CO RD #437 | | | HILLSBORO | AL | 35643 |
| JONES, CLIFFORD | APT 110 | 3250 WALTON BOULEVARD | | ROCHESTER HLS | MI | 48309-1277 |
| JONES, CLIFFORD | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| JONES, CLIFFORD D | 11108 STATE ROUTE 73 | | | NEW VIENNA | OH | 45159-9310 |
| JONES, CLIFFORD E | 11197 STONEY BROOK DR | | | GRAND LEDGE | MI | 48837-9185 |
| JONES, CLIFFORD L | 2384 ISLAND HWY | | | CHARLOTTE | MI | 48813-9304 |
| JONES, CLIFFORD L | 3124 PALMER ST | | | LANSING | MI | 48910-5901 |
| JONES, CLIFFORD R | 4571 SUMNER ST | | | SHEFFIELD VILLAGE | OH | 44054-2726 |
| JONES, CLIFTON | 6712 E 127TH ST | | | GRANDVIEW | MO | 64030-2006 |
| JONES, CLINTON C | 4200 BRIDGECREST DR APT J1 | | | PHENIX CITY | AL | 36867-1671 |
| JONES, CLINTON M | 2646 W MOUNTAIN CREEK RD | | | FLORENCE | MS | 39073-8546 |
| JONES, CLOISE J | PO BOX 289 | | | SHARPSVILLE | IN | 46068-0289 |
| JONES, CLONSIE O | 3062 FLEET ST SW | | | MARIETTA | GA | 30064-5020 |
| JONES, CLYDE C | 1693 HALEY DR | C/O JACQUELINE L EWING | | DAYTON | OH | 45458-3544 |
| JONES, CLYDE P | 377 WATTS LN NW | | | BROOKHAVEN | MS | 39601-8342 |
| JONES, COLLEEN C | 59 VINE WAY | | | BORDENTOWN | NJ | 08505-2729 |
| JONES, COLLEEN G | 7438 CROSS CREEK DR | | | SWARTZ CREEK | MI | 48473-1497 |
| JONES, COLLEEN L | 1104 COLLEGE AVE | | | HOUGHTON | MI | 49931-1308 |
| JONES, COLTON L | 214 RICHARDS DR | | | MONROE | MI | 48162-3242 |
| JONES, COMMODORE | 211 W ANDRUS RD | | | NORTHWOOD | OH | 43619-1205 |
| JONES, CONNIE C | PO BOX 276 | | | GALVESTON | IN | 46932-0276 |
| JONES, CONNIE L | 957 WEST MOUNTAIN STONE DRIVE | | | GREEN VALLEY | AZ | 85614-5989 |
| JONES, CORAL S | 2728 TANGLEWOOD DR | | | ROANOKE | VA | 24018-5130 |
| JONES, COREY B | 31 POULTNEY AVE | | | BUFFALO | NY | 14215-2229 |
| JONES, COREY L | 1080 LINUS ST | | | FLINT | MI | 48507-4102 |
| JONES, CORINE | 3601 SEAWAY DRIVE | | | LANSING | MI | 48911-1912 |
| JONES, CORNEL W | 551 NEBRASKA AVE | | | PONTIAC | MI | 48341-2546 |
| JONES, CORNELIA | 4751 LYBA ST | | | SHREVEPORT | LA | 71109-6216 |
| JONES, CORNELIA | 7365 DERBY DR | | | HAMILTON | OH | 45011-5573 |
| JONES, CORNELIA E | 1403 W VIENNA RD | | | CLIO | MI | 48420-1732 |
| JONES, CORNELIUS | 2852 BALTIMORE AVE | | | INDIANAPOLIS | IN | 46218-2610 |
| JONES, CORY M | 7497 ELMLAND AVENUE | | | YOUNGSTOWN | OH | 44514-2622 |
| JONES, COURTNEY F | 500 E 77TH ST APT 2224 | | | NEW YORK | NY | 10162-0008 |
| JONES, COWILLER | 17936 LUMPKIN ST | | | DETROIT | MI | 48212-4005 |
| JONES, COZETTA | 20000 WEXFORD ST | | | DETROIT | MI | 48234-1865 |
| JONES, CRAIG A | 13841 BOWLING GREEN DR | | | STERLING HTS | MI | 48313-3511 |
| JONES, CRAIG L | 9610 SEA VIEW CV | | | FORT WAYNE | IN | 46835-9605 |
| JONES, CRAIG N | 122 THE WOODS | | | BEDFORD | IN | 47421-9300 |
| JONES, CRAIG S | 1131 ROOT ST | | | FLINT | MI | 48503-1542 |
| JONES, CRAIG STEPHEN | 1131 ROOT ST | | | FLINT | MI | 48503-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, CRIT E | 796 INDEPENDENCE STATION RD | | | | INDEPENDENCE | KY | 41051-9548 |
| JONES, CURTIS | 10958 OAK LN APT 6306 | | | | BELLEVILLE | MI | 48111-4352 |
| JONES, CURTIS | 237 TIFFIN AVE | | | | FERGUSON | MO | 63135-2621 |
| JONES, CURTIS | 23935 OUTER DR | BLDG G APT 4 | | | MELVINDALE | MI | 48122-2220 |
| JONES, CURTIS B | 3030 UNION HILL RD | | | | ALPHARETTA | GA | 30004-2438 |
| JONES, CURTIS C | PO BOX 1142 | | | | MUSKEGON | MI | 49443-1142 |
| JONES, CURTIS E | 200 N BENNETT ST | | | | MUNCIE | IN | 47303-4303 |
| JONES, CURTIS L | 12314 ASKEW ST | | | | GRANDVIEW | MO | 64030-1512 |
| JONES, CURTIS LEE | 12314 ASKEW ST | | | | GRANDVIEW | MO | 64030-1512 |
| JONES, CURTIS M | 1101 W HAMILTON AVE | | | | FLINT | MI | 48504-7247 |
| JONES, CURTIS MARION | 8384 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| JONES, CURTIS MARION | 8384 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| JONES, CURTIS N | 3525 MONROE ST | | | | FORT WAYNE | IN | 46806-4174 |
| JONES, CYNTHIA A | 165 D C CRAIN RD | | | | WINNSBORO | LA | 71295-4815 |
| JONES, CYNTHIA H. | 1317 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| JONES, CYNTHIA L | 268 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| JONES, CYNTHIA WOOD | 228 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| JONES, DAISY | 27275 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3426 |
| JONES, DALE D | 1043 KIMBERLY DR APT 10 | | | | LANSING | MI | 48912-4834 |
| JONES, DALE R | 1115 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2435 |
| JONES, DALLAS L | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| JONES, DALLAS R | 23957 VIA BOCINA | | | | VALENCIA | CA | 91355-3118 |
| JONES, DALLAS T | 1814 FAIRWIND CIR | | | | RICHMOND | VA | 23238-4175 |
| JONES, DALTON W | 3751 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| JONES, DAN L | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| JONES, DAN L | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 |
| JONES, DANA E | 3144 E 6TH AVE | | | | COLUMBUS | OH | 43219-2841 |
| JONES, DANA M | 92 WATERBURY PKWY | | | | CORTLANDT MNR | NY | 10567-1713 |
| JONES, DANA R | 1827 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3459 |
| JONES, DANEEN A | 4134 ARLENE DR | | | | LANSING | MI | 48917-2876 |
| JONES, DANELLE | 3314 RUSSELL ST | | | | SAGINAW | MI | 48601-4741 |
| JONES, DANIEL | MORROW MORROW RYAN & BASSETT | PO BOX 7090 | | | OPELOUSAS | LA | 70571 |
| JONES, DANIEL C | 1200 LAUREN CT NW | | | | ACWORTH | GA | 30101-3888 |
| JONES, DANIEL G | 21336 ITHACA AVE | | | | FERNDALE | MI | 48220-2110 |
| JONES, DANIEL G | 9 HOLMES RD | | | | ALLENTON | MI | 48002-4104 |
| JONES, DANIEL K | 81 FRANKLIN LN | | | | DAVISON | MI | 48423-2660 |
| JONES, DANIEL M | 1783 YARDLEY CIR | | | | DAYTON | OH | 45459-6915 |
| JONES, DANIEL M | 26916 GORNADA ST | | | | NOVI | MI | 48377-3714 |
| JONES, DANIEL P | 1517 N 700 W | | | | GREENFIELD | IN | 46140-9672 |
| JONES, DANIEL P | 400 HARBOROUGH CT | | | | FLORENCE | SC | 29501-7532 |
| JONES, DANIEL P. | 220 COUNTY ROAD 61 | | | | HAMILTON | IN | 46742-9745 |
| JONES, DANIEL R | 6507 MARATHON RD | | | | OTTER LAKE | MI | 48464-9671 |
| JONES, DANIEL RAY | 6507 MARATHON RD | | | | OTTER LAKE | MI | 48464-9671 |
| JONES, DANIEL T | 6425 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-9506 |
| JONES, DANIELLE A | 26302 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-9282 |
| JONES, DANNA | 209 NEW LOCUST DRIVE | | | | BLUE SPRINGS | MO | 64014 |
| JONES, DANNY J | 8913 COTTON CT | | | | JENISON | MI | 49428-8610 |
| JONES, DANNY L | 215 BAILEY LN | | | | BEDFORD | IN | 47421-9674 |
| JONES, DARILYN G | 7121 BAHAMA CT | | | | N RICHLND HLS | TX | 76180-6102 |
| JONES, DARLENE | 1234 VALLEY LAKE DR APT 245 | | | | SCHAUMBURG | IL | 60195-3625 |
| JONES, DARLENE | 204 BUCHANAN STREET | | | | LINDEN | NJ | 07036-3508 |
| JONES, DARLENE | 904 SOUTH STATE STREET | | | | WESTVILLE | IL | 61883-1746 |
| JONES, DARLENE S | 300 STANFIELD LOOP RD L16 | | | | ONEIDA | TN | 37841 |
| JONES, DARNELL M | 4817 SHADY NOOK WAY | | | | SPENCER | OK | 73084-2550 |
| JONES, DARRELL A | 2014 WINDEMERE AVE | | | | FLINT | MI | 48503-2256 |
| JONES, DARRELL H | 1268 BELL CT | | | | ELYRIA | OH | 44035-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, DARRELL L | 2111 MOSSY OAK DR | | | | NORTH PORT | FL | 34287-5725 |
| JONES, DARRELL L | 3550 MONTAGUE LN | | | | KIMBERLING CITY | MO | 65686 |
| JONES, DARRELL L | 5712 PIEDRA DR | | | | FORT WORTH | TX | 76179-7524 |
| JONES, DARRELL S | 507 BANCROFT WAY | | | | FRANKLIN | TN | 37064-2174 |
| JONES, DARRELL W. | 278 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3059 |
| JONES, DARREN | 921 W STATE LINE RD APT 11 | | | | TOLEDO | OH | 43612-4475 |
| JONES, DARREN R | 200 NASH ST | | | | DEARBORN | MI | 48124-1040 |
| JONES, DARRYL L | 1529 POTTER DR | | | | COLUMBIA | TN | 38401-9121 |
| JONES, DARWYN E | 1006 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9322 |
| JONES, DARYL A | 38758 ALMADOR CT | | | | PALMDALE | CA | 93551-4631 |
| JONES, DARYL B | 9241 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-6480 |
| JONES, DARYL K | 2528 GRANADA CIR | | | | INDIANAPOLIS | IN | 46222-2295 |
| JONES, DARYLL A | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| JONES, DARYLL ANTHONY | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| JONES, DAVID | 1419 CASIMIR STREET | | | | SAGINAW | MI | 48601-1228 |
| JONES, DAVID | 1936 RIDGEHILL RD | | | | CLEVELAND | OH | 44121-1046 |
| JONES, DAVID | 2246 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-4649 |
| JONES, DAVID A | 1028 RAIDER ST | | | | LANSING | MI | 48912-1026 |
| JONES, DAVID A | 10902 W 500 NORTH | | | | KOKOMO | IN | 46901 |
| JONES, DAVID A | 11410 CARRIAGE LN | | | | LIBERTY | MO | 64068-8244 |
| JONES, DAVID A | 1901 S GOYER RD APT 134 | | | | KOKOMO | IN | 46902-2748 |
| JONES, DAVID A | 263 LAWRENCE AVE NE | | | | WARREN | OH | 44483-5835 |
| JONES, DAVID A | PO BOX 3106 | | | | LEXINGTON | OH | 44904 |
| JONES, DAVID ALAN | 11410 CARRIAGE LN | | | | LIBERTY | MO | 64068-8244 |
| JONES, DAVID B | 2850 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2266 |
| JONES, DAVID C | 1249 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2922 |
| JONES, DAVID C | 1828 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9272 |
| JONES, DAVID C | 6275 HAMPTON GREEN PL | | | | DUBLIN | OH | 43016-7007 |
| JONES, DAVID C | 8613 SOMERSET RD | | | | CEMENT CITY | MI | 49233-9688 |
| JONES, DAVID CARL | 13220 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2293 |
| JONES, DAVID D | 601 NORTHGATE LN | | | | SHOREWOOD | IL | 60404-9551 |
| JONES, DAVID E | 111 N GREEN ST | | | | TONGANOXIE | KS | 66086-5073 |
| JONES, DAVID E | 2 CRESTVIEW RD | | | | TERRYVILLE | CT | 06786-4430 |
| JONES, DAVID E | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| JONES, DAVID E | 2304 MIMOSA LN | | | | ANDERSON | IN | 46011-9781 |
| JONES, DAVID E | 3405 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2541 |
| JONES, DAVID E | 4050 VAHE CIR | | | | LAS VEGAS | NV | 89121-4724 |
| JONES, DAVID E | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653-9093 |
| JONES, DAVID E | 9840 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9144 |
| JONES, DAVID EUGENE | 9840 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9144 |
| JONES, DAVID F | 120 N CLOVER DR | | | | NEW CASTLE | IN | 47362-9123 |
| JONES, DAVID F | 18260 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| JONES, DAVID G | RR 1 BOX 34 | | | | PETERSTOWN | WV | 24963-9705 |
| JONES, DAVID H | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423-1766 |
| JONES, DAVID L | 1231 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49506-2633 |
| JONES, DAVID L | 194 N FRENCH RD | | | | AMHERST | NY | 14228-2005 |
| JONES, DAVID L | 225 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| JONES, DAVID L | 29764 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| JONES, DAVID L | 314 W 7TH ST | | | | ANDERSON | IN | 46016-1304 |
| JONES, DAVID L | 410 E SOUTH F | | | | GAS CITY | IN | 46933 |
| JONES, DAVID L | 5081 OLEANDER PL | | | | SANTA BARBARA | CA | 93111-2606 |
| JONES, DAVID L | 5318 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| JONES, DAVID L | 7253 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| JONES, DAVID L | 934 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-2738 |
| JONES, DAVID L | PO BOX 87 | | | | SUMMITVILLE | IN | 46070-0087 |
| JONES, DAVID LEROY | 225 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, DAVID M | 123 GREYSTONE RD | | | | NORTH EAST | MD | 21901-2008 |
| JONES, DAVID M | 5425 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| JONES, DAVID M | 6273 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| JONES, DAVID M | 75 LIONS CREEK CT S | | | | NOBLESVILLE | IN | 46062-8618 |
| JONES, DAVID O | APT 6 | 3801 BAUER DRIVE | | | SAGINAW | MI | 48604-1839 |
| JONES, DAVID P | 3624 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9266 |
| JONES, DAVID R | 1420 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| JONES, DAVID R | 1873 STINSON BLVD | | | | NEW BRIGHTON | MN | 55112-5330 |
| JONES, DAVID R | 6649 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322-2657 |
| JONES, DAVID S | 4109 MISTY SHRS | | | | DEFIANCE | OH | 43512-9624 |
| JONES, DAVID W | 10955 REDBIRD RD | | | | WILLIAMSBURG | KY | 40769-9549 |
| JONES, DAVID W | 11710 CROSSMAN RD | | | | CARLETON | MI | 48117-9634 |
| JONES, DEAMES F | 26 FRONT ST | | | | PONTIAC | MI | 48341-1708 |
| JONES, DEANA C | PO BOX 831618 | | | | STONE MTN | GA | 30083-0027 |
| JONES, DEANNA J | 18665 TEPPERT ST | | | | DETROIT | MI | 48234-3728 |
| JONES, DEANNA L | 5579 FULCROFT AVE | | | | HARRISBURG | PA | 17111-4145 |
| JONES, DEANNE C | 2567 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| JONES, DEAUNDRE D | 3910 KINGS LN | | | | BURTON | MI | 48529-1190 |
| JONES, DEBBIE R | 6615 GLENDALE AVE | | | | BOARDMAN | OH | 44512-3408 |
| JONES, DEBORA J | 791 HAYSTACK LN | | | | ANTIOCH | TN | 37013-5046 |
| JONES, DEBORAH | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 |
| JONES, DEBORAH A | 212 MACARTHUR RD | | | | WOONSOCKET | RI | 02895-3840 |
| JONES, DEBORAH A | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| JONES, DEBORAH A | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653-9093 |
| JONES, DEBORAH ANN | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| JONES, DEBORAH E | 1540 BIDDLE ROAD | | | | DOVER | NC | 28526-9328 |
| JONES, DEBORAH F | 8440 RIDGE CREEK DR | | | | DALLAS | TX | 75249-3606 |
| JONES, DEBORAH FARUQ | 8440 RIDGE CREEK DR | | | | DALLAS | TX | 75249-3606 |
| JONES, DEBORAH J | 135 BLACKANKLE DR | | | | OAKLAND | TN | 38060-3482 |
| JONES, DEBORAH J | PO BOX 6398 | | | | KOKOMO | IN | 46904-6398 |
| JONES, DEBORAH K | 2730 MERRILL STREET | | | | SHREVEPORT | LA | 71109-3224 |
| JONES, DEBORAH KAYE | 2730 MERRILL STREET | | | | SHREVEPORT | LA | 71109-3224 |
| JONES, DEBORAH L | 113 POTAWATOMI RD | | | | WILLIAMS BAY | WI | 53191-9681 |
| JONES, DEBORAH R | 2612 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| JONES, DEBRA A | 1804 MARBLE DR APT 1023 | | | | ARLINGTON | TX | 76013-6140 |
| JONES, DEBRA J | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| JONES, DEBRA J | 721 CLINTON ST | | | | FLINT | MI | 48507 |
| JONES, DEBRA J | PO BOX 7202 | | | | FLINT | MI | 48507-0202 |
| JONES, DEIDRE L | 286 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1238 |
| JONES, DELBERT L | 706 BACK NINE DR | | | | VENICE | FL | 34285-4562 |
| JONES, DELBERT L | 8101 SIMPSON POINT RD | | | | GRANT | AL | 35747-8673 |
| JONES, DELFREDA | 18720 GLENHURST ST | | | | DETROIT | MI | 48219-2217 |
| JONES, DELLA A | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| JONES, DELLA M | 324 EMMALEE PL | | | | THE VILLAGES | FL | 32162-6016 |
| JONES, DELMAR L | 20509 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2054 |
| JONES, DELONE | 10038 ROCKY RD | | | | MIDDLETOWN | OH | 45042-9139 |
| JONES, DELORES | 3817 TRIUMPH ST | | | | FOREST HILL | TX | 76119-7357 |
| JONES, DELORES E | 631 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1046 |
| JONES, DELORES G | 25725 STRAWBERRY LN | | | | SOUTHFIELD | MI | 48033-5840 |
| JONES, DELORES M | 22 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| JONES, DELORIS | 4 EDWIN CT | | | | INDIANAPOLIS | IN | 46222-1440 |
| JONES, DELORIS V | 435 CATHERINE ST | | | | ELIZABETH | NJ | 07201-1466 |
| JONES, DENNIE R | 164 W PIKE ST APT 6 | | | | PONTIAC | MI | 48341-1753 |
| JONES, DENNIS C | 1868 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3327 |
| JONES, DENNIS D | 6506 COVINGTON RD APT A201 | | | | FORT WAYNE | IN | 46804-7385 |
| JONES, DENNIS E | 8081 BOULDER DR | | | | DAVISON | MI | 48423-8641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, DENNIS E | 8218 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| JONES, DENNIS K | 3206 MIDVALE DR | | | | ROCHESTER HLS | MI | 48309-4119 |
| JONES, DENNIS L | 1716 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| JONES, DENNIS M | 10 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| JONES, DENNIS M | 594 ONTARIO STREET | | | | BUFFALO | NY | 14207 |
| JONES, DENNIS M | 641 COLFAX CT | | | | GOLETA | CA | 93117-1649 |
| JONES, DENNIS M | 926 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| JONES, DENNIS P | 1113 ELM GROVE DRIVE | | | | ALLEN | TX | 75002-1107 |
| JONES, DENNIS R | 458 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3669 |
| JONES, DENNIS R | 7040 CHURCHILL ST | | | | JENISON | MI | 49428-8761 |
| JONES, DENNIS W | 920 OXFORD ST SW | | | | GRAND RAPIDS | MI | 49503-4851 |
| JONES, DENNIS W | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 |
| JONES, DENTON M | 1467 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| JONES, DENVER C | 8073 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069 |
| JONES, DENVER L | 3314 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2110 |
| JONES, DEREK L | 104 W 625 N | | | | SHARPSVILLE | IN | 46068-9019 |
| JONES, DEREK LEE | 104 W 625 N | | | | SHARPSVILLE | IN | 46068-9019 |
| JONES, DERIC L | 6912 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121-5202 |
| JONES, DERRICK A | 46351 BARTLETT DR | | | | CANTON | MI | 48187-1505 |
| JONES, DERRICK A | PO BOX 310622 | | | | FLINT | MI | 48531-0622 |
| JONES, DERRICK D | 327 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6111 |
| JONES, DEVIN T. | PO BOX 47874 | | | | ATLANTA | GA | 30362-0874 |
| JONES, DEWAYNE M | 942 W BORTON RD | | | | ESSEXVILLE | MI | 48732 |
| JONES, DEWEY E | 6393 MARATHON RD | | | | OTTER LAKE | MI | 48464-9745 |
| JONES, DEWEY S | 1078 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| JONES, DEWITT J | 11146 APACHE RD | | | | MONTAGUE | CA | 96064-9783 |
| JONES, DIANA G. | 3100 YAUCK RD | | | | SAGINAW | MI | 48601-6953 |
| JONES, DIANE | 11419 OAK LAKE POINT DR | | | | SUGAR LAND | TX | 77498 |
| JONES, DIANE | 276 N PLEASANT ST | | | | OBERLIN | OH | 44074-1125 |
| JONES, DIANE | 5411 MAYVIEW AVE | | | | BALTIMORE | MD | 21206-4338 |
| JONES, DIANE C | 10704 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1122 |
| JONES, DIANE E | 108 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| JONES, DIANE E | 13125 HAMILTON GREEN DR | | | | CHARLOTTE | NC | 28273-6961 |
| JONES, DIANNA | 2299 S 400 E | | | | KOKOMO | IN | 46902-9724 |
| JONES, DIANNA C | 8249 N COUNTY ROAD 800 E | | | | LOSANTVILLE | IN | 47354-9624 |
| JONES, DIANNA CAROL | 8249 N COUNTY ROAD 800 E | | | | LOSANTVILLE | IN | 47354-9624 |
| JONES, DIANNE L | 332 W COLUMBIA ST | | | | CHIPPEWA FALLS | WI | 54729-2321 |
| JONES, DIANNE T. | 28525 PICKFORD ST | | | | LIVONIA | MI | 48152-3521 |
| JONES, DOLLIE A | 799 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| JONES, DOLORES | 10015 CANYON HILLS AVE | | | | LAS VEGAS | NV | 89148-7646 |
| JONES, DON | 1443 COUNTY ROAD 314 | | | | TOWN CREEK | AL | 35672-3515 |
| JONES, DON A MD | 26677 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1514 |
| JONES, DON C | 1430 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| JONES, DON J | 415 HAL JONES RD | | | | NEWNAN | GA | 30263-3324 |
| JONES, DON L | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8706 |
| JONES, DON T | 12340 SHIPLEY RD | | | | FREDERICKTOWN | OH | 43019-9069 |
| JONES, DONALD | 8644 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5722 |
| JONES, DONALD | PO BOX 1552 | | | | MUNCIE | IN | 47308-1552 |
| JONES, DONALD A | 1905 OLD STATE RD | | | | TAWAS CITY | MI | 48763-8624 |
| JONES, DONALD A | 2861 MERCER WEST MIDDLESEX RD APT 326 | | | | WEST MIDDLESEX | PA | 16159-3046 |
| JONES, DONALD A | 5 BLANCHE CT | | | | NEW MONMOUTH | NJ | 07748-1604 |
| JONES, DONALD A | 527 N ODELL ST | | | | BROWNSBURG | IN | 46112-1166 |
| JONES, DONALD C | 2525 BROWN ST | | | | FLINT | MI | 48503-3334 |
| JONES, DONALD C | PO BOX 300801 | | | | KANSAS CITY | MO | 64130-0801 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, DONALD E | 12750 ELGIN AVE | | | HUNTINGTON WOODS | MI | 48070-1435 |
| JONES, DONALD E | 3027 ALDEN DR | | | STERLING HEIGHTS | MI | 48310-6035 |
| JONES, DONALD E | 5803 BOULDER HWY SPC 9 | | | LAS VEGAS | NV | 89122-7244 |
| JONES, DONALD E | 625 HISTORY BRIDGE LN | | | HAMILTON | OH | 45013-3661 |
| JONES, DONALD E | 7087 MISSION HILLS DR | | | YPSILANTI | MI | 48197-9551 |
| JONES, DONALD E | 714 SHEPARD ST | | | INDIANAPOLIS | IN | 46221-1156 |
| JONES, DONALD F | 5111 MILL WHEEL DR | | | GRAND BLANC | MI | 48439-4254 |
| JONES, DONALD H | 1255 W MAIN ST | UNIT 108 | | WHITEWATER | WI | 53190 |
| JONES, DONALD H | 15287 BAILEY ST | | | TAYLOR | MI | 48180-5180 |
| JONES, DONALD H | 3801 STILLWELL RD | | | HAMILTON | OH | 45013-9162 |
| JONES, DONALD H | APT 108 | 1255 WEST MAIN STREET | | WHITEWATER | WI | 53190-1679 |
| JONES, DONALD J | 6098 BEARD RD R 1 | | | PERRY | MI | 48872 |
| JONES, DONALD L | 101 BUNNY TRL | | | PENDLETON | IN | 46064-9165 |
| JONES, DONALD L | 1133 YEOMANS ST LOT 29 | | | IONIA | MI | 48846-1940 |
| JONES, DONALD L | 1239 JEWELL RD | | | MILAN | MI | 48160-9529 |
| JONES, DONALD L | 13414 OAK RD | | | OTISVILLE | MI | 48463-9715 |
| JONES, DONALD L | 2243 SURFACE DR | | | GREENWOOD | IN | 46143-8642 |
| JONES, DONALD L | 5018 S HARMON ST | | | MARION | IN | 46953-5736 |
| JONES, DONALD L | PMB F 148569 | 3590 ROUND BOTTOM ROAD | | CINCINNATI | OH | 45244 |
| JONES, DONALD P | 12337 PEABODY DR | | | FENTON | MI | 48430-8445 |
| JONES, DONALD P | 1936 COVER DR | | | POLAND | OH | 44514-1622 |
| JONES, DONALD P | 4257 OAKRIDGE DR NW | | | GRAND RAPIDS | MI | 49544 |
| JONES, DONALD R | 11104 ASPEN CT | | | SOUTH LYON | MI | 48178-6604 |
| JONES, DONALD R | 1134 WILLOW ST | | | GRAND LEDGE | MI | 48837-2133 |
| JONES, DONALD R | 3023 SYLVAN DR | | | ROYAL OAK | MI | 48073-3247 |
| JONES, DONALD W | 6133 CRABTREE LN | | | BURTON | MI | 48519-1303 |
| JONES, DONIE M | 1710 ALBERT ST | | | FLINT | MI | 48505-4602 |
| JONES, DONNA B | 1652 CORLETT WAY | | | ANDERSON | IN | 46011-1102 |
| JONES, DONNA J | 1392 COPELAND CIR | | | CANTON | MI | 48187-3444 |
| JONES, DONNA J | 4420 FARNHAM AVE | | | DAYTON | OH | 45420-3165 |
| JONES, DONNA K | 2510 COMMONWEALTH AVE | | | SALT LAKE CITY | UT | 84109-1310 |
| JONES, DONNA L | 705 SANDRA LN | APT 171 | | N TONAWANDA | NY | 14120-6494 |
| JONES, DONNA M | 12932 CRAIG AVE | | | GRANDVIEW | MO | 64030-2000 |
| JONES, DONNA M | 1311 SOUTHERN BLVD NW | | | WARREN | OH | 44485-2045 |
| JONES, DONNA M | 9695 TEXTILE #218 | | | YPSILANTI | MI | 48197 |
| JONES, DONNIE L | 1185 CARMAN ST | | | BURTON | MI | 48529-1117 |
| JONES, DONNIE M | PO BOX 42 | | | OLNEY | MO | 63370-0042 |
| JONES, DONOVAN | 317 HIGH BROOK DR | | | RICHARDSON | TX | 75080-1939 |
| JONES, DONOVAN L | 602 N 1ST ST | | | WEST BRANCH | MI | 48661-1059 |
| JONES, DORA K | 5727 WARBLER | | | CLARKSTON | MI | 48346 |
| JONES, DORCHELL R | 5403 BOLAND DR | | | GRAND BLANC | MI | 48439-5101 |
| JONES, DORCHELL RENEE | 5403 BOLAND DR | | | GRAND BLANC | MI | 48439-5101 |
| JONES, DORIS | 1345 S ETHEL ST | | | DETROIT | MI | 48217-1689 |
| JONES, DORIS | 3026 W 22ND ST | | | ANDERSON | IN | 46011-3976 |
| JONES, DORIS | 842 N CHEROKEE RD | | | SOCIAL CIRCLE | GA | 30025-2822 |
| JONES, DORIS A | 4480 TILLIE DR | | | FLINT | MI | 48504-1013 |
| JONES, DORIS A | 500 BESSINGER DR | | | CINCINNATI | OH | 45240-3924 |
| JONES, DORIS ANN | 4480 TILLIE DR | | | FLINT | MI | 48504-1013 |
| JONES, DORIS C | 3363 W OUTER DR | | | DETROIT | MI | 48221-1664 |
| JONES, DORIS W | 305 WEST 80 | | | LONDON | KY | 40741 |
| JONES, DORISTINE | 5420 OAK CHASE DR | | | ANTIOCH | TN | 37013-4246 |
| JONES, DOROTHY | 16212 THROCKLEY AVE | | | CLEVELAND | OH | 44128-1374 |
| JONES, DOROTHY | 3618 MASON ST | | | FLINT | MI | 48505-4020 |
| JONES, DOROTHY | 3629 MAXWELL ST | | | DETROIT | MI | 48214-1107 |
| JONES, DOROTHY | 430 VALLEY HILL RD SW APT 605 | | | RIVERDALE | GA | 30274-2790 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, DOROTHY A | 2559 WILD SPRINGS CT | | | DECATUR | GA | 30034-7100 |
| JONES, DOROTHY ANN | 2559 WILD SPRINGS CT | | | DECATUR | GA | 30034-7100 |
| JONES, DOROTHY D | 3608 WESTFIELD DRIVE | | | ANDERSON | IN | 46011-3857 |
| JONES, DOROTHY H | 386 DALE DR | | | ROCKWOOD | TN | 37854-6012 |
| JONES, DOROTHY H | 950 VINESHIRE RD APT 2 | | | CLEVELAND | OH | 44121-1376 |
| JONES, DOROTHY I | 12 ALAMANDA DR | | | ORMOND BEACH | FL | 32176-3506 |
| JONES, DOROTHY J | 1026 ANTIOCH DR | | | FAIRFIELD | OH | 45014-2804 |
| JONES, DOROTHY J | 16503 CHERRYLAWN ST | | | DETROIT | MI | 48221-2932 |
| JONES, DOROTHY J | 280 WALDEN WAY APT 332 | | | DAYTON | OH | 45440-4404 |
| JONES, DOROTHY J | 375 S CATARACT RD | | | SPENCER | IN | 47460-5627 |
| JONES, DOROTHY J | 6162 W PORT AVE | | | MILWAUKEE | WI | 53223 |
| JONES, DOROTHY J | PO BOX 312 | | | GATLINBURG | TN | 37738-0312 |
| JONES, DOROTHY J | PO BOX 5754 | | | CANTON | GA | 30114-0219 |
| JONES, DOROTHY JEAN | 310 E AUSTIN AVE | | | FLINT | MI | 48505-2886 |
| JONES, DOROTHY M | 10222 BROOKCREST DR | | | EVANSVILLE | IN | 47711-7174 |
| JONES, DOROTHY M | 2642 E 150 S | C/O CHARLES R EHRHART | | ANDERSON | IN | 46017-9586 |
| JONES, DOROTHY M | 543 COLORADO AVE | | | PONTIAC | MI | 48341-2522 |
| JONES, DOROTHY M | 9628 MINOCK ST | | | DETROIT | MI | 48228-1697 |
| JONES, DOROTHY MAE | 1748 RENEE DR | | | HURST | TX | 76054-3728 |
| JONES, DOROTHY N | 14141 WINTHROP ST | | | DETROIT | MI | 48227-2142 |
| JONES, DOROTHY V | 29007 FOXBORO ST | | | WILLOWICK | OH | 44095-4557 |
| JONES, DOROTHY V | 3319 BRENDAN AVE | | | BALTIMORE | MD | 21213-1842 |
| JONES, DORRIS B | 3801 BROWNELL BLVD | | | FLINT | MI | 48504-3712 |
| JONES, DORRIS I | 266 COMSTOCK AVE | C/O VERNON K JONES | | BUFFALO | NY | 14215-1004 |
| JONES, DORTHA M | 1950 RUHL RD | C/O RHONDA L SCHESSER | | KOKOMO | IN | 46902-2825 |
| JONES, DORTHA M | C/O RHONDA L SCHESSER | 1950 RUHL RD | | KOKOMO | IN | 46902 |
| JONES, DOTTIE G | 1360 LOGAN CRT | | | SIDNEY | OH | 45365-5365 |
| JONES, DOUGLAS | 4433 FARMINGTON AVE | | | RICHTON PARK | IL | 60471-1815 |
| JONES, DOUGLAS | 7871 MARLOWE RD | | | BELLEVILLE | MI | 48111-1379 |
| JONES, DOUGLAS B | 1618 PEMBERVILLE RD | | | NORTHWOOD | OH | 43619-2241 |
| JONES, DOUGLAS B | 4811 ABBOTT AVE | | | ARLINGTON | TX | 76018-1246 |
| JONES, DOUGLAS F | 3016 W CASS AVE | | | FLINT | MI | 48504-1206 |
| JONES, DOUGLAS H | 2091 LAKESHIRE DR | | | WEST BLOOMFIELD | MI | 48323-3838 |
| JONES, DOUGLAS L | 6800 RASBERRY LN APT 1006 | | | SHREVEPORT | LA | 71129-2522 |
| JONES, DOUGLAS L | APT 1006 | 6800 RASBERRY LANE | | SHREVEPORT | LA | 71129-2522 |
| JONES, DOUGLAS M | 2098 E COUNTY ROAD 100 N | | | DANVILLE | IN | 46122-9545 |
| JONES, DOUGLAS M | 4077 PIONEER LANE | | | LANCASTER | SC | 29720 |
| JONES, DOUGLAS M | PO BOX 11093 | | | TALLAHASSEE | FL | 32302-3093 |
| JONES, DOUGLAS P | 10658 KATHERINE ST | | | TAYLOR | MI | 48180-3632 |
| JONES, DOUGLAS R | 2295 VENEZIA CT | | | DAVISON | MI | 48423-8772 |
| JONES, DOUGLAS S | 6117 SECOR RD | | | TOLEDO | OH | 43613-1065 |
| JONES, DOUGLAS W | 403 CENTRAL AVE | | | WILMINGTON | DE | 19805-2489 |
| JONES, DOYLE D | PO BOX 205 | | | LINVILLE | NC | 28646-0205 |
| JONES, DOYLE R | 6511 SHERBORN RD | | | PARMA HEIGHTS | OH | 44130-3955 |
| JONES, DOYLE W | 1525 BERWIN AVE | | | KETTERING | OH | 45429-4808 |
| JONES, DOYLEEN L | 812 SERATA ST | | | VENICE | FL | 34285-3133 |
| JONES, DOYNE | 425 SUNNY ACRES DR | | | BEDFORD | IN | 47421-7817 |
| JONES, DREW A | 3606 AMHURST ROAD | | | JANESVILLE | WI | 53546-8838 |
| JONES, DUANE A | 101 BROOK MEADOW CIR | | | SHREWSBURY | PA | 17361-1237 |
| JONES, DUARD C | 15427 W VIA MONTOYA | | | SUN CITY WEST | AZ | 85375-3016 |
| JONES, DUDLEY F | UNIT 4 | 2120 MCMURRAY DRIVE | | PAHRUMP | NV | 89060-2273 |
| JONES, DURLINE | 79 S ROSELAWN ST | | | PONTIAC | MI | 48342-2840 |
| JONES, DUSTIN RYAN | 7305 CR W 500N | | | MUNCIE | IN | 47302 |
| JONES, DUVELLE D | 377 FIELDING ST | | | FERNDALE | MI | 48220-3231 |
| JONES, DUWANE R | 4503 4TH AVENUE NORTHEAST | | | BRADENTON | FL | 34208-5411 |
| JONES, DWAIN L | 610 GLENDALE RD | | | LIBERTY | MO | 64068-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, DWAYNE L | 2019 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| JONES, DWAYNE T | 1602 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5869 |
| JONES, DWIGHT O | 9389 DALE | | | | REDFORD | MI | 48239-1207 |
| JONES, E A | 1801 34TH ST | | | | COLUMBUS | GA | 31904-8011 |
| JONES, E C | 906 GARFIELD ST | | | | TUPELO | MS | 38801-5738 |
| JONES, E P | 6137 WHITMAN AVE | | | | FORT WORTH | TX | 76133-3546 |
| JONES, E P | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| JONES, E W | PO BOX 781 | | | | SAGINAW | MI | 48606-0781 |
| JONES, EARL | 152 PINE VIEW RD | | | | LONDON | KY | 40744-9389 |
| JONES, EARL | 2000 COUNTY ROAD 37 | | | | FLORENCE | AL | 35634-3703 |
| JONES, EARL | 3660 RUE FORET APT 181 | | | | FLINT | MI | 48532-2852 |
| JONES, EARL | PO BOX 984 | | | | DEFIANCE | OH | 43512-0984 |
| JONES, EARL A | 33 TENTMILL LN APT E | | | | PIKESVILLE | MD | 21208-6226 |
| JONES, EARL E | 23891 LANDON ST | | | | WARSAW | MO | 65355-4276 |
| JONES, EARL J | 19135 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3213 |
| JONES, EARL M | 1301 N GILBERT ST | | | | DANVILLE | IL | 61832-2506 |
| JONES, EARL M | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| JONES, EARL V | 2709 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| JONES, EARL W | 1204 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3328 |
| JONES, EARLEAN | 4550 N BRETON CT SE APT 125 | | | | GRAND RAPIDS | MI | 49508-5266 |
| JONES, EARLEAN | APT 125 | 4550 NORTH BRETON CT SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5266 |
| JONES, EARMAL R | 83 NW AA HWY | | | | KINGSVILLE | MO | 64061-9252 |
| JONES, EARNEST C | 6314 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7231 |
| JONES, EARNEST D | 4640 MERRITT RD | | | | YPSILANTI | MI | 48197-9319 |
| JONES, EARNEST L | 8603 HEATHER DR | | | | YPSILANTI | MI | 48198-3217 |
| JONES, EARNEST LEE | 8603 HEATHER DR | | | | YPSILANTI | MI | 48198-3217 |
| JONES, EARTHA M | 4530 HESS AVE APT 103 | | | | SAGINAW | MI | 48601-6935 |
| JONES, EARVE | 1822 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7653 |
| JONES, EARVE | 860 N INDIAN SPRINGS DR | | | | FORSYTH | GA | 31029 |
| JONES, EASTER MAE | 790 S MAIN ST APT 219 | | | | LIMA | OH | 45804-1559 |
| JONES, EDDIE | 6701 CAMDEN RD | | | | CAMDEN | OH | 45311-9599 |
| JONES, EDDIE K | 108 N MAIN ST | | | | NORWOOD | NY | 13668-3170 |
| JONES, EDDIE L | 21610 KIPLING ST | | | | OAK PARK | MI | 48237-2753 |
| JONES, EDDIE L | 386 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| JONES, EDDIE L | 6016 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| JONES, EDDIE L | PO BOX 111 | | | | SUWANEE | GA | 30024-0111 |
| JONES, EDDIE L | PO BOX 50653 | | | | ALBANY | GA | 31703-0653 |
| JONES, EDDIE M | 3516 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4079 |
| JONES, EDDIE R | 12804 BRD ST | | | | DETROIT | MI | 48238 |
| JONES, EDDIE R | 4350 CORTLAND STREET | | | | DETROIT | MI | 48204-1556 |
| JONES, EDDIE V | 1419 CASIMIR ST | | | | SAGINAW | MI | 48601-1228 |
| JONES, EDDIE W | RR 1 BOX 460A | | | | MADILL | OK | 73446-9175 |
| JONES, EDITH JUANITA | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD | MI | 48327-1376 |
| JONES, EDITH M | 19 RUTHERFORD CIRCLE | | | | STERLING | VA | 20165-6221 |
| JONES, EDITH M | 3619 SWANSON ST | | | | WAYNE | MI | 48184-1914 |
| JONES, EDITH P | 4121-1 AUTUMN WAY | | | | LOUISVILLE | KY | 40272 |
| JONES, EDNA | 12163 SALINE-MILAN RD | | | | MILAN | MI | 48160-9503 |
| JONES, EDNA | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| JONES, EDNA JOANNE | PO BOX 165 | | | | LOWRY CITY | MO | 64763-0165 |
| JONES, EDNA JOANNE | SOUTH HAMPTON PLACE | 4700 BRANDON WOODS | | | COLUMBIA | MO | 65203 |
| JONES, EDNA L | 165 S OPDYKE RD LOT 195 | | | | AUBURN HILLS | MI | 48326-3176 |
| JONES, EDWARD | 104 N 9TH ST | | | | SAGINAW | MI | 48601-1703 |
| JONES, EDWARD | 514 EAST HANNA DRIVE | | | | NEWARK | DE | 19702-2702 |
| JONES, EDWARD C | 187 MT ZION RD | | | | TAZEWELL | TN | 37879 |
| JONES, EDWARD D | 115 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2508 |
| JONES, EDWARD D | G 5135 JACKSON RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, EDWARD E | 168 E HAMILTON AVE | | | | FLINT | MI | 48505-5032 |
| JONES, EDWARD E | 9191 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9739 |
| JONES, EDWARD L | 46754 LANDINGS DR | | | | MACOMB | MI | 48044-4048 |
| JONES, EDWARD L | 7312 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260-3630 |
| JONES, EDWARD L | PO BOX 11203 | | | | OKLAHOMA CITY | OK | 73136-0203 |
| JONES, EDWARD S | 5395 TOWNLINE RD | | | | SANBORN | NY | 14132-9370 |
| JONES, EDWIN G | PO BOX 273 | | | | CHARLOTTE | MI | 48813-0273 |
| JONES, EDWIN L | 6110 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9115 |
| JONES, EDWIN N | PO BOX 88005 | | | | SIOUX FALLS | SD | 57109-8005 |
| JONES, EDWIN S | 3433 GLASGOW DR | | | | LANSING | MI | 48911-1322 |
| JONES, EDYTHE M | 659 W OAKLAND PARK BLVD APT 103C | | | | WILTON MANORS | FL | 33311-1738 |
| JONES, EFFIE M | 2412 JARVIS STREET SOUTHWEST | | | | DECATUR | AL | 35603-2689 |
| JONES, EFFIE M | C/O STEPHANIE JONES | 2412 JARVIS ST SW | | | DECATUR | AL | 35603 |
| JONES, EILEEN F | 3605 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46205-2527 |
| JONES, ELAINE D | 431 BELL AVE | | | | ELYRIA | OH | 44035-3305 |
| JONES, ELAINE K | 5765 WILSON RD | | | | HARRISON | MI | 48625-8862 |
| JONES, ELAYNE H | 1512 CIRCLE LN | | | | BEDFORD | TX | 76022-6745 |
| JONES, ELBERT D | 228 STANCIL ST | | | | VIRGINIA BEACH | VA | 23452-5406 |
| JONES, ELBERT M | 7032 YATARUBA DR | | | | BALTIMORE | MD | 21207-5626 |
| JONES, ELDON L | 224 REDBIRD LN | | | | LONDON | KY | 40744-9169 |
| JONES, ELDRED | 4095 LAWSON RIDGE DR APT 704 | | | | MADISON | AL | 35757-7229 |
| JONES, ELEANOR H | 1883 BEDFORDSHIRE CT | | | | DECATUR | GA | 30033-1400 |
| JONES, ELEANOR M | 7098 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9549 |
| JONES, ELGIE | 3580 RUE FORET APT 85 | | | | FLINT | MI | 48532-2842 |
| JONES, ELIJAH | 37068 CONDOR CT | | | | WESTLAND | MI | 48185-5008 |
| JONES, ELIZABETH | 12752 STOEPEL ST | | | | DETROIT | MI | 48238-4208 |
| JONES, ELIZABETH | 3326 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| JONES, ELIZABETH ANN | 6653 OAKLAND RD | | | | LOVELAND | OH | 45140-6044 |
| JONES, ELIZABETH G | 31225 PORTSIDE DR APT 12207 | | | | NOVI | MI | 48377-4255 |
| JONES, ELIZABETH G | APT 12207 | 31225 PORTSIDE DRIVE | | | NOVI | MI | 48377-4255 |
| JONES, ELIZABETH H. | 306 LOCHNESS | | | | TEMPERANCE | MI | 48182-1181 |
| JONES, ELIZABETH W | 551 ROSS RD | | | | MINERAL BLUFF | GA | 30559-2946 |
| JONES, ELKOSTA | 435 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| JONES, ELLA B | 26123 ANAWOOD PL | | | | HEMET | CA | 92544-6656 |
| JONES, ELLA M | 115 WILLOW ST APT 3 | | | | LOCKPORT | NY | 14094-4855 |
| JONES, ELLA M | 5805 S MARSH BANK LN APT 103 | | | | CLARKSTON | MI | 48346-3092 |
| JONES, ELLA MAE | PO BOX 1742 | | | | WEST MEMPHIS | AR | 72303-1742 |
| JONES, ELLA R | 1117 DUDLEY AVE | | | | PONTIAC | MI | 48342-1930 |
| JONES, ELLEN | 2309 MAIN ST | | | | ANDERSON | IN | 46016-5143 |
| JONES, ELLEN | 28083 ANNAPOLIS RD | | | | WESTLAND | MI | 48186-5103 |
| JONES, ELLEN E | 5 SWEETWOOD CT | | | | BALLWIN | MO | 63011-3413 |
| JONES, ELLEN ELIZABETH | 5 SWEETWOOD CT | | | | BALLWIN | MO | 63011-3413 |
| JONES, ELMER L | 425 LOS VERDES DR | | | | SANTA BARBARA | CA | 93111-1505 |
| JONES, ELMO | 14222 S SCHOOL ST | | | | RIVERDALE | IL | 60827-2337 |
| JONES, ELMOE | 2287 PHILIPPINE DR APT 43 | | | | CLEARWATER | FL | 33763-2820 |
| JONES, ELNORA F | 10689 OAK ST | | | | MECOSTA | MI | 49332-9786 |
| JONES, ELOISE | 1051 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| JONES, ELSIE HARRELL | 8512 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8780 |
| JONES, ELSWORTH | 545 W PULASKI AVE | | | | FLINT | MI | 48505-3123 |
| JONES, ELTON L | 1304 HAMMOND ST | | | | LANSING | MI | 48910-1247 |
| JONES, ELVA L | 2515 FOSTER AVENUE | | | | ANN ARBOR | MI | 48108-1307 |
| JONES, ELVA L | 8666 BILLWOOD HWY. | | | | CHARLOTTE | MI | 48813-9337 |
| JONES, ELVEN L | 1536 SHATTO AVE | | | | AKRON | OH | 44313-6443 |
| JONES, ELVIS | 4338 DELL RD APT F | | | | LANSING | MI | 48911-8135 |
| JONES, EMILY S | 4925 MINNETONKA BLVD APT 519 | | | | ST LOUIS PARK | MN | 55416-2271 |
| JONES, EMMA J | 6322 SILVERBROOK W | | | | WEST BLOOMFIELD | MI | 48322-1031 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JONES, EMMA J | 6322 SILVERBROOK WEST | | | W BLOOMFIELD | MI | 48322-1031 |
| JONES, EMMA J | PO BOX 28731 | | | JACKSONVILLE | FL | 32226-8731 |
| JONES, EMMA MAGDALENE | 395 REDDING RD APT 139 | | | LEXINGTON | KY | 40517-2382 |
| JONES, EMMALEE D | 170 E SQUARE LAKE RD | | | BLOOMFIELD HILLS | MI | 48304-1649 |
| JONES, EMMETT | 623 WALLACE AVE | | | KALAMAZOO | MI | 49048-2087 |
| JONES, EMMETT | 8320 MCKENZIE PL | | | LITHONIA | GA | 30058-5290 |
| JONES, EMMETT L | 7314 FOREST COVE LN APT A | | | NORTHFIELD | OH | 44067-3068 |
| JONES, EMMITE | 3721 E 154TH ST | | | CLEVELAND | OH | 44120-4917 |
| JONES, EMMITT J | 1203 S 26TH ST | | | SAGINAW | MI | 48601-6537 |
| JONES, EMMITT JUNIOR | 1203 S 26TH ST | | | SAGINAW | MI | 48601-6537 |
| JONES, EMORY L | 46 SPRUCEWOOD DR | | | WIMBERLEY | TX | 78676-2802 |
| JONES, ENKA M | 327 ADELAIDE AVE SE | | | WARREN | OH | 44483-6111 |
| JONES, ERIC | 11496 EASTON RD | | | NEW LOTHROP | MI | 48460-9713 |
| JONES, ERIC D | 1225 LESLIE ST | | | LANSING | MI | 48912-2511 |
| JONES, ERIC L | 1107 GARNET DR | | | ANDERSON | IN | 46011-9513 |
| JONES, ERIC LEE | 1107 GARNET DR | | | ANDERSON | IN | 46011-9513 |
| JONES, ERIC R | 2961 NATHAN AVE | | | FLINT | MI | 48506-2435 |
| JONES, ERICA D | 208 HAMILTON AVE | | | CAMPBELL | OH | 44405-1815 |
| JONES, ERMA J | 29480 STELLAMAR DR | | | SOUTHFIELD | MI | 48076-5272 |
| JONES, ERMA J | 5301 MARJA ST | | | FLINT | MI | 48505-2511 |
| JONES, ERMA L | 5417 RAVINE CREEK WAY | | | ELK GROVE | CA | 95758-4715 |
| JONES, ERMA L | 6047 BLUFF ACRES DR | | | GREENWOOD | IN | 46143-9032 |
| JONES, ERNEST | 10888 HIGHWAY 289 N | | | MAMMOTH SPRING | AR | 72554-7312 |
| JONES, ERNEST | 818 YOSEMITE CIRCLE | APT. H | | DURHAM | NC | 27713 |
| JONES, ERNEST E | 37512 LANG CT | | | WESTLAND | MI | 48186-9300 |
| JONES, ERNEST G | 4 RIDGE LN | | | DAWSONVILLE | GA | 30534-5362 |
| JONES, ERNEST J | 1299 FROMM DR | | | SAGINAW | MI | 48638-5420 |
| JONES, ERNEST L | 7217 GLIDDEN ST | | | GENESEE | MI | 48437-7700 |
| JONES, ERNEST L | 9192 HARVARD RD | | | DETROIT | MI | 48224-1939 |
| JONES, ERNEST L | 940 LAKE WATCH CT | | | STONE MTN | GA | 30088-2361 |
| JONES, ERNESTINE | 8814 S ELIZABETH ST | | | CHICAGO | IL | 60620-3447 |
| JONES, ERNESTINE M | 1166 N PLANK RD | | | TAWAS CITY | MI | 48763-9758 |
| JONES, ERNESTINE V | 18469 MELROSE AVE | | | SOUTHFIELD | MI | 48075-4112 |
| JONES, ERON D | 907 MAJESTIC | | | ROCHESTER HILLS | MI | 48306-3575 |
| JONES, ERRICK D | 13207 RAILEY HILL DR | | | MIDLOTHIAN | VA | 23114-5538 |
| JONES, ERVIN | 554 WARBURTON AVE | | | YONKERS | NY | 10701-1832 |
| JONES, ERVIN V | 2235 CRYSTAL DR | | | ROCHESTER HLS | MI | 48309-3755 |
| JONES, ESKELL T | STE 660 | 101 WEST OHIO STREET | | INDIANAPOLIS | IN | 46204-1985 |
| JONES, ESTALENA | 408 1/2 N INDEPENDENCE ST | | | TIPTON | IN | 46072-1433 |
| JONES, ESTEL | 15089 SNOWDEN ST | | | DETROIT | MI | 48227-3647 |
| JONES, ESTELLA M | 1913 N MITCHELL DR | | | MIDWEST CITY | OK | 73110-2552 |
| JONES, ESTHER | 81 KAREN CT #3 | | | PONTIAC | MI | 48340 |
| JONES, ESTHER A | C/O GARY F SIELSKI | 218 CHESTNUT STREET | | FLUSHING | MI | 48433-1784 |
| JONES, ESTHER I | 2602 DARBY DR | | | WILMINGTON | DE | 19808-2210 |
| JONES, ESTHER L | 513 W 1ST ST | | | IMBODEN | AR | 72434-9097 |
| JONES, ESTHER M | 6013 MARJA ST | | | FLINT | MI | 48505-5805 |
| JONES, ESTHER M | 715 MAIDEN CHOICE LA APT CC121 | | | BALTIMORE | MD | 21228-5838 |
| JONES, ESTRELLITA | 45630 PLUM GROVE DR | | | MACOMB | MI | 48044-4515 |
| JONES, ETHEL | 2212 EMSWORTH DRIVE | | | COLUMBIA | SC | 29209-4133 |
| JONES, ETHEL | APT 148 | 800 STATE STREET | | WEST COLUMBIA | SC | 29169-7124 |
| JONES, ETHEL C | 132 LINCOLN AVE | | | SYRACUSE | NY | 13204-4116 |
| JONES, ETHEL M | 15A HOLLY DRIVE | APT 54 | | GIRARD | OH | 44420 |
| JONES, ETHEL M | 865 LAKEVIEW DR | | | BRUNSWICK | OH | 44212-2682 |
| JONES, ETHYLEEN G | 14404 W 90TH TER | | | LENEXA | KS | 66215-2918 |
| JONES, ETTA D | 300 ISBELL RD | | | ALVATON | KY | 42122-9702 |
| JONES, ETTA F | 611 DETROIT AVE | | | LINCOLN PARK | MI | 48146-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, EUGENE | 1551 TINA LN | | | | FLOSSMOOR | IL | 60422-1951 |
| JONES, EUGENE | 8144 APPLETON DR | | | | SAINT LOUIS | MO | 63130-1234 |
| JONES, EUGENE | 8582 LEE RD #166 | | | | OPELIKA | AL | 36804 |
| JONES, EUGENE C | 12420 N FLORIDA AVE LOT 230 | | | | TAMPA | FL | 33612-4245 |
| JONES, EUGENE E | 1434 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9406 |
| JONES, EUGENE EARL | 1434 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9406 |
| JONES, EUGENE W | 4309 KEVON DR | | | | ANDERSON | IN | 46013-1424 |
| JONES, EULA | 8229 LENORE ST | | | | DEARBORN HTS | MI | 48127-4506 |
| JONES, EULA M | 6793 STRICKLANDS CROSSROADS RD | | | | FOUR OAKS | NC | 27524-8122 |
| JONES, EULAR M | 2410 WHITE OAK AVE | | | | FORT WAYNE | IN | 46805-2953 |
| JONES, EUNICE F. | 1941 HOSLER ST | | | | FLINT | MI | 48503-4415 |
| JONES, EUNICE K | 706 EDITH ST | | | | DANVILLE | IL | 61832-4311 |
| JONES, EVA N | 1305 MEADOW LN | | | | ANDERSON | IN | 46011-2449 |
| JONES, EVALENA | 3271 BURLINGTON DR | | | | SAGINAW | MI | 48601-6913 |
| JONES, EVELYN | 17544 PIERSON ST | | | | DETROIT | MI | 48219-2521 |
| JONES, EVELYN | 5414 N DYEWOOD DR | | | | FLINT | MI | 48532-3325 |
| JONES, EVELYN | 8 CROFTLAND AVE | | | | DORCHESTER CENTER | MA | 02124-4716 |
| JONES, EVELYN B | 8380 BATH RD | | | | BYRON | MI | 48418-8961 |
| JONES, EVELYN D | 1910 CHENE CT APT 203 | | | | DETROIT | MI | 48207-4937 |
| JONES, EVELYN E | PO BOX 1615 | | | | MARION | OH | 43301-1615 |
| JONES, EVELYN L | 2059 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2421 |
| JONES, EVELYN L | 2700 BURCHAM DR RM 450 | | | | EAST LANSING | MI | 48823-3894 |
| JONES, EVELYN M | 818 YOSEMITE CIR | | | | DURHAM | NC | 27713-9704 |
| JONES, EVERDENE J | PO BOX 823 | | | | EDDYVILLE | KY | 42038-0823 |
| JONES, EVERETT M | 3133 BULAH DR | | | | KETTERING | OH | 45429-5429 |
| JONES, EYVONE | 45882 DUTTON DR | | | | MACOMB | MI | 48044-4090 |
| JONES, EZEKIEL | 212 W PATERSON ST | | | | FLINT | MI | 48503-1042 |
| JONES, FANNIE M | PO BOX 66 | | | | CORBIN | KY | 40702-0066 |
| JONES, FAUSTINA L | 125 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3504 |
| JONES, FAYE V | 6020 CANAAN WOODS DR SW | | | | ATLANTA | GA | 30331-8052 |
| JONES, FELICITAS | 263 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1636 |
| JONES, FERN B | 9 W 8TH ST APT 2 | | | | NEW YORK | NY | 10011-9012 |
| JONES, FLEURETTE | 122 PRINCETON STREET | | | | N CHELMSFORD | MA | 01863-1532 |
| JONES, FLORENCE | 1128 E PARISH ST | | | | SANDUSKY | OH | 44870-4333 |
| JONES, FLORENCE | 529 E 3RD AVE | | | | ROSELLE | NJ | 07203-1466 |
| JONES, FLORENCE E | 1364 GRANT STREET | | | | BELOIT | WI | 53511 |
| JONES, FLORENCE G | 612 W LINCOLN RD | | | | KOKOMO | IN | 46902-3462 |
| JONES, FLORENCE M | 1107 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1702 |
| JONES, FLORENCE W | 5350 DEER FOOT PATH | | | | BATH | MI | 48808-8495 |
| JONES, FLORINE | 640 COUNTRY ROAD 14 | | | | HEIDELBERG | MS | 39439 |
| JONES, FLORINE | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| JONES, FLORINE G | 32330 SUMMER PARK LN | | | | CONROE | TX | 77385-3024 |
| JONES, FLORINE P | 706 BACK NINE DR | | | | VENICE | FL | 34285-4562 |
| JONES, FLOYD | 257 SWEETHEART CT | | | | GREENFIELD | IN | 46140-3182 |
| JONES, FLOYD A | 9133 HARRISON ST | | | | LIVONIA | MI | 48150-4151 |
| JONES, FLOYD B | 2805 WINIFRED RD | | | | ALBANY | GA | 31721-8838 |
| JONES, FLOYD F | 4253 LORIN AVE | | | | FORT WORTH | TX | 76105-4217 |
| JONES, FLOYD J | 5412 HOLLYWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-2330 |
| JONES, FLOYD P | 688 W COUNTY ROAD 800 N | | | | BRAZIL | IN | 47834-8278 |
| JONES, FRANCES | 18623 GREELEY | | | | DETROIT | MI | 48203-2191 |
| JONES, FRANCES | 2807 SWANSEA DR SE | | | | GRAND RAPIDS | MI | 49546-5680 |
| JONES, FRANCES E | 1001 SE 3RD TERRECE | | | | LEES SUMMIT | MO | 64063 |
| JONES, FRANCES E | 4830 WILLYS PKWY APT 204 | | | | TOLEDO | OH | 43612-2742 |
| JONES, FRANCES E | 7940 E 50 N | | | | GREENTOWN | IN | 46936-1098 |
| JONES, FRANCES K | 310 N 4TH ST | | | | NEW FLORENCE | MO | 63363-1012 |
| JONES, FRANCES L | 4093 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, FRANCIS A | 1225 LUTHER LN APT 341 | | | | ARLINGTON HEIGHTS | IL | 60004-8134 |
| JONES, FRANCIS P | 26513 AKINS RD | C/O JOANN STENGER | | | COLUMBIA STATION | OH | 44028-9776 |
| JONES, FRANK | 2601 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3978 |
| JONES, FRANK D | 158 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9122 |
| JONES, FRANK E | 7935 SOUTH MUDDY CREEK DRIVE | | | | TUCSON | AZ | 85747-5425 |
| JONES, FRANK G | 1310 21ST ST SE | | | | AUBURN | WA | 98002-7873 |
| JONES, FRANK M | 451 S HARPER AVE | | | | GLENWOOD | IL | 60425-2057 |
| JONES, FRANK R | 18530 6TH AVENUE ROAD | | | | THREE RIVERS | MI | 49093-8326 |
| JONES, FRANK R | 3408 LONGVIEW DR | | | | FLUSHING | MI | 48433-2203 |
| JONES, FRANK W | 3751 PINGREE ST | | | | DETROIT | MI | 48206-2105 |
| JONES, FRANK W | 6160 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9642 |
| JONES, FRANKLIN D | G-3062 LAYMAN DR | | | | FLINT | MI | 48506 |
| JONES, FRANKLIN L | 3884 TEXAS RD | | | | OTTAWA | KS | 66067-8222 |
| JONES, FRANKLIN W | 6445 LINDEN RD | | | | FENTON | MI | 48430-9350 |
| JONES, FRED | 189 PEDRETTI AVE | | | | CINCINNATI | OH | 45238-6024 |
| JONES, FRED | 4010 STATE HIGHWAY 955 | | | | OLIVE HILL | KY | 41164-8873 |
| JONES, FRED A | 1523 CEDAR ST | | | | ANDERSON | IN | 46016-3418 |
| JONES, FRED A | 2712 W 11TH ST | | | | ANDERSON | IN | 46011 |
| JONES, FRED B | 3615 WHITE TRILLIUM DRIVE WEST | | | | SAGINAW | MI | 48603-1926 |
| JONES, FRED E | 3179 SPRUCE ST | | | | NATIONAL CITY | MI | 48748-9504 |
| JONES, FRED L | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| JONES, FRED L | PO BOX 175 | | | | LAINGSBURG | MI | 48848-0175 |
| JONES, FRED O | 822 MERILYN LN | | | | ALGER | MI | 48610-8307 |
| JONES, FREDDIE | 2658 VICKSBURG ST | | | | DETROIT | MI | 48206-2335 |
| JONES, FREDDIE L | 7008 HARVEY LN | | | | PLANO | TX | 75025-5300 |
| JONES, FREDDIE M | 605 18TH ST | | | | BAY CITY | MI | 48708 |
| JONES, FREDERICK | 19334 BRETTON DR | | | | DETROIT | MI | 48223-1204 |
| JONES, FREDERICK A | 16811 HERITAGE BAY RD APT J5 | | | | ROGERS | AR | 72756-8258 |
| JONES, FREDERICK B | 1621 FLEETWOOD DR | | | | SARASOTA | FL | 34232-3317 |
| JONES, FREDERICK H | 800 PATHWAY DR | | | | HOWELL | MI | 48843-9188 |
| JONES, FREDERICK L | 418 S 12TH ST | | | | SAGINAW | MI | 48601-1947 |
| JONES, FREDERICK S | 7705 KIOWA POINTE ST | | | | LAS VEGAS | NV | 89131-4615 |
| JONES, FREDRICK JAY | 1935 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| JONES, FRIEDA Y | 2174 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| JONES, GABRIELLE | 2455 W LEXINGTON ST UNIT | | | | CHICAGO | IL | 60612 |
| JONES, GABRIELLE | 6708 ORANGE LN | | | | FLINT | MI | 48505-5423 |
| JONES, GAIL C | 11038 BLACKBURN ST | | | | LIVONIA | MI | 48150-2863 |
| JONES, GAIL J | 6138 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421 |
| JONES, GAIL J | 9347 MILLWRIGHT CIR | | | | CLIO | MI | 48420-9732 |
| JONES, GAIL J | PO BOX 700786 | | | | MIAMI | FL | 33170-0786 |
| JONES, GAIL M | 316 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8186 |
| JONES, GALE E | 6344 VITTORIA AVE | | | | PALMDALE | CA | 93552-4739 |
| JONES, GALVESTER | PO BOX 184 | | | | ROANOKE RAPID | NC | 27870-0184 |
| JONES, GARARD L | 172 LANTERN WAY | | | | JAMESTOWN | KY | 42629-7851 |
| JONES, GAREN E | 515 CEMETERY ST | | | | GLADWIN | MI | 48624-1968 |
| JONES, GARLAND T | G3255 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| JONES, GARRETT | 49 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3215 |
| JONES, GARRY D | 1967 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8661 |
| JONES, GARY | 603 PARKWAY DR | | | | FAIRLESS HILLS | PA | 19030-3219 |
| JONES, GARY | PO BOX 29095 | | | | INDIANAPOLIS | IN | 46229-0095 |
| JONES, GARY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JONES, GARY D | 3548W-800S | | | | SOUTH WHITLEY | IN | 46787 |
| JONES, GARY D | 60 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| JONES, GARY D | 8625 LOWELL AVE | | | | OVERLAND PARK | KS | 66212-2865 |
| JONES, GARY DANIEL | 60 OLD ORCHARD DRIVE | | | | DAVISON | MI | 48423-9122 |
| JONES, GARY E | 5272 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, GARY E | 6802 BRENTWOOD AVE | | | | BALTIMORE | MD | 21222-1739 |
| JONES, GARY E | 9370 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8304 |
| JONES, GARY K | 10025 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| JONES, GARY K | 58 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 |
| JONES, GARY L | 1198 HENN HYDE RD NE | | | | WARREN | OH | 44484-1221 |
| JONES, GARY L | 14538 STATE RT 986 | | | | OLIVE HILL | KY | 41164 |
| JONES, GARY L | 26925 FARMBROOK VILLA DR | | | | SOUTHFIELD | MI | 48034-5710 |
| JONES, GARY L | 29151 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2711 |
| JONES, GARY L | 9050 W 1050 N | | | | ELWOOD | IN | 46036-8809 |
| JONES, GARY L | PO BOX 29095 | | | | INDIANAPOLIS | IN | 46229-0095 |
| JONES, GARY LEE | 9050 W 1050 N | | | | ELWOOD | IN | 46036-8809 |
| JONES, GARY M | 12205 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3053 |
| JONES, GARY M | 5435 LANDSDOWNE COURT | | | | CUMMING | GA | 30041-6190 |
| JONES, GARY R | 12124 BRIARLAKE CT | | | | OKLAHOMA CITY | OK | 73170-5930 |
| JONES, GARY R | 2311 ROUGE DR | | | | KOKOMO | IN | 46902-2987 |
| JONES, GARY R | 6642 MARATHON RD | | | | OTTER LAKE | MI | 48464-9720 |
| JONES, GARY R | PO BOX 466 | | | | ROANOKE | IN | 46783-0466 |
| JONES, GARY RICHARD | 6642 MARATHON RD | | | | OTTER LAKE | MI | 48464-9720 |
| JONES, GARY S | PO BOX 336 | | | | VERNON | MI | 48476-0336 |
| JONES, GARY T | 4229 HARDWICH DR | | | | WATERFORD | MI | 48329-2389 |
| JONES, GARY W | 318 W GARRISON AVE | | | | ELECTRA | TX | 76360-2102 |
| JONES, GARY WAYNE | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| JONES, GAYLE L | 6560 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4371 |
| JONES, GAYLE LOUISE | 510 GREENMANOR CT | | | | DAYTON | OH | 45415-1359 |
| JONES, GAYNELL R | 1625 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4964 |
| JONES, GENA | 701 MAYNOR ST | | | | PEMBROKE | NC | 28372-9523 |
| JONES, GENE P | 4671 FROST AVE | | | | COLUMBUS | OH | 43228-1911 |
| JONES, GENE R | 1785 JUDITH RD | | | | HARTLY | DE | 19953-2717 |
| JONES, GENE R | 3443 BALMARS AVE | | | | JACKSON | MI | 49201-8618 |
| JONES, GENE T | 607 HUDSON BAY DR | | | | PALM BEACH GARDENS | FL | 33410-2193 |
| JONES, GENEVA | 16596 COYLE ST | | | | DETROIT | MI | 48235-3850 |
| JONES, GENEVA | 4101 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2139 |
| JONES, GENEVA A | PO BOX 13216 | 3401 STAHLHEBER ROAD | | | HAMILTON | OH | 45013-0216 |
| JONES, GENEVIEVE | 7628 WARWICK AVE | | | | DARIEN | IL | 60561-4539 |
| JONES, GENEVIEVE K | 3222 MESMER AVE | | | | DAYTON | OH | 45410-3453 |
| JONES, GENEVIEVE P | 1428 GREEN PHEASANT LN | | | | BATAVIA | IL | 60510-4600 |
| JONES, GENOLA F | 1459 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| JONES, GEORGE | 16146 FAIRFIELD STREET | | | | DETROIT | MI | 48221-3004 |
| JONES, GEORGE | 2127 BALTIMORE ST LOT 3 | | | | DEFIANCE | OH | 43512-1978 |
| JONES, GEORGE | 2219 ARNETTE ST | | | | SAGINAW | MI | 48601-4004 |
| JONES, GEORGE A | 14403 SUMMERSIDE ST | | | | LIVONIA | MI | 48154-4535 |
| JONES, GEORGE A | 180 SUNDOWN RD | | | | THOUSAND OAKS | CA | 91361-5214 |
| JONES, GEORGE B | PO BOX 365 | | | | FLINT | MI | 48501-0365 |
| JONES, GEORGE C | 177 PRIVATE ROAD 4586 | | | | BOYD | TX | 76023-4231 |
| JONES, GEORGE C | 47 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1117 |
| JONES, GEORGE C | 600 SQUIRE LN APT 2A | | | | BEL AIR | MD | 21014-6218 |
| JONES, GEORGE D | 6865 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3726 |
| JONES, GEORGE E | 227 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4863 |
| JONES, GEORGE E | 234 HOWARD ST | | | | GREENFIELD | IN | 46140-2132 |
| JONES, GEORGE E | 32341 BEVERLY RD | | | | ROMULUS | MI | 48174-4300 |
| JONES, GEORGE E | PO BOX 7332 | | | | BLOOMFIELD | MI | 48302-7332 |
| JONES, GEORGE F | 1710 WESTFIELD CT | | | | LAWRENCEVILLE | GA | 30043-5664 |
| JONES, GEORGE H | 1014 WOODY DR | | | | SOUTH PARK | PA | 15129-8935 |
| JONES, GEORGE H | 2014 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| JONES, GEORGE H | 334 E 26TH AVE | | | | NORTH KANSAS CITY | MO | 64116-3078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, GEORGE H | 6008 LANCASTER DR | | | | FLINT | MI | 48532-3213 |
| JONES, GEORGE M | 2349 ARLINGTON WALK LANE | | | | GRAYSON | GA | 30017-7885 |
| JONES, GEORGE P | 1206 IDAHO RD | | | | YOUNGSTOWN | OH | 44515 |
| JONES, GEORGE P | 420 WEST MIDLOTHIAN BOULEVARD | | | | YOUNGSTOWN | OH | 44511-3260 |
| JONES, GEORGE W | 16 6TH AVE | | | | PORT READING | NJ | 07064-2008 |
| JONES, GEORGE W | 4916 W 24TH ST | | | | SPEEDWAY | IN | 46224-5112 |
| JONES, GEORGETTE | 12705 PHILLIPS AVE | | | | EAST CLEVELAND | OH | 44112-4109 |
| JONES, GEORGIA L | 6405 F 41 | | | | SPRUCE | MI | 48762-9720 |
| JONES, GEORGIA L | 717 TUSCOLA ST | | | | SAGINAW | MI | 48607-1584 |
| JONES, GEORGIA M | 11804 AVON AVE | | | | CLEVELAND | OH | 44105-4345 |
| JONES, GEORGIA M | 23356 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-2963 |
| JONES, GEORGIA R | 4549 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| JONES, GEORGIE | 3928 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-2735 |
| JONES, GEORGINA | 1334 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| JONES, GERALD | 3776 ROCKPORT PL SW | | | | ATLANTA | GA | 30331-3731 |
| JONES, GERALD D | 23459 MOCCASIN CIR | | | | CANYON LAKE | CA | 92587-7725 |
| JONES, GERALD E | 1009 MAPLE RD | | | | BALTIMORE | MD | 21221-6114 |
| JONES, GERALD E | GENERAL DELIVERY | | | | MOUNT LOOKOUT | WV | 26678-9999 |
| JONES, GERALD G | 2812 E 100 S | | | | ANDERSON | IN | 46017-1802 |
| JONES, GERALD K | 400 FULLER ST APT 41 | | | | CLIO | MI | 48420-1244 |
| JONES, GERALD L | 100 W HARDIN DR | | | | COLUMBIA | TN | 38401-2043 |
| JONES, GERALD N | PO BOX 181 | | | | SULPHUR SPGS | IN | 47388-0181 |
| JONES, GERALD R | 18151 MEADOWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-4513 |
| JONES, GERALD R | 3129 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7788 |
| JONES, GERALD S | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| JONES, GERALD S | 720 CRESCENT ST APT 104 | | | | WHEATON | IL | 60187-5601 |
| JONES, GERALD STEVEN | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| JONES, GERALD W | 4197 COLUMBUS ST | | | | WAYNE | MI | 48184-2144 |
| JONES, GERALDINE | 2107 IRIQUOIS ST | | | | FLINT | MI | 48503 |
| JONES, GERALDINE | 3302 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| JONES, GERALDINE E | G-1058 WASHINGTON DR | | | | FLINT | MI | 48507 |
| JONES, GERALDINE G | G3064 MILLER RD APT 101 | | | | FLINT | MI | 48507-1339 |
| JONES, GERALDINE M | 7600 E NEWBURG RD | | | | DURAND | MI | 48429-9727 |
| JONES, GERALYN | 4 ROSEWOOD LN | | | | MONROE TOWNSHIP | NJ | 08831-2468 |
| JONES, GERMANIA E | PO BOX 1624 | | | | EDMOND | OK | 73083-1624 |
| JONES, GERTIE J | 9743 WALLACE AVE | | | | KANSAS CITY | MO | 64134-1870 |
| JONES, GERTRAUD M | 10537 S AVE 9E 228 | | | | YUMA | AZ | 85365 |
| JONES, GERTRUDE | 6140 RAYTOWN RD APT 106 | | | | RAYTOWN | MO | 64133-4016 |
| JONES, GETHIN J | 281 CRYSTAL LN | | | | NORTH FORT MYERS | FL | 33903-6938 |
| JONES, GETHIN J | 281 CRYSTAL LN | | | | N FT MYERS | FL | 33903-6938 |
| JONES, GILBERT A | 926 S ADAMS ST | | | | MARION | IN | 46953-2047 |
| JONES, GILBERT C | 4602 COLLBRAN CT | | | | FORT WAYNE | IN | 46835-4325 |
| JONES, GILBERT CLIFTON | 4602 COLLBRAN CT | | | | FORT WAYNE | IN | 46835-4325 |
| JONES, GILES S | 3211 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-6088 |
| JONES, GINA L | 1253 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| JONES, GINA L | 168 E HAMILTON AVE | | | | FLINT | MI | 48505-5032 |
| JONES, GINA N | PO BOX 233 | | | | ALEXANDRIA | AL | 36250-0233 |
| JONES, GLADYS | 3801 VILLAGE GLEN TRL | | | | ARLINGTON | TX | 76016-2713 |
| JONES, GLADYS A | 4124 W 4TH ST APT 1005 | | | | HATTIESBURG | MS | 39401-5789 |
| JONES, GLADYS F | 2106 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |
| JONES, GLADYS P | 3209 CHANTILLY DR | | | | KNOXVILLE | TN | 37917-3516 |
| JONES, GLEDIE M | PO BOX 624 | | | | WILLIAMSBURG | OH | 45176-0624 |
| JONES, GLEN A | 710 WATKINS ST | | | | WEST MONROE | LA | 71292-6561 |
| JONES, GLEN R | 1806 DELAWARE AVE | | | | FLINT | MI | 48506-3394 |
| JONES, GLEN R | 6654 OUTLOOK DR | | | | MISSION | KS | 66202-4250 |
| JONES, GLENDA M | 11014 DESERT SPRINGS CIR | | | | HOUSTON | TX | 77095-7114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, GLENDA R | 3328 BROOKDALE AVE APT B | | | | OAKLAND | CA | 94602-3676 |
| JONES, GLENELL H | 605 SW 63RD TER | | | | OKLAHOMA CITY | OK | 73139-4104 |
| JONES, GLENN G | 4709 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1450 |
| JONES, GLENN K | 5776 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| JONES, GLENN L | 105 CARRIAGE CIR | | | | STOCKBRIDGE | GA | 30281-1333 |
| JONES, GLENN L | 18111 DEERING ST | | | | LIVONIA | MI | 48152-3705 |
| JONES, GLENN LEROY | 18111 DEERING ST | | | | LIVONIA | MI | 48152-3705 |
| JONES, GLENN W | 1067 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| JONES, GLENNA L | 321 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| JONES, GLORIA | 1729 ROOSEVELT | | | | YPSILANTI | MI | 48197-2051 |
| JONES, GLORIA | CLARK & CLARK PLLC | PO BOX 179 | | | LEXINGTON | MS | 39095-0179 |
| JONES, GLORIA A | 6010 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6606 |
| JONES, GLORIA ANN | 6010 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6606 |
| JONES, GLORIA H | 940 KELLEY ST | | | | LAGRANGE | GA | 30241-3529 |
| JONES, GLORIA J | 2115 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| JONES, GLORIA J | 23451 CHURCH ST | | | | OAK PARK | MI | 48237-2428 |
| JONES, GLORIA J | 3124 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 |
| JONES, GLORIA J | 5717 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| JONES, GOLIE S | 6193 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| JONES, GOLIE STEVENSON | 6193 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| JONES, GORDON K | 1601 BROOKSIDE DR | | | | GERMANTOWN | TN | 38138-2505 |
| JONES, GORDON N | 4354 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| JONES, GRACE A | 1133 SHERWOOD DR | | | | LAPEER | MI | 48446-1577 |
| JONES, GRACE F | 4122 SHADYWOOD LN | | | | BEACHWOOD | OH | 44122-6948 |
| JONES, GRADY D | 6250 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| JONES, GREG L | 24850 LANDAU | | | | CENTER LINE | MI | 48015-1017 |
| JONES, GREGORY | 48144 ELLINGTON DR | | | | MACOMB | MI | 48044-2279 |
| JONES, GREGORY | 62 MAIN STREET #302 | | | | TARRYTOWN | NY | 10591 |
| JONES, GREGORY A | 1238 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3332 |
| JONES, GREGORY A | 7243 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |
| JONES, GREGORY A | 961 MCCARTY ST NW | | | | GRAND RAPIDS | MI | 49544-1891 |
| JONES, GREGORY ANDREW | 1238 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3332 |
| JONES, GREGORY D | APT E | 2305 FULTON STREET | | | ANDERSON | IN | 46016-3664 |
| JONES, GREGORY K | 7625 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| JONES, GREGORY L | 6487 BELMEADOW DR | | | | CLEVELAND | OH | 44130-2714 |
| JONES, GREGORY L | 7184 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9137 |
| JONES, GREGORY S | 1110 KILLARNEY CT | | | | LAPEER | MI | 48446-9327 |
| JONES, GREGORY S | 9802 BIRCHDALE AVE | | | | DOWNEY | CA | 90240-4004 |
| JONES, GREGORY V | PO BOX 4441 | | | | EAST LANSING | MI | 48826-4441 |
| JONES, GREGORY W | 3970 VIA SIENA | | | | POLAND | OH | 44514-5337 |
| JONES, GRENELL | 6107 CALDER FIELD DRIVE | | | | KATY | TX | 77494-2076 |
| JONES, GROVER L | ROUTE 1 BOX 12 | | | | MEADOW BRIDGE | WV | 25976 |
| JONES, GUEST S | 1307 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| JONES, GUTHERIA | 28201 MCKEE RD | | | | FRAZEYSBURG | OH | 43822-9406 |
| JONES, GUY W | 2724 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705-4620 |
| JONES, GWENDOLYN A | 50 SURREY LN | | | | CLEVELAND | OH | 44110-1069 |
| JONES, GWENDOLYN D | 1564 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2066 |
| JONES, GWENDOLYN D | 219 W BUNDY AVE | | | | FLINT | MI | 48505-2038 |
| JONES, GWENDOLYN DELORES | 1564 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2066 |
| JONES, GWENDOLYN E | 6207 PRAIRIE VISTA DR | | | | ARLINGTON | TX | 76001-8452 |
| JONES, GWENDOLYN K | 15077 FERGUSON ST | | | | DETROIT | MI | 48227-1414 |
| JONES, HALENA M | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118-4337 |
| JONES, HALL B | 2609 S OUTER DR | | | | SAGINAW | MI | 48601-6689 |
| JONES, HAMP | 4165 ABBOTT RD | | | | LYNWOOD | CA | 90262-2162 |
| JONES, HANNAH | 1307 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| JONES, HARDY | 4440 PINE BLUFF RD | | | | NEWTON | MS | 39345-9542 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, HARLEY H | PO BOX 314 | | | SODUS POINT | NY | 14555-0314 |
| JONES, HARLIN F | 21908 NE 159TH ST | | | BRUSH PRAIRIE | WA | 98606-8763 |
| JONES, HARMONY | 20 W 15TH ST | | | CHICAGO | IL | 60606 |
| JONES, HAROLD | 1123 W 22ND ST | | | LORAIN | OH | 44052-4613 |
| JONES, HAROLD | 237 MAIN ST STE 1015 | C/O LEGAL SERVICES FOR THE ELDERLY | | BUFFALO | NY | 14203-2717 |
| JONES, HAROLD A | 1167 SIRY RD | | | CALIFORNIA | KY | 41007-8609 |
| JONES, HAROLD D | 2101 WINONA ST | | | FLINT | MI | 48504-2968 |
| JONES, HAROLD E | 26 CONDRAY LN | | | QUITMAN | AR | 72131-8950 |
| JONES, HAROLD E | 4379 SCHENCK AVE | | | CINCINNATI | OH | 45236-2621 |
| JONES, HAROLD G | 2356 GARY DR | | | PRESCOTT | MI | 48756-9239 |
| JONES, HAROLD L | 7076 TIMBERWOOD DR | | | DAVISON | MI | 48423-9549 |
| JONES, HAROLD M | 24851 LANGFORD RD | | | CHESTERTOWN | MD | 21620-4620 |
| JONES, HAROLD R | 6643 RIDGE RD | | | LOCKPORT | NY | 14094-9438 |
| JONES, HAROLD V | 1 DRIFT WAY | | | FLORHAM PARK | NJ | 07932-2264 |
| JONES, HAROLD W | 97 REGINA DR | | | CROSSVILLE | TN | 38571-6600 |
| JONES, HARRIS | PO BOX 354143 | | | PALM COAST | FL | 32135-4143 |
| JONES, HARRISON | PO BOX 311172 | | | FLINT | MI | 48531-1172 |
| JONES, HARRY | 139 WATSON RD | | | CARYVILLE | TN | 37714-3929 |
| JONES, HARRY D | 1332 ROBBINS AVE | | | NILES | OH | 44446-3751 |
| JONES, HARRY D | 170 ARGONNE DR | | | FAYETTEVILLE | GA | 30214-7113 |
| JONES, HARRY E | 1629 CARL BETHLEHEM RD | | | AUBURN | GA | 30011-3524 |
| JONES, HARRY L | 24040 BERKLEY ST | | | OAK PARK | MI | 48237-2027 |
| JONES, HARRY R | 3132 NOCTURNE RD | | | VENICE | FL | 34293-3750 |
| JONES, HARRY T | 42007 MILTON DR | | | BELLEVILLE | MI | 48111-2352 |
| JONES, HARVEY H | 8923 POWDERHORN LN | | | INDIANAPOLIS | IN | 46256-1350 |
| JONES, HARVEY J | 3562 CHESAPEAKE AVE | | | LOS ANGELES | CA | 90016-5736 |
| JONES, HARVEY L | 3416 BRIMFIELD DR | | | FLINT | MI | 48503-2919 |
| JONES, HARVEY R | PO BOX 188 | | | PAOLI | IN | 47454-0188 |
| JONES, HAYES | 737 MILLER ST SW | | | WARREN | OH | 44485-4151 |
| JONES, HAYWOOD | PO BOX 227 | | | ADGER | AL | 35006-0227 |
| JONES, HAZEL B | 2675 OSWOOD DR | | | TUCKER | GA | 30084-2840 |
| JONES, HAZEL L | 25900 EUCLID AVE APT 410 | | | EUCLID | OH | 44132-2739 |
| JONES, HAZEN H | 2806 W GRAYROCK DR | | | SPRINGFIELD | MO | 65810-2001 |
| JONES, HEATHER J | 1312 KINGS COACH CIR | | | GRAND BLANC | MI | 48439-7628 |
| JONES, HEATHER JANES | 1312 KINGS COACH CIR | | | GRAND BLANC | MI | 48439-7628 |
| JONES, HELEN | 1009 N CENTRAL AVE | | | MUNCIE | IN | 47303-3310 |
| JONES, HELEN | 1450 NE 155TH TERR | | | MIAMI | FL | 33169-5624 |
| JONES, HELEN | 14741 BALSAM ST | | | SOUTHGATE | MI | 48195-2031 |
| JONES, HELEN | BENZ RICHARD JR | PO BOX 8046 | | GREENWOOD | MS | 38935-8046 |
| JONES, HELEN | BLACKMON & BLACKMON | PO BOX 105 | | CANTON | MS | 39046-0105 |
| JONES, HELEN | CRAWLEY LAW OFFICE | PO BOX 947 | | LOUISVILLE | MS | 39339-0947 |
| JONES, HELEN | SANDERS EDWARD | PO BOX 2728 | | COLUMBUS | MS | 39704-2728 |
| JONES, HELEN A | 366 QUIET WAY | | | PALMETTO | FL | 34221-5416 |
| JONES, HELEN D | 3561 W 52ND ST | | | CLEVELAND | OH | 44102-5864 |
| JONES, HELEN ELIZABETH | PO BOX 621 | | | WAYNE | MI | 48184-0621 |
| JONES, HELEN H | 622 ELECTRIC AVE | | | ROCHESTER | NY | 14615-3204 |
| JONES, HELEN L | 1839 OWEN ST | | | FLINT | MI | 48503-4358 |
| JONES, HELEN L | 208 E NORTH D ST | C/O MARCIA ATKINSON | | GAS CITY | IN | 46933-1117 |
| JONES, HELEN L | 713 N BEERS ST | THE WILLOWS BOX 209 | | HOLMDEL | NJ | 07733-1503 |
| JONES, HELEN L | BOX 293 | | | CLARENCE | NY | 14031-0293 |
| JONES, HELEN L | PO BOX 293 | | | CLARENCE | NY | 14031-0293 |
| JONES, HELEN L | THE WILLOWS BOX 209 | 713 NORTH BEERS ST | | HOLMDEL | NJ | 07733-0209 |
| JONES, HELEN LOUISE | 3320 MERRIMAC DR | | | FOREST HILL | TX | 76140-2540 |
| JONES, HELEN M | 12900 GUARDIAN BLVD | | | CLEVELAND | OH | 44135-2262 |
| JONES, HELEN M | 3132 HARVEYSBURG RD | | | WAYNESVILLE | OH | 45068-9419 |
| JONES, HELEN P | 20820 PARKLAWN ST | | | OAK PARK | MI | 48237-2754 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, HELLORD R | 8328 OLD HARFORD RD | | | BALTIMORE | MD | 21234-4541 |
| JONES, HENDERSON | 2735 REPPUHN DR | | | SAGINAW | MI | 48603-3149 |
| JONES, HENRY | 38 SANFORD ST | | | EAST ORANGE | NJ | 07018-1927 |
| JONES, HENRY A | 432 EAST CLARK ST. | # 4 | | DAVISON | MI | 48423 |
| JONES, HENRY B | 3909 WISNER ST | | | FLINT | MI | 48504-3708 |
| JONES, HENRY D | 5304 MAYVIEW AVE | | | BALTIMORE | MD | 21206-5204 |
| JONES, HENRY E | 6157 DETROIT ST | | | MOUNT MORRIS | MI | 48458-2735 |
| JONES, HENRY EDWARD | 6157 DETROIT ST | | | MOUNT MORRIS | MI | 48458-2735 |
| JONES, HENRY H | 753 2ND AVE | | | LAKE ODESSA | MI | 48849-1249 |
| JONES, HENRY J | 112 MILL POND RD | | | DENTON | TX | 76209-1540 |
| JONES, HENRY L | 1511 11TH ST | | | BAY CITY | MI | 48708-6754 |
| JONES, HENRY L | 6706 MYRON AVE | | | SAINT LOUIS | MO | 63121-5348 |
| JONES, HENRY L | PO BOX 2474 | | | SAGINAW | MI | 48605-2474 |
| JONES, HENRY L | PO BOX 431 | | | GRAND ISLAND | NY | 14072-0431 |
| JONES, HENRY LEWIS | PO BOX 431 | | | GRAND ISLAND | NY | 14072-0431 |
| JONES, HENRY R | 4513 FIELDGREEN RD | | | BALTIMORE | MD | 21236-1819 |
| JONES, HERBERT | 4500 BELLEWOOD DR | | | SAINT LOUIS | MO | 63125-4207 |
| JONES, HERBERT | MIKE THORN ATTORNEY AT LAW (ROY FARRELL DECEASED) | 112 N BROADWAY ST | | TUPELO | MS | 38804-3902 |
| JONES, HERBERT | RICHMOND SIMON & ABSTON | PO BOX 8599 | | COLUMBUS | MS | 39705-0011 |
| JONES, HERBERT DOUGLAS | 3839 LUCILLE DR | | | LAMBERTVILLE | MI | 48144-9503 |
| JONES, HERBERT L | 1780 BAILEY AVE | | | BUFFALO | NY | 14211-2418 |
| JONES, HERBERT L | 4602 WATKINS AVE | | | SARASOTA | FL | 34233-1849 |
| JONES, HERBERT S | 2727 LONGFELLOW DR SW | | | DECATUR | AL | 35603-4535 |
| JONES, HERMAN | # B | 907 YI DRIVE | | KILLEEN | TX | 76549-4052 |
| JONES, HERMAN | 14152 CARLISLE ST | | | DETROIT | MI | 48205-1207 |
| JONES, HERMAN | 6102 BOOTHBAY DR | | | TOLEDO | OH | 43615-4334 |
| JONES, HERMAN R | 5206 TACOMA DR | | | ARLINGTON | TX | 76017-1866 |
| JONES, HERVEY | 2226 PLEASANT DALE DR | | | CHARLOTTE | NC | 28214-9154 |
| JONES, HERVEY B | PO BOX 7888 | | | FLINT | MI | 48507-0888 |
| JONES, HEYMAN L | 525 48TH ST | | | BALTIMORE | MD | 21224-3115 |
| JONES, HEZEKIAH | 5101 E ANAHEIM ST APT 103 | | | LONG BEACH | CA | 90804-3318 |
| JONES, HILDA J | 261 COUNTY ROAD 1173 | | | CULLMAN | AL | 35057-7033 |
| JONES, HILTON | 711 W LENAWEE ST | | | LANSING | MI | 48915-1679 |
| JONES, HIRAM H | PO BOX 77 | | | INKSTER | MI | 48141-0077 |
| JONES, HIRAM V | 193 STATE ROUTE 781 | | | PEEBLES | OH | 45660-9735 |
| JONES, HOLLY FRANCES | 319 SHADOW RIDGE DR | | | HIGHLAND HEIGHTS | KY | 41076-8906 |
| JONES, HOMER J | 401 N 21ST ST | | | SAGINAW | MI | 48601-1312 |
| JONES, HOMER JOE | 401 N 21ST ST | | | SAGINAW | MI | 48601-1312 |
| JONES, HOMER R | 1515 RIDGE RD LOT 30 | | | YPSILANTI | MI | 48198-3393 |
| JONES, HORACE | 1180 TURNER RD | | | MADISON | GA | 30650-4204 |
| JONES, HORACE | 230 RIDGECREST RD | | | SYRACUSE | NY | 13214-1540 |
| JONES, HORACE G | 1337 DUNHAM ST SE | | | GRAND RAPIDS | MI | 49506-2631 |
| JONES, HORACE L | 2324 W ROOSEVELT RD | GARDEN NORTH | | BROADVIEW | IL | 60155 |
| JONES, HORACE T | G4408 W PASADENA | | | FLINT | MI | 48504 |
| JONES, HOSEA | PO BOX 21522 | | | CHICAGO | IL | 60621-0522 |
| JONES, HOUSTON V | PO BOX 1695 | | | EUREKA | MT | 59917-1695 |
| JONES, HOWARD | 1206 E FLONACHER RD | | | ZACHARY | LA | 70791-6900 |
| JONES, HOWARD | 194 SPRING ST 1ST FLOOR | | | OSSINING | NY | 10562 |
| JONES, HOWARD A | 5 RUTH TERRACE | | | ROCHESTER | NY | 14624-4612 |
| JONES, HOWARD C | 11 VINEYARD WAY | | | WHITE | GA | 30184-2760 |
| JONES, HOWARD E | 33 DOTY CT | | | JANESVILLE | WI | 53545-2536 |
| JONES, HOWARD J | 3534 CEDARDALE CT | | | TOLEDO | OH | 43623-1826 |
| JONES, HOWARD L | 17038 CANTEBURRY CIRCLE | | | HOLLY | MI | 48442 |
| JONES, HOWARD L | 3030 WEBB ST | | | DETROIT | MI | 48206-1487 |
| JONES, HOWARD L | 707 S CALIFORNIA ST APT D | | | SHERIDAN | IN | 46069-1288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, HOWARD M | 943 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5909 |
| JONES, HOWARD H | 46000 GEDDES RD TRLR 16 | | | | CANTON | MI | 48188-2349 |
| JONES, HOWARD R | 3781 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9504 |
| JONES, HOWARD V | 2 SCOTCHWOOD GLN | | | | SCOTCH PLAINS | NJ | 07076-2417 |
| JONES, HOWARD W | 1285 GREEN RIVER RD | | | | MANCELONA | MI | 49659-8769 |
| JONES, HOYT | 37 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| JONES, HOYT | 772 MERILYN LN | | | | ALGER | MI | 48610-8306 |
| JONES, HUEY | 302 BELL AVE | | | | TEXARKANA | AR | 71854-3113 |
| JONES, HUGH G | 2930 LAKEVIEW ST | | | | DETROIT | MI | 48215-2413 |
| JONES, HUGH W | 629 W 6TH ST | | | | RUSHVILLE | IN | 46173-1565 |
| JONES, HURIE L | 3680 NORTHVALE BLVD | | | | CLEVELAND HTS | OH | 44112-3644 |
| JONES, IC | 3625 MARRISON PL | | | | INDIANAPOLIS | IN | 46205-2537 |
| JONES, IDA JO | 217 MEADE ST | | | | MARYVILLE | TN | 37804-2643 |
| JONES, IDA M | 301 IRVIN TURNER BLVD 228 | | | | NEWARK | NJ | 07112 |
| JONES, IDA MAE | 103 COMPASS ROAD | | | | BALTIMORE | MD | 21220-4503 |
| JONES, IDA S | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| JONES, III, LEWIS | 3340 SCENIC CT | | | | CONYERS | GA | 30094-7303 |
| JONES, ILENE M | 450 CHESTNUT ST | | | | WEST READING | PA | 19611-1310 |
| JONES, INEZ | 37068 CONDOR CT | | | | WESTLAND | MI | 48185-5008 |
| JONES, INEZ | 553 W. CHALMERS AVE. | | | | YOUNGSTOWN | OH | 44511-4511 |
| JONES, INEZ | 621 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511-1556 |
| JONES, IONE E | 2410 HARPETH PL SW | | | | DECATUR | AL | 35601-7345 |
| JONES, IRENE | 3000 TOWANDA AVE APT 306 | | | | BALTIMORE | MD | 21215-7852 |
| JONES, IRENE M | 215 S ANTLER ST APT 211 | | | | GLADWIN | MI | 48624-2043 |
| JONES, IRENE M | RR 4 BOX 818 | | | | BUTLER | MO | 64730-9460 |
| JONES, IRVIN L | 640 PHILLIPS ROAD 210 | | | | LEXA | AR | 72355-8814 |
| JONES, IRVIN M | 7397 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9548 |
| JONES, ISAAC C | 1149 DOGWALK RD | | | | MONROE | TN | 38573-6014 |
| JONES, ISAAC D | 3362 SLACK PIKE | | | | MAYSVILLE | KY | 41056-8836 |
| JONES, ISAAC G | 6506 VALORIE LN | | | | FLINT | MI | 48504-1684 |
| JONES, ISAAC L | 2145 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| JONES, ISABEL E | 3375 N LINDEN RD APT 207 | | | | FLINT | MI | 48504-5724 |
| JONES, ISABELLE J | 38 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2440 |
| JONES, ISIAH | 464 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| JONES, ISRAEL U | 920 OXFORD ST SW | | | | GRAND RAPIDS | MI | 49503-4851 |
| JONES, IVA M | 65 HAMLIN SQ APT 6 | | | | WILLIAMSVILLE | NY | 14221-2520 |
| JONES, IVORY | 2636 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| JONES, IVY E | 18131 MAGNOLIA AVE | | | | SOUTHFIELD | MI | 48075-4107 |
| JONES, J B | 7047 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7984 |
| JONES, J C | 128 ROYCROFT DR | | | | WEST SENECA | NY | 14224-4450 |
| JONES, J D | 4152 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2155 |
| JONES, J DAVID | 4152 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2155 |
| JONES, J L | 1201 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2895 |
| JONES, J L | 1287 FORT ST APT 238 | | | | LINCOLN PARK | MI | 48146-1868 |
| JONES, J P | 401 WEST PIPER COURT | | | | MUNCIE | IN | 47303-1189 |
| JONES, J R | 5346 RIDGE 2ND FLOOR | | | | SAINT LOUIS | MO | 63112 |
| JONES, J. W | 2236 COUNTY ROAD 401 | | | | ALVARADO | TX | 76009-5490 |
| JONES, JACK | 103 HILL ST | | | | EDISON | OH | 43320-9715 |
| JONES, JACK B | 603 VILLAGE CT | | | | ENGLEWOOD | OH | 45322-2052 |
| JONES, JACK B | 783 RIDGEPOINT DR | | | | INDEPENDENCE | KY | 41051-8352 |
| JONES, JACK E | 131 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| JONES, JACK EARL | 2793 WARRIOR DR | | | | WIXOM | MI | 48393-2177 |
| JONES, JACK H | LOT 195 | 165 SOUTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326-3176 |
| JONES, JACK L | 309 NORTH EAST A | | | | GAS CITY | IN | 46933 |
| JONES, JACK L | 5124 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| JONES, JACK W | 1737 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, JACKIE D | 23 CONCORD LN | | | | PONTIAC | MI | 48340-1213 |
| JONES, JACKY R | 2171 FRANCISCO ST | | | | FLUSHING | MI | 48433-2574 |
| JONES, JACQUELINE | 105 MONTEREY RD | | | | DEFIANCE | OH | 43512-3235 |
| JONES, JACQUELINE D | 18477 MANSFIELD ST | | | | DETROIT | MI | 48235-2931 |
| JONES, JACQUELINE D | 220 HADSELL DR | | | | BLOOMFIELD | MI | 48302-0436 |
| JONES, JACQUELINE DENISE | 18477 MANSFIELD ST | | | | DETROIT | MI | 48235-2931 |
| JONES, JACQUELINE E | 4406 LEEWARD CV | | | | FORT WAYNE | IN | 46804-4816 |
| JONES, JACQUELINE M | 75 NORTH TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-2135 |
| JONES, JACQUELINE S | 105 MONTEREY RD | | | | DEFIANCE | OH | 43512-3235 |
| JONES, JACQUELINE Y | 903 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2651 |
| JONES, JACQUELYN R | PO BOX 126 | | | | BROOMALL | PA | 19008-0126 |
| JONES, JAMES | 1504 S PLATE ST APT 3 | | | | KOKOMO | IN | 46902-2371 |
| JONES, JAMES | 160 PRINCETON ARMS N | | | | EAST WINDSOR | NJ | 08512-1111 |
| JONES, JAMES | 2311 FAIR OAKS DR APT C | | | | INDIANAPOLIS | IN | 46224-3916 |
| JONES, JAMES | APT C | 2311 FAIR OAKS DRIVE | | | INDIANAPOLIS | IN | 46224-3916 |
| JONES, JAMES | C/O R.G. TAYLOR, II, P.C. | ONE ALLEN CENTER | 3400 PENTHOUSE | 500 DALLAS ST | HOUSTON | TX | 77002 |
| JONES, JAMES | PO BOX 14496 | | | | SAGINAW | MI | 48601-0496 |
| JONES, JAMES | PO BOX 6382 | | | | MAYWOOD | IL | 60155-6382 |
| JONES, JAMES | PO BOX 6640 | | | | KOKOMO | IN | 46904 |
| JONES, JAMES A | 3644 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-1742 |
| JONES, JAMES A | 37305 SIBLEY RD | | | | NEW BOSTON | MI | 48164-9794 |
| JONES, JAMES A | 382 HASTINGS AVE | | | | BUFFALO | NY | 14215 |
| JONES, JAMES A | 4316 WESTMINSTER DR | | | | ANDERSON | IN | 46013-4463 |
| JONES, JAMES A | PO BOX 2097 | | | | DETROIT | MI | 48202-0097 |
| JONES, JAMES B | 1105 GREEN ST | | | | MAYFIELD | KY | 42066-3164 |
| JONES, JAMES B | 1433 SCARLETT DR | | | | ANDERSON | IN | 46013-2863 |
| JONES, JAMES B | 31617 ROSENBUSCH DR | | | | WARREN | MI | 48088-7342 |
| JONES, JAMES C | 2230 WOODROW WILSON BLVD APT 11 | | | | WEST BLOOMFIELD | MI | 48324-1701 |
| JONES, JAMES C | 2466 APTOS CT | | | | UNION CITY | CA | 94587-1811 |
| JONES, JAMES C | 826 S 17TH ST | | | | NEW CASTLE | IN | 47362-2707 |
| JONES, JAMES D | 111 TURTLEBACK CT | | | | RISING SUN | MD | 21911-1669 |
| JONES, JAMES D | 2312 PERKINS ST | | | | SAGINAW | MI | 48601-1518 |
| JONES, JAMES D | 2439 PIER DR | | | | RUSKIN | FL | 33570-6118 |
| JONES, JAMES D | 2812 DEPOT RD | | | | SALEM | OH | 44460-9502 |
| JONES, JAMES D | 4208 W BEECHWOOD AVE | | | | MUNCIE | IN | 47304-3635 |
| JONES, JAMES D | 8305 W SMITH ST | | | | YORKTOWN | IN | 47396-1076 |
| JONES, JAMES E | 10341 BERRYESSA DR | | | | STOCKTON | CA | 95219-7106 |
| JONES, JAMES E | 1500 ETNA RD | | | | EUBANK | KY | 42567-7680 |
| JONES, JAMES E | 1527 N 85TH TER | | | | KANSAS CITY | KS | 66112-1761 |
| JONES, JAMES E | 1744 COUNTY ROAD 1123 | | | | GODLEY | TX | 76044-4336 |
| JONES, JAMES E | 17848 RUNYON ST | | | | DETROIT | MI | 48234-3825 |
| JONES, JAMES E | 180 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| JONES, JAMES E | 2015 PUNCHEON CREEK RD | | | | EUBANK | KY | 42567-7603 |
| JONES, JAMES E | 345 PARK LANE CIR | | | | LOCKPORT | NY | 14094 |
| JONES, JAMES E | 3982 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| JONES, JAMES E | 431 BADGER DR | | | | EVANSVILLE | WI | 53536-1210 |
| JONES, JAMES E | 5652 HUTCHINSON ROAD BOX 14 | | | | NEWTONSVILLE | OH | 45158 |
| JONES, JAMES E | 7424 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4130 |
| JONES, JAMES E | 7826 NORMANDIE BLVD APT K74 | | | | MIDDLEBRG HTS | OH | 44130-6918 |
| JONES, JAMES E | 8625 BAKER RD SW | | | | STOUTSVILLE | OH | 43154-9580 |
| JONES, JAMES E | 9860 BUNKERHILL RD | | | | JACKSON | MI | 49201-9587 |
| JONES, JAMES F | 13 BISBEE RD # REDMILL | | | | NEWARK | DE | 19711 |
| JONES, JAMES F | 15060 AUSTIN DRIVE | | | | LOCKPORT | IL | 60441-1329 |
| JONES, JAMES F | 3122 AMELIA AVE | | | | FLUSHING | MI | 48433-2304 |
| JONES, JAMES FRED | 3122 AMELIA AVE | | | | FLUSHING | MI | 48433-2304 |
| JONES, JAMES G | 6123 E 39TH ST | | | | INDIANAPOLIS | IN | 46226-4903 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JONES, JAMES H | 1061 E PIERSON RD | | | FLINT | MI | 48505-3046 |
| JONES, JAMES H | 11120 GRAND BLANC RD | | | GAINES | MI | 48436-9744 |
| JONES, JAMES H | 1799 SUFFOLK DR | | | CLEARWATER | FL | 33756-1839 |
| JONES, JAMES H | 19436 TAYLOR LAKE RD | | | HOLLY | MI | 48442-8926 |
| JONES, JAMES H | 3224 MYRTON ST | | | BURTON | MI | 48529-1022 |
| JONES, JAMES H | 4237 SHEPHERDSTOWN RD | | | MARTINSBURG | WV | 25404-0308 |
| JONES, JAMES H | 5 TINDELL CT | | | COLUMBIA | SC | 29229-9172 |
| JONES, JAMES H | 6107 E 109TH TER | | | KANSAS CITY | MO | 64134-2649 |
| JONES, JAMES HARLOW | 19436 TAYLOR LAKE RD | | | HOLLY | MI | 48442-8926 |
| JONES, JAMES I | 251 PERRYTOWN RD | | | WARRENTON | NC | 27589-9578 |
| JONES, JAMES I | 303 SUNCREST DR APT 3 BLD 300 | | | FLINT | MI | 48504 |
| JONES, JAMES J | 13901 W 72ND ST | | | SHAWNEE | KS | 66216-3753 |
| JONES, JAMES J | 4133 COURTNEY DR | | | FLINT | MI | 48504-1352 |
| JONES, JAMES J | 6565 E LAHAVEN LN | | | INVERNESS | FL | 34453-1283 |
| JONES, JAMES J | PO BOX 363 | 704 N. CHICAGO STREET | | SIDELL | IL | 61876-0363 |
| JONES, JAMES JAY | 4133 COURTNEY DR | | | FLINT | MI | 48504-1352 |
| JONES, JAMES K | 16301 PINE RIDGE DR N | | | FRASER | MI | 48026-5007 |
| JONES, JAMES K | 3206 GORDON CT | | | SPRING HILL | TN | 37174-7571 |
| JONES, JAMES KEVIN | 3206 GORDON CT | | | SPRING HILL | TN | 37174-7571 |
| JONES, JAMES L | 11140 LANGDON DR | | | CLIO | MI | 48420-1567 |
| JONES, JAMES L | 1204 SUNNYSIDE DR | | | CADILLAC | MI | 49601-8737 |
| JONES, JAMES L | 131 MEADOW LN | | | NEW LONDON | MN | 56273-8655 |
| JONES, JAMES L | 1452 VILLAGE LN APT 102 | | | YPSILANTI | MI | 48198-6574 |
| JONES, JAMES L | 18040 COYLE ST APT 204 | | | DETROIT | MI | 48235-2895 |
| JONES, JAMES L | 5776 FAIRLEE RD | | | ANDERSON | IN | 46013-9742 |
| JONES, JAMES L | 6063 MIDDLEBROOK BLVD | | | BROOK PARK | OH | 44142-3221 |
| JONES, JAMES L | GARVIN AGEE CARLTON & MASHBURN | 2100 CITY PLACE , 204 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102 |
| JONES, JAMES L | PO BOX 888 | | | APACHE JUNCTION | AZ | 85217-0888 |
| JONES, JAMES M | 110 STANMORE CT | | | ROSWELL | GA | 30075-1785 |
| JONES, JAMES M | 1201 W OLD KOKOMO RD | | | MARION | IN | 46953-5841 |
| JONES, JAMES M | 1462 WATCH HILL DR | | | FLINT | MI | 48507-5661 |
| JONES, JAMES M | 2931 FARMERS CREEK RD | | | METAMORA | MI | 48455-9708 |
| JONES, JAMES M | 3019 ROCHESTER CT | | | MONROE | NC | 28110-5605 |
| JONES, JAMES M | 6363 E FRANCES RD | | | MOUNT MORRIS | MI | 48458-9770 |
| JONES, JAMES M | 6731 GETTYSBURG DR | | | SYLVANIA | OH | 43560-3244 |
| JONES, JAMES MICHAEL | 6731 GETTYSBURG DR | | | SYLVANIA | OH | 43560-3244 |
| JONES, JAMES N | 101 W HARZELL LN | | | FORSYTH | GA | 31029-5109 |
| JONES, JAMES N | 12460 BURKE DR | | | CARMEL | IN | 46032-7284 |
| JONES, JAMES P | 1406 PLAZA STREET SOUTHEAST | | | DECATUR | AL | 35603-1522 |
| JONES, JAMES P | 577 RIVERCREST DR | | | WOODSTOCK | GA | 30188-4259 |
| JONES, JAMES PAUL | 9211 WHITEHALL LANE | | | ORLAND PARK | IL | 60462-7765 |
| JONES, JAMES R | 10600 W CLARK RD | | | EAGLE | MI | 48822-9713 |
| JONES, JAMES R | 1201 KATHY LN SW | | | DECATUR | AL | 35601-3605 |
| JONES, JAMES R | 1550 OLIVER AVE | | | PLAINFIELD | IN | 46168-2058 |
| JONES, JAMES R | 2401 CHARTWELL LN | | | GRAHAM | NC | 27253-8471 |
| JONES, JAMES R | 2697 PANTALL RD | | | THOMPSONS STATION | TN | 37179-9241 |
| JONES, JAMES R | 4449 ALLEGHANY TRL | | | JAMESTOWN | OH | 45335-1205 |
| JONES, JAMES R | 6844 COTTONWOOD DR | | | PLAINFIELD | IN | 46168-9046 |
| JONES, JAMES R | 7838 LUND RD SW | | | FIFE LAKE | MI | 49633-9115 |
| JONES, JAMES R | 8600 BETHUEL RD | | | MILLINGTON | TN | 38053-5525 |
| JONES, JAMES R | PO BOX 78 | | | HIGGINS LAKE | MI | 48627-0078 |
| JONES, JAMES S | 3122 AMELIA AVE | | | FLUSHING | MI | 48433-2304 |
| JONES, JAMES S | 9624 BRIDGE LAKE RD | | | CLARKSTON | MI | 48348-1621 |
| JONES, JAMES SAMUEL | 201 WINDING RIDGE DR | | | DAYTON | OH | 45415-2823 |
| JONES, JAMES SCOTT | 3122 AMELIA AVE | | | FLUSHING | MI | 48433-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, JAMES T | 1531 BARBIE DR | | | | BOARDMAN | OH | 44512-3758 |
| JONES, JAMES W | 1028 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| JONES, JAMES W | 1091 OVERLOOK LN | | | | MONROE | GA | 30656-6208 |
| JONES, JAMES W | 1147 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5453 |
| JONES, JAMES W | 3335 JANES AVE | | | | SAGINAW | MI | 48601-6365 |
| JONES, JAMES W | 4101 HIGHLAND LAKE DR | | | | FORT WORTH | TX | 76135-2311 |
| JONES, JAMES W | 5752 HILLCREST DR | | | | ACWORTH | GA | 30102-1849 |
| JONES, JAMES W | 6465 OSBORNE RD | | | | DELTON | MI | 49046-9490 |
| JONES, JAMIE | ALLEN & ASSOCS KENNETH J | 1109 GLENDALE BLVD | | | VALPARAISO | IN | 46383-3724 |
| JONES, JANE | 102 CAMDEN RD | | | | SYRACUSE | NY | 13219-2520 |
| JONES, JANE E | 8263 CAINE RD | | | | MILLINGTON | MI | 48746-9131 |
| JONES, JANE M | 3820 TULIP LN | | | | KOKOMO | IN | 46902-4364 |
| JONES, JANET | 10 ROBINSON LN | | | | NATCHEZ | MS | 39120-2229 |
| JONES, JANET | 326 SOMERSET CT | | | | NEKOOSA | WI | 54457-9030 |
| JONES, JANET E | 7031 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| JONES, JANET K | 6000 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| JONES, JANET L | 220 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| JONES, JANET L | 5986 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3180 |
| JONES, JANET MARIE | 3036 S CENTER RD | | | | BURTON | MI | 48519-1412 |
| JONES, JANET R | 2613 BANBURY CT | | | | CARLSBAD | CA | 92010-2888 |
| JONES, JANET S | 1303 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3809 |
| JONES, JANET S. | 1257 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8730 |
| JONES, JANETTE | 413 SHAWNEE AVE | | | | CAMBRIDGE CITY | IN | 47327-1018 |
| JONES, JANETTE J | 5818 SILVER RIDGE DRIVE | | | | STONE MTN | GA | 30087-2322 |
| JONES, JANICE | 1908 W ALEXIS RD APT E103 | | | | TOLEDO | OH | 43613-2280 |
| JONES, JANICE | 8360 FAIRLANE DR APT 6 | | | | BIRCH RUN | MI | 48415-9771 |
| JONES, JANICE A | 5360 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8529 |
| JONES, JANICE A | 5746 S M 66 | | | | MANCELONA | MI | 49659 |
| JONES, JANICE DARLENE | 9 ROSE CIR | | | | DRASCO | AR | 72530-9321 |
| JONES, JANICE I | 8109 S 350 E | | | | JONESBORO | IN | 46938-9753 |
| JONES, JANICE R | 573 S ROGERS DR | | | | PUEBLO WEST | CO | 81007-1693 |
| JONES, JANNETTE | PO BOX 981149 | | | | YPSILANTI | MI | 48198-1149 |
| JONES, JARED K | 424 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1654 |
| JONES, JASMYN N | 19300 STANSBURY ST | | | | DETROIT | MI | 48235-1732 |
| JONES, JASON C | 1327 LUDLOW ROAD | | | | XENIA | OH | 45385-9511 |
| JONES, JASON C | APT 1214 | 404 OXFORD STREET | | | HOUSTON | TX | 77007-2674 |
| JONES, JASON E | 358 W RACINE ST | | | | JANESVILLE | WI | 53545 |
| JONES, JASON W | 3254 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| JONES, JASQUELLA | 686 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| JONES, JASQUELLA R | 686 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| JONES, JAY A | 6171 E 25TH ST | | | | INDIANAPOLIS | IN | 46219-1603 |
| JONES, JAY L | 4421 BEECHWOOD STREET | | | | CLARKSTON | MI | 48348-1301 |
| JONES, JAY M | 101 E HEGELER LN | | | | DANVILLE | IL | 61832-8434 |
| JONES, JAY PAUL | 1606 TWIN OAKS LANE | | | | MEADOW VISTA | CA | 95722 |
| JONES, JEAN A | ESSEX CO-OP APARTMENT | 1000 FRANKLIN AVE | | | ESSEX | MD | 21221 |
| JONES, JEAN A | ESSEX CO-OP APARTMENT | 1000 FRANKLIN AVE | APT# 419 | | ESSEX | MD | 21221 |
| JONES, JEAN S | 25501 TROST BLVD #11-40 | | | | BONITA SPRINGS | FL | 34135 |
| JONES, JEANETTE L | 3501 W 29TH ST | | | | MUNCIE | IN | 47302-6509 |
| JONES, JEANNE E | 13289 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| JONES, JEANNE L | 612 MORRISON AVENUE | | | | MANSFIELD | OH | 44904-1530 |
| JONES, JEANNIE | 112 W 1ST ST | | | | KEENE | TX | 76059-1904 |
| JONES, JEFF D | 7397 HILL ROAD | | | | HILLSBORO | OH | 45133-8044 |
| JONES, JEFFERY | APT 233 | 1932 HERITAGE PARK DRIVE | | | OKLAHOMA CITY | OK | 73120-7572 |
| JONES, JEFFERY A | 636 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| JONES, JEFFERY A | 6674 GREEN RD | | | | OTTAWA LAKE | MI | 49267-8500 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JONES, JEFFERY K | 12524 W 500 N | | | FLORA | IN | 46929-9548 |
| JONES, JEFFERY L | 4609 EUCLID AVE | | | FORT WAYNE | IN | 46806-5242 |
| JONES, JEFFERY LYNN | 4609 EUCLID AVE | | | FORT WAYNE | IN | 46806-5242 |
| JONES, JEFFERY S | 2380 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 44470-9740 |
| JONES, JEFFERY W | 19436 TAYLOR LAKE RD | | | HOLLY | MI | 48442-8926 |
| JONES, JEFFREY A | 1008 HIGHLAND AVE | | | LAFAYETTE | IN | 47905-1440 |
| JONES, JEFFREY A | 104 REFORMATORY RD | | | PENDLETON | IN | 46064-8988 |
| JONES, JEFFREY A | 20 CANNON STORE ROAD | | | MC KENZIE | TN | 38201-5218 |
| JONES, JEFFREY A | 2013 E RIDGE RD | | | BELOIT | WI | 53511-3914 |
| JONES, JEFFREY A | 721 CLINTON ST | | | FLINT | MI | 48507-2540 |
| JONES, JEFFREY ALAN | 721 CLINTON ST | | | FLINT | MI | 48507-2540 |
| JONES, JEFFREY B | 15617 CLEVELAND AVE | | | ALLEN PARK | MI | 48101-2010 |
| JONES, JEFFREY C | 5959 CARTER LN | | | FRANKLIN | TN | 37064-6203 |
| JONES, JEFFREY D | 2376 QUEENSWAY DR | | | MIAMISBURG | OH | 45342-7211 |
| JONES, JEFFREY E | 10505 W HOWE RD | | | EAGLE | MI | 48822-9525 |
| JONES, JEFFREY EARLY | 10505 W HOWE RD | | | EAGLE | MI | 48822-9525 |
| JONES, JEFFREY G | 1107 SUSSEX LN | | | FLINT | MI | 48532-2657 |
| JONES, JEFFREY K | 1220 LEINBACH AVE | | | BLOOMFIELD HILLS | MI | 48302-0037 |
| JONES, JEFFREY L | 1812 28TH AVE | | | MERIDIAN | MS | 39301-3017 |
| JONES, JEFFREY S | 8306 N GENESEE RD | | | MOUNT MORRIS | MI | 48458-8880 |
| JONES, JEFFREY W | 2885 KINGS CORNERS RD E | | | LEXINGTON | OH | 44904-9536 |
| JONES, JENNIE E | 1053 ZEPHYR ST | | | YPSILANTI | MI | 48198-6286 |
| JONES, JENNIFER D | 427 OLYMPIC AVE | | | BUFFALO | NY | 14215-2742 |
| JONES, JENNIFER K | 237 WEST BROOKLYN AVENUE | | | PONTIAC | MI | 48340-1127 |
| JONES, JENNIFER KAY | 237 WEST BROOKLYN AVENUE | | | PONTIAC | MI | 48340-1127 |
| JONES, JENNIFER L | 1060 OUTER DRIVE | | | FENTON | MI | 48430-2257 |
| JONES, JENNIFER L | 1071 W PARKWOOD AVE | | | FLINT | MI | 48507-3629 |
| JONES, JENNIFER L | 131 S BAYSHORE DR | | | COLUMBIANA | OH | 44408-9317 |
| JONES, JENNIFER L | 2041 NW 30TH AVE | | | FT LAUDERDALE | FL | 33311-3222 |
| JONES, JENNIFER L | 6526 WHITEHORN CT APT 2A | | | INDIANAPOLIS | IN | 46220-1548 |
| JONES, JENNIFER R | 1745 W WAYNE ST | | | LIMA | OH | 45805-2241 |
| JONES, JENNIFER ROSETTA | 1745 W WAYNE ST | | | LIMA | OH | 45805-2241 |
| JONES, JERALD | LEPLEY & KOEHLER | 4122 FACTORIA BLVD SE STE 400 | | BELLEVUE | WA | 98006-4275 |
| JONES, JEREMIAH | 9541 RUTHERFORD ST | | | DETROIT | MI | 48227-1611 |
| JONES, JERLEAN | PO BO X 72162 | | | ROSELLE | IL | 60172-0162 |
| JONES, JERLEAN | PO BOX 72162 | | | ROSELLE | IL | 60172-0162 |
| JONES, JEROME | 3126 KINGS CT | | | ELLICOTT CITY | MD | 21042-2303 |
| JONES, JEROME D | 15737 S CENTRAL ST | | | OLATHE | KS | 66062-5051 |
| JONES, JEROME E | 15901 FORRER ST | | | DETROIT | MI | 48227-2384 |
| JONES, JEROME F | 3126 KINGS CT | | | ELLICOTT CITY | MD | 21042-2303 |
| JONES, JERROD | 1503 SPIROS DR APT A | | | COLUMBIA | MO | 65202-5526 |
| JONES, JERROLD E | 220 BALL ST | | | ORTONVILLE | MI | 48462-8865 |
| JONES, JERROLD L | 3920 KELLER RD | | | HOLT | MI | 48842-1824 |
| JONES, JERRY | 226 W PIPER AVE | | | FLINT | MI | 48505-2608 |
| JONES, JERRY | 79 DIVEN ST | | | SPRINGFIELD | NJ | 07081-2801 |
| JONES, JERRY A | 17951 JEFFERY ST | | | ATHENS | AL | 35611-5657 |
| JONES, JERRY A | 710 GROVE AVE | | | KOKOMO | IN | 46902-3353 |
| JONES, JERRY B | 206 DANUBE CIR | | | BRADENTON | FL | 34207-3707 |
| JONES, JERRY D | 1345 S ETHEL ST | | | DETROIT | MI | 48217-1689 |
| JONES, JERRY D | 387 C W JONES RD | | | SCOTTSVILLE | KY | 42164-9525 |
| JONES, JERRY D | 4272 TEXAS HIGHWAY 77 W | | | ATLANTA | TX | 75551-6176 |
| JONES, JERRY D | 456 SHETLAND VALLEY CT | | | CHESTERFIELD | MO | 63005 |
| JONES, JERRY D | PO BOX 4091 | | | CHESTERFIELD | MO | 63006-4091 |
| JONES, JERRY D | PO BOX 924 | | | JANESVILLE | WI | 53547-0924 |
| JONES, JERRY DEAN | PO BOX 4091 | | | CHESTERFIELD | MO | 63006-4091 |
| JONES, JERRY E | 4535 RED ARROW RD | | | FLINT | MI | 48507-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, JERRY G | 4473 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| JONES, JERRY J | 1088 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3838 |
| JONES, JERRY J | 2608 LAURELWOOD DR | | | | MARTINSVILLE | IN | 46151-6740 |
| JONES, JERRY J | PO BOX 358 | | | | EVINSTON | FL | 32633-0358 |
| JONES, JERRY K | 14906 GRAND SUMMIT BLVD APT 205 | | | | GRANDVIEW | MO | 64030-2773 |
| JONES, JERRY K | 2507 HILLCREST DR | | | | IONIA | MI | 48846-9732 |
| JONES, JERRY K | 4856 MURIEL DR | | | | WARREN | MI | 48092-1958 |
| JONES, JERRY L | 120 GLEN MYRA AVE | | | | DAYTONA BEACH SHORES | FL | 32118-6233 |
| JONES, JERRY L | 1760 CAROL LN | | | | DANSVILLE | MI | 48819-9649 |
| JONES, JERRY L | 2414 MOUNTAIN AVE | | | | FLINT | MI | 48503-2216 |
| JONES, JERRY L | 41757 JUMP CANYON RD N | | | | CRESTON | WA | 99117-9754 |
| JONES, JERRY L | 42105 DORCHESTER CT | | | | CLINTON TOWNSHIP | MI | 48038-4976 |
| JONES, JERRY L | 6623 NEW WORLD DR | | | | KATY | TX | 77449-4253 |
| JONES, JERRY M | 193 CARLO DR | | | | GOLETA | CA | 93117-2050 |
| JONES, JERRY R | 1880 S 150 W | | | | GREENFIELD | IN | 46140-8345 |
| JONES, JERRY W | 5355 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4756 |
| JONES, JERRY W | 6701 CAMDEN RD | | | | CAMDEN | OH | 45311-9599 |
| JONES, JESS D | 9955 E 750 S | | | | UPLAND | IN | 46989-9764 |
| JONES, JESSE A | 1418 GLENDA DR | | | | YUKON | OK | 73099-5534 |
| JONES, JESSE D | 1284 E 142ND ST | | | | E CLEVELAND | OH | 44112-2536 |
| JONES, JESSE F | 501 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8754 |
| JONES, JESSE J | 1825 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| JONES, JESSE J | 4064 KNOX SCHOOL RD | | | | HOMEWORTH | OH | 44634-9714 |
| JONES, JESSE L | 22 W CRYSTAL AVE | | | | LAKE WALES | FL | 33853-4137 |
| JONES, JESSE L | 2389 GOLFVIEW CIR | | | | FENTON | MI | 48430-9629 |
| JONES, JESSE L | 3161 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1314 |
| JONES, JESSE L | 339 EAST PEARL STREET | | | | TOLEDO | OH | 43608-1224 |
| JONES, JESSE M | 19521 RIDGEMONT ST | | | | ST CLAIR SHRS | MI | 48080-3316 |
| JONES, JESSICA LOUISE | 11334 SHADOW WOODS | | | | HAMBURG | MI | 48139 |
| JONES, JESSIE | 125 OLD LYME DR APT 2 | | | | WILLIAMSVILLE | NY | 14221-2266 |
| JONES, JESSIE E | 1225 OPP REYNOLDS RD | | | | TONEY | AL | 35773-7447 |
| JONES, JESSIE E | 225 N DELAWARE ST | FBO JESSIE E JONES | C/O CLIFFORD R COURTNEY | | INDIANAPOLIS | IN | 46204-2137 |
| JONES, JESSIE E | 225 NORTH DELAWARE STREET | FBO JESSIE E JONES | | | INDIANAPOLIS | IN | 46204-0000 |
| JONES, JESSIE L | 1024 17PLACE S.W. | | | | BIRMINGHAM | AL | 35211 |
| JONES, JESSIE L | PO BOX 523 | | | | LAKEMONT | GA | 30552-0009 |
| JONES, JESSIE M | 1001 LELAND ST APT 223 | | | | DETROIT | MI | 48207-4706 |
| JONES, JESSIE R | 3409 DURHAM LN | | | | CHARLOTTE | NC | 28269-4113 |
| JONES, JEWEL D | 240 NW 13TH AVE | | | | DELRAY BEACH | FL | 33444-1653 |
| JONES, JEWELL | 1403 JACKSON AVE | | | | YAZOO CITY | MS | 39194-2609 |
| JONES, JILLETTE | PO BOX 1827 | | | | WARREN | OH | 44482-1827 |
| JONES, JIM A | 3959 SPRUCE DR | | | | LEWISTON | MI | 49756-8619 |
| JONES, JIM I | 27491 S END RD | | | | BEAVER ISLAND | MI | 49782-9778 |
| JONES, JIM R | 3690 LORETTA DR | | | | JACKSON | MI | 49201-8629 |
| JONES, JIMMIE | PO BOX 38322 | | | | DETROIT | MI | 48238-0322 |
| JONES, JIMMIE E | PO BOX 6398 | | | | KOKOMO | IN | 46904-6398 |
| JONES, JIMMIE L | 3444 S STROUD TER | | | | INVERNESS | FL | 34450-7534 |
| JONES, JIMMIE L | 6106 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2710 |
| JONES, JIMMIE LEE | 3776 ROCKPORT PL SW | | | | ATLANTA | GA | 30331-3731 |
| JONES, JIMMIE R | 713 STOCKTON ST | | | | FLINT | MI | 48503-2633 |
| JONES, JIMMIE T | 7922 S ELIZABETH ST | | | | CHICAGO | IL | 60620-3824 |
| JONES, JIMMY E | 126 COUNTY RD 416 | | | | HILLSBORO | AL | 35643 |
| JONES, JIMMY E | CO RD 126 BOX 416 | | | | HILLSBORO | AL | 35643 |
| JONES, JIMMY H | PO BOX 2353 | | | | MANSFIELD | OH | 44905-0353 |
| JONES, JIMMY L | 1016 NW 13TH AVENUE | | | | OCALA | FL | 34475 |
| JONES, JIMMY L | 120 COTTAGE ST | | | | ROCHESTER | NY | 14608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, JIMMY L | 2059 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2421 |
| JONES, JIMMY L | 5712 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| JONES, JIMMY L | PO BOX 40838 | | | | ROCHESTER | NY | 14604-4838 |
| JONES, JIMMY W | 608 MERGANSER TRL | | | | CLINTON | MS | 39056-6258 |
| JONES, JIMMY W | 7169 BURTON RD | | | | ODESSA | MO | 64076-7338 |
| JONES, JO ANN | 5341 GARWIN DR | APT # 1313 | | | SAN ANTONIO | TX | 78218 |
| JONES, JO ANN A | 1861 W 43RD PL | | | | LOS ANGELES | CA | 90062-1545 |
| JONES, JO ANNE | 135 RIVER BANK DR | | | | FLINT | MI | 48503-5630 |
| JONES, JOAN | 1510 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 |
| JONES, JOAN | 18001 COYLE ST | | | | DETROIT | MI | 48235-2826 |
| JONES, JOAN | 1932 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3968 |
| JONES, JOAN | 4257 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 |
| JONES, JOAN | 4396 BALDWIN AVE APT 67 | | | | LITTLE RIVER | SC | 29566 |
| JONES, JOAN M | 2821 GULF CITY RD LOT 30 | | | | RUSKIN | FL | 33570-2845 |
| JONES, JOAN N | 6814 KASOTA CT | | | | MEQUON | WI | 53092-8524 |
| JONES, JOAN P | 7937 S STATE ST | | | | CHICAGO | IL | 60619-3512 |
| JONES, JOANA T | PO BOX 143 | | | | ORLEANS | IN | 47452-0143 |
| JONES, JOANN | 1368 KLOBDENZ AVE | | | | SPRINGFIELD | OH | 45504-2045 |
| JONES, JOANN B | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9022 |
| JONES, JOANN H. | 506 N SCHOOL ST | | | | FORTVILLE | IN | 46040-1053 |
| JONES, JOANN L | 1922 GODDARD RD APT 8 | | | | LINCOLN PARK | MI | 48146-3771 |
| JONES, JOANNA | 22133 KEEFER ST | | | | SOUTHFIELD | MI | 48033-3921 |
| JONES, JOANNE M | 937 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19150-3605 |
| JONES, JOANNE P | 9025 CHRISTOPHER CIR | | | | FORT WORTH | TX | 76140-5158 |
| JONES, JODY A | 8760 WINDING LANE | | | | FORT WORTH | TX | 76120-3944 |
| JONES, JODY ANDREW | 8760 WINDING LANE | | | | FORT WORTH | TX | 76120-3944 |
| JONES, JOE | 11163 TUTTLEHILL RD | | | | MILAN | MI | 48160-9142 |
| JONES, JOE A | 6305 AUTUMN WOODS TRL | | | | DALLAS | TX | 75232-3103 |
| JONES, JOE E | 1 ALICE AVE | | | | BUFFALO | NY | 14215-2301 |
| JONES, JOE G | PO BOX 36156 | | | | INDIANAPOLIS | IN | 46236-0156 |
| JONES, JOE H | 1655 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140-8096 |
| JONES, JOE H | 23208 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9272 |
| JONES, JOE L | 42515 WALNUT ST | | | | CLINTON TWP | MI | 48036-3171 |
| JONES, JOE L | 6641 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| JONES, JOE R | 15910 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| JONES, JOE W | 256 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| JONES, JOE W | 4100 FIVE OAKS DR APT 52 | | | | DURHAM | NC | 27707-5257 |
| JONES, JOEY D | APT 28C | 100 BYRAM DRIVE | | | BYRAM | MS | 39272-9794 |
| JONES, JOHN | 1306 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3713 |
| JONES, JOHN | 15373 MANSFIELD WAY | | | | WARSAW | MO | 65355-5908 |
| JONES, JOHN | 3013 LAFAYETTE AVE | | | | MUSCLE SHOALS | AL | 35661 |
| JONES, JOHN | 5891 DIXIE HWY | APT. E 136 | | | CLARKSTON | MI | 48346 |
| JONES, JOHN | 738 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3101 |
| JONES, JOHN A | 183 GREENHILL CIR | | | | MILTON | WI | 53563-1418 |
| JONES, JOHN A | 3110 BURNINGTREE MOUNTAIN RD SE | | | | DECATUR | AL | 35603-5333 |
| JONES, JOHN A | 5236 EUCLID AVE | | | | KANSAS CITY | MO | 64130-2566 |
| JONES, JOHN A | 7051 SHILOH RD | | | | GOSHEN | OH | 45122-9586 |
| JONES, JOHN A | 715 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| JONES, JOHN B | 1612 BROWNING LN | | | | CLEBURNE | TX | 76033-7535 |
| JONES, JOHN BURTON | 1612 BROWNING LN | | | | CLEBURNE | TX | 76033-7535 |
| JONES, JOHN C | 820 CAWOOD ST | | | | LANSING | MI | 48915-1317 |
| JONES, JOHN D | 216 HOOMOKU ST | | | | KAHULUI | HI | 96732-2564 |
| JONES, JOHN D | 2453 CHELSEA AVE | FAIRFIELD HTS. | | | FREEPORT | IL | 61032-9174 |
| JONES, JOHN D | 43303 I-94 SOUTH SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 |
| JONES, JOHN D | 7305 W COUNTY ROAD 500 N | | | | MUNCIE | IN | 47304-9195 |
| JONES, JOHN D | 8326 ALAN DR | | | | CAMBY | IN | 46113-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, JOHN E | 11217 DRENNEN DR | | | | TANNER | AL | 35671-3623 |
| JONES, JOHN E | 1306 WOODBINE DR | | | | ANDERSON | IN | 46011-2819 |
| JONES, JOHN E | 19620 SE 95TH ST | P.O. BOX 134 | | | NEWALLA | OK | 74857-9089 |
| JONES, JOHN E | 9 WOODGLEN DR APT 3 | | | | WATERBURY | CT | 06705-3635 |
| JONES, JOHN E | 945 VICKI LN | | | | FORT WORTH | TX | 76104-7202 |
| JONES, JOHN E | PO BOX 29123 | | | | CINCINNATI | OH | 45229-0123 |
| JONES, JOHN E | PO BOX 593 | | | | GLENN DALE | MD | 20769-0593 |
| JONES, JOHN F | 379 MELROSE AVE | | | | BOARDMAN | OH | 44512-2358 |
| JONES, JOHN F | 744 BENFIELD BLVD | | | | SEVERNA PARK | MD | 21146 |
| JONES, JOHN G | 14233 PIERSON ST | | | | DETROIT | MI | 48223-2737 |
| JONES, JOHN H | 130 GLENHAVEN LN | | | | GOODSPRING | TN | 38460-5234 |
| JONES, JOHN H | 1481 N SUMMER SET RD | | | | HUDSON | MI | 49247 |
| JONES, JOHN H | 2037 DARON PL | | | | FLINT | MI | 48505-1082 |
| JONES, JOHN H | 3714 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| JONES, JOHN J | 2307 HIGHLANDTOWN DRIVE | | | | HILLIARD | OH | 43026-8741 |
| JONES, JOHN J | 2546 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8251 |
| JONES, JOHN J | 520 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| JONES, JOHN L | 2554 CARIBE DR | | | | LADY LAKE | FL | 32162-0213 |
| JONES, JOHN L | 3305 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1328 |
| JONES, JOHN L | 333 MILL ST | C/O PATRICIA JONES | | | HAGERSTOWN | MD | 21740-6473 |
| JONES, JOHN L | 4760 WATERSTONE DR | | | | ROSEVILLE | CA | 95747-6365 |
| JONES, JOHN M | 17330 COUNTY ROAD 1100 | | | | FLINT | TX | 75762-8706 |
| JONES, JOHN M | 4508 W MICHIGAN AVE | | | | LANSING | MI | 48917-3436 |
| JONES, JOHN M | 602 SANDALWOOD LN | | | | WILDWOOD | FL | 34785-8916 |
| JONES, JOHN M | 6699 ANNA DR | | | | BELLEVILLE | MI | 48111-5222 |
| JONES, JOHN N | 1914 VALLEY DR | | | | YPSILANTI | MI | 48197-4443 |
| JONES, JOHN P | 14285 PROVIDENCE LN | | | | BROOKFIELD | WI | 53005-7932 |
| JONES, JOHN P | 32338 HAMPTON CT | | | | FRASER | MI | 48026-2338 |
| JONES, JOHN P | 4724 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2106 |
| JONES, JOHN P | 623 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7905 |
| JONES, JOHN P | PO BOX 136 | | | | WARREN | IN | 46792-0136 |
| JONES, JOHN R | 22508 133RD AVENUE CT E | | | | GRAHAM | WA | 98338-8962 |
| JONES, JOHN R | 3287 PONEMAH DR | | | | FENTON | MI | 48430-1346 |
| JONES, JOHN R | 529 TRINITY CHURCH RD | | | | NORTH EAST | MD | 21901-1013 |
| JONES, JOHN R | 7097 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118-9003 |
| JONES, JOHN S | 12788 N 1225 W | | | | MONTICELLO | IN | 47960-4740 |
| JONES, JOHN T | 1280 ALBANY POST ROAD ROOM 411 | | | | CROTON ON HUDSON | NY | 10520 |
| JONES, JOHN T | 1687 WOODS TRL | | | | EIGHT MILE | AL | 36613-2861 |
| JONES, JOHN T | 1920 MENEFEE ST | | | | ARLINGTON | TX | 76010-2128 |
| JONES, JOHN T | 203 BITTERSWEET DR | | | | O FALLON | MO | 63366-1618 |
| JONES, JOHN T | 30415 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1318 |
| JONES, JOHN T | 4615 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| JONES, JOHN W | 2103 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2651 |
| JONES, JOHN W | 3131 E 200 N | | | | MARION | IN | 46952-6715 |
| JONES, JOHN W | 3508 MOCKINGBIRD LN | | | | MIDWEST CITY | OK | 73110-3818 |
| JONES, JOHN W | 3514 SW MEYER BLVD | | | | BLUE SPRINGS | MO | 64015-6738 |
| JONES, JOHN W | 4417 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2331 |
| JONES, JOHN W | 55 E RIDGE RD | | | | BAY CITY | MI | 48708-9163 |
| JONES, JOHN W | 5796 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9458 |
| JONES, JOHN W | 6271 BARBER RD | | | | BOONEVILLE | AR | 72927-7530 |
| JONES, JOHN W | 736 BEAVER CREEK RD | | | | BLUFF CITY | TN | 37618-1318 |
| JONES, JOHN WILLIAM | 4417 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2331 |
| JONES, JOHNIE | 310 WEST WILKINS STREET | | | | JACKSON | MI | 49203-1747 |
| JONES, JOHNNA D | PO BOX 57733 | | | | OKLAHOMA CITY | OK | 73157-7733 |
| JONES, JOHNNE F | 22781 N 91ST WAY | | | | SCOTTSDALE | AZ | 85255-4395 |
| JONES, JOHNNIE J | 3219 S HACKLEY ST | | | | MUNCIE | IN | 47302-5260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, JOHNNIE L | 6501 NUTRIA COURT | | | | WALDORF | MD | 20603-4415 |
| JONES, JOHNNIE L | 7370 VILLAMUER RD | | | | WEST BLOOMFIELD | MI | 48322-3305 |
| JONES, JOHNNIE M | RTE 1 BOX 6 BB | | | | BESSEMER | AL | 35020-9801 |
| JONES, JOHNNIE R | 403 ASHLEY DRIVE | | | | SIKESTON | MO | 63801-3950 |
| JONES, JOHNNIE R | 527 W ELM ST | | | | HEARTFORD CITY | IN | 47348 |
| JONES, JOHNNIE R | PO BOX 517 | | | | RUTLAND | VT | 05702-0517 |
| JONES, JOHNNY A | 6807 CAPITOL HILL DR | | | | ARLINGTON | TX | 76017-4907 |
| JONES, JOHNNY DEWAYNE | 838 GLENVIEW WAY | | | | BOWLING GREEN | KY | 42104-4265 |
| JONES, JOHNNY F | 2525 GORDON CIR SE | | | | SMYRNA | GA | 30080-8100 |
| JONES, JOHNNY L | 7421 SE SHOSHONE DR | | | | HOLT | MO | 64048-9249 |
| JONES, JON E | 840 N POMPANO AVE | | | | SARASOTA | FL | 34237-3616 |
| JONES, JON-PAUL P | 309 S DEWITT ST | | | | BAY CITY | MI | 48706-4657 |
| JONES, JONATHAN N | 3537 STARWICK DR | | | | CANFIELD | OH | 44406-8220 |
| JONES, JONCLAUDE E | 8001 HICKMAN ST | | | | CINCINNATI | OH | 45231-3313 |
| JONES, JORDAN B | 4905 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016-6253 |
| JONES, JOSELLE D | 1972 E MOORE RD | | | | SAGINAW | MI | 48601-9354 |
| JONES, JOSEPH | 1401 WESTMORELAND AVE | | | | CHARLESTON | SC | 29412-8160 |
| JONES, JOSEPH | 1417 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| JONES, JOSEPH | 2912 VANNESS ST | | | | PORT HURON | MI | 48060-6850 |
| JONES, JOSEPH C | 51 TUDOR RD | | | | BUFFALO | NY | 14215-2921 |
| JONES, JOSEPH E | 9642 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1930 |
| JONES, JOSEPH H | 1419 FAIROAKS CT | | | | EAST LANSING | MI | 48823-1811 |
| JONES, JOSEPH H | 224 S 9TH ST APT 2 | | | | SAGINAW | MI | 48601-1873 |
| JONES, JOSEPH H | 4301 CATALPA DR | | | | DAYTON | OH | 45405-5229 |
| JONES, JOSEPH HORACE | 4301 CATALPA DR | | | | DAYTON | OH | 45405-5229 |
| JONES, JOSEPH J | 628 W 23RD ST | | | | ANDERSON | IN | 46016-4134 |
| JONES, JOSEPH L | 6546 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9106 |
| JONES, JOSEPH M | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8807 |
| JONES, JOSEPH R | 4359 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9648 |
| JONES, JOSEPH S | 655 GREEN MEADOW DR | | | | GREENWOOD | IN | 46143-2533 |
| JONES, JOSEPH W | 814 E MOORE ST | | | | FLINT | MI | 48505-3908 |
| JONES, JOSHUA T | PO BOX 831618 | | | | STONE MOUNTAIN | GA | 30083-0027 |
| JONES, JOSHUA W | 921 CROYDON CT | | | | VANDALIA | OH | 45377-1615 |
| JONES, JOSHUA WAYNE | 921 CROYDON COURT | | | | VANDALIA | OH | 45377-1615 |
| JONES, JOY L | 4576 PEMBERLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9349 |
| JONES, JOYCE | 1362 VIRGINIA TRL | | | | YOUNGSTOWN | OH | 44505-1640 |
| JONES, JOYCE | PO BOX 604 | | | | JIGGER | LA | 71249-0604 |
| JONES, JOYCE A | 29415 EDWARD DR | | | | INKSTER | MI | 48141-1032 |
| JONES, JOYCE A | 42 MIAMI RD | | | | PONTIAC | MI | 48341-1555 |
| JONES, JOYCE A | 432 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-1807 |
| JONES, JOYCE E | 24032 WEDGEWOOD CIRCLE | | | | WARREN | MI | 48091-5871 |
| JONES, JOYCE E | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9555 |
| JONES, JOYCE F | 412 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| JONES, JOYCE L | 4757 E 64TH ST | | | | INDIANAPOLIS | IN | 46220-4523 |
| JONES, JOYCE L | 7625 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| JONES, JOYCE M | 1631 S WINDING WAY | | | | ANDERSON | IN | 46011-3048 |
| JONES, JOYCE M | PO BOX 1384 | | | | FLORENCE | MS | 39073-1384 |
| JONES, JOYCE P | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| JONES, JOYCELYN | 18034 GRIGGS ST | | | | DETROIT | MI | 48221-2431 |
| JONES, JR,OCE | 117 THORNDALE TER | | | | ROCHESTER | NY | 14611-2529 |
| JONES, JR., JESSIE | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| JONES, JUANITA A | 4234 HIGDON DR | | | | MURFREESBORO | TN | 37128-4749 |
| JONES, JUANITA JEAN | 253 WESLEY AVE | | | | ELYRIA | OH | 44035-4127 |
| JONES, JUANITA Z | RR 1 BOX 1087 | | | | DRYDEN | VA | 24243-9750 |
| JONES, JUDITH | 167 NILES RD | | | | NEW HARTFORD | CT | 06057-4228 |
| JONES, JUDITH | 3502 MARMION AVE | | | | FLINT | MI | 48506-3939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, JUDITH A | 315 AHNER DR | | | | EXCELSIOR SPRINGS | MO | 64024-6267 |
| JONES, JUDITH L | 217 E COLLEGE ST | | | | OBERLIN | OH | 44074 |
| JONES, JUDITH M | 32354 MERMAID RUN | | | | MILLSBORO | DE | 19966-4461 |
| JONES, JUDITH Z | PO BOX 3268 | | | | WARREN | OH | 44485-0268 |
| JONES, JUDY | 2175 BECKENHAM PL | | | | DACULA | GA | 30019-6820 |
| JONES, JUDY | 2816 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806-5323 |
| JONES, JUDY A | 39225 10TH ST W UNIT D | | | | PALMDALE | CA | 93551-3705 |
| JONES, JUDY A | PO BOX 19381 | | | | SHREVEPORT | LA | 71149-0381 |
| JONES, JUDY C | 1201 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2895 |
| JONES, JUDY C | 2404 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 |
| JONES, JUDY C | 2837 NE 3RD ST APT 201 | | | | OCALA | FL | 34470-9003 |
| JONES, JUDY G | 21347 PINE LN | | | | NEW CANEY | TX | 77357-3621 |
| JONES, JUDY L | 3809 SHEPHERD HILLS CIR | | | | BLOOMINGTON | MN | 55431-1539 |
| JONES, JUDY W | 120 GEORGE RD | | | | BLOOMINGDALE | GA | 31302-4118 |
| JONES, JULIA A | 1906 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| JONES, JULIA A | 763 SILVER FOX LN | | | | LABADIE | MO | 63055-1727 |
| JONES, JULIA L | 25376 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1569 |
| JONES, JULIAANN | 3601 MILBOURNE AVE | | | | FLINT | MI | 48504-3509 |
| JONES, JULIE | 432 WEST ST APT 4 | | | | LOCKPORT | IL | 60441 |
| JONES, JULIE A | 1204 SW 4TH AVE | | | | CAPE CORAL | FL | 33991-2821 |
| JONES, JULIET | 4301 VILLAGE PARKWAY CIR W APT 3 | | | | INDIANAPOLIS | IN | 46254-4321 |
| JONES, JULIUS A | 4026 AVONLEA CT | | | | BUFORD | GA | 30519-7122 |
| JONES, JULIUS D | 1238 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3210 |
| JONES, JUNE E | 2216 HILL ST | | | | SAGINAW | MI | 48602-5634 |
| JONES, JUNE I | 4600 MIDDLETON PARK CIRCLE EAST | APT B 605 | | | JACKSONVILLE | FL | 32224 |
| JONES, JUSTINE L | 101 HARMONY LANE | | | | BATTLE CREEK | MI | 49015-1321 |
| JONES, KAITLYN A | 906 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| JONES, KAREN | 22227 MAIN ST | | | | ABITA SPRINGS | LA | 70420-2305 |
| JONES, KAREN A | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8807 |
| JONES, KAREN A | 2745 TOMAHAWK | | | | WATERFORD | MI | 48328-3187 |
| JONES, KAREN A | 2801 SHORTGRASS RD APT 325 | | | | EDMOND | OK | 73003-3224 |
| JONES, KAREN E | 12124 BRIARLAKE CT | | | | OKLAHOMA CITY | OK | 73170-5930 |
| JONES, KAREN J | 2811 W CENTURY BLVD | | | | CITRUS SPRINGS | FL | 34434-4813 |
| JONES, KAREN J | 855 PENNIMAN | 202 | | | PLYMOUTH | MI | 48170 |
| JONES, KAREN L | 3733 INDIAN RUN DR APT 3 | | | | CANFIELD | OH | 44406-9555 |
| JONES, KAREN L | 43601 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2904 |
| JONES, KAREN P | 1088 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3838 |
| JONES, KAREN S | 4356 HIGH VISTA DR | | | | HOWELL | MI | 48843-7492 |
| JONES, KAREN S | 905 SAINT ANDREWS DR | | | | AVON | IN | 46123-9284 |
| JONES, KARL F | 1249 LAS BRISAS LN | FOUR LAKES GOLF RETIREMENT | | | WINTER HAVEN | FL | 33881-9757 |
| JONES, KARL K | 4415 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-1215 |
| JONES, KARL R | 3720 ASHEFORD TRCE | | | | ANTIOCH | TN | 37013-2358 |
| JONES, KARLA | 925 OLIVE RD | | | | TROTWOOD | OH | 45427 |
| JONES, KARMEN | 22171 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6238 |
| JONES, KARRYEN L | 3764 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6162 |
| JONES, KATHERINE | 559 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-1301 |
| JONES, KATHERINE | 6601 TURF WAY | | | | ANDERSON | IN | 46013-9589 |
| JONES, KATHERINE F. | 4302 BATH RD | | | | PERRY | MI | 48872-8108 |
| JONES, KATHERINE G | 2315 LITTLE RD | NO. 123 | | | ARLINGTON | TX | 76016-6328 |
| JONES, KATHERINE M | 12822 N 26TH DR | | | | PHOENIX | AZ | 85029-2503 |
| JONES, KATHERN M | PMB 4949 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| JONES, KATHERN M | PO BOX 2428 PMB 49 | | | | PENSACOLA | FL | 32513-2428 |
| JONES, KATHLEEN A | 2207 SNOW CREEK RD | | | | NAPERVILLE | IL | 60564-4370 |
| JONES, KATHLEEN E | 13 DOWNING RD | | | | EWING | NJ | 08628-3208 |
| JONES, KATHLEEN M | 604 E CHURCH ST | | | | GREENEVILLE | TN | 37745-5084 |
| JONES, KATHLEEN M | PO BOX 1236 | | | | CUYAHOGA FALLS | OH | 44223-0236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, KATHLEEN V | 1117 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-1620 |
| JONES, KATHRYN L | PO BOX 545 | | | | BAKER | LA | 70704-0545 |
| JONES, KATHY | 2119 ORIOLE DR | | | | KINGSTON | OK | 73439-9550 |
| JONES, KATHY A | 4240 OLD COLONY RD | | | | MULBERRY | FL | 33860-8503 |
| JONES, KATHY B | 18 HOLLY LN # A | | | | DAHLONEGA | GA | 30533-6238 |
| JONES, KATHY E | 1247 EASTGATE RD | | | | TOLEDO | OH | 43615-6919 |
| JONES, KATHY M | 57 N DERRICK ST | | | | HOLTON | IN | 47023-8445 |
| JONES, KATHY Y | 1629 JORDAN RD | | | | WEST ALEXANDRIA | OH | 45381-9713 |
| JONES, KAY E | 167 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| JONES, KAY E | 6190 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2335 |
| JONES, KC INC | 2845 E 10 MILE RD | | | | WARREN | MI | 48091-1359 |
| JONES, KC INC | 321 W 10 MILE RD | | | | HAZEL PARK | MI | 48030-1184 |
| JONES, KEITH | 9140 CLARION ST | | | | DETROIT | MI | 48213-3236 |
| JONES, KEITH A | 15955 GRANADA AVE | | | | APPLE VALLEY | MN | 55124-6345 |
| JONES, KEITH ALVIN | 15955 GRANADA AVE | | | | APPLE VALLEY | MN | 55124-6345 |
| JONES, KEITH D | 1562 HAZELWOOD CT E | | | | GREENWOOD | IN | 46143-7850 |
| JONES, KEITH D | 7220 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2157 |
| JONES, KEITH G | 4558 MIDDLEDALE RD S | | | | WEST BLOOMFIELD | MI | 48323-1395 |
| JONES, KEITH R | 333 W WAYNE ST | | | | PAULDING | OH | 45879-1530 |
| JONES, KELLY H | 1211 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1249 |
| JONES, KELLY L | 7028 S. 350W | | | | CLAYTON | IN | 46118 |
| JONES, KELVIN | 1790 JAMISON RD | | | | EAST AURORA | NY | 14052-9638 |
| JONES, KELVIN | 2334 RADER RIDGE RD | | | | ANTIOCH | TN | 37013-1834 |
| JONES, KELVIN E | 3888 SEIBER AVE | | | | DAYTON | OH | 45405-1836 |
| JONES, KELVYN E | 2333 ADLER CT | | | | LISLE | IL | 60532-2001 |
| JONES, KENNETH | 102 NIBLICK CT | | | | FRANKLIN | TN | 37064-6701 |
| JONES, KENNETH | 11212 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2599 |
| JONES, KENNETH | 21820 CARLETON AVE | | | | SOUTHFIELD | MI | 48033-6702 |
| JONES, KENNETH A | 19470 CRANBROOK DR APT 213 | | | | DETROIT | MI | 48221-1550 |
| JONES, KENNETH A | 5058 RENIE RD | | | | BELLVILLE | OH | 44813-9191 |
| JONES, KENNETH B | 18412 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2150 |
| JONES, KENNETH C | 3746 MEADOW RUE LN | | | | NORCROSS | GA | 30092-2228 |
| JONES, KENNETH D | 13207 E 249TH ST | | | | PECULIAR | MO | 64078-8963 |
| JONES, KENNETH D | 1709 BEACON DR | | | | SAGINAW | MI | 48602-1011 |
| JONES, KENNETH D | HC 79 BOX 2598 | | | | PITTSBURG | MO | 65724 |
| JONES, KENNETH D | PO BOX 674792 | | | | MARIETTA | GA | 30006-0004 |
| JONES, KENNETH E | 303 ROBBINS ST | | | | OWOSSO | MI | 48867-3354 |
| JONES, KENNETH E | 3338 S 825 E | | | | DUNKIRK | IN | 47336-9551 |
| JONES, KENNETH E | 3790 WILLOWSWITCH LN | | | | COLUMBUS | OH | 43207-3484 |
| JONES, KENNETH E | 3816 S DAVIDSON AVE | | | | INDEPENDENCE | MO | 64055-3846 |
| JONES, KENNETH E | 5180 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| JONES, KENNETH E | 8851 E ROGGY RD | | | | ITHACA | MI | 48847-9433 |
| JONES, KENNETH EARL | 303 ROBBINS ST | | | | OWOSSO | MI | 48867-3354 |
| JONES, KENNETH H | 2102 HOWE RD | | | | BURTON | MI | 48519-1128 |
| JONES, KENNETH J | 1098 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| JONES, KENNETH J | 1281 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7926 |
| JONES, KENNETH L | 14413 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| JONES, KENNETH P | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON | TN | 37763-7083 |
| JONES, KENNETH R | 1783 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1228 |
| JONES, KENNETH R | 2434 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| JONES, KENNETH R | 4410 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| JONES, KENNETH R | BOX 305 | | | | MT. LOOKOUT | WV | 26678-0305 |
| JONES, KENNETH R | PO BOX 261 | | | | MARKLEVILLE | IN | 46056-0261 |
| JONES, KENNETH R | PO BOX 305 | | | | MOUNT LOOKOUT | WV | 26678-0305 |
| JONES, KENNETH S | 4560 N THURMAN DR | | | | GOLDEN VALLEY | AZ | 86413-9678 |
| JONES, KENNETH V | 1330 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66104-5638 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, KENNETH W | 1184 SUZYLINN AVE | | | YOUNGSTOWN | OH | 44512-3730 |
| JONES, KENNETH W | 17214 GREENLAWN ST | | | DETROIT | MI | 48221-2535 |
| JONES, KENNETH W | 2470 H E JOHNSON RD | | | BOWLING GREEN | KY | 42103-8451 |
| JONES, KENNETH W | PO BOX 2921 | | | PORT ARANSAS | TX | 78373-2921 |
| JONES, KENT D | 8935 S 800 W | | | PENDLETON | IN | 46064-9751 |
| JONES, KENT W | 9021 COUNTY ROAD 23 | | | MOUNT HOPE | AL | 35651-9751 |
| JONES, KENWAN L | 208 KALONE DRIVE | | | RICHMOND | KY | 40475-8725 |
| JONES, KEVIN B | 160 WHISPERING RIDGE DR | | | OAKLAND | TN | 38060-4657 |
| JONES, KEVIN B. | 7704 NW 84TH ST | | | OKLAHOMA CITY | OK | 73132-3301 |
| JONES, KEVIN D | 425 WOODLAND AVE | | | ELYRIA | OH | 44035-3219 |
| JONES, KEVIN D | 567 JOHNSON PLANK RD NE | | | WARREN | OH | 44481-8805 |
| JONES, KEVIN E | 135 MAPLE STREET | | | BREVARD | NC | 28712-3741 |
| JONES, KEVIN E | 224 E COURT ST APT 209 | | | FLINT | MI | 48502-1631 |
| JONES, KEVIN J | 5112 TULIP AVE | | | LANSING | MI | 48911-3764 |
| JONES, KEVIN L | 14 MAYNARD DR CASTLE HILLS | | | NEW CASTLE | DE | 19720 |
| JONES, KEVIN L | 2104 LINDA LANE | | | OKLAHOMA CITY | OK | 73115-4032 |
| JONES, KEVIN L | 2104 LINDA LN | | | DEL CITY | OK | 73115-4032 |
| JONES, KEVIN L | 4855 WILLINGTON AVE | | | KIMBALL | MI | 48074-1554 |
| JONES, KEVIN L | 860 SCHAFER ST | | | FLINT | MI | 48503-1697 |
| JONES, KEVIN L | APT 124 | 1465 WEST 3RD STREET | | DAYTON | OH | 45402-6730 |
| JONES, KEVIN M | 22454 MALTA ST | | | DETROIT | MI | 48223-2548 |
| JONES, KEVIN M | 3844 WEST 40TH STREET | | | CLEVELAND | OH | 44109-2640 |
| JONES, KEVIN M | 5324 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-1032 |
| JONES, KEVIN MAURICE | 22454 MALTA ST | | | DETROIT | MI | 48223-2548 |
| JONES, KEY, MELVIN & PATTON, PA | FRED JONES | 61 EAST MAIN STREET | | FRANKLIN | NC | 28734 |
| JONES, KIM H | 4700 PAISLEY CT | | | WEST BLOOMFIELD | MI | 48322-2230 |
| JONES, KIMBERLY | 443 NEW CENTER ROAD | | | HARTSELLE | AL | 35640-5527 |
| JONES, KIMBERLY A | 14000 KLAUSMEIER RD | | | WRIGHT CITY | MO | 63390-2244 |
| JONES, KIMBERLY A | 6117 SECOR RD | | | TOLEDO | OH | 43613-1065 |
| JONES, KIMBERLY ANN | 6117 SECOR RD | | | TOLEDO | OH | 43613-1065 |
| JONES, KIMBERLY K | 105 RED MAPLE TRL | | | ORTONVILLE | MI | 48462-8588 |
| JONES, KIMBERLY M | 229 W MCCLELLAN ST | | | FLINT | MI | 48505-6618 |
| JONES, KIMBERLY MARIE | 229 W MCCLELLAN ST | | | FLINT | MI | 48505-6618 |
| JONES, KIRK H | 1245 WAHOO CT | | | NAPLES | FL | 34102-1547 |
| JONES, KIRT CALVIN | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| JONES, KISHA | 42690 WALNUT ST | | | CLINTON TOWNSHIP | MI | 48036-3173 |
| JONES, KOALA E | 5324 HEATHERTON DR | | | DAYTON | OH | 45426-2348 |
| JONES, KOESHA D | 1321 WALTON LN SE | | | SMYRNA | GA | 30082-3875 |
| JONES, KOIE E | 4039 NW BLITCHTON RD | | | OCALA | FL | 34482-4063 |
| JONES, KRISTINE K | 4788 ALLEGHENY RD | PO BOX 27 | | MANNS CHOICE | PA | 15550 |
| JONES, KULADA Z | 8423 CYPRUS RIDGE WAY | | | DOUGLASVILLE | GA | 30134-1057 |
| JONES, KURT F | 8511 SPRING RD | | | STANTON | MI | 48888-8711 |
| JONES, KYLE T | 54 WEST WICKER LANE | | | BOUNTIFUL | UT | 84010-5513 |
| JONES, KYLO | 1822 VILLAGE GREEN BLVD APT 102 | | | ROCHESTER HILLS | MI | 48307-5688 |
| JONES, L. W | 1170 PECAN BLVD | | | JACKSON | MS | 39209-7146 |
| JONES, LA TISHA M | PO BOX 10812 | | | CONWAY | AR | 72034-0014 |
| JONES, LACTRICE DESHAWN | 17297 WARWICK ST | | | DETROIT | MI | 48219-4207 |
| JONES, LADDIE E | 7407 S CAMPBELL AVE | | | CHICAGO | IL | 60629-1412 |
| JONES, LADONNA S | 42 CASTLE PL | | | BUFFALO | NY | 14214-2502 |
| JONES, LAGRETA D | 23731 MARLOW ST | | | OAK PARK | MI | 48237-1956 |
| JONES, LAGRETA DELPHINE | 23731 MARLOW ST | | | OAK PARK | MI | 48237-1956 |
| JONES, LAKEISHA D | 1716 S 9TH ST | | | MONROE | LA | 71202-3526 |
| JONES, LAMARCUS S | 7626 E 35TH ST | | | INDIANAPOLIS | IN | 46226-5818 |
| JONES, LAMONT ALDEN | 813 E 3RD ST # 2 | | | FLINT | MI | 48503-2012 |
| JONES, LANCE | REDWINE MABARY & BATCHELOR | 116 S CROCKETT ST | | SHERMAN | TX | 75090-5906 |
| JONES, LANCE | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | COLLEGE STATION | TX | 77840-1974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, LANCE D | 511 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3269 |
| JONES, LANCE E | 11709 W 76TH TERR APT 3 | | | | SHAWNEE | KS | 66214 |
| JONES, LANIER A | 2714 HAWK DR NE | | | | MARIETTA | GA | 30066-1525 |
| JONES, LANORE F | 700 12TH AVE APT 5 | | | | MONROE | WI | 53566-1463 |
| JONES, LANORE F | APT 5 | 700 12TH AVENUE | | | MONROE | WI | 53566-1463 |
| JONES, LARRY | 20196 NORTHROP ST | | | | DETROIT | MI | 48219-1291 |
| JONES, LARRY | 534 THOMSON ST | | | | FLINT | MI | 48503-6116 |
| JONES, LARRY | 9586 NORBROOK DR | | | | RANCHO CUCAMONGA | CA | 91737-1695 |
| JONES, LARRY | G-6130 WEST COURT ST | | | | FLINT | MI | 48532 |
| JONES, LARRY A | 410 BELLWOOD DR | | | | DICKSON | TN | 37055-1508 |
| JONES, LARRY A | 753 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9561 |
| JONES, LARRY A | PO BOX 100283 | | | | PALM BAY | FL | 32910-0283 |
| JONES, LARRY B | 5330 GOSHEN RD LOT 256 | | | | FORT WAYNE | IN | 46818-9033 |
| JONES, LARRY C | 506 W 600 N | | | | ALEXANDRIA | IN | 46001-8210 |
| JONES, LARRY C | 8430 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| JONES, LARRY D | 1520 HEATHER BROOKE LN | | | | DANVILLE | IN | 46122-7928 |
| JONES, LARRY D | 1558 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9195 |
| JONES, LARRY D | 221 W 10TH ST | | | | ANDERSON | IN | 46016-1364 |
| JONES, LARRY D | 284 WASHINGTON DR | | | | MICHIGAN CENTER | MI | 49254-1447 |
| JONES, LARRY D | 3 N MAIN ST | | | | ROACHDALE | IN | 46172-9025 |
| JONES, LARRY D | 50 JUAREZ CIR | | | | COVINGTON | KY | 41017-9794 |
| JONES, LARRY D | PO BOX 35 | | | | ROACHDALE | IN | 46172 |
| JONES, LARRY E | 242 CHIEF CREEK RD | | | | LAWRENCEBURG | TN | 38464-6922 |
| JONES, LARRY E | 309 S DYER ST | | | | ODESSA | MO | 64076-1220 |
| JONES, LARRY E | 4886 BEECHMONT DR | | | | ANDERSON | IN | 46012-9641 |
| JONES, LARRY E | 9001 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| JONES, LARRY F | 1612 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2547 |
| JONES, LARRY G | 612 E 67TH ST | | | | SHREVEPORT | LA | 71106-3316 |
| JONES, LARRY H | PO BOX 930804 | | | | NORCROSS | GA | 30003-0804 |
| JONES, LARRY HENRY | PO BOX 930804 | | | | NORCROSS | GA | 30003-0804 |
| JONES, LARRY J | 2714 HAWK DR NE | | | | MARIETTA | GA | 30066-1525 |
| JONES, LARRY J | 5146 ESTA DR | | | | FLINT | MI | 48506-1575 |
| JONES, LARRY J | 5218 OVERRIDGE DR | | | | ARLINGTON | TX | 76017-1244 |
| JONES, LARRY JAMES | 5218 OVERRIDGE DR | | | | ARLINGTON | TX | 76017-1244 |
| JONES, LARRY L | 2140 S M-18 | | | | GLADWIN | MI | 48624 |
| JONES, LARRY L | 3647 W 9 MILE RD | | | | IRONS | MI | 49644-8635 |
| JONES, LARRY L | 6625 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| JONES, LARRY LEE | 6625 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| JONES, LARRY O | 9048 AUGUSTA HWY | | | | SMOAKS | SC | 29481-6320 |
| JONES, LARRY P | 11238 WILSECK CT | | | | STERLING HEIGHTS | MI | 48314-1571 |
| JONES, LARRY P | 520 LUCY ST | | | | MASURY | OH | 44438-1628 |
| JONES, LARRY R | 2717 FOXSHIRE DR | | | | YORK | PA | 17402-8532 |
| JONES, LARRY S | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722-9787 |
| JONES, LARRY S | 830 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1215 |
| JONES, LARRY T | 7897 BANNER ST | | | | TAYLOR | MI | 48180-2146 |
| JONES, LARRY T JR | HODGES , DAVID | 212 CENTER STREET - FIFTH FLOOR CENTRE PLACE BUILDING | | | LITTLE ROCK | AR | 72201 |
| JONES, LARRY V | 3413 NORWOOD DR | | | | FLINT | MI | 48503-2376 |
| JONES, LARRY VEOTIS | 3413 NORWOOD DR | | | | FLINT | MI | 48503-2376 |
| JONES, LARRY W | 1242 W 700 N | | | | ALEXANDRIA | IN | 46001-8226 |
| JONES, LARRY W | 4010 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8728 |
| JONES, LARRY W | 8912 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118-2755 |
| JONES, LARRY W | 990 BROADWAY | | | | DAVISBURG | MI | 48350-2407 |
| JONES, LARRY WAYNE | 8912 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118-2755 |
| JONES, LARRY WAYNE | 990 BROADWAY | | | | DAVISBURG | MI | 48350-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, LASHON R | PO BOX 233 | | | | SNELLVILLE | GA | 30078-0233 |
| JONES, LASSIE | 1331 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3303 |
| JONES, LATONYA P | 3897 EDINBURGH DRIVE | | | | YOUNGSTOWN | OH | 44511-1127 |
| JONES, LATRICIA E | 212 NE CEDAR CT | | | | BLUE SPRINGS | MO | 64014-2308 |
| JONES, LATTIE M | PO BOX 7676 | | | | WILMINGTON | NC | 28406-7676 |
| JONES, LAURA | 1173 SE 21ST ST | | | | OKLAHOMA CITY | OK | 73129-6350 |
| JONES, LAURA | 84 WILLIE EMMA LN | | | | EASTABOGA | AL | 36260-7006 |
| JONES, LAURA E | 46776 HEATHER LN | | | | CHESTERFIELD | MI | 48051-2891 |
| JONES, LAURA F | 577 KIRKLIN RD | | | | TYLERTOWN | MS | 39667-5433 |
| JONES, LAURA J | 6510 BRIDLE LN | | | | HIGHLAND | MI | 48356-1202 |
| JONES, LAURA JANETTE | 6510 BRIDLE LN | | | | HIGHLAND | MI | 48356-1202 |
| JONES, LAURA L | 100 CYPRESS STREET | | | | OBERLIN | OH | 44074-1473 |
| JONES, LAURA M | 211 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| JONES, LAURA P | 243 NW ZACK DR | | | | LAKE CITY | FL | 32055-5073 |
| JONES, LAURA P | 4251 OLD HIGHWAY 25E | | | | MORRISTOWN | TN | 37813-3049 |
| JONES, LAUREN | 512 SUFFOLK CV | | | | BRANDON | MS | 39047-4524 |
| JONES, LAURENE E | 6495 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| JONES, LAVERTA J | 2130 GINGERWOOD COURT | | | | GRAND RAPIDS | MI | 49508 |
| JONES, LAVESTA E | 5980 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9497 |
| JONES, LAVONZELLA | 1802 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| JONES, LAWRENCE A | 7453 HUMPHREY RD | | | | GASPORT | NY | 14067-9306 |
| JONES, LAWRENCE A | PO BOX 236 | | | | FLINT | MI | 48501-0236 |
| JONES, LAWRENCE E | 2101 SE 157TH AVE | | | | PORTLAND | OR | 97233-3703 |
| JONES, LAWRENCE E | PO BOX 3335 | | | | WARREN | OH | 44485-0335 |
| JONES, LAWRENCE E | PO BOX 7426 | | | | DEARBORN | MI | 48121-7426 |
| JONES, LAWRENCE G | 7105 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5346 |
| JONES, LAWRENCE J | 167 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| JONES, LAWRENCE L | PO BOX 26236 | | | | SAINT LOUIS | MO | 63136-0236 |
| JONES, LAWRENCE M | 6120 PARK DR | | | | FOREST PARK | GA | 30297-3256 |
| JONES, LAWRENCE S | 11749 MILLS RD | | | | GARRETTSVILLE | OH | 44231-9602 |
| JONES, LAWRENCE V | PO BOX 178 | C/O JEAN C GAY | | | PERRY | MO | 63462-0178 |
| JONES, LAWRENCE W | 307 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1501 |
| JONES, LAYUNA | 1019 WAVERLY RD | | | | EASTLAKE | OH | 44095-2827 |
| JONES, LAZELLE | 14220 TERRY ST | | | | DETROIT | MI | 48227-2557 |
| JONES, LEAMON R | 1830 STATE ROUTE 725 LOT 80 | | | | SPRING VALLEY | OH | 45370-9751 |
| JONES, LEANN | 822 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-8103 |
| JONES, LEANNA | 1419 CASIMIR STREET | | | | SAGINAW | MI | 48601-1228 |
| JONES, LEARY E | 5350 DEER FOOT PATH | | | | BATH | MI | 48808-8495 |
| JONES, LEBRYON M | 15717 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4829 |
| JONES, LEBRYON M | 4677 LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125-1843 |
| JONES, LEE A | 12 BARLETTA CT | | | | BALTIMORE | MD | 21237-4510 |
| JONES, LEE A | 49 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| JONES, LEE A | 857 EMGE RD | | | | O FALLON | MO | 63366-2120 |
| JONES, LEE E | 16123 KARIN ST | | | | TAYLOR | MI | 48180-4856 |
| JONES, LEE E | 605 18TH ST | | | | BAY CITY | MI | 48708-7152 |
| JONES, LEE F | 1779 THERESA DR | | | | CLARKSVILLE | TN | 37043-5908 |
| JONES, LEE H | 2666 HILLCREST DR | | | | CAMERON PARK | CA | 95682-9279 |
| JONES, LEE H | 7152 GATEWAY PARK DRIVE | | | | CLARKSTON | MI | 48346-2574 |
| JONES, LEE R | 18 JOHNNY BERNARD LOOP | | | | RUSSELL SPRINGS | KY | 42642-8691 |
| JONES, LEE R | 5179 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8625 |
| JONES, LEE R | 9010 ANN AVE | | | | KANSAS CITY | KS | 66112-3614 |
| JONES, LEE ROY | 5237 BEACHSIDE DR | | | | HOPKINS | MN | 55343-4320 |
| JONES, LEE V | 513 SW 17TH ST | | | | GRAND PRAIRIE | TX | 75051-1432 |
| JONES, LEE W | 5223 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2835 |
| JONES, LELA M | 14916 SEELEY AVE | | | | HARVEY | IL | 60426-2049 |
| JONES, LELAND A | 4757 FORT RD | | | | BRIDGEPORT | MI | 48722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, LELAND C | PO BOX 313 | | | | DE SOTO | KS | 66018-0313 |
| JONES, LENA B | 7001 DUPONT ST | | | | FLINT | MI | 48505-2066 |
| JONES, LENA P | 18221 SOUTH ELM STREET | | | | SILOAM SPRINGS | AR | 72761 |
| JONES, LEO D | 105 HOBBS DR | | | | COLUMBIA | TN | 38401-2313 |
| JONES, LEON | 8092 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8217 |
| JONES, LEON | 9598 FORRER ST | | | | DETROIT | MI | 48227-1624 |
| JONES, LEONA G | 5273 HEATH AVE | | | | CLARKSTON | MI | 48346-3530 |
| JONES, LEONA M | 3084 AYRE CT | | | | FLINT | MI | 48506-5402 |
| JONES, LEONARD | 4 JOHN GLENN PL | | | | HIGHLAND PARK | MI | 48203-3114 |
| JONES, LEONARD | PO BOX 310921 | | | | FLINT | MI | 48531-0921 |
| JONES, LEONARD A | 65 LONE PINE ST | | | | HOMOSASSA | FL | 34446-5741 |
| JONES, LEONARD J | 28490 MOUND RD APT 24B | | | | WARREN | MI | 48092-3459 |
| JONES, LEONARD L | 1932 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3968 |
| JONES, LEONARD M | 4913 N 37TH ST | | | | TAMPA | FL | 33610-6517 |
| JONES, LEONARD N | 1302 W LENAWEE ST | | | | LANSING | MI | 48915-1663 |
| JONES, LEONARD P | 211 E NORTH D ST | | | | GAS CITY | IN | 46933-1118 |
| JONES, LEROY | 137 VICTORY DR | | | | FITZGERALD | GA | 31750-8524 |
| JONES, LEROY | 959 OLD GREYSTONE DR | | | | LITHONIA | GA | 30058-9012 |
| JONES, LEROY R | 105 NELSON PARK PL | | | | MOORE | OK | 73160-8109 |
| JONES, LESLIE | APT 412 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7358 |
| JONES, LESLIE E | 2213 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4346 |
| JONES, LESLIE E | 3864 TYRCONNEL TRL | | | | WEST BLOOMFIELD | MI | 48323-2865 |
| JONES, LESLIE N | 5939 HARRISON ST | | | | GARDEN CITY | MI | 48135-2553 |
| JONES, LESLIE R | 3810 BRIDLE RIDGE DR | | | | SUWANEE | GA | 30024-1098 |
| JONES, LESTER B | 100 HUTCHINS TRL | | | | BLACKSBURG | SC | 29702-9412 |
| JONES, LESTER L | 1163 PARALLEL ST | | | | FENTON | MI | 48430-2216 |
| JONES, LESTER L | 5213 SE HARBOR TER | | | | STUART | FL | 34997-6966 |
| JONES, LESTER R | PO BOX 623 | | | | GRAY | KY | 40734-0623 |
| JONES, LEVERIA | 275 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1454 |
| JONES, LEVI J | 935 SCOTT ST | | | | ASHLAND | OH | 44805-1137 |
| JONES, LEWIS B | 1006 W STEWART ST | | | | OWOSSO | MI | 48867-4260 |
| JONES, LEWIS E | 17548 KENTUCKY ST | | | | DETROIT | MI | 48221-2409 |
| JONES, LEWIS P | 2611 BARKSDALE CT | | | | CLEARWATER | FL | 33761-3702 |
| JONES, LEWIS S | 17131 DENVER ST APT 15 | | | | DETROIT | MI | 48224-2259 |
| JONES, LEXIE M | 5134 SAFEWAY DR | | | | DAYTON | OH | 45414-3626 |
| JONES, LILA E | 2122 SOLON | | | | CEDAR SPRINGS | MI | 49319-9439 |
| JONES, LILA J | 1334 E HAYES AVE | | | | HAZEL PARK | MI | 48030-2654 |
| JONES, LILA L. | 6175 HIGHWAY 79 | | | | ELBERT | TX | 76372-5806 |
| JONES, LILLIAN | 4179 E 181ST ST | | | | CLEVELAND | OH | 44128-2616 |
| JONES, LILLIAN | C/O ELAINE JONES-LANGBERG | 1962 KLINGENSMITH | #20 | | BLOOMFIELD HILLS | MI | 48302 |
| JONES, LILLIAN B | 749 WOODMONT PL | | | | SHREVEPORT | LA | 71108-5726 |
| JONES, LILLIAN F | 1351 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| JONES, LILLIAN R | 13820 NE 120TH ST | | | | KEARNEY | MO | 64060-9083 |
| JONES, LILLIE | 87 FLINT ST | | | | ROCHESTER | NY | 14608-2820 |
| JONES, LILLIE B | 102 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| JONES, LILLIE M | 7006 MONTEGO CT | | | | ARLINGTON | TX | 76002-4009 |
| JONES, LILLIE M | 7651 WALL-TRIANA HWY | | | | HARVEST | AL | 35749 |
| JONES, LILLY P | 6045 SHERIDAN RD | | | | SAGINAW | MI | 48601-9716 |
| JONES, LINDA | 116 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| JONES, LINDA | 4695 QUEBEC AVE SW | | | | WYOMING | MI | 49519-4582 |
| JONES, LINDA A | 211 CONCORD LN | | | | CARMEL | IN | 46032-2236 |
| JONES, LINDA E | 5706 N HOLLY ST | | | | KANSAS CITY | MO | 64118-3123 |
| JONES, LINDA G | PO BOX 39 | | | | MARBLE HILL | GA | 30148-0039 |
| JONES, LINDA J | 3706 REED ST | | | | FORT WAYNE | IN | 46806-3652 |
| JONES, LINDA J | 6028 ARBOR LINKS RD | | | | LITHONIA | GA | 30058-3183 |
| JONES, LINDA J. | 2431 BLUFF ST | | | | NILES | MI | 49120-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, LINDA K | 2016 E 59TH ST | | | | KANSAS CITY | MO | 64130-3331 |
| JONES, LINDA K | 3269 VOLLEY DR | | | | JACKSONVILLE | FL | 32277-2732 |
| JONES, LINDA K | 7507 CHEVY CHASE DR | | | | HOUSTON | TX | 77063-1904 |
| JONES, LINDA L | 1819 WOODBINE DR | | | | ANDERSON | IN | 46011-2623 |
| JONES, LINDA L | 2113 N ASPENWOOD DR | | | | GRAPEVINE | TX | 76051-3087 |
| JONES, LINDA L | 2216 8TH AVE W | | | | BRADENTON | FL | 34205-4816 |
| JONES, LINDA M | 5408 TOURAINE DR | | | | WHITE LAKE | MI | 48383-3717 |
| JONES, LINDA R | 7924 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9301 |
| JONES, LINDA S | 1939 PONDEROSA RD | | | | BURT | MI | 48417-9416 |
| JONES, LINDA S | 6632 CEDAR CREEK RD | | | | DELTON | MI | 49046-7631 |
| JONES, LINDA S. | 29144 ORIOLE ST | | | | LIVONIA | MI | 48154-4532 |
| JONES, LINDER T | 1848 AVENUE J | | | | JACKSON | MS | 39213-5506 |
| JONES, LINDSEY G | 1206 FIREWOOD DR | | | | CINCINNATI | OH | 45215-2015 |
| JONES, LINN M | PO BOX 301071 | | | | MEMPHIS | TN | 38130-1071 |
| JONES, LINSTON I | 2812 MALLERY ST | | | | FLINT | MI | 48504-3054 |
| JONES, LISA A | 2013 6TH AVE S | | | | LAKE WORTH | FL | 33461 |
| JONES, LIZZIE A | 3873 WALDROP LN | | | | DECATUR | GA | 30034-6796 |
| JONES, LIZZIE M | 19467 FENMORE ST | | | | DETROIT | MI | 48235-2254 |
| JONES, LIZZIE MAE | 19467 FENMORE ST | | | | DETROIT | MI | 48235-2254 |
| JONES, LLEWELLYN V | 261 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| JONES, LLOYD | 3502 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| JONES, LLOYD | 76 E MCKELLAR AVE | | | | MEMPHIS | TN | 38109-2327 |
| JONES, LLOYD | 7711 GREENFIELD APT | APT. 201 | | | DETROIT | MI | 48228 |
| JONES, LLOYD | 9330 COOPER LAKE RD | | | | BASTROP | LA | 71220-1813 |
| JONES, LLOYD A III | RR 2 BOX 135K | | | | NAPOLEONVILLE | LA | 70390 |
| JONES, LLOYD D | 3898 WESTCHASE VILLAGE LN | | | | NORCROSS | GA | 30092 |
| JONES, LLOYD S | 9330 COOPER LAKE RD | | | | BASTROP | LA | 71220-1813 |
| JONES, LOIS | 135 ARTSDALE DRIVE | | | | AVON LAKE | OH | 44012-1311 |
| JONES, LOIS | 5157 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| JONES, LOIS | 519 N JACKSON ST | | | | GARDNER | IL | 60424-7040 |
| JONES, LOIS | C/O 21ST CENTURY INSURANCE | ATTN: TIMOTHY NEVIN | PO BOX 29230 | | PHOENIX | AZ | 85038 |
| JONES, LOIS C | 8224 GUNSTON COMMONS WAY | C/O BRENDA MOY | | | LORTON | VA | 22079-5026 |
| JONES, LOIS D | 3982 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| JONES, LOIS E | 407 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2979 |
| JONES, LONDON L | 11912 MAR BEC TRL | | | | INDEPENDENCE | MO | 64052-2851 |
| JONES, LONELL | 3851 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4621 |
| JONES, LONNIE | 1461 N MANOR DR | | | | MARION | IN | 46952-1933 |
| JONES, LONNIE D | 17458 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| JONES, LONNIE E | 609 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2632 |
| JONES, LORAINE | 104 FOLLETTE LN | | | | TONAWANDA | NY | 14150-4252 |
| JONES, LOREE | 256 E MAIN ST | APT 816 | | | COLUMBUS | OH | 43215-5230 |
| JONES, LORENE | 4948 W PURDUE AVE | | | | GLENDALE | AZ | 85302-3530 |
| JONES, LORENZO | 2520 CHURCH ST APT 319 | | | | OAKLAND | CA | 94605-2066 |
| JONES, LORENZO V | 48885 TREMONT DR | | | | MACOMB | MI | 48044-2116 |
| JONES, LORETTA | 1420 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 |
| JONES, LORETTA K | 22560 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-2874 |
| JONES, LORETTA M | 165 S OPDYKE RD LOT 49 | | | | AUBURN HILLS | MI | 48326-3150 |
| JONES, LORI A | PO BOX 777 | | | | ELMSFORD | NY | 10523-0777 |
| JONES, LORI M | 14220 MULBERRY RD | | | | OTTAWA LAKE | MI | 49267-9306 |
| JONES, LORNA | 121 STEDMAN ST | P.O. BOX 173 | | | CHELMSFORD | MA | 01824-1823 |
| JONES, LORRAINE | 9220 ELLEN DAVIES DR | | | | BARTLETT | TN | 38133-0912 |
| JONES, LORRAINE D | 2732 ELMHURST ST | | | | DETROIT | MI | 48206-1144 |
| JONES, LOTTIE | 29600 GREENLAND ST | | | | LIVONIA | MI | 48154-3226 |
| JONES, LOTTIE L | 1418 LEO ST | | | | SAGINAW | MI | 48638-6539 |
| JONES, LOUIS A | G3365 WEST PEARSON ROAD | | | | FLINT | MI | 48504 |
| JONES, LOUIS D | 1801 DREXEL DR | | | | ANDERSON | IN | 46011-4046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, LOUIS E | 14277 WYCLIFF WAY | | | | MAGALIA | CA | 95954-8902 |
| JONES, LOUIS E | 38 ALICE AVE | | | | BUFFALO | NY | 14215-2302 |
| JONES, LOUIS M | 4909 DETERMINE LN | | | | LOUISVILLE | KY | 40216-2335 |
| JONES, LOUIS P | 5045 HEREFORD ST | | | | DETROIT | MI | 48224-2155 |
| JONES, LOUISA | 3231 PHILADELPHIA DR APT 2D | | | | DAYTON | OH | 45405-1957 |
| JONES, LOUISE | 140 E 54TH CT APT 201C | | | | MERRILLVILLE | IN | 46410-1651 |
| JONES, LOUISE | 2130 PERKINS ST | | | | SAGINAW | MI | 48601-2052 |
| JONES, LOUISE | 2455 E 89TH ST | | | | CLEVELAND | OH | 44104-2358 |
| JONES, LOUISE | 3283 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2575 |
| JONES, LOUISE | 535 SOUTH WRREN AVENUE | MAPLEWOOD MANOR, ROOM 709 | | | SAGINAW | MI | 48607 |
| JONES, LOUISE | 814 E 6TH ST | | | | FLINT | MI | 48503-2772 |
| JONES, LOUISE D | PO BOX 2372 | | | | ANDERSON | IN | 46018-2372 |
| JONES, LOUISE H | 2218 KILARNEY RD | | | | DECATUR | GA | 30032-7129 |
| JONES, LOWELL C | 7045 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| JONES, LOWELL E | 1105 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9579 |
| JONES, LOWELL S | PO BOX 34566 | | | | INDIANAPOLIS | IN | 46234-0566 |
| JONES, LOYD | 34037 COVENTRY DR | | | | LIVONIA | MI | 48154-2614 |
| JONES, LUCILE | 106 DREXEL RD | | | | BUFFALO | NY | 14214-2833 |
| JONES, LUCILLE | 224369 NORTH 2050 EAST ROAD | | | | BISMARCK | IL | 61814 |
| JONES, LUCILLE B | 5735 E MCDOWELL RD LOT 423 | | | | MESA | AZ | 85215-1454 |
| JONES, LUCILLE D | 12 SONOMA ST APT 3 | | | | DORCHESTER | MA | 02121-2900 |
| JONES, LUCY E | 8737 14TH STREET #308 | | | | DETROIT | MI | 48206 |
| JONES, LUCY M | 1940 E 173RD PL | | | | SOUTH HOLLAND | IL | 60473-3732 |
| JONES, LUELLA M | PO BOX 182 | | | | LINDEN | MI | 48451-0182 |
| JONES, LUELLA MAE | 1072 S CALUMET ST | | | | KOKOMO | IN | 46902-1843 |
| JONES, LUELLA MAE | PO BOX 2932 | | | | KOKOMO | IN | 46904 |
| JONES, LULA | 4035 HESS AVE | | | | SAGINAW | MI | 48601-4262 |
| JONES, LULA B | 2415 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| JONES, LUTE G | 8810 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9215 |
| JONES, LUTHER | 2873 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-6813 |
| JONES, LUTHER | 348 GHORMLEY AVE | | | | OAKLAND | CA | 94603-2128 |
| JONES, LUTHER | PO BOX 703 | | | | ADAIRSVILLE | GA | 30103-0703 |
| JONES, LUTHER G | 6911 S DORCHESTER AVE | | | | CHICAGO | IL | 60637-4701 |
| JONES, LUTHER H | 1665 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6351 |
| JONES, LUTHER S | 1019 WAVERLY RD | | | | EASTLAKE | OH | 44095-2827 |
| JONES, LYDIA | 1160 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| JONES, LYLE E | 1422 AVALON WAY | | | | GRAVOIS MILLS | MO | 65037-6901 |
| JONES, LYNDA | PO BOX 665 | | | | WATERBURY | CT | 06720-0665 |
| JONES, LYNDON M | 15342 FANTINA LN | | | | FORTVILLE | IN | 46040-1472 |
| JONES, LYNN A | 6320 14TH ST W LOT 51 | | | | BRADENTON | FL | 34207-4816 |
| JONES, LYNN M | 29260 FRANKLIN RD APT 418 | | | | SOUTHFIELD | MI | 48034-1197 |
| JONES, LYNN M | 912 RIDGELINE DRIVE | | | | BOYNE CITY | MI | 49712-8728 |
| JONES, LYNN R | 39225 10TH ST W UNIT D | | | | PALMDALE | CA | 93551-3705 |
| JONES, LYNN S | PO BOX 178 | | | | VERNON | MI | 48476-0178 |
| JONES, LYNNETTE | 12471 SAINT ANDREWS DR APT D | | | | OKLAHOMA CITY | OK | 73120-8634 |
| JONES, M C | 613 GRANADA DR | | | | PONTIAC | MI | 48342-1733 |
| JONES, M C | 97 OMAR ST | | | | PONTIAC | MI | 48342-2428 |
| JONES, M L | 4024 TEA GARDEN WAY | | | | ANTIOCH | TN | 37013-5443 |
| JONES, M M | 1766 ARNSWORTH AVE | | | | THE VILLAGES | FL | 32162-1656 |
| JONES, M P | 306 COMMONSGATE DR | | | | GOLDSBORO | NC | 27530-5561 |
| JONES, M T | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| JONES, M. J | 21010 HIGHWAY 365 S | | | | LITTLE ROCK | AR | 72206-9195 |
| JONES, MABEL | 454 MOSELLE ST APT 1 | | | | BUFFALO | NY | 14215-4032 |
| JONES, MABLE G | 1632 W 9TH ST | | | | MARION | IN | 46953-1361 |
| JONES, MABLE L | 261 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| JONES, MAC ARTHUR | 1617 S 20TH AVE | | | | MAYWOOD | IL | 60153-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, MACK A | 151 SOUTH HILL DRIVE | | | | LEESBURG | GA | 31763 |
| JONES, MACK ARTHUR | 151 SOUTH HILL DRIVE | | | | LEESBURG | GA | 31763 |
| JONES, MACK H | PO BOX 280763 | | | | MEMPHIS | TN | 38168-0763 |
| JONES, MACKINLEY | 9105 ROSEDOWN CIR | | | | SHREVEPORT | LA | 71118-2307 |
| JONES, MACKLIN M | 26055 ASHTON LN | | | | ARDMORE | TN | 38449-3367 |
| JONES, MADELINE O | 4225 WINONA ST | | | | FLINT | MI | 48504-2118 |
| JONES, MADELON | 3126 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| JONES, MAGGIE L | 1713 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| JONES, MAINA L | 8910 PREST ST | | | | DETROIT | MI | 48228-2206 |
| JONES, MAISIE | 1375 E 222ND ST | | | | BRONX | NY | 10469-2630 |
| JONES, MAMIE | 4397 W BETHANY HOME RD STE 1096 | | | | GLENDALE | AZ | 85301 |
| JONES, MAMIE M | 1028 DON MIGUEL ST | | | | MADERA | CA | 93638-4861 |
| JONES, MANLEY H | 3138 TOCCOA HWY | | | | CLARKESVILLE | GA | 30523-5230 |
| JONES, MANUEL | 9628 MINOCK ST | | | | DETROIT | MI | 48228-1697 |
| JONES, MAQUETTA S | 10 EDGMOUNT | | | | SAINT PETERS | MO | 63376 |
| JONES, MARAVIA C | 10655 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2128 |
| JONES, MARCELLA M | 5651 LIMESTONE RD | | | | WILMINGTON | DE | 19808-1217 |
| JONES, MARCELLA T | 3113 WHITE AVE | | | | BALTIMORE | MD | 21214-2227 |
| JONES, MARCIA | 1306 BYRON AVE SW | | | | DECATUR | AL | 35601-3626 |
| JONES, MARCIA A | 10398 LEANN DR | | | | CLIO | MI | 48420-1948 |
| JONES, MARCUS | 2928 COTTONWOOD DR UNIT A | | | | WATERFORD | MI | 48328-4913 |
| JONES, MARCUS B | 30551 VENTURA ST | | | | SOUTHFIELD | MI | 48076-1262 |
| JONES, MARCUS J | 141 TUCKAHOE LN | | | | BEAR | DE | 19701-3824 |
| JONES, MARGARET | 1375 PASADENA AVE S LOT 430 | | | | SOUTH PASADENA | FL | 33707-3726 |
| JONES, MARGARET | 1462 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| JONES, MARGARET | 7803 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047-2859 |
| JONES, MARGARET | 8015 NW 28TH PL APT B403 | | | | GAINESVILLE | FL | 32606-8626 |
| JONES, MARGARET AVIS | 6532 RIDDLE DR | | | | NORTH RICHLAND HILLS | TX | 76180-4239 |
| JONES, MARGARET J | 5514 ARBOR DR APT 22 | | | | ANDERSON | IN | 46013-1372 |
| JONES, MARGARET L | 2374 ARLINGTON ST | | | | SARASOTA | FL | 34239-2443 |
| JONES, MARGARET L | 679 N BARX DR | | | | ANDERSON | IN | 46011-1485 |
| JONES, MARGARET M | 6 SUNSET DR | | | | MILFORD | MA | 01757-1318 |
| JONES, MARGARET Y | 759 PARK AVE W | | | | MANSFIELD | OH | 44906-3006 |
| JONES, MARGARITE | 1400 WALKER AVE. | APT. 163 | | | ELIZABETH CITY | NC | 27909-0000 |
| JONES, MARGARITE | 163 WOODSTOCK #1 | | | | ELIZABETH CITY | NC | 27909 |
| JONES, MARGEL E | 7724 E COLUMBIA CT | | | | SPOKANE | WA | 99212-3511 |
| JONES, MARGIE A | 5695 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5053 |
| JONES, MARGIE J | 23113 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-7301 |
| JONES, MARGIE M | 701 N SAGINAW ST | | | | DURAND | MI | 48429-1246 |
| JONES, MARGUERITE C | 205 MARINE DR | | | | ANDERSON | IN | 46016-5937 |
| JONES, MARIA L | 3206 MIDVALE DR | | | | ROCHESTER HLS | MI | 48309-4119 |
| JONES, MARIANNE V | 7306 SAN BENITO ST | | | | CARLSBAD | CA | 92011-4615 |
| JONES, MARIBETH E | 4444 FLORA AVE | | | | KANSAS CITY | MO | 64110-1428 |
| JONES, MARIE | 6709 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| JONES, MARIE A | 3039 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| JONES, MARIE M | 92 BIABOU DR BERKLEY TWP. | | | | TOMS RIVER | NJ | 08757 |
| JONES, MARIE-CHRISTINE | 31970 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025-3427 |
| JONES, MARILYN J | PO BOX 11612 | | | | KANSAS CITY | MO | 64138-0112 |
| JONES, MARILYN P | 1046 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| JONES, MARILYN Y | 3619 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9480 |
| JONES, MARION D | 6377 GOLF POINTE | | | | BAY CITY | MI | 48706 |
| JONES, MARION D | 6377 GULF POINTE | | | | BAY CITY | MI | 48706 |
| JONES, MARION E | 230 ERMAN CT | | | | TRENTON | NJ | 08629-1505 |
| JONES, MARION E | 842 S 4TH AVE | | | | SAGINAW | MI | 48601 |
| JONES, MARION H | 2233 MOUNT HOPE LN | | | | TOMS RIVER | NJ | 08753-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, MARION J | 1191 GODFREY LN | | | | SCHENECTADY | NY | 12309-2719 |
| JONES, MARION JANICE | 600 N OATS ST APT 208 | | | | TEXARKANA | AR | 71854-5726 |
| JONES, MARION L | 851 S E 23 HIGHWAY | | | | WINDSOR | MO | 65360 |
| JONES, MARJORIE E | 2100 MCCOINSVILLE RD | | | | GAINESBORO | TN | 38562-5430 |
| JONES, MARJORIE E | 6438 LARDANEL LN | | | | ANDERSON | CA | 96007-9737 |
| JONES, MARJORIE J | 1238 COLUMBIA AVE | | | | PLAINFIELD | NJ | 07062-1710 |
| JONES, MARJORIE M | 13425 SHIELDS ST | | | | DETROIT | MI | 48212-1734 |
| JONES, MARJORIE N | 218 EDGEWARE RD | | | | SYRACUSE | NY | 13208-3345 |
| JONES, MARJORIE R | 1944 E VIRTS CT | | | | HERNANDO | FL | 34442-4956 |
| JONES, MARJORIE R | 3689 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| JONES, MARJORIE V | 4399 GILBERT ST | | | | COLUMBIAVILLE | MI | 48421-9156 |
| JONES, MARK A | 139 WINTHROP ST | | | | ELYRIA | OH | 44035-1432 |
| JONES, MARK A | 19750 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9208 |
| JONES, MARK A | APT C | 74 WOOLERY LANE | | | DAYTON | OH | 45415-1718 |
| JONES, MARK ANTHONY | 6431 PINE MEADOWS LN | | | | FORT WAYNE | IN | 46835-3824 |
| JONES, MARK C | 1065 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| JONES, MARK D | 11816 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2628 |
| JONES, MARK D | 519 W ADRIAN ST | | | | BLISSFIELD | MI | 49228-1003 |
| JONES, MARK D | 645 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3737 |
| JONES, MARK DAVIS | 519 W ADRIAN ST | | | | BLISSFIELD | MI | 49228-1003 |
| JONES, MARK E | 2217 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563-9607 |
| JONES, MARK F | 123 S BEECH ST | | | | FLUSHING | MI | 48433-2001 |
| JONES, MARK F | 217 W MEADOW RD | | | | BALTIMORE | MD | 21225-2644 |
| JONES, MARK FRANCIS | 217 W MEADOW RD | | | | BALTIMORE | MD | 21225-2644 |
| JONES, MARK J | 108 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| JONES, MARK J | 701 S 28TH ST | | | | ELWOOD | IN | 46036-2668 |
| JONES, MARK JASON | 701 S 28TH ST | | | | ELWOOD | IN | 46036-2668 |
| JONES, MARK M | APT 209 | 761 RICE ROAD | | | RIDGELAND | MS | 39157-1088 |
| JONES, MARK V | 16071 WATERTOWN PKWY | | | | LANSING | MI | 48906-9395 |
| JONES, MARK W | 2046 N 1000 E | | | | WHITESTOWN | IN | 46075-9325 |
| JONES, MARLENE A | 942 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| JONES, MARLENE H | 5946 MORLEY ST | | | | WESTLAND | MI | 48185-7677 |
| JONES, MARLENE J | 1410 SOUTH MONROE STREET | UNIT 1102 | | | MONROE | MI | 48161 |
| JONES, MARLENE J | APT 1102 | 1410 SOUTH MONROE STREET | | | MONROE | MI | 48161-3987 |
| JONES, MARLENE L | 403 AMESBURY DR | | | | DAVISON | MI | 48423-1762 |
| JONES, MARLENE L | PO BOX 93 | | | | GALLOWAY | OH | 43119-0093 |
| JONES, MARSHA A | 412 S BUTLER | | | | LANSING | MI | 48915 |
| JONES, MARSHALL B | 1511 TEXAS AVE S # 309 | | | | COLLEGE STATION | TX | 77840 |
| JONES, MARTHA | 547 GARSON AVE | | | | ROCHESTER | NY | 14609-6338 |
| JONES, MARTHA A | G3362 HAMPSHIRE | | | | FLINT | MI | 48504 |
| JONES, MARTHA K | PO BOX 751 | | | | KILGORE | TX | 75663-0751 |
| JONES, MARTHA O | 810 W ROCHESTER AVE | | | | MIDDLESBORO | KY | 40965-1439 |
| JONES, MARTIN D | 1708 STILTON ARCH | | | | CHESAPEAKE | VA | 23323-6604 |
| JONES, MARTIN H | 2786 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| JONES, MARVA | 2021 BLAINE ST APT 215 | | | | DETROIT | MI | 48206-2256 |
| JONES, MARVELENE | 3109 COOPERS GROVE CT | | | | BLUE ISLAND | IL | 60406-3387 |
| JONES, MARVELLE R | 1312 PAVILION LN | | | | HORSESHOE BEND | AR | 72512-1320 |
| JONES, MARVIN | 19510 VAN BUREN BLVD STE F3 PMB 603 | | | | RIVERSIDE | CA | 92508-9458 |
| JONES, MARVIN F | 12501 OLD PAINT CIR | | | | NEWALLA | OK | 74857-9600 |
| JONES, MARVIN T | 432 W 1ST AVE | | | | FLINT | MI | 48503-5603 |
| JONES, MARY | 107 SHEPPARD AVE | | | | FLUSHING | MI | 48433-9215 |
| JONES, MARY | 108 RUBY WAY | | | | LAKE PLACID | FL | 33852-9630 |
| JONES, MARY | 2381 SHAKER LN APT C | | | | LEBANON | IN | 46052-3166 |
| JONES, MARY | 3699 SPRING VALLEY DR | | | | LOGANVILLE | GA | 30052-9130 |
| JONES, MARY | 4800 UNIVERSITY PL | | | | DETROIT | MI | 48224-1426 |
| JONES, MARY | 958 S 24TH ST | | | | SAGINAW | MI | 48601-6514 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, MARY A | 12821 GLENFIELD ST | | | DETROIT | MI | 48213-4027 |
| JONES, MARY A | 1503 ANEMONE CT | | | INDIANAPOLIS | IN | 46219-3943 |
| JONES, MARY A | 1515 DODSON DR SW | | | ATLANTA | GA | 30311-3725 |
| JONES, MARY A | 3120 WALLACE AVE | | | INDIANAPOLIS | IN | 46218-2358 |
| JONES, MARY A | 39 GLENWOOD AVE | | | BUFFALO | NY | 14209-1701 |
| JONES, MARY A | 536 CLIFTON BLVD | | | TOLEDO | OH | 43607-2220 |
| JONES, MARY A | 606 GRACELAWN | | | FLINT | MI | 48505 |
| JONES, MARY A | 7381 SPRING VILLAS CIR | | | ORLANDO | FL | 32819-5243 |
| JONES, MARY A | 939 HIGHWAY 136 | | | STERLINGTON | LA | 71280-3114 |
| JONES, MARY ALICE | 1515 DODSON DR SW | | | ATLANTA | GA | 30311-3725 |
| JONES, MARY ANN | 3120 WALLACE AVE | | | INDIANAPOLIS | IN | 46218-2358 |
| JONES, MARY ANN | 536 CLIFTON BLVD | | | TOLEDO | OH | 43607-2220 |
| JONES, MARY ANN | 8417 AMBROSSE LN UNIT 208 | | | LOUISVILLE | KY | 40299-7367 |
| JONES, MARY ANN | 939 HIGHWAY 136 | | | STERLINGTON | LA | 71280-3114 |
| JONES, MARY C | 5135 JACKSON RD. | | | FLINT | MI | 48506 |
| JONES, MARY C | 9908 ROBIN OAKS DR | | | LAS VEGAS | NV | 89117-0946 |
| JONES, MARY E | 1220 NORTHWAY DR | | | DEWITT | MI | 48820-7919 |
| JONES, MARY E | 1709 BEACON DR | | | SAGINAW | MI | 48602-1011 |
| JONES, MARY E | 2103 MAUL RIDGE RD | | | BEDFORD | IN | 47421-8524 |
| JONES, MARY E | 2417 W MONROE ST | | | PHOENIX | AZ | 85009-5111 |
| JONES, MARY E | 30415 SHERIDAN ST | | | GARDEN CITY | MI | 48135-1318 |
| JONES, MARY E | 3051 WESTBROOK ST | | | SAGINAW | MI | 48601-6946 |
| JONES, MARY E | 3252 E 42ND ST | | | INDIANAPOLIS | IN | 46205-3014 |
| JONES, MARY E | 420 PEYTON DR | | | TRENTON | OH | 45067-2300 |
| JONES, MARY E | 607 RIDGE RD #102 | | | NEWTON FALLS | OH | 44444-1069 |
| JONES, MARY E | 741 HENRY RUFF RD | | | INKSTER | MI | 48141-1013 |
| JONES, MARY E | APT A | 1421 BROOKLINE AVE SOUTHWEST | | DECATUR | AL | 35603-2096 |
| JONES, MARY E | PO BOX 1952 | | | NEWPORT | NC | 28570-1952 |
| JONES, MARY E. | PO BOX 1067 | | | SALEM | NJ | 08079-5067 |
| JONES, MARY EHRHART | 1316 W 8TH ST APT C | | | ANDERSON | IN | 46016-2626 |
| JONES, MARY EILEEN | 13622 PRINCE ALBERT ST NW | | | MOUNT SAVAGE | MD | 21545-1427 |
| JONES, MARY ELLEN | 30415 SHERIDAN ST | | | GARDEN CITY | MI | 48135-1318 |
| JONES, MARY F | 1304 E BUTLER ST | | | MUNCIE | IN | 47303-3931 |
| JONES, MARY F | 1417 ELDORADO DR | | | FLINT | MI | 48504-3221 |
| JONES, MARY FRANCES | 1304 E BUTLER ST | | | MUNCIE | IN | 47303-3931 |
| JONES, MARY H | # 1B | 1200 BRANDYWINE BOULEVARD | | WILMINGTON | DE | 19809-2305 |
| JONES, MARY J | 104 NORTH DIXON ROAD | | | KOKOMO | IN | 46901-4154 |
| JONES, MARY J | 400 DAUNER HAUS RD. | APT# 504 | | FENTON | MI | 48430 |
| JONES, MARY J. | 5419 HULSEY CIR | | | GAINESVILLE | GA | 30504-5105 |
| JONES, MARY JANE | 2450 ARGYLE ROAD | | | ARGYLE | MI | 48410-7706 |
| JONES, MARY JANE | 2650 ARGYLE RD | | | ARGYLE | MI | 48410 |
| JONES, MARY L | 2505 HOOVER AVE | | | DAYTON | OH | 45402-5531 |
| JONES, MARY L | 33050 MYMA DRIVE | | | LIVONIA | MI | 48154 |
| JONES, MARY L | 33050 MYRNA DR | | | LIVONIA | MI | 48154-2914 |
| JONES, MARY L | 3349 HEMMETER RD | | | SAGINAW | MI | 48603-2024 |
| JONES, MARY L | 6839 HARTEL RD | | | POTTERVILLE | MI | 48876-8739 |
| JONES, MARY L | PO BOX 554 | | | FORT GAINES | GA | 39851-0554 |
| JONES, MARY M | 104 PIMA ST | | | CLINTON | MS | 39056-3032 |
| JONES, MARY M | 1131 MEADOW GLN | | | LANSING | MI | 48917-9787 |
| JONES, MARY M | 9470 FRANCES RD | | | OTISVILLE | MI | 48463-9461 |
| JONES, MARY N | 1818 HAVERHILL DR | | | DAYTON | OH | 45406-4632 |
| JONES, MARY N | 414 GOLD KEY BLVD | | | DAYTON | OH | 45415-2129 |
| JONES, MARY O | 5776 FAIRLEE RD | | | ANDERSON | IN | 46013-9742 |
| JONES, MARY P | 9939 S 575 W | | | FORTVILLE | IN | 46040-9221 |
| JONES, MARY R | 1171 HORSESHOE DR | | | SOUTH LYON | MI | 48178-5310 |
| JONES, MARY ROTELLA | 1171 HORSESHOE DR | | | SOUTH LYON | MI | 48178-5310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, MARY S | 308 NW OBRIEN RD | | | | LEES SUMMIT | MO | 64063-2115 |
| JONES, MARY T | 31943 COURTLAND ST | | | | ST CLAIR SHRS | MI | 48082-2202 |
| JONES, MARY VERNELL | 385 EDGECOMBE AVE APT 52 | | | | NEW YORK | NY | 10031-1330 |
| JONES, MARYAN C | 1814 QUEENS WAY | | | | CHAMBLEE | GA | 30341-1022 |
| JONES, MARYANN | 1610 OLD NUMBER ONE RD | | | | DICKSON | TN | 37055-5250 |
| JONES, MARYANN | 9010 CAIN DR NE | | | | WARREN | OH | 44484-1705 |
| JONES, MARYANN E | 842 S 15TH ST | IST FLOOR | | | NEWARK | NJ | 07108-1323 |
| JONES, MARYELLEN | 5924 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| JONES, MARYETTA L | 33711 GATES ST | | | | CLINTON TWP | MI | 48035-4208 |
| JONES, MATTHEW | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 |
| JONES, MATTHEW | 965 MASASCUS WAY | | | | SEYMOUR | TN | 37865 |
| JONES, MATTHEW C | 1417 IVANHOE WAY | | | | URBANA | IL | 61802-5427 |
| JONES, MATTIE | 1405 MILL STREAM DR | | | | DALLAS | TX | 75232-4605 |
| JONES, MATTIE | 3694 HESS AVE APT 8 | | | | SAGINAW | MI | 48601-4078 |
| JONES, MATTIE B | 476 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| JONES, MATTIE S | 1080 WILD HORSE | | | | DAYTON | OH | 45458-4780 |
| JONES, MATTIE S | 1080 WILD HORSE | | | | CENTERVILLE | OH | 45458-4780 |
| JONES, MAUDINE | 14314 SW ALLEN BLVD | P.O. BOX 325 | | | BEAVERTON | OR | 97005-4403 |
| JONES, MAUREEN | 18823 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| JONES, MAUREEN E | 6130 OTTO AVE | | | | SAINT LOUIS | MO | 63120-1317 |
| JONES, MAURICE D | 9767 KENSINGTON AVE | | | | DETROIT | MI | 48224-1926 |
| JONES, MAURICE F | 8611 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9738 |
| JONES, MAURICE L | PO BOX 5 | | | | SIX LAKES | MI | 48886-0005 |
| JONES, MAX R | 11446 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| JONES, MAXINE | 800 CORNERS CT | | | | LAKE ORION | MI | 48362-3320 |
| JONES, MAXINE L | 4818 E. HERITAGE CIRCLE | | | | MUNCIE | IN | 47303 |
| JONES, MAXINE R | 1650 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| JONES, MAXWELL R | 1204 E SHERMAN ST | | | | MARION | IN | 46952-3012 |
| JONES, MAYNARD V | 1560 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1123 |
| JONES, MAZIE | 141 TUCKAHOE LN | | | | BEAR | DE | 19701-3824 |
| JONES, MCARTHUR | 2538 GLENCREST DR | | | | FORT WORTH | TX | 76119-4612 |
| JONES, MELANIE R | 4900 W LAGOON RD | | | | WEST FARMINGTON | OH | 44491-8727 |
| JONES, MELBA M | C/O RONALD G JONES | 6962 E. 700 NORTH | | | BROWNSBURG | IN | 46112 |
| JONES, MELINDA K | 213 FALCON CT | | | | NORMAN | OK | 73069-8662 |
| JONES, MELISSA A | 1526 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2107 |
| JONES, MELODI D | 23615 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7024 |
| JONES, MELODI DOREEN | 23615 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7024 |
| JONES, MELVA M | 120 RAWHIDE DR | | | | SARDINIA | OH | 45171-9107 |
| JONES, MELVIN | 1404 CALVERT ST | | | | DETROIT | MI | 48206-1505 |
| JONES, MELVIN C | 5204 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1004 |
| JONES, MELVIN CLYDE | PO BOX 5053 | | | | SHREVEPORT | LA | 71135-5053 |
| JONES, MELVIN L | 6113 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| JONES, MERCIES S | 1901 ARTHUR ST | | | | SAGINAW | MI | 48602-1092 |
| JONES, MERIAN | PO BOX 351 | | | | AVOCA | IN | 47420-0351 |
| JONES, MERLEEN E | 6504 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4474 |
| JONES, MERRIE A | 7700 E NEWBURG RD | | | | DURAND | MI | 48429-9755 |
| JONES, MERVIN | 16300 MCSWIGGEN RD | | | | SALINEVILLE | OH | 43945-9737 |
| JONES, MERVIN D | 6445 W CEDAR CHASE DR | | | | MC CORDSVILLE | IN | 46055-9306 |
| JONES, MERVIN V | PO BOX 471 | | | | ALBANY | KY | 42602-0471 |
| JONES, MICAH R | 646 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3214 |
| JONES, MICHAEL | 1695 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| JONES, MICHAEL | 217 N GREEN ST | | | | BROWNSBURG | IN | 46112-1146 |
| JONES, MICHAEL | 2877 STEINER RD | | | | MONROE | MI | 48162-9477 |
| JONES, MICHAEL | 3928 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| JONES, MICHAEL A | 1825 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| JONES, MICHAEL A | 2305 MASON ST | | | | FLINT | MI | 48505-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, MICHAEL A | 2776 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9609 |
| JONES, MICHAEL A | 630 SMITH ELLIS RD | | | | HILHAM | TN | 38568-5851 |
| JONES, MICHAEL A | 6526 CORBITT AVE | | | | SAINT LOUIS | MO | 63130-2602 |
| JONES, MICHAEL A | 7121 BAHAMA CT | | | | N RICHLND HLS | TX | 76180-6102 |
| JONES, MICHAEL A | 944 E 218TH ST | | | | EUCLID | OH | 44119-2424 |
| JONES, MICHAEL A | PO BOX 192 | | | | BIG SANDY | TN | 38221-0192 |
| JONES, MICHAEL A. | 1695 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| JONES, MICHAEL ANTHONY | 2305 MASON ST | | | | FLINT | MI | 48505-4115 |
| JONES, MICHAEL B | 1621 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| JONES, MICHAEL B | 3809 SHEPHERD HILLS CIR | | | | BLOOMINGTON | MN | 55431-1539 |
| JONES, MICHAEL C | 17750 ROUND LAKE RD | | | | BIG RAPIDS | MI | 49307-9333 |
| JONES, MICHAEL C | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928-9297 |
| JONES, MICHAEL D | 1135 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| JONES, MICHAEL D | 11700 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9324 |
| JONES, MICHAEL D | 1192 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| JONES, MICHAEL D | 172 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| JONES, MICHAEL D | 2120 W 2ND ST 307A | | | | MARION | IN | 46952 |
| JONES, MICHAEL D | 6615 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8854 |
| JONES, MICHAEL D | 9124 DRAYTON LN | | | | FORT MILL | SC | 29707-5848 |
| JONES, MICHAEL DAVID | 11700 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9324 |
| JONES, MICHAEL E | 1205 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9408 |
| JONES, MICHAEL E | 12425 N 84TH ST | | | | SCOTTSDALE | AZ | 85260-5216 |
| JONES, MICHAEL E | 15561 DEERFIELD AVE | | | | EASTPOINTE | MI | 48021-1609 |
| JONES, MICHAEL E | 3190 CARSON HWY | | | | ADRIAN | MI | 49221-1119 |
| JONES, MICHAEL E | 4850 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9211 |
| JONES, MICHAEL EDWARD | 3190 CARSON HWY | | | | ADRIAN | MI | 49221-1119 |
| JONES, MICHAEL ERIC | 15561 DEERFIELD AVE | | | | EASTPOINTE | MI | 48021-1609 |
| JONES, MICHAEL EUGENE | 1205 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9408 |
| JONES, MICHAEL G | 251 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| JONES, MICHAEL G | 6716 AURORA DR | | | | TROY | MI | 48098-2080 |
| JONES, MICHAEL H | 2650 BEECH HILL RD | | | | PULASKI | TN | 38478-7240 |
| JONES, MICHAEL I | 17380 SW LISA ST | | | | BEAVERTON | OR | 97006-4150 |
| JONES, MICHAEL J | 3458 TALBOT DR | | | | TROY | MI | 48083-5046 |
| JONES, MICHAEL J | 4415 NW DMONS DR | APT D | | | RIVERSIDE | MO | 64150-1250 |
| JONES, MICHAEL J | 4490 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-1836 |
| JONES, MICHAEL J | 7253 COPPER CREEK DR | | | | YPSILANTI | MI | 48197-9585 |
| JONES, MICHAEL J | 7327 MARIETTA RD | | | | CHILLICOTHE | OH | 45601-9463 |
| JONES, MICHAEL J | PO BOX 10131 | | | | BOWLING GREEN | KY | 42102-4731 |
| JONES, MICHAEL JAMES | 7253 COPPER CREEK DR | | | | YPSILANTI | MI | 48197-9585 |
| JONES, MICHAEL JAMES | PO BOX 10131 | | | | BOWLING GREEN | KY | 42102-4731 |
| JONES, MICHAEL K | 1698 GRANITE RAPIDS DRIVE | | | | FRISCO | TX | 75034-4390 |
| JONES, MICHAEL K | 244 SENATOR WAY | | | | CARMEL | IN | 46032-5109 |
| JONES, MICHAEL K | PO BOX 251 | | | | DEFIANCE | OH | 43512-0251 |
| JONES, MICHAEL L | 2210 LAUREL NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157-9521 |
| JONES, MICHAEL L | 3271 HARDING | | | | DEARBORN | MI | 48124 |
| JONES, MICHAEL L | 730 3RD ST SW | | | | WARREN | OH | 44483-6424 |
| JONES, MICHAEL L | 8105 EDENBROOK DR | | | | O FALLON | MO | 63368-6797 |
| JONES, MICHAEL L | UPPR | 3850 WEST 17TH STREET | | | CLEVELAND | OH | 44109-3006 |
| JONES, MICHAEL O | 3513 CLEARY AVE | | | | JOLIET | IL | 60431-2811 |
| JONES, MICHAEL P | 45475 MUIRFIELD DRIVE | | | | CANTON | MI | 48188-1098 |
| JONES, MICHAEL R | 1228 W COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-7289 |
| JONES, MICHAEL R | 18810 S 43RD WEST AVE | | | | MOUNDS | OK | 74047-4914 |
| JONES, MICHAEL R | 5323 PINNACLE PEAK LN | | | | NORCROSS | GA | 30071-4914 |
| JONES, MICHAEL R | 9161 SPRING RUN BLVD APT 1707 | | | | BONITA SPRINGS | FL | 34135-4055 |
| JONES, MICHAEL R | 9877 CHAMBRAY DR | | | | INDIANAPOLIS | IN | 46280-1843 |
| JONES, MICHAEL R | APT 1707 | 9161 SPRING RUN BOULEVARD | | | BONITA SPGS | FL | 34135-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, MICHAEL S | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| JONES, MICHAEL STEVEN | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| JONES, MICHAEL T | APT E | 3379 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2262 |
| JONES, MICHAEL W | 2175 BECKENHAM PL | | | | DACULA | GA | 30019-6820 |
| JONES, MICHELE A | 4013 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| JONES, MICHELE E | 1833 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| JONES, MICHELE V | 601 OAKDALE RD APT H | | | | NEWARK | DE | 19713-3627 |
| JONES, MICHELLE | 28 CLARA CT NO 28 | | | | CORTLANDT MANOR | NY | 10567 |
| JONES, MICHELLE L | 5214 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| JONES, MICHELLE R | 1016 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| JONES, MICHELLE W | 28124 BELL RD | | | | SOUTHFIELD | MI | 48034-5139 |
| JONES, MICKEY D | 3427 MODAUS RD SW | | | | DECATUR | AL | 35603-4259 |
| JONES, MILDRED A | 4502 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| JONES, MILDRED B | 1087 VALLEYWOOD DR | | | | BATAVIA | OH | 45103-2572 |
| JONES, MILDRED C | 4 RIDGE LN | | | | DAWSONVILLE | GA | 30534-5362 |
| JONES, MILDRED L | 230 EMILY PARK | | | | FAYETTEVILLE | GA | 30215-6896 |
| JONES, MILDRED M | 1706 MARYFIELD DR | | | | ANN ARBOR | MI | 48103-3602 |
| JONES, MILDRED N | 4638 S STAR DR | | | | MARION | IN | 46953-7302 |
| JONES, MILLARD J | 405 MOSS FERRY RD | | | | VILLA RICA | GA | 30180-3832 |
| JONES, MILTON L | 580 BARNARD AVE | | | | MANSFIELD | OH | 44903-1826 |
| JONES, MILTON M | 3218 YORK DR | | | | MANSFIELD | TX | 76063-7622 |
| JONES, MINNIE | 19405 HOLIDAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6955 |
| JONES, MINNIE A | 242 SOUTH 6TH STREET | | | | JESUP | GA | 31545-0500 |
| JONES, MINNIE R | 501 S 10TH ST | | | | NEWARK | NJ | 07103-1828 |
| JONES, MIRANDA M | 7965 SIDNEY DR | | | | DAYTON | OH | 45415-2344 |
| JONES, MITCHELL L | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| JONES, MOLESTER | 4613 WARRINGTON DR | | | | FLINT | MI | 48504-2078 |
| JONES, MONICA C | 7054 LAKEVIEW BLVD APT 22210 | | | | WESTLAND | MI | 48185-6645 |
| JONES, MONICA CHRISTA | 7054 LAKEVIEW BLVD APT 22210 | | | | WESTLAND | MI | 48185-6645 |
| JONES, MONICA R | 939 HIGHWAY 136 | | | | STERLINGTON | LA | 71280-3114 |
| JONES, MONTY R | 1910 E 6TH ST | | | | ANDERSON | IN | 46012-3533 |
| JONES, MORGAN L | 42 WATERMAN ST | | | | LOCKPORT | NY | 14094-4957 |
| JONES, MORRIS L | 3913 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9789 |
| JONES, MOSES O | 5832 JONQUIL AVE | | | | BALTIMORE | MD | 21215-3512 |
| JONES, MURIEL | C1378 ROUNDE LOOP | | | | PLANT CITY | FL | 33563 |
| JONES, MURIEL E | 3880 MACK RD APT 89 | | | | FAIRFIELD | OH | 45014-7541 |
| JONES, MURIEL L | 3929 HOOVER RD | | | | GROVE CITY | OH | 43123-2853 |
| JONES, MURRY L | 2917 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| JONES, MURRY LEE | 2917 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| JONES, MYRTLE G | 2414 TANBARK OAK DR | | | | FLINT | MI | 48532-5401 |
| JONES, MYRTLE GALE | 2414 TANBARK OAK DRIVE | | | | FLINT | MI | 48532-5401 |
| JONES, MYRTON N | 426 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1150 |
| JONES, NADINE G | 615 N CROSBY AVE | | | | JANESVILLE | WI | 53548-2747 |
| JONES, NAKASHIA L | 1122 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| JONES, NAKASHIA LATRICE | 1122 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| JONES, NANCY A | 9060 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| JONES, NANCY G | 4080 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| JONES, NANCY I | 401 W AIRPORT HWY | | | | SWANTON | OH | 43558-1445 |
| JONES, NANCY I | 402 DODGE ST | | | | SWANTON | OH | 43558 |
| JONES, NANCY J | 2450 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8319 |
| JONES, NANCY L | 30 TANNER RD | | | | GREENVILLE | SC | 29607-5915 |
| JONES, NANCY M | 3937 SALVATION RD | | | | FLORISSANT | MO | 63034-3334 |
| JONES, NANETTA J | 2704 GREENBRIAR CT | | | | GRAPEVINE | TX | 76051-6563 |
| JONES, NANETTA JO | 2704 GREENBRIAR CT | | | | GRAPEVINE | TX | 76051-6563 |
| JONES, NAOMI | 69 CABOT AVE | | | | ELMSFORD | NY | 10523-2108 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, NAOMI J | 38 JANE LN | | | DEPEW | NY | 14043-1910 |
| JONES, NAOMI P | 2545 LIVERPOOL ST | | | AUBURN HILLS | MI | 48326-3426 |
| JONES, NARDA L | 18230 MACK AVE | PROFESSIONAL COUNSELING | | GROSSE POINTE FARMS | MI | 48236-3218 |
| JONES, NARDA L | PROFESSIONAL COUNSELING | 18230 MACK AVE. | | GROSSE PTE FARMS | MI | 48236-3218 |
| JONES, NATHAN | 1675 W WESTERN RESERVE RD UNIT 1H | | | POLAND | OH | 44514-4505 |
| JONES, NATHAN A | 4336 WEST WOODS EDGE LANE | | | MUNCIE | IN | 47304-6086 |
| JONES, NATHAN BRENT | TRACY FIRM | 5473 BLAIR RD STE 200 | | DALLAS | TX | 75231-4168 |
| JONES, NATHAN O | 1564 S EMERSON AVE | | | INDIANAPOLIS | IN | 46203-3715 |
| JONES, NATHANIEL | 57 ROSE ST | | | WATERBURY | CT | 06704-4136 |
| JONES, NATHANIEL | 80 NORHT MEADOW DRIVE | | | DAYTON | OH | 45416 |
| JONES, NATHANIEL C. | 1229 TIMBER RIDGE DR | | | ATHENS | GA | 30607-3825 |
| JONES, NATHANIEL L | 19 MARTIN LUTHER KING JR BLVD N | | | PONTIAC | MI | 48342-2920 |
| JONES, NATHANIEL R | 588 CASSIUS AVE | | | YOUNGSTOWN | OH | 44505-3461 |
| JONES, NED T | 7474 COUNTY ROAD 214 | | | TRINITY | AL | 35673-4515 |
| JONES, NELLIE | PO BOX 32 | | | SHAWBORO | NC | 27973-0032 |
| JONES, NELLIE E | 4239 FAIROAKS DR | | | COLUMBUS | OH | 43214-2841 |
| JONES, NELLIE M | 1026 LORRAINE CT | | | SHELBYVILLE | IN | 46176-8980 |
| JONES, NELLIE M | 5167 BIXEL DR | | | SAN DIEGO | CA | 92115-1124 |
| JONES, NELTA M | 8330 MEADOWS RD | | | OAK RIDGE | NC | 27310-9719 |
| JONES, NEOTA D | 206 SCHUELE AVE | | | BUFFALO | NY | 14215-3721 |
| JONES, NETTIE | 4684 N MICHELLE ST | | | SAGINAW | MI | 48601-6629 |
| JONES, NETTIE P | 785 EAST DAYTON | | | GODLEY | IL | 60407 |
| JONES, NEVA J | 601 SOUTH EISENHOWER DRIVE | | | EDINBURGH | IN | 46124-1322 |
| JONES, NEWMAN N | 2927 CONTI CV | | | MEMPHIS | TN | 38127-4110 |
| JONES, NICHOLAS C | 48664 STURGIS CT | | | SHELBY TOWNSHIP | MI | 48315-4271 |
| JONES, NICHOLAS G | 471 W FORK SPUR | | | BURKESVILLE | KY | 42717-9543 |
| JONES, NICKOLAS LEWIS | 2534 E HOLLAND AVE | | | SAGINAW | MI | 48601-2231 |
| JONES, NICO P | PO BOX 871166 | | | CANTON | MI | 48187-6166 |
| JONES, NICO PRINCESS | PO BOX 871166 | | | CANTON | MI | 48187-6166 |
| JONES, NICOLE A | APT 1C | 11006 SOUTH THERESA CIRCLE | | PALOS HILLS | IL | 60465-2278 |
| JONES, NICOLE L | BUCCI BAILEY & JAVINS | 213 HALE ST | | CHARLESTON | WV | 25301-2207 |
| JONES, NICOLE L | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | MEMPHIS | TN | 38134-7315 |
| JONES, NICOLE R | 8734 S UTICA AVE | | | EVERGREEN PARK | IL | 60805-1033 |
| JONES, NIGEL G | 4805 MEADOWBROOK LN | | | LAKE ORION | MI | 48359-2040 |
| JONES, NIKITA | 14502 SWEETWATER VIEW DR | | | HOUSTON | TX | 77047 |
| JONES, NIKITA | 14592 SWEETWATER VIEW DR | | | HOUSTON | TX | 77047 |
| JONES, NIKITA | C/O C.R. WADE BUSINESS CONSULTANT | 4318 WOODMONT DR | | HOUSTON | TX | 77045 |
| JONES, NINA M | G3100 MILLER RD APT 18C | | | FLINT | MI | 48507-1322 |
| JONES, NINA W | 705 W 33RD ST | | | ANDERSON | IN | 46013-4109 |
| JONES, NIOSHA J | 1400 WESTWICK DR | | | RIVER OAKS | TX | 76114-2628 |
| JONES, NOBLE | 217 E ELDRIDGE AVE | | | FLINT | MI | 48505-3433 |
| JONES, NOBLE D | 2040 SUNSET LN | | | SAGINAW | MI | 48604-2444 |
| JONES, NOEL D | W10899 HWY C | | | CAMP DOUGLAS | WI | 54618 |
| JONES, NOLAN C | 123 BUNNY LN | | | MARTIN | TN | 38237-1620 |
| JONES, NORA L | 5534 BRUNSWICK BLVD | | | WATERFORD | MI | 48327-2507 |
| JONES, NOREEN E | 13348 W STATLER ST | | | SURPRISE | AZ | 85374-5448 |
| JONES, NORMA J | 2944 JEFFERSON ST | | | ANDERSON | IN | 46016-5454 |
| JONES, NORMA L | 37740 ALISSA DR | | | ZEPHYRHILLS | FL | 33542-5600 |
| JONES, NORMA M | 3581 RIDGEWAY RD | | | BELLBROOK | OH | 45305-1967 |
| JONES, NORMA MATTINGLY | 2820 S MEMORIAL DR APT 119 | | | NEW CASTLE | IN | 47362-1165 |
| JONES, NORMAN | 15085 FOREST HILL RD | # R3 | | GRAND LEDGE | MI | 48837 |
| JONES, NORMAN | 32435 ROBESON ST | | | ST CLAIR SHRS | MI | 48082-2910 |
| JONES, NORMAN | 9535 S PRAIRIE AVE | | | CHICAGO | IL | 60628-1418 |
| JONES, NORMAN J | 3744 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217-3273 |
| JONES, NORMAN R | 4863 BETHESDA DUPLEX RD | | | COLLEGE GROVE | TN | 37046-9259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, NORMAN W | 1057 CROSS ST | | | | SAGINAW | MI | 48602-5745 |
| JONES, NORRIS D | 1009 N LEMEN ST | | | | FENTON | MI | 48430 |
| JONES, NORRIS D | PO BOX 86 | | | | DAVISON | MI | 48423-0086 |
| JONES, NURMI L | 4530 S RANGELINE RD | | | | ANDERSON | IN | 46017-2112 |
| JONES, O L | 3881 MANESTIQUE | | | | DETROIT | MI | 48215-4001 |
| JONES, O'MARRA NICHOLE | 416 WHITNEY CHASE | | | | STONE MTN | GA | 30088-4252 |
| JONES, OATHER M | 5715 ROCKSPRING RD | | | | BALTIMORE | MD | 21209-4319 |
| JONES, OCTAVIA | 2966 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| JONES, ODELL | 22530 PEMBROKE AVE | | | | DETROIT | MI | 48219-1158 |
| JONES, ODESSA | 4010 WEBBER ST | | | | SAGINAW | MI | 48601-4145 |
| JONES, ODRA K | 4609 WISNER ST | | | | FLINT | MI | 48504-2005 |
| JONES, OLA M | 909 PINGREE AVE | | | | FLINT | MI | 48503-4015 |
| JONES, OLGA J | 6113 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| JONES, OLGA JOANN | 6113 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| JONES, OLIF M | 252 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| JONES, OLIVE | 315 STEVENS AVE | | | | ARNOLD | MD | 21012-1547 |
| JONES, OLIVER W | 2545 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| JONES, OLLIE B | 245 BROOKLYN AVE | | | | DAYTON | OH | 45417-2238 |
| JONES, OMER H | 740 BELGIAN AVE | | | | BALTIMORE | MD | 21218-1218 |
| JONES, ONEAL | 1299 WESTPHAL AVE | | | | COLUMBUS | OH | 43227-2040 |
| JONES, ONEAL | 7934 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637-8121 |
| JONES, ONEITA L | PO BOX 1613 | | | | BUFFALO | NY | 14215-6613 |
| JONES, OPAL M | 609 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4651 |
| JONES, ORA B | 1932 S OUTER DR | | | | SAGINAW | MI | 48601-6638 |
| JONES, ORAN E | 861 QUINCY RD | | | | QUINCY | IN | 47456-8601 |
| JONES, ORELIA | 6820 N 112TH CT | | | | MILWAUKEE | WI | 53224-4142 |
| JONES, ORLIN L | PO BOX 34681 | | | | DETROIT | MI | 48234-0681 |
| JONES, OSCAR | 12730 RACINE STREET | | | | DETROIT | MI | 48205-3308 |
| JONES, OSCAR J | 4336 DEBRA CT | | | | TOLEDO | OH | 43615-6239 |
| JONES, OSCAR JUNIOR | 4336 DEBRA CT | | | | TOLEDO | OH | 43615-6239 |
| JONES, OSCAR L | 6145 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| JONES, OTIS | 3907 DETROIT STREET | | | | DEARBORN HTS | MI | 48125-3205 |
| JONES, OTIS W | 11 QUEEN RD | | | | ROODHOUSE | IL | 62082-3001 |
| JONES, OTTO J | 43 N GLASPIE ST | | | | OXFORD | MI | 48371-5115 |
| JONES, OZEAL H. | 5365 WHISPERWOOD LANE | | | | INDIANAPOLIS | IN | 46226-1454 |
| JONES, OZZIE T | 1036 PEARCE DR | | | | MANSFIELD | OH | 44906-2936 |
| JONES, PALMONEADA | 7831 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9172 |
| JONES, PAMALA R | 1220 NORTH LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9529 |
| JONES, PAMELA | 4100 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 |
| JONES, PAMELA M | 174 LAKE ST | | | | PONTIAC | MI | 48341-2125 |
| JONES, PAT L | 2601 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3976 |
| JONES, PATRICIA | 1401 CHENE ST | | | | DETROIT | MI | 48207-4805 |
| JONES, PATRICIA | 520A MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8931 |
| JONES, PATRICIA | APT 1414 | 1401 CHENE STREET | | | DETROIT | MI | 48207-3846 |
| JONES, PATRICIA A | 10 MANHATTAN SQUARE DR APT 13C | | | | ROCHESTER | NY | 14607-3944 |
| JONES, PATRICIA A | 1213 VICTORIA DR | | | | LANSING | MI | 48911-5520 |
| JONES, PATRICIA A | 1220 MILL CREEK CT | | | | FLINT | MI | 48532-2346 |
| JONES, PATRICIA A | 1421 CANYON DR APT 9 | | | | JANESVILLE | WI | 53546-1353 |
| JONES, PATRICIA A | 1618 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619-2241 |
| JONES, PATRICIA A | 2326 FOREST HOME AVE | | | | DAYTON | OH | 45404-2515 |
| JONES, PATRICIA A | 25708 BLOSSINGHAM DR | | | | DEARBORN HEIGHTS | MI | 48125-1016 |
| JONES, PATRICIA A | 2807 EDGEMOOR LN | | | | MORAINE | OH | 45439-1652 |
| JONES, PATRICIA A | 301 WISCONSIN ST | | | | EXCLSOR SPRGS | MO | 64024-1231 |
| JONES, PATRICIA A | 3566 COUNTY ROAD 25 | | | | CARDINGTON | OH | 43315-9315 |
| JONES, PATRICIA A | 3705 KELLAR AVE | | | | FLINT | MI | 48504-2149 |
| JONES, PATRICIA A | 4481 RITA ST | | | | YOUNGSTOWN | OH | 44515-3827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, PATRICIA A | 6712 E 127TH ST | | | | GRANDVIEW | MO | 64030-2006 |
| JONES, PATRICIA A | 8524 EAGLES LOOP CIR | | | | WINDERMERE | FL | 34786-5336 |
| JONES, PATRICIA ANN | 1618 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619-2241 |
| JONES, PATRICIA C | 1374 RUPERT RD | | | | DECATUR | GA | 30030-4630 |
| JONES, PATRICIA D | 2707 S PARK RD | | | | KOKOMO | IN | 46902-3212 |
| JONES, PATRICIA F | 46367 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5265 |
| JONES, PATRICIA J | 33 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| JONES, PATRICIA JO | PO BOX 14593 | | | | SAGINAW | MI | 48601-0593 |
| JONES, PATRICIA L | 2855 EVERHOLLY LN | | | | JACKSONVILLE | FL | 32223-0728 |
| JONES, PATRICIA L | 813 BILLIE RUTH LN | | | | HURST | TX | 76053-4819 |
| JONES, PATRICIA M | 11600 N VON LN | | | | MONTICELLO | IN | 47960-4726 |
| JONES, PATRICIA M | 9076 FLAMINGO CIR | | | | NORTH FORT MYERS | FL | 33903 |
| JONES, PATRICIA P | 2339 W 8TH ST | | | | ANDERSON | IN | 46016-2522 |
| JONES, PATRICIA W | 2060 GLENHURST DR | | | | SNELLVILLE | GA | 30078-6774 |
| JONES, PATRICK J | 6633 BRUSH ST | | | | NORTH BRANCH | MI | 48461-6146 |
| JONES, PATRICK L | 1390 LEON DR | | | | W ALEXANDRIA | OH | 45381-8334 |
| JONES, PATRICK O | PO BOX 19394 | | | | SHREVEPORT | LA | 71149-0394 |
| JONES, PATRICK R | 6111 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2048 |
| JONES, PATRICK V | 5348 HEYWARD PL SW | | | | ATLANTA | GA | 30349-1252 |
| JONES, PATSY A | 610 MITCHELL LN | | | | WEST MONROE | LA | 71292-3533 |
| JONES, PATSY ELAINE | 4895 LAKESIDE BOX 277 | | | | HALE | MI | 48739 |
| JONES, PATTY A | 516 E JEFFERSON ST | | | | TIPTON | IN | 46072-1916 |
| JONES, PATTY S | 15391 WEBSTER ROAD | | | | BATH | MI | 48808 |
| JONES, PAUL | 3455 DUNHAVEN ROAD | | | | DUNDALK | MD | 21222-5942 |
| JONES, PAUL | 4251 MARYLAND ST | | | | DETROIT | MI | 48224-3365 |
| JONES, PAUL A | 1727 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6326 |
| JONES, PAUL A | 2155 ACADIA GREENS DR | | | | SUN CITY CENTER | FL | 33573-8056 |
| JONES, PAUL A | 4069 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| JONES, PAUL A | 45818 GEORGETOWN DR | | | | MACOMB | MI | 48044-3838 |
| JONES, PAUL ALAN | 4069 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| JONES, PAUL ALLEN | 1727 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6326 |
| JONES, PAUL D | 8360 FAIRLANE DR | | | | BIRCH RUN | MI | 48415 |
| JONES, PAUL E | 1360 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| JONES, PAUL E | 175 WOODRIDGE DR | | | | ELYRIA | OH | 44035-1717 |
| JONES, PAUL E | 337 REBECCA LN | | | | STANFORD | KY | 40484-8838 |
| JONES, PAUL E | 453 SUGAR MILL RD | | | | CEDAR HILL | TX | 75104-5417 |
| JONES, PAUL E | 5043 PETERSON ST | | | | SAGINAW | MI | 48601-6840 |
| JONES, PAUL E | 9076 FLAMINGO CIR | | | | NORTH FORT MYERS | FL | 33903-2179 |
| JONES, PAUL F | 4013 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| JONES, PAUL G | 36855 MARGARETA ST | | | | LIVONIA | MI | 48152-2894 |
| JONES, PAUL G | 40 HEATHER VALLEY CIR | | | | SAINT PETERS | MO | 63376-2406 |
| JONES, PAUL J | 10518 N 400 E | | | | PENDLETON | IN | 46064-9417 |
| JONES, PAUL J | 1813 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| JONES, PAUL J | 441 OAKWOOD RD | | | | BALTIMORE | MD | 21222-2218 |
| JONES, PAUL J | 5928 AMOS AVE | | | | LAKEWOOD | CA | 90712-1323 |
| JONES, PAUL J | PO BOX 1374 | | | | FLINT | MI | 48501-1374 |
| JONES, PAUL L | 291 S OAKLAND GRV | | | | ELMHURST | IL | 60126-3053 |
| JONES, PAUL M | 1082 JAMES ST | | | | VASSAR | MI | 48768-1544 |
| JONES, PAUL M | 926 W 29TH ST | | | | LORAIN | OH | 44052-4937 |
| JONES, PAUL MATTHEW | 1082 JAMES ST | | | | VASSAR | MI | 48768-1544 |
| JONES, PAUL N | 14961 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3683 |
| JONES, PAUL N | 20168 BRAMFORD ST | | | | DETROIT | MI | 48234-3202 |
| JONES, PAUL O | 925 OLIVE RD | | | | TROTWOOD | OH | 45427 |
| JONES, PAUL R | 23442 TIREMAN ST | | | | DEARBORN HTS | MI | 48127-1559 |
| JONES, PAUL RICHARD | 23442 TIREMAN ST | | | | DEARBORN HTS | MI | 48127-1559 |
| JONES, PAUL S | 1081 CREEKWOOD CIR | | | | MADISON | GA | 30650-5077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, PAUL S | 158 MERRIMAC ST | | | | BUFFALO | NY | 14214-1126 |
| JONES, PAUL S | 3890 BURNT BRIDGE RD | | | | CUMMING | GA | 30028-8169 |
| JONES, PAUL T | 78 ST ROAD 314 S | | | | MANSFIELD | OH | 44903 |
| JONES, PAUL T | RR 1 BOX 328 | | | | ELK GARDEN | WV | 26717-9734 |
| JONES, PAULETTE W | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| JONES, PAULINE | 5611 PINSON RD | | | | SPRINGFIELD | TN | 37172-6941 |
| JONES, PAULINE S | 414 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403-8602 |
| JONES, PEARLY M | 168 BRANCH ST | | | | LOCKPORT | NY | 14094-8930 |
| JONES, PEARLY MAE | 1293 NORWOOD DR | | | | LOCKPORT | NY | 14094-7159 |
| JONES, PEGGY A | 33666 GROTH DR | | | | STERLING HTS | MI | 48312-6628 |
| JONES, PEGGY A | 6341 E RENO AVE APT C | | | | MIDWEST CITY | OK | 73110-2154 |
| JONES, PEGGY ANN | 33666 GROTH DR | | | | STERLING HTS | MI | 48312-6628 |
| JONES, PEGGY E | 341 BROCKWAY PL | | | | SAGINAW | MI | 48602-2641 |
| JONES, PEGGY L | 71 SPICY CEDAR CT | | | | MARTINSBURG | WV | 25404-4079 |
| JONES, PEGGY V | 5801 E 187TH ST LOT 37 | | | | BELTON | MO | 64012-8301 |
| JONES, PENNY S | PO BOX 371 | | | | PENDLETON | IN | 46064-0371 |
| JONES, PERCY L | 14749 SILKTREE DR | | | | FONTANA | CA | 92337-2509 |
| JONES, PERCY LEE | 430 W CEDAR ST | | | | COMPTON | CA | 90220-2027 |
| JONES, PERMELL D | 3079 SOLAR DR NW | | | | WARREN | OH | 44485-1611 |
| JONES, PERRY | 1202 LINN ST | | | | CINCINNATI | OH | 45203 |
| JONES, PERRY | 415 PURPLE LEAF LANE | | | | ROCHESTER | NY | 14624-5528 |
| JONES, PERRY | 5586 W BEECHWOOD LN | | | | NEW PALESTINE | IN | 46163-9523 |
| JONES, PERRY E | 2902 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2141 |
| JONES, PERRY T | 12700 ACKLEY CIR | | | | KNOXVILLE | TN | 37934-0800 |
| JONES, PERRY V | PO BOX 273 | | | | MOUNT VERNON | KY | 40456-0273 |
| JONES, PETER A | 10010 BELLE RIVE BLVD APT 205 | | | | JACKSONVILLE | FL | 32256-9516 |
| JONES, PHILIP C | 4325 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3110 |
| JONES, PHILIP L | PO BOX 166 | | | | ALBANY | WI | 53502-0166 |
| JONES, PHILIP N | 5258 E 100 S | | | | HARTFORD CITY | IN | 47348-9036 |
| JONES, PHILIP O | 1126 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2327 |
| JONES, PHILLIP | 3822 TIMPSON AVE SE | | | | LOWELL | MI | 49331-8827 |
| JONES, PHILLIP A | 435 S BUCKINGHAM BLVD | | | | WHITEWATER | WI | 53190-1511 |
| JONES, PHILLIP A | 56 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2200 |
| JONES, PHILLIP D | 10051 UPSON DR | | | | DELTON | MI | 49046-9458 |
| JONES, PHILLIP D | 426 GREEN HILL LN | | | | LAKE ORION | MI | 48360-1346 |
| JONES, PHILLIP E | 431 BOEHLE ST | | | | PEARL | MS | 39208-5030 |
| JONES, PHILLIP J | 12746 MEADOW DR | | | | WAYLAND | MI | 49348-9600 |
| JONES, PHILLIP L | 408 BLAKELY CT | | | | FRANKLIN | TN | 37064-6734 |
| JONES, PHYLANN E | 2571 MEDICINE MAN ROAD | | | | PAHRUMP | NV | 89048-5014 |
| JONES, PHYLLIS | 4144 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9371 |
| JONES, PHYLLIS A | 720 SUNSET AVE | | | | SHEFFIELD LAKE | OH | 44054-1341 |
| JONES, PHYLLIS H | 575 PIN HOOK RD | | | | SPARTA | TN | 38583-4460 |
| JONES, PHYLLIS J | 3 MASONIC DR | 307 HILLMAN MANOR | | | SPRINGFIELD | OH | 45504-3658 |
| JONES, PHYLLIS L | 728 MIA AVE | | | | DAYTON | OH | 45427-3031 |
| JONES, PHYLLIS M | 12 CORTE SAGRADA | | | | SAN CLEMENTE | CA | 92673-6878 |
| JONES, PHYLLIS M | 646 E GRACELAWN AVE | | | | FLINT | MI | 48505-5254 |
| JONES, PHYLLIS P | 702 LONSVALE DR | | | | ANDERSON | IN | 46013-3217 |
| JONES, PHYLLIS W | 2223 ROCK CREEK DR | | | | CHESAPEAKE | VA | 23325-4829 |
| JONES, POLLY S | 726 PARKVIEW DR | | | | MILTON | WI | 53563-1715 |
| JONES, PRECIOUS | 6216 STINE RD APT C | | | | BAKERSFIELD | CA | 93313-3416 |
| JONES, PRESTON | PO BOX 90104 | | | | BURTON | MI | 48509-0104 |
| JONES, PRESTON A | 2024 JENNIFER LN | | | | LEWISBURG | TN | 37091-6813 |
| JONES, PRINCE | 840 GLENSDEL DR | | | | DAYTON | OH | 45427-2734 |
| JONES, PRINCE A | 1404 GLEATON RD | | | | WARWICK | GA | 31796-5270 |
| JONES, PRISCILLA J | 218 W STEWART AVE | | | | FLINT | MI | 48505-3283 |
| JONES, PRODIONNE V | 4091 FOXPOINTE DR | | | | WEST BLOOMFIELD | MI | 48323-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, QUEEN M | 100 BASSWOOD DR | | | | AIKEN | SC | 29803-2687 |
| JONES, QUEENIE E | 60 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| JONES, QUENTIN | 9755 AUTRY FALLS DR | | | | ALPHARETTA | GA | 30022-3235 |
| JONES, QUINNELLA H | 4715 SULLIVANT AVE LOT 142 | | | | COLUMBUS | OH | 43228-2843 |
| JONES, QUINTIN DEMON | 4844 WILBARGER ST | | | | FORT WORTH | TX | 76119-4159 |
| JONES, R B | 5559 HORTON AVE | | | | FLINT | MI | 48505-3000 |
| JONES, R C | 5763 AMBASSADOR ARMS | APT1 | | | SAGINAW | MI | 48603 |
| JONES, R L & SONS MOVING & | TRANSFER CO | 4980 STILWELL ST | PER BETH PER NANCY/LOGISTICS | | KANSAS CITY | MO | 64120-1134 |
| JONES, R ROBERT | 6521 CYPRESS POINT DR | | | | MONROE | LA | 71203-3213 |
| JONES, RACHEAL K | 2805 WINIFRED RD | | | | ALBANY | GA | 31721-8838 |
| JONES, RACHEL M | 2655 OLIVER DR APT 156 | | | | HAYWARD | CA | 94545-4145 |
| JONES, RACHEL V | 3890 BLUFFVIEW POINT | | | | MARIETTA | GA | 30062-7105 |
| JONES, RAFER E | 117 DEE ANN RD | | | | TRINITY | AL | 35673-6515 |
| JONES, RALEIGH | 978 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9456 |
| JONES, RALPH | 1713 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| JONES, RALPH D | 2210 GREENFIELD AVE | | | | NOBLESVILLE | IN | 46060-4035 |
| JONES, RALPH E | 1173 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| JONES, RALPH E | 17310 CENTRAL PARK AVE | | | | HAZEL CREST | IL | 60429-1508 |
| JONES, RALPH E | 2 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| JONES, RALPH E | 501 E LEWISTON AVE | | | | FERNDALE | MI | 48220-1358 |
| JONES, RALPH G | 136 7TH AVE | LOWER APT | | | NORTH TONAWANDA | NY | 14120-4014 |
| JONES, RALPH G | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1241 |
| JONES, RALPH J | 88 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2213 |
| JONES, RALPH L | 1202 FORDHAM DR | | | | SUN CITY CENTER | FL | 33573-5211 |
| JONES, RALPH M | 8823 RYEGATE DR | | | | KNOXVILLE | TN | 37922-1427 |
| JONES, RALPH N | 4722 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| JONES, RALPH O | 1460 CORYDALE DR APT 142 | | | | FAIRFIELD | OH | 45014-3371 |
| JONES, RALPH P | 6885 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| JONES, RALPH PHILLIP | 6885 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| JONES, RALPH R | 25 COUNTESS AVE | | | | BUFFALO | NY | 14211-2101 |
| JONES, RAMSON L | 4301 VILLAGE PARKWAY CIR W | APT 3 | | | INDIANAPOLIS | IN | 46254 |
| JONES, RANDALL | 128 GABRIEL ST | | | | VANDALIA | OH | 45377-1911 |
| JONES, RANDALL W | 3875 HIGHWAY 124 W | | | | JEFFERSON | GA | 30549-3119 |
| JONES, RANDI | 917 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3347 |
| JONES, RANDY | 197 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-4483 |
| JONES, RANDY A | 786 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9335 |
| JONES, RANDY C | UNIT 207 | 2454 NORTHWEST WESTOVER ROAD | | | PORTLAND | OR | 97210-3773 |
| JONES, RANDY F | 3900 BYRNWYCKE DR | | | | BUFORD | GA | 30519-3994 |
| JONES, RANDY H | 6136 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| JONES, RANDY O'NEIL | 4134 O CONNOR ST | | | | FLINT | MI | 48504 |
| JONES, RANDY W | 4583 RICHARD RD | | | | CONLEY | GA | 30288-2210 |
| JONES, RANSOM C | PO BOX 16 | | | | EMLYN | KY | 40730-0016 |
| JONES, RAY | 4364 82ND ST SW | | | | BYRON CENTER | MI | 49315-8648 |
| JONES, RAY | 8163 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| JONES, RAY E | PO BOX 55 | | | | FLOWERY BR | GA | 30542-0001 |
| JONES, RAYMOND | 11105 BLACKBERRY CRK | | | | BURTON | MI | 48519-1953 |
| JONES, RAYMOND A | 6199 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| JONES, RAYMOND C | 14000 GLENWOOD ST | | | | DETROIT | MI | 48205-2882 |
| JONES, RAYMOND D | 5317 N 200 E | | | | KOKOMO | IN | 46901-8129 |
| JONES, RAYMOND D | 902 N SEYMOUR APT #5 | | | | LANSING | MI | 48906 |
| JONES, RAYMOND E | 11239 LAKE DR | | | | LEESBURG | FL | 34788-4256 |
| JONES, RAYMOND E | 26707 WIMBLEDON ST | | | | LEESBURG | FL | 34748-8050 |
| JONES, RAYMOND E | 3 CANDLELIGHT CIR APT F | | | | LIVERPOOL | NY | 13090-3819 |
| JONES, RAYMOND F | 5363 E COUNTY ROAD 800 N | | | | FRANKFORT | IN | 46041-7932 |
| JONES, RAYMOND G | 13511 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-3355 |
| JONES, RAYMOND H | 110 N TIMBER TRL | | | | WILDWOOD | FL | 34785-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, RAYMOND H | 4353 W SUMMIT ST | | | | LAKEWOOD | NY | 14750-9703 |
| JONES, RAYMOND L | 1441 CEDAR ST | | | | SAGINAW | MI | 48601-2659 |
| JONES, RAYMOND L | 1612 EUCLID AVE | | | | FLINT | MI | 48503-1119 |
| JONES, RAYMOND L | 7515 SOUTH STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8302 |
| JONES, RAYMOND L | 806 RINEHART RD | | | | BELLVILLE | OH | 44813-9171 |
| JONES, RAYMOND MD | 16822 WARWICK ST | | | | DETROIT | MI | 48219-4042 |
| JONES, RAYMOND S | 145 S DENNY DR | | | | NEW CASTLE | IN | 47362-9138 |
| JONES, RAYMOND W | 24442 HASS ST | | | | DEARBORN HTS | MI | 48127-3243 |
| JONES, RAYNARD E | 3720 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| JONES, REBA R | 7094 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| JONES, REBA S | PO BOX 19261 | | | | JACKSONVILLE | FL | 32245-9261 |
| JONES, REBECCA | 716 OVERBROOK STREET | | | | MUSKEGON | MI | 49444-3134 |
| JONES, REBECCA I | 15271 CATALINA WAY | | | | HOLLY | MI | 48442-1182 |
| JONES, REBECCA IRENE | 15271 CATALINA WAY | | | | HOLLY | MI | 48442-1182 |
| JONES, REBEKAH J | 102 VETERANS AVE | | | | BLISSFIELD | MI | 49228-1341 |
| JONES, REBEKAH JEANNE | 102 VETERANS AVE | | | | BLISSFIELD | MI | 49228-1341 |
| JONES, REED N | 4104 REBECCA ST SW | | | | COVINGTON | GA | 30014-3575 |
| JONES, REGGIE H | 6072 SMITH AVE | | | | NEWARK | CA | 94560-4537 |
| JONES, REGINALD A | 24141 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| JONES, RENE F | 12 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| JONES, RENEE V | PO BOX 90104 | | | | BURTON | MI | 48509-0104 |
| JONES, RENEE VIOLA | PO BOX 90104 | | | | BURTON | MI | 48509-0104 |
| JONES, REUBEN L | 201 MILL STREAM LN | | | | ANDERSON | IN | 46011-1916 |
| JONES, REUBEN L | 3909 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3058 |
| JONES, REUBEN M | 7 SEABISCUIT DR | | | | TROY | MO | 63379-6926 |
| JONES, REVA M | 139 WATSON ROAD | | | | CARYVILLE | TN | 37714-3929 |
| JONES, RHONDA E | 1019 COVINGTON DR | | | | DETROIT | MI | 48203-4043 |
| JONES, RHONDA S | 1809A FOREST LN | | | | HIGH RIDGE | MO | 63049-1904 |
| JONES, RICHARD | 3590 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8536 |
| JONES, RICHARD A | 127 SAINT MARYS LN | | | | OLD MONROE | MO | 63369-2340 |
| JONES, RICHARD A | 1632 MONICA LN | | | | ANDERSON | IN | 46013-2598 |
| JONES, RICHARD A | 316 S HACKER RD | | | | BRIGHTON | MI | 48114-8753 |
| JONES, RICHARD A | 4497 N LAKE RD | | | | WEST FARMINGTON | OH | 44491-9743 |
| JONES, RICHARD A | 4607 MAYBEE RD | | | | CLARKSTON | MI | 48348 |
| JONES, RICHARD A | 725 W GARDEN ST | | | | FORTVILLE | IN | 46040-1448 |
| JONES, RICHARD A | PO BOX 398 | | | | OWOSSO | MI | 48867-0398 |
| JONES, RICHARD ALLEN | 3658 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-9344 |
| JONES, RICHARD B | 135 BLACKANKLE DR | | | | OAKLAND | TN | 38060-3482 |
| JONES, RICHARD C | 34009 WINSLOW ST | | | | WAYNE | MI | 48184-2430 |
| JONES, RICHARD C | 94 CHENEY RD | | | | WOODSTOWN | NJ | 08098-5427 |
| JONES, RICHARD CLARENCE | 34009 WINSLOW ST | | | | WAYNE | MI | 48184-2430 |
| JONES, RICHARD D | 18275 MAYFIELD ST | | | | LIVONIA | MI | 48152-3237 |
| JONES, RICHARD D | 3599 MOWERSON RD | | | | BROWN CITY | MI | 48416-8297 |
| JONES, RICHARD D | 5189 TOWNLINE RD | | | | SANBORN | NY | 14132-9398 |
| JONES, RICHARD D | 6520 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9530 |
| JONES, RICHARD D | 9394 S COUNTY ROAD 125 E | | | | CLOVERDALE | IN | 46120-8837 |
| JONES, RICHARD E | 11086 CAMPBELL CT | | | | WARREN | MI | 48093-7500 |
| JONES, RICHARD E | 208 MOUNT PLEASANT RD | | | | NOKOMIS | FL | 34275-4715 |
| JONES, RICHARD E | 3775 E 575 S | | | | GAS CITY | IN | 46933-2223 |
| JONES, RICHARD E | PO BOX 95 | | | | STILESVILLE | IN | 46180-0095 |
| JONES, RICHARD G | 3018 S 65TH ST | | | | KANSAS CITY | KS | 66106-5210 |
| JONES, RICHARD H | 209 KNOB ST | | | | EDDYVILLE | KY | 42038-8234 |
| JONES, RICHARD H | 4160 RIDLEY RD | | | | LESLIE | MI | 49251-9705 |
| JONES, RICHARD H | 9235 W OAK DR | | | | LAKE CITY | MI | 49651-8000 |
| JONES, RICHARD I | 75 OAKRIDGE CV | | | | OAKLAND | TN | 38060-3296 |
| JONES, RICHARD J | 150 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, RICHARD K | 4341 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| JONES, RICHARD L | 1002 S PRESTON RD | | | | BURKBURNETT | TX | 76354 |
| JONES, RICHARD L | 19114 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5815 |
| JONES, RICHARD L | 3039 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| JONES, RICHARD L | 304 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| JONES, RICHARD L | 306 N 7TH ST | | | | OZARK | MO | 65721-9237 |
| JONES, RICHARD L | 6404 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |
| JONES, RICHARD L | 680 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| JONES, RICHARD L | 7335 COACH LN | | | | WEST BLOOMFIELD | MI | 48322-4020 |
| JONES, RICHARD L | 7646 HIDDEN VALLEY LN | | | | PARMA | OH | 44129-6645 |
| JONES, RICHARD L | PO BOX 214 | | | | BIRCH RUN | MI | 48415-0214 |
| JONES, RICHARD LOUIS | 3039 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| JONES, RICHARD N | 11155 LINCOLN LAKE RD NE | | | | GREENVILLE | MI | 48838-8314 |
| JONES, RICHARD N | 1694 MILKY WAY RD | | | | PULASKI | TN | 38478-7507 |
| JONES, RICHARD O | 51047 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| JONES, RICHARD P | PO BOX 1266 | | | | LAPEER | MI | 48446-5265 |
| JONES, RICHARD V | 1323 N 265 | | | | KANSAS CITY | KS | 66102 |
| JONES, RICHARD W | 3120 NAAMANS RD APT I3 | | | | WILMINGTON | DE | 19810-2115 |
| JONES, RICHARD W | 4 GRAMPIAN RD APT 27 | | | | LIVERPOOL | NY | 13090-4049 |
| JONES, RICHARD W | 5514 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| JONES, RICK A | 609 S STATE ST | | | | WESTVILLE | IL | 61883-1659 |
| JONES, RICK L | 432 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| JONES, RICK LEE | 432 WEST MAIN STREET | | | | ELSIE | MI | 48831-9713 |
| JONES, RICKARD H | 3385 DIVISION ST | | | | ARCADIA | MI | 49613-5126 |
| JONES, RICKIE P | 576 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| JONES, RICKY L | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460-9713 |
| JONES, RICKY L | PO BOX 3143 | | | | GAINESVILLE | GA | 30503-3143 |
| JONES, RICKY LEE | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460-9713 |
| JONES, RICKY R | 1400 E US HIGHWAY 77 LOT 10 | | | | SAN BENITO | TX | 78586-5439 |
| JONES, RICKY R | 14754 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| JONES, RICKY R | 5072 ALTER RD | | | | DETROIT | MI | 48224-2950 |
| JONES, RITA F | 2503 WALKER ROAD SOUTHEAST | | | | DECATUR | AL | 35603-5617 |
| JONES, RITA R | 649 SATINWOOD CIR S | | | | MANSFIELD | OH | 44903-8738 |
| JONES, ROBERT | 4201 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3814 |
| JONES, ROBERT | 920 CO OP CITY BLVD APT 2F | | | | BRONX | NY | 10475-1648 |
| JONES, ROBERT | 9413 TULSEMERE RD | | | | RANDALLSTOWN | MD | 21133-2830 |
| JONES, ROBERT A | 3049 FALLEN WOOD LN | | | | LAGRANGE | KY | 40031-8241 |
| JONES, ROBERT A | 503 N MAIN ST | | | | ROYALTON | IL | 62983-1006 |
| JONES, ROBERT A | 8265 STRAWBERRY SPRING STREET | | | | LAS VEGAS | NV | 89143-4484 |
| JONES, ROBERT A | 9938 STAHELIN AVENUE | | | | DETROIT | MI | 48228-1455 |
| JONES, ROBERT B | 1296 ASHBURTON DR | | | | MILLERSVILLE | MD | 21108-1907 |
| JONES, ROBERT B | 2702 S 300 E | | | | ANDERSON | IN | 46017-9724 |
| JONES, ROBERT B | 32430 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1283 |
| JONES, ROBERT B | 5817 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1511 |
| JONES, ROBERT C | 1770 CITADEL DR APT 308 | | | | KANSAS CITY | MO | 64110-3598 |
| JONES, ROBERT C | 5001 HAMPSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-3156 |
| JONES, ROBERT C | 9245 EAGLE RD | | | | DAVISBURG | MI | 48350-2105 |
| JONES, ROBERT C | PO BOX 219 | | | | FLORAL CITY | FL | 34436-0219 |
| JONES, ROBERT D | 111 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4701 |
| JONES, ROBERT D | 2595 SUMMERLIN CT | | | | ROCHESTER HILLS | MI | 48306-2290 |
| JONES, ROBERT D | 3129 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| JONES, ROBERT D | 405 N 20TH ST | | | | SAGINAW | MI | 48601-1310 |
| JONES, ROBERT D | 6535 PREMIER DR | APT G9 | | | NASHVILLE | TN | 37209 |
| JONES, ROBERT D | 6606 S 50 W | | | | PENDLETON | IN | 46064-9073 |
| JONES, ROBERT D | 9960 SAIN RD | | | | MIDDLETON | TN | 38052-4291 |
| JONES, ROBERT E | 1220 MILL CREEK CT | | | | FLINT | MI | 48532-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, ROBERT E | 1510 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 |
| JONES, ROBERT E | 1815 MARION AVE | | | | LANCASTER | CA | 93535-2936 |
| JONES, ROBERT E | 20870 MAPLE ST | | | | LAKE ANN | MI | 49650-9739 |
| JONES, ROBERT E | 2361 BAXTER RD | | | | WILLARD | OH | 44890-9793 |
| JONES, ROBERT E | 3269 VOLLEY DR | | | | JACKSONVILLE | FL | 32277-2732 |
| JONES, ROBERT E | 405 BENITA DR | | | | BROCKPORT | NY | 14420-9447 |
| JONES, ROBERT E | 406 JOHN R ST | | | | CLARE | MI | 48617-1256 |
| JONES, ROBERT E | 605 EVANS AVE | | | | MIAMISBURG | OH | 45342-3309 |
| JONES, ROBERT E | 8511 TERRI DR | | | | WESTLAND | MI | 48185-7070 |
| JONES, ROBERT E | PO BOX 330118 | | | | PACOIMA | CA | 91333-0118 |
| JONES, ROBERT E | PO BOX 904 | | | | LINCOLN PARK | MI | 48146-0904 |
| JONES, ROBERT E | RT 7 BX 19 OLD ROCKWOOD | | | | CROSSVILLE | TN | 38558 |
| JONES, ROBERT EARL | 1220 MILL CREEK CT | | | | FLINT | MI | 48532-2346 |
| JONES, ROBERT F | 15650 SANDBURG ST | | | | ROMULUS | MI | 48174-3157 |
| JONES, ROBERT F | 179 LARRY JO DR | 10 BOX 157 | | | MIO | MI | 48647-9778 |
| JONES, ROBERT G | 5339 S NORRIS RD | | | | DELTON | MI | 49046-8736 |
| JONES, ROBERT G | 5482 RAY RD | | | | LINDEN | MI | 48451-9400 |
| JONES, ROBERT G | 6464 NIGHTINGALE DR | | | | FLINT | MI | 48506-1719 |
| JONES, ROBERT H | 12 PERRO PLACE | | | | TRENTON | NJ | 08690-2111 |
| JONES, ROBERT H | 32850 CHARMWOOD OVAL | | | | SOLON | OH | 44139-4421 |
| JONES, ROBERT H | 3302 LEITH ST | | | | FLINT | MI | 48506-3151 |
| JONES, ROBERT H | 6063 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1095 |
| JONES, ROBERT I | 5170 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506-1246 |
| JONES, ROBERT J | 100 CHESS JONES RD | | | | CEDARTOWN | GA | 30125-6230 |
| JONES, ROBERT J | 21225 N AURORA DR | | | | SUN CITY WEST | AZ | 85375-1808 |
| JONES, ROBERT J | 326 WILLIAMS CT | | | | GIRARD | OH | 44420-2271 |
| JONES, ROBERT J | 4508 MUD FORK RD | | | | BLUEFIELD | VA | 24605-8506 |
| JONES, ROBERT J | 583B E FRONT ST | | | | PLAINFIELD | NJ | 07060-1438 |
| JONES, ROBERT J | 774 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1263 |
| JONES, ROBERT J | 8440 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| JONES, ROBERT J | 933 SW SUNNYBROOK DR | | | | BURLESON | TX | 76028-5637 |
| JONES, ROBERT JAMES | 317 E PATERSON ST | | | | FLINT | MI | 48505-4660 |
| JONES, ROBERT JEFF | 8440 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| JONES, ROBERT K | 2029 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| JONES, ROBERT K | 3307 BATES RD | | | | MEDINA | NY | 14103-9616 |
| JONES, ROBERT L | 102 GRESHAM CT | | | | SUMMERVILLE | SC | 29485-5626 |
| JONES, ROBERT L | 10915 E GOODALL RD UNIT 29 | | | | DURAND | MI | 48429-9774 |
| JONES, ROBERT L | 10915 GOODALL RD | 29 | | | DURAND | MI | 48429 |
| JONES, ROBERT L | 1125 S BEATRICE ST | | | | DETROIT | MI | 48217-1603 |
| JONES, ROBERT L | 1809 FULTON RD | | | | HEDGESVILLE | WV | 25427-3674 |
| JONES, ROBERT L | 1904 WEE KIRK RD SE | | | | ATLANTA | GA | 30316-4438 |
| JONES, ROBERT L | 19421 REDFERN STREET | | | | DETROIT | MI | 48219-1833 |
| JONES, ROBERT L | 19742 GREYDALE AVE | | | | DETROIT | MI | 48219-1835 |
| JONES, ROBERT L | 19980 BROCKMAN MILL RD | | | | FIDDLETOWN | CA | 95629-9701 |
| JONES, ROBERT L | 2018 LINDSEY LN | | | | DECATUR | GA | 30035-1930 |
| JONES, ROBERT L | 2052 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| JONES, ROBERT L | 22540 CHIPPEWA ST | | | | DETROIT | MI | 48219-1177 |
| JONES, ROBERT L | 234 PINETREE CIR | | | | GRIFFIN | GA | 30223-1533 |
| JONES, ROBERT L | 2342 PEBBLE ROCK WAY | | | | DECATUR | GA | 30035-4219 |
| JONES, ROBERT L | 2404 BANCROFT ST | | | | SAGINAW | MI | 48601-1569 |
| JONES, ROBERT L | 3022 MONROE AVE | | | | NIAGARA FALLS | NY | 14303-2026 |
| JONES, ROBERT L | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868-9154 |
| JONES, ROBERT L | 43150 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1331 |
| JONES, ROBERT L | 4536 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63120-2226 |
| JONES, ROBERT L | 4549 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| JONES, ROBERT L | 512 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-6460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, ROBERT L | 8700 GREYCLIFF RD | | | | RICHMOND | VA | 23294-6134 |
| JONES, ROBERT L | 9234 E OUTER DR | | | | DETROIT | MI | 48213-4008 |
| JONES, ROBERT L | 9603 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7688 |
| JONES, ROBERT L | PO BOX 1084 | | | | LA VERKIN | UT | 84745-1084 |
| JONES, ROBERT LEE | 4549 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| JONES, ROBERT M | 113 RUSTIC LEAF LN | | | | CAMDENTON | MO | 65020-6001 |
| JONES, ROBERT M | 172 KINGS WAY | | | | CANTON | MI | 48188-1129 |
| JONES, ROBERT M | 815 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1021 |
| JONES, ROBERT N | 14613 BROADWAY CIR | | | | OKLAHOMA CITY | OK | 73170-7221 |
| JONES, ROBERT P | 1511 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4312 |
| JONES, ROBERT R | 1124 BLUFF CREST LN | | | | INDIANAPOLIS | IN | 46217-3723 |
| JONES, ROBERT R | 11905 WALES DR | | | | CANADIAN LAKE | MI | 49346-9622 |
| JONES, ROBERT R | 15325 JONES RD | | | | HILLMAN | MI | 49746-8445 |
| JONES, ROBERT R | 536 HARVICK CIR | | | | STOCKBRIDGE | GA | 30281-4460 |
| JONES, ROBERT R | 619 CYRIL CT | | | | VANDALIA | OH | 45377-1826 |
| JONES, ROBERT R | 622 CHANNING ST | | | | FERNDALE | MI | 48220-2632 |
| JONES, ROBERT R | 8205 PLEASANT VALLEY RD | | | | PLEASANT VALLEY | MO | 64068-9588 |
| JONES, ROBERT S | 105 MATTHES AVE | | | | WILMINGTON | DE | 19804-1533 |
| JONES, ROBERT S | 2081 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0713 |
| JONES, ROBERT T | 110 SNOW DROP LN | | | | CARNEYS POINT | NJ | 08069-2243 |
| JONES, ROBERT T | 24201 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9507 |
| JONES, ROBERT T | 2595 DERBY RD | | | | TROY | MI | 48084-2664 |
| JONES, ROBERT T | 811 TWIN CREEK DR | | | | MANSFIELD | TX | 76063-2828 |
| JONES, ROBERT V | PO BOX 40030 | | | | REDFORD | MI | 48240-0030 |
| JONES, ROBERT W | 1379 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| JONES, ROBERT W | 17770 EGO AVE | | | | EASTPOINTE | MI | 48021-3116 |
| JONES, ROBERT W | 2853 PELHAM AVE | | | | BALTIMORE | MD | 21213-1219 |
| JONES, ROBERT W | 3441 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| JONES, ROBERT W | 53525 #9 RD. | | | | REEDSVILLE | OH | 45772 |
| JONES, ROBERT W | 591 OLD MARKET RD | | | | POTSDAM | NY | 13676-3248 |
| JONES, ROBERT W | 695 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| JONES, ROBERT W | 812 SERATA ST | | | | VENICE | FL | 34285-3133 |
| JONES, ROBERT W | 8830 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| JONES, ROBERTA | 1266 EDLOR DR | | | | SAINT LOUIS | MO | 63138-3304 |
| JONES, ROBERTA | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| JONES, ROBERTA B | 665 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4730 |
| JONES, ROBERTA I | 924 MIDDLE ST | | | | LANSING | MI | 48915-1020 |
| JONES, ROBERTA J | 120 N LORRAINE AVE | | | | SYRACUSE | NY | 13210-3222 |
| JONES, ROBERTA L | 1219 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3185 |
| JONES, ROBIN J | PO BOX 680011 | | | | MARIETTA | GA | 30068-0001 |
| JONES, ROBIN K | 5606 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| JONES, ROBIN L | 2611 W 18TH ST | | | | ANDERSON | IN | 46011-4024 |
| JONES, ROBIN L | 9444 DODSON RD | | | | BROOKVILLE | OH | 45309-9630 |
| JONES, ROBIN M. | 2830 YALE ST | | | | FLINT | MI | 48503-4606 |
| JONES, ROBIN V | 15734 LAUDER ST | | | | DETROIT | MI | 48227-2631 |
| JONES, ROBYN A | 408 RIDGETOP BEND | | | | CEDAR PARK | TX | 78613-7479 |
| JONES, ROCELIA B | 16080 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| JONES, ROCHELLE | 262 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439 |
| JONES, RODNEY | 8539 ELLIS RD | | | | BARTLETT | TN | 38133-2837 |
| JONES, RODNEY J | 646 E BROAD ST | | | | GROVELAND | FL | 34736-2612 |
| JONES, RODNEY L | 4416 METAMORA RD | | | | METAMORA | MI | 48455-9249 |
| JONES, RODNEY T | 2315 GREGORY LN | | | | ANDERSON | IN | 46012-9440 |
| JONES, ROGER A | 349 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4307 |
| JONES, ROGER B | 1773 SAINT ANDREWS CMN | | | | HILTON HEAD ISLAND | SC | 29928-5020 |
| JONES, ROGER C | 2612 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| JONES, ROGER D | 7934 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, ROGER L | 4776 COUNTRYSIDE DR | | | | FLOWERY BR | GA | 30542-3674 |
| JONES, ROGER L | 8711 NORMANDY CREEK DR | | | | CENTERVILLE | OH | 45458-3403 |
| JONES, ROGER V | PO BOX 152 | | | | VIENNA | OH | 44473-0152 |
| JONES, ROGERS L | 8550 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| JONES, ROGERS LEE | 8550 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| JONES, ROLAND | PO BOX 50217 | | | | ATLANTA | GA | 30302-0217 |
| JONES, ROLAND D | 3239 ADELINE ST | | | | OAKLAND | CA | 94608-4275 |
| JONES, ROLAND E | 13435 GREINER ST | | | | DETROIT | MI | 48205-2725 |
| JONES, ROLLIN L | 1775 SANDALWOOD PL | | | | COLUMBUS | OH | 43229-3648 |
| JONES, RONALD A | 2109 BUCKSKIN CT | | | | SPRING HILL | TN | 37174-3505 |
| JONES, RONALD A | 2193 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9745 |
| JONES, RONALD C | 14820 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| JONES, RONALD C | 7619 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8603 |
| JONES, RONALD COREY | 7619 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8603 |
| JONES, RONALD D | 3641 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-6056 |
| JONES, RONALD D | 4348 GLENDALE ST | | | | DETROIT | MI | 48238-3216 |
| JONES, RONALD D | 8282 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9317 |
| JONES, RONALD D | 8301 SPICEBUSH TRL | | | | LIVERPOOL | NY | 13090-1206 |
| JONES, RONALD D | PO BOX 1671 | | | | HERMITAGE | PA | 16148-0671 |
| JONES, RONALD E | 1916 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| JONES, RONALD E | 2821 GULF CITY RD LOT 30 | | | | RUSKIN | FL | 33570-2845 |
| JONES, RONALD E | 3580 W 1050 S | | | | PENDLETON | IN | 46064-9517 |
| JONES, RONALD E | 4003 WOOD RD | | | | ALBION | NY | 14411-9314 |
| JONES, RONALD E | 42323 PARK RIDGE RD | | | | NOVI | MI | 48375-2654 |
| JONES, RONALD E | 4633 PALMS RD | | | | CASCO | MI | 48064-3315 |
| JONES, RONALD EDWARD | 1916 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| JONES, RONALD G | 620 COUNTY ROAD 372 | | | | ENTERPRISE | MS | 39330-9749 |
| JONES, RONALD G | 8030 MCDERMITT DR APT 11 | | | | DAVISON | MI | 48423-2258 |
| JONES, RONALD GLENN | 620 COUNTY ROAD 372 | | | | ENTERPRISE | MS | 39330-9749 |
| JONES, RONALD H | 24714 W BLUFF RD | | | | CHANNAHON | IL | 60410-5199 |
| JONES, RONALD J | 11385 TALL SHADOWS CT | | | | PINCKNEY | MI | 48169-8471 |
| JONES, RONALD J | 1557 W LINWOOD RD | | | | LINWOOD | MI | 48634 |
| JONES, RONALD K | 2203 E LYNN ST | | | | ANDERSON | IN | 46016-4636 |
| JONES, RONALD L | 1300 WINSTON DR APT 4 | | | | EDGERTON | WI | 53534-2416 |
| JONES, RONALD L | 1436 W GENESEE AVE | | | | FLINT | MI | 48505-1153 |
| JONES, RONALD L | 2420 S BEACON ST | | | | MUNCIE | IN | 47302-4337 |
| JONES, RONALD L | 29 GWYNNSWOOD RD | | | | OWINGS MILLS | MD | 21117-1776 |
| JONES, RONALD L | 2930 SIPES MILL RD | | | | WARFORDSBURG | PA | 17267-8943 |
| JONES, RONALD L | 3652 GOOSE LN | | | | PITTSVILLE | WI | 54466-9433 |
| JONES, RONALD L | 4120 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2535 |
| JONES, RONALD L | 53 JOHNSON BLVD | | | | CLOVERDALE | IN | 46120-8719 |
| JONES, RONALD L | 612 LANGLEY TRCE | | | | ELIZABETHTOWN | KY | 42701-6743 |
| JONES, RONALD L | G6047 BEACON HILL | | | | FLINT | MI | 48506 |
| JONES, RONALD L | PO BOX 1540 | | | | MARION | IN | 46952-7940 |
| JONES, RONALD M | 5775 STROEBEL RD | | | | SAGINAW | MI | 48609-5289 |
| JONES, RONALD O | 6168 SHERRY AVE | | | | SAINT LOUIS | MO | 63136-4749 |
| JONES, RONALD V | 6201 MEYER AVE | | | | BRIGHTON | MI | 48116-2010 |
| JONES, RONALD W | 4509 W FIG ST UNIT B | | | | TAMPA | FL | 33609-2054 |
| JONES, RONDAL L | 11139 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| JONES, RONNIE | 2164 N HUBERT CIR | | | | MEMPHIS | TN | 38108-2215 |
| JONES, RONNIE | 4232 BAY WEST DR | | | | NEWPORT | MI | 48166-9039 |
| JONES, RONNIE C | 1746 QUAIL RUN | | | | LAWRENCEVILLE | GA | 30044-2876 |
| JONES, RONNIE D | 6114 CREEKSIDE WAY | | | | HAMILTON | OH | 45011-7883 |
| JONES, RONNIE L | 151 TEELIN DR | | | | OXFORD | MI | 48371-6156 |
| JONES, RONNIE L | 2256 BAY RD APT 3 | | | | SAGINAW | MI | 48602 |
| JONES, ROOSEVELT | 13257 ARABELLA ST | | | | CERRITOS | CA | 90703-6127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, ROOSEVELT | 179 RUSSELL ST | | | | PONTIAC | MI | 48342-3340 |
| JONES, ROOSEVELT J | 6135 SAINT REGIS RD | | | | BALTIMORE | MD | 21206-3140 |
| JONES, ROREE M | 850 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| JONES, ROSA | 9604 PINE RIDGE DRIVE EAST | | | | FISHERS | IN | 46038 |
| JONES, ROSANNE | 8301 SPICEBUSH TRL | | | | LIVERPOOL | NY | 13090-1206 |
| JONES, ROSCOE F | 29211 GERTRUDE CT | | | | INKSTER | MI | 48141-1188 |
| JONES, ROSE BRISCOE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JONES, ROSE M | 2208 W DAYTON ST | | | | FLINT | MI | 48504-2713 |
| JONES, ROSEANN M | 63 PARK RD | | | | BUFFALO | NY | 14223-2442 |
| JONES, ROSEMARIE C | 503 HIGH AVE | | | | NILES | OH | 44446-3335 |
| JONES, ROSEMARY | APT L | 3511 SUGAR CREST DRIVE | | | FLORISSANT | MO | 63033-8217 |
| JONES, ROSEMARY H | 4039 CLEVELAND AVENUE | | | | DAYTON | OH | 45410-3401 |
| JONES, ROSEMARY T | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| JONES, ROSETTA | 14944 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1319 |
| JONES, ROSETTA | 401 W PIPER CT | | | | MUNCIE | IN | 47303-1189 |
| JONES, ROSETTA D | 512 SPRING LN | | | | COLUMBIA | TN | 38401-2252 |
| JONES, ROSEVELT | 1972 E MOORE RD | | | | SAGINAW | MI | 48601-9354 |
| JONES, ROSEVELT | PO BOX 94 | | | | BRIDGEPORT | MI | 48722-0094 |
| JONES, ROSIE | 1023 ROSEMARY LN | | | | ESSEXVILLE | MI | 48732-2014 |
| JONES, ROSIE M | 1398 MESA CREEK DRIVE | | | | PATTERSON | CA | 95363-8777 |
| JONES, ROXANN L | 400 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| JONES, ROY | 1048 HASSELL AVE | | | | LAS VEGAS | NV | 89106-2322 |
| JONES, ROY A | 9301 RIDGECREST DR | | | | NEWALLA | OK | 74857-8135 |
| JONES, ROY A | 5401 LANSINGFORD TRL | | | | ARLINGTON | TX | 76017-3233 |
| JONES, ROY ALLEN | 5401 LANSINGFORD TRL | | | | ARLINGTON | TX | 76017-3233 |
| JONES, ROY C | 106 SAGEBRUSH CT | | | | AZLE | TX | 76020-6832 |
| JONES, ROY D | 3209 DESERTWOOD LN | | | | SAN JOSE | CA | 95132-3522 |
| JONES, ROY L | 172 OAK AVE | | | | ALTAMONTE SPRINGS | FL | 32701-2809 |
| JONES, ROY M | 8364 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1133 |
| JONES, ROY N | 9 LONGWOOD DR | | | | HAMPTON | NH | 03842-1123 |
| JONES, RUBIN | 6521 CYPRESS POINT DR | | | | MONROE | LA | 71203-3213 |
| JONES, RUBIN R | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| JONES, RUBY A | 2429 S CALHOUN ST APT 1 | | | | FORT WAYNE | IN | 46807-1372 |
| JONES, RUBY E | 420 UPDIKE | APT 37 C | | | PONTIAC | MI | 48341 |
| JONES, RUBY E | 559 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| JONES, RUBY J | 3620 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2917 |
| JONES, RUBY M | 3071 PARKER ST | | | | DETROIT | MI | 48214-1851 |
| JONES, RUBY M | 704 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2802 |
| JONES, RUBY M | 9701 OHIO ST | | | | DETROIT | MI | 48204-4132 |
| JONES, RUDOLPH | C/O GOLDENBERG HELLER ANTOGNOLI &ROWLAND, P.C. | 2227 SOUTH STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| JONES, RUDOLPH A | 5166 POMEGRANATE AVE | | | | SACRAMENTO | CA | 95823-3434 |
| JONES, RUDOLPH C | 17202 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1552 |
| JONES, RUDOLPH H | 1005 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1827 |
| JONES, RUDOLPH M | 4835 WALNUT PEAK DR | | | | FLINT | MI | 48532-2400 |
| JONES, RUDOLPH V | C/O GOLDENBERG HELLER ANTOGNOLI &ROWLAND, P.C. | 2227 SOUTH STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| JONES, RUEL F | PO BOX 39 | 199-W LACLEDE | | | SAINT FRANCIS | AR | 72464-0039 |
| JONES, RUFUS | 11328 HARTWELL ST | | | | DETROIT | MI | 48227-3443 |
| JONES, RUFUS | 2088 BRANNEN RD SE | | | | ATLANTA | GA | 30316-3624 |
| JONES, RUFUS G | 1508 DUBLIN RD | | | | OKLAHOMA CITY | OK | 73120-4008 |
| JONES, RUSSEL R | 6386 RED OAK DR | | | | AVON | IN | 46123-9459 |
| JONES, RUSSELL L | 12261 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| JONES, RUSSELL M | 914 SAINT CHARLES ST | | | | THIBODAUX | LA | 70301-4737 |
| JONES, RUTH A | 5351 MONROE | | | | DEARBORN HGTS | MI | 48125-2526 |
| JONES, RUTH C | 17675 CAMPBELL RD | | | | NELSONVILLE | OH | 45764-9624 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONES, RUTH E | 1513 NE 45TH ST | | | OKLAHOMA CITY | OK | 73111-6001 |
| JONES, RUTH H | 2016 ALHAMBRA CT | | | ANDERSON | IN | 46013-2533 |
| JONES, RUTH M | 417 W MAIN ST | | | DURAND | MI | 48429-1533 |
| JONES, RUTH V | 6224 S WASHINGTON AVE | | | LANSING | MI | 48911-5543 |
| JONES, RUTHE A | 320 BAILEY ST | | | WOODSTOWN | NJ | 08098-1013 |
| JONES, RYAN E | 29770 LACY DR | | | WESTLAND | MI | 48186-7347 |
| JONES, RYAN EDWARD | 29770 LACY DR | | | WESTLAND | MI | 48186-7347 |
| JONES, RYAN G | 509 W PAULSON ST | | | LANSING | MI | 48906-3052 |
| JONES, RYAN GERALD | 509 W PAULSON ST | | | LANSING | MI | 48906-3052 |
| JONES, RYAN R | 3658 WINSTON LN | | | WEST ALEXANDRIA | OH | 45381-9344 |
| JONES, RYAN S | 66 WEDGEWOODE LN | | | PONTIAC | MI | 48340-2275 |
| JONES, SABRINA M | APT 2 | 20441 BEACONSFIELD STREET | | HARPER WOODS | MI | 48225-1371 |
| JONES, SADIE L | 614 W 34TH ST | | | MARION | IN | 46953-4253 |
| JONES, SALLIE M | 19196 LUMPKIN ST | | | DETROIT | MI | 48234-1233 |
| JONES, SALLY A | 11421 RUTLAND ST | | | DETROIT | MI | 48227-4504 |
| JONES, SALOME | 76 E MCKELLAR AVE | | | MEMPHIS | TN | 38109-2327 |
| JONES, SAM | 1074 E BALTIMORE BLVD | | | FLINT | MI | 48505-3604 |
| JONES, SAM | 1346 W 78TH ST | | | LOS ANGELES | CA | 90044-2304 |
| JONES, SAMMIE L | 3646 WHITE TRILLIUM DR E | | | SAGINAW | MI | 48603-1939 |
| JONES, SAMMIE L | 4901 STILLWELL AVE | | | LANSING | MI | 48911-2844 |
| JONES, SAMUEL | 7704 TORTUGA DR | | | DAYTON | OH | 45414-1768 |
| JONES, SAMUEL | PO BOX 27546 | | | LANSING | MI | 48909-0546 |
| JONES, SAMUEL D | 3880 NILES-CARVER RD | | | MINERAL RIDGE | OH | 44440 |
| JONES, SAMUEL F | 1701 HAMILTON RICHMOND RD | | | HAMILTON | OH | 45013-1009 |
| JONES, SAMUEL O | 9113 PARKSIDE DR | | | GRAND BLANC | MI | 48439-7458 |
| JONES, SAMUEL T | 9610 CADDO LAKE RD | | | MOORINGSPORT | LA | 71060-9049 |
| JONES, SANDRA | 16300 W 9 MILE RD APT 513 | | | SOUTHFIELD | MI | 48075-5981 |
| JONES, SANDRA | 5 TAVARES RD | | | MOUNT DORA | FL | 32757-5312 |
| JONES, SANDRA E | 6006 LAKE SHORE DR | | | TIFTON | GA | 31794-2210 |
| JONES, SANDRA F | 507 BRIGHTON WAY | | | CASSELBERRY | FL | 32707-5408 |
| JONES, SANDRA J | 3208 WILLIAMSBURG ST NW | | | WARREN | OH | 44485-2257 |
| JONES, SANDRA L | 1221 N RAYNOR AVE | | | JOLIET | IL | 60435-4129 |
| JONES, SANDRA L | 12277 GRIGGS ST | | | DETROIT | MI | 48204-1025 |
| JONES, SANDRA L | 1612 THOMAS DR SW | | | DECATUR | AL | 35601-2751 |
| JONES, SANDRA S | 637 PERRY CREEK DR | | | GRAND BLANC | MI | 48439-1480 |
| JONES, SANFORD | 6565 LIBERTY KNOLL DR | | | LIBERTY TWP | OH | 45011-9094 |
| JONES, SANFORD E | 821 N HOLT CIR | | | MADISON | WI | 53719-3032 |
| JONES, SARA A | 137 VICTORY DR | | | FITZGERALD | GA | 31750-8524 |
| JONES, SARA E | 4483 STATE ROUTE 82 | | | NEWTON FALLS | OH | 44444-9579 |
| JONES, SARAH | 10300 CAPITOL DR | | | SAINT LOUIS | MO | 63136-4306 |
| JONES, SARAH E | 2506 MACKIN RD | | | FLINT | MI | 48504-3380 |
| JONES, SARAH F | 4118 N FULTON PL | | | ROYAL OAK | MI | 48073-6352 |
| JONES, SARAH G | 150 BELMONTE DR SW | | | ATLANTA | GA | 30311-2775 |
| JONES, SARAH K | 7540 S EBERHART AVE | | | CHICAGO | IL | 60619-2206 |
| JONES, SARAH L | 2261 WILSHIRE CIR | | | GOSHEN | OH | 45122-9432 |
| JONES, SARAH L | PO BOX 1287 | | | LITHONIA | GA | 30058-1287 |
| JONES, SARAH M | 1134 WILLOW ST | | | GRAND LEDGE | MI | 48837-2133 |
| JONES, SARAH M | 990 N 16TH ST | STONEBROOKE REHABILITATION | | NEW CASTLE | IN | 47362-4317 |
| JONES, SAVANNA | 4015 CORLISS ST | | | INDIANAPOLIS | IN | 46217-3369 |
| JONES, SCIPIO | 1120 E CASS AVE | | | FLINT | MI | 48505-1608 |
| JONES, SCIPIO | 7316 HEINLE AVE | | | BALTIMORE | MD | 21237-1320 |
| JONES, SCOTT A | 110 COUNTY ROAD 226 | | | MOULTON | AL | 35650-6498 |
| JONES, SCOTT C | 8253 NOBLET RD | | | DAVISON | MI | 48423-8618 |
| JONES, SCOTT CURTIS | 8253 NOBLET RD | | | DAVISON | MI | 48423-8618 |
| JONES, SCOTT E | 1402 NETHERTON CT | | | EAST AMHERST | NY | 14051-1210 |
| JONES, SCOTT H | 2081 MINTON RD | | | HAMILTON | OH | 45013-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, SCOTT O | 774 PRINCETON RD | | | | BERKLEY | MI | 48072-3063 |
| JONES, SCOTTIE L | 20310 REDFERN ST | | | | DETROIT | MI | 48219-4429 |
| JONES, SEABORN J | 13855 SUPERIOR RD APT 409 | | | | EAST CLEVELAND | OH | 44118-1038 |
| JONES, SELBY Y | 20196 KLINGER ST | | | | DETROIT | MI | 48234-1744 |
| JONES, SELDON E | 6918 BOSK CT | | | | INDIANAPOLIS | IN | 46237-4443 |
| JONES, SELMA M | 1746 QUAIL RUN | | | | LAWRENCEVILLE | GA | 30044-2876 |
| JONES, SHAMARR | 560 WISTERIA BLVD | | | | COVINGTON | GA | 30016-7265 |
| JONES, SHAMELL D | 1740 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| JONES, SHAMELL DELANE | 1740 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| JONES, SHANNON | 10104 NOTESTINE RD | | | | FORT WAYNE | IN | 46835-9760 |
| JONES, SHANNON E | 44426 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1030 |
| JONES, SHARALEE | 1015 CRESSWELL ST | | | | SAGINAW | MI | 48601-3337 |
| JONES, SHARON | 3839 LUCILLE DR | | | | LAMBERTVILLE | MI | 48144-9503 |
| JONES, SHARON A | 3893 E 650 N | | | | WINDFALL | IN | 46076 |
| JONES, SHARON A | PO BOX 93 | 305 N JACKSON ST | | | SWEETSER | IN | 46987-0093 |
| JONES, SHARON D | 1119 EARL BLVD | | | | FERNDALE | MI | 48220-1211 |
| JONES, SHARON J | 1406 SHAKER DR | | | | TROY | MI | 48083-4452 |
| JONES, SHARON J | APT S15 | 6150 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-2433 |
| JONES, SHARON L | 1006 ATTWOOD DR | | | | LANSING | MI | 48911-4825 |
| JONES, SHARON LAVERN | 1006 ATTWOOD DR | | | | LANSING | MI | 48911-4825 |
| JONES, SHARON M | 1029 BEACH ISLAND CT | | | | WHITE LAKE | MI | 48383-3011 |
| JONES, SHARON N | 458 CHARLES ST | | | | BUFORD | GA | 30518-3143 |
| JONES, SHARON R | 11077 ELLSWORTH LN | | | | FISHERS | IN | 46038-5355 |
| JONES, SHARON R | 6004 KANE CT | | | | DAYTON | OH | 45431-2233 |
| JONES, SHARONE E | 1874 GARDEN CT | | | | LANGHORNE | PA | 19047-1745 |
| JONES, SHARRON S | 8239 PENWAY ST | | | | INDIANAPOLIS | IN | 46226-5971 |
| JONES, SHARRON SAMUEL | 8239 PENWAY ST | | | | INDIANAPOLIS | IN | 46226-5971 |
| JONES, SHAWN | 6822 MINOCK ST | | | | DETROIT | MI | 48228-4900 |
| JONES, SHEILA L | 1950 BRANDY LN | | | | BRIGHTON | MI | 48114-8944 |
| JONES, SHELBY L. | 186 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| JONES, SHELDON | PO BOX 61 | | | | LA FONTAINE | IN | 46940-0061 |
| JONES, SHELIA D | 2327 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2450 |
| JONES, SHELTON | 5326 MILL WHEEL CT | | | | GRAND BLANC | MI | 48439-4225 |
| JONES, SHERRI J | 5871 E 164TH ST S | | | | BIXBY | OK | 74008-3829 |
| JONES, SHERRY L | 1242 W US 136 | | | | LIZTON | IN | 46149 |
| JONES, SHERWOOD E | 7819 W AIRLINE RD | | | | WEIDMAN | MI | 48893-7712 |
| JONES, SHERYL L | 24271 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1927 |
| JONES, SHILANTHA T | 1629 SOUTHAMPTON DR SE | | | | GRAND RAPIDS | MI | 49508-2651 |
| JONES, SHIRLEY | 1435 N KENMORE RD | | | | INDIANAPOLIS | IN | 46219-3308 |
| JONES, SHIRLEY | 2654 TROTTERSLANE DR | | | | COLUMBUS | OH | 43235-5545 |
| JONES, SHIRLEY | 40 HUNTERS RIDGE DR | | | | COVINGTON | GA | 30014-8433 |
| JONES, SHIRLEY | 6130 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458 |
| JONES, SHIRLEY | 705 WILLOW RUN STREET | | | | MINNEOLA | FL | 34715-5768 |
| JONES, SHIRLEY A | 103 CHICKASAW PONIT | | | | TEN MILE | TN | 37880 |
| JONES, SHIRLEY A | 1313 AUTUMN OAKS DR | | | | FRANKLIN | KY | 42134-1969 |
| JONES, SHIRLEY A | 5884 GLENDA ST | LOT 453 | | | SAGINAW | MI | 48601 |
| JONES, SHIRLEY A | 8187 HORTON HWY | | | | COLLEGE GROVE | TN | 37046-9182 |
| JONES, SHIRLEY A | APT P | 6915 CLIFFVIEW DRIVE | | | INDIANAPOLIS | IN | 46214-4740 |
| JONES, SHIRLEY C | 5 CARROL PRICE CT | | | | MANSFIELD | TX | 76063-7070 |
| JONES, SHIRLEY E | 5 BITTERNELL LN | | | | HENRIETTA | NY | 14467-9773 |
| JONES, SHIRLEY I | 2032 BRAINARD DR | | | | KETTERING | OH | 45440-2824 |
| JONES, SHIRLEY J | 117 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1733 |
| JONES, SHIRLEY J | 2517 FAIRFAX RD | | | | LANSING | MI | 48910-8726 |
| JONES, SHIRLEY J | 3112 RUSSELL ST | | | | SAGINAW | MI | 48601-4349 |
| JONES, SHIRLEY K | PO BOX 90601 | 2310 CRESTMORE | | | BURTON | MI | 48509-0601 |
| JONES, SHIRLEY L | P O BOX 373 | | | | NEW CARLISLE | OH | 45344-5344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, SHIRLEY M | 11652 S LOWE AVE | | | | CHICAGO | IL | 60628-5235 |
| JONES, SHIRLEY M | 8550 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| JONES, SHIRLEY MARIE | 8550 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| JONES, SHIRLEY P | 3101 MONROE VLG | | | | MONROE TOWNSHIP | NJ | 08831-1918 |
| JONES, SHONDA R | 9013 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2330 |
| JONES, SHONDA RENEA | 9013 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2330 |
| JONES, SIDNEY G | 7402 SIFFORD RD | | | | STANLEY | NC | 28164-7713 |
| JONES, SIDNEY L | 57 VESTRY DR | | | | SAGINAW | MI | 48601-5148 |
| JONES, SOFIA | 13509 FRANCESCA COURT | | | | CHINO | CA | 91710-7354 |
| JONES, SONDRA S | 2200 WILSON AVE | | | | GRANITE CITY | IL | 62040-6055 |
| JONES, SONNY | 100 SUGAR RIDGE RD | | | | NEWHEBRON | MS | 39140-5590 |
| JONES, SONYA M | PO BOX 164 | | | | WASHINGTON | MO | 63090-0164 |
| JONES, SOPHIA A | 1121 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| JONES, SOPHIA ALTHEA | 1121 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| JONES, SPENCER R | 4927 3 MILE RD | | | | SEARS | MI | 49679-8137 |
| JONES, SR,FRANK E | 388 LOCKHART RD | | | | HARTSELLE | AL | 35640-7015 |
| JONES, STACI M | 134 FOREST PL | | | | STOCKBRIDGE | GA | 30281-1163 |
| JONES, STANFORD R | 231 FOREST AVE | | | | JACKSON | MS | 39206-3924 |
| JONES, STANLEY | 132 GEORGE ST | | | | NILES | OH | 44446-4446 |
| JONES, STANLEY | 375 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| JONES, STANLEY | 8621 BRAILE ST | | | | DETROIT | MI | 48228-2809 |
| JONES, STANLEY A | 804 NW B ST | | | | BLUE SPRINGS | MO | 64015-3728 |
| JONES, STANLEY D | 15334 RIVER HEIGHTS RD | | | | CONSTANTINE | MI | 49042-9661 |
| JONES, STANLEY E | PO BOX 28631 | | | | KANSAS CITY | MO | 64188-8631 |
| JONES, STANLEY H | 814 SPRAGUE RD | | | | INDIANAPOLIS | IN | 46217-3394 |
| JONES, STANLEY O | 2505 WEST QUEENSBURY ROAD | | | | MUNCIE | IN | 47304-1240 |
| JONES, STEPHAN M | 12942 BARTLETT DRIVE | | | | FISHERS | IN | 46037-8931 |
| JONES, STEPHANIE | 18822 CHAREST ST | | | | DETROIT | MI | 48234-1624 |
| JONES, STEPHANIE | 2412 JARVIS ST SW | | | | DECATUR | AL | 35603 |
| JONES, STEPHANIE L | 4115 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| JONES, STEPHANIE LYNN | 4115 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| JONES, STEPHANIE M | 5103 DREXEL DR | | | | ANDERSON | IN | 46011-9425 |
| JONES, STEPHEN L | 6068 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| JONES, STEPHEN M | 5957 RIVERSIDE DR | | | | OSCODA | MI | 48750-9278 |
| JONES, STEPHEN R | 117 BROADWAY CIR | | | | OKLAHOMA CITY | OK | 73170-7219 |
| JONES, STEPHEN W | 16615 W BAJADA TRL | | | | SURPRISE | AZ | 85387-8202 |
| JONES, STEPHEN W | 617 PAWNEE LN | | | | NAPERVILLE | IL | 60563-1325 |
| JONES, STEPHEN W | 6215 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| JONES, STEVE W | 3720 OUTPOST DR | | | | SPENCER | OK | 73084-2901 |
| JONES, STEVEN A | 1667 WINSLOW ROAD | | | | ATTICA | MI | 48412-9707 |
| JONES, STEVEN A | PO BOX 123 | | | | ATTICA | MI | 48412-0123 |
| JONES, STEVEN C | 428 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2250 |
| JONES, STEVEN C | 6055 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| JONES, STEVEN D | 1518 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4426 |
| JONES, STEVEN D | 2745 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| JONES, STEVEN D | 2800 SE 3RD ST | | | | BLUE SPRINGS | MO | 64014-5016 |
| JONES, STEVEN D | 6000 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| JONES, STEVEN H | 8228 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108-1598 |
| JONES, STEVEN L | 4035 CHARLES DR | | | | DANIELSVILLE | PA | 18038-9537 |
| JONES, STEVEN P | 521 VAN EATON RD | | | | XENIA | OH | 45385-7342 |
| JONES, STEVEN P | 606 BRECKENRIDGE WAY | | | | BEAVERCREEK | OH | 45430-2302 |
| JONES, STEVEN S | 20444 BREEZEWAY DR | | | | MACOMB | MI | 48044-3516 |
| JONES, STEVEN T | 16400 BRINGARD DR | | | | DETROIT | MI | 48205-1521 |
| JONES, SUE A | 14908 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4939 |
| JONES, SUE A | 209 E BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1618 |
| JONES, SUE ANN | 14908 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, SUNIOR P | 2827 ALDA PKWY | | | | BRUNSWICK | OH | 44212-1406 |
| JONES, SUSAN A | 12565 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8534 |
| JONES, SUSAN A | 18539 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2170 |
| JONES, SUSAN A | 2863 FRANKSON AVE | | | | ROCHESTER HLS | MI | 48307-4642 |
| JONES, SUSAN C | 130 LISCOM DR | | | | MARYVILLE | TN | 37804-5648 |
| JONES, SUSAN I | 5317 N 200 E | | | | KOKOMO | IN | 46901-8129 |
| JONES, SUSAN J | 303 N MECCA ST APT 100 | | | | CORTLAND | OH | 44410-1082 |
| JONES, SUSAN J | BOX 267 | | | | PERU | IN | 46970-0267 |
| JONES, SUSAN K | 6635 WOODMERE DR | | | | CANTON | MI | 48187-1669 |
| JONES, SUSAN M | 45 PHILLIPS PL | | | | ZIONSVILLE | IN | 46077-1822 |
| JONES, SUSAN U | PO BOX 5 | | | | CONVOY | OH | 45832-0005 |
| JONES, SUSIE B | 617 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1229 |
| JONES, SUSIE C | 16800 WYOMING ST APT 205 | | | | DETROIT | MI | 48221-2869 |
| JONES, SUSIE M | 9086 E HIGHWAY 76 | | | | NICHOLS | SC | 29581-6026 |
| JONES, SUZANNE M | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| JONES, SUZANNE MARIE | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| JONES, SYLVESTER | 1122 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2526 |
| JONES, SYLVESTER J | 3934 SILVER CHALICE DR | | | | WINSTON SALEM | NC | 27101-2200 |
| JONES, SYLVIA | 8214 MANOR ST | | | | DETROIT | MI | 48204-3025 |
| JONES, SYLVIA D | 4012 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| JONES, T E | 809 NEWPORT WAY | | | | DESOTO | TX | 75115-2835 |
| JONES, TABITHA | 2160 CHIANTI PL UNIT 1110 | | | | PALM HARBOR | FL | 34683-7736 |
| JONES, TAD L | 10187 MOUNTAIN MAPLE LN | | | | LITTLETON | CO | 80129-5436 |
| JONES, TAIVIA CHANTAL | 24251 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4626 |
| JONES, TAKEISHA J | 6041 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4980 |
| JONES, TAMALA L | 41808 HENSALL ST | | | | CLINTON TWP | MI | 48038-1969 |
| JONES, TAMESHA SHERIE | 27206 NORFOLK ST | | | | INKSTER | MI | 48141-2308 |
| JONES, TAMIKO | 7225 AUTUMN GLEN DR | | | | FOREST HILL | TX | 76140-1933 |
| JONES, TAMIKO E | 7225 AUTUMN GLEN DR | | | | FOREST HILL | TX | 76140-1933 |
| JONES, TANYA L | 479 N WALNUT ST | | | | JANESVILLE | WI | 53548-3529 |
| JONES, TANYA L | 7353 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 |
| JONES, TARA D | 13757 SOUTHEAST 7TH STREET | | | | BELLEVUE | WA | 98005-3710 |
| JONES, TAROE | 300 NE 94TH ST APT 337 | | | | KANSAS CITY | MO | 64155-2982 |
| JONES, TAWANDA J | 2905 MAKLEY DR | | | | LIMA | OH | 45805-2928 |
| JONES, TAYLOR J | 462 GRIDER ST | C/O WANDA J WEAVER | | | BUFFALO | NY | 14215-3021 |
| JONES, TEARLE L | 2706 S B ST | | | | ELWOOD | IN | 46036-2223 |
| JONES, TED M | 7012 HEEGE RD APT 104 | | | | SAINT LOUIS | MO | 63123-2353 |
| JONES, TEDDI L | 808 STAR RIDGE CT | | | | DEFIANCE | MO | 63341-2016 |
| JONES, TEDDY L | 1551 E 500 S | | | | BLUFFTON | IN | 46714-9467 |
| JONES, TEQUILA | 3359 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| JONES, TERENCE L | APT 201 | 109 LAKE VILLAGE BOULEVARD | | | DEARBORN | MI | 48120-1682 |
| JONES, TERESA P | 16071 WATERTOWN PKWY | | | | LANSING | MI | 48906-9395 |
| JONES, TERESA R. | 600 S NEW MADRID ST APT C12 | | | | SIKESTON | MO | 63801-5921 |
| JONES, TERRANCE J | 8820 MANCHESTER AVE | | | | KANSAS CITY | MO | 64138-4169 |
| JONES, TERRELL | 140 MICHIGAN AVE | | | | HINKLE | KY | 40953-5800 |
| JONES, TERRELL R | 6416 WEDGEWOOD TRACE | | | | TUCKER | GA | 30084-1393 |
| JONES, TERRENCE LLEWELLYN | PO BOX 202895 | | | | ARLINGTON | TX | 76006-8895 |
| JONES, TERRENCE M | 7012 BUNKER HILL ROAD | | | | NEW ORLEANS | LA | 70127-2120 |
| JONES, TERRI M | 540 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4505 |
| JONES, TERRIE L | APT 519 | 2765 WENTWORTH AVENUE | | | DAYTON | OH | 45406-1645 |
| JONES, TERRY A | 1183 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-7634 |
| JONES, TERRY A | 2402 SW OAKWOOD DR | | | | DALLAS | OR | 97338-2394 |
| JONES, TERRY A | 71 SUNRISE DRIVE | | | | DAWSONVILLE | GA | 30534-7846 |
| JONES, TERRY A | 9412 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| JONES, TERRY DUANE | 540 BROOKVIEW CT | APT 103 | | | AUBURN HILLS | MI | 48325-4505 |
| JONES, TERRY E | 3608 WESTFIELD DR | | | | ANDERSON | IN | 46011-3857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, TERRY F | 4848 BECKWITH STREET | BOX 85 | | | MILLINGTON | MI | 48746 |
| JONES, TERRY H | 1627 S HURON RD | | | | KAWKAWLIN | MI | 48631-9408 |
| JONES, TERRY L | 16737 SE 78TH LIVE OAK AVE | | | | THE VILLAGES | FL | 32162-8349 |
| JONES, TERRY L | 2221 EL PASO ST | | | | GRAND PRAIRIE | TX | 75051-1229 |
| JONES, TERRY L | 3788 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2752 |
| JONES, TERRY L | 5936 ANDREW | | | | METAMORA | MI | 48455-9358 |
| JONES, TERRY LEE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JONES, TERRY R | 798 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| JONES, THELMA | 1245 N HARMONY DR | | | | JANESVILLE | WI | 53545-2074 |
| JONES, THELMA E | PO BOX 767 | | | | LEBANON | IN | 46052-0767 |
| JONES, THELMA L | 6143 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2737 |
| JONES, THELMA LEE | 6143 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2737 |
| JONES, THEODIS | 620 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6323 |
| JONES, THEODORE | 1371 W 1500 N | | | | SUMMITVILLE | IN | 46070-9323 |
| JONES, THEODORE | 3304 W MEGAN ST | | | | CHANDLER | AZ | 85226-2360 |
| JONES, THEODORE C | 5401 WALTHAM AVE | | | | FORT WORTH | TX | 76133-2517 |
| JONES, THEODORE G | 10011 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| JONES, THEPOLIS | 3822 ELMHURST ST | | | | DETROIT | MI | 48206-1064 |
| JONES, THERESA L | 16025 FALLS ROAD | | | | SPARKS GLENCO | MD | 21152-9577 |
| JONES, THERESA S | 5048 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| JONES, THERESIA | 13165 ELLISON WILSON RD | | | | N PALM BEACH | FL | 33408-2137 |
| JONES, THERIA ALICIA | 23120 GARDNER ST | | | | OAK PARK | MI | 48237-2465 |
| JONES, THOMAS | 10562 K DR S | | | | BURLINGTON | MI | 49029-9758 |
| JONES, THOMAS | 1902 19TH ST | | | | BEDFORD | IN | 47421-4051 |
| JONES, THOMAS | 2120 BARR RD | | | | WILMINGTON | DE | 19808-5327 |
| JONES, THOMAS | 9601 S KARLOV AVE APT 103 | | | | OAK LAWN | IL | 60453-3275 |
| JONES, THOMAS A | 23822 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| JONES, THOMAS A | 2802 SOUTHSHORE DR | | | | GRAPEVINE | TX | 76051-2659 |
| JONES, THOMAS A | 650 BANGOR RD | | | | LAWRENCE | MI | 49064-9008 |
| JONES, THOMAS A | 9283 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9315 |
| JONES, THOMAS ALLEN | 2802 SOUTHSHORE DR | | | | GRAPEVINE | TX | 76051-2659 |
| JONES, THOMAS B | 1462 COUNTY ROAD 314 | | | | TOWN CREEK | AL | 35672-3514 |
| JONES, THOMAS B | 1542 COMMERCE SHRS | | | | COMMERCE TWP | MI | 48382-1882 |
| JONES, THOMAS C | 734 HUNTINGTON DR | | | | SOUTH LYON | MI | 48178-2528 |
| JONES, THOMAS C | 800 8TH ST SE | | | | INDEPENDENCE | IA | 50644-3043 |
| JONES, THOMAS E | 1815 E 22ND ST | | | | BALTIMORE | MD | 21213 |
| JONES, THOMAS E | 230 PARK AVE | | | | LOCKPORT | NY | 14094-2647 |
| JONES, THOMAS E | 2559 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9413 |
| JONES, THOMAS E | 85 EMS W 30 A1 LANE | | | | NORTH WEBSTER | IN | 46555 |
| JONES, THOMAS G | 1087 VALLEYWOOD DR | | | | BATAVIA | OH | 45103-2572 |
| JONES, THOMAS G | 5036 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8233 |
| JONES, THOMAS GREGORY | 5036 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8233 |
| JONES, THOMAS H | 1002 KARNEY DR | ORANGE BLOSSOM GARDEN | | | LADY LAKE | FL | 32159-2430 |
| JONES, THOMAS H | 201 W SOUTH ST | | | | ARCANUM | OH | 45304-1149 |
| JONES, THOMAS H | 4483 E LAKE RD | | | | WILSON | NY | 14172-9740 |
| JONES, THOMAS H | 7355 N M-52 | | | | HENDERSON | MI | 48841 |
| JONES, THOMAS HAROLD | 7355 N M-52 | | | | HENDERSON | MI | 48841 |
| JONES, THOMAS I | 3638 KATHERINE ST | | | | DEARBORN | MI | 48124-3695 |
| JONES, THOMAS J | APT 103 | 5805 SOUTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3092 |
| JONES, THOMAS J | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| JONES, THOMAS J | SHAFFER & SHAFFER | PO BOX 38 | | | MADISON | WV | 25130-0038 |
| JONES, THOMAS L | 415 POINTER PL | | | | ARLINGTON | TX | 76002-3497 |
| JONES, THOMAS L | 730 SKYLAND DR | | | | MACEDONIA | OH | 44056-1045 |
| JONES, THOMAS L | 874 FRANCIS DR | | | | TRAVERSE CITY | MI | 49686-8778 |
| JONES, THOMAS M | 1169 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| JONES, THOMAS M | 186 S LONG LAKE RD S | | | | TRAVERSE CITY | MI | 49684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, THOMAS P | 445 N WASHINGTON ST | | | | CONSTANTINE | MI | 49042-1045 |
| JONES, THOMAS P | 5189 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5252 |
| JONES, THOMAS P | RR 2 BOX 207 | | | | MEHOOPANY | PA | 18629-9645 |
| JONES, THOMAS R | 21358 VENICE DR | | | | MACOMB | MI | 48044-1315 |
| JONES, THOMAS R | PO BOX 1062 | | | | SMYRNA | TN | 37167-1062 |
| JONES, THOMAS V | 618 BARNES RD | | | | MAYVILLE | MI | 48744-9329 |
| JONES, THOMAS W | 11609 KENLEY CIR | | | | ORLANDO | FL | 32824-5968 |
| JONES, THOMAS W | 17879 RED OAKS DR | | | | MACOMB | MI | 48044-5114 |
| JONES, THOMAS W | 19 BRIDGE ST APT B | | | | PULASKI | NY | 13142-4404 |
| JONES, THOMAS W | 3155 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9178 |
| JONES, THOMAS W | 8520 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8153 |
| JONES, THURMAN F | 2424 S CAREY ST | | | | MARION | IN | 46953-2937 |
| JONES, TIFFANY A | 1207 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| JONES, TILLIE M | 354 IMAGINATION DR | | | | ANDERSON | IN | 46013 |
| JONES, TIM | 1650 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| JONES, TIMOTHY A | 47231 SUNNYBROOK LN | | | | NOVI | MI | 48374-3644 |
| JONES, TIMOTHY A | PO BOX 53 | | | | FLINT | MI | 48501-0053 |
| JONES, TIMOTHY ALONZO | PO BOX 53 | | | | FLINT | MI | 48501-0053 |
| JONES, TIMOTHY C | 635 STREAMSIDE DR | | | | GALESBURG | MI | 49053-9649 |
| JONES, TIMOTHY D | 190 DENA CT | | | | TROY | MO | 63379-2320 |
| JONES, TIMOTHY E | 155 HUMPHREY ST | | | | ENGLEWOOD | NJ | 07631-3413 |
| JONES, TIMOTHY E | 6753 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1681 |
| JONES, TIMOTHY G | 41254 SOUTHWIND DR | | | | CANTON | MI | 48188-3122 |
| JONES, TIMOTHY L | 3605 DAVISON RD | | | | FLINT | MI | 48506-3973 |
| JONES, TIMOTHY N | 3739 SUNBURST LN | | | | NAPERVILLE | IL | 60564-8251 |
| JONES, TIMOTHY O | 1439 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| JONES, TIMOTHY O | N4125 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9624 |
| JONES, TIMOTHY R | 11373 AMBER CT | | | | FREELAND | MI | 48623-8441 |
| JONES, TIMOTHY R | 5084 NORTH E 00 W | | | | MARION | IN | 46952 |
| JONES, TIMOTHY R | 5117 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| JONES, TIMOTHY S | 1152 RIDGE RD | | | | VIENNA | OH | 44473-9793 |
| JONES, TIMOTHY S | 719 COUNTY ROAD 311 | | | | MOULTON | AL | 35650-8567 |
| JONES, TIMOTHY W | 6280 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7642 |
| JONES, TIMOTHY WILSON | 6280 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7642 |
| JONES, TINA L | APT E | 2305 FULTON STREET | | | ANDERSON | IN | 46016-3664 |
| JONES, TINA M | 1017 S MORGAN DR | | | | MOORE | OK | 73160-7038 |
| JONES, TODD | PO BOX 956 | | | | SOCIAL CIRCLE | GA | 30025-0956 |
| JONES, TODD F | 709 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| JONES, TOMASHU K | 4146 MADISON AVE APT 71 | | | | N HIGHLANDS | CA | 95660-5487 |
| JONES, TOMMIE B | 1715 TIMOTHY DR SW | | | | ATLANTA | GA | 30311-5107 |
| JONES, TOMMIE L | 171 SA GRAHAM BLVD | | | | BRUNDIDGE | AL | 36010-1828 |
| JONES, TOMMY D | 116 BARBARA LN | | | | SHERWOOD | OH | 43556-9795 |
| JONES, TOMMY J | 819 CHESTER AVE | | | | AKRON | OH | 44314-2801 |
| JONES, TOMMY S | 20408 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2345 |
| JONES, TONIE L | 8434 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| JONES, TONY L | 1076 PARK AVE E | | | | MANSFIELD | OH | 44905-2630 |
| JONES, TONY R | 14851 CHERRY DR | | | | CHINO HILLS | CA | 91709-1920 |
| JONES, TONY RENA | 14851 CHERRY DR | | | | CHINO HILLS | CA | 91709-1920 |
| JONES, TONYA M | PO BOX 474 | | | | FLINT | MI | 48501-0474 |
| JONES, TORRANCE P | PO BOX 170372 | | | | ARLINGTON | TX | 76003-0372 |
| JONES, TOWANDA | 9300 PENROD ST | | | | DETROIT | MI | 48228-1833 |
| JONES, TOYLYN | 266 ROESCH AVE UPPER | | | | BUFFALO | NY | 14207 |
| JONES, TRACY | 34 TIMON ST | | | | BUFFALO | NY | 14211-2920 |
| JONES, TRACY L | 9902 ANTRIM LN | | | | LA PORTE | TX | 77571-4054 |
| JONES, TRACY LYNN | 6306 KAREN DR | | | | FLINT | MI | 48504-1665 |
| JONES, TRAVIS R | 5045 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-9175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, TRAVIS RANDELL | 5045 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-9175 |
| JONES, TRENIA | 5425 DAYWALT AVE | | | | BALTIMORE | MD | 21206-4436 |
| JONES, TREVA K | 915 S HORNING RD | | | | MANSFIELD | OH | 44903-7715 |
| JONES, TREVOR O | 2 BRATENAHL PL | | | | BRATENAHL | OH | 44108-1182 |
| JONES, TRISHA | 421 PRAWSOURD RD | | | | CREIGHTON | PA | |
| JONES, TROY D | 4491 HACKBERRY CT | | | | MIDLAND | TX | 79707-1614 |
| JONES, TROY L | 381 1/2 ROWLAND DRIVE | | | | MONROE | LA | 71203 |
| JONES, TYLER ROBERT | 798 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| JONES, TYRONE A | 447 MARSTON ST | | | | DETROIT | MI | 48202-2543 |
| JONES, TYRONE A | PO BOX 584 | | | | MOUNDVILLE | AL | 35474-0584 |
| JONES, TYRONNE | 710 STONECREEK WAY | | | | STONE MOUNTAIN | GA | 30087-4507 |
| JONES, ULYSSES G | 800 18 TH ST | | | | NO. CHICAGO | IL | 60064-2195 |
| JONES, V K | 1310 E ATLANTA RD | | | | STOCKBRIDGE | GA | 30281-1324 |
| JONES, V. GAYLE | 3920 HONEYSUCKLE DR | | | | BOONVILLE | IN | 47601-9406 |
| JONES, VALADA A | 911 KETCHAM AVE | | | | TOLEDO | OH | 43608-2011 |
| JONES, VALERI L | 1217 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6350 |
| JONES, VALERIE | 506 STUYVESANT AVE | | | | TRENTON | NJ | 08618-4124 |
| JONES, VALERIE D | 427 GENEVA AVE | | | | DORCHESTER | MA | 02122-1408 |
| JONES, VALERIE L | 1121 RIVER FOREST DR | | | | FLINT | MI | 48532-2806 |
| JONES, VAN | 9185 BEECHWOOD DR | | | | BASTROP | LA | 71220-4801 |
| JONES, VAN TRAVIS | 141 ROSE CREEK RD | | | | GLASGOW | KY | 42141-7936 |
| JONES, VANESSA A | 253 SARANAC AVE | | | | BUFFALO | NY | 14216-1931 |
| JONES, VAUNDLE C | 44415 SUNNYSIDE DR | | | | STERLING HEIGHTS | MI | 48313-1418 |
| JONES, VELMA | 7177 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| JONES, VELMA | 724 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8501 |
| JONES, VELMA L | 10516 S WINSTON WAY ST | | | | OKLAHOMA CITY | OK | 73170 |
| JONES, VELMA L | 21010 KENOSHA ST | | | | OAK PARK | MI | 48237-3811 |
| JONES, VELMA M | 3816 S PARK RD | | | | KOKOMO | IN | 46902-4866 |
| JONES, VELMA M | 4722 MOHAWK TRL | | | | GLADWIN | MI | 48624-9296 |
| JONES, VENESSA M | 727 S HARRISON ST | | | | WILMINGTON | DE | 19805-4334 |
| JONES, VENESTA A | 29385 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-1614 |
| JONES, VENICIA R | 6333 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| JONES, VENILA | 5931 OWL HOLE GAP RD | | | | RUTLEDGE | TN | 37861-4443 |
| JONES, VENITA R | 2941 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| JONES, VERA E | 10043 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| JONES, VERA L | 3177 N 150TH AVE | | | | GOODYEAR | AZ | 85395-8680 |
| JONES, VERA M | 1001 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| JONES, VERBAL | 2014 E 5TH ST | | | | WASHINGTON | MO | 63090-3608 |
| JONES, VERLEAN L | 4107 FOSTERBURG RD | | | | ALTON | IL | 62002-7905 |
| JONES, VERLEY R | 4837 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| JONES, VERLIE I | 775 HURON ST | | | | GRAFTON | OH | 44044-1309 |
| JONES, VERMAL O | 230 CATES ROAD | | | | MONTEREY | TN | 38574 |
| JONES, VERNEAR | 6085 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| JONES, VERNICE | 123 NORTH FOURTH STREET | | | | LOVEJOY | IL | 62059 |
| JONES, VERNON | 4880 CENTURY DR | | | | SAGINAW | MI | 48603 |
| JONES, VERNON L | 820 EDENBOUGH CIR APT 208 | | | | AUBURN HILLS | MI | 48326-4547 |
| JONES, VERNON R | 1467 FITTS RD | | | | JASPER | GA | 30143-4507 |
| JONES, VERNON RAY | 1467 FITTS RD | | | | JASPER | GA | 30143-4507 |
| JONES, VERSIA R | 3995 N MICHIGAN AVE APT 4 | | | | SAGINAW | MI | 48604-1880 |
| JONES, VICKI A | 1324 NE 16TH TER | | | | FORT LAUDERDALE | FL | 33304-1818 |
| JONES, VICKI A | 1324 NORTHEAST 16TH TERRACE | | | | FT LAUDERDALE | FL | 33304-1818 |
| JONES, VICKIE J | 130 TURKEY TRL | | | | JACKSON | GA | 30233-5619 |
| JONES, VICKIE J | 3417 SUNSET DR | | | | SHREVEPORT | LA | 71109-1715 |
| JONES, VICKIE J | APT 15 | 699 WEST WINDSOR STREET | | | MONTPELIER | IN | 47359-1051 |
| JONES, VICKIE M | 6605 STATE ROUTE 5 LOT 95 | | | | RAVENNA | OH | 44266-8776 |
| JONES, VICKIE S. | 1123 RICHMOND AVE N | | | | LEHIGH ACRES | FL | 33972-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, VICTOR L | 1330 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-5638 |
| JONES, VICTOR M | 3177 N 150TH AVE | | | | GOODYEAR | AZ | 85395-8680 |
| JONES, VICTORIA E | 6649 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322-2657 |
| JONES, VICTORIA LYN | LOT 16 | 102 SHAFFER ROAD | | | ANTWERP | OH | 45813-8459 |
| JONES, VIKKI L. | 52 MICHAEL ETCHISON CIR | | | | MONROE | GA | 30655-5921 |
| JONES, VINCENT L | PO BOX 775091 | | | | SAINT LOUIS | MO | 63177-5091 |
| JONES, VIOLA M | 201 E ELIZABETH ST APT 322 | | | | FENTON | MI | 48430-2672 |
| JONES, VIRDIE L | 2269 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| JONES, VIRGIL | 1075 ARCLAIR PL | | | | SAGINAW | MI | 48638-5655 |
| JONES, VIRGIL | 4933 N WHIPPLE ST APT 3N | | | | CHICAGO | IL | 60625-4127 |
| JONES, VIRGIL E | 7940 E 50 N | | | | GREENTOWN | IN | 46936-1098 |
| JONES, VIRGIL K | 2123 S VALLEY AVE | | | | MARION | IN | 46953-2958 |
| JONES, VIRGINIA | 3645 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9114 |
| JONES, VIRGINIA | 5939 HARRISON ST | | | | GARDEN CITY | MI | 48135-2553 |
| JONES, VIRGINIA | PO BOX 36 | | | | CORDOVA | TN | 38088-0036 |
| JONES, VIRGINIA E | 13731 SOUTH QUAIL RUN DRIVE | | | | PLAINFIELD | IL | 60544-3723 |
| JONES, VIRGINIA E | PO BOX 1792 | | | | CLARKSBURG | WV | 26302-1792 |
| JONES, VIRGINIA G | 6615 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8854 |
| JONES, VIRGINIA I | 2947 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2953 |
| JONES, VIRGINIA I | 815 PINE TREE RD | | | | LAKE ORION | MI | 48362-2555 |
| JONES, VIRGINIA J | 218 REBECCA LN # A | | | | WALNUT RIDGE | AR | 72476-8440 |
| JONES, VIRGINIA J | 662 MIDDLEBURY LOOP | | | | NEW SMYRNA BEACH | FL | 32168-2117 |
| JONES, VIRGINIA L | 2618 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| JONES, VIRGINIA M | 17318 HIGHWAY 195 | | | | DOUBLE SPRINGS | AL | 35553-3601 |
| JONES, VIRGINIA N. | 3043 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3901 |
| JONES, VIRGINIA R | 1746 S LINCOLN ST | | | | PERU | IN | 46970-8738 |
| JONES, VIVIAN | 5101 E WOODLAWN AVE | | | | MUNCIE | IN | 47303-2687 |
| JONES, VIVIAN H | 814 JEROME ST | | | | MONROE | MI | 48161-1104 |
| JONES, VIVIAN I | 1104 NORTH 10TH STREET | | | | SAGINAW | MI | 48601-1151 |
| JONES, VIVIAN J | 2413 BONNIEVIEW AVENUE | | | | DAYTON | OH | 45431-1905 |
| JONES, VIVIAN L | PO BOX 418 | | | | FLOWERY BRANCH | GA | 30542-0007 |
| JONES, VURTIS L | 923 NORTH CHERRY STREET | | | | HARTFORD CITY | IN | 47348-1519 |
| JONES, W B | RR 1 BOX 894A | | | | GRIFTON | NC | 28530 |
| JONES, W M | 153 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1417 |
| JONES, WADE B | 1982 GENEVA ST | | | | DETROIT | MI | 48203-2651 |
| JONES, WALLACE E | 10700 WHITEHILL ST | | | | DETROIT | MI | 48224-2455 |
| JONES, WALLY R | 403 AMESBURY DR | | | | DAVISON | MI | 48423-1762 |
| JONES, WALTER | 1833 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| JONES, WALTER | 4022 COMSTOCK AVE | | | | FLINT | MI | 48504-2133 |
| JONES, WALTER | 410 CHERRY ST | | | | SYRACUSE | NY | 13210-2119 |
| JONES, WALTER C | 3830 HUMPHREY ST | | | | DETROIT | MI | 48206-1440 |
| JONES, WALTER H | PO BOX 09634 | | | | DETROIT | MI | 48209-0634 |
| JONES, WALTER J | 1159 JEANETTE DR | | | | DAYTON | OH | 45432-1601 |
| JONES, WALTER J | 3217 E 94TH ST | | | | CLEVELAND | OH | 44104-5366 |
| JONES, WALTER L | 446 MCPHERON AVE | | | | LIMA | OH | 45804-1345 |
| JONES, WALTER L | PO BOX 7 | | | | DAYTON | OH | 45405-0007 |
| JONES, WALTER M | 3411 BALMARS AVE | | | | JACKSON | MI | 49201-8518 |
| JONES, WALTER R | 280 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2366 |
| JONES, WALTER W | 5711 LAKE SHORE RD | | | | POPLAR BLUFF | MO | 63901-9648 |
| JONES, WANDA | 15317 DANTE AVE | | | | DOLTON | IL | 60419-3139 |
| JONES, WANDA J | 11001 AVON AVE | | | | CLEVELAND | OH | 44105-4220 |
| JONES, WANDA J | 1323 LA MESA DR | | | | LAWRENCEVILLE | GA | 30043-3760 |
| JONES, WANDA J | 15500 LAKE SHORE BLVD APT 304 | | | | CLEVELAND | OH | 44110-1189 |
| JONES, WANDA J | PO BOX 2155 | | | | YOUNGSTOWN | OH | 44504-0155 |
| JONES, WANDA N | 4821 WOODHAVEN DR | | | | LINCOLN | NE | 68516-1206 |
| JONES, WANITA J | 5277 N 50 E | | | | KOKOMO | IN | 46901-8557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, WARREN | 4341 GOLDEN HILLS DR | | | | NASHVILLE | TN | 37218-1437 |
| JONES, WARREN L | 1440 E 24TH AVE | | | | KANSAS CITY | MO | 64116-3326 |
| JONES, WARREN W | 14330 W PARADA DR | | | | SUN CITY WEST | AZ | 85375-2117 |
| JONES, WARREN W | 301 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-2027 |
| JONES, WARREN W | 9050 COGSWELL ST | | | | ROMULUS | MI | 48174-1381 |
| JONES, WAYNE D | 2520 NASSAU DR | | | | COLUMBUS | OH | 43232-7215 |
| JONES, WAYNE E | 106 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| JONES, WAYNE E | 6339 INGRAHM RD | | | | MOUND CITY | KS | 66056-9108 |
| JONES, WAYNE K | 5361 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| JONES, WAYNE K | 8573 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| JONES, WAYNE L | 5100 W TAMARAC DR | | | | MUNCIE | IN | 47304-3496 |
| JONES, WAYNE L | 543 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| JONES, WAYNE LEWIS | 5100 W TAMARAC DR | | | | MUNCIE | IN | 47304-3496 |
| JONES, WAYNE W | 726 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2232 |
| JONES, WEBBIE G | 1316 N 20TH ST | | | | KANSAS CITY | KS | 66102-2738 |
| JONES, WEBSTER | 101 MELODY CT | | | | LAKE PLACID | FL | 33852-9211 |
| JONES, WELMA G | G-2057 MACKINAW DR | | | | DAVISON | MI | 48423 |
| JONES, WENDELL W | 1200 MCCORMACK DR | | | | NEW CASTLE | IN | 47362-1927 |
| JONES, WENDY D | 4324 WEST 600 NORTH | | | | HUNTINGTON | IN | 46750-8931 |
| JONES, WESLEY B | 10603 BRADBURY DR | | | | CINCINNATI | OH | 45240-3804 |
| JONES, WESLEY C | 443 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1171 |
| JONES, WESLEY D | 2304 NOTTINGHAM BLVD | | | | FORT WORTH | TX | 76112-5638 |
| JONES, WESLEY DALE | 2304 NOTTINGHAM BLVD | | | | FORT WORTH | TX | 76112-5638 |
| JONES, WESLEY F | 645 NW 1ST ST | | | | MOORE | OK | 73160-3925 |
| JONES, WESLEY R | 11997 TIPTON HWY | | | | TIPTON | MI | 49287-9718 |
| JONES, WILBUR D | 45300 JONES RD | | | | SARDIS | OH | 43946-9707 |
| JONES, WILBUR W | 19455 ROCKSIDE RD APT 804 | | | | BEDFORD | OH | 44146-2081 |
| JONES, WILLA | 13906 ELM AVE | | | | EAST CLEVELAND | OH | 44112-2514 |
| JONES, WILLA MAE | 1006 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4130 |
| JONES, WILLARD J | 6326 LATHERS | | | | GARDEN CITY | MI | 48135-2568 |
| JONES, WILLARD W | 3402 SW PRINCETON ST | | | | PORT SAINT LUCIE | FL | 34953-3725 |
| JONES, WILLIAM | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601 |
| JONES, WILLIAM | 4309 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1827 |
| JONES, WILLIAM | 516 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-6460 |
| JONES, WILLIAM | 527 GREENFIELD AVE | | | | FLINT | MI | 48503-2245 |
| JONES, WILLIAM A | 3003 GRACEWOOD ROAD | | | | TOLEDO | OH | 43613-3146 |
| JONES, WILLIAM A | 931 STONEBRAKER ROAD | | | | INDIANA | PA | 15701-9277 |
| JONES, WILLIAM A | PO BOX 507 | | | | WARRENTON | MO | 63383-0507 |
| JONES, WILLIAM B | 2115 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| JONES, WILLIAM B | 4643 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| JONES, WILLIAM B | 600 GREENLAND LN | | | | YORKTOWN | IN | 47396-9497 |
| JONES, WILLIAM BRADFORD | 108 BAYSHORE DR | | | | RIDGELAND | MS | 39157-1129 |
| JONES, WILLIAM C | 1031 W 11TH ST | | | | RUSHVILLE | IN | 46173-1042 |
| JONES, WILLIAM C | 25682 VELAN DR | | | | VALENCIA | CA | 91355-2431 |
| JONES, WILLIAM C | 3211 MEGAN CT | | | | CLIO | MI | 48420 |
| JONES, WILLIAM C | 4072 SHERMAN AVE | | | | FREMONT | MI | 49412-8711 |
| JONES, WILLIAM C | 424 FREMONT ST | | | | WOODSTOCK | IL | 60098-4011 |
| JONES, WILLIAM C | 5502 SPICEBUSH DR | | | | INDIANAPOLIS | IN | 46254-9632 |
| JONES, WILLIAM C | 607 SUGAR MAPLE LN | | | | MOORESVILLE | IN | 46158-2723 |
| JONES, WILLIAM D | 10675 HIGHWAY A A | | | | GROVESPRING | MO | 65662 |
| JONES, WILLIAM D | 2102 FAIRVIEW SCHOOL RD | | | | ELLWOOD CITY | PA | 16117-8058 |
| JONES, WILLIAM D | 3362 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| JONES, WILLIAM D | 8383 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9639 |
| JONES, WILLIAM D | F79 HUNTER COURT | | | | TORRINGTON | CT | 06790 |
| JONES, WILLIAM D | RR 1 BOX 433 | | | | BLUEFIELD | VA | 24605-9761 |
| JONES, WILLIAM DERRICK | 3362 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, WILLIAM E | 10490 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9614 |
| JONES, WILLIAM E | 214 N VICKERY LN | | | | MARION | IN | 46952-3007 |
| JONES, WILLIAM E | 22 BENSON AVE | | | | DECATUR | AL | 35603-5847 |
| JONES, WILLIAM E | 3543 LYNMAR LANE | | | | BAY CITY | MI | 48706-1304 |
| JONES, WILLIAM E | 478 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| JONES, WILLIAM E | 7 CASTLEHILL COURT | | | | LUTHVLE TIMON | MD | 21093-1933 |
| JONES, WILLIAM E | 917 RED PINE ST | | | | SPARTA | MI | 49345-9477 |
| JONES, WILLIAM F | 212 THE ABBEY | | | | MCDONOUGH | GA | 30253-8724 |
| JONES, WILLIAM F | 31017 WARREN #79-S | | | | WESTLAND | MI | 48185 |
| JONES, WILLIAM F | 7211 SANTA CATALINA CIR | | | | BUENA PARK | CA | 90620-3112 |
| JONES, WILLIAM F | 762 GALE RD | | | | EATON RAPIDS | MI | 48827-9100 |
| JONES, WILLIAM F | 8897 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2802 |
| JONES, WILLIAM F | 89 WASHINGTON AVE | | | | ORCHARD PARK | NY | 14127-1722 |
| JONES, WILLIAM FRANK | 31017 WARREN #79-S | | | | WESTLAND | MI | 48185 |
| JONES, WILLIAM G | 13715 WOODWARD DR | | | | HUDSON | FL | 34667-6573 |
| JONES, WILLIAM G | 16 ANCHOR ST | | | | WESTMINSTER | MD | 21157-4428 |
| JONES, WILLIAM H | 10211 E 10TH ST S | | | | INDEPENDENCE | MO | 64053-1714 |
| JONES, WILLIAM H | 1648 CUMBERLAND STATION BLVD | | | | MADISON | TN | 37115-5599 |
| JONES, WILLIAM H | 3328 W 115TH ST | | | | INGLEWOOD | CA | 90303-3004 |
| JONES, WILLIAM H | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| JONES, WILLIAM H | 69 CABOT AVE | | | | ELMSFORD | NY | 10523-2108 |
| JONES, WILLIAM H | 7346 N BOOTH AVE | | | | KANSAS CITY | MO | 64158-2022 |
| JONES, WILLIAM H | 9368 12TH ST | | | | NORTH BENTON | OH | 44449-9609 |
| JONES, WILLIAM H | 9618 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9440 |
| JONES, WILLIAM J | 125 MOBILE MNR | | | | LINTON | IN | 47441-8520 |
| JONES, WILLIAM J | 3764 LEETONIA RD | | | | LEETONIA | OH | 44431-8628 |
| JONES, WILLIAM J | 3969 CREEKSIDE DR | BROOKSTONE PLACE | APT#3 | | PORT HURON | MI | 48060 |
| JONES, WILLIAM J | 4448 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| JONES, WILLIAM K | 1515 S HOLLISTER RD | | | | OVID | MI | 48866-9690 |
| JONES, WILLIAM K | 96 BARLEY CT | | | | LANGHORNE | PA | 19047-8102 |
| JONES, WILLIAM KEITH | 1515 S HOLLISTER RD | | | | OVID | MI | 48866-9690 |
| JONES, WILLIAM L | 130 PINE NEEDLE DR | | | | FAYETTEVILLE | GA | 30215-4823 |
| JONES, WILLIAM L | 18937 ROSELAWN ST | | | | DETROIT | MI | 48221 |
| JONES, WILLIAM L | 1950 BRANDY LN | | | | BRIGHTON | MI | 48114-8944 |
| JONES, WILLIAM L | 24330 MIDDLE BELT ROAD | BUILDING A APT 8 | | | FARMINGTON HILLS | MI | 48336 |
| JONES, WILLIAM L | 3788 COLUMBUS DR | | | | BALTIMORE | MD | 21215-6122 |
| JONES, WILLIAM L | 46 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| JONES, WILLIAM L | 484 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2874 |
| JONES, WILLIAM L | PO BOX 273 | | | | CARLYLE | IL | 62231-0273 |
| JONES, WILLIAM M | 1264 ELBERON AVE | | | | SALEM | OH | 44460-3565 |
| JONES, WILLIAM M | 20329 SHAFFER RD | | | | FREDERICKTOWN | OH | 43019-9380 |
| JONES, WILLIAM M | 205 HAWTHORNE DR | | | | GOSHEN | IN | 46526-1415 |
| JONES, WILLIAM M | 2416 TARPON BAY DRIVE | | | | MIAMISBURG | OH | 45342-7847 |
| JONES, WILLIAM M | 2747 SINKING CREEK RD | | | | LONDON | KY | 40741-9204 |
| JONES, WILLIAM M | 8409 RIDGE RD | | | | GOODRICH | MI | 48438-9483 |
| JONES, WILLIAM N | 2587 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4617 |
| JONES, WILLIAM OWEN | 5458 STACY SPRINGS ROAD | | | | SPRINGFIELD | TN | 37172-6131 |
| JONES, WILLIAM R | 11323 FENTON | | | | REDFORD | MI | 48239-1610 |
| JONES, WILLIAM R | 1248 S ROYALL ST | | | | PALESTINE | TX | 75801-5162 |
| JONES, WILLIAM R | 1782 UNION ST SW | | | | WARREN | OH | 44485-3539 |
| JONES, WILLIAM R | 3967 GENEVIEVE BLVD | | | | STOW | OH | 44224-3561 |
| JONES, WILLIAM R | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| JONES, WILLIAM R | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| JONES, WILLIAM R | 8640 ELIZABETH AVE. | | | | CHICAGO | IL | 60620 |
| JONES, WILLIAM R | PO BOX 822 | | | | LEHIGH ACRES | FL | 33970-0822 |
| JONES, WILLIAM S | 4910 S MERIDIAN ST | | | | MARION | IN | 46953-5413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, WILLIAM T | 106 ALTA ST APT G1 | | | | MARIETTA | OH | 45750-2694 |
| JONES, WILLIAM T | 111 VERIBEST RD | | | | LEXINGTON | GA | 30648-1633 |
| JONES, WILLIAM T | 7177 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| JONES, WILLIAM T | 8931 MOUNT ELLIOTT ST APT 116 | | | | DETROIT | MI | 48211-1606 |
| JONES, WILLIAM T | PO BOX 1315 | | | | SODDY DAISY | TN | 37384-1315 |
| JONES, WILLIAM TROY | 106 ALTA ST APT G1 | | | | MARIETTA | OH | 45750-2694 |
| JONES, WILLIAM V | 7717 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| JONES, WILLIAM W | 610 BETHEL DR | | | | SALEM | OH | 44460-4108 |
| JONES, WILLIAM W | 804 WOODCLIFF DR | | | | KOKOMO | IN | 46901-3782 |
| JONES, WILLIE | 144 RIDGEWOOD AVE | | | | NEWARK | NJ | 07108-2422 |
| JONES, WILLIE | 908 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 |
| JONES, WILLIE | PO BOX 21381 | | | | SAINT LOUIS | MO | 63115-0481 |
| JONES, WILLIE B | 1101 W PATERSON ST | | | | FLINT | MI | 48504-7239 |
| JONES, WILLIE C | 149 BLAKESLEE ST | | | | ROCHESTER | NY | 14609-2322 |
| JONES, WILLIE C | 22262 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601-2701 |
| JONES, WILLIE C | 3840 LONE PINE DR APT 2 | | | | HOLT | MI | 48842-9804 |
| JONES, WILLIE C | 38719 YALE CT | | | | NORTHVILLE TW | MI | 48167-9067 |
| JONES, WILLIE C | 62 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 |
| JONES, WILLIE D | 13086 N JENNINGS RD | | | | CLIO | MI | 48420-8884 |
| JONES, WILLIE D | 2957 HANOVER DR | | | | LIMA | OH | 45805-2968 |
| JONES, WILLIE DAVID | 2957 HANOVER DR | | | | LIMA | OH | 45805-2968 |
| JONES, WILLIE E | 2501 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| JONES, WILLIE F | 1615 JOY ST | | | | SAGINAW | MI | 48601-6812 |
| JONES, WILLIE F | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| JONES, WILLIE J | 1247 EASTGATE RD | | | | TOLEDO | OH | 43615-6919 |
| JONES, WILLIE J | 803 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2717 |
| JONES, WILLIE J | PO BOX 1774 | | | | NEWARK | NJ | 07101-1774 |
| JONES, WILLIE J | PO BOX 19158 | | | | FORT WORTH | TX | 76119-1158 |
| JONES, WILLIE J | PO BOX 46 | | | | BUFFALO | NY | 14225-0046 |
| JONES, WILLIE L | 10127 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5637 |
| JONES, WILLIE L | 1201 MONTERREY BLVD APT 102B | | | | EULESS | TX | 76040-6041 |
| JONES, WILLIE L | 2305 N 72ND ST | | | | KANSAS CITY | KS | 66109-2536 |
| JONES, WILLIE L | 3514 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5436 |
| JONES, WILLIE L | 674 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| JONES, WILLIE L | 8434 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| JONES, WILLIE L | PO BOX 11441 | | | | ATLANTA | GA | 30310-0441 |
| JONES, WILLIE L | PO BOX 2681 | | | | ANDERSON | IN | 46018-2681 |
| JONES, WILLIE LEE | 2305 N 72ND ST | | | | KANSAS CITY | KS | 66109-2536 |
| JONES, WILLIE M | 2385 QUEENSTON RD | | | | CLEVELAND HTS | OH | 44118-3611 |
| JONES, WILLIE M | 241 HARRISON ST | | | | PONTIAC | MI | 48341-2439 |
| JONES, WILLIE M | 4331 WAVERLY ST | | | | DETROIT | MI | 48238-3283 |
| JONES, WILLIE M. | 28 BARBARA CT | | | | MOUNT CLEMENS | MI | 48043-2481 |
| JONES, WILLIE N | 3285 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| JONES, WILLIE P | PO BOX 394 | | | | SUMMERDALE | AL | 36580-0394 |
| JONES, WILLIE S | 11303 BRAILE ST | | | | DETROIT | MI | 48228-1244 |
| JONES, WILLIE S | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| JONES, WILLIE T | 678 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| JONES, WILLIS B | 2433 COTTER RD | | | | MUNGER | MI | 48747-9754 |
| JONES, WILLIS H | 6826 CROSS KEY DR W | | | | INDIANAPOLIS | IN | 46268-3492 |
| JONES, WILLIS W | 1100 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| JONES, WILMA C | 1423 FIELD STREET | | | | DETROIT | MI | 48214-2321 |
| JONES, WILMA N | 154 BETHEL DR | | | | HARMONY | NC | 28634-9105 |
| JONES, WILMA R | PO BOX 384 | | | | MATTHEWS | IN | 46957-0384 |
| JONES, WINNIE B | PO BOX 51001 | | | | KALAMAZOO | MI | 49005-1001 |
| JONES, WINOMA | 8 PLASTIC CT | | | | BALTIMORE | MD | 21220-3418 |
| JONES, WOODROW A | 35951 CANYON DR | | | | WESTLAND | MI | 48186-4161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, WOODROW W | 518 E WALNUT ST | | | | GALION | OH | 44833-2129 |
| JONES, YANCEY D | 11378 ALTAMOUNT DR | | | | FORTVILLE | IN | 46040-9039 |
| JONES, YOLANDA | 1824 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2839 |
| JONES, YVETTE | PO BOX 209114 | | | | CHICAGO | IL | 60620-9114 |
| JONES, YVONNE | 3930 SHANNON DR | | | | FORT WAYNE | IN | 46835-2153 |
| JONES, YVONNE | 8353 S ADRIAN HWY | | | | JASPER | MI | 49248-9700 |
| JONES, YVONNE I | AV WASHINTON LUIZ 1576 | APTO 21 | | SAO PAULO 04662-002 BRAZIL | | | |
| JONES, YVONNE IRENE | AV WASHINGTON LUIZ , 1576 | APTO 21 | | SAO PAULO SP 04662-002 BRAZIL | | | |
| JONES, YVONNE M | 608 EAST AVE | | | | AKRON | OH | 44320-2936 |
| JONES, YVONNE P | 2739 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7707 |
| JONES, YVONNIE | 720 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-2639 |
| JONES, ZEBEDEE | PO BOX 42515 | | | | ATLANTA | GA | 30311-0515 |
| JONES, ZELDA N | 404 HOOD ST | | | | DONALDSONVILLE | LA | 70346-9749 |
| JONES, ZENIES | 201 BUFFALO BRANCH RD | | | | CORBIN | KY | 40701-6260 |
| JONES, ZIGMOND L | 453 BARTLETT ST | | | | PONTIAC | MI | 48341-2101 |
| JONES, ZILPHA | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| JONES, ZOLA | 30014 JULIUS BLVD | | | | WESTLAND | MI | 48186-5131 |
| JONES, ZORA | 6140 CLUBHOUSE DR | | | | COVINGTON | KY | 41015-2383 |
| JONES, ZORA L | 30551 VENTURA | | | | SOUTHFIELD | MI | 48076 |
| JONES,DARRIAS A | 7125 CUMBRIA BLVD | | | | JACKSONVILLE | FL | 32219-4385 |
| JONES-BAIRD CHEVROLET-OLDS INC. | 701 E MAGNOLIA AVE | | | | GENEVA | AL | 36340-2538 |
| JONES-BAIRD CHEVROLET-OLDS INC. | JAMES BAIRD | 701 E MAGNOLIA AVE | | | GENEVA | AL | 36340-2538 |
| JONES-BELL, MARILYN | 2905 PARK AVENUE | | | | KANSAS CITY | MO | 64109-2164 |
| JONES-BEY, JIMMIE W | 16157 GLYNN RD | | | | E CLEVELAND | OH | 44112-3536 |
| JONES-BIRKES, CAROL IVY | 4624 E RENFRO ST | | | | ALVARADO | TX | 76009-6034 |
| JONES-BROWN, CYNTHIA A | BOX 270 | | | | START | LA | 71279 |
| JONES-BYNE, ADA | 105 WALNUT AVE FL 2 | | | | ROXBURY | MA | 02119-1953 |
| JONES-COOPER, CHERIA N | 1006 LOFTON DR | | | | CLAYTON | OH | 45315-8741 |
| JONES-COWAN, KATHERINE A | 1400 KINGTOWN RD | | | | WINFIELD | TN | 37892-2230 |
| JONES-CROSSLEY, MARY P | 3506 PICKWICK PL | | | | LANSING | MI | 48917-1786 |
| JONES-DAVIS, SHIRLEY | 6656 VANTAGE DR SE | | | | CALEDONIA | MI | 49316-9080 |
| JONES-DUNCAN, AMBER D | 311 W MONTANA ST | | | | DETROIT | MI | 48203-5216 |
| JONES-EDWARDS, EMMA R | 1927 MERSHON ST | | | | SAGINAW | MI | 48602-4954 |
| JONES-FULLER, CHRISTEAN | 77 CLAPP ST | | | | STOUGHTON | MA | 02072-2345 |
| JONES-HARMON, JOSHUA J | 4495 BUFORT BLVD | | | | DAYTON | OH | 45424-5581 |
| JONES-HEARIN, DORISTINE | 5420 OAK CHASE DR | | | | ANTIOCH | TN | 37013-4246 |
| JONES-HOLT CHEVROLET-OLDS-GEO, INC. | JACKY JONES | 71 CAT CREEK RD | | | FRANKLIN | NC | 28734-2774 |
| JONES-HOWARD, CASSIE L | 1404 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507-2809 |
| JONES-HOWERTON, SHEILA R | 9352 FRANCIS LEWIS BLVD | | | | QUEENS VILLAGE | NY | 11428-1050 |
| JONES-MCCARROLL, CLAUDIA | 3773 2ND AVE APT 6A | | | | DETROIT | MI | 48201-2282 |
| JONES-MILLER, SANDIE M | 129 OAK LN | | | | SCOTTS VALLEY | CA | 95066-4120 |
| JONES-NOBLE, TERRI L | PO BOX 8121 | | | | FLINT | MI | 48501-8121 |
| JONES-NOBLE, TERRI LYNNE | PO BOX 8121 | | | | FLINT | MI | 48501-8121 |
| JONES-NORTHERN, DEIDRA L | 23221 HELEN ST | | | | SOUTHFIELD | MI | 48033-4113 |
| JONES-NORTHERN, DEIDRA L | 4305 LEADVILLE CT | | | | AUGUSTA | GA | 30909-9120 |
| JONES-SHELTON, NANCY B | 23 CARLSON WAY | | | | DOWNINGTOWN | PA | 19335-2263 |
| JONES-SMITH, ARMETA V | PO BOX 40717 | | | | REDFORD | MI | 48240-0717 |
| JONES-STUBBLEFIELD, DONNA R | 8815 CAMDEN CREEK LN APT 302 | | | | CHARLOTTE | NC | 28273-4923 |
| JONES-TURNER, TESS L | 3 TILLBROOK TRL | | | | NEWNAN | GA | 30265-5639 |
| JONES-WATSON, DEBORAH J | 3840 E 300 N | | | | MARION | IN | 46952-6802 |
| JONES-WILLIAMS, LYNETTE S | 25 KIWI DR | | | | GROVE HILL | AL | 36451-5075 |
| JONESBORO BOLT & SUPPLY | ATTN: DON THROESCH | 2516 COMMERCE DR | | | JONESBORO | AR | 72401-9161 |
| JONESCO, CHERYL L | 1925 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| JONESE N GLOVER | 222   HAWLEY STREET | | | | ROCHESTER | NY | 14608-2632 |
| JONESFIELD TOWNSHIP | PO BOX 5 | | | | MERRILL | MI | 48637-0005 |
| JONESON, CHRISTINA M | 3753 TYRCONNEL TRL | | | | W BLOOMFIELD | MI | 48323-2863 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JONESS, KAREN L | 9470 FOX HOLLOW RD | | | CLARKSTON | MI | 48348-1968 |
| JONESS, STEPHEN M | 9470 FOX HOLLOW RD | | | CLARKSTON | MI | 48348-1968 |
| JONESTURKSON, ELPHONSE N | 3510 BUICK ST | | | FLINT | MI | 48505-3848 |
| JONESVILLE PRODUCTS INC | 3980 BECK RD | PO BOX 38 | | JONESVILLE | MI | 49250-8400 |
| JONESVILLE TOOL & MANUFACTURING LLC | NEIL CAULKINS | 540 INDUSTRIAL DRIVE | ANTRIM GREAT BRITAIN | | | |
| JONESVILLE TOOL & MANUFACTURING LLC | PO BOX 4364 | | | JACKSON | MI | 49204-4364 |
| JONESVILLE TOOL AND MFG | NEIL CAULKINS | 540 INDUSTRIAL DRIVE | ANTRIM GREAT BRITAIN | | | |
| JONETTE BOLDING | 1775 STONEY CREEK CIR | | | BUFORD | GA | 30519-6468 |
| JONETTE E BOLDING | 1775 STONEY CREEK CIR | | | BUFORD | GA | 30519-6468 |
| JONEVSKI, BORE I | 5662 WILLOW CREEK DR | | | CANTON | MI | 48187-3325 |
| JONG IN CHUNG | 1976 N CRENSHAW CIR | | | VERNON HILLS | IL | 60061-1243 |
| JONG KIM | 28220 ACACIA ST | | | LIVONIA | MI | 48154-4602 |
| JONG LEE | 2671 MUNSTER RD | | | ROCHESTER HILLS | MI | 48309-2325 |
| JONG PARK | 4417 DEACON CT | | | TROY | MI | 48098-6600 |
| JONG-TSAI CHANG | 3 LANE 261 | CHUNG CHING STREET | KAO HSIUNG TAIWAN TAIWAN, ROC | | | |
| JONGELING, DIRKJE | PO BOX 891 | | | LYNDEN | WA | 98264-0891 |
| JONGERDEN, FRANCES M | 432 FRANKLIN ST | | | DEFIANCE | OH | 43512-2213 |
| JONGERDEN, FRANCES MARIE | 432 FRANKLIN ST | | | DEFIANCE | OH | 43512-2213 |
| JONGERIUS, LLOYD C | W13353 CZECH DR | | | COLOMA | WI | 54930-9054 |
| JONGEWAARD WAYNE AND JONI & | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | ATLANTA | GA | 30345-2704 |
| JONGEWARD, PENNY J | 900 LOGGERS CIR | | | ROCHESTER | MI | 48307-6026 |
| JONGEWARD, SCOTT D | 900 LOGGERS CIR | | | ROCHESTER | MI | 48307-6026 |
| JONI ALLEN | 6519 CLOUD CT | | | HUBER HEIGHTS | OH | 45424-7012 |
| JONI ARROWOOD | 2203 TYTUS AVE | | | MIDDLETOWN | OH | 45042-2354 |
| JONI AUTO RENTALS DBA THRIFTY CAR RENTAL | 2329 POST RD | | | WARWICK | RI | 02886-2246 |
| JONI BRANSFORD-HART | 313 SE COUNTY ROAD 3124A | | | CORSICANA | TX | 75109-0813 |
| JONI BROOKS | 1126 PINE RIDGE RD | | | MILFORD | MI | 48380-3650 |
| JONI DELL BARGANIER | PILOT PLUS | 406 AGNES AVE | | MARLIN | TX | 76661-2321 |
| JONI FISETTE | PO BOX 565 | | | BIRCH RUN | MI | 48415-0565 |
| JONI GROB | 18469 PELLETT CT | | | FENTON | MI | 48430-8509 |
| JONI GUARINO | 14120 TUCKER AVE | | | SYLMAR | CA | 91342-1932 |
| JONI HARGESHEIMER | 712 LEHIGH ST | | | MITCHELL | IN | 47446-1051 |
| JONI J WATTS | 17405 NE 180TH ST | | | HOLT | MO | 64048-8888 |
| JONI KALTRIDER | 3044 RIVERWOODS DR NE | | | ROCKFORD | MI | 49341-9289 |
| JONI KLEIN | 14857 18TH AVE | | | MARNE | MI | 49435-9733 |
| JONI KRAUSE ROBINSON | ACCOUNT #2 | 2245 KEEFER | | LYONS | MI | 48851-8704 |
| JONI L ARROWOOD | 2203 TYTUS AVE | | | MIDDLETOWN | OH | 45042 |
| JONI L BUSHEE TOD LLOYD F BUSHEE | SUBJECT TO STA RULES | 6012 HARWELL ESTATE DRIVE | | DOVER | FL | 33527-4269 |
| JONI L CARPENTER | 424   SOUTH SECOND STREET | | | MIAMISBURG | OH | 45342-2929 |
| JONI L HAMPTON | 1273 BURLEYSON LANE | | | WAXHAW | NC | 28173-6939 |
| JONI L HAMPTON | DONALD NOVICK JTWROS | 1273 BURLEYSON LANE | | WAXHAW | NC | 28173-6939 |
| JONI L SEBASTIAN | 4174   MAPLEVIEW DR | | | BEAVERCREEK | OH | 45432-1937 |
| JONI L SPENCER | 3241  GRACEMORE AVE | | | KETTERING | OH | 45420-1252 |
| JONI LYNN HARRIS | 123 ROSE AVENUE | | | HARRISON CITY | PA | 15636 |
| JONI MAGRUDER | 869 LLOYD RD | | | WICKLIFFE | OH | 44092-2333 |
| JONI ROHASEK | 337 FLEEMAN CIR | | | LAWRENCEBURG | TN | 38464-9607 |
| JONI WATTS | 17450 NE 180TH STREET | | | HOLT | MO | 64048 |
| JONI WISE | 321 N 480 W | | | KOKOMO | IN | 46901-3711 |
| JONIAK, ARTHUR R | 22220 ROCKINGHAM RD | | | RICHTON PARK | IL | 60471-1119 |
| JONICK & CO | 4768-4900 FRENCH CREEK RD | | | SHEFFIELD VILLAGE | OH | 44054 |
| JONIE B DAVIS | 24 FARRAGUT ST. | | | ROCHESTER | NY | 14611-2810 |
| JONIEC, JOHN L | 5919 N WAVERLY ST | | | DEARBORN HTS | MI | 48127-3226 |
| JONIK, JULIAN T | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JONIKA, ADELINE | 207 MEADOW LARK DR | | | OSTEEN | FL | 32764-8507 |
| JONIKA, BERNARD G | 9311 HIDDEN CT | | | MAGNOLIA | TX | 77354-5854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONIKA, BERNARD J | 6858 MERRIMAN APT 162-S | | | | WESTLAND | MI | 48185 |
| JONIKAS, ALBERT | 6340 AMERICANA DR APT 502 | | | | WILLOWBROOK | IL | 60527-2246 |
| JONIKAS, ALDONA | 16027 W 151ST ST | | | | HOMER GLEN | IL | 60491-9101 |
| JONILA, FRANK P | 4677 BROOKSTONE CT | | | | BRUNSWICK | OH | 44212-5714 |
| JONILA, PATRICIA A | 6561 STATE RD APT 3 | | | | PARMA | OH | 44134-4153 |
| JONILA, RONALD G | APT 3 | 6561 STATE ROAD | | | CLEVELAND | OH | 44134-4153 |
| JONIOUS SNYDER | 4284 OLMSTEAD RD | | | | IONIA | MI | 48846-8709 |
| JONJUA, BALJEET S | 760 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2873 |
| JONJUA, BALJEET SINGH | 760 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2873 |
| JONKE JOHN (445562) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONKE, RICHARD C | 8772 MORGAN RD | | | | MONTVILLE | OH | 44064-9762 |
| JONKER ERIC D | 11177 FILLMORE STREET | | | | WEST OLIVE | MI | 49460-9368 |
| JONKER, DAVE J | 1873 EDSON DR | | | | HUDSONVILLE | MI | 49426-8737 |
| JONKERS MERRY | PO BOX 341 | | | | MILLWOOD | VA | 22646-0341 |
| JONKIS, ROBERT P | APT 18 | 130 TOEPHER DRIVE | | | HOUGHTON LAKE | MI | 48629-8259 |
| JONN MCCURRY | 1744 COVINGTON WOODS LAN | | | | LAKE ORION | MI | 48360 |
| JONNA ROBINSON TTEE | JONNA ROBINSON TRUST U/A | DTD 12/02/1998 | 6308 BLAUER LANE | | SAN JOSE | CA | 95135-1407 |
| JONNA YATES | 3932 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64117-2312 |
| JONNATHON STADWICK | APT 5 | 1423 HIMMARSHEE STREET | | | FT LAUDERDALE | FL | 33312-1559 |
| JONNELL HASKELL | 177 GLENDAIRY DR | | | | MOUNT MORRIS | MI | 48458 |
| JONNER STEEL INDUSTRIES INC | 37790 JEFFERSON AVENUE | | | | HARRISON TWP | MI | 48045-2697 |
| JONNETTE TYNER | 925 CUNNINGHAM AVE | | | | DANVILLE | IL | 61832-5305 |
| JONNETTE TYNER SUCCESSOR TTEE | FBO: JOHN H STEPHENS | U/A/D 04/02/01 | 925 CUNNINGHAM AVE | | DANVILLE | IL | 61832-5305 |
| JONNI ARDNER | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| JONNIE B NUNES | CGM IRA CUSTODIAN | 1765 W BELCHER | | | MERCED | CA | 95348-9470 |
| JONNIE BROCK | 4113 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| JONNIE DALTON | 13704 S GRANGE RD | | | | EAGLE | MI | 48822-9763 |
| JONNIE DOANE | 1314 OAK MNR | | | | BEDFORD | IN | 47421-2739 |
| JONNIE DUNCAN | 100 BLUE CREEK CT | | | | HOGANSVILLE | GA | 30230-1200 |
| JONNIE HARBISON | 37240 THINBARK ST | | | | WAYNE | MI | 48184-1144 |
| JONNIE HARDEN | 1141 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| JONNIE JOHNSON | 16273 TERRACE VILLAGE DRIVE | | | | TAYLOR | MI | 48180-6138 |
| JONNIE M GREENE | ROGER GREENE JTWROS | 1160 FIFTH AVENUE | APT 501 | | NEW YORK | NY | 10029-6937 |
| JONNIE MILES JR | 1520 HALFORD ST | | | | ANDERSON | IN | 46016-3240 |
| JONNIE ON THE SPOT INC | 4963 DIXIE HWY | | | | SAGINAW | MI | 48601-5453 |
| JONNIE R BROCK | 4113 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| JONNIE R WILHITE | ROTH IRA DCG & T TTEE | 5012 MERRYVIEW DRIVE | | | PORTAGE | MI | 49024-5625 |
| JONNIE ROBINSON | 2425 STARK RD | | | | MIDLAND | MI | 48642-9467 |
| JONNIE WILHITE TTEE | JONNIE WILHITE REVOCABLE TRUST | DTD 05/19/2004 | 5012 MERRYVIEW DR | | PORTAGE | MI | 49024 |
| JONNY A ROSS | 1200 BARBIE DR | | | | BOARDMAN | OH | 44512-3701 |
| JONNY EICKENBERG | 14751 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| JONNY FLEWELLING | 3031 SIMITAN DR | | | | LAKE HAVASU CITY | AZ | 86404-2137 |
| JONNY HENSEL | PO BOX 482 | | | | ZANESVILLE | IN | 46799-0482 |
| JONNY MCCOON | 311 3RD AVE | | | | MELBOURNE BEACH | FL | 32951-2535 |
| JONNY MCCOY | 2461 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| JONNY ON THE SPOT DELIVERY SERVICE CO | PO BOX 8034 | | | | FORT WAYNE | IN | 46898-8034 |
| JONNY ROSS | 1200 BARBIE DR | | | | BOARDMAN | OH | 44512-3701 |
| JONNY STRICKLAND | 602 HURT RD | | | | BLOOMBURG | TX | 75556-2663 |
| JONNY-SUE HANNA | PO BOX 469 | 203 ARIEL AVE | | | CECILTON | MD | 21913-0469 |
| JONOZZO, JOSEPHINE J | 2603 EDGEBROOK XING | | | | TWINSBURG | OH | 44087-3071 |
| JONQUET, MAURI S | 6189 N KIVETT RD | | | | MONROVIA | IN | 46157-9162 |
| JONQUIL TERRY | 1253 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| JONROSS NOBLE | 2708 CANTERBURY BLVD APT 2 | | | | FORT WAYNE | IN | 46835-3245 |
| JONS, IRMA E | 2385 BRADFORD CT | | | | WARREN | MI | 48091-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONSCHER JR, ROBERT F | 2909 N 47TH ST TERR | | | | KANSAS CITY | KS | 66104 |
| JONSCHER, CHARLES W | 7 N 71ST TER | | | | KANSAS CITY | KS | 66111-2014 |
| JONSCHER, GARY L | 1801 N 75TH DR | | | | KANSAS CITY | KS | 66112-2205 |
| JONSCHER, GARY LEE | 1801 N 75TH DR | | | | KANSAS CITY | KS | 66112-2205 |
| JONSON, ELEANOR G | 6216 PEPPER HILL ST | | | | WEST BLOOMFIELD | MI | 48322-2301 |
| JONSON, JON N | 1804 WEST WENLOCK DRIVE | | | | MARION | IN | 46952-2402 |
| JONSON, SAMUEL T | 408 EAST HUMAN STREET | | | | HUMANSVILLE | MO | 65674-8557 |
| JONSSON, JOSEPHINE C | 421 CONRADT AVE | | | | KOKOMO | IN | 46901-5274 |
| JONTE GOLD | 8834 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2730 |
| JONTE JR, F P | 253 BLUEGRASS DR | | | | HENDERSONVILLE | TN | 37075-4031 |
| JONTES, DONNA K | 519 RHONDA DR | | | | LOCKPORT | IL | 60441-3345 |
| JONTZ, WARREN J | 164 COUNTY ROAD 681 | | | | SULLIVAN | OH | 44880-9717 |
| JONUS, ESTHER J | 2200 GREENTREE N APT 1312 | | | | CLARKSVILLE | IN | 47129-8967 |
| JONUSAS, VALENTINA | 3 STONY BROOK LN | | | | FAIRPORT | NY | 14450-9353 |
| JONUSKA, DAVID A | 3142 ROYAL OAKS DRIVE | | | | ELKHORN | WI | 53121-4219 |
| JONUSKA, DONALD D | 405 QUINCY ST | | | | FRIENDSHIP | WI | 53934-8812 |
| JOO HYE JEE | JOO, HYE JEE | 725 OCEAN VIEW BLVD APT 3 | | | PACIFIC GROVE | CA | 93950-2269 |
| JOO, CHUNG H | 15524 LASSEN ST | | | | MISSION HILLS | CA | 91345-2907 |
| JOO, CHUNG HUI | 15524 LASSEN ST | | | | MISSION HILLS | CA | 91345-2907 |
| JOO, FRANK R | 2703 OAK VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5901 |
| JOO, MINHO | 52717 COVECREEK DR | | | | MACOMB | MI | 48042-2955 |
| JOON Y CHOI MD PC | 25430 GODDARD RD | | | | TAYLOR | MI | 48180-6200 |
| JOONG KIM KYUNG | 401 HASBROUCK APTS | | | | ITHACA | NY | 14850-2632 |
| JOONIE M DERSHAW | 138 E SHENANGO ST | | | | SHARPSVILLE | PA | 16150-2216 |
| JOOS, BERNICE C | 7900 COUNTY LINE RD | | | | WILLIS | TX | 77378-5974 |
| JOOS, CATHERINE | 13050 HARRIET AVE | | | | BURNSVILLE | MN | 55337 |
| JOOST, CHARLES R | 149 MILDRED DR APT 2 | | | | CHEEKTOWAGA | NY | 14225-3260 |
| JOOST, JESSICA A | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| JOOST, JESSICA ANN | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| JOOST, PAULINE | PO BOX 24 | 9184 HARMONING ST. | | | MARK CENTER | OH | 43536-0024 |
| JOOSTEN, BRUCE L | 3002 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7011 |
| JOPENEA INC | ATTENTION: ERIC TILLER | 505 TAVERN CIRCLE | | | ATLANTA | GA | 30350-4465 |
| JOPKE, JEROME W | 6331 HEATHER RIDGE DR | | | | BAY CITY | MI | 48706-8331 |
| JOPLIN MADGE | 1381 CAJAH MOUNTAIN RD | | | | HUDSON | NC | 28638-9580 |
| JOPLIN, AUDREY | 2807 STEWART ST | | | | NEWPORT | AR | 72112-4934 |
| JOPLIN, BETTY J | 215 W HIGH ST | | | | JACKSON | MI | 49203-3115 |
| JOPP HOLDING GMBH | | VEYNAUSTRABE 8 | | | | GE | 53894 |
| JOPPA DOLORES J (652438) | (NO OPPOSING COUNSEL) | | | | | | |
| JOPPA LODGE #315 | FREE & ACCEPTED MASONS | C/O DONALD E BAKER | 1601 WOODMERE PLACE | | BAY CITY | MI | 48708-5583 |
| JOPPA, DOLORES J | C/O BILBREY | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| JOPPA, MICHELLE J | 58 DROVERS LANE C/O LIBERATORE | | | | BREWSTER | NY | 10509 |
| JOPPE, ETHEL C | 1952 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6546 |
| JOPPECK, DWAYNE P | 3343 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9725 |
| JOPPICH, CHESTER A | 2108 CENTER AVE | | | | BAY CITY | MI | 48708-6350 |
| JOPPIE, DIANA L | 871 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| JOPPIE, JOHN L | 871 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| JOPPIE, LEE ETTA | 181 SHERMAN ST, BOX 34 | | | | VERMONTVILLE | MI | 49096 |
| JOPPIE, ROBERT K | 761 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| JOPSON, ELEANOR M | PO BOX 509 | 46 HOWARD AVE | | | CHURCHVILLE | NY | 14428-0509 |
| JOPSON, MICHAEL L | 266 BEAR CHRISTIANA RD | | | | BEAR | DE | 19701-1041 |
| JOPSON, WILLIAM G | 869 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9121 |
| JOQUICO, ANTONIO A | 3093 QUAIL RIDGE CIR | | | | ROCHESTER HLS | MI | 48309-2726 |
| JORAE, DALE L | 1107 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2307 |
| JORAE, DANIEL E | 1097 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| JORAE, DANIEL EATON | 1097 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| JORAE, JODY L | 14202 CORDALEIGH DR | | | | LANSING | MI | 48906-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORAE, JOSEPH L | 9355 E M 21 | | | | OVID | MI | 48866-8401 |
| JORAE, LINDA | 14202 CORDALEIGH DR | | | | LANSING | MI | 48906-8313 |
| JORAE, LINDA D | 14202 CORDALEIGH DR | | | | LANSING | MI | 48906-8313 |
| JORAE, SANDRA K | 7158 ROUND LAKE RD., RT. 1 | | | | LAINGSBURG | MI | 48848 |
| JORANLIEN, EVAN P | 8949 SHELBY WOODS DR | | | | SHELBY TWP | MI | 48317-2556 |
| JORCK, ARMIN K | 428 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| JORDACHE, MARGO | 1722 AMUSKAI RD | | | | BALTIMORE | MD | 21234-3715 |
| JORDAHL, WAYNE E | 31458 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| JORDAL, HEATH E | 2123 NORTHLAND LN | | | | YORKVILLE | IL | 60560-4517 |
| JORDAL, JOAN A | 23831 W PLAINSMAN CIR | | | | PLAINFIELD | IL | 60586-8626 |
| JORDAL, JOHN O | 23831 W PLAINSMAN CIR | | | | PLAINFIELD | IL | 60586-8626 |
| JORDAN & KEYS LLP | 1400 16TH ST NW STE 520 | | | | WASHINGTON | DC | 20036-2256 |
| JORDAN A KELLEY | 1029 CATALINA DR | | | | WEST CARROLLT | OH | 45449 |
| JORDAN ALBERTINA | JORDAN, ALBERTINA | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JORDAN ANDREW | 3018 PRAIRIE DU CHIEN RD NE | | | | IOWA CITY | IA | 52240-7814 |
| JORDAN ARTHUR MCDONALD (ESTATE OF) (633893) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JORDAN BERKE | DANELE BERKE | 25 FOREST RD | | | GLEN ROCK | NJ | 07452-1502 |
| JORDAN BROTHERS, INC. | 55 HIGHWAY 79 N | | | | MAGNOLIA | AR | 71753-3244 |
| JORDAN BROTHERS, INC. | FLOYD JORDAN | 55 HIGHWAY 79 N | | | MAGNOLIA | AR | 71753-3244 |
| JORDAN BUSINESS PRODUCTS | 7190 PEBBLE PARK DR | | | | WEST BLOOMFIELD | MI | 48322-3505 |
| JORDAN C VANGEL | 2013 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| JORDAN CHARLES H (439204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JORDAN CHARLIE | 3704 DORADO AVE | | | | MEMPHIS | TN | 38128-5223 |
| JORDAN CONTROLS INC | 5607 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218-1613 |
| JORDAN D | PO BOX 3004 | | | | MOBILE | AL | 36652-3004 |
| JORDAN D BAUM IRA | FCC AS CUSTODIAN | 14436 HALE ROAD | | | DADE CITY | FL | 33523-7523 |
| JORDAN DAVE | JORDAN, DAVE | | | | | | |
| JORDAN DAVE | JORDAN, HOLLY | | | | | | |
| JORDAN DEREKE BLAINE | JORDAN, DEREKE BLAINE | PO BOX 1628 | | | COLUMBIA | LA | 71418-1628 |
| JORDAN DIANNE SMITH | 909 56TH ST W | | | | BILLINGS | MT | 59106-2240 |
| JORDAN DICKERSON | 6617 FLUSHING RD | | | | FLUSHING | MI | 48433-2554 |
| JORDAN DONALD (ESTATE OF) (662760) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JORDAN DONALD E (429207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JORDAN EDWARD (636944) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JORDAN FINKELSTEIN & | PEARL FINKELSTEIN JT TEN | 15108 ASHLAND DRIVE APT F200 | | | DELRAY BEACH | FL | 33484-4110 |
| JORDAN GARWOOD | 114 SHADY DR | | | | MAUMELLE | AR | 72113-7078 |
| JORDAN GELFMAN & | MARILYN GELFMAN JT TEN | 7 TREETOP LANE | | | PLEASANTVILLE | NY | 10570-2354 |
| JORDAN GERALD (665249) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| JORDAN GFROERER & WEDDLETON | 4 PARK ST | | | | CONCORD | NH | 03301 |
| JORDAN HARRIS | 410 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| JORDAN HILL & ASSOC | 208 N 4TH ST | | | | COEUR D ALENE | ID | 83814-2810 |
| JORDAN HOUSTON | 8875 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| JORDAN I, CARLWELL H | 8520 KENTLAND CT | | | | CINCINNATI | OH | 45236-1312 |
| JORDAN III, WILLIAM H | 2365 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9491 |
| JORDAN IMPORTING AND TRADING COMPANY | STATION ROAD | | | AMMAN JORDAN | | | |
| JORDAN INDUSTRIES INC | CHIP REMBERT | 2000 MICHIGAN AVE | | | ALMA | MI | 48801-9703 |
| JORDAN INDUSTRIES INC | CHIP REMBERT | 2000 MICHIGAN AVENUE | | | MARSHALL | MI | 49068 |
| JORDAN ISSACKEDES IRA | FCC AS CUSTODIAN | 73 MERRITT DR | | | ORADELL | NJ | 07649-1822 |
| JORDAN JACK E III (192248) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JORDAN JACK H (504955) | (NO OPPOSING COUNSEL) | | | | | | |
| JORDAN JACQUELINE | JORDAN, JACQUELINE | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD   STE 230 | | LOS ANGELES | CA | 90048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORDAN JACQUELINE | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD | | | LOS ANGELES | CA | 90048-4654 |
| JORDAN JANNAH | JORDAN, JANNAH | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| JORDAN JIMMY R | 2047 EL PASO ST | | | | GRAND PRAIRIE | TX | 75051-1350 |
| JORDAN JOHN WAYNE (ESTATE OF) (652966) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| JORDAN JONES | 4905 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016-6253 |
| JORDAN JR, ALBERT B | 7830 UNDERWOOD RDG | | | | TRAVERSE CITY | MI | 49686-1679 |
| JORDAN JR, ANDREW J | PO BOX 2453 | | | | WARREN | OH | 44484-0453 |
| JORDAN JR, ARTHUR | 45 RICHLAWN AVE | | | | BUFFALO | NY | 14215-2127 |
| JORDAN JR, CLARK | 8612 OLD BUMKUME RD. | | | | CASEYVILLE | IL | 62232 |
| JORDAN JR, DURWARD L | 3638 GREENTREE FARMS DR | | | | DECATUR | GA | 30034-3328 |
| JORDAN JR, EDDIE | PO BOX 42194 | | | | ATLANTA | GA | 30311-0194 |
| JORDAN JR, ERSKINE | 22450 RAY ST | | | | DETROIT | MI | 48223-2550 |
| JORDAN JR, FREDRICK D | 455 EDDY ST #1107 | | | | SAN FRANCISCO | CA | 94109 |
| JORDAN JR, GEORGE | 2955 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| JORDAN JR, GLEN | 7687 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9722 |
| JORDAN JR, JOHN | 909 MADISON ST | | | | FORT WAYNE | IN | 46803-1175 |
| JORDAN JR, JOHN H | 179 LINDEN AVE NE | | | | WARREN | OH | 44483-5837 |
| JORDAN JR, JOSEPH C | 6499 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| JORDAN JR, MORRIS E | 118 TAMMERA LN | | | | MOUNT ORAB | OH | 45154-8378 |
| JORDAN JR, PORTER | 1040 FARWOOD AVE | | | | FORT WAYNE | IN | 46816-1208 |
| JORDAN JR, PORTER | 5946 TURTLE CREEK DRIVE | | | | FORT WAYNE | IN | 46816-3899 |
| JORDAN JR, ROSS G | 4811 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| JORDAN JR, THEODORE J | 8034 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-2413 |
| JORDAN JR., CARL J | 6235 WILLOWDALE CT | | | | BURTON | MI | 48509-2602 |
| JORDAN KALDOBSKY | 15623 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3460 |
| JORDAN KAREN | PO BOX 166 | | | | SIOUX CENTER | IA | 51250-0166 |
| JORDAN KENNETH R (636566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JORDAN KENNITH | 9536 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1336 |
| JORDAN KEYS JESSAMY & BOTTS LLP | 1400 SIXTEENTH ST NW STE 700 | B NOTICE | | | WASHINGTON | DC | 20036 |
| JORDAN LAVINA (445567) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JORDAN LEE | 1427 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| JORDAN LICHTENSTEIN AND | MARCIA LICHTENSTEIN JTWROS | TOD KRISTEN LICHTENSTEIN | SUBJECT TO STA TOD RULES | 1905 OLD WILLOW RD | NORTHFIELD | IL | 60093-2912 |
| JORDAN M SANDVIG | 141 WOODMERE BLVD APT 4G | | | | WOODMERE | NY | 11598-2153 |
| JORDAN M ROSENFELD | 1022 19TH AVE SE | | | | MINNEAPOLIS | MN | 55414-2553 |
| JORDAN MAGGY | 1025 COLLEGE POND BLVD | | | | VIRGINIA BEACH | VA | 23464 |
| JORDAN MARCUS | JORDAN, MARCUS | 2600 WEST BIG BEAVER ROAD SUITE 550 | | | TROY | MI | 48084 |
| JORDAN MARJORIE | 221 REGINA ST | | | | ISELIN | NJ | 08830-2437 |
| JORDAN MATTHEW | 361 SINGLETARY LN | | | | FRAMINGHAM | MA | 01702-6128 |
| JORDAN MELVIN R (442460) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JORDAN MICHAEL PAUL (ESTATE OF) (633384) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE 305 | | | BEVERLY HILLS | CA | 90211 |
| JORDAN NAND | 27211 PLEASANT DR | | | | WARREN | MI | 48088-6070 |
| JORDAN NICHOLAS | JORDAN, NICHOLAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JORDAN OUTDOOR ENTERPRISES LTD | 1390 BOX CIR | | | | COLUMBUS | GA | 31907-3200 |
| JORDAN OUTDOOR ENTERPRISES, LTD. | MS. BILL JORDAN | 1390 BOX CIR | | | COLUMBUS | GA | 31907-3200 |
| JORDAN OUTDOOR ENTERTAINMENT, LTD | JOHN SKRABO | 1390 FOX CIRCLE | | | COLUMBUS | GA | 31907 |
| JORDAN PALM | 2922 GETZ RD | | | | FORT WAYNE | IN | 46804-3019 |
| JORDAN PAPANTONIOU | 54845 CARNATION DR | | | | MACOMB | MI | 48042-1640 |
| JORDAN PAUL (445568) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JORDAN POWER EQUIPMENT CO | 281 SOUTHWEST AVE | | | | TALLMADGE | OH | 44278-2232 |
| JORDAN PREVO | 5242 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| JORDAN PRINCESS | 1258 RINGWOOD CT | | | | NEW ALBANY | OH | 43054-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORDAN PURVIS (492046) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD - BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JORDAN R GOODMAN | 1036 WILSON AVE | | | | TEANECK | NJ | 07666-1811 |
| JORDAN RACHELLE | JORDAN, RACHELLE | SUITE 200 - 2312 4TH STREET SE | | CALGARY AB T2S1X2 CANADA | | | |
| JORDAN RACHELLE | MAJESTY THE QUEEN IN RIGHT OF ALBERTA | SUITE 200 - 2312 4TH STREET SE | | CALGARY AB T2S1X2 CANADA | | | |
| JORDAN RALPH L | JORDAN, RALPH L | 6706 TAYLOR CIR | | | MONTGOMERY | AL | 36117-3411 |
| JORDAN RANDY LEE | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JORDAN RANDY LEE (507021) | (NO OPPOSING COUNSEL) | | | | | | |
| JORDAN RESES PRESCRI | PO BOX 828433 | | | | PHILADELPHIA | PA | 19182-33 |
| JORDAN RESES PRESCRIPTION CENTER | 5739 CHESTER AVENUE | | | | PHILADELPHIA | PA | 19143-5530 |
| JORDAN RICHARD (499902) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JORDAN ROBERT A (340202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JORDAN ROBERT D (651417) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JORDAN ROBERTSON | 3406 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1929 |
| JORDAN RUDOLF & MARIE LOUISE | 19201 PASNOW AVE | | | | EUCLID | OH | 44119-1466 |
| JORDAN RUTH ANN MD | 2618 N TERRACE AVE | | | | MILWAUKEE | WI | 53211-3823 |
| JORDAN SAMUEL | 3147 CHERRY RD NE | | | | WASHINGTON | DC | 20018-1611 |
| JORDAN SHECKMAN TOD IRIS | ETTELMAN SHECKMAN SUBJ TO STA RULES | 10560 SW 140 RD | | | MIAMI | FL | 33176-7072 |
| JORDAN SOULERIN | 17731 W 130TH ST | | | | NORTH ROYALTON | OH | 44133-5982 |
| JORDAN SR, REGINALD E | 219 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| JORDAN STRALEY | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| JORDAN TOOL CORP | 11801 COMMERCE ST | | | | WARREN | MI | 48089-3937 |
| JORDAN VALVE | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| JORDAN VANGEL | 2013 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| JORDAN WARREN | 1155 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| JORDAN WEAVER | 13665 HIBNER RD | | | | HARTLAND | MI | 48353-2410 |
| JORDAN WEINE AND | SUSAN WEINE JTWROS | 3283 JUDITH DR | | | BELLMORE | NY | 11710 |
| JORDAN WEST | 5489 BROOKHAVEN CT | | | | WATERFORD | MI | 48327-3085 |
| JORDAN'S AUTOMOTIVE & ELECTRIC, INC. | 6241 METRO PLANTATION RD | | | | FORT MYERS | FL | 33966 |
| JORDAN, ADRIAN F | 2765 FONTAINEBLEAU DR | | | | DORAVILLE | GA | 30360-1253 |
| JORDAN, ALBERT L | 12333 S LA SALLE ST | | | | CHICAGO | IL | 60628-6804 |
| JORDAN, ALBERT S | PO BOX 194 | | | | RANSOMVILLE | NY | 14131-0194 |
| JORDAN, ALBERTA T | 3621 EVERGREEN PKWY | C/O BRENDA J DILWORTH | | | FLINT | MI | 48503-4529 |
| JORDAN, ALDEAN | PO BOX 521 | | | | GRAND BLANC | MI | 48480-0521 |
| JORDAN, ALFRED | 105 E PARADE AVE | | | | BUFFALO | NY | 14211-1346 |
| JORDAN, ALFRED E | 3101 LONGSPUR DR | | | | MATTHEWS | NC | 28105-0102 |
| JORDAN, ALFRED J | 421 W JOHNSON ST | | | | CLIO | MI | 48420 |
| JORDAN, ALFRED R | 7384 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JORDAN, ALICE | 1461 BUD AVE | | | | YPSILANTI | MI | 48198-3308 |
| JORDAN, ALICE V | PO BOX 372 | | | | WHITTEMORE | MI | 48770-0372 |
| JORDAN, ALMA | 902 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2919 |
| JORDAN, AMIE R | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |
| JORDAN, ANDRE C | 3601 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-3541 |
| JORDAN, ANDREA | 5844 HAVERHILL DR | | | | LANSING | MI | 48911-4808 |
| JORDAN, ANGELINA T | 423 MILLER AVE | | | | TRENTON | NJ | 08610-4818 |
| JORDAN, ANNA J | 4501 N WHEELING BLG 7A APT 107 | | | | MUNCIE | IN | 47304 |
| JORDAN, ANNA M | 3954 WISTON DR | | | | GROVEPORT | OH | 43125-8908 |
| JORDAN, ANNA R | 10723 SANTA MARIA ST APT 5 | | | | DETROIT | MI | 48221-2340 |
| JORDAN, ANNIE P | 9950 GIBRALTAR RD | | | | OAKLAND | CA | 94603-2008 |
| JORDAN, ANTHONY | 10902 RIVER OAKS DR | | | | FRISCO | TX | 75035-8431 |
| JORDAN, ANTOINETTE D | 2628 BELMONT | | | | HAMTRAMCK | MI | 48212 |
| JORDAN, APRIL S | 11204 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8510 |
| JORDAN, ARLEY | 4559 BARKLEY BRIDGE RD | | | | HARTSELLE | AL | 35640-6195 |
| JORDAN, ARSIE | 1010 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORDAN, ARTHUR | 13180 DAUPHIN ISLAND PKWY | | | | CODEN | AL | 36523-2906 |
| JORDAN, BARBARA A | 10420 N MCKINLEY DR APT 8110 | | | | TAMPA | FL | 33612-6447 |
| JORDAN, BARBARA A | 17125 LEE ST | | | | SOUTHFIELD | MI | 48075-2938 |
| JORDAN, BARBARA L | 1957 WESLEY CHAPEL RD | | | | DANIELSVILLE | GA | 30633-3464 |
| JORDAN, BART A | PO BOX 688 | | | | WASHINGTON | MI | 48094-0688 |
| JORDAN, BART ALLEN | PO BOX 688 | | | | WASHINGTON | MI | 48094-0688 |
| JORDAN, BEATRICE | 9008 CRESCENT CT | | | | KANSAS CITY | MO | 64138-4766 |
| JORDAN, BENJAMIN F | C/O BF DEAS 909 POINTSETTA DR | | | | CONWAY | SC | 29526 |
| JORDAN, BETTIE R | 5315 KINGSTON AVE | | | | ANDERSON | IN | 46019-3158 |
| JORDAN, BEVERLY J | 11591 NW 40TH CT | | | | CORAL SPRINGS | FL | 33065-7237 |
| JORDAN, BILLIE M | 600 WILLOW BEND DR | | | | LUFKIN | TX | 75901-4868 |
| JORDAN, BILLY J | 129 HARMONY GROVE RD | | | | LILBURN | GA | 30047-6234 |
| JORDAN, BILLY W | PO BOX 1010 | | | | WASKOM | TX | 75692-1010 |
| JORDAN, BILLY WAYNE | PO BOX 1010 | | | | WASKOM | TX | 75692-1010 |
| JORDAN, BOBBY G | 1000 LONE OAK RD | | | | ANDERSON | IN | 46011 |
| JORDAN, BOBBY L | 2131 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| JORDAN, BONNIE | 5733 ALLEN PARK DR | | | | TIPP CITY | OH | 45371-9628 |
| JORDAN, BONNIE K | 414 LANCER LN | | | | LANSING | MI | 48906-1649 |
| JORDAN, BRENDA B | 2409 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| JORDAN, BRENDA D | 2472 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| JORDAN, BRENDA J | 1208 S WAUGH ST | | | | KOKOMO | IN | 46902-1735 |
| JORDAN, BRENDA J | 15515 LONGMEADOW ST | | | | DEARBORN | MI | 48120-1023 |
| JORDAN, BRUCE R | 2001 POWER DAM RD | | | | DEFIANCE | OH | 43512-3322 |
| JORDAN, BRYAN L | 710 MCKEIGHAN AVENUE | | | | FLINT | MI | 48507-2857 |
| JORDAN, BURT R | 140 N GENESEE AVE | | | | PONTIAC | MI | 48341-1109 |
| JORDAN, BUSTER L | 594 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| JORDAN, CALVIN | 12014 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| JORDAN, CALVIN A | 6235 PLAINVIEW DR | | | | HUDSONVILLE | MI | 49426-9063 |
| JORDAN, CALVIN C | 6028 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| JORDAN, CARL J | 722 S STATE RD APT 75 | | | | DAVISON | MI | 48423-2811 |
| JORDAN, CARL L | 1028 BELLE HAMMOCK RD NE | | | | TOWNSEND | GA | 31331-6200 |
| JORDAN, CARL L | RT 3, BOX 3183 | | | | TOWNSEND | GA | 31331-9418 |
| JORDAN, CARLOTTA J | 309 W LIBERTY ST APT 101 | | | | LA FOLLETTE | TN | 37766-3572 |
| JORDAN, CAROL A | 5217 COMMONWEALTH ST APT 1 | | | | DETROIT | MI | 48208-1789 |
| JORDAN, CATHERINE A | 6455 DERICE | | | | CARSVILLE | MI | 48725 |
| JORDAN, CECELIA M | 1012 11TH AVE | | | | WILMINGTON | DE | 19808-4969 |
| JORDAN, CEDRIC G | 11012 WHITE AVE | | | | ELYRIA | OH | 44035-7553 |
| JORDAN, CHARLENE M | 9026 HOUMAS CT | | | | SHREVEPORT | LA | 71115-3749 |
| JORDAN, CHARLES | 7008 VAN NATTA LN | | | | FORT WORTH | TX | 76112-5632 |
| JORDAN, CHARLES E | 1442 BORDER ST | | | | SUGAR HILL | GA | 30518-3401 |
| JORDAN, CHARLES M | PO BOX 8330 | | | | RANCHO SANTA FE | CA | 92067-8330 |
| JORDAN, CHARLES V | 1960 MIXER RD | | | | HASTINGS | MI | 49058-8763 |
| JORDAN, CHARLIE | 5520 CARRY AVE | | | | CLEVELAND | OH | 44103-1031 |
| JORDAN, CHERYL E | 126 RIVER VALLEY TRL | | | | KATHLEEN | GA | 31047-2153 |
| JORDAN, CHERYL L | 1459 FOREST HILL AVE | | | | FLINT | MI | 48504-7341 |
| JORDAN, CHESTER E | 19793 BURT RD | | | | DETROIT | MI | 48219-1905 |
| JORDAN, CHOYA B | 20434 WOODBINE ST | | | | DETROIT | MI | 48219-1030 |
| JORDAN, CHRISTIAN G | 93 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3427 |
| JORDAN, CHRISTINE R | 2505 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-3126 |
| JORDAN, CLARENCE | 14200 WEST 9 MILE ROAD | | MELLOWS OF SOUTH GATE | | OAK PARK | MI | 48237-2675 |
| JORDAN, CLARK A | 439 JORDAN RD | | | | NASHVILLE | AR | 71852-8041 |
| JORDAN, CLEOPHAS | 5759 BLUEHILL ST | | | | DETROIT | MI | 48224-2015 |
| JORDAN, CLIFFORD | 3265 ANDERSON RD | | | | ANTIOCH | TN | 37013-1218 |
| JORDAN, CLIFFORD E | 1312 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4444 |
| JORDAN, CLINTON | 5114 ROAD 176 | | | | ANTWERP | OH | 45813-9400 |
| JORDAN, COMA F | 3205 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORDAN, CONNIE | 4401 TURQUOISE DR | | | | SAINT LOUIS | MO | 63123-6611 |
| JORDAN, CURTIS | 20 CLEAR SPRING COURT | | | | OXFORD | GA | 30054-4645 |
| JORDAN, CURTIS B | PO BOX 583 | | | | TRENTON | MI | 48183-0583 |
| JORDAN, CYNTHIA ONETHIA | PO BOX 902109 | | | | KANSAS CITY | MO | 64190-2109 |
| JORDAN, DAISY L | 5318 OAK HARBOR CT | | | | INDIANAPOLIS | IN | 46237-3829 |
| JORDAN, DANIEL L | 7930 42ND AVE | | | | HUDSONVILLE | MI | 49426-9711 |
| JORDAN, DANIEL V | 11381 CROSLEY | | | | REDFORD | MI | 48239-2007 |
| JORDAN, DANIEL W | 3810 4TH AVE | | | | HUNTINGTON | WV | 25702-2012 |
| JORDAN, DANNY R | 5500 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| JORDAN, DANNY W | 2491 E 300 N | | | | HUNTINGTON | IN | 46750-9530 |
| JORDAN, DARNELL E | 10700 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2146 |
| JORDAN, DARYL N | 23550 CIVIC CENTER DR APT 204 | | | | SOUTHFIELD | MI | 48033-7126 |
| JORDAN, DARYL NATHAN | 23550 CIVIC CENTER DR APT 204 | | | | SOUTHFIELD | MI | 48033-7126 |
| JORDAN, DAVID | 176 THOMASON LN | | | | MANGHAM | LA | 71259-5170 |
| JORDAN, DAVID | 745 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1086 |
| JORDAN, DAVID A | 21 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5012 |
| JORDAN, DAVID A | 29550 ROBERT DR | | | | LIVONIA | MI | 48150-3041 |
| JORDAN, DAVID C | 176 THOMASON LN | | | | MANGHAM | LA | 71259-5170 |
| JORDAN, DAVID G | 400 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| JORDAN, DAVID S | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21409-4668 |
| JORDAN, DAVID W | 4208 MARLAINE DR | | | | TOLEDO | OH | 43606-1038 |
| JORDAN, DEBBIE J | 25740 RANCHO ADOBE RD | | | | VALENCIA | CA | 91355-2213 |
| JORDAN, DEBRA A | 3558 FLAJOLE RD | | | | RHODES | MI | 48652-9508 |
| JORDAN, DERRELL J | APT 87 | 5025 WEST COLLEGE AVENUE | | | GREENDALE | WI | 53129-2949 |
| JORDAN, DEWEY BRADDUS | 4608 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| JORDAN, DON W | 1053 BOSCO AVE | | | | VANDALIA | OH | 45377-1105 |
| JORDAN, DONALD C | 34 COURIER BLVD | | | | BUFFALO | NY | 14217-2011 |
| JORDAN, DONALD F | 139 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| JORDAN, DONALD J | UNIT 503 | 3600 LAKE BAYSHORE DRIVE | | | BRADENTON | FL | 34205-9050 |
| JORDAN, DONALD L | PO BOX 174 | | | | MINERAL RIDGE | OH | 44440-0174 |
| JORDAN, DONNELL | 4003 POCKET RD | | | | EAST SAINT LOUIS | IL | 62205-1028 |
| JORDAN, DONNIE L | 505 S 2ND ST | | | | ODESSA | MO | 64076-1407 |
| JORDAN, DORIS J | 316 WINDMONT DR NE | | | | ATLANTA | GA | 30329-1021 |
| JORDAN, DOROTHY | 11508 HOPKINS AVE | | | | CLEVELAND | OH | 44108-2632 |
| JORDAN, DOROTHY | 3101 LONGSPUR DR | | | | MATTHEWS | NC | 28105-0102 |
| JORDAN, DOUGLAS M | 626 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| JORDAN, DOUGLAS R | 210 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| JORDAN, DOUGLAS S | 11820 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| JORDAN, EARL J | 2925 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| JORDAN, EDWARD | 10212 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| JORDAN, EDWARD E | PO BOX 861 | | | | BLANCHARD | LA | 71009-0861 |
| JORDAN, EDWARD L | 43 S PONTIAC ST | | | | BUFFALO | NY | 14206-3532 |
| JORDAN, EDWARD W | 58 STONEGATE | | | | HATTIESBURG | MS | 39402-7609 |
| JORDAN, ELAINE J | PO BOX 775 | | | | NEWAYGO | MI | 49337-0775 |
| JORDAN, ELEANOR C | 225 25TH AVE. NO. | | | | FARGO | ND | 58102 |
| JORDAN, ELEANOR M | 1628 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4530 |
| JORDAN, ELIZABETH M | 448 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| JORDAN, ELIZABETH S | 2479 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |
| JORDAN, ELLA L | 19629 YONKA ST | | | | DETROIT | MI | 48234-1829 |
| JORDAN, ELONDA | JORDAN, ELONDA | 227 HUBBARD CIR | | | ANNISTON | AL | 30206 |
| JORDAN, ELONDA | RE: ELONDA JORDAN | 227 HUBBARD CIR | | | ANNISTON | AL | 30206 |
| JORDAN, ELSIE LORE | MERCY MEMORIAL NURSING CENTER | 700 STEWART RD. | | | MONROE | MI | 48162 |
| JORDAN, EMILY T | 9215 WESTBURY WOODS DR APT H | | | | CHARLOTTE | NC | 28277-5579 |
| JORDAN, ERICK | 20386 PURLINGBROOK STREET | | | | LIVONIA | MI | 48152-1841 |
| JORDAN, ERNESTINE | 26979 GLENDALE | | | | REDFORD | MI | 48239-2726 |
| JORDAN, ESTELEEN | 2774 OPAL LANE | | | | MILFORD | MI | 48380-3392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORDAN, ETHELENE | 2750 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| JORDAN, EUGENE P | 3469 E 100 S | | | | KOKOMO | IN | 46902-2839 |
| JORDAN, EUNICE L | 1075 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| JORDAN, EVELYN B | 9488 ATCHISON CT | | | | WEST CHESTER | OH | 45069-3970 |
| JORDAN, F E | PO BOX 135 | | | | MARKLEVILLE | IN | 46056-0135 |
| JORDAN, FAY J | 255 STATE ROAD 327 | | | | HUDSON | IN | 46747-9405 |
| JORDAN, FELICIA D | 8105 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5814 |
| JORDAN, FERN LOUISE | 811 ISABELLE DR | C/O SANDY BOWMAN | | | ANDERSON | IN | 46013-1639 |
| JORDAN, FERN LOUISE | C/O SANDY BOWMAN | 811 ISABELLE DRIVE | | | ANDERSON | IN | 46013 |
| JORDAN, FLETCHER | 2990 W PEEK RD NW | | | | ATLANTA | GA | 30318-6077 |
| JORDAN, FLORENCE L | 4608 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| JORDAN, FORREST O | 2264 GLEASON RD | | | | PIKETON | OH | 45661-8904 |
| JORDAN, FRANCIS L | 218 WHEELER STREET | | | | TAWAS CITY | MI | 48763-9321 |
| JORDAN, FREDDIE A | 1269 BARNES RD | | | | SUFFOLK | VA | 23437-9326 |
| JORDAN, FREDDIE A | 5423 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3312 |
| JORDAN, FREDERICK B | 7433 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1815 |
| JORDAN, GARY | 2339 BAKER RD NW | | | | ATLANTA | GA | 30318-6222 |
| JORDAN, GARY D | 10011 GIBBS RD | | | | CLARKSTON | MI | 48348-1513 |
| JORDAN, GARY L | 207 CHURCH ST BOX 449 | | | | LAGRANGE | OH | 44050 |
| JORDAN, GARY L | 4025 E 1000 N | | | | ALEXANDRIA | IN | 46001-8280 |
| JORDAN, GARY L | 4908 FIDDLE AVE | | | | WATERFORD | MI | 48328-2124 |
| JORDAN, GARY N | 1853 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4403 |
| JORDAN, GARY T | 13904 BRADSHAW STREET | | | | OVERLAND PARK | KS | 66221-2872 |
| JORDAN, GAY N | 4771 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8714 |
| JORDAN, GEORGE A | 6756 3RD AVENUE | | | | LOS ANGELES | CA | 90043-4404 |
| JORDAN, GEORGE A | 801 NE MAPLE DR | | | | KANSAS CITY | MO | 64118-4733 |
| JORDAN, GEORGE E | 3740 OAKWOOD DR | | | | AMELIA | OH | 45102-1220 |
| JORDAN, GEORGE R | 405 12TH AVE SW | | | | DECATUR | AL | 35601-2125 |
| JORDAN, GEORGIA E | 17313 KIMBARK AVE | | | | SOUTH HOLLAND | IL | 60473-3581 |
| JORDAN, GERALD D | APT 244 | 341 SOUTH ELLINGTON PARKWAY | | | LEWISBURG | TN | 37091-5509 |
| JORDAN, GERALD L | 6963 CANYON DR | | | | ROMULUS | MI | 48174-5013 |
| JORDAN, GERALD LYNN | 6963 CANYON DR | | | | ROMULUS | MI | 48174-5013 |
| JORDAN, GERARD J | 29 PARK AVE | | | | DEPEW | NY | 14043-4444 |
| JORDAN, GERARD JOSEPH | 29 PARK AVE | | | | DEPEW | NY | 14043-4444 |
| JORDAN, GERARD L | 1012 11TH AVE | | | | WILMINGTON | DE | 19808-4969 |
| JORDAN, GLEN R | 324 SOUTHWEST DR | | | | SCOTTSVILLE | KY | 42164-8903 |
| JORDAN, GRACE C | LOT 61 | S1903 COUNTY ROAD A | | | BARABOO | WI | 53913-9385 |
| JORDAN, GRACE C | S-1903 COUNTY A | LOT 61 | | | BARABOO | WI | 53913-9385 |
| JORDAN, GREGORY E | 1971 RED OAK DR | | | | MANSFIELD | OH | 44904-1651 |
| JORDAN, GWEN M | 4058 KINGSFORD DR | | | | JANESVILLE | WI | 53546 |
| JORDAN, GWEN M | PO BOX 3008 | | | | JANESVILLE | WI | 53547-3008 |
| JORDAN, HAROLD | 1024 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| JORDAN, HAROLD E | 4217 HOLMES ST | | | | KANSAS CITY | MO | 64110-1139 |
| JORDAN, HARRIET | 524 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3640 |
| JORDAN, HARRIET P | 18417 MONICA | | | | DETROIT | MI | 48221-2127 |
| JORDAN, HARRY S | PO BOX 177 | | | | DAVISBURG | MI | 48350-0177 |
| JORDAN, HARVEY E | 1607 E ROAD 3 | | | | EDGERTON | WI | 53534-8754 |
| JORDAN, HELEN R | 911 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1447 |
| JORDAN, HENRIETTA H | 4509 ORLEAN RD | | | | VERSAILLES | IN | 47042 |
| JORDAN, HERBERT | 543 PETAIN ST | | | | DEFIANCE | OH | 43512-3057 |
| JORDAN, HERBERT E | 106 MCCOY HOLLOW RD | | | | CONNELLSVILLE | PA | 15425-6400 |
| JORDAN, HERBERT W | 7064 STONE MILL DR | | | | COLUMBUS | GA | 31909-4902 |
| JORDAN, HILTON E | 42 WAUMBECK ST | | | | DORCHESTER | MA | 02121-1210 |
| JORDAN, HOPE L | PO BOX 166 | | | | JACKSBORO | TN | 37757-0166 |
| JORDAN, HORACE | 5898 W PORT DR | | | | MC CORDSVILLE | IN | 46055-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORDAN, HOWARD | 12831 SPINDLEWOOD DR | | | | LA MIRADA | CA | 90638-2738 |
| JORDAN, HOWARD P | 1200 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5894 |
| JORDAN, HOWARD R | 35 SHAWNEE TRL | | | | MARTIN | GA | 30557-5021 |
| JORDAN, IRIS F | RR 1 BOX 2325 | | | | DONIPHAN | MO | 63935-9615 |
| JORDAN, IVA N | 18509 LINWOOD RD | C/O DANNY J. JORDAN | | | LINWOOD | KS | 66052-4528 |
| JORDAN, IVA N | C/O DANNY J. JORDAN | 18509 LINWOOD RD | | | LINWOOD | KS | 66052 |
| JORDAN, JACK | 2290 CHAUCER DR | | | | ANN ARBOR | MI | 48103-6173 |
| JORDAN, JACK P | 3120 SUNSET OAKS ST | | | | ARLINGTON | TX | 76016-5941 |
| JORDAN, JACKIE | 2801 S STONE RD TRLR 216 | | | | MARION | IN | 46953-4714 |
| JORDAN, JACKIE E | 2801 S STONE RD TRLR 216 | | | | MARION | IN | 46953-4714 |
| JORDAN, JACKIE L | 630 SW 1871ST RD | | | | HOLDEN | MO | 64040-8118 |
| JORDAN, JACQUELINE | 17200 WINSTON ST | | | | DETROIT | MI | 48219-5805 |
| JORDAN, JACQUELINE G | 180 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-7235 |
| JORDAN, JAMES | 14 HUNT AVE | | | | MONTROSE | NY | 10548-1425 |
| JORDAN, JAMES | 15363 LASALLE BLVD | | | | DETROIT | MI | 48238 |
| JORDAN, JAMES | 3 SHERIDAN SQ APT 6J | | | | NEW YORK | NY | 10014-6831 |
| JORDAN, JAMES A | RR 3 BOX 360 | | | | SOLSBERRY | IN | 47459-8309 |
| JORDAN, JAMES B | 12074 SE TURLEY PL | | | | HAPPY VALLEY | OR | 97086-2859 |
| JORDAN, JAMES B | 1280 PINEHOLE RD | | | | LINEVILLE | AL | 36266-5902 |
| JORDAN, JAMES C | 115 S CASTLE ST | | | | KNOXVILLE | TN | 37914-4629 |
| JORDAN, JAMES C | 313 WEST PARKWAY AVENUE | | | | FLINT | MI | 48505-2635 |
| JORDAN, JAMES D | 1414 E 400 N | | | | ANDERSON | IN | 46012-9395 |
| JORDAN, JAMES D | 1450 E 10TH ST | | | | RENO | NV | 89512-2961 |
| JORDAN, JAMES D | 842 S STATE RD APT 168 | | | | DAVISON | MI | 48423-2820 |
| JORDAN, JAMES E | 2726 SOUTHBROOK RD | | | | DUNDALK | MD | 21222-2236 |
| JORDAN, JAMES E | 5733 MONTGOMERY RD APT 1 | | | | CINCINNATI | OH | 45212-1976 |
| JORDAN, JAMES E | C/O CHARLES D HUBLER | GUARDIAN | PO BOX 349 | | EATON | OH | 45320 |
| JORDAN, JAMES H | 220 SHANA ST | | | | CANTON | MI | 48187-3932 |
| JORDAN, JAMES L | 105 PARK PLZ N APT 13 | | | | GARNETT | KS | 66032-1640 |
| JORDAN, JAMES L | 5760 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| JORDAN, JAMES L | 618 VALENCIA DR | | | | PONTIAC | MI | 48342-1669 |
| JORDAN, JAMES R | 4227 N 45TH PL | | | | PHOENIX | AZ | 85018-4308 |
| JORDAN, JAMES R | PO BOX 4503 | | | | YOUNGSTOWN | OH | 44515-0503 |
| JORDAN, JAMES R | PO BOX 4503 | | | | AUSTINTOWN | OH | 44515-0503 |
| JORDAN, JAMES W | 4200 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| JORDAN, JAMIE A | 104 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-8679 |
| JORDAN, JAMIE A | PO BOX 203 | | | | ONTARIO | OH | 44862-0203 |
| JORDAN, JAMIE J | TRLR 4 | 1621 NORTH LIBERTY STREET | | | INDEPENDENCE | MO | 64050-1675 |
| JORDAN, JANET H | TALBOT CARMOUCHE MARCHAND MARCELLO & PARENTON | PO BOX 759 | | | GONZALES | LA | 70707-0759 |
| JORDAN, JANET M | 30002 ROSEBRIAR ST | | | | SAINT CLAIR SHORES | MI | 48082-2657 |
| JORDAN, JASON E | 1 CORPORATE DR | | | | SOUTHFIELD | MI | 48076-3711 |
| JORDAN, JAYSON E | 601 MOUNTAIN PINE RD | | | | MONCKS CORNER | SC | 29461-7307 |
| JORDAN, JEANETTE M. | 104 SAGEBRUSH DR | | | | FLINT | MI | 48505-2756 |
| JORDAN, JENNA L | 4491 WOODCREST LANE | | | | ROSCOE | IL | 61073-8235 |
| JORDAN, JENNIFER MAE | 8130 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| JORDAN, JEROME | 7710 BUCKNELL TER | | | | FAIRBURN | GA | 30213-5508 |
| JORDAN, JERRY L | 8034 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-2413 |
| JORDAN, JIMMIE LOU | KING THOMAS A | 128 S 8TH ST | | | GADSDEN | AL | 35901-3602 |
| JORDAN, JIMMY D | 1210 E 12TH ST | | | | GEORGETOWN | IL | 61846-6061 |
| JORDAN, JIMMY L | 630 N 21ST ST | | | | ELWOOD | IN | 46036-1325 |
| JORDAN, JIMMY R | 183 LAKECREST DR | | | | HARRIMAN | TN | 37748-4942 |
| JORDAN, JIMMY R | 2047 EL PASO ST | | | | GRAND PRAIRIE | TX | 75051-1350 |
| JORDAN, JO ANN | 4908 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1226 |
| JORDAN, JOANN | 6301 FLEMING RD | | | | FLINT | MI | 48504-1611 |
| JORDAN, JOB F | 5165 ERIN RD SW | | | | ATLANTA | GA | 30331-7812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORDAN, JOE | 1033 SOUTH COOPER STREET | | | | KOKOMO | IN | 46902-1836 |
| JORDAN, JOE L | 6021 MARJA ST | | | | FLINT | MI | 48505-5805 |
| JORDAN, JOE N | 3601 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2419 |
| JORDAN, JOHN E | 419 HILLVIEW CT | | | | LEMONT | IL | 60439-4330 |
| JORDAN, JOHN F | 8448 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4302 |
| JORDAN, JOHN H | 20538 HUNTINGTON RD | | | | DETROIT | MI | 48219-1440 |
| JORDAN, JOHN H | 3307 ROBERTS ST | | | | SAGINAW | MI | 48601-3165 |
| JORDAN, JOHN J | 135 COUNTY ROAD 7727 | | | | NATALIA | TX | 78059-2049 |
| JORDAN, JOHN L | 1285 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 |
| JORDAN, JOHN L | 1843 ELEANOR AVE | | | | SAINT PAUL | MN | 55116-1322 |
| JORDAN, JOHN W | 26150 ZEMAN AVE | | | | EUCLID | OH | 44132-1937 |
| JORDAN, JOHN W | 30251 W 13 MILE RD APT C-22 | | | | FARMINGTON HILLS | MI | 48334-2281 |
| JORDAN, JOHNNY B | 3040 REBECCA DR SW | | | | ATLANTA | GA | 30311-1920 |
| JORDAN, JOSEPH E | 1213 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| JORDAN, JOSEPH L | 4071 CROWN SHORE DR | | | | DALLAS | TX | 75244-7228 |
| JORDAN, JOSEPH M | 3212 RIPPLE RD | | | | BALTIMORE | MD | 21244-2873 |
| JORDAN, JOSEPH W | 437 RAILROAD AVE | | | | GIBSON | GA | 30810-4031 |
| JORDAN, JOSETTE M | 5871 E SAGINAW WAY | | | | FRESNO | CA | 93727-7962 |
| JORDAN, JOY L | 4078 BROOKVIEW DR E | | | | PRESCOTT | MI | 48756-9221 |
| JORDAN, JOYANNE M | 5579 ELAINE AVE | | | | KALAMAZOO | MI | 49048-9243 |
| JORDAN, JOYCE M | 126 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| JORDAN, JUDITH | 218 WHEELER ST. | | | | TAWAS CITY | MI | 48763 |
| JORDAN, JUDITH A | 594 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| JORDAN, JUDY A | 144 CEDARWOOD DR | | | | WILKES BARRE | PA | 18702-7331 |
| JORDAN, JUDY C | 9706 N GLEN DR | | | | MOORESVILLE | IN | 46158-6439 |
| JORDAN, JULIA I | 4405 BEAVER RD | | | | LOGANVILL | GA | 30052-2571 |
| JORDAN, JULIA M | 17103 WALDEN AVE | | | | CLEVELAND | OH | 44128-1545 |
| JORDAN, JUNE | 4258 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464 |
| JORDAN, JUNE | 4364 VINE STREET | | | | BROWN CITY | MI | 48416-8026 |
| JORDAN, KAREN A | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094-7996 |
| JORDAN, KARL J | 507 FERNDALE AVE | | | | TILTON | IL | 61833-7925 |
| JORDAN, KATHERINE A | 7355 JOUBRAN DR APT 4 | | | | GENNESSE | MI | 48437 |
| JORDAN, KATHRYN M | 1590 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1841 |
| JORDAN, KATHY S | 4225 MIRADA DR | | | | FORT WAYNE | IN | 46816-1640 |
| JORDAN, KAY A | 18522 NADOL DR | | | | SOUTHFIELD | MI | 48075-5883 |
| JORDAN, KEITH A | 1058 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| JORDAN, KELLEY | 516 METTABROOK DR | | | | SWANTON | OH | 43558-1243 |
| JORDAN, KENDALL M | 3056 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6563 |
| JORDAN, KENNETH | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094-7996 |
| JORDAN, KENNETH C | 23681 WILDWOOD ST | | | | OAK PARK | MI | 48237-1937 |
| JORDAN, KENNETH M | 14 2ND ISLAND ROAD | | | | WEBSTER | MA | 01570-1729 |
| JORDAN, KENNETH N | 3808 HOLLOW OAK PL | | | | LAND O LAKES | FL | 34639-4851 |
| JORDAN, KERRY L | 128 BARTON TOWN DR | | | | CANTON | GA | 30114-2228 |
| JORDAN, KIMBERLY R | 926 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-3739 |
| JORDAN, KIRBY | PO BOX 602 | | | | AVON | MA | 02322-0602 |
| JORDAN, LALETHA | 5664 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| JORDAN, LANA K | 831 S MAIN ST | | | | KOKOMO | IN | 46901-5458 |
| JORDAN, LARRY E | 2954 S SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9605 |
| JORDAN, LARRY E | 5931 ALAMOSA CIR | | | | JACKSONVILLE | FL | 32258-3105 |
| JORDAN, LARRY EDWARD | 2954 S SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9605 |
| JORDAN, LARRY W | 37826 SKEET DR | | | | TECUMSEH | OK | 74873-5140 |
| JORDAN, LAUREL G | 1920 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3498 |
| JORDAN, LAWRENCE B | 413 FOXBOROUGH TRL | | | | BOLINGBROOK | IL | 60440-4835 |
| JORDAN, LAWRENCE E | 6282 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| JORDAN, LAWRENCE L | PO BOX 50835 | | | | NEW ORLEANS | LA | 70150-0835 |
| JORDAN, LEONARD C | 2536 BUTNER RD SW | | | | ATLANTA | GA | 30331-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORDAN, LEONARD L | 7020 NORMANDY CT | | | | FLINT | MI | 48506-1758 |
| JORDAN, LEVI | PO BOX 5295 | | | | FLINT | MI | 48505-0295 |
| JORDAN, LILLIE | 7004 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4712 |
| JORDAN, LINDA E | 8513 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1232 |
| JORDAN, LINDA H | 1301 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1246 |
| JORDAN, LINDA M | 25 OLD LONG POND RD | | | | MAHOPAC | NY | 10541-3368 |
| JORDAN, LINDA M | 4201 VIEJA DR | | | | SANTA BARBARA | CA | 93110-2239 |
| JORDAN, LINDA S | 2309 DELAWARE AVE | | | | FLINT | MI | 48506-3410 |
| JORDAN, LINDA S | 4189 W PHELPS RD | | | | LAKE CITY | MI | 49651-9338 |
| JORDAN, LINDA S | 46169 JEFFERSON AVE APT 4 | | | | CHESTERFIELD | MI | 48047-5397 |
| JORDAN, LIZZIE A | 527 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| JORDAN, LORENE | 3902 ARMSTRONG CT APT 8 | | | | JEFFERSONVILLE | IN | 47130-9592 |
| JORDAN, LORI A | 4539 N COUNTY ROAD 100 W | | | | CONNERSVILLE | IN | 47331-9727 |
| JORDAN, LOUIS A | 13621 GRIGGS ST | | | | DETROIT | MI | 48238-2220 |
| JORDAN, LOUIS E | 117 E MEADOWBROOK LN | | | | POLO | MO | 64671-9777 |
| JORDAN, LOWELL T | PO BOX 294 | | | | BUNKER | MO | 63629-0294 |
| JORDAN, LUCILLE M | 1450 NOEL DR | | | | SPRINGFIELD | OH | 45506-2538 |
| JORDAN, LUCIUS | 3205 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| JORDAN, LYNDALL E | 2602 E KENNEDY ST | | | | JOPLIN | MO | 64801-8269 |
| JORDAN, LYTHA E | 1053 BOSCO AVE | | | | VANDALIA | OH | 45377-1105 |
| JORDAN, M D | 186 MIDDLE VIEW DR | | | | RINGGOLD | GA | 30736-6927 |
| JORDAN, M H | 317 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | 30281-5145 |
| JORDAN, MALCOLM W | 3036 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| JORDAN, MARCIA J | 6728 GRANGER LN | | | | INDIANAPOLIS | IN | 46268-4456 |
| JORDAN, MARCUS D | 4219 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1456 |
| JORDAN, MARCUS R | 17125 LEE ST | | | | SOUTHFIELD | MI | 48075-2938 |
| JORDAN, MARGARET | 13501 MIDDLE FORK RD | | | | HELTON | KY | 40840-5623 |
| JORDAN, MARGUERITE P | 7395 SW 163RD PL | | | | BEAVERTON | OR | 97007-6962 |
| JORDAN, MARIA S | 601 NW WHITFIELD WAY | | | | PORT ST LUCIE | FL | 34986-2619 |
| JORDAN, MARIE | 301 PECAN ST | | | | TEAGUE | TX | 75860-1415 |
| JORDAN, MARILYN H | 207 E HOWRY AVE | | | | DELAND | FL | 32724-5518 |
| JORDAN, MARIO J | 606 NE NEWPORT DR | | | | LEES SUMMIT | MO | 64064-2025 |
| JORDAN, MARK | RR 2 BOX 1920 | | | | CHECOTAH | OK | 74426-9652 |
| JORDAN, MARK E | 3558 FLAJOLE RD | | | | RHODES | MI | 48652-9508 |
| JORDAN, MARLENA K | 1242 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2024 |
| JORDAN, MARLIN E | 5406 RUANDA CT. | | | | DAYTON | OH | 45414-5414 |
| JORDAN, MARTHA P | PO BOX 321 | | | | IRONTON | MO | 63650-0321 |
| JORDAN, MARTIN V | 6778 GREENVIEW AVE | | | | DETROIT | MI | 48228-3435 |
| JORDAN, MARTY G | 203 MONA PL | | | | DALLAS | GA | 30132-8198 |
| JORDAN, MARTY GENE | 203 MONA PL | | | | DALLAS | GA | 30132-8198 |
| JORDAN, MARVIN C | 900 MARTIN LUTHER KING JR BLVD S APT E-222 | | | | PONTIAC | MI | 48341-2999 |
| JORDAN, MARVIN J | 7328 ROCKDALE | | | | DETROIT | MI | 48239-1017 |
| JORDAN, MARY | 243 DAY RD | | | | MONROE | LA | 71203-8602 |
| JORDAN, MARY A | 27 GLOVER AVE | | | | NORWALK | OH | 44857-1039 |
| JORDAN, MARY E | 2966 VILLA ESTA DR | | | | CHAMBLEE | GA | 30341-3710 |
| JORDAN, MARY E | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| JORDAN, MARY E | 502 NORMAN ST | | | | WESTVILLE | IL | 61883-6054 |
| JORDAN, MARY F. | PO BOX 582 | | | | STATHAM | GA | 30666-0012 |
| JORDAN, MARY J | 3800 BOARDWALK BLVD | | | | SANDUSKY | OH | 44870-7033 |
| JORDAN, MARY J | 6241 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3785 |
| JORDAN, MARY L | 1249 EAST PRINCETON AVE | | | | FLINT | MI | 48505 |
| JORDAN, MARY M | 4281 HARLEM RD | | | | SNYDER | NY | 14226-4428 |
| JORDAN, MARY PARKS | 1543 MILLER ST | | | | UTICA | NY | 13501-4920 |
| JORDAN, MARY T | 243 DAY RD | | | | MONROE | LA | 71203-8602 |
| JORDAN, MARY W | 534 N MAIN ST | | | | MORRISON | TN | 37357-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORDAN, MATTIE P | 9264 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2548 |
| JORDAN, MATTIE S | 6990 MICHELLE DR | | | | ROSCOE | IL | 61073-9170 |
| JORDAN, MAUREEN W | 181 MAJESTIC WAY | | | | CLARKESVILLE | GA | 30523-3581 |
| JORDAN, MAURICE L | 8060 BARNSBURY ST | | | | COMMERCE TWP | MI | 48382-3504 |
| JORDAN, MENJUAN A | 2044 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| JORDAN, MICHAEL | 307 SPRING DAY CT | | | | LAKE ST LOUIS | MO | 63367-1963 |
| JORDAN, MICHAEL B | 1027 HICKORY HILL CT | | | | ROCHESTER HILLS | MI | 48309-1783 |
| JORDAN, MICHAEL D | 768 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| JORDAN, MICHAEL DWAYNE | 768 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| JORDAN, MICHAEL E | 17118 AZALEA COURT | | | | ROCKWOOD | MI | 48173-8779 |
| JORDAN, MICHAEL T | 7254 COLGATE AVE | | | | SAINT LOUIS | MO | 63130-3034 |
| JORDAN, MILDRED E | 6000 RIVERSIDE DR APT B150 | | | | DUBLIN | OH | 43017-2044 |
| JORDAN, MIRIAM E | 11567 KENN RD | | | | CINCINNATI | OH | 45240-2529 |
| JORDAN, MOUEBA M | 19207 FITZGERALD ST | | | | LIVONIA | MI | 48152-1145 |
| JORDAN, MR | TALBOT CARMOUCHE MARCHAND MARCELLO | PO BOX 759 | | | GONZALES | LA | 70707-0759 |
| | & PARENTON | | | | | | |
| JORDAN, MYRON J | 2474 E MADDOX RD | | | | BUFORD | GA | 30519-4362 |
| JORDAN, NANCY G | 7247 N CLINTON ST | | | | TERRE HAUTE | IN | 47805-1209 |
| JORDAN, NENA F | PO BOX 216 | | | | LONE OAK | TX | 75453-0216 |
| JORDAN, NEVIN S | 14752 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740-1139 |
| JORDAN, NEVIN SMITH | 14752 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740-1139 |
| JORDAN, NICK S | 207 RADBROOK DR | | | | BOSSIER CITY | LA | 71112-8610 |
| JORDAN, NORMAN | 6025 W 112TH ST | | | | GRANT | MI | 49327-8958 |
| JORDAN, OTHELLA D | PO BOX 195202 | | | | LITTLE ROCK | AR | 72219-5202 |
| JORDAN, OTIS L | 5005 GLEN MAR LN | | | | INDIANAPOLIS | IN | 46226-3161 |
| JORDAN, PANSY M | 2115 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2651 |
| JORDAN, PATRICIA R | 11013 LONGLEAF ST | | | | COLLINSVILLE | MS | 39325-9058 |
| JORDAN, PATRICK B | 1133 VILLAGE WAY | | | | FAIRMONT | WV | 26554-1447 |
| JORDAN, PATRICK W | 318 PARSHALL ST | | | | OAKLEY | MI | 48649-2522 |
| JORDAN, PATTON | 625 GARFIELD ST | | | | CLARENDON | AR | 72029-2630 |
| JORDAN, PAUL F | 17959 E 2820 NORTH RD | | | | ALVIN | IL | 61831-3067 |
| JORDAN, PAUL J | 27054 RIVERSBRIDGE WAY | | | | VALENCIA | CA | 91354-2430 |
| JORDAN, PAUL L | 1152 PARKMAN RD NW | | | | WARREN | OH | 44485-2467 |
| JORDAN, PAUL L | 5290 CHIPPENDALE LN | | | | IMPERIAL | MO | 63052-3051 |
| JORDAN, PAULINE E | 1010 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| JORDAN, PHILLIP G | 3951 E COUNTY LINE RD | | | | HALE | MI | 48739-8908 |
| JORDAN, PHILLIP S | PO BOX 13 | | | | LINCOLN | MI | 48742-0013 |
| JORDAN, PHYLLIS D | PO BOX 320102 | | | | FLINT | MI | 48532-0002 |
| JORDAN, PHYLLIS DENISE | PO BOX 320102 | | | | FLINT | MI | 48532-0002 |
| JORDAN, RALPH H | 2287 WEST COUNTRY CLUB ROAD | | | | CONNERSVILLE | IN | 47331-9668 |
| JORDAN, RANDALL J | 8766 DUNBLANE CT | | | | TALLAHASSEE | FL | 32312-4061 |
| JORDAN, RANDOLPH | 4012 TIDEWOOD RD | | | | BALTIMORE | MD | 21220-2376 |
| JORDAN, RENA W | 2927 COUNTY RD 143 | | | | TOWN CREEK | AL | 35672-4551 |
| JORDAN, RHONDA L | 1119 LAUREN WAY NW | | | | ACWORTH | GA | 30101-3887 |
| JORDAN, RICHARD | 3754 E 153RD ST | | | | CLEVELAND | OH | 44128-1110 |
| JORDAN, RICHARD | 423 MILLER AVE | | | | TRENTON | NJ | 08610-4818 |
| JORDAN, RICHARD C | 1030 E 106TH ST | | | | INDIANAPOLIS | IN | 46280-1474 |
| JORDAN, RICHARD C | 7351 SAN FERNANDO RD | | | | HUBER HEIGHTS | OH | 45424-3118 |
| JORDAN, RICHARD P | 239 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| JORDAN, RICHARD S | 4823 CARMELLA DR | | | | BALTIMORE | MD | 21227-1206 |
| JORDAN, ROBERT A | 223 ABNERS TRAIL ROAD | | | | GREER | SC | 29651-7550 |
| JORDAN, ROBERT C | 3536 W FOREST LAKE DR | | | | FLORENCE | SC | 29501-8270 |
| JORDAN, ROBERT C | 35A EASTON DR | | | | WHITING | NJ | 08759-2190 |
| JORDAN, ROBERT C | 6332 QUAIL CREEK BLVD | | | | INDIANAPOLIS | IN | 46237-2926 |
| JORDAN, ROBERT E | 11435 CARR RD | | | | DAVISON | MI | 48423-9336 |
| JORDAN, ROBERT E | 2479 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORDAN, ROBERT H | 3203 W 104TH ST | | | | GRANT | MI | 49327-8647 |
| JORDAN, ROBERT J | 5115 KNAPP DR | | | | FLINT | MI | 48506-2111 |
| JORDAN, ROBERT J | 8681 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 |
| JORDAN, ROBERT L | 115 PARIS CIR | | | | AURORA | CO | 80011-8223 |
| JORDAN, ROBERT L | 2445 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| JORDAN, ROBERT L | 637 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9445 |
| JORDAN, ROBERT W | 31563 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4033 |
| JORDAN, RODGER A | 1551 6TH ST SW | | | | WARREN | OH | 44485-3929 |
| JORDAN, ROGER B | 1108 WILLIAM ST | | | | RACINE | WI | 53402-4156 |
| JORDAN, RON W | 3408 COLD HARBOR DR | | | | INDIANAPOLIS | IN | 46227-9644 |
| JORDAN, RONALD E | 7085 OLD LEMAY FERRY RD | | | | BARNHART | MO | 63012-1622 |
| JORDAN, RONALD F | 3042 S CLARENCE | | | | BERWYN | IL | 60402 |
| JORDAN, RONALD I | 18685 WEST 9 MILE ROAD | | | | SOUTHFIELD | MI | 48075-4016 |
| JORDAN, RONALD K | 6201 INDUST'L LOOP, #185 | | | | SHREVEPORT | LA | 71129 |
| JORDAN, RONALD R | 4627 MISTY VLY W | | | | WICHITA FALLS | TX | 76310-2249 |
| JORDAN, RONNIE | 6425 PETERS RD | | | | TIPP CITY | OH | 45371-2038 |
| JORDAN, ROSE M | 30245 W 13 MILE RD APT 110 | | | | FARMINGTON HILLS | MI | 48334-2210 |
| JORDAN, ROSEMARY | 4078 MARINERS WAY | | | | LEWIS CENTER | OH | 43035-8938 |
| JORDAN, ROYCE | 165 PINNACLE POINTE DR | | | | SOMERSET | KY | 42503-3787 |
| JORDAN, RUBY L | 2828 FAIR AVE | | | | COLUMBUS | OH | 43209-2212 |
| JORDAN, RUTH M | 3613 OAKHURST DR | | | | KOKOMO | IN | 46902-3614 |
| JORDAN, SAMUEL B | 4150 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| JORDAN, SAMUEL J | 6378 RIDGEVIEW AVE | | | | AUSTINTOWN | OH | 44515-5568 |
| JORDAN, SANDRA A | 165 PINNACLE DR | | | | SOMERSET | KY | 42503 |
| JORDAN, SANDRA C | 3245 HIGHWOODS DR W | | | | INDIANAPOLIS | IN | 46222-1805 |
| JORDAN, SARA A | 44538 GREENBRIAR CT | | | | BELLEVILLE | MI | 48111-5141 |
| JORDAN, SARAH | 5614 MARJA ST | | | | FLINT | MI | 48505-2514 |
| JORDAN, SARAH D | 2472 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| JORDAN, SCOTT D | 304 RACE ST | | | | JANESVILLE | WI | 53548-3650 |
| JORDAN, SCOTT F | 1929 CALAIS RD | | | | FORT WAYNE | IN | 46814-9176 |
| JORDAN, SHANA L | 30822 16TH PL SW APT C | | | | FEDERAL WAY | WA | 98023-4366 |
| JORDAN, SHARON A | 115 CROOKED CREEK DR | | | | COVINGTON | GA | 30016-6210 |
| JORDAN, SHARON A | 5042 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| JORDAN, SHELLY L | 16724 PAXTON AVE | | | | SOUTH HOLLAND | IL | 60473-2635 |
| JORDAN, SHERAIL L | 452 CHAMBERS CREEK DR S | | | | EVERMAN | TX | 76140-4615 |
| JORDAN, SHIRLEY A | 2321 GRAND PRIX DR APT A | | | | INDIANAPOLIS | IN | 46224-4395 |
| JORDAN, SHIRLEY A. | 2170 S BERKEY SOUTHERN RD LOT 29 | | | | SWANTON | OH | 43558-9469 |
| JORDAN, SHIRLEY J | 7020 NORMANDY CT | | | | FLINT | MI | 48506-1758 |
| JORDAN, SHIRLEY M | 2110 NICOLET ST | | | | JANESVILLE | WI | 53546-5469 |
| JORDAN, SHOLE L | PO BOX 473 | | | | MOMENCE | IL | 60954-0473 |
| JORDAN, SONNY B | 8010 CHESTNUT ASH DRIVE | | | | CONVERSE | TX | 78109-3110 |
| JORDAN, STEPHEN E | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| JORDAN, STEPHEN E | 7 TENEYCK ST | | | | STONY POINT | NY | 10980-1330 |
| JORDAN, STEPHEN G | 1345 GREENLEAF RD | | | | WILMINGTON | DE | 19805-1318 |
| JORDAN, STEPHEN R | 374 SHADOW RD | | | | GREENWOOD | IN | 46142-8445 |
| JORDAN, STEVE E | PO BOX 6643 | | | | OAK RIDGE | TN | 37831-3655 |
| JORDAN, SUMMIE L | 1815 TEASLEY DR SE | | | | SMYRNA | GA | 30080-2431 |
| JORDAN, SUSIE M | 125 WILD ROSE LN | | | | MINERAL SPRINGS | AR | 71851-8931 |
| JORDAN, TAMMY D | 21149 STAYYARD RD | | | | TONGANOXIE | KS | 66086-5005 |
| JORDAN, TAMMY L | 1929 CALAIS RD | | | | FORT WAYNE | IN | 46814-9176 |
| JORDAN, TERESA G | 2700 HUNTLEIGH DR | | | | OKLAHOMA CITY | OK | 73120-2806 |
| JORDAN, THELMA G | 392 LOCHMERE DR | | | | MORRISTOWN | TN | 37814-2184 |
| JORDAN, THEODORE P | 3005 CHADBOURNE RD | | | | SHAKER HEIGHTS | OH | 44120-2446 |
| JORDAN, THEODORE R | 74 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| JORDAN, THERESA | 12 CONCORD DR | | | | FREEHOLD | NJ | 07728-1355 |
| JORDAN, THERESA M | 9332 CHESTNUT TRAIL | | | | TINLEY PARK | IL | 60487-5306 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JORDAN, THOMAS L | 2472 FENTON CREEK LN | | | FENTON | MI | 48430-1396 |
| JORDAN, THOMAS L | 3224 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46237-1069 |
| JORDAN, THOMAS P | 28 RONNA DR | | | WILMINGTON | DE | 19808-4723 |
| JORDAN, THOMAS RICHARD | 1331 PICKWICK PL | | | FLINT | MI | 48507-3703 |
| JORDAN, THOMAS W | 4273 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-8960 |
| JORDAN, TIFFANY P | 3463 DUNSTAN DRIVE NORTHWEST | | | WARREN | OH | 44485-1530 |
| JORDAN, TOMMIE | 2044 FOX HILL DR | | | GRAND BLANC | MI | 48439-5219 |
| JORDAN, TOMMY J | PO BOX 1010 | | | WASKOM | TX | 75692-1010 |
| JORDAN, TOMMY JOYCE | PO BOX 1010 | | | WASKOM | TX | 75692-1010 |
| JORDAN, TYRONE M | 5504 EAGLEVIEW CT | | | CLARKSTON | MI | 48348-5173 |
| JORDAN, TYRONE W | 18745 ADDISON DR | | | SOUTHFIELD | MI | 48075-2606 |
| JORDAN, VERLIN | 9701 FARMCREST DR | | | WEST CHESTER | OH | 45069-4302 |
| JORDAN, VERNON J | 1615 CASTLETON RD | | | DARLINGTON | MD | 21034-1007 |
| JORDAN, VIOLA K | 4349 TILLIE DRIVE | | | FLINT | MI | 48504-1036 |
| JORDAN, VIOLA L | 1213 RUE WILLETTE BLVD | | | YPSILANTI | MI | 48198-7555 |
| JORDAN, VIOLA M | 127 STONYRIDGE DR APT 205 | | | SANDUSKY | OH | 44870-6610 |
| JORDAN, VIOLET I | 1800 COLONIAL VILLAGE WAY APT 1 | | | WATERFORD | MI | 48328-1922 |
| JORDAN, VIRGIL D | 11621 RAWSTORNE LN | | | MISHAWAKA | IN | 46545-7940 |
| JORDAN, VLADIMIR | 11555 YOLANDA AVE | | | NORTHRIDGE | CA | 91326-1820 |
| JORDAN, WALTER A | 9332 CHESTNUT TRAIL | | | TINLEY PARK | IL | 60487-5306 |
| JORDAN, WALTER L | PO BOX 07073 | | | DETROIT | MI | 48207-0073 |
| JORDAN, WANDA | 650 S MERIDIAN RD | | | MASON | MI | 48854-9648 |
| JORDAN, WAYNE A | PO BOX 17672 | | | SHREVEPORT | LA | 71138-0672 |
| JORDAN, WAYNE S | 2675 BARAMORE RD NE | | | MARIETTA | GA | 30062-1626 |
| JORDAN, WELDON L | 7138 W 75TH ST | | | CHICAGO | IL | 60638-5933 |
| JORDAN, WILBUR D | 6441 LANMAN DR | | | WATERFORD TOWNSHIP | MI | 48329-3029 |
| | | | | | | |
| JORDAN, WILFRED | 1612 E 10TH ST | | | ANDERSON | IN | 46012-4141 |
| JORDAN, WILKIE A | PO BOX 42452 | | | ATLANTA | GA | 30311-0452 |
| JORDAN, WILLENE | 3040 REBECCA DR SW | | | ATLANTA | GA | 30311-1920 |
| JORDAN, WILLIAM | 9623 HOLTWOOD RD | | | SAINT LOUIS | MO | 63114-3208 |
| JORDAN, WILLIAM B | 5924 5TH AVE N APT A3 | | | ST PETERSBURG | FL | 33710-7057 |
| JORDAN, WILLIAM C | 1651 RIVERSIDE DR APT B2 | | | SAULT SAINTE MARIE | MI | 49783-9053 |
| JORDAN, WILLIAM C | 19450 BEVERLY RD | | | BEVERLY HILLS | MI | 48025-3905 |
| JORDAN, WILLIAM CARL | 19450 BEVERLY RD | | | BEVERLY HILLS | MI | 48025-3905 |
| JORDAN, WILLIAM D | 18103 BLACKBERRY CREEK DRIVE | | | BURTON | MI | 48519 |
| JORDAN, WILLIAM F | 10442 N SAGINAW RD | | | CLIO | MI | 48420-1653 |
| JORDAN, WILLIAM F | PO BOX 731 | | | MILLVILLE | MA | 01529-0731 |
| JORDAN, WILLIAM FRANKLIN | 10442 N SAGINAW RD | | | CLIO | MI | 48420-1653 |
| JORDAN, WILLIAM H | 2365 MARION ROAD | | | MANSFIELD | OH | 44903 |
| JORDAN, WILLIAM H | 6108 ATLAS RD PO BOX 164 | | | ATLAS | MI | 48411 |
| JORDAN, WILLIAM J | 224 WALLINWOOD AVE NE | | | GRAND RAPIDS | MI | 49503-3724 |
| JORDAN, WILLIAM J | 4062 WESLEY CHAPEL RD | | | MARIETTA | GA | 30062-1135 |
| JORDAN, WILLIAM L | 412 MONROE ST | | | CAMPBELL | TX | 75422-2892 |
| JORDAN, WILLIE J | 1630 W 9TH ST | | | ANDERSON | IN | 46016-2804 |
| JORDAN, WILLIE L | 1694 MOUNT BETHEL RD | | | MCDONOUGH | GA | 30252-6121 |
| JORDAN, WILLIE W | 6572 STEWART LAKE CT | | | LITHONIA | GA | 30038-2435 |
| JORDAN, WILLIE WARREN | 6572 STEWART LAKE CT | | | LITHONIA | GA | 30038-2435 |
| JORDAN, ZELPHO D | 389 EMS R4 LN | | | PIERCETON | IN | 46562-9018 |
| JORDAN,JAMES C | 3 SHERIDAN SQ APT 6J | | | NEW YORK | NY | 10014-6831 |
| JORDAN-DELOACH, GRACIE L | 557 N 22ND ST | | | EAST SAINT LOUIS | IL | 62205-2335 |
| JORDAN-HUDSON, MARILYN | 2020 CRESTBROOK LN | | | FLINT | MI | 48507-2203 |
| JORDAN-MAY, DANIELLE L | 2915 MERRIWEATHER ST NW | | | WARREN | OH | 44485-2512 |
| JORDAN-MCCOMESKY, MAGGIE J | PO BOX 358 | | | GRAND RAPIDS | OH | 43522-0358 |
| JORDAN-STONE PATRICIA | 3610 JOSHUA LN | | | LAKELAND | FL | 33812-5030 |
| JORDANEK, RONALD M | 15415 CEDARWOOD LN APT 305 | | | NAPLES | FL | 34110-7024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORDANI CONSULTING GROUP | 12 S 6TH ST STE 914 | | | | MINNEAPOLIS | MN | 55402-1526 |
| JORDANKA PENCHEV | 835 HICKORY DR | | | | CARMEL | IN | 46032-2307 |
| JORDANO'S | | 550 S PATTERSON AVE | | | | CA | 93111 |
| JORDANO, JOE | 2614 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9261 |
| JORDANOV, GEORGE | 53 MONA CT | | | | DEPEW | NY | 14043-1517 |
| JORDANOV, GEORGE K | 7345 TRANSIT RD | | | | EAST AMHERST | NY | 14051-1180 |
| JORDEEN FOSAAEN | 607 2ND ST SW APT 108 | | | | WAUKON | IA | 52172-2244 |
| JORDEN CHARLES RAY | HARPER, EDNA P | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 |
| JORDEN CHARLES RAY | JORDEN, CHARLES RAY | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 |
| JORDEN, CHARLES | 3 CREST DR | | | | MONTGOMERY | AL | 36108-9312 |
| JORDEN, DARLENE | 446 ALLEN AVE | | | | CLAWSON | MI | 48017-2102 |
| JORDEN, DORTHY ANN | 11422 SQUIRE WAY LN | | | | JACKSONVILLE | FL | 32223-7914 |
| JORDEN, GARLAND | PO BOX 26 | | | | LOCUST GROVE | AR | 72550-0026 |
| JORDEN, GARNETT E. | #5 SHELTER DR. | | | | TROY | MO | 63379-5457 |
| JORDEN, GARNETT E. | 5 SHELTER DR | | | | TROY | MO | 63379-5457 |
| JORDEN, LARRY D | 4901 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9775 |
| JORDI ASSOCIATES INC | 4 MILL ST | | | | BELLINGHAM | MA | 02019-1542 |
| JORDI FLP | 4 MILL ST | | | | BELLINGHAM | MA | 02019-1542 |
| JORDON GENE | 4940 CAMPBELL BLVD STE 150 | | | | NOTTINGHAM | MD | 21236-5903 |
| JORDON P. WALKER TRUSTEE | U/A DTD 11-14-2000 | MORRIS & LADONNE WALKER | CHARITABLE REMAINDER UNITRUST | 2321 SOUTH P | FORT SMITH | AR | 72901 |
| JORDON PAUL K (632834) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JORDON RUSSELL | 1343 CHERRY ST | | | | HUNTINGTON | IN | 46750-1843 |
| JORDON SR, MELVIN L | 3762 CHURCH ST | | | | SAGINAW | MI | 48604-1733 |
| JORDON'S AUTO CLINIC INC. | 736 W SUMMIT AVE | | | | MUSKEGON | MI | 49441-4055 |
| JORDON, ANGELA M | 5972 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4188 |
| JORDON, CONSTANCE | 37 HICKORY ST | | | | DANBURY | CT | 06810-5723 |
| JORDON, DAVID E | 2320 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| JORDON, EDWARD L | 1955 BRIER ST SE | | | | WARREN | OH | 44484-5316 |
| JORDON, HERBERT | 8324 SUSSEX ST | | | | DETROIT | MI | 48228-2293 |
| JORDON, JERRY L | 6117 N 1125 E | | | | SHIRLEY | IN | 47384 |
| JORDON, MAE E | 6209 BELLTREE LN | | | | FLINT | MI | 48504-1645 |
| JORDON, RALPH A | 6147 MAHONNING AVE | | | | YOUNGSTOWN | OH | 44515 |
| JORDON, RUTH F | 18600 VILLAGE DR. APT. 409 | | | | HAZEL CREST | IL | 60429 |
| JORDON, SALLY J | 6057 8TH AVE SW APT 3A | | | | GRANDVILLE | MI | 49418-9465 |
| JORDON, WINIFRED | 8621 S EUCLID AVE | | | | CHICAGO | IL | 60617-2941 |
| JORDON, ZURICE E | 8324 SUSSEX ST | | | | DETROIT | MI | 48228-2293 |
| JOREMI ENTERPRISES INC | 1775 BROADWAY SUITE 532 | | | | NEW YORK | NY | 10019-1903 |
| JORENBY, KATHRYN R | 1629 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5611 |
| JORENE G RANKIN | ACCT OF CHARLES L RANKIN | 1947 S NEWTON AVE | | | SPRINGFIELD | MO | 65807-2318 |
| JORESA V BOTHWELL | 1206 TENNESSEE AVE | | | | GADSDEN | AL | 35903-3140 |
| JORETHA S PATTON | 140 PATTON DR | | | | CLINTON | MS | 39056 |
| JORETTA ALEXANDER | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| JORETTA B STARLING | IRA | 500 COUNTRY CLUB RD | | | TROY | AL | 36079 |
| JORETTA BRENNER HUTTON | 1721 SW 31ST TER | | | | MOORE | OK | 73160-1296 |
| JORETTA CARPER | 5291 HWY 260 | | | | MANNING | SC | 29102-4855 |
| JORETTA CURTIS | 331 KNECHT DR | | | | DAYTON | OH | 45405-2633 |
| JORETTA D RICHTER | 14324 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5045 |
| JORETTA F WEAVER | PO BOX 844 | | | | CHOCTAW | OK | 73020-0844 |
| JORETTA GARRISON | 708 JOE CLIFTON DR | | | | PADUCAH | KY | 42001-3775 |
| JORETTA KINDLES | PO BOX 330971 | | | | FORT WORTH | TX | 76163-0971 |
| JORETTA PIERPOINT | 4516 GREENFIELD HWY 54 | | | | DRESDEN | TN | 38225 |
| JORETTA RYNCA | 11511 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| JORETTA TILLEY | 1137 WHISPER LAKE BLVD | | | | SEBRING | FL | 33870-1247 |
| JORETTA WEAVER | PO BOX 844 | | | | CHOCTAW | OK | 73020-0844 |
| JORG LINKE AND KARIN LINKE | AM ZOLLKRUG 15 | 30851 LANGENHAGEN GERMANY | | | | | |
| JORG VOGELSANG/NW | SPANNSTIFTSTR. 2-16 D58119 HAGN | POSTFACH 53 26 D 58103 HAGEN | | HAGEN NW 58103 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORGE A GAHAN | ADRIANA BELTRAMO JTWROS | 1185 JACK PINE STREET | WELLINGTON OVERSEA | | WELLINGTON | FL | 33414-5172 |
| JORGE A PINON | 3036 SW 12TH ST | | | | OKLAHOMA CITY | OK | 73108-2215 |
| JORGE ABASCAL | 6971 SW 134TH ST | | | | MIAMI | FL | 33156-6962 |
| JORGE AFA | 7 FOREST PINE CT | | | | O FALLON | MO | 63368-6813 |
| JORGE ALBERTO ROTH AND | SUSANA M. BUONGIORNO JTWROS | CALLE 43 #567 | LA PLATA | BUENOS AIRES 1900,ARGENTINA | | | |
| JORGE ALONSO | PO BOX 1812 | | | | LITTLEROCK | CA | 93543-5812 |
| JORGE ARINEZ | 678 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| JORGE BELTRAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JORGE BONILLA | 3268 NW 102ND TER APT # 102 | | | | CORAL SPRINGS | FL | 33065-6128 |
| JORGE BRIONES | 1201 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2716 |
| JORGE BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| JORGE CADENA | 10650 EL DORADO AVE | | | | PACOIMA | CA | 91331-3034 |
| JORGE CALDERON | 24327 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 |
| JORGE CAPDEVILA - IRA | 6549 BROWNLEE DR. | | | | NASHVILLE | TN | 37205 |
| JORGE CASTRO | 2750 ARTESIA BLVD UNIT 202 | | | | REDONDO BEACH | CA | 90278-3391 |
| JORGE CHENG | 1220 MELVILLE DR | | | | RIVERSIDE | CA | 92506-5368 |
| JORGE CINTRON | 6721 CALLE SAN BLAS | URB. SANTA TERESITA | | | PONCE | PR | 00730-4414 |
| JORGE CLAROS | 10708 SE 177TH ST | | | | NORMAN | OK | 73026-2755 |
| JORGE COLON | 5320 MIRIAM DR | | | | LAKELAND | FL | 33812-4484 |
| JORGE COLON | 966 MYRTLE AVE | | | | WATERFORD | MI | 48328-3827 |
| JORGE CONTRERAS | 3601 JERREE ST | | | | LANSING | MI | 48911-2635 |
| JORGE CORREIA | 2550 N SNYDER AVE | | | | BALTIMORE | MD | 21219-1722 |
| JORGE D ALCANTARA | VERONICA SUSANA MASLE | JORGE ESTEBAN ALCANTRA | CAPITAL FEDERAL - 1427 | ARGENTINA | | | |
| JORGE D. MINOR, M.D. | 1245 WILSHIRE BLVD STE 403 | | | | LOS ANGELES | CA | 90017-4804 |
| JORGE DAVISON & CIA SOCIEDAD | DE BOLSA S.A. | TREINTA Y TRES 1373 OF. 201 | MONTEVIDEO, | URUGUAY | | | |
| JORGE DE JESUS | 6922 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| JORGE DUARTE | 319 WOODRUFF AVE | | | | AVENEL | NJ | 07001-1137 |
| JORGE E MORENO | 354   ALPINE ST | | | | PERTH AMBOY | NJ | 08861-2625 |
| JORGE E ROLDAN AGUDELO | ANA MARIA LOPEZ MONTOYA | CALLE 07 #39-150 | APT 1301 | MEDELLIN COLOMBIA | | | |
| JORGE ENDERLE | 552 HYDE PARK DR | | | | SAN JOSE | CA | 95136-2836 |
| JORGE ENRIQUE GHIO | SILVIA GRACIELA CATTORINI | MARIA V GHIO JTTEN | EDF MALECON III DEPT 204 LAMANSA | PUNTA DEL ESTE (20100) URUGUAY | | | |
| JORGE ENRIQUE PARDO | ANA BEATRIZ SIMONI | HECTOR ALBERTO PARDO | CASILLA DE CORREO 287- CORREO | CENTRAL MONTEVIDEO 11000 ,URUGUAY | | | |
| JORGE ESPINOZA | 1670 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| JORGE F MIRANDA | 329 RIDGEWOOD RD | | | | CORAL GABLES | FL | 33133 |
| JORGE FLORES | 49425 GALWAY DR | | | | MACOMB | MI | 48044-1797 |
| JORGE FUENTES | 13870 LYLE ST | | | | SYLMAR | CA | 91342-2207 |
| JORGE G LLAMAS | 3370 NE 190TH ST APT 1911 | | | | AVENTURA | FL | 33180-2417 |
| JORGE GARCIA | 12500 LAVINA AVE | | | | BAKERSFIELD | CA | 93312-6491 |
| JORGE GARCIA | 178 OLD HIGHWAY 43 | | | | SUMMERTOWN | TN | 38483-7022 |
| JORGE GONZALEZ | 1523 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| JORGE H MIYARES & | ELENA H MIYARES JT TEN | 6321 13TH AVE N | | | ST PETERSBURG | FL | 33710-5507 |
| JORGE IZA AND NELIDA BIZZOTTO | AND PABLO IZA JTWOS | C/O JORGE IZA | RSP BOX 410-082 | 954 3RD AVE STE 605 | NEW YORK | NY | 10022-2013 |
| JORGE JAIMES | C/O JORGE JAIMES | P O BOX 570728-216 | | | HOUSTON | TX | 77257 |
| JORGE L DE JESUS | 6922 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| JORGE L GUERRERO | 6000 SE 156TH ST | | | | OKLAHOMA CITY | OK | 73165-7204 |
| JORGE L LAYA MILANO & | JESSIKA LAYA PAZ JT TEN | 1351 NE 191ST ST BLDG E | APT 414 | | NORTH MIAMI BEACH | FL | 33179 |
| JORGE L SANTIAGO | 103 MARIGOLD AVE | | | | BUFFALO | NY | 14215-2121 |
| JORGE LECEA | 2305 LOST CREEK DR | | | | FLUSHING | MI | 48433-9433 |
| JORGE LERMA | 723 MORRIS AVE | | | | LANSING | MI | 48917-2324 |
| JORGE LOPEZ | 5491 W 6TH CT | | | | HIALEAH | FL | 33012-2543 |
| JORGE LOPEZ | CGM IRA ROLLOVER CUSTODIAN | 1011 HIGHLAND DRIVE | | | VISTA | CA | 92083-3309 |
| JORGE LOPEZ-GONZALEZ | 30613 WHITE BIRD AVE | | | | WESLEY CHAPEL | FL | 33543-6996 |
| JORGE LUGO | 267 E RIGGIN ST | | | | MONTEREY PARK | CA | 91755-7229 |
| JORGE M CALDERON | UNIT 46 | 27400 PRESTON POINTE DRIVE | | | TRENTON | MI | 48183-3893 |
| JORGE M ROMANELLI ET AL ET AL | CAMACUA 510 BUENOS AIRES | | CAPITAL FEDERAL ARGENTINA | | | | |
| JORGE M ZERPA | ESTHER GUILARTE | CCS 81050 P O BOX 025323 | MIAMI FL 33102-5323 | | MIAMI | FL | 33102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORGE MACCOMBS | 8721 W ST JOE HWY | | | | LANSING | MI | 48917-8810 |
| JORGE MARTINEZ | 2211 SKYLARK DR | | | | ARLINGTON | TX | 76010-8111 |
| JORGE MEDEROS | 5310 NW 181ST TER | | | | MIAMI GARDENS | FL | 33055-3145 |
| JORGE MEDINA | 1410 E CENTURY AVE | | | | GILBERT | AZ | 85296-1359 |
| JORGE MEILAN | ANA MARIA DE GRANDES | DANIEL MEILAN | FREIRE 1343 | BUENOS AIRES - 1426,ARGENTINA | | | |
| JORGE MORENO | 2436 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| JORGE NOGUERA VELEZ | 207 KELLY DR | | | | LAURINBURG | NC | 28352-8705 |
| JORGE O. FELISARI, NILDE ELIA | RIGAMONTI AND IGNACIO M. | FELISARI Y RIGAMONTI JTWROS | ZAPIOLA 2737 | BUENOS AIRES 1428,ARGENTINA | | | |
| JORGE O. GILIO, DANIEL L GILIO | AND ANDRES JOSE GILIO JTWROS | ARENALES 947, PISO 4 A | | BUENOS AIRES 1061 | | | |
| JORGE OSORIO | PO BOX 451958 | | | | FT LAUDERDALE | FL | 33345-1958 |
| JORGE PABLO HERMOSO | 201 E.35TH ST. APT.6B | | | | NEW YORK | NY | 10016-4257 |
| JORGE PAEZ | 818 ROBINHOOD LN | | | | LA GRANGE PARK | IL | 60526-1577 |
| JORGE PINON | 6104 NW 70TH ST APT 104 | | | | KANSAS CITY | MO | 64151-6110 |
| JORGE R LUJAN-URANGA & | MARIA I LUJAN REYES JT TEN | PASEO DE LOS VIRREYES 706 APT 12-B | FRACCIONAMIENTO VIRREYES | ZAPOPAN JALISCO 45110 MEXICO | | | |
| JORGE RAMIREZ | 7334 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| JORGE RIESGO | 10726 W 115TH PL | | | | OVERLAND PARK | KS | 66210-3835 |
| JORGE RODRIGUEZ | 8851 N CONGRESS AVE APT 421 | | | | KANSAS CITY | MO | 64153-1883 |
| JORGE ROJAS | 15620 BELLAIRE DR #1027 | | | | CHARLOTTE | NC | 28277 |
| JORGE SANTIAGO | 103 MARIGOLD AVE | | | | BUFFALO | NY | 14215-2121 |
| JORGE SANZ | LOT 414 | 8775 20TH STREET | | | VERO BEACH | FL | 32966-6915 |
| JORGE SERENO | BVAR. ESPANIA 2575 APTO. 801 | MONTEVIDEO, | | URUGUAY | | | |
| JORGE SOLIS | 8812 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2439 |
| JORGE SUR BRAND AND | ROBERTO SUR BRAND JTWROS | 305 MADISON AVE | SUITE #449 | | NEW YORK | NY | 10165 |
| JORGE T LOPEZ | 13526 CURTIS T KING | | | | NORWALK | CA | 90650 |
| JORGE TOBO | 3305 MARIAS DR | | | | FORT WAYNE | IN | 46815-6325 |
| JORGE TORRES | PO BOX 8341 | | | | KENTWOOD | MI | 49518-8341 |
| JORGE TOVAR LASSO & | MARIA OLIVA V DE TOVAR JTTEN | P.O.BOX 0823-05745 | | PANAMA, REPUBLIC OF PANAMA | | | |
| JORGE V. GUZMAN | 7500 SW 162ND ST | | | | PALMETTO BAY | FL | 33157-3822 |
| JORGE VARGAS | 4404 CASTON LN | | | | WICHITA FALLS | TX | 76302-2822 |
| JORGE VAZQUEZ | 42774 SALTZ RD | | | | CANTON | MI | 48187-3464 |
| JORGE YELPO | & TERESA FRANCISCA CELIBERTI DEL | NUEVA PALMIRA 2240 | ATTN JORGE S YELPO | NUEVA PALMIRA ,2240-CP11200 MONTEVIDEO | | | |
| JORGE, ADELAIDE | 157 BURRAGE ST | | | | LUNENBURG | MA | 01462-2103 |
| JORGE, AUGUSTO | 9 HUDSON VIEW DR | | | | YONKERS | NY | 10701-1910 |
| JORGE, EDWARD P | 308 MARSEILLE DR | | | | HURST | TX | 76054-2236 |
| JORGE, IRIS A | 1486 KENNEDY RD APT 6 | | | | TIFTON | GA | 31794-4100 |
| JORGE, JANNA | 6 KENSINGTON CIR APT F | | | | GARNERVILLE | NY | 10923-1632 |
| JORGE, JULIO | 2301 PALM RD | | | | WEST PALM BEACH | FL | 33406-8749 |
| JORGE, PEDRO P | 5612 HAVANA DR | | | | NORTH RICHLAND HILLS | TX | 76180-6558 |
| JORGE, RAFAEL A | 5924 IVY GLEN DR | | | | GRAND PRAIRIE | TX | 75052-0417 |
| JORGE, RAFAEL ALBERTO | 5924 IVY GLEN DR | | | | GRAND PRAIRIE | TX | 75052-0417 |
| JORGE, ROSELIO | 318 NW SPRINGVIEW LOOP | | | | PORT SAINT LUCIE | FL | 34986-2665 |
| JORGE, VICTOR L | 605 GROVE ST APT E10 | | | | CLIFTON | NJ | 07013-3868 |
| JORGE, VIRGILIO D | 23 FOREST AVE | | | | OSSINING | NY | 10562-3625 |
| JORGEN MANDRUP POULSEN | 602 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2929 |
| JORGENS, ROSE | 4231 E MONTGOMERY RD | | | | CAVE CREEK | AZ | 85331-7863 |
| JORGENSEN AUTOMOTIVE GROUP, INC. | DENNIS JORGENSEN | 105 S MAIN ST | | | EPHRAIM | UT | 84627-1384 |
| JORGENSEN CHARLES | 114 DOVER BLVD N | | | | BROWNSBURG | IN | 46112-1582 |
| JORGENSEN CHEVROLET PONTIAC BUICK G | 105 S MAIN ST | | | | EPHRAIM | UT | 84627-1384 |
| JORGENSEN CHEVROLET PONTIAC BUICK GMC TRUCK | 105 S MAIN ST | | | | EPHRAIM | UT | 84627-1384 |
| JORGENSEN CON/MEQUON | 10303 N BAEHR RD | | | | MEQUON | WI | 53092-4611 |
| JORGENSEN CONVEYORS INC | 10303 N BAEHR RD | | | | MEQUON | WI | 53092-4611 |
| JORGENSEN JAMES L | 6245 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORGENSEN JR., LAWRENCE ROBERT | 6547 HUNTERS RDG | | | | HOLLY | MI | 48442-8857 |
| JORGENSEN PATRICIA | 249 PARK DR | | | | CLAWSON | MI | 48017-1215 |
| JORGENSEN ROBERT | 14 RICEMILL FRY | | | | COLUMBIA | SC | 29229-9034 |
| JORGENSEN, ALBERTA L | 31600 LAKE SHORE BLVD APT 22 | | | | WILLOWICK | OH | 44095-3523 |
| JORGENSEN, ANDREW E | 1424 ENDL BLVD | | | | FORT ATKINSON | WI | 53538-2716 |
| JORGENSEN, ANN M | 105 ALPINE LN | | | | DAYTON | OH | 45419-1507 |
| JORGENSEN, B M | 1100 NW 91ST AVE | C/O DIANE FIELD | | | PORTLAND | OR | 97229-6408 |
| JORGENSEN, BEVERLY G | 1268 CRESTVIEW DR | | | | DENVER | PA | 17517-8509 |
| JORGENSEN, CATHERINE E | 8600 ORCHARD ST | | | | PLEASANT VALLEY | MO | 64068-7803 |
| JORGENSEN, DEBBY A | 9730 SHARPSBURG PIKE | | | | HAGERSTOWN | MD | 21740-1313 |
| JORGENSEN, ELIN J | 2121 CLAWSON 201 D | | | | ROYAL OAK | MI | 48073 |
| JORGENSEN, ELIZABETH | 8805 29TH ST E | | | | PARRISH | FL | 34219-8310 |
| JORGENSEN, ELMER C | 1900 WILLIAMSBURG AVE | | | | THE VILLAGES | FL | 32162-6704 |
| JORGENSEN, ERIK S | 437 MEADOW LN | | | | ROCHESTER | MI | 48307-2221 |
| JORGENSEN, FINN N | 1555 SKY VALLEY DR APT L104 | | | | RENO | NV | 89523-9148 |
| JORGENSEN, GORDON L | 2707 N LEXINGTON DR APT 212 | | | | JANESVILLE | WI | 53545-0341 |
| JORGENSEN, J P | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2847 |
| JORGENSEN, JAMES L | 308 GLASGOW LN | | | | SCHAUMBURG | IL | 60194 |
| JORGENSEN, JAMES L | 3139 BUTTERMILK LOOP | | | | TRAVERSE CITY | MI | 49686-5443 |
| JORGENSEN, JAMES L | 6245 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9587 |
| JORGENSEN, JAMES M | 1853 W LAPORTE RD | | | | BRECKENRIDGE | MI | 48615-9605 |
| JORGENSEN, JANE T | 338 JOSEPH ST | | | | MESQUITE | NV | 89027-4179 |
| JORGENSEN, JEROME C | 6035 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| JORGENSEN, JOAN F | 2116 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1153 |
| JORGENSEN, LAWRENCE R | 7439 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| JORGENSEN, LUCILLE D | 8629 S KEATING AVE | | | | CHICAGO | IL | 60652-3508 |
| JORGENSEN, PATTY E | 7857 N MOORE RD | | | | EDGERTON | WI | 53534-9706 |
| JORGENSEN, PAULINE E | 4897 BOYD AVE NE | | | | GRAND RAPIDS | MI | 49525-6712 |
| JORGENSEN, RICHARD D | 6000 W FLOYD AVE UNIT 102 | | | | DENVER | CO | 80227-5490 |
| JORGENSEN, ROBERT | 7188 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| JORGENSEN, SALLY M | 1900 WILLIAMSBURG AVE | | | | THE VILLAGES | FL | 32162-6704 |
| JORGENSEN, SCOTT W | 4145 MEADOW WAY | | | | BLOOMFIELD HILLS | MI | 48301-1213 |
| JORGENSEN, SUSAN E | 47500 HANFORD RD | | | | CANTON | MI | 48187-4714 |
| JORGENSEN, TROY S | 4552 BULL RUN RD | | | | GREGORY | MI | 48137-9777 |
| JORGENSEN, WILLIAM A | 2116 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1153 |
| JORGENSON ARLENE | 24880 HIGHWAY 64 | | | | MAQUOKETA | IA | 52060-9371 |
| JORGENSON, BONNIE L | 1207 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1101 |
| JORGENSON, DANIEL M | 4459 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4065 |
| JORGENSON, DICK H | N2277 ALPINE DR | | | | WAUTOMA | WI | 54982-5908 |
| JORGENSON, FREDERICK I | 4400 S 34TH ST | | | | MILWAUKEE | WI | 53221-2117 |
| JORGENSON, HAROLD | 427 STAFFORD RD | | | | JANESVILLE | WI | 53546-1921 |
| JORGENSON, INGA E | 2007 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1406 |
| JORGENSON, IVANETTE M | 13642 V ST | | | | OMAHA | NE | 68137-2909 |
| JORGENSON, JESSE E | 4115 DEER CROSSING DR | | | | JANESVILLE | WI | 53546-4276 |
| JORGENSON, JULIE A | APT 421 | 2625 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7890 |
| JORGENSON, LISA ANN | 423 MEADOW LN | | | | SOMERSET | WI | 54025-7577 |
| JORGENSON, MARGARET S | 4275 S 91ST PL | | | | GREENFIELD | WI | 53228 |
| JORGENSON, NELS & CO | 20400 E 9 MILE RD | PO BOX 347 | | | SAINT CLAIR SHORES | MI | 48080-1793 |
| JORGENSON, RONALD M | 4459 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4065 |
| JORGENSON, RUSSELL A | 1899 DRACKA RD | APT 29 | | | TRAVERSE CITY | MI | 49684 |
| JORGENSON, SHERMAN C | 3888 HIGHWAY 5 N | | | | MOUNTAIN HOME | AR | 72653-6401 |
| JORGES, WERNER A | 27400 OSMUN ST | | | | MADISON HTS | MI | 48071-3375 |
| JORIS, DAVID R | 1253 STONE RD | | | | ROCHESTER | NY | 14616-4317 |
| JORITA BOOTH | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| JORITZ, COREY J | 63150 PEALE ST | | | | BEND | OR | 97701-7070 |
| JORJEZIAN, VOLGA | 17440 SATICOY ST | | | | VAN NUYS | CA | 91406-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JORKASKY, GEORGE P | 6344 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| JORKOS, DOLORES JEAN | 1649 MEADOWAY DR | | | | DEFIANCE | OH | 43512-3628 |
| JORKOS, GEORGE L | 980 SYCAMORE CT | | | | DEFIANCE | OH | 43512-3636 |
| JORN L KOFOD | 923 E COURT AVE | | | | JEFFERSONVLLE | IN | 47130-4107 |
| JORNS CHEVROLET PONTIAC | 1613 CENTER ST | | | | KEWAUNEE | WI | 54216-1766 |
| JORNS CHEVROLET PONTIAC INC. | 1613 CENTER ST | | | | KEWAUNEE | WI | 54216-1766 |
| JORNS CHEVROLET PONTIAC INC. | PETER BEANE | 1613 CENTER ST | | | KEWAUNEE | WI | 54216-1766 |
| JORRITSMA, DURK | 407 DEBRA ANN DR | | | | FALLBROOK | CA | 92028-2712 |
| JORS, CHARLES B | 4626 DRAKE RD | | | | NORWALK | OH | 44857-8911 |
| JORSHENELLE PILARSKI | 4306 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6220 |
| JORSKI, JAMES P | 18876 NE 23RD ST | | | | HARRAH | OK | 73045-8108 |
| JORSKI, JEFFERY P | 2143 BOON DOCK RD | | | | AVINGER | TX | 75630-7561 |
| JORSTAD, ARLYN R | E4069 PETTICOAT JCT | | | | COON VALLEY | WI | 54623-8203 |
| JORY B AUGENTI AND | BRENDA D AUGENTI JTWROS | 234 GRANITE RD | | | EFFINGHAM | NH | 03882-8655 |
| JORY SEWELL | 18 WILLOW CV | | | | CABOT | AR | 72023-3816 |
| JORY'S RACE AND CUSTOM | 6280 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1940 |
| JORY, DONALD S | 2852 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| JORY, DOUGLAS A | 2416 LAVELLE RD | | | | FLINT | MI | 48504-2312 |
| JORY, DOUGLAS A | 3907 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661 |
| JORY, RODGER L | 10184 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| JORY, RODGER LEE | 10184 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| JORZA, CHARLOTTE A | 5095 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| JOS JOSEPH PUTHUR & | CHINNAMMA J PUTHUR TTEES | THE J C PUTHUR TRUST | UAD DTD 3/21/00 | 8243 RIDING CLUB RD E | JACKSONVILLE | FL | 32256-7269 |
| JOSAITIS, RICHARD P | 79621 MCFADDEN RD | | | | ARMADA | MI | 48005-1005 |
| JOSAPHA FARMER | 3648 GREEN COVE CT. | | | | DAYTON | OH | 45430 |
| JOSCHE, ERNEST R | 3958 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9719 |
| JOSE A ABREU PSP & | RETIREMENT TRUST UAD | 5-1-84 JOSE A ABREU TTEE | 18523 DEARBORN CT. | | TINLEY PARK | IL | 60477-5145 |
| JOSE A ACUNA | MARIA MARKIN KASLOV | 21089 COTTONWOOD DR | | | BOCA RATON | FL | 33428-1601 |
| JOSE A BRISENO | 1700 ZUMA DR APT 516 | | | | ARLINGTON | TX | 76006-5457 |
| JOSE A DIAZDELEON | 6223 FORT MADDEN | | | | SAN ANTONIO | TX | 78233 |
| JOSE A FRIAS JR | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| JOSE A GARCIA & | SYLVIA B TREVINO JTTEN | 633 KAYTON AVE | | | SAN ANTONIO | TX | 78210-3503 |
| JOSE A MARTINEZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 601 UVALDE DR | | KELLER | TX | 76248 |
| JOSE A NAREZO | 354 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2612 |
| JOSE A NAVARRO | 547 E 180TH ST APT 1C | | | | BRONX | NY | 10457-3342 |
| JOSE A NAVARRO & | LETICIA G NAVARRO TTEES | U/A/D 09-05-2006 | FBO NAVARRO FAMILY TRUST | 3955 ACACIA AVENUE | BONITA | CA | 91902-2551 |
| JOSE A OLMEDA | 356   ST PAUL ST APT E | | | | ROCHESTER | NY | 14605-1748 |
| JOSE A PORTORREAL | 4     TONYWOOD CIRCLE | | | | W CARROLLTON | OH | 45449-2619 |
| JOSE A RIVERA | 900   LATTA ROAD | | | | ROCHESTER | NY | 14612-4017 |
| JOSE A RODRIGUEZ | 1137 E 3RD STREET | | | | BETHLEHEM | PA | 18015-2003 |
| JOSE A SANTOS | 138 TORINGTON WAY | | | | NEWARK | DE | 19702-2676 |
| JOSE A TIJERINA | 2205 LINCOLN AVE | | | | FORT WORTH | TX | 76164-8039 |
| JOSE A VASQUEZ | 470 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| JOSE A VELAZQUEZ | 13406 PIERCE ST | | | | PACOIMA | CA | 91331-3129 |
| JOSE A. ACUNA YIBIRIN AND | MARIA MARKIN JTWROS | 21089 COTTONWOOD DR | | | BOCA RATON | FL | 33428-1601 |
| JOSE A. ALONSO & | MARIA DIAGO JT TEN | 1618 INDO | EL CEREZAL | | RIO PIEDRAS | PR | 00926 |
| JOSE A. PAEZ RON & RICARDO A. | PALACIOS RON | 1402 NW 139 AV. | | | PEMBROKE PINES | FL | 33028 |
| JOSE ABELARDO AYALA | PO BOX 1068 | | | | EL PASO | TX | 79946-1068 |
| JOSE ABRAHAM | 4344 S KILPATRICK AVE | | | | CHICAGO | IL | 60632-4339 |
| JOSE ABRAHAM | 7420 NW 112TH ST | | | | OKLAHOMA CITY | OK | 73162-2759 |
| JOSE ABRANTES | 2505 PALATO DR | | | | MARSHALL | TX | 75672-7089 |
| JOSE ACOSTA | 11902 CENTRAL AVE APT 312C | | | | CHINO | CA | 91710-7222 |
| JOSE ADAMS | 707 LOWELL ST | | | | JACKSON | MI | 49202-3035 |
| JOSE AGUAYO | 3726 W MEADOW CT | | | | KOKOMO | IN | 46901-9481 |
| JOSE AGUILAR | 1276 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| JOSE AGUILERA I I I | 2503 HAVENWOOD DR | | | | ARLINGTON | TX | 76018-2548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE ALBERTO SAVARINO, LILIANA | A. GONI, JOSE G. SAVARINO, MA- | TIAS F. SAVARINO, MAXIMILIANO | GAVARINO Y MARIA M.SAVARINO | 8424 NW 56 ST., STE MVD74626 | MIAMI | FL | 33166-3327 |
| JOSE ALCEBO | 930 AVON RD | | | | WEST PALM BEACH | FL | 33401-7524 |
| JOSE ALCORTA | 35696 BARNARD DR | | | | FREMONT | CA | 94536-2513 |
| JOSE ALFARO | 7176 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| JOSE ALFREDO CRUZ | MARIA EUGENIA DI PALMA | LUIS F CRUZ DI PALMA | VIPSAL 2022 | 7801 NW 37TH ST | DORAL | FL | 33166-6503 |
| JOSE ALFREDO TRENARD AND | MARIANA R DE TRENARD JTWROS | EDISON LOS CHAGUARAMOS/PISO 15 | URB LOS CHAGUARAMOS/OFIC7 | CARACAS VENEZUELA | | | |
| JOSE ALICEA | 7965 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| JOSE ALMENDAREZ | 10689 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| JOSE ALMONTE | 310 E BRINKERHOFF AVE | | | | PALISADES PARK | NJ | 07650-2023 |
| JOSE ALONZO | 23520 SAN FERNANDO RD APT 1 | | | | NEWHALL | CA | 91321-3120 |
| JOSE ALVARADO | 1074 S IDYLLWILD AVE | | | | BLOOMINGTON | CA | 92316-1516 |
| JOSE ALVARADO | 7745 LIME AVE | | | | FONTANA | CA | 92336-8716 |
| JOSE ALVAREZ | 2757 NEBRASKA AVE | | | | SOUTH GATE | CA | 90280-4047 |
| JOSE ALVES | 1500 PINETREE RD | | | | CLARKSVILLE | TN | 37042-5339 |
| JOSE AMARELO | 10131 NW 27TH TER | | | | DORAL | FL | 33172-1317 |
| JOSE AMAYA | 1433 FONTAINBLEU AVE | | | | MILPITAS | CA | 95035-3101 |
| JOSE AMBRIZ | 12846 PEACH ST | | | | SOUTHGATE | MI | 48195-3111 |
| JOSE ANAYA | 4835 PENDULA DR | | | | CARMEL | IN | 46033-3994 |
| JOSE ANCERIZ | 264 VAN BUREN ST | | | | NEWARK | NJ | 07105-2514 |
| JOSE ANGEL PADRON HERNANDEZ | MARIA GONZALEZ, DANIEL PADRON | AND ALEJANDRO PADRON | OCASA N.Y. BE-5002 | 29-76 NORTHERN BLVD | LIC | NY | 11101-2822 |
| JOSE ANTONIO GAMIZ MATUK | MARIA DEL ROCIO SILVA HERNANDEZ | TOMAS BALCAZAR #5015 FRACC | PASEOS DEL SOL.TOD DTD 10/10/010 | ZAPOPAN JALISCO JAL 45082 MEXICO ,MEXICO | | | |
| JOSE ANTONIO QUIROS | CGM IRA ROLLOVER CUSTODIAN | 4311 LOCUST LANE | | | BETHESDA | MD | 20816-2522 |
| JOSE APONTE | 7702 DANUERS LN | | | | ARLINGTON | TX | 76002-4153 |
| JOSE ARANDA | 1693 GRAND TETON DR | | | | MILPITAS | CA | 95035-6548 |
| JOSE ARANDA | 8438 S KOLIN AVE | | | | CHICAGO | IL | 60652-3132 |
| JOSE AREIZAGA | 111 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| JOSE ARELLANO | 850 FELIPE PL | | | | HEMET | CA | 92543-7060 |
| JOSE ARIAS | 1 RONALD DR APT 21 | | | | COLONIA | NJ | 07067-3401 |
| JOSE ARIAS | 200 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| JOSE ARREDONDO | 621 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5132 |
| JOSE ARREGUIN | 14587 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8830 |
| JOSE ARRIETA | 7609 34TH AVE APT 614 | | | | JACKSON HTS | NY | 11372-2230 |
| JOSE ARROYO | 7599 DUBLIN RD | | | | BERGEN | NY | 14416-9428 |
| JOSE ARVIZU | 1715 BEACON DR | | | | SAGINAW | MI | 48602-1011 |
| JOSE AVILES | 1217 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| JOSE AZEVEDO | MARIA MARTINS JTWROS | RUA MARGARIDA VALLADAO 170 | BARRA TIJUCA | RIO DE JANEIRO CEP 22793-275,BRAZIL | | | |
| JOSE B LOPEZ MD | 3020 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| JOSE BALLESTER | 1607 BROADWAY | | | | GRAND ISLAND | NY | 14072-2727 |
| JOSE BANUELOS | 1389 LEVONA ST | | | | YPSILANTI | MI | 48198-6412 |
| JOSE BARAJAS JR | 1210 MAPLE ST | | | | SAGINAW | MI | 48602-1129 |
| JOSE BARRIOS | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| JOSE BARROS | 29 JODY LN | | | | YONKERS | NY | 10701-1908 |
| JOSE BASORA | 4159 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| JOSE BATISTA | 21 CAROLINA ST | | | | CRANFORD | NJ | 07016-2766 |
| JOSE BEAUCHAMPS | 1408 PENNINGTON RD | | | | EWING | NJ | 08618-2638 |
| JOSE BELMARES | 28354 BIXBY RD | | | | LA FERIA | TX | 78559-4434 |
| JOSE BENAVENTE | 6900 BUNCOMBE RD LOT 36 | | | | SHREVEPORT | LA | 71129-9494 |
| JOSE BERDIEL | 318 W 32ND ST | | | | LORAIN | OH | 44055-1124 |
| JOSE BERUMEN | PO BOX 237 | | | | KNIGHTSEN | CA | 94548-0237 |
| JOSE BIELICKI | SARA NOEMI TIEFFENBERG | 40 SLOCUM CRES | | | FOREST HILLS | NY | 11375-5237 |
| JOSE BLOMMESTYN | ALASTAIR MONK | 321 DE LA COMMUNE ST W | | MONTREAL QC H2Y 2E1 CANADA | | | |
| JOSE BORRANI | 32 FAIRFIELD RD | | | | YONKERS | NY | 10705-1707 |
| JOSE BRAO | 3276 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| JOSE BURGOS | 416 E SAN JOSE ST | | | | LAREDO | TX | 78040-1439 |
| JOSE BUSTILLOS | 1019 LINCOLN AVE | | | | ALAMEDA | CA | 94501-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE C SANCHEZ | 6220 HEFLEY STREET | | | | WESTMINSTER | CA | 92683 |
| JOSE C VILLARRUEL | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640-3214 |
| JOSE C. TAIBO S. AND | SILVIA V. DE TAIBO JTWROS | CALLE BOLIVIA, QUINTA SADAQUI | TERRAZA C CLUB HIPICO | CARACAS, EDO MIRANDA 1080-A,VENEZUELA | | | |
| JOSE CABALLERO | 4354 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| JOSE CABRAL | 4 RAYMOND RD | | | | HUDSON | MA | 01749-1036 |
| JOSE CALIX | 629 BRIDGE ST | | | | TRENTON | NJ | 08611-2232 |
| JOSE CALVILLO | 921 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| JOSE CAMPOS | 112 ELMWOOD PL | | | | BRICK | NJ | 08723-3379 |
| JOSE CAMPOS | PO BOX 683 | | | | MILFORD | MI | 48381-0683 |
| JOSE CANCEL | 35490 PARKDALE ST | | | | LIVONIA | MI | 48150-2553 |
| JOSE CANTU | 12631 EL CAMINO REAL UNIT 2204 | | | | SAN DIEGO | CA | 92130-5019 |
| JOSE CANTU | 1450 TAYLOR ST | | | | JENISON | MI | 49428-9506 |
| JOSE CANTU | PO BOX 76 | | | | FALCON HTS | TX | 78545-0076 |
| JOSE CAPUCHINA | 4415 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| JOSE CAPUCHINA | 749 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| JOSE CARDOSO | 13823 LOUVRE ST | | | | PACOIMA | CA | 91331-3538 |
| JOSE CARMEN LEON | ATTN MARK S ALGORRI ESQ | DEWITT ALGORRI & ALGORRI | 25 EAST UNION STREET | | PASADENA | CA | 91103 |
| JOSE CARRACEDO | 6005 S HIGHWAY 26 | | | | VALLEY SPRINGS | CA | 95252-9185 |
| JOSE CARRANZA | PO BOX 3468 | | | | SAGINAW | MI | 48605-3468 |
| JOSE CARRANZA JR | 1007 KETTERING AVE | | | | PONTIAC | MI | 48340-3260 |
| JOSE CARREIRA | 3382 SANDY BANK DRIVE | | | | AUBURN | GA | 30011-4682 |
| JOSE CARREON | 629 S BREED ST | | | | LOS ANGELES | CA | 90023-1210 |
| JOSE CARTAGENA | 2920 N EASTOWN RD | | | | LIMA | OH | 45807-1633 |
| JOSE CARVALHO | 2049 EAST STATE ROAD | 114-92 | | | HUNTINGTON | IN | 46750 |
| JOSE CASASCID | 8109 WISNER AVE | | | | PANORAMA CITY | CA | 91402-4515 |
| JOSE CASTANEDO & | FERNANDO CASTANEDO JT TEN | OCAMPO #1041-A | SALVATIERRA GTO 38900 | MEXICO | | | |
| JOSE CASTILLO | 1613 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| JOSE CASTILLO | 2028 38TH PL | | | | HIGHLAND | IN | 46322-1847 |
| JOSE CASTILLO | 5767 SHANNON LN | | | | CLARKSTON | MI | 48348-5168 |
| JOSE CASTILLO | 837 S CROSWELL RD | | | | ITHACA | MI | 48847-9471 |
| JOSE CAVAZOS | 17477 ARROYO ACRES | | | | HARLINGEN | TX | 78552 |
| JOSE CAVAZOS | 24 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| JOSE CERVANTES | 728 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7530 |
| JOSE CHANFRAU | 3624 COLLINS AVE APT 2 | | | | MIAMI BEACH | FL | 33140-4033 |
| JOSE CHAVEZ | 411 KENYON AVE | | | | ROMEOVILLE | IL | 60446-1509 |
| JOSE CHAVEZ | 8104 OAKDALE AVE | | | | CANOGA PARK | CA | 91306-1935 |
| JOSE COELHO | 136 WEST ST | | | | MILFORD | MA | 01757-3016 |
| JOSE COLLAZO | 33436 CHERYL ST | | | | CLINTON TWP | MI | 48035-3931 |
| JOSE COLLAZO | 4280 MAXWELL RD | | | | ANTIOCH | TN | 37013-1686 |
| JOSE COLON | 209 BYRON ST | | | | YOUNGSTOWN | OH | 44506-1608 |
| JOSE COLON | 21170 SOUTHWOOD DR | | | | FAIRVIEW PARK | OH | 44126-1250 |
| JOSE COLON JR | 21 EDWARD ST | | | | LANCASTER | NY | 14086-1210 |
| JOSE CONTRERAS | 201 BULL RUN RD | | | | KERNVILLE | CA | 93238-9717 |
| JOSE CONTRERAS | 82 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| JOSE CORTEZ | 3152 MARVIN DR | | | | ADRIAN | MI | 49221-9289 |
| JOSE CRUZ | 2122 DIAMOND BROOK DRIVE | | | | HOUSTON | TX | 77062-8056 |
| JOSE CRUZ | 4 ADAM BLVD | | | | SOUTH AMBOY | NJ | 08879-1902 |
| JOSE CRUZ | 451 NEOKA DR | | | | CAMPBELL | OH | 44405-1223 |
| JOSE CRUZ | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| JOSE CUAUTLE | 1217 CONDE ST | | | | JANESVILLE | WI | 53546-5817 |
| JOSE CUAUTLE | 475 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| JOSE CUELLAR | 612 CLEARBROOK ST | | | | AZLE | TX | 76020-3075 |
| JOSE CUEVAS | 28646 KENDALWOOD DR | | | | WRIGHT CITY | MO | 63390-3667 |
| JOSE D MARTINEZ | 707 N 71ST STREET | | | | SEATTLE | WA | 98103-5128 |
| JOSE DA SILVA | 38811 BONNIE WAY | | | | FREMONT | CA | 94536-7308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CHILD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOSE DAMAS A/N/F OF MEAGAN NICHOLE DAMAS A MINOR CHILD | ATTN: DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| JOSE DEGRANO | 3748 PROCTOR LN | | | | BALTIMORE | MD | 21236-4758 |
| JOSE DELABARRERA | 121 13TH ST BOX 118 | | | | VERPLANCK | NY | 10596 |
| JOSE DELGADO | 217 MAIN ST | | | | DEFIANCE | OH | 43512-2315 |
| JOSE DESA | 2035 SPRINGWATER DR | | | | FREMONT | CA | 94539-5955 |
| JOSE DIAZ | 1080 HIDDEN LN | | | | ROCHESTER HILLS | MI | 48309-2687 |
| JOSE DIAZ | 13965 ASTER AVE | | | | WELLINGTON | FL | 33414-8510 |
| JOSE DIAZ | 627 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4014 |
| JOSE DIAZ | 9120 SW 143RD AVE | | | | MIAMI | FL | 33186-7822 |
| JOSE DIAZ | PO BOX 133 | | | | BERLIN CENTER | OH | 44401-0133 |
| JOSE DINIS | 1675 FISKE BLVD APT 158 | | | | ROCKLEDGE | FL | 32955-2501 |
| JOSE DOMINGUEZ | PO BOX 25422 | | | | NEWARK | NJ | 07101-7422 |
| JOSE DORIA | 50 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| JOSE DUARTE | 107 WESTFIELD AVE | | | | CLARK | NJ | 07066-2430 |
| JOSE DUENAS | 2145 BRIDGEPORT LOOP | | | | DISCOVERY BAY | CA | 94505-2314 |
| JOSE DUENAS | APT 3103 | 302 COYOTE LANE | | | ARLINGTON | TX | 76018-5616 |
| JOSE E CAMPOS | 12009 EDDERTON AVE. | | | | WHITTIER | CA | 90604 |
| JOSE E RODRIGUEZ | 10808 GLENBRIAR AVE | | | | WHITTIER | CA | 90604-2209 |
| JOSE E SOUSA | 794 N BROADWAY | | | | YONKERS | NY | 10701-1207 |
| JOSE E TORRES | 6200 KARLSRIDGE DR | | | | DAYTON | OH | 45459-8402 |
| JOSE E TORRES | 6330 E COURT ST S | | | | FLINT | MI | 48509-2303 |
| JOSE ECHEVARRIA | PO BOX 640069 | | | | BEVERLY HILLS | FL | 34464-0069 |
| JOSE ELARBA | URB. PRADOS DEL ESTE CALLE | MARGARITA QTA. CORONOTANA | CARACAS, MIRANDA 1080 | VENEZUELA | | | |
| JOSE ELIZALDE | UNIT 515 | 815 SALINAS AVENUE | | | LAREDO | TX | 78040-8028 |
| JOSE ELIZONDO | 6301 CASA DEL SOL BLVD LOT 80 | | | | LAREDO | TX | 78043-6510 |
| JOSE ESCOBEDO | 12813 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9203 |
| JOSE ESCOTO | 14771 SW 22ND COURT RD | | | | OCALA | FL | 34473-7573 |
| JOSE ESPINOZA | 1802 MARQUETTE ST | | | | SAGINAW | MI | 48602-1737 |
| JOSE ESPINOZA | 5030 W BURT RD | | | | MONTROSE | MI | 48457-9333 |
| JOSE ESPINOZA | 9627 ANNANDALE | | | | SAN ANTONIO | TX | 78239-2357 |
| JOSE ESPITIA | 6255 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| JOSE ESPRONCEDA | 1811 N GASTEL CIR | | | | MISSION | TX | 78572-3051 |
| JOSE ESQUIVEL | PO BOX 1043 | | | | DEARBORN | MI | 48121-1043 |
| JOSE ESTEVEZ | 1200 CRYSTAL DR | APT 1613 | | | ARLINGTON | VA | 22202-4319 |
| JOSE ESTRADA | 1396 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3188 |
| JOSE EVERARDO VILLALOBOS | QUINTERO & MARIA DEL SOCORRO | VARGAS DE VILLALOBOS | CTO MISIONEROS #21 CD SATELITE | NAUCALPAN EDO DE MEXICO 53100,MEXICO | | | |
| JOSE F BARCIA ROTH IRA | FCC AS CUSTODIAN | 12410 RAMROD CT | | | FAIRFAX | VA | 22030-6518 |
| JOSE F DORIA | 50 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| JOSE F PANARRA | 9 BROWN RD | | | | HOWELL | NJ | 07731-2409 |
| JOSE FACUNDO | 506 S HAMPTON ST | | | | BAY CITY | MI | 48708-7549 |
| JOSE FEBRES | PO BOX 785 | | | | SLEEPY HOLLOW | NY | 10591-0785 |
| JOSE FERNANDEZ | 5658 MARBURY DR | | | | FORT WORTH | TX | 76133-2966 |
| JOSE FERNANDO ABADI | CALLE LA PAMPA 1730, QUINTO B | BUENOS AIRES | | ARGENTINA | | | |
| JOSE FERRER | 196 STATE PARK DR | | | | BAY CITY | MI | 48706-1763 |
| JOSE FERRER | 3888 STUDOR RD | | | | SAGINAW | MI | 48601-5744 |
| JOSE FIGUEIREDO | 10 PHILIP ST | | | | HUDSON | MA | 01749-1007 |
| JOSE FISS | 13436 BRACKEN ST | | | | ARLETA | CA | 91331-5707 |
| JOSE FLORES | 136 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| JOSE FLORES | 1620 BRALEY ST | | | | SAGINAW | MI | 48602-1348 |
| JOSE FLORES | 2604 W 55TH ST | | | | CHICAGO | IL | 60632-1511 |
| JOSE FLORES | 4715 SABAL KEY DR | | | | BRADENTON | FL | 34203-3126 |
| JOSE FLORES | 606 JAQUAYS ST | | | | LOCKPORT | IL | 60441-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE FLORES | 6544 W 91ST PL | | | | OAK LAWN | IL | 60453-1429 |
| JOSE FLORES | 9394 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JOSE FLORES | PO BOX 681 | 90CR 308A | | | JOURDANTON | TX | 78026-0681 |
| JOSE FRANCA | 583 MILL ST | | | | ORTONVILLE | MI | 48462-9454 |
| JOSE FREITAS | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3221 |
| JOSE FRIAS JR | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| JOSE FUENTES | 1259 HABERSHAM WAY | | | | FRANKLIN | TN | 37067-8588 |
| JOSE G GONZALEZ | 212 AFTON RD | | | | FORT WORTH | TX | 76134-3942 |
| JOSE G SONGCO | 1700 ROBIN LN APT 368 | | | | LISLE | IL | 60532-4176 |
| JOSE G. BACALLAO | CGM IRA CUSTODIAN | 1121 CRANDON BLVD. #D-1008 | | | KEY BISCAYNE | FL | 33149-2775 |
| JOSE GALAN | 105 TUSCOLA RD | | | | BAY CITY | MI | 48708-6888 |
| JOSE GALLEGOS | 11051 OLIVE ST | | | | WARREN | MI | 48093-2535 |
| JOSE GALLEGOS | 12817 GLADSTONE AVE | | | | SYLMAR | CA | 91342-4841 |
| JOSE GALVAN A MINOR BY AND THROUGH | HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78401 |
| JOSE GARCIA | 14108 M-13 | | | | MONTROSE | MI | 48457 |
| JOSE GARCIA | 20702 SHERMAN WAY | | | | CANOGA PARK | CA | 91306-2705 |
| JOSE GARCIA | 2141 FLOYD ST SW | | | | WYOMING | MI | 49519-3619 |
| JOSE GARCIA | 2822 S KEELEY ST | | | | CHICAGO | IL | 60608-5622 |
| JOSE GARCIA | 518 CAPE IVEY DR | | | | DACULA | GA | 30019-3308 |
| JOSE GARCIA | 87 QUEENS DR | | | | GRAND ISLAND | NY | 14072-1423 |
| JOSE GARZA | 1501 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9137 |
| JOSE GARZA | 218 N 18TH AVE | | | | EDINBURG | TX | 78541-3638 |
| JOSE GARZA | 2274 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| JOSE GARZA | 2401 BEDFORD RD | | | | LANSING | MI | 48911-0600 |
| JOSE GARZA | 30511 FORT RD | | | | ROCKWOOD | MI | 48173-9786 |
| JOSE GARZA | 3468 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| JOSE GARZA | 4100 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3706 |
| JOSE GARZA | 5724 WARWICK ST | | | | DETROIT | MI | 48228-3955 |
| JOSE GARZA | PO BOX 19534 | | | | SHREVEPORT | LA | 71149-0534 |
| JOSE GAYTAN | 2506 ALCO AVE | | | | DALLAS | TX | 75211-2615 |
| JOSE GERARDO MORENO ORTIZ | TOD MARIA DE LA LUZ MAGALLAN | TOD GERARDO MORENO MAGALLAN | SUBJECT TO STA TOD RULES | 2404 GALS AVE | LONG BEACH | CA | 90810-3347 |
| JOSE GOMEZ | 1092 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| JOSE GOMEZ | 1550 ROOSEVELT AVE | | | | LANSING | MI | 48915-2240 |
| JOSE GOMEZ | 1801 GUATEMOZIN ST | | | | LAREDO | TX | 78043-3914 |
| JOSE GOMEZ | 3667 VALLEY BLVD SPC 2 | | | | POMONA | CA | 91768-6759 |
| JOSE GOMEZ | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| JOSE GOMEZ | 7 TURTLE RD | | | | LAKE PLACID | FL | 33852-7138 |
| JOSE GOMEZ | 7933 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6756 |
| JOSE GOMEZ | PO BOX 1202 | | | | SPRING HILL | TN | 37174-1202 |
| JOSE GOMEZ | PO BOX 130 | | | | HOLT | MI | 48842-0130 |
| JOSE GOMEZ | PO BOX 142 | 3777 MADISON | | | CARROLLTON | MI | 48724-0142 |
| JOSE GONCALVES | 239 CONGRESS ST | | | | MILFORD | MA | 01757-1405 |
| JOSE GONZALEZ | 1012 STINSFORD RD | | | | NEWARK | DE | 19713-3357 |
| JOSE GONZALEZ | 110 S LEAVITT RD | | | | AMHERST | OH | 44001-1726 |
| JOSE GONZALEZ | 13613 LANCELOT AVE | | | | NORWALK | CA | 90650-4442 |
| JOSE GONZALEZ | 14657 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| JOSE GONZALEZ | 1849 GINTER RD | | | | DEFIANCE | OH | 43512-9043 |
| JOSE GONZALEZ | 212 AFTON RD | | | | FORT WORTH | TX | 76134-3942 |
| JOSE GONZALEZ | 2618 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5605 |
| JOSE GONZALEZ | 37672 LASKER AVE | | | | PALMDALE | CA | 93550-6932 |
| JOSE GONZALEZ | 3791 W 135TH ST | | | | CLEVELAND | OH | 44111-4427 |
| JOSE GONZALEZ | 73 WELLESLEY DRIVE | | | | PLEASANT RDG | MI | 48069-1242 |
| JOSE GONZALEZ | 910 AXILDA ST | | | | HOUSTON | TX | 77017-4108 |
| JOSE GONZALEZ III | BLDG 10 26068 CONTINENTAL CIRCLE | | | | TAYLOR | MI | 48180 |
| JOSE GRANDA | 4342 LE BOURGET AVE | | | | CULVER CITY | CA | 90232-3457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE GREGORIO MARTIN ALONSO | CALLE 8, QTA. SOL Y LUNA | J-20, URB. PARQUE RETIRO | URBANIZACION LOS ALTOS | ESTADO MIRANDA | | | |
| JOSE GUERREIRO | AVE JOSE DE COSTA MEALHA | GALERII DLEONOR 6EGS | | LOULE PORTUGAL 08100 | | | |
| JOSE GUEVARA | 346 BERRY AVE | | | | HAYWARD | CA | 94544-2325 |
| JOSE GUILLERMO GOMEZ AND | ANA MARIA VALLECILLA JTWROS | 2054 QUAIL ROOST DR. | | | WESTON | FL | 33327-1459 |
| JOSE GUTIERREZ | 1014 OAK HILL PARK | | | | KENNEDALE | TX | 76060-5619 |
| JOSE GUTIERREZ | 10841 W JEFFERSON AVE | | | | RIVER ROUGE | MI | 48218-1233 |
| JOSE GUTIERREZ | 1340 E BEAGLE ST | | | | MERIDIAN | ID | 83642-4645 |
| JOSE GUTIERREZ | 3338 CADDEN DR | | | | SAN DIEGO | CA | 92117-5301 |
| JOSE GUTIERREZ | PROFIT SHARING PLAN & TRUST | 3111 STEPHENS CREEK LN | | | SUGAR LAND | TX | 77478-4268 |
| JOSE GUZMAN | 16 SEAGULL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1636 |
| JOSE GUZMAN | 2621 S RIDGEWAY AVE | | | | CHICAGO | IL | 60623-4522 |
| JOSE HAMAMEH | 765 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| JOSE HERCEG AND | ANA HERCEG JTWROS | 3158 A SPRING STREET | | | FAIRFAX | VA | 22031-2315 |
| JOSE HERNANDEZ | 1411 ORANGEWOOD ST | | | | LA HABRA | CA | 90631-7442 |
| JOSE HERNANDEZ | 2112 ADAMS BLVD | | | | SAGINAW | MI | 48602-3007 |
| JOSE HERNANDEZ | 7726 GREENBRIER DR NE | | | | ROCKFORD | MI | 49341-8520 |
| JOSE HINOJOSA | 228 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| JOSE HUERTA | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| JOSE HURTADO | 16740 E AVENUE W8 | | | | LLANO | CA | 93544-1104 |
| JOSE INCLAN | 7100 SW 5TH ST | | | | PEMBROKE PINES | FL | 33023-1005 |
| JOSE INGELMO | 511 KNOPF ST FL 1 | | | | LINDEN | NJ | 07036-5021 |
| JOSE J ALVARADO | 7745 LIME AVE | | | | FONTANA | CA | 92336-8716 |
| JOSE J MIRANDA TRUST | JOSE J MIRANDA TTEE UA DTD | 02/23/98 | FBO JOSE J MIRANDA | 601 LEUCADENDRA DR | CORAL GABLES | FL | 33156-2365 |
| JOSE JENARO GARCIA & | MARCELINO GARCIA III TEN/COM | PO BOX 11993 | | | SAN JUAN | PR | 00922 |
| JOSE JESUS BAILON MOYA, INDIVIDUALLY | ATTN: JASON P HOELSCHER | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| JOSE JIMENEZ | 1462 ROSE CENTER RD | | | | FENTON | MI | 48430-8513 |
| JOSE JIMENEZ | 1539 PAREE ST | | | | NEWPORT | MI | 48166-9253 |
| JOSE JIMENEZ | APT 121 | 255 VIA MIRABELLA | | | NEWBURY PARK | CA | 91320-7324 |
| JOSE JIMENEZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | C/O TEKSUN, INC. | 11368 W OLYMPIC BLVD | LOS ANGELES | CA | 90064 |
| JOSE KASENDO CHEN G. & | LUISA LAFFO DE CHEN & | KARLA VANESSA CHEN LAFFO & | JOSE K CHEN LAFFO JTWROS | P.O.BOX 1955, ZONA 9A ,PANAMA, REPUBLIC OF PANAMA | | | |
| JOSE L CASILLAS IRA | FCC AS CUSTODIAN | 5577 COONEY PLACE | | | SAN JOSE | CA | 95123-1356 |
| JOSE L CASTANEDA | 2108 DOROTHY ST | | | | PASADENA | TX | 77502-3312 |
| JOSE L CAVAZOS | 3122 W 40TH ST | | | | CHICAGO | IL | 60632-2420 |
| JOSE L COLON | 254   AMHERST AVENUE | | | | COLONIA | NJ | 07067-2518 |
| JOSE L FLORES | 9394 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JOSE L MASSOUD | MARIA V MASSOUD | ALCANTARA 248 APT 141 | LAS CONDES | SANTIAGO,CHILE | | | |
| JOSE L OYARZUN | 303 SANFORD RD | | | | UPPER DARBY | PA | 19082-4716 |
| JOSE L PACHECO AND | ARGENTINA PACHECO TTEES | OF THE PACHECO FAMILY TRUST | DTD 12/06/2005 | P.O. BOX 3196 | CANYON COUNTRY | CA | 91386-3196 |
| JOSE L VELASQUEZ | 2361 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| JOSE L. VERGARA AND | FELY VERGARA TTEES FBO THE | JOSE L. & FELY VERGARA TRUST | U/A/D 11/10/03 | 414 EAST LAGUNA DRIVE | TEMPE | AZ | 85282-5334 |
| JOSE LAFUENTE | 6419 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| JOSE LAIRON | 3905 CARMEN ST | | | | CORPUS CHRISTI | TX | 78405-3214 |
| JOSE LAM YIN & | ROBERTO LAM YIN JT TEN | AVENIDA PARDO 998 | DPTO 1602 | LIMA, PERU | | | |
| JOSE LANDMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8877 COLLINS AVENUE # 610 | | SURFSIDE | FL | 33154 |
| JOSE LARA | 24684 BALSAM CT | | | | FLAT ROCK | MI | 48134-9500 |
| JOSE LARA | 314 HALLRICH ST | | | | LA PUENTE | CA | 91744-6137 |
| JOSE LEAL | 1191 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| JOSE LEDESMA | 113 RELLIS ST | | | | SAGINAW | MI | 48601-4844 |
| JOSE LEDESMA | 6221 COVERT RD NE | | | | MANCELONA | MI | 49659-8845 |
| JOSE LEMUS | 4731 MAYBEE RD | | | | CLARKSTON | MI | 48348-5126 |
| JOSE LIMON JR | 2429 GIRARD RD | | | | WARREN | MI | 48092-1858 |
| JOSE LIZAMA | 4332 DETROIT AVE | | | | OAKLAND | CA | 94619-1604 |
| JOSE LOERA | 4216 KIWI AVE | | | | MCALLEN | TX | 78504-5189 |
| JOSE LOGRECO IRA | FCC AS CUSTODIAN | 281 GLEN RD | | | WOODCLIFF LK | NJ | 07677-7643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE LONGORIA | 2011 W OWASSA RD | | | | EDINBURG | TX | 78539-7096 |
| JOSE LOPES | 181 WALL ST | | | | METUCHEN | NJ | 08840-2859 |
| JOSE LOPES | 2020 BARRITT ST | | | | LANSING | MI | 48912-3630 |
| JOSE LOPEZ | 11215 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| JOSE LOPEZ | 125 CHAPEL HILL CIR | | | | SAN ANTONIO | TX | 78240-3977 |
| JOSE LOPEZ | 12923 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-4026 |
| JOSE LOPEZ | 1305 SW SPEAS DR | | | | BLUE SPRINGS | MO | 64014-3519 |
| JOSE LOPEZ | 165 23RD AVE | | | | PATERSON | NJ | 07513-1346 |
| JOSE LOPEZ | 25299 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1308 |
| JOSE LOPEZ | 3319 GLENBROOK DR | | | | LANSING | MI | 48911-2223 |
| JOSE LOPEZ | 3833 ORANGE ST | | | | SAGINAW | MI | 48601-5553 |
| JOSE LOPEZ | 509 E SHERIDAN ST APT 207 | | | | DANIA BEACH | FL | 33004-5836 |
| JOSE LOPEZ | 7745 LAUREL CANYON BLVD APT 9 | | | | NORTH HOLLYWOOD | CA | 91605-2748 |
| JOSE LOPEZ | 9588 DALTON DR | | | | VAN BUREN TWP | MI | 48111-1686 |
| JOSE LOURO | 45 JESTER ST | | | | BEAR | DE | 19701-4849 |
| JOSE LOZANO | 5705 CRIOLLO DR | | | | LAS VEGAS | NV | 89122-3455 |
| JOSE LUCIANO MENDEZ ALONSO | PLAZA DEL SOL NO. 20 | REQUEJO TRECENO, VALDALIGA | | CANTABRIA, SPAIN | | | |
| JOSE LUIS BADO, MARTIN GUERRA & | LUIS VARGAS | DIVINA COMEDIA 1666 | MONTEVIDEO 11500 | URUGUAY | | | |
| JOSE LUIS BERRIO | CARTONERA PUERTO S.A. | CASILLA DE CORREO # 1 | SUCURSAL # 8 | 2000-ROSARIO,ARGENTINA | | | |
| JOSE LUIS CHICO VARELA | GRACIELA CARMEN COSTA JT TEN | AVENIDA VELEZ SARSFIELD 555 | BARRIO COMERCIAL, CP X5016GGA | CORDOBA, ARGENTINA | | | |
| JOSE LUIS LELO DE LARREA | ALEGRIA & JOSE LUIS LELO DE | LARREA CLOUTHIER JTWROS | 3370 HIDDEN BAY DR APT 2909 | | AVENTURA | FL | 33180 |
| JOSE LUIS LELO DE LARREA | ALEGRIA & MARITZA LELO DE | LARREA CLOUTHIER JTWROS | 3370 HIDDEN BAY DRIVE | APT.# 2909 | AVENTURA | FL | 33180 |
| JOSE LUIS LELO DE LARREA | ALEGRIA & MONICA ALEJANDRA | LELO DE LARREA CLOUTHIER JTW | 3370 HIDDEN BAY DR APT 2909 | | AVENTURA | FL | 33180 |
| JOSE LUIS LELO DE LARREA | MARITZA LELO DE LARREA | 3370 NE 190TH ST APT 2909 | APT 2909 | | AVENTURA | FL | 33180-2465 |
| JOSE LUIS LELO DE LARREA A | JOSE LUIS LELO DE LARREA C | 3370 NE 190TH ST APT 2909 | APT 2909 | | AVENTURA | FL | 33180-2465 |
| JOSE LUIS LELO DE LARREA A | MONICA LELO DE LARREA | 3370 NE 190TH ST APT 2909 | APT 2909 | | AVENTURA | FL | 33180-2465 |
| JOSE LUIS MASSOUD AND | ROSA DEL PILAR MASSOUD JTWROS | ALCANTARA 248 DEPT 141 | | SANTIAGO  CHILE | | | |
| JOSE LUIS PEREZ FERREIRA & | ROBERTO DE ANGELIS FERREIRA | AV ROMA QTA DE ANGELIS | CALIFORNIA NORTE 27-05 | CARACAS EDO MIRANDA 1071 ,VENEZUELA | | | |
| JOSE LUIS POU LORENZO & | SILVANA FERRER RAMOS | JT TEN | PEREIRA DE LA LUZ 1055 | MONTEVIDEO URUGUAY | | | |
| JOSE LUIS SFORSINI | MARCELA R. MAFFEI BORZINO AND | NOEMI C. SFORSINI JTWROS | AV. LIBERTADOR 5242 #13 "A" | CAPITAL FEDERAL,ARGENTINA 1426 | | | |
| JOSE LUIS VERDU ARCAY & | CARMEN JOSEFINA RINCON JTTEN | URB EL BOSQUE AV ARAGUANEY | QUINTA HOGARENA VALENCIA | EDO CARABOBO, VENEZUELA | | | |
| JOSE M ARBIZU BARON | TOD DTD 06/29/2007 | C/ SALIENTE, 114 URBANIZACION | MONTEALINA POZUELO DE ALARCON | MADRID 28223, SPAIN | | | |
| JOSE M BARROS | 29 JODY LN | | | | YONKERS | NY | 10701-1908 |
| JOSE M LUIS HERNANDEZ & | BEATRIZE GONZALEZ DE LUIS | C/STA. BARBARA NO.30 | C/SAN SEBASTIAN NO.13,CALZADO | AMAYA,ICOD DE LOS VINOS TENERIFE ,CODIGO 38430,SPAIN | | | |
| JOSE M MACHADO II | 487 S LANSING ST | | | | TULARE | CA | 93274-4813 |
| JOSE M PRADO | 1018 S REXFORD LN | | | | ANAHEIM | CA | 92808-2334 |
| JOSE M RODRIGUEZ | 855 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2938 |
| JOSE M RUBIN DIAZ & | JOSEFINA HUGUET & | MARIA NUNEZ JT TEN | AV. DEL BRASIL 30 | IRA.ESC. 2-C ,MADRID 28020, ESPANA | | | |
| JOSE M SILVA | 28 SURREY ROAD | | | | WINCHESTER | MA | 01890-2357 |
| JOSE M VELA JR | PO BOX 20382 | | | | SAGINAW | MI | 48602-0382 |
| JOSE MALDONADO | 2012 LAVENDER CT | | | | SPRING HILL | TN | 37174-4556 |
| JOSE MALDONADO | 612 ASH ST | | | | MILAN | MI | 48160-1014 |
| JOSE MANDELL | 47959 STANFORD DR | | | | MACOMB | MI | 48044-5924 |
| JOSE MANUEL CERVERA MEDINA | AIDA LUZ MEDINA MENDOZA | CALLE 21 #134 ENTRE 2 Y 4 | FRACC MONTE CRISTO | MERIDA YUCATAN,MEXICO CP 97133 | | | |
| JOSE MANUEL POBLETE JARA | AVENIDA APOQUINDO 4775 PISO 9 LAS CONDES | | | SANTIAGO | | | |
| JOSE MANUEL TRILLO | BERTA ADRIANA DELMAS | DIEGO CRISTIAN TRILLO | ADRIANA NATALIA TRILLO | CASILLA DE CORREO 39273 | 70000 COLONIA - URUGUAY | | |
| JOSE MANZANO | PO BOX 794 | | | | O FALLON | IL | 62269-0794 |
| JOSE MARCANO | 313 CLIFTON AVE | | | | NEWARK | NJ | 07104-1203 |
| JOSE MARIA FUENTES | PO BOX 123 | | | | BLOWING ROCK | NC | 28605-0123 |
| JOSE MARIN | #6 MATAMOROS | COLONIA CENTRO | | AMECA JALISCO 46600 MEXICO | | | |
| JOSE MARQUEZ | 6140 S 75TH AVE | | | | ARGO | IL | 60501-1629 |
| JOSE MARTINEZ | 14091 CHAMBERLAIN ST | | | | SAN FERNANDO | CA | 91340-3846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE MARTINEZ | 2400 LEXINGTON DR | | | | ARLINGTON | TX | 76014-1325 |
| JOSE MARTINEZ | 275 W GRAND BLVD APT 117 | | | | DETROIT | MI | 48216-1799 |
| JOSE MARTINEZ | 2800 DUNLAP ST | | | | LANSING | MI | 48911-1721 |
| JOSE MARTINEZ | 3100 BRIGHTON AVE | | | | WALL TOWNSHIP | NJ | 07719-4438 |
| JOSE MARTINEZ | 3843 S ALBANY AVE | | | | CHICAGO | IL | 60632-2338 |
| JOSE MARTINEZ | 600 MRG DR | | | | SAN BENITO | TX | 78586 |
| JOSE MARTINEZ | 6611 MAMMOTH AVE | | | | VAN NUYS | CA | 91405-4813 |
| JOSE MARTINEZ | 6758 E JEFFERSON RD | | | | BRECKENRIDGE | MI | 48615-9738 |
| JOSE MARTINEZ | 74 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| JOSE MARTINEZ | 7500 SW 97TH AVE | | | | MIAMI | FL | 33173-3203 |
| JOSE MARTINEZ | 8918 BRAE VIS | | | | SAN ANTONIO | TX | 78249-4151 |
| JOSE MARTINHO | 33 LUCERNE LN | | | | MANAHAWKIN | NJ | 08050-4621 |
| JOSE MARTINS | ESTRADA DO VALE NO 10 | | | SERRA DO BOURO PORTUGAL 2500715 | | | |
| JOSE MATA | 11125 CHEYENNE TRL APT 101 | | | | PARMA HEIGHTS | OH | 44130-9030 |
| JOSE MATA JR | 9451 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| JOSE MATOS | 113 ARGUS ST | | | | BUFFALO | NY | 14207-1231 |
| JOSE MATOS | 30 LORING ST | | | | HUDSON | MA | 01749-2328 |
| JOSE MCGILL | 5918 LIBERTY GLADE CT | | | | FORT WAYNE | IN | 46804-4217 |
| JOSE MECIAS | 1801 S OCEAN DR APT 537 | | | | HALLANDALE BEACH | FL | 33009-4947 |
| JOSE MEDINA | 3020 S KEELER AVE | | | | CHICAGO | IL | 60623-4308 |
| JOSE MEDINA | PO BOX 3045 | | | | SAN SEBASTIAN | PR | 00685-7001 |
| JOSE MEJIA | 1080 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| JOSE MELENDEZ | 15248 W 139TH TER | | | | OLATHE | KS | 66062-4577 |
| JOSE MENDEZ | 2008 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 |
| JOSE MENDOZA | 4203 ELM AVE | | | | LYONS | IL | 60534-1431 |
| JOSE MENENDEZ | 4322 FOXGLOVE CT | | | | BELCAMP | MD | 21017-1659 |
| JOSE MENENDEZ | 4724 MICHAEL CT UNIT 122 | | | | TAMPA | FL | 33614-7240 |
| JOSE MIER | 3100 W FLAGLER ST APT 210 | | | | MIAMI | FL | 33135-1264 |
| JOSE MIGUEL HERNANDEZ JR. | 767 AGUA VISTA DR. | | | | CHULA VISTA | CA | 91914-4301 |
| JOSE MILAN | 10007 SILVERWOOD WAY | | | | HOUSTON | TX | 77070-1767 |
| JOSE MILANES | 100 RIDGELEY AVE | | | | ISELIN | NJ | 08830-2054 |
| JOSE MIRANDA | 1048 ALBERT ST | | | | TOLEDO | OH | 43605-3608 |
| JOSE MIRELES | 2219 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| JOSE MIRKIN | 1720 TREYBORNE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2838 |
| JOSE MOLINA | 3470 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-8707 |
| JOSE MOLINA JR | 13510 TRAWALTER LN | | | | VON ORMY | TX | 78073-2821 |
| JOSE MONTALVO | 14863 LANARK ST | | | | PANORAMA CITY | CA | 91402-5754 |
| JOSE MONTANO | 738 BEACON AVE | | | | LOS ANGELES | CA | 90017-2112 |
| JOSE MONTES | 12014 162ND ST | | | | NORWALK | CA | 90650-7230 |
| JOSE MORALES | 275 SOMERSET ST | | | | NEW BRUNSWICK | NJ | 8901 |
| JOSE MORALES | 7702 SHELLEY DR | | | | CLARKSTON | MI | 48348-4567 |
| JOSE MORALES | 880 THIERIOT AVE APT 16G | | | | BRONX | NY | 10473-2828 |
| JOSE MORENO | 4400 EDGEWOOD DR | | | | BROWNWOOD | TX | 76801-8333 |
| JOSE MORENO | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| JOSE MOSQUEDA | 8162 W ARTHUR RD | | | | NEW ERA | MI | 49446-8207 |
| JOSE MOYA | 304 WILDWOOD AVE | | | | BATTLE CREEK | MI | 49014-6054 |
| JOSE MUNOZ | 10149 HADDON AVENUE | | | | PACOIMA | CA | 91331-3210 |
| JOSE MUNOZ | 4475 PELTON RD | | | | CLARKSTON | MI | 48346-3830 |
| JOSE MURGUIA | 3605 HAVENWOOD WAY | | | | CERES | CA | 95307-9106 |
| JOSE N BELLIARD | 18   TRACY ST APT 3 | | | | ROCHESTER | NY | 14607-2419 |
| JOSE N PRIETO MD TTEE | THE JOSE N PRIETO MD EMPLY DEFINED | BENEFIT PENSION PLAN & TR 12/14/84 | 4566 FLORENCE AVE | | CUDAHY | CA | 90201-4345 |
| JOSE NARCIO | 400 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| JOSE NAREZO | 354 S MILLER DR APT 3 | C/O BRENDA K NAREZO | | | EATON RAPIDS | MI | 48827-2612 |
| JOSE NEGRON | 18743 NETHERLAND ST | | | | ORLANDO | FL | 32833-4122 |
| JOSE NEGRON | 2186 13TH AVE SW | | | | VERO BEACH | FL | 32962-7960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE NERY | 1607 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| JOSE NESSIM ABBO & | BLIMA S DE ABBO JT TEN | PO BOX 0834-0353 | | PANAMA, PANAMA | | | |
| JOSE NESSIM ABBO & | BLIMA S DE ABBO JT TEN | PO BOX 0834-0353 | PANAMA | PANAMA | | | |
| JOSE NUNEZ | 1417 MIMS ST | | | | FORT WORTH | TX | 76112-3455 |
| JOSE O RIOS | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |
| JOSE OCTAVIO ESPINAL GALLEGOS | ALBA J. GRANADILLO | EL CARMEN #33 MIRANDA ESTADO | CARABOBO | VENEZUELA | | | |
| JOSE OLGUIN | PO BOX 1684 | | | | SPRING HILL | TN | 37174-1684 |
| JOSE OLIVO | 620 BARSTON LN | | | | ALPHARETTA | GA | 30022-7550 |
| JOSE ORTEGA | 1416 IRENE AVE | | | | FLINT | MI | 48503-3552 |
| JOSE ORTEGA | 28080 E 11TH ST | | | | HAYWARD | CA | 94544-4816 |
| JOSE ORTIZ | 2156 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1251 |
| JOSE ORTIZ | 2850 EMORY LOOP | | | | LAREDO | TX | 78043 |
| JOSE ORTIZ | 3040 NEWMARK DR | | | | DELTONA | FL | 32738-4445 |
| JOSE ORTIZ | 555 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| JOSE ORTIZ | HC 1 BOX 6443 | | | | AIBONITO | PR | 00705-9714 |
| JOSE OTERO | 3473 KINGSGATE RD | | | | TOLEDO | OH | 43606-2872 |
| JOSE OVALLE | 160 S M-99 | | | | EATON RAPIDS | MI | 48827 |
| JOSE OVIEDO | 2719 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| JOSE OYARZUN | 303 SANFORD RD | | | | UPPER DARBY | PA | 19082-4716 |
| JOSE P LERENA | 505 ELFORD RD | | | | FAIRLESS HLS | PA | 19030-3622 |
| JOSE PADILLA | 7404 ASHCREST LN | | | | DALLAS | TX | 75249-1129 |
| JOSE PALOMINO | 8218 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4474 |
| JOSE PAMANES | 3047 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3140 |
| JOSE PANARRA | 9 BROWN RD | | | | HOWELL | NJ | 07731-2409 |
| JOSE PARIS | 1855 INDUSTRIAL ST APT 406 | | | | LOS ANGELES | CA | 90021-1257 |
| JOSE PARRA-RIVERA | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| JOSE PARRENO | TOD REGISTRATION | 5442 PARK NOLL PLACE | | | BATON ROUGE | LA | 70816-6192 |
| JOSE PELAYO | 1629 MELODY LN | | | | SAN JOSE | CA | 95133-1629 |
| JOSE PENA | 114 SEDGWICK AVE | | | | YONKERS | NY | 10705-2621 |
| JOSE PENA | 2606 SE 36TH ST | | | | OKLAHOMA CITY | OK | 73129-8516 |
| JOSE PENA | 2650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| JOSE PENA | 3950 HARTFORD RD APT 22 | | | | LANSING | MI | 48911-3278 |
| JOSE PERALES | 2193 MILL RD | | | | FLINT | MI | 48532-2553 |
| JOSE PEREZ | 1107 W KALAMAZOO ST | | | | LANSING | MI | 48915-1619 |
| JOSE PEREZ | 1223 S K ST | | | | OXNARD | CA | 93033-1522 |
| JOSE PEREZ | 12700 JUDD ST | | | | PACOIMA | CA | 91331-1320 |
| JOSE PEREZ | 13077 RELIANCE ST | | | | ARLETA | CA | 91331-4801 |
| JOSE PEREZ | 1702 N CAROLINA ST | | | | SAGINAW | MI | 48602-3984 |
| JOSE PEREZ | 17716 CRESTVIEW DR | | | | ORLAND PARK | IL | 60467-7532 |
| JOSE PEREZ | 17851 BROOKFIELD CIR | | | | ORLAND PARK | IL | 60467-8531 |
| JOSE PEREZ | 2068 RABY RD | | | | HASLETT | MI | 48840-8603 |
| JOSE PEREZ | 26259 S ROYAL CREST DR | | | | CRETE | IL | 60417-5100 |
| JOSE PEREZ | 4411 JONATHON ST | | | | DEARBORN | MI | 48126-3629 |
| JOSE PEREZ | 9107 MOUNTFIELD DR | | | | SAN ANTONIO | TX | 78240 |
| JOSE PEREZ | PO BOX 297 | | | | LOCKPORT | NY | 14095-0297 |
| JOSE PESQUEDA | 8512 QUEBEC DR | | | | WHITE SETTLEMENT | TX | 76108-1049 |
| JOSE PIERNA | 460 GRAND ST APT 4F | | | | NEW YORK | NY | 10002-4037 |
| JOSE PIMENTEL | 235 VICARAGE CT | | | | ALPHARETTA | GA | 30005-7866 |
| JOSE PIZANA | 134 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| JOSE PONCE | 8729 W 73RD PL | | | | JUSTICE | IL | 60458-1112 |
| JOSE PONCE AND | CRISTINA M. PONCE JTWROS | 11610 SW 34 LANE | | | MIAMI | FL | 33165-3326 |
| JOSE POPOCA | 2845 S KEELER AVE | | | | CHICAGO | IL | 60623-4331 |
| JOSE PORTILLO | 6507 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| JOSE POSADA | 41247 N PARK ST | | | | PAW PAW | MI | 49079-8740 |
| JOSE PRADO | 9621 NW 18TH ST | | | | PLANTATION | FL | 33322-5691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE PUENTES | 1532 SEASONS PKWY | | | | NORCROSS | GA | 30093-3106 |
| JOSE QUILES | 910 W 6TH ST | | | | MARION | IN | 46953-1633 |
| JOSE QUINONES | 930 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2440 |
| JOSE QUINTANA | 1439 OTTER DR | C/O ANTONIO A REYES | | | ROCHESTER HILLS | MI | 48306-4335 |
| JOSE R BOBILLO JR | 318 DECLARATION LN | | | | FLINT | MI | 48507-5921 |
| JOSE R GONZALES | PO BOX 947 | | | | UNION CITY | CA | 94587-0947 |
| JOSE R QUILES | 121   STUART DR | | | | FREEHOLD | NJ | 07728-5122 |
| JOSE R RIVERA | 104 REGENT STREET | | | | CAMPBELL | OH | 44405-1925 |
| JOSE R SAN CHEZ | 410 ZIMMERMAN DR | | | | NEW CARLISLE | OH | 45344-1517 |
| JOSE R SANCHEZ & | MARIA SANCHEZ | JT TEN | 25 LINSTEAD COURT | | TOMS RIVER | NJ | 08757-6127 |
| JOSE R SUAREZ | 3820 MAIN ST NE | | | | COLUMBIA HTS | MN | 55421-3755 |
| JOSE RAFAEL MARTINIS PENA & | MARIA PENA DE MARTINIS JTWROS | ENTREGA GENERAL, ZONA 10 | | PANAMA, REP. OF PANAMA | | | |
| JOSE RAMIREZ | 3036 E HIGHWAY 47 | | | | OLD MONROE | MO | 63369-2017 |
| JOSE RAMIREZ | 3170 ORCHARD LAKE RD LOT 1 | | | | KEEGO HARBOR | MI | 48320-1252 |
| JOSE RAMON FERNANDEZ GONZALEZ & | FREDMARY PAYARES DE FERNANDEZ | URB.GUAICAY, APARTOVILLAS | MIRAGUA, 4A, LA BONITA | BARUTA,1080,VENEZUELA | | | |
| JOSE RAMOS | 1087 AVENIDA SEVILLE | | | | RIO RICO | AZ | 85648-1666 |
| JOSE RAMOS | 1529 PICO ST | | | | SAN FERNANDO | CA | 91340-3108 |
| JOSE RAMOS | 3384 VALLEY RISE DR | | | | HOLLY | MI | 48442-1906 |
| JOSE RAMOS | 5720 LANCE DR | | | | KOKOMO | IN | 46902-5437 |
| JOSE REGAL | 9441 SW 4TH ST APT 110 | | | | MIAMI | FL | 33174-2018 |
| JOSE RENDON | 4715 DOGWOOD LN | | | | SAGINAW | MI | 48603-1992 |
| JOSE RENE CUERVO ARAGON | TOD DTD 11/1/01 | RUA CONSELHEIRO CARRAO 1322 | APTO.102, 80040-130 HUGO LANGE | CURITIBA-PARANA, BRASIL | | | |
| JOSE REQUENA | 4108 YORK BLVD | | | | LOS ANGELES | CA | 90065-4623 |
| JOSE RIBEIRO | 22 TREMONT DR | | | | EAST HANOVER | NJ | 07936-3323 |
| JOSE RINCONES | 543 32ND ST SE | | | | WYOMING | MI | 49548-2303 |
| JOSE RIOS | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |
| JOSE RIVERA | 2719 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1471 |
| JOSE RIVERA | 369 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1567 |
| JOSE RIVERA | 3868 MARTINS RUN DR | | | | LORAIN | OH | 44053-1178 |
| JOSE RIVERA | PO BOX 1091 | | | | WILLIAMSTOWN | NJ | 08094-5091 |
| JOSE RIVERA JR | 7153 BLACK OAK CT APT 102 | | | | WATERFORD | MI | 48327-1597 |
| JOSE RIVERA-CRUZ | 6710 QUAIL RIDGE LN | | | | FORT WAYNE | IN | 46804-2874 |
| JOSE ROBERTO PATRIZIO, | GIACOMO PATRIZIO & | ROBERT PATRIZIO | SKYBOX | 1900 NW 97TH AVE | DORAL | FL | 33172-2310 |
| JOSE RODRIGUEZ | 10710 GLORIA GREER LN | | | | HOLLY | MI | 48442-8606 |
| JOSE RODRIGUEZ | 1083 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| JOSE RODRIGUEZ | 1316 NORMANDY DR | | | | MIAMI BEACH | FL | 33141-3613 |
| JOSE RODRIGUEZ | 1974 CLARKDALE ST | | | | DETROIT | MI | 48209-1604 |
| JOSE RODRIGUEZ | 3108 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95121-2435 |
| JOSE RODRIGUEZ | 3125 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| JOSE RODRIGUEZ | 329 BEECHCREST AVE | | | | AUSTINTOWN | OH | 44515-4008 |
| JOSE RODRIGUEZ | 464 GEORGES RD | | | | N BRUNSWICK | NJ | 08902-2964 |
| JOSE RODRIGUEZ | 500 E. SAN ANTONIO | 5TH FLOOR, SUITE 503 | | | EL PASO | TX | 79901 |
| JOSE RODRIGUEZ | 5251 SOUTH HOMAN AVENUE | | | | CHICAGO | IL | 60632-3111 |
| JOSE RODRIGUEZ | 6810 COVINGTON CREEK TRL | | | | FORT WAYNE | IN | 46804-2872 |
| JOSE RODRIGUEZ | 715 SOUTH ST | | | | DANVILLE | IL | 61832-6358 |
| JOSE RODRIGUEZ | 7443 FLORAL CIR E | | | | LAKELAND | FL | 33810-2195 |
| JOSE RODRIGUEZ | 9372 MILES ST | | | | LAKE | MI | 48632-9062 |
| JOSE RODRIGUEZ | PO BOX 517 | | | | VILLALBA | PR | 00766-0517 |
| JOSE ROLON | 1545 ARCHER RD APT 2G | | | | BRONX | NY | 10462-5819 |
| JOSE ROMERO | 13266 PIERCE ST | | | | PACOIMA | CA | 91331-3141 |
| JOSE ROMERO | 2769 SALADO TRL | | | | FORT WORTH | TX | 76118-7443 |
| JOSE ROMERO | 4959 WILDWOOD RD | | | | ALGER | MI | 48610-9534 |
| JOSE ROSADO | 6811 SW 159TH PL | | | | MIAMI | FL | 33193-3631 |
| JOSE ROSARIO | 1396 ALBANY ST | | | | FERNDALE | MI | 48220-1650 |
| JOSE ROSARIO | 14633 PIONEER CREEK CT | | | | LEO | IN | 46765-9370 |
| JOSE ROSARIO | 1495 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE ROSAS | 2135 MELODY DR | | | | FRANKLIN | TN | 37067-4086 |
| JOSE RUELAS | 108 E ONEIDA ST | | | | CHULA VISTA | CA | 91911-3612 |
| JOSE RUIZ | 108 BIRCH LN | | | | EAST STROUDSBURG | PA | 18301-9591 |
| JOSE RUIZ | 11582 LIMBAUGH RD | | | | DEFIANCE | OH | 43512-8052 |
| JOSE RUIZ | 1212 VERMONT AVE | | | | LANSING | MI | 48906-4955 |
| JOSE RUIZ | 3624 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| JOSE RUIZ | 7289 ROCKDALE | | | | DETROIT | MI | 48239-1016 |
| JOSE SALAS | PO BOX 5597 | | | | SALTON CITY | CA | 92275-5597 |
| JOSE SALAZAR | 6857 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| JOSE SALDANA | 30 DEBORAH DR | | | | SAINT PETERS | MO | 63376-1855 |
| JOSE SALDIVAR | 4311 STILL MEADOW CT | | | | GRAND PRAIRIE | TX | 75052-4844 |
| JOSE SALINAS | 32 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| JOSE SALINAS | 815 CATITAL | | | | SAN ANTONIO | TX | 78201 |
| JOSE SANCHEZ | 12049 MARION | | | | REDFORD | MI | 48239-2437 |
| JOSE SANCHEZ | 18850 HANNAN RD | | | | NEW BOSTON | MI | 48164-9369 |
| JOSE SANCHEZ | 38835 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3228 |
| JOSE SANCHEZ | 4348 S HERMITAGE AVE | | | | CHICAGO | IL | 60609-3122 |
| JOSE SANCHEZ | 992 SELBY LN | | | | SAN JOSE | CA | 95127-1152 |
| JOSE SANTANA | 1455 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| JOSE SANTANA | 3203 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| JOSE SANTIAGO | 15 MELVILLE RD | | | | EDISON | NJ | 8817 |
| JOSE SANTIAGO | 391 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1152 |
| JOSE SANTOS | 138 TORINGTON WAY | | | | NEWARK | DE | 19702-2676 |
| JOSE SANTOS | 1393 CARAVELLE DR | | | | NIAGARA FALLS | NY | 14304-2725 |
| JOSE SANTOS | 16002 LAKE IOLA RD | | | | DADE CITY | FL | 33523-7408 |
| JOSE SANTOS | 63 JAMES DR | | | | NANUET | NY | 10954-1944 |
| JOSE SANTOS JR | 403 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| JOSE SCHIAVETTI HALLE | FUNDO LA VIRGEN | COMUNA DE TENO | | CHILE | | | |
| JOSE SEPULVEDA | 1674 ABBOTT RD | | | | LACKAWANNA | NY | 14218-2939 |
| JOSE SILVA | 1014 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| JOSE SILVA | 15707 CHATSWORTH STREET | | | | GRANADA HILLS | CA | 91344-7212 |
| JOSE SILVA | PO BOX 803 | | | | SLEEPY HOLLOW | NY | 10591-0803 |
| JOSE SOLANO | 19418 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| JOSE SOLIS | 729 E CAVANAUGH RD | | | | LANSING | MI | 48910-5604 |
| JOSE SOTO | 1760 BRUCKNER BLVD APT 3G | | | | BRONX | NY | 10473-3737 |
| JOSE SOTO | PO BOX 7702 | | | | FLINT | MI | 48507-0702 |
| JOSE SOTOLONGO | 7881 W 29TH WAY APT 102 | | | | HIALEAH | FL | 33018-7247 |
| JOSE SOUSA | 794 N BROADWAY | | | | YONKERS | NY | 10701-1207 |
| JOSE T ROMERO | 13758 NORTHLAND RD. | | | | CORONA | CA | 92880 |
| JOSE TABILON | 18424 S COPPER BASIN | | | | GREEN VALLEY | AZ | 85614-5597 |
| JOSE TAFOLLA | 4901 N WHITE AVE | | | | KANSAS CITY | MO | 64119-3867 |
| JOSE TAPIA | 3424 S HERMITAGE AVE | | | | CHICAGO | IL | 60608-6235 |
| JOSE TAVERAS | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0411 |
| JOSE TELLEZ | 2551 GROVENBURG RD | | | | LANSING | MI | 48911-6446 |
| JOSE TIJERINA | 198 N LINCOLN ST | | | | ARCHBOLD | OH | 43502-1239 |
| JOSE TIJERINA | 2205 LINCOLN AVE | | | | FORT WORTH | TX | 76164-8039 |
| JOSE TORRES | 10416 S AVENUE F | | | | CHICAGO | IL | 60617-6349 |
| JOSE TORRES | 1729 RUSHING WAY | | | | WYLIE | TX | 75098-8141 |
| JOSE TORRES | 1743 W AVENUE H8 | | | | LANCASTER | CA | 93534-1338 |
| JOSE TORRES | 1936 WHITBY CT | | | | HOLLAND | OH | 43528-8242 |
| JOSE TORRES | 403 SMALLEY AVE | | | | HAYWARD | CA | 94541-4917 |
| JOSE TORRES | 520 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2245 |
| JOSE TORRES | 6330 E COURT ST S | | | | FLINT | MI | 48509-2303 |
| JOSE TORRES | 6522 S KEATING AVE | | | | CHICAGO | IL | 60629-5632 |
| JOSE TORRES AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF VALERIA TORRES-RODRIGUEZ | C/O LUZARDO PENDAS ESQ | 625 EAST COLONIAL DRIVE | | ORLANDO | FL | 32801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE TORRES JR. | 11207 LINDEN BLOSSOM LN | | | | ROSCOE | IL | 61073-9401 |
| JOSE TORRES PLASENCIA/MARIA DEL | CARMEN RUEDA M/JUAN PABLO RUEDA/ | NOE YAIR TORRES RUEDA | RINCONADA DEL GERANIO 3649 | FRACC. RICONADA SANTA RITA ,GUADALAJARA JAL, 45120 MEXICO | | | |
| JOSE TREVINO | 1190 ALLENDALE DR | | | | SAGINAW | MI | 48638-5405 |
| JOSE TREVINO | 1726 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| JOSE TREVINO | 626 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3162 |
| JOSE TRONCOSO | 643 W 172ND ST APT 42 | | | | NEW YORK | NY | 10032-1822 |
| JOSE TRUJILLO | 1635 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| JOSE TRUJILLO | 309 SPRING DR SE | | | | RIO RANCHO | NM | 87124-2442 |
| JOSE TRUJILLO | 535 LETA AVE | | | | FLINT | MI | 48507-2731 |
| JOSE TRUJILLO JR | 9709 BENTON ST NW | | | | ALBUQUERQUE | NM | 87114-6012 |
| JOSE UNPINGCO | 303 AVENIDA MARLINA | | | | CHULA VISTA | CA | 91914-4446 |
| JOSE URBINA | 207 EAST ST | | | | DEFIANCE | OH | 43512-2208 |
| JOSE URIBE | 15462 RANCHO FONTANA VILLAGE PKWY | | | | FONTANA | CA | 92336-3114 |
| JOSE URRUTIA | 2752 CRESTWORTH LN | | | | BUFORD | GA | 30519-6483 |
| JOSE VALADEZ | 2831 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| JOSE VALDES | 475 SIGSBEE RD | | | | ORANGE PARK | FL | 32073-3410 |
| JOSE VALDEZ | 19436 FAIRWEATHER ST | | | | CANYON CNTRY | CA | 91351-2724 |
| JOSE VALENTIN | 1011 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2322 |
| JOSE VALLES | 1307 CHERRY HILL CT | | | | MANSFIELD | TX | 76063-2601 |
| JOSE VALLES JR | 13631 BRIDGEVIEW | | | | SAN ANTONIO | TX | 78247 |
| JOSE VARGAS | 1508 PINTAIL ST | | | | LAREDO | TX | 78045-8247 |
| JOSE VASQUEZ | 1007 N LEMEN ST | | | | FENTON | MI | 48430-1586 |
| JOSE VASQUEZ | 411 CHIMNEY HILL CIR | | | | MANSFIELD | TX | 76063-5904 |
| JOSE VASQUEZ | 4125 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| JOSE VASQUEZ | 470 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| JOSE VAZQUEZ | 220 SPORTSMANS CLUB RD | | | | LEESBURG | GA | 31763-3100 |
| JOSE VAZQUEZ | 300 1/2 OLIVER ST | | | | NEWARK | NJ | 07105-2517 |
| JOSE VEGA | 188 TAOS AVE NE | | | | ADA | MI | 49301-8532 |
| JOSE VELA | 1222 WELLINGTON ST | | | | BAY CITY | MI | 48706-4167 |
| JOSE VELA | 19248 STANLEY ST | | | | MELVINDALE | MI | 48122-1866 |
| JOSE VELA | 25050 MARIE ST | | | | PERRIS | CA | 92570-9661 |
| JOSE VELA JR | PO BOX 20382 | | | | SAGINAW | MI | 48602-0382 |
| JOSE VELASQUEZ | 2361 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| JOSE VELASQUEZ II | 2361 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| JOSE VELAZQUEZ | 13406 PIERCE ST | | | | PACOIMA | CA | 91331-3129 |
| JOSE VERANO | 7935 YEAGER STREET | | | | CHINO | CA | 91708-7612 |
| JOSE VERONICA | 5476 S FARMERS DR | | | | BLOOMINGTON | IN | 47403-8920 |
| JOSE VERT PERSONAL REPRESENTATIVE | EST OF MARIA IACOBUCCI | 1655 NE 55TH STREET | | | FT LAUDERDALE | FL | 33334-5842 |
| JOSE VICENTE RANGEL MAGGIO & | RAQUEL RANGEL TORO | AV. SANZ EDIF. RESID. SYBELLE | PISO 4 | APTO. 4-D URB. EL MARQUES ,SUCRE-EDO. MIRANDA VENEZUELA | | | |
| JOSE VIDAL | 401 SAGE LN | | | | EULESS | TX | 76039-7954 |
| JOSE VIELMA | P.0. BOX 244 | | | | EAGLE PASS | TX | 78853 |
| JOSE VILLABOL | 3835 QUARTON ROAD | | | | BLOOMFIELD | MI | 48302-4059 |
| JOSE VILLALOBOS | 1911 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1348 |
| JOSE VILLANUEVA | 15416 ROYAL GEORGIAN RD | | | | ORLAND PARK | IL | 60462-6703 |
| JOSE VILLARINO | 31 SHADY LN | | | | BOUND BROOK | NJ | 08805-1305 |
| JOSE VILLARREAL | 2220 BENNETT AVE | | | | FLINT | MI | 48506-3626 |
| JOSE VILLARREAL | 3201 N 22ND ST | | | | MCALLEN | TX | 78501-6016 |
| JOSE VILLARRUEL | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640-3214 |
| JOSE VISOSO-LOMELIN & | BLVD. MANUEL AVILA CAMACHO | 24, PISO 7 | COL. LOMAS DE CHAPULTEPEC | MEXICO CITY DF 11000, MEXICO | | | |
| JOSE VITORIO M TRABULSI | VESPER TRABULSI AND | DOUGLAS TRABULSI JTWROS | R. CHAVES 129, CH MONTE ALEGRE | SAO PAULO, SP 04647-060,BRAZIL | | | |
| JOSE YRABIEN | 108 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| JOSE ZAMARRIPA | 11485 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| JOSE ZAMORA | 6600 S MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| JOSE ZAPATA | 16504 DOUBLEGROVE ST | | | | LA PUENTE | CA | 91744-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE ZAPATA | 2302 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3234 |
| JOSE ZAVALA | 6010 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| JOSE ZAVALA JURADO | 1144 NIELSEN CT APT 2 | | | | ANN ARBOR | MI | 48105-1969 |
| JOSE ZUNIGA | 4821 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1094 |
| JOSE' AGUIRRE | 8854 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| JOSE' NOGUEIRA | 6362 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| JOSE' SERRADAS | 3370 PARSONS RUN | | | | SUWANEE | GA | 30024-1095 |
| JOSE, DOUGLAS B | 1021 OMAR PL | | | | CINCINNATI | OH | 45208-3124 |
| JOSE, EDWARD A | 9024 WEATHERLY RD | | | | BROOKSVILLE | FL | 34601-5379 |
| JOSE, KENNETH A | 1249 SIERRA AVE | | | | SAN JOSE | CA | 95126-2643 |
| JOSE, LAWRENCE F | 1200 EARHART ROAD | APT. 255 | | | ANN ARBOR | MI | 48105 |
| JOSE, MARGARET L | 198 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8328 |
| JOSE, MARIA | 241 DANA LN | | | | BOSSIER CITY | LA | 71111-6331 |
| JOSE, ROWLEN C | 312 TALLEY RD | | | | SMITHVILLE | TN | 37166-6321 |
| JOSE-ALFREDO ESGUERRA | 2143 THOMAS AVE | | | | BERKLEY | MI | 48072-3238 |
| JOSEE B CEBULA | 404 LAUREL LAKE DR #103 | | | | VENICE | FL | 34292-7502 |
| JOSEE CEBULA | 404 LAUREL LAKE DR UNIT 103 | | | | VENICE | FL | 34292-7502 |
| JOSEF A. BLATSTEIN TTEE | FBO JOSEF A. BLATSTEIN | U/A/D 03/04/93 | 104 LAKE WOOD DR | | CONGERS | NY | 10920-1712 |
| JOSEF AND MARIA SCHNEIDER | MUEHLBIERLWEG 2 | | | D-93488 SCHONTHAL GERMANY | | | |
| JOSEF BALDERSON | 68 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| JOSEF BOEHM JR | 1290 N 31 1/2 RD | | | | CADILLAC | MI | 49601-9148 |
| JOSEF CORREIA | 23236 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| JOSEF DERZAVICH GURVICH | MDM POLANCO | APARTADO POSTAL 178 | LAGO MERU 18 | COL. GRANATA CP 11521,MEXICO | | | |
| JOSEF DERZAVICH GURVICH | TOD DTD 03/10/2009 | BOSQUE DE TAMARINDO 45-301 | BOSQUE DE LAS LOMAS | MEXICO DF 05120 MEXICO | | | |
| JOSEF FEINSILBER | ISAAC FEINSILBER AND | VARDA SCHARY JTWROS | 12 BREVOORT DRIVE | | POMONA | NY | 10970-3058 |
| JOSEF GRZESKIEWICZ | 3200 MILLERSPORT HW. BOX 112 | | | | GETZVILLE | NY | 14068 |
| JOSEF HARTMAN | MANUEL PAGOLA 3316, AP 104 | MONTE 11300 | | URUGUAY | | | |
| JOSEF MERKLER TRUST | U/A/D 6 23 99 | JOSEF MERKLER TTEE | 37700 GREGORY DR. | | STERLING HT'S | MI | 48312-1930 |
| JOSEF P. TILLMANNS SEP IRA | FCC AS CUSTODIAN | 2316 HIGHWAY 182 | | | PATTERSON | LA | 70392-5701 |
| JOSEF SCHNEIDER | RHANER ZELL 13 | | | D-93488 SCHOENTHAL GERMANY | | | |
| JOSEF THOMA AND | MARIA THOMA JTWROS | HERZOGLUDWIG STRASSE 3 | D86529 SCHROBENHAUSEN | GERMANY | | | |
| JOSEF WEISS | 10175 COLLINS AVE APT 306 | | | | BAL HARBOUR | FL | 33154-1636 |
| JOSEF WEST | 119 N WALL ST | | | | COVINGTON | OH | 45318-1639 |
| JOSEF WOESTE | 517 COTTONWOOD CIR | | | | BOLINGBROOK | IL | 60440-2641 |
| JOSEF YUNGER | 165 BLACKHEATH ROAD | | | | LIDO BEACH | NY | 11561-4809 |
| JOSEF ZANGL & | FRIEDA ZANGL TTEE | ZANGL LIVING TRUST | U/A DTD 01/29/85 | 23716 BLYTHE ST | WEST HILLS | CA | 91304 |
| JOSEFA BIELSKI | 6642 GLENGARY ST | | | NIAGARA FALLS ON L2J1L6 CANADA | | | |
| JOSEFA DIAZ | 1146 S GRAND AVE | | | | LANSING | MI | 48910-1614 |
| JOSEFA KNITTEL | CGM IRA ROLLOVER CUSTODIAN | 17 WALDEN DR | | | MOUNTAINTOP | PA | 18707-2233 |
| JOSEFA PONCE | 720 HELMHOLZ AVE | | | | WAUKEGAN | IL | 60085-7346 |
| JOSEFA R DRUM | 5758 TYRONE AVE | | | | VAN NUYS | CA | 91401 |
| JOSEFA RODRIQUEZ | 528 W KING AVE | | | | KINGSVILLE | TX | 78363-5358 |
| JOSEFA SIMKIN AND | KENNETH E. HENDRY JTWROS | 205 BOLLINGER PLACE | | | CORRALITOS | CA | 95076-0803 |
| JOSEFA VASQUEZ | 420 N MEADOW AVE | | | | LAREDO | TX | 78040-8913 |
| JOSEFCHUK, LORNA E | 722 SAVANNAH LN | | | | CRYSTAL LAKE | IL | 60014-4575 |
| JOSEFCHUK, MICHAEL C | 24786 W MIDDLE FORK RD | | | | BARRINGTON | IL | 60010-2440 |
| JOSEFINA CHAVIRA | 8697 SHAKESPEARE LN | | | | FRISCO | TX | 75034-7817 |
| JOSEFINA GARCIA | 343 SAN CRISTOBAL ST | | | | BROWNSVILLE | TX | 78521-4568 |
| JOSEFINA MERA REVOCABLE TRUST | RENE T CARRAZANA TTEE | U/A DTD 02/08/2007 | 1931 SW 32 CT | | MIAMI | FL | 33145-2215 |
| JOSEFINA MONTERO SOTO | 3030 SW 14TH ST | | | | MIAMI | FL | 33145-1104 |
| JOSEFINA PENA | 301 E 6TH ST | | | | DEL RIO | TX | 78840-3805 |
| JOSEFINA VALDEZ | 1406 BEGONIA DR | | | | CARPINTERIA | CA | 93013-1607 |
| JOSEFINA VASQUEZ | 4405 S CAMPBELL AVE | | | | CHICAGO | IL | 60632-1306 |
| JOSEFINA VEGA | 3327 LASSES BLVD | | | | SAN ANTONIO | TX | 78223-3860 |
| JOSEFINE GARCIA | 834 HUCKLEBERRY LN | | | | WINTER SPRINGS | FL | 32708-4920 |
| JOSEFINE MARTIN | 10201 N 99TH AVE | LOT 167 | | | PEORIA | AZ | 85345-6121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEFINE STILLMAN | 15 SPENCER ST APT A | | | | MIDDLEBORO | MA | 02346-2348 |
| JOSEFOWSKI, FRANK | 278 PARK DR | | | | CLAWSON | MI | 48017-1216 |
| JOSEFOWSKI, LAWRENCE E | 757 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| JOSELITO APIGO | 512 SALUS DR | | | | WATERFORD | MI | 48327-1470 |
| JOSELLE PRINZING | 30 WATERCREST CT | | | | SACRAMENTO | CA | 95831-5569 |
| JOSEPH | 300 PONDERA COLONY RD | | | | VALIER | MT | 59486-5444 |
| JOSEPH  COPELAND | CHARITABLE FOUNDATION INC | 4540 ADAMS AVE | | | MIAMI BEACH | FL | 33140-2932 |
| JOSEPH | 14 CHEVAL CT | | | | FLORISSANT | MO | 63031-8605 |
| JOSEPH  M MONAHAN (IRA) | FCC AS CUSTODIAN | 6 CARTER CT. | | | HILLSBOROUGH | NJ | 08844-3200 |
| JOSEPH & ANN BERNARD CO-TTEE | JOSEPH & ANN BERNARD REVOCABLE | TRUST U/A DTD 5-24-04 | 1092 NAPIER ST. SE | | ATLANTA | GA | 30316-3136 |
| JOSEPH & AUGUSTA POPKIN | REV TRUST | AUGUSTA POPKIN TTEE | U/A DTD 06/30/1998 | 7 COPELAND CT | MELVILLE | NY | 11747-2402 |
| JOSEPH & GRACE FITE CO-TTEES | JOSEPH & GRACE FITE FAMILY TRUST | UAD 1/5/96 | P O BOX 970029 | | YPSILANTI | MI | 48197-0801 |
| JOSEPH & INEZ SLOSAR JTWROS TOD | LISA STOWE & DANIEL SLOSAR | SUBJECT TO STA RULES | 2173 SOUTH CENTER RD APT 324 | | BURTON | MI | 48519-1808 |
| JOSEPH & JANET ANGELOVIC | TRUST | U/A DTD 11/13/1995 | JOSEPH ANGELOVIC TTEE | HC 62 BOX 7034 | THAYNE | WY | 83127 |
| JOSEPH & JUDITH D EVERHART | 31480 MCNAMEE | | | | FRASER | MI | 48026 |
| JOSEPH & MARIE BATTAGLIA TTEES | FBO BATTAGLIA FAM. LIV. TRUST | U/A/D 01/19/99 | 179 BEECHER DRIVE | | SOUTHBURY | CT | 06488-1943 |
| JOSEPH & NANCY SCAFOGLIO JTWROS | 8890 E CAROL WAY | | | | SCOTTSDALE | AZ | 85260-5008 |
| JOSEPH & OLGA LALA LIVING TST | JOSEPH & OLGA LALA TTEES | UAD 5/13/2003 | 11453 SW 76TH CIRCLE | | OCALA | FL | 34476 |
| JOSEPH & PEGGY ALBER TRUST | PEGGY ALBER TTEE | UAD 2/14/86 | 3756 E MICHIGAN AVE | | AU GRES | MI | 48703-9458 |
| JOSEPH & ROSEMARY SAKOWSKI | 622 MOUNT SINAI ROAD | | | | WILKES BORO | NC | 28697 |
| JOSEPH & RYFKA MEISELS | 4504 18TH AVE | | | | BROOKLYN | NY | 11204 |
| JOSEPH & SHARON ANN | SELLEPACK TTEE | J & S. SELLEPACK LIV.TR. | UAD 07-28-2003 | 14343 BAILEY STREET | TAYLOR | MI | 48180-4554 |
| JOSEPH &JANICE G ANELLO | TTEE JOSEPH  & JANICE G | ANELLO RV TR UAD | 10/28/98 | 2990 BRIARWOOD CIRCLE | TITUSVILLE | FL | 32796-1622 |
| JOSEPH 0 LAX  IRA | FCC AS CUSTODIAN | 1137 FRAZIER ROAD | | | NINETY SIX | SC | 29666-8987 |
| JOSEPH 7 ERICA PIERCE | 49940 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2529 |
| JOSEPH A ABICCA (IRA) | FCC AS CUSTODIAN | 7955 N.W. 5 COURT | BUILDING 58, APT. 201 | | MARGATE | FL | 33063-4129 |
| JOSEPH A AL-KHOURI | PO BOX 90861 | | | | BURTON | MI | 48509-0861 |
| JOSEPH A ANCIL | 613 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| JOSEPH A ANGELONE | C/O HENRY N ANGELONE | 1400 EAST AVE UNIT 202 | | | ROCHESTER | NY | 14610 |
| JOSEPH A ATZ | 703 WAKEFIELD VILLAGE BLVD | | | | KENDALLVILLE | IN | 46755-2603 |
| JOSEPH A BAKER | 28027 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| JOSEPH A BAMBINO | 7380 NORTHWEST 9TH STREET | | | | PLANTATION | FL | 33317-1020 |
| JOSEPH A BARBA | PO BOX 926 | | | | TOBYHANNA | PA | 18466-0926 |
| JOSEPH A BARNOWSKY | 317 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| JOSEPH A BARONE | 12   MORTON AVENUE | | | | BATAVIA | NY | 14020-3121 |
| JOSEPH A BARONE | 588   BANKSIDE DR | | | | HAMLIN | NY | 14464-9139 |
| JOSEPH A BARRESE | 431 PROSPECT AVE | | | | PISCATAWAY | NJ | 08854-1428 |
| JOSEPH A BARRETT | C/O JOHNSTON LEMON & CO INC | 1101 VERMONT AVENUE NW 8TH FLOOR | | | WASHINGTON | DC | 20005-3521 |
| JOSEPH A BARTOS | ACCT #2 | 508 SE 17TH AVE | | | CAPE CORAL | FL | 33990-1609 |
| JOSEPH A BASILE IRA | FCC AS CUSTODIAN | 1119 LARC LANE | | | WEST CHESTER | PA | 19382-5684 |
| JOSEPH A BAWIDAMANN JR. | 1636 COVENTRY RD | | | | DAYTON | OH | 45410 |
| JOSEPH A BELLOMO | JOANNA BELLOMO JTWROS | 5065 HARMONY CIRCLE | APT J102 | GRAND HARBOR | VERO BEACH | FL | 32967-7287 |
| JOSEPH A BELTRAMO AND | VICKI L BELTRAMO JTWROS | 210 STONEBECK LANE | | | COLORADO SPRINGS | CO | 80906-7982 |
| JOSEPH A BERGNER | 40 CRESCENT CIR | | | | HARLEYSVILLE | PA | 19438-1070 |
| JOSEPH A BIEDENBACH | 2510  GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| JOSEPH A BORN | 1830 ENGLISH ST | | | | MAPLEWOOD | MN | 55109 |
| JOSEPH A BOUDREAU | 2352 N. FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| JOSEPH A BOVA | 13349 CRESTWOOD DR | | | | CRESTWOOD | IL | 60445 |
| JOSEPH A BOYK | 2803 N 7 MILE RD | | | | PINCONNING | MI | 48650-8999 |
| JOSEPH A BYRNE & | FLORENCE E BYRNE JT TEN | 703 WICKERSHAM LANE | | | KENNETT SQUARE | PA | 19347 |
| JOSEPH A CARANO DO I | 192 WASHINGTON ST NW | | | | WARREN | OH | 44483-4733 |
| JOSEPH A CARONE | 213   WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| JOSEPH A CARR | 2660  MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| JOSEPH A CARROLL AND | GLENNA L CARROLL JTWROS | 10 MCCRACKEN CIRCLE | | | ASTON | PA | 19014-2766 |
| JOSEPH A CERMINARO & | ELEANOR G CERMINARO JT TEN | TOD LISA SEHLTON CAROLYN | MATHIS RICHARD PARKER JR | PO BOX 951 | AUBURNDALE | FL | 33823-0951 |
| JOSEPH A CERNAVA JR | 31306 REGAL | | | | WARREN | MI | 48088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A CHAKY | 1927  IRENE ST. N.E. | | | | WARREN | OH | 44483-3532 |
| JOSEPH A CHERNEY | PO BOX 4534 | | | | YOUNGSTOWN | OH | 44515-0534 |
| JOSEPH A CHOVAN | 1206 SURREY POINTE SE | | | | WARREN | OH | 44484-2851 |
| JOSEPH A CHOVANEC AND | TERESA M CHOVANEC JT WROS | 861 GREENPOND ROAD | | | ROCKAWAY | NJ | 07866-4402 |
| JOSEPH A CHRYSTLER TRUSTEE | ACCT OF THOMAS R TINSLEY | PO BOX 3621 | | | GRAND RAPIDS | MI | 49501-3621 |
| JOSEPH A CIMINO | 1058  GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626-4364 |
| JOSEPH A CIRAFESI & | MARIE C CIRAFESI JT TEN | 143 WEST MOUNT KIRK AVENUE | | | NORRISTOWN | PA | 19403-1728 |
| JOSEPH A COLOSIMO | 324 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6436 |
| JOSEPH A COOPER AND | MRS ANNETTE B. COOPER JTWROS | 908 YORK RD | | | BALTIMORE | MD | 21204-2541 |
| JOSEPH A COTTONE | 2800 S. LAMB BLVD. SPACE#91 | | | | LAS VEGAS | NV | 89121-1803 |
| JOSEPH A CROPO | 114   LODGE DR | | | | ROCHESTER | NY | 14622-1642 |
| JOSEPH A CRUTCHFIELD | 5796 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9462 |
| JOSEPH A CULBERTSON | 101   SHERINGHAM CT APT M | | | | KETTERING | OH | 45429-2167 |
| JOSEPH A CULLEN | 1770 MEADOW GLEN DR | | | | LANSDALE | PA | 19446-4743 |
| JOSEPH A CUNNINGHAM & | MARY T CUNNINGHAM JT TEN | 3430 ALEXANDER CT | | | OAKLAND | CA | 94601 |
| JOSEPH A DARA-ABRAMS | TOD ACCOUNT | 961 ANDOVER WAY | | | LOS ALTOS | CA | 94024-7007 |
| JOSEPH A DATTILO & | DOLORES C DATTILO JT TEN | 1645 23RD STREET | | | MANHATTAN BCH | CA | 90266-4046 |
| JOSEPH A DEA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2330 EUCLID HEIGHTS BLVD | ST310 | CLEVELAND HEIGHTS | OH | 44106 |
| JOSEPH A DELAURENTIS & | SANDRA DELAURENTIS JT TEN | 203 WILLIAM WAY | | | BLOOMINGDALE | IL | 60108-2923 |
| JOSEPH A DEMATTIO | 708 PERKINS DR NW | | | | WARREN | OH | 44483-4620 |
| JOSEPH A DEPAOLIS & | FRANCES A DEPAOLIS JT WROS | 441 S BENNETT AVE | | | PALATINE | IL | 60067-6701 |
| JOSEPH A DEPETRIS | 176 HELIOS DR APT 401 | | | | JUPITER | FL | 33477-7336 |
| JOSEPH A DESIMONE | 22 LINDSLEY PLACE | | | | EAST ORANGE | NJ | 07018-1110 |
| JOSEPH A DETUNNO | 520   CYNTHIA DR. | | | | CAMPBELL | OH | 44405-1411 |
| JOSEPH A DEWBERRY | 412 WESTWOOD AVE. | | | | DAYTON | OH | 45417 |
| JOSEPH A DI GIORGIO | 1401 DORCHESTER ROAD | | | | HAVERTOWN | PA | 19083-2912 |
| JOSEPH A DILLON & | REGINA DILLON JT TEN | TOD ACCOUNT | 1002 BELL LANE | | MAPLE GLEN | PA | 19002-2906 |
| JOSEPH A DRAKE | 2146 MORELAND AVE | | | | DAYTON | OH | 45420 |
| JOSEPH A DRETTO | 26   COLONY WOOD DRIVE | | | | ROCHESTER | NY | 14616-1959 |
| JOSEPH A DWYER | CGM IRA ROLLOVER CUSTODIAN | 82 FISCHER AVENUE | | | NUTLEY | NJ | 07110-2037 |
| JOSEPH A DYCKMAN & | SUSAN DYCKMAN JTTEN | 57 UNIVERSITY AVE | PO BOX 76 | | ATLANTA | NY | 14808-0076 |
| JOSEPH A EREMITA | 12 AUBURN ROAD | | | | W HARTFORD | CT | 06119-1301 |
| JOSEPH A FALCONE | 308 VALLEY RUN | | | | CHERRY HILL | NJ | 08002-2404 |
| JOSEPH A FERRARA | 2336 ESTATE DRIVE | | | | HIGHLAND | MI | 48357 |
| JOSEPH A FICO | 203   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3638 |
| JOSEPH A FLOWER JR | 557 PARK STREET 7 | | | | LEWISTON | ID | 83501 |
| JOSEPH A FOISTNER ESQ | 3 FOXBERRY DRIVE | | | | NEW BOSTON | NH | 03070 |
| JOSEPH A FRANEK AND | KATHLEEN L FRANEK JTWROS | P O BOX 30 | | | FARRELL | PA | 16121-0030 |
| JOSEPH A FRISARD AND | SUSAN FRISARD TEN IN COM | 1512 NANTUCKET DR # B | | | HOUSTON | TX | 77057-1976 |
| JOSEPH A FRUTH | 11455 194TH ST | | | | MOKENA | IL | 60448-8457 |
| JOSEPH A FRYER | 141 LAKE SHORE DR. | | | | SPRING VALLEY | OH | 45370-9749 |
| JOSEPH A GAGLIARDI | 27 GREELEY ST LOWER APARTMENT | | | | BUFFALO | NY | 14207 |
| JOSEPH A GALA & | ROSE E GALA | JT TEN | 14880 DAVID DR | | FT MYERS | FL | 33908-1640 |
| JOSEPH A GALGANO | CGM IRA CUSTODIAN | 1200 MIDLAND AVE | APT 10C | | BRONXVILLE | NY | 10708-6487 |
| JOSEPH A GAMMICCHIA & | MARY COLOMBO JTTEN | 30633 GRUENBURG | | | WARREN | MI | 48092-4922 |
| JOSEPH A GAMMICCHIA TTEE | JOSEPH A GAMMICCHIA | REVOCABLE LIVING TRUST | U/A DTD 10/30/03 | 30633 GRUENBURG | WARREN | MI | 48092-4922 |
| JOSEPH A GARGANO | 1327  KEARNEY ST. | | | | NILES | OH | 44446-3431 |
| JOSEPH A GIACOPONELLO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 115 JACKSON ST | | GARDEN CITY | NY | 11530 |
| JOSEPH A GIRARDOT | 1750 BROWNLEIGH RD. | | | | KETTERING | OH | 45429-3956 |
| JOSEPH A GRASSO & | LEONORA GRASSO JT TEN | 400 MILL RD | | | HEWLETT | NY | 11557-1015 |
| JOSEPH A GREENHOUSE III | 1983 KLINGENSMITH RD UNIT 35 | | | | BLOOMFIELD HILLS | MI | 48302-0276 |
| JOSEPH A GRISAFE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8935 RIDERWOOD DR | | SUNLAND | CA | 91040 |
| JOSEPH A GURRERI | MARY JO GURRERI JT TEN | 3410 BLACKFRIAR LN | | | YORK | PA | 17402-4305 |
| JOSEPH A HANNA & | LISA A HANNA | JT TEN | 857 HIDDEN VALLEY DRIVE | | WADSWORTH | OH | 44281-9282 |
| JOSEPH A HARRIS | 6030  CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3701 |
| JOSEPH A HENDRIX AND | PATRICIA A HENDRIX TTEES F/T | HENDRIX FAMILY TRUST DTD 04/21/98 | 934 TOMLINSON LANE | | SAN JOSE | CA | 95116-3561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A HORCH | 5 TAPPEN DRIVE | | | | HUNTINGTN STA | NY | 11747-1019 |
| JOSEPH A HOROWITZ | JUDITH EISS | VICTOR J HOROWITZ | 59 SKYLARK RD | | SPRINGFIELD | NJ | 07081-3625 |
| JOSEPH A HOSTE & | GERALDINE HOSTE TTEE | JOSEPH A HOSTE REVOCABLE | FAM TRUST UAD 11/29/00 | 21541 PALLISTER | ST CLAIR SHR | MI | 48080-1745 |
| JOSEPH A HUYNH | 2060 S. NAUTICAL ST., #1 | | | | ANAHEIM | CA | 92801-0000 |
| JOSEPH A JAGODZINSKI | 13221 DORSCH ROAD | | | | AKRON | NY | 14001-9575 |
| JOSEPH A JOFFRE JR | & PAMELA R JOFFRE JTWROS | 901 ROCK CREEK DR | | | RED OAK | TX | 75154 |
| JOSEPH A JUSTINO AND | JUNE C JUSTINO JTWROS | 674 ALLEGHENY DRIVE | | | SUN CITY CTR | FL | 33573-5167 |
| JOSEPH A KENNEDY JR | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 08/04/86 | 533 BERRIEDALE DR | | CARY | IL | 60013 |
| JOSEPH A KOLB IRA | FCC AS CUSTODIAN | 1789 PEACOCK DR | | | HILLSVILLE | VA | 24343-4317 |
| JOSEPH A KONISH JR | 5502 MOUNT MORRIS RD LOT 6 | | | | MOUNT MORRIS | NY | 14510-9751 |
| JOSEPH A KOORY | TOD CAROLYN KOORY | SUBJECT TO STA RULES | 55 S HALE STREET UNIT 409 | | PALATINE | IL | 60067-6287 |
| JOSEPH A KREGER | 299 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2337 |
| JOSEPH A KUCERA & | JERLENE KUCERA | JT TEN | 3426 FLEITZ | | OREGON | OH | 43616-4116 |
| JOSEPH A KUECHEL | CGM IRA CUSTODIAN | 8830 N SHERMER RD | | | MORTON GROVE | IL | 60053-2071 |
| JOSEPH A KULPA | TOD NAMED BENEFICIARIES | SUBJECT TO STA/TOD RULES | 17 TARPON AVE | | ORMOND BEACH | FL | 32176-2143 |
| JOSEPH A KUMAR | 5713 KIPPEN DR | | | | EAST AMHERST | NY | 14051-1971 |
| JOSEPH A LABBE & | JESSIE R LABBE JT TEN | 4125 STONEY CREEK DR | | | LINCOLNTON | NC | 28092-6107 |
| JOSEPH A LEWIS TRUSTEE | JOSEPH A LEWIS TRUST | DTD 9/22/98 | APT #411 KEYSTONE MEADOWS | 1415 W MOUND RD | DECATUR | IL | 62526-1253 |
| JOSEPH A LISA & | ANNA MARIE LISA JT TEN | 533 CRAFTON AVE | | | PITMAN | NJ | 08071-1707 |
| JOSEPH A LLOYD SEP IRA | FCC AS CUSTODIAN | 3742 PORTER LANE | | | JOHNSTOWN | CO | 80534-7484 |
| JOSEPH A LO VULLO | CATHERINE C LO VULLO JT TEN | 3089 WEST RIVER ROAD | | | GRAND ISLAND | NY | 14072-1559 |
| JOSEPH A LOMOGLIO | 3189  STATE STREET | | | | CALEDONIA | NY | 14423-1223 |
| JOSEPH A LYON | MARY C LYON JT TEN | 629 SR 141 N | | | MORGANFIELD | KY | 42437 |
| JOSEPH A MAC ALPIN | 365 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5900 |
| JOSEPH A MAGRYTA | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| JOSEPH A MAHONCHAK TTEE | J. A. MAHONCHAK, SR., FAMILY TRUST | U/A DTD 01/21/2009 | 11306 PALM PASTURE DRIVE | | TAMPA | FL | 33635-6315 |
| JOSEPH A MANAGO & | MARION B MANAGO TR | UA 07/01/93 | MANAGO LOVING TRUST | 8106 S LEGEND DR | FRANKLIN | WI | 53132 |
| JOSEPH A MANDELLA | 417 RADCLIFF DR | | | | PITTSBURGH | PA | 15235-5326 |
| JOSEPH A MARANDO | 5739  EMERSON AVE. N.W. | | | | WARREN | OH | 44483-1119 |
| JOSEPH A MARCHIOLI JUDITH | MARCHIOLI TR | JUDITH MARCHIOLI TTEE | U/A DTD 09/12/2002 | 858 NW SARRIA CT | PORT ST LUCIE | FL | 34986-1755 |
| JOSEPH A MARONA & | VIRGINIA MARONA JTTEN | 4051 SW 141 AVE | | | MIRAMAR | FL | 33027-3226 |
| JOSEPH A MASSEY | 16098 TREASURE CV | | | | BULLARD | TX | 75757-8006 |
| JOSEPH A MASUR | 35028 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| JOSEPH A MATTINGLY & | DIANA W. MATTINGLY JTWROS | PREFERRED ADVISOR NON DISCRETIONARY | 9426 OLD KATY ROAD | | HOUSTON | TX | 77055 |
| JOSEPH A MC DONNELL | 18021 KELLIE CT | | | | HOLLY | MI | 48442-8623 |
| JOSEPH A MCCONVILLE | 31 MAYFLOWER CIR | | | | LEICESTER | MA | 01524-1607 |
| JOSEPH A MCINERNEY (DECD) | ATTN SHEILA M FONTENELLE | 4617 MARSEILLES PLACE | | | METAIRIE | LA | 70002-1539 |
| JOSEPH A MESSA | & TINA L MESSA JTTEN | 198 CHARLES ST | | | SOUTHAMPTON | PA | 18966 |
| JOSEPH A MEYER | ROSANNE M MEYER JT TEN | 810 SPRUCE ST | | | KULPMONT | PA | 17834-1331 |
| JOSEPH A MILLER TTEE | JOSEPH A MILLER REV FAM | TRUST U/A DTD 3-31-99 | 3236 E NINE MILE RD | | WARREN | MI | 48091-2376 |
| JOSEPH A MOLLURE | TOD ACCOUNT | 259 WEST LEAH COURT | | | UPLAND | CA | 91784 |
| JOSEPH A MOORE & | MARY T MOORE JT TEN | 12730 NW FILBERT | | | PORTLAND | OR | 97229-5518 |
| JOSEPH A MORELLO SR | WBNA CUSTODIAN TRAD IRA | 13180 SE 86TH CRT | | | SUMMERFIELD | FL | 34491 |
| JOSEPH A MUKLEWICZ | 23320 EDGEWATER ST | | | | SAINT CLAIR SHORES | MI | 48082-2038 |
| JOSEPH A MUTO | 1159  LONDONDERRY DR | | | | VANDALIA | OH | 45377-2934 |
| JOSEPH A NAPLES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 02/21/1993 | 91 CASE ST | | MOUNT MORRIS | NY | 14510 |
| JOSEPH A NEFF SR. | 8748 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331 |
| JOSEPH A NELSON | 666 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| JOSEPH A NIEBOER | 236 N. MAIN ST. | | | | ALBION | NY | 14411 |
| JOSEPH A NOLL & | LINDA S NOLL | JT TEN | 185 DANBURY LANE | | ALBANY | GA | 31721-8789 |
| JOSEPH A ORNER I I I | 361 TOPTON DR | | | | VANDALIA | OH | 45377 |
| JOSEPH A OSBURNE | 838  LANDSDOWN N.W. | | | | WARREN | OH | 44485-2226 |
| JOSEPH A PANETTA | CGM IRA ROLLOVER CUSTODIAN | 35166 DRAKE HEIGHTS DR | | | FARMINGTON | MI | 48335-3304 |
| JOSEPH A PANETTA TTEE | FBO JOSEPH A PANETTA TRUST | U/A/D 11-20-2007 | 35166 DRAKE HEIGHTS DR | | FARMINGTON | MI | 48335-3304 |
| JOSEPH A PANGELLO JR | 9725 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A PARISOT | CGM IRA ROLLOVER CUSTODIAN | 1153 ANDOVER CIRCLE | | | COMMERCE TOWNSHIP | MI | 48390-2246 |
| JOSEPH A PAXSON | 11 N LUDLOW ST | | | | COVINGTON | OH | 45318-1656 |
| JOSEPH A PERROTTA | 1650 NONA ST N.E. | | | | PALM BAY | FL | 32907 |
| JOSEPH A PICARD JR | 34 WEBSTER DRIVE | | | | ANSONIA | CT | 06401-2553 |
| JOSEPH A PIRES | 14 SANDRA CT | | | | HUNTINGTN STA | NY | 11746-2942 |
| JOSEPH A PISCITELLO & | LORRAINE PISCITELLO JT TEN | 10 IVY HILL DR | | | SMITHTOWN | NY | 11787 |
| JOSEPH A POGGI AND | BARBARA L POGGI TTEE | POGGI FAMILY TRUST | U/A DTD 4/23/99 | 1060 CEDAR DRIVE | HOLLISTER | CA | 95023-5722 |
| JOSEPH A PREZGAY | 3629 PLEASANT DR | | | | HERMITAGE | PA | 16148-3760 |
| JOSEPH A PUHY TR | UA 08-22-2001 | JOSEPH A PUHY LIVING TRUST | 2690 LARI CT | | W BLOOMFIELD | MI | 48324-2226 |
| JOSEPH A RANDI | 90 JANES ROAD | | | | CANTON | NY | 13617-4448 |
| JOSEPH A REBILAS JR | 1024 WHITE PINE STREET | | | | NEW CARLISLE | OH | 45344 |
| JOSEPH A RISLEY | 1135 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-- 27 |
| JOSEPH A RITOK JR | 1173 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1435 |
| JOSEPH A RIZZATO | PAULINA M RIZZATO | 2655 NORRIS ST | | | BEAUMONT | TX | 77707-5008 |
| JOSEPH A ROBERT JR & | MADELENE T ROBERT | CO-TTEES  REV LVG TR | U/A DTD 9/5/95 | 1351 KINGSWAY | HIGHLAND | MI | 48356-1165 |
| JOSEPH A ROSS | 175 FACTORY ROAD | | | | SPRINGBORO | OH | 45066 |
| JOSEPH A ROUSSEL AND | JEANNINE M ROUSSEL JTWROS | 9242 LOUISIANA | | | LIVONIA | MI | 48150-3725 |
| JOSEPH A RUGGIERI | 1248 LAKEMONT RD | | | | VILLANOVA | PA | 19085-2104 |
| JOSEPH A SABBAGH | 7714 BAY PKWY | 2C | | | BROOKLYN | NY | 11214 |
| JOSEPH A SALAMONE | PO BOX 693 | | | | GRAND ISLAND | NY | 14072-0693 |
| JOSEPH A SANDY | 5836  SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| JOSEPH A SANTANGELO | 702 OLD CHURCH ROAD | | | | NORTH WALES | PA | 19454-2733 |
| JOSEPH A SCHWAB | 860 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 |
| JOSEPH A SCIORTINO | 2 NISA LANE | | | | ROCHESTER | NY | 14606 |
| JOSEPH A SCOFERO | 2062 JOHNNY LANE | | | | WALWORTH | NY | 14568 |
| JOSEPH A SCORSONE | P.O. BOX 84 | | | | CROSSWICKS | NJ | 08515-0084 |
| JOSEPH A SCOTTO AND | MURIEL J SCOTTO, JTWROS | 3543 WYANET ST | | | SEAFORD | NY | 11783-3011 |
| JOSEPH A SCRO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3254 NORTH MEDICINE BOW COURT | | THOUSAND OAKS | CA | 91362 |
| JOSEPH A SEGAL | TRUST | CAROLYN HARTFIELD MAJOR TTEE | UA DTD 12/07/84 | 280 EL DORADO PKY | PLANTATION | FL | 33317-3216 |
| JOSEPH A SEIDENSCHMIDT | 2508  OAK PARK DRIVE | | | | KETTERING | OH | 45419-2751 |
| JOSEPH A SEIFERT | 8228 BLANK RD. | | | | BROOKVILLE | OH | 45309 |
| JOSEPH A SHAHEEN JR & | SUSAN K SHAHEEN | JT TEN | 401 W. RIVER ROAD | | FLUSHING | MI | 48433-2172 |
| JOSEPH A SIDERIO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1841 IVY POINTE CT | | NAPLES | FL | 34109 |
| JOSEPH A SIMON | LISA A SIMON | 2001 MEADOWLAND DR | | | CLAYTON | NC | 27520-8955 |
| JOSEPH A SMALLWOOD | 9721 CENTERVILLE CREEK LN | | | | DAYTON | OH | 45458 |
| JOSEPH A SMITHSON | 4391  W STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9414 |
| JOSEPH A SOLTES | 15 LINSTEAD COURT | | | | TOMS RIVER | NJ | 08757-6127 |
| JOSEPH A SOPP | 80 ELM ST | | | | CORTLAND | NY | 13045-2226 |
| JOSEPH A SOUTO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9101 S 53RD AVE | | OAK LAWN | IL | 60453 |
| JOSEPH A SOUTO | DESIGNATED BENE PLAN/TOD | 9101 S 53RD AVE | | | OAK LAWN | IL | 60453 |
| JOSEPH A STEFANSKI | 236 MINUTEMAN DR. | | | | BLUFF CITY | TN | 37618-1527 |
| JOSEPH A STOKE | 425 STEWART AVE NW | | | | WARREN | OH | 44483 |
| JOSEPH A SURACE & | RAJESH RAUNIYAR JT TEN | HUDSON VIEW GARDENS | 116 PINEHERST AVE #F45 | | NEW YORK | NY | 10033-1755 |
| JOSEPH A SUSCAVAGE JR | 921 SR 1001 | | | | TUNKHANNOCK | PA | 18657-6054 |
| JOSEPH A TARANTINO | CGM IRA CUSTODIAN | 4909 WINTERSET DRIVE | | | LAS VEGAS | NV | 89130-3615 |
| JOSEPH A TAVANI CUSTODIAN | FBO ERIN R TAVANI | UTMA PA UNTIL AGE 21 | 97 N. 3RD STREET | | HUGHESVILLE | PA | 17737-1901 |
| JOSEPH A TOPOLSKI | 3093 S TNT TRL | | | | WHITE CLOUD | MI | 49349-8645 |
| JOSEPH A TREMBA | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 06/16/86 | 6727 ELWOOD ROAD | | SAN JOSE | CA | 95120 |
| JOSEPH A TUREK TRUST | JOSEPH A TUREK TTEE | U/A DTD 08/30/2007 | 9197 MERCEDES | | REDFORD | MI | 48239-2315 |
| JOSEPH A TYBOR | 123 BRITTANY DR | | | | GRAY | TN | 37615-4848 |
| JOSEPH A VERTEL, | LYDIA I VERTEL AND | JO ANN BOGLE JTWROS | 1750 ARNOLD WAY, APT. # 9 | | ALPINE | CA | 91901-3735 |
| JOSEPH A VEVODA | 555 WOODLAND HILLS DR | | | | ESCONDIDO | CA | 92029-5809 |
| JOSEPH A VINCI AND | PATRICIA A VINCI JTWROS | 130 VISTA DRIVE | | | WARMINSTER | PA | 18974-2325 |
| JOSEPH A VIOLET | 2004 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1430 |
| JOSEPH A WANDRIE | 3626 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A WARE | 1518 CAMICLE | | | | SHREVEPORT | LA | 71108 |
| JOSEPH A WAYTINE | JEAN M WAYTINE | 3663 225TH PL SE | | | ISSAQUAH | WA | 98029-6251 |
| JOSEPH A WEINGARTNER | 2391 DELLWOOD DRIVE NW | | | | ATLANTA | GA | 30305-4008 |
| JOSEPH A WICKLEY & | JACQUELINE E WICKLEY JT TEN | P O BOX 516 | | | HANCOCK | MI | 49930-0516 |
| JOSEPH A WIGGINS JR TTEE | ACTUARIAL CONSULTING GROUP 401 | U/A DTD 01/01/1991 FBO J CLAY | 1640 HUGUENOT RD | | MIDLOTHIAN | VA | 23113 |
| JOSEPH A WILSON | 300 CLEAR CREEK RD | | | | PINEVILLE | KY | 40977 |
| JOSEPH A WILSON TTEE | WILSON FAMILY SUB A | TRUST U/A DTD 10/25/85 | 6620 S LOCH ALENE AVENUE | | PICO RIVERA | CA | 90660-3504 |
| JOSEPH A WILSON TTEE | WILSON FAMILY SUB B TRST | U/A DTD 10/24/1985 | 6620 S LOCH ALENE AVENUE | | PICO RIVERA | CA | 90660-3504 |
| JOSEPH A ZAHAR TRUSTEE | U/A/D 8-22-05 | JOSEPH A ZAHAR LIVING TRUST | 426 BARCLAY RD | | GROSSE POINTE | MI | 48236-2814 |
| JOSEPH A ZEHNDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 601 FAWN DRIVE | | ORANGE | CT | 06477 |
| JOSEPH A, PATRINA RES. TR. | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOSEPH A. PATRINA | MARY L. PATRINA TRUSTEE | 1 WEST STREET UNIT 305 | SIMSBURY | CT | 06070-5402 |
| JOSEPH A. DEVITO | 4 S CHRISTOBAL RD | | | | MARY ESTHER | FL | 32569-1928 |
| JOSEPH A. HALIZAK | CGM IRA CUSTODIAN | 16881 COLONY LAKES BLVD | | | FT. MYERS | FL | 33908-9601 |
| JOSEPH A. KUCERA IRA | FCC AS CUSTODIAN | 3426 FLEITZ | | | OREGON | OH | 43616-4116 |
| JOSEPH A. MATTINGLY - SEP IRA | 9426 OLD KATY ROAD | | | | HOUSTON | TX | 77055 |
| JOSEPH A. NIZZI AND | LINDA S. NIZZI JTWROS | 3005 WESTOAK CT | | | LANESVILLE | IN | 47136-9471 |
| JOSEPH A. O'NEILL FAMILY TRUST U/W | JOSEPH A. O'NEILL U/A DTD 02/20/95 | CHRISTINA O'NEILL TTEE | 13806 BLUFF TOP | | SAN ANTONIO | TX | 78216 |
| JOSEPH A. PELLETT | 286 HEATHERSETT DR SW | | | | MARIETTA | GA | 30064 |
| JOSEPH A. TEDESCHI | 16881 SW 277TH ST | | | | HOMESTEAD | FL | 33031-2743 |
| JOSEPH ABBATE | 31426 REGAL DR | | | | WARREN | MI | 48088-7337 |
| JOSEPH ABBRUZZESE & | MAMIE ABBRUZZESE JT WROS | TOD BENEFICIARIES ON FILE | 32877 BRUGGEMAN DR | | WARREN | MI | 48088-5721 |
| JOSEPH ABEL | 4121 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9099 |
| JOSEPH ABLER JR | 2627 PLANET DR | | | | SAGINAW | MI | 48601-7023 |
| JOSEPH ABOOD | CGM IRA CUSTODIAN | 9431 OLD JONES LANE | | | DUNKIRK | MD | 20754-3032 |
| JOSEPH ABRAHAM | 234 JULIAN AVE | | | | LANSING | MI | 48917-3441 |
| JOSEPH ABRAHAM JR | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| JOSEPH ABRAMCZYK | 327 S. GRANDVIEW AVENUE | | | | MONSEY | NY | 10952-2956 |
| JOSEPH ABREWCZYNSKI | 15 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| JOSEPH ADAMO | 30 AVENUE B | | | | W BABYLON | NY | 11704-7420 |
| JOSEPH ADAMS | 10419 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| JOSEPH ADAMS | 132   COLGATE AVENUE | | | | DAYTON | OH | 45427-2845 |
| JOSEPH ADAMS | 527 BRADY ST | | | | CHESANING | MI | 48616-1118 |
| JOSEPH ADAMS | 61871 SPRING CIRCLE TRL | TRAIL | | | WASHINGTON TOWNSHIP | MI | 48094-1148 |
| JOSEPH ADAMS | 7233 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| JOSEPH ADAMS JR | 10320 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4506 |
| JOSEPH ADAMSON | 7 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |
| JOSEPH ADELMANN | 16507 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3347 |
| JOSEPH ADINOLFE | 2782 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| JOSEPH ADKINS | 1176 CROSS CHURCH RD | | | | BLAND | MO | 65014 |
| JOSEPH ADKINS | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9605 |
| JOSEPH ADRIAN PETTIT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 97 | | LANCASTER | SC | 29721 |
| JOSEPH AGBOKA | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JOSEPH AGLIATA | 223 AMITY ST | | | | ELIZABETH | NJ | 07202-3937 |
| JOSEPH AGNEW | 15215 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9619 |
| JOSEPH AHN | 6583 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| JOSEPH AIDIF | 3351 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| JOSEPH AIELLO | 15 LOTUS CIR S | | | | BEAR | DE | 19701-6315 |
| JOSEPH AIELLO | 428 STANLEY ST | | | | N TONAWANDA | NY | 14120-7013 |
| JOSEPH AIUDI | DORIS AIUDI | 68 HILLHURST AVE | | | NEW BRITAIN | CT | 06053-2720 |
| JOSEPH AKERS & | MARY AKERS TTEE | THE AKERS FAMILY TRUST A/C #2 | UA DTD 09-13-90 | 1515 ROBINSON DR | RED BLUFF | CA | 96080-3624 |
| JOSEPH ALA | 21031 MICHAEL CT | | | | SAINT CLAIR SHORES | MI | 48081-3067 |
| JOSEPH ALBA | 3060 MERIDIAN WAY N APT 2 | | | | PALM BEACH GARDENS | FL | 33410-5072 |
| JOSEPH ALBANESE | 11770 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| JOSEPH ALBERTO SLIM & | ALBERTO JOSEPH SLIM JT TEN | AZZIB JEZZINE | LIBANO, | LEBANON | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH ALBIN | PO BOX 58 | | | | LINWOOD | MA | 01525-0058 |
| JOSEPH ALEXANDER | 3358 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| JOSEPH ALEXANDER JR | 4327 FOAL ST | | | | LANSING | MI | 48906-9072 |
| JOSEPH ALFANO | 103 DUKE DR | | | | HOUGHTON LAKE | MI | 48629-8949 |
| JOSEPH ALLEN | 2971 WEATHERSTONE CIR SE | | | | CONYERS | GA | 30094-2096 |
| JOSEPH ALLEN | 312 NORTH VISTA | | | | AUBURN HILLS | MI | 48326-1446 |
| JOSEPH ALLEN | 409 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| JOSEPH ALLEN | 6007 N GREENVALE DR | | | | MILTON | WI | 53563-9489 |
| JOSEPH ALLEN | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| JOSEPH ALLEN III | 2284 LONGMONT DR | | | | LAWRENCEVILLE | GA | 30044-2085 |
| JOSEPH ALLEN JR | 2264 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| JOSEPH ALLERA | 3241 HARBORVIEW ST | | | | MONROE | MI | 48162-4928 |
| JOSEPH ALLISON | 3459 W COURTNEY CROSSING LN | | | | TUCSON | AZ | 85741-3250 |
| JOSEPH ALTIER | 188 WADE AVE | | | | NILES | OH | 44446-1927 |
| JOSEPH ALTZ | PO BOX 525 | | | | LAPEER | MI | 48446-0525 |
| JOSEPH ALVAREZ | 137 JUNEWOOD DR | | | | LEVITTOWN | PA | 19055-2330 |
| JOSEPH ALVIN | JOSEPH, ALVIN | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| JOSEPH AMATO JR | 6568 WESTMINSTER DR | | | | PARMA | OH | 44129-5321 |
| JOSEPH AMBROSE | 2738 W ROBIN DR | | | | SAGINAW | MI | 48601-9208 |
| JOSEPH AMBROSE | 500 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| JOSEPH AMENDOL | 4556 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| JOSEPH AMODEO | 265 RIVER DR | | | | MORICHES | NY | 11955-1737 |
| JOSEPH AMON | 1800 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| JOSEPH AMONETT | 110 PENDERGRASS DR | | | | BYRDSTOWN | TN | 38549-2304 |
| JOSEPH AMORE | 25164 WISEMAN ST | | | | ROSEVILLE | MI | 48066-3630 |
| JOSEPH ANCIL | 613 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| JOSEPH AND BEATRICE TARATOOT | TRUST DTD 10/11/94 UAD 10/11/94 | JOAN HARDCASTLE & | RAYMOND TARATOOT TTEES | 10871 BOSSIER DRIVE | ALPHARETTA | GA | 30022-7360 |
| JOSEPH AND EUNICE SEBREN TTEE | FBO JOSEPH G SEBREN REV TRUST | U/A/D 06/18/2007 | 1078 BONNIE LANE | PO BOX 732 | GRAYLAND | WA | 98547-0732 |
| JOSEPH ANDERSON | 1200 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7904 |
| JOSEPH ANDERSON | 15136 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| JOSEPH ANDERSON | 208 WATERMAN ST | | | | LOCKPORT | NY | 14094-4925 |
| JOSEPH ANDERSON | 2601 COLUMBUS WAY S | | | | SAINT PETERSBURG | FL | 33712-3906 |
| JOSEPH ANDERSON | 5112 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| JOSEPH ANDERSON | JOSEPH ANDERSON | 13354 TRIADELPHIA RD | | | ELLICOTT CITY | MD | 21042-1144 |
| JOSEPH ANDERSON JR | 338 CRICKLE CREEK LN | | | | DOVER | DE | 19904-5738 |
| JOSEPH ANDOLINA | 935   JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| JOSEPH ANDRADE | 6 MACKIN ST | | | | HUDSON | MA | 01749-1816 |
| JOSEPH ANDREINI | 66 CLEARFIELD DR | | | | MERIDEN | CT | 06450-4803 |
| JOSEPH ANDRES | 3883 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| JOSEPH ANDRESCAVAGE | 2916 LANSDOWNE AVE | | | | WEST BRISTOL | PA | 19007-6522 |
| JOSEPH ANDRESKI | 9198 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| JOSEPH ANDREWS | 25890 AKINS RD | | | | COLUMBIA STA | OH | 44028-9723 |
| JOSEPH ANDREWS | 7110 NW EDGE HILL RD | | | | PARKVILLE | MO | 64152-2434 |
| JOSEPH ANDREWS | 89 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2930 |
| JOSEPH ANDREY | PO BOX 486 | | | | AMBLER | PA | 19002-0486 |
| JOSEPH ANFITEATRO | 23 HIGH ST | | | | CROTON ON HUDSON | NY | 10520-1939 |
| JOSEPH ANGELLA (IRA) | FCC AS CUSTODIAN | 4291 MANGRUM COURT | | | HOLLYWOOD | FL | 33021-2419 |
| JOSEPH ANGELO ALFIERI TTEE | SURV'S TR UDTR DTD 6-10-83 | J.A. & E.I. ALFIERI, SETTLORS | 403 FERNHILL LANE | | ANAHEIM | CA | 92807-3409 |
| JOSEPH ANGELONE | 1400 EAST AVE APT 202 | C/O HENRY N ANGELONE | | | ROCHESTER | NY | 14610-1645 |
| JOSEPH ANGELOSANTO | 18031 LEVAN RD | | | | LIVONIA | MI | 48152-2783 |
| JOSEPH ANGELOSANTO | 5994 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2332 |
| JOSEPH ANSELMO | PO BOX 490368 | | | | LAWRENCEVILLE | GA | 30049-0007 |
| JOSEPH ANTAL | 3129 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| JOSEPH ANTELLOCY | 68 MARCY ST | | | | WILKES BARRE | PA | 18702-7659 |
| JOSEPH ANTHONY II | 3000 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1228 |
| JOSEPH ANTUNES | 18 SMITH ST | | | | CUMBERLAND | RI | 02864-8214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH APPEL | 1138 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| JOSEPH APPLEMAN | 498 N WILLOWDALE RD | | | | JANESVILLE | WI | 53548-9406 |
| JOSEPH ARDES | 11 MEGAN CIR | | | | ELKTON | MD | 21921-2985 |
| JOSEPH ARDITI | 14684 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9644 |
| JOSEPH ARDITO | 2101 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3530 |
| JOSEPH ARENS | 14780 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9503 |
| JOSEPH ARETINO | 163 BROAD ST | | | | EATONTOWN | NJ | 07724-1506 |
| JOSEPH ARGENTIERI  & | SALLY ANN ARGENTIERI JT WROS | 10 YORK PL | | | MERRICK | NY | 11566-3817 |
| JOSEPH ARMANT | 2824 INDEPENDENCE DR | | | | MESQUITE | TX | 75150-6033 |
| JOSEPH ARMBRUSTMACHER | 3741 W JASON RD | | | | DEWITT | MI | 48820-9146 |
| JOSEPH ARMOLD | 129 CALUMET LN | | | | DAYTON | OH | 45427-1907 |
| JOSEPH ARMOR | 2083 LONEDELL RD | | | | ARNOLD | MO | 63010-1854 |
| JOSEPH ARMSTRONG | 4861 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| JOSEPH ARNEY | 50568 RUSSELL DR | | | | MACOMB | MI | 48044-1285 |
| JOSEPH ARNOLD | 6036 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3761 |
| JOSEPH ARNOLD JR | 3707 E GREGORY BLVD | | | | KANSAS CITY | MO | 64132-1617 |
| JOSEPH ARRAUT | 17844 148TH AVE | | | | SPRING LAKE | MI | 49456-9275 |
| JOSEPH ARTURO CANALES | CGM IRA CUSTODIAN | 1426 BAYBERRY LANE | | | SEABROOK | TX | 77586 |
| JOSEPH ASH | 6708 OLD BONNE TERRE RD | | | | BONNE TERRE | MO | 63628-3704 |
| JOSEPH ASHER | 301 KEITH DRIVE | | | | SPRING CITY | TN | 37381-5380 |
| JOSEPH ASHLEY | 3861 BAYBROOK DR | | | | WATERFORD | MI | 48329-3907 |
| JOSEPH ASSELIN | 5685 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8731 |
| JOSEPH ASTALOS | 2003 SUMMIT TER | | | | LINDEN | NJ | 07036-3733 |
| JOSEPH ASTYK | 275 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2426 |
| JOSEPH ATALLIAN | 908 VILLAGE CIR APT D | | | | NEWARK | DE | 19713-4916 |
| JOSEPH ATTEBERY | 9824 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5309 |
| JOSEPH AUERBACH | 300 BOYLSTON ST APT 512 | | | | BOSTON | MA | 02116-3957 |
| JOSEPH AUMILLER JR | 803 WORCHESTER DR | | | | FENTON | MI | 48430-3116 |
| JOSEPH AUSTIN | 1319 VANCE ST | | | | TOLEDO | OH | 43607-4128 |
| JOSEPH AUSTIN | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| JOSEPH AUSTIN | 5590 N WABASH RD | | | | MARION | IN | 46952-9066 |
| JOSEPH AVERY | 2104 STIRRUP LN APT F301 | | | | TOLEDO | OH | 43613-5670 |
| JOSEPH AVOLIO | 5601 GREEN MEADOW CT | | | | HAMBURG | NY | 14075-5887 |
| JOSEPH AYOTTE | 708 WEBSTER ST | | | | BAY CITY | MI | 48708-7758 |
| JOSEPH AZORSKY | CGM IRA CUSTODIAN | 2822 CHAPEL AVE | | | CHERRY HILL | NJ | 08002-2515 |
| JOSEPH AZYDZIK | 275 LAUREL LN | | | | CLARK | NJ | 07066-2731 |
| JOSEPH AZZATO JR | 6545 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3402 |
| JOSEPH B AUSTIN | 1319 VANCE ST | | | | TOLEDO | OH | 43607-4128 |
| JOSEPH B BREEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 904 HERITAGE HLS UNIT B | | SOMERS | NY | 10509-3172 |
| JOSEPH B BROCHU   AND | ALICE M BROCHU | JT TEN | 1496 THREAD VALLEY DRIVE | | HOLLY | MI | 48442 |
| JOSEPH B CHESHIRE | CHARLES L FULTON | W GERALD THORNTON | PO BOX 20389 | | RALEIGH | NC | 27619-0389 |
| JOSEPH B CHOVAN JR | 69 S MAIN ST | | | | YOUNGSTOWN | OH | 44515 |
| JOSEPH B DETIERE | TOD ACCOUNT | 452 CORONATION DR. | | | FAYETTEVILLE | NC | 28311-0220 |
| JOSEPH B DEVENNISH | IRREVOCABLE TRUST | MARY S DEVENNISH TTEE | U/A DTD 10/14/1991 | 1950 GULFSHORE BLVD N | NAPLES | FL | 34102-4698 |
| JOSEPH B DIMARCO IRA | FCC AS CUSTODIAN | 9470 MISSISSIPPI RUN | | | WEEKI WACHEE | FL | 34613-4223 |
| JOSEPH B FIEDOR TTEE | JOSEPH B FIEDOR TRUST | U/A DTD 09/27/1990 | 10 SAINT MORITZ DR UNIT 202 | | PALOS PARK | IL | 60464 |
| JOSEPH B FRY & | THERESA T FRY JTWROS | 10518 W KINGSWOOD CIRCLE | | | SUN CITY | AZ | 85351-2261 |
| JOSEPH B HARING | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| JOSEPH B HART & MAXINE W. HART TTEE | HART FAMILY TRUST U/A | DTD 04/09/1981 | 3001 HARBORVIEW DR | | CORONA DEL MAR | CA | 92625-1514 |
| JOSEPH B HEBERT | PREFERRED ADVISOR-DISCRETIONARY | 918 MARSHALL ST | | | MORGAN CITY | LA | 70380 |
| JOSEPH B HENRY & | GERALDINE L HENRY JT WROS | 200 HEDGES DRIVE | | | WELLSBURG | WV | 26070-2000 |
| JOSEPH B HOLTZ | 1288 3RD AVENUE | | | | WATERVLIET | NY | 12189-3303 |
| JOSEPH B HUWYLER TTEE | JOSEPH B HUWYLER DDS MONEY | PURCH. PENS. PLAN DTD 8/1/71 | FBO KRONGKAEW HUWYLER | 101 TOYON LANE | SAUSALITO | CA | 94965-1898 |
| JOSEPH B INSERRA & | JOSEPH A INSERRA JT TEN | 101 OLD OAK #402 | | | BUFFALO GROVE | IL | 60089-3643 |
| JOSEPH B JENKINS | 518 ALTAGATE RD | | | | LOUISVILLE | KY | 40206-2969 |
| JOSEPH B JONES | 4501 NAKONDA PKWY | | | | DES MOINES | IA | 50315-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH B KNIGHT | 75 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| JOSEPH B LANTER | MYRA LANTER | 35 BOONE ST | | | STATEN ISLAND | NY | 10314-5003 |
| JOSEPH B LEOPOLD REVO TR TR | JOSEPH B LEOPOLD TTEE | U/A DTD 05/14/1998 | FBO JOSEPH B LEOPOLD | 3662 GLEN OAKS MANOR DR | SARASOTA | FL | 34232-1002 |
| JOSEPH B LEWIS | 1903  MALVERN AVE | | | | DAYTON | OH | 45406-4450 |
| JOSEPH B MASSEY | 1316  CAMPHILL WAY APT #4 | | | | W CARROLLTON | OH | 45449-3142 |
| JOSEPH B MEINTEL | 219 WIESEN LANE | | | | DAYTON | OH | 45418 |
| JOSEPH B MULLINS SR | 1816  GAWAIN CIRCLE | | | | W CARROLLTON | OH | 45449-2450 |
| JOSEPH B OBUSEK | CGM IRA ROLLOVER CUSTODIAN | 10406 CARROLL COVE PLACE | | | TAMPA | FL | 33612-6520 |
| JOSEPH B PACHECO TRUST | JOSEPH B PACHECO TTEE | U/A DTD 11/01/1997 | 22743 CALVERT ST | | WOODLAND HLS | CA | 91367-3202 |
| JOSEPH B PLATZKE | 771 RED OAK LN | | | | SKIPWITH | VA | 23968-1831 |
| JOSEPH B REED | RT 3 BOX 360 | | | | BUCKHANNON | WV | 26201-9458 |
| JOSEPH B RIMSKY | 488 S ESCALANTE DR | | | | PUEBLO WEST | CO | 81007-3291 |
| JOSEPH B SCALZO III | 1288 PLEASANT ST | | | | BROCKTON | MA | 02301-2840 |
| JOSEPH B SCHOLTEN | 3806 VEAZEY ST NW | | | | WASHINGTON | DC | 20016-2231 |
| JOSEPH B SIKORSKI & | VIRGINA L MANOR JT TEN | 54522 FELICITY DR | | | MISHAWAKA | IN | 46545-1813 |
| JOSEPH B SMELKO | 35 GRAHAM DR | | | | SPRINGBORO | OH | 45066 |
| JOSEPH B TAYLOR | 4046 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| JOSEPH B TUCKER | 78 BUCKSKIN CT | STILLWATERS | | | DADEVILLE | AL | 36853 |
| JOSEPH B TURNER | 9200 MILLIKEN AVE APT 10114 | | | | RANCHO CUCAMONGA | CA | 91730-8524 |
| JOSEPH B TURNEY AND | DOROTHY W TURNEY JTWROS | 601 EAST VICTOR | | | HUGO | OK | 74743-3458 |
| JOSEPH B VAWTER | 10301 HAVERMALE RD | | | | NEW LEBANON | OH | 45345 |
| JOSEPH B WOOD | 1008 LYON ST APT 3 | | | | FLINT | MI | 48503-1319 |
| JOSEPH B WORTMAN | CGM IRA CUSTODIAN | DEROY & DEVEREAUX | 21400 HOOVER ROAD | | WARREN | MI | 48089-3162 |
| JOSEPH B YANTORNI | REBECCA L YANTORNI JT TEN | 2610 LILAC LN | | | JANESVILLE | WI | 53545-1359 |
| JOSEPH B ZAWACKI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 689 MARIN BLVD APT 210 | | JERSEY CITY | NJ | 07310 |
| JOSEPH B. HUWYLER TTEE | JOSEPH B. HUWYLER DDS | MONEY PURCHASE PENSION PLAN | 8/1/71 | 101 TOYON LANE | SAUSALITO | CA | 94965-1898 |
| JOSEPH B. RUSH, DMD AND | DORIS M. RUSH JTWROS | 305 DURANDE DRIVE | | | MOBILE | AL | 36606 |
| JOSEPH BABCOCK | 627 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3304 |
| JOSEPH BABIASZ | 10744 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1122 |
| JOSEPH BABIUCH | 20304 E MILLHAVEN ST | | | | INDEPENDENCE | MO | 64056-1434 |
| JOSEPH BACH | 7154 WYANDOTTE DR | | | | CINCINNATI | OH | 45233-4288 |
| JOSEPH BACHLEDA | 15152 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2950 |
| JOSEPH BACIGAL | 101 MAIN ST | PO BOX 0302 | | | MORRICE | MI | 48857-8704 |
| JOSEPH BACILE | 31343 HILLBROOK ST | | | | LIVONIA | MI | 48152-3335 |
| JOSEPH BACKA | 4158 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| JOSEPH BACSKAJI | 4075 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 |
| JOSEPH BACZYNSKI | 8673 N HIX RD | | | | WESTLAND | MI | 48185-1020 |
| JOSEPH BAHAR | P O BOX 140748 | | | | STATEN ISLAND | NY | 10314-0748 |
| JOSEPH BAILEY | 1 OUTWARD REACH | | | | YARMOUTH PORT | MA | 02675-2049 |
| JOSEPH BAILEY | 145 S NORMA ST | | | | WESTLAND | MI | 48186-3819 |
| JOSEPH BAILEY | 430 E CLINTON ST APT 1 | | | | HOWELL | MI | 48843-1876 |
| JOSEPH BAILEY | 4525 LAUREL DR | | | | DAYTON | OH | 45417-1256 |
| JOSEPH BAILEY | 8500 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9616 |
| JOSEPH BAILEY | 9233 E COUNTY ROAD 550 S | | | | PLAINFIELD | IN | 46168-4130 |
| JOSEPH BAILOR JR | 3453 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5950 |
| JOSEPH BAJOREK JR | 34335 BLAIRE AVE | | | | CHESTERFIELD | MI | 48047-3144 |
| JOSEPH BAKAITIS JR | 7891 ELM ST | | | | TAYLOR | MI | 48180-2263 |
| JOSEPH BAKER | 10280 WASHINGTON AVE | | | | NO HUNTINGDON | PA | 15642-1469 |
| JOSEPH BAKER | 11783 CROSS ROADS AVE | | | | FELTON | PA | 17322-9095 |
| JOSEPH BAKER | 4043 CALLE ESTADOS | | | | LAS CRUCES | NM | 88005-1063 |
| JOSEPH BAKER | 5120 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9301 |
| JOSEPH BAKER | 8608 NE 110TH ST | | | | KANSAS CITY | MO | 64157-1145 |
| JOSEPH BAKER | PO BOX 486 | | | | PIGEON FORGE | TN | 37868-0486 |
| JOSEPH BAKOS | 901 SR 224 | | | | NOVA | OH | 44859 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH BAKSA | 7054 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9341 |
| JOSEPH BALBIRONA | 15306 66TH AVE NW | | | GIG HARBOR | WA | 98332-8727 |
| JOSEPH BALCIK JR | 15771 SOUTHWAY DR | | | BROOK PARK | OH | 44142-3759 |
| JOSEPH BALDERRAMA | 301 PRICE ST | | | AUBURN | MI | 48611-9457 |
| JOSEPH BALDWIN | 1425 BALDWIN GULF RD | | | CLARKRANGE | TN | 38553-5407 |
| JOSEPH BALDWIN | 7675 MATTHEW CIR TR 171 | | | TITUSVILLE | FL | 32780 |
| JOSEPH BALDWIN | 816 PINECREST DR | | | DANDRIDGE | TN | 37725-4605 |
| JOSEPH BALOG | 10774 TIBBETTS RD | | | KIRTLAND | OH | 44094-5195 |
| JOSEPH BALOGA JR | 35575 COURT RIDGE CT | | | FARMINGTON HILLS | MI | 48335-5814 |
| JOSEPH BALTUS | 317 N AMRHEIN DR | | | GREENSBURG | IN | 47240-9579 |
| JOSEPH BAMBERGER | 10327 HILL RD | | | GOODRICH | MI | 48438-9073 |
| JOSEPH BAMBINO | 7380 NW 9TH ST | | | PLANTATION | FL | 33317-1020 |
| JOSEPH BANAS SR | 4855 VEGAS VALLEY DR APT 178 | | | LAS VEGAS | NV | 89121-2081 |
| JOSEPH BANASZAK | 590 HAMILTON ST | | | MOUNT MORRIS | MI | 48458-8939 |
| JOSEPH BANDY I I I | G-6184 W. RIVER ROAD | | | FLUSHING | MI | 48433 |
| JOSEPH BANFIELD | 5144 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439-8629 |
| JOSEPH BANIA JR | 5435 LANCE RD | | | MEDINA | OH | 44256-7503 |
| JOSEPH BANICH | 4108 ALBERTA ST | | | INDIANAPOLIS | IN | 46222-1308 |
| JOSEPH BANISH | 1702 CRANBERRY LN NE APT 160 | | | WARREN | OH | 44483-3631 |
| JOSEPH BANISH | TOD DTD 11/19/05 | 311 WEDGEWOOD DRIVE | | POTTSTOWN | PA | 19465-8628 |
| JOSEPH BANKO | 13655 SAINT LEDGER FOREST RD | | | NEVADA CITY | CA | 95959-9666 |
| JOSEPH BANNISTER | 6154 CLEARSMOKE CT | | | COLUMBIA | MD | 21045-4308 |
| JOSEPH BARAJAS | 1613 PICO ST | | | SAN FERNANDO | CA | 91340-3110 |
| JOSEPH BARANOWSKI | 3632 25TH AVE N | | | ST PETERSBURG | FL | 33713-3513 |
| JOSEPH BARBARA | 104 E LINCOLN AVE | | | MADISON HTS | MI | 48071-4085 |
| JOSEPH BARBEN JR | 81 ORPAH DR | | | ELKTON | MD | 21921-4423 |
| JOSEPH BARBER | 139 MULBERRY RD | | | CHESTERFIELD | IN | 46017-1718 |
| JOSEPH BARBER | 1805 E WESTERN RESERVE RD UNIT 38 | | | POLAND | OH | 44514-5265 |
| JOSEPH BARBIERI | 266   DUXBURY DRIVE | | | ROCHESTER | NY | 14626-2514 |
| JOSEPH BARIE | 16 MEADOW RD | | | BURLINGTON | CT | 06013-2306 |
| JOSEPH BARILKA | 40336 KRAFT DR | | | STERLING HEIGHTS | MI | 48310-1766 |
| JOSEPH BARKER | 602 CLYDE ST | | | LEWISBURG | TN | 37091-3850 |
| JOSEPH BARKER | 7505 LINDE LN | | | FORT WAYNE | IN | 46815-5631 |
| JOSEPH BARLETTA | SANDRA BARLETTA | 2815 ROCKAWAY LN | | SACRAMENTO | CA | 95835-2133 |
| JOSEPH BARLOW JR | 22596 METTAPOUI TRAIL | | | MILFORD | VA | 22514 |
| JOSEPH BARNAK | 71 ORCHARD ST | | | KEANSBURG | NJ | 07734-1941 |
| JOSEPH BARNER | 169 ROLLINGWOOD DR | | | EASLEY | SC | 29640-9603 |
| JOSEPH BARNES | 2627 BONBRIGHT ST | | | FLINT | MI | 48505-4910 |
| JOSEPH BARNETT | 11644 JOUPPI RD | | | BEAR LAKE | MI | 49614-9665 |
| JOSEPH BARNHOUSE | 200 BOSTICK DR | | | MARSHALL | TX | 75672-2304 |
| JOSEPH BARNOWSKY | 317 CRESTWOOD DR | | | OXFORD | MI | 48371-6132 |
| JOSEPH BAROCAS & | SANDRA BAROCAS JTWROS | 63 ETHAN ALLEN LANE | | STAMFORD | CT | 06903-4027 |
| JOSEPH BARON | 29545 VAN LAAN DR | | | WARREN | MI | 48092-2234 |
| JOSEPH BARONE AND | PATRICIA BARONE JTWROS | 107-34 92ND STREET | | OZONE PARK | NY | 11417-1504 |
| JOSEPH BARRESI AND | MARIA BARRESI JTWROS | 207 DAHLIA DR | | MAHOPAC | NY | 10541 |
| JOSEPH BARRETT | 740 SHADYBROOK DR APT M | | | AKRON | OH | 44312-3345 |
| JOSEPH BARRETT | 9931 SUNRISE BLVD. R26 | | | NORTH ROYALTON | OH | 44133 |
| JOSEPH BARROW | PO BOX 866 | | | BUFFALO | NY | 14215-0866 |
| JOSEPH BARRY | 3195 ARBOLADO DR | | | WALNUT CREEK | CA | 94598-4056 |
| JOSEPH BARSZCZOWSKI | 35815 HAWTHORNE DR | | | CLINTON TWP | MI | 48035-6202 |
| JOSEPH BARTENSLAGER I V | 3735 STATE ROUTE 181 S | | | GREENVILLE | KY | 42345-3041 |
| JOSEPH BARTH | 28441 BRANDYWINE RD | | | FARMINGTON HILLS | MI | 48334-3425 |
| JOSEPH BARTLEY | 1253 SUMAC LN | | | HOLT | MI | 48842-8754 |
| JOSEPH BARTOLOTTA | 602 HIGHLAND AVE | | | BUFFALO | NY | 14223-1647 |
| JOSEPH BARTOLOTTA | 643 BIRD BAY DR W | | | VENICE | FL | 34285-8016 |
| JOSEPH BARTON | 1703 W 200 N | | | WILLIAMSPORT | IN | 47993-8064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH BARTON | 310 TILLMAN AVE | | | | GREENVILLE | OH | 45331-1762 |
| JOSEPH BARTON | 6184 SHADE RD | | | | GREENVILLE | OH | 45331-9577 |
| JOSEPH BARTOUL | 10663 STAPLETON DR | | | | STRONGSVILLE | OH | 44136-8800 |
| JOSEPH BASALA | 20641 CARLYSLE ST | | | | DEARBORN | MI | 48124-3811 |
| JOSEPH BASFORD | 4386 SATINWOOD DR | | | | OKEMOS | MI | 48864-3071 |
| JOSEPH BASHANS | 1170 FARMBROOK DR | | | | SAGINAW | MI | 48638-5413 |
| JOSEPH BASIAGA SR | 12423 92ND ST SE | | | | ALTO | MI | 49302-9622 |
| JOSEPH BASNER | 8995 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| JOSEPH BASTIAN | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| JOSEPH BATCHELOR | 2401 CARPENTER RD | | | | BAD AXE | MI | 48413-9127 |
| JOSEPH BATES | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| JOSEPH BATES JR | 710 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8706 |
| JOSEPH BATEY | 850 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| JOSEPH BATINA | 4405 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| JOSEPH BATTAGLIA | 39567 URBANA DR | | | | STERLING HTS | MI | 48313-5655 |
| JOSEPH BATTAGLIA | 5060 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9209 |
| JOSEPH BATTEN OR | ANITA BATTEN JTWROS | SUNRISE OF BURLINGTON | 104-5401 LAKESHORE RD | BURLINGTON ON L7L 6S5 | | | |
| JOSEPH BATTERSBY | 10612 NW 41ST ST | | | | YUKON | OK | 73099-1707 |
| JOSEPH BATTISTA | 150 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5427 |
| JOSEPH BATTISTI | NO.119 LAURA LANE | | | | ELIZABETH | PA | 15037 |
| JOSEPH BAUERS | 11217 EXCHANGE ST | | | | INDIANAPOLIS | IN | 46259-1515 |
| JOSEPH BAUM | 164 OX CREEK RD | | | | WEAVERVILLE | NC | 28787-9787 |
| JOSEPH BAUM | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750-8420 |
| JOSEPH BAUMER | 3901 STATE ROAD 32 W | | | | WESTFIELD | IN | 46074-9657 |
| JOSEPH BAUMGARDNER | 1999 RANCHWOOD DR | | | | MANSFIELD | OH | 44903-9045 |
| JOSEPH BAUMGARNER | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2162 |
| JOSEPH BAUMGARTEN | 7107 ARROWOOD DR | | | | W BLOOMFIELD | MI | 48324-2501 |
| JOSEPH BAVARO | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 |
| JOSEPH BAWIDAMANN JR. | 1636 COVENTRY RD | | | | DAYTON | OH | 45410-3213 |
| JOSEPH BAX MD | 700 PARK PL | | | | NIAGARA FALLS | NY | 14301-1028 |
| JOSEPH BAYER | 510 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| JOSEPH BAYER | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| JOSEPH BAYTOS | 2810 BENJAMIN DR | | | | BRUNSWICK | OH | 44212-4374 |
| JOSEPH BAYTOS | 5184 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3954 |
| JOSEPH BEACH | 5158 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| JOSEPH BEACH | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| JOSEPH BEACH SR | 70 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| JOSEPH BEAM | PO BOX 993 | | | | RATHDRUM | ID | 83858-0993 |
| JOSEPH BEAR | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424-2827 |
| JOSEPH BEARD | 1346 N FORT WAYNE RD | | | | RUSHVILLE | IN | 46173-7508 |
| JOSEPH BEARDEN | 2441 HIGHWAY 9 S | | | | DAWSONVILLE | GA | 30534-5252 |
| JOSEPH BEAUDRY | 3941 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9627 |
| JOSEPH BEAULNE | 34154 PRESTON DR | | | | STERLING HTS | MI | 48312-5653 |
| JOSEPH BEAUNE | 4075 HOLT RD LOT 276 | | | | HOLT | MI | 48842-6009 |
| JOSEPH BECERRA | 510 S VALLEY RD | | | | OLATHE | KS | 66061-3938 |
| JOSEPH BECK | 5044 MENGEL LN | | | | HILLIARD | OH | 43026-1765 |
| JOSEPH BECKISH | 438 STAGECOACH RD | | | | CLARKSBURG | NJ | 08510-1527 |
| JOSEPH BECKMAN | 9280 DEITERING ROAD | | | | CHESANING | MI | 48616-1732 |
| JOSEPH BEDNARIK | 1129 SE 11TH TER | | | | LEES SUMMIT | MO | 64081-3166 |
| JOSEPH BEDRY JR | 5523 WESSON RD | | | | NEW PORT RICHEY | FL | 34655-1220 |
| JOSEPH BEECH | 10 JOE BEECH DR | | | | RICHTON | MS | 39476-9335 |
| JOSEPH BEEMAN | 1220 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1002 |
| JOSEPH BEGAN | 13530 COTTONWOOD CIR | | | | DEWITT | MI | 48820-9054 |
| JOSEPH BEHAL | 1221 VALLEY PARKWAY DR | | | | BROADVIEW HTS | OH | 44147-3044 |
| JOSEPH BEJARANO | 7727 ROAD P7 | | | | COLUMBUS GRV | OH | 45830-9738 |
| JOSEPH BELANSKI | 1274 CRAWFORD AVE | | | | GRAYLING | MI | 49738-9086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH BELCASTRO | 6 THE GREENS | | | | HAUPAUGE | NY | 11788-3357 |
| JOSEPH BELINSKI | 29901 OLD FORT ST. | | | | BROWNSTOWN | MI | 48173 |
| JOSEPH BELL | 17819 DAVIS RD | | | | LAKE MILTON | OH | 44429-9722 |
| JOSEPH BELL | 2923 N 51ST ST | | | | E SAINT | IL | 62201-2537 |
| JOSEPH BELL | 5385 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| JOSEPH BELL | 6810 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| JOSEPH BELLANTE | 47229 MANHATTAN CIR | | | | NOVI | MI | 48374-1835 |
| JOSEPH BELMONTI | 7540 PORTER RD | | | | GRAND BLANC | MI | 48439-8570 |
| JOSEPH BELPORT | TOD REGISTRATION | 5598 WITNEY DR B 104 | | | DELRAY BEACH | FL | 33484-4033 |
| JOSEPH BELTON | 440 DAYTON TOWERS DR | APT 315 | | | DAYTON | OH | 45410-1140 |
| JOSEPH BELUSAR | 8844 ROYCE DR | | | | STERLING HTS | MI | 48313-3243 |
| JOSEPH BELVEDERE | 430 RIVERMIST CT | | | | YOUNGSTOWN | NY | 14174-9621 |
| JOSEPH BENNETT | 718 BENHAM ST APT D | | | | BONNE TERRE | MO | 63628-1325 |
| JOSEPH BENNETT | PO BOX 444 | | | | BYRON | MI | 48418-0444 |
| JOSEPH BENSAVAGE | 732 ELM ST APT 111 | | | | KEARNY | NJ | 07032-3823 |
| JOSEPH BENSON | 46 DYER ST | | | | N BILLERICA | MA | 01862-3117 |
| JOSEPH BENSON AND BETTINA L | MYERS FAM TRUST | JOSEPH BENSON MYERS TTEE | BETTINA L MYERS TTEE 10/25/04 | 6417 HIRAM AVE | ASHTABULA | OH | 44004-7632 |
| JOSEPH BENZ | 5823 GANY MEDE DR | | | | TOLEDO | OH | 43623-1409 |
| JOSEPH BERAK | 45274 RONNEN DR | | | | MACOMB | MI | 48044-4540 |
| JOSEPH BEREGSZAZI | 16260 CR 83 | | | | ANTWERP | OH | 45813 |
| JOSEPH BERETTA | 2806 FRANKLIN AVENUE | | | | LEXINGTON | MO | 64067-1975 |
| JOSEPH BERG JR | 32650 HASTINGS DR | | | | LAUREL | DE | 19956-4323 |
| JOSEPH BERGER | 406 E WARD ST | C/O SHIRLEY A CORDONNIER | | | VERSAILLES | OH | 45380-1434 |
| JOSEPH BERGER | PO BOX 1286 | | | | KENNETT SQ | PA | 19348-0449 |
| JOSEPH BERGERON | 1003 CEDAR HILL DR | | | | CLINTON | MS | 39056-3703 |
| JOSEPH BERLINGIERI | C/O MONACO & MONACO LLP | 7610-7612 13TH AVENUE | | | BROOKLYN | NY | 11228 |
| JOSEPH BERNARD | 55 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| JOSEPH BERNARD EMERY SEP IRA | FCC AS CUSTODIAN | SALARY REDUCTION | 984 ARCOLA | | GARDEN CITY | MI | 48135-3132 |
| JOSEPH BERNARDO | 8 BRIDLE CT | | | | OYSTER BAY | NY | 11771-3308 |
| JOSEPH BERNOSKI | 768 DISTEL ST | | | | DETROIT | MI | 48209-1784 |
| JOSEPH BERNS | PO BOX 361 | 140 S. GILBERT | | | FOOTVILLE | WI | 53537-0361 |
| JOSEPH BERRINI JR | 85 HARNED AVE | | | | PERTH AMBOY | NJ | 08861-1509 |
| JOSEPH BERRY | 27252 LIBERTY DR | | | | WARREN | MI | 48092-3569 |
| JOSEPH BERRY | 4575 MELVIN RD | | | | PECK | MI | 48466-9572 |
| JOSEPH BERRY JR | 10008 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| JOSEPH BERUBE | 36 BELKNAP ST | | | | DEDHAM | MA | 02026-2102 |
| JOSEPH BESAW | 4135 OCONNER RD | | | | FLINT | MI | 48504-1424 |
| JOSEPH BESSLER | 7161 SPORTSMANS DR | | | | N LAUDERDALE | FL | 33068-5435 |
| JOSEPH BEST | 109 E PROSPECT ST | | | | SAINT LOUIS | MI | 48880-1812 |
| JOSEPH BETTELHEIM & | CYNTHIA BETTELHEIM JT TEN | 79-48 260TH STREET | | | FLORAL PARK | NY | 11004-1214 |
| JOSEPH BETTS | 110 CATALPA ST | | | | HOUGHTON LAKE | MI | 48629-8813 |
| JOSEPH BEUTEL CHARITABLE TRUST | DIDI SHAPIRO TTEE | U/A DTD 07/12/2002 | 57 TOTTEN DR | | BRIDGEWATER | NJ | 08807-2384 |
| JOSEPH BEYERS | 327 RIVERVIEW ADDITION RD | | | | BEDFORD | IN | 47421-8287 |
| JOSEPH BIBEAU | 354 ODOMS BEND RD | | | | GALLATIN | TN | 37066-6205 |
| JOSEPH BICKLEY | 5065 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8891 |
| JOSEPH BIEDENBACH | 2510 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| JOSEPH BIEGANOWSKI | 957 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8987 |
| JOSEPH BIEKOWSKI JR | 5 BANKO DR | | | | DEPEW | NY | 14043-1203 |
| JOSEPH BIELECKI | 3180 RT#981 | | | | MOUNT PLEASANT | PA | 15666 |
| JOSEPH BIENIEK | 4927 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| JOSEPH BIER | 517 LYONS AVENUE | | | | IRVINGTON | NJ | 07111-4717 |
| JOSEPH BIESKE | 6885 OLDHAM ST | | | | TAYLOR | MI | 48180-1570 |
| JOSEPH BIESTEK JR | 49 MERIDEN AVE | | | | MERIDEN | CT | 06451-5328 |
| JOSEPH BIETH | 52775 FAIRCHILD RD | | | | CHESTERFIELD | MI | 48051-1948 |
| JOSEPH BIETOLA | 230 E 6TH ST #3 | | | | NEW YORK | NY | 10003-8243 |
| JOSEPH BIGELOW | 5 CAMRI CT | | | | RINDGE | NH | 03461-5408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH BIGGS | 2001 POLK ST | MIDTOWN MANOR RM 111 | | | HOLLYWOOD | FL | 33020-4539 |
| JOSEPH BIGGS | PO BOX 391 | | | | CHESAPEAKE CY | MD | 21915-0391 |
| JOSEPH BILEK | 9093 STONYBROOK BLVD | | | | SYLVANIA | OH | 43560-8944 |
| JOSEPH BILICIC | 1086 SUNNY LN | | | | MONROE | MI | 48162-9302 |
| JOSEPH BILLAND | 1583 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3720 |
| JOSEPH BILLEC | 3966 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| JOSEPH BILLEDEAUX | 15263 SOUTH PLAZA DR | APT # 101 | | | TAYLOR | MI | 48180 |
| JOSEPH BILLHYMER | 7633 JANEAN DR | | | | BROWNSBURG | IN | 46112-8592 |
| JOSEPH BILLINGS | 5340 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3263 |
| JOSEPH BIONDI | 1908 N 49TH ST | | | | KANSAS CITY | KS | 66102-1512 |
| JOSEPH BIONDO & | LOIS BIONDO JT TEN | 8825 SW 83RD CT | | | MIAMI | FL | 33156-7370 |
| JOSEPH BIRES | 22519 SAINT CLAIR DR | | | | ST CLAIR SHRS | MI | 48081-2082 |
| JOSEPH BIRKENHAUER JR | 214 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| JOSEPH BISHOP | 14575 NE 21ST BOX L6 | | | | SILVER SPRINGS | FL | 34488 |
| JOSEPH BISKNER | 5850 GRANDVIEW RD | | | | LEWISTON | MI | 49756-9152 |
| JOSEPH BISKUP | 2000 S LINCOLN ST | | | | BAY CITY | MI | 48708-8171 |
| JOSEPH BITTER | 52179 FISH CREEK DR | | | | MACOMB | MI | 48042-5692 |
| JOSEPH BIVENS | 555 WHITE RD | | | | GLADWIN | MI | 48624-8481 |
| JOSEPH BIXBY | 5081 ROOSEVELT RD | | | | DEXTER | KY | 42036-9418 |
| JOSEPH BLACKBURN | APT 204 | 13363 SOUTH SHORE DRIVE | | | STERLING HTS | MI | 48312-6370 |
| JOSEPH BLACKMER | 501 S WINMERE AVE | | | | SELMA | IN | 47383-9427 |
| JOSEPH BLAIN | 14546 SW 41ST TER | MARION OAKS | | | OCALA | FL | 34473-6421 |
| JOSEPH BLAKE | 4469 GRAND OAKS DR | | | | WILLIS | TX | 77378-3533 |
| JOSEPH BLAND | 8217 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108-1599 |
| JOSEPH BLANEY | 862 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0579 |
| JOSEPH BLANKE | 15951 PRINCETON CT | | | | FRASER | MI | 48026-2348 |
| JOSEPH BLANKENSHIP | 25214 ROAN AVE | | | | WARREN | MI | 48089-1340 |
| JOSEPH BLANKLEY | 433 LINDEN AVE | | | | RAHWAY | NJ | 07065-4317 |
| JOSEPH BLANTON | 22515 RED MAPLE LN | | | | SAINT CLAIR SHORES | MI | 48080-4129 |
| JOSEPH BLATCHFORD | 635 ALCOVY WOODS DR | | | | LAWRENCEVILLE | GA | 30045-7910 |
| JOSEPH BLIGH | 4062 S 500 E | | | | MARKLE | IN | 46770-9100 |
| JOSEPH BLISSETT | 2553 MORNING GLORY DR | | | | BOWLING GREEN | KY | 42104-4580 |
| JOSEPH BLITZ | 42050 OLD BRIDGE RD | | | | CANTON | MI | 48188-1245 |
| JOSEPH BLONDIN | 1280 RUE CHARBONNEAU | | | PREVOST QC J0R 1T0 | | | |
| JOSEPH BLOOD | 9447 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| JOSEPH BLUE | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| JOSEPH BLUM | 34900 MEADOWLARK LN | | | | RICHMOND | MI | 48062-1841 |
| JOSEPH BLUM JR. | 63401 INDIAN TRL | | | | RAY | MI | 48096-2519 |
| JOSEPH BOAN | 10155 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| JOSEPH BOCCAGNO | 2 LAKESIDE TER | | | | WESTFORD | MA | 01886-1392 |
| JOSEPH BOCCIA | 104 EAST HUMBER DR | | | KING CITY ON L7B 1B6 | | | |
| JOSEPH BOCKO | 10301 N KINGS HWY APT 22-1 | | | | MYRTLE BEACH | SC | 29572-5705 |
| JOSEPH BODAG | 850 HARMONY LN | | | | OWOSSO | MI | 48867-8610 |
| JOSEPH BODAI | 10920 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9769 |
| JOSEPH BODNAR | 5239 PRESIDENT DR | | | | TOLEDO | OH | 43611-1125 |
| JOSEPH BODO JR | 2677 AUBREY DR | | | | LAKE ORION | MI | 48360-2702 |
| JOSEPH BOECKMANN | 1919 TANNER BRIDGE RD | | | | JEFFERSON CITY | MO | 65101-2221 |
| JOSEPH BOEHMER | 6035 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| JOSEPH BOELTER | 225 5TH ST SE | | | | CHATFIELD | MN | 55923 |
| JOSEPH BOESL | 37726 LOLA DR | | | | STERLING HTS | MI | 48312-2046 |
| JOSEPH BOGDAN | 369 GADD RD | | | | ALDEN | NY | 14004-9227 |
| JOSEPH BOGDAN JR | 175 PINE RIDGE RD | | | | CHEEKTOWAGA | NY | 14225-3912 |
| JOSEPH BOGER TRUSTEE & | MARGARET BOGER TRUSTEE DTD 11/6/97 | MARGARET BOGER & JOSEPH BOGER TRUST | 5243 MEADOW WOOD BOULEVARD | | LYNDHURST | OH | 44124-3725 |
| JOSEPH BOGGESS | 1593 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| JOSEPH BOGGS | 2636 VANDERBERG AVE | | | | COLUMBUS | OH | 43204-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BOGGS | 7210 S PALMYRA RD | | | | CANFIELD | OH | 44406-9794 |
| JOSEPH BOGOVICH | 414 PEFFER AVE | | | | NILES | OH | 44446-3315 |
| JOSEPH BOHIL | 2424 ELMWOOD AVE | | | | BERWYN | IL | 60402-2624 |
| JOSEPH BOIAN | 2461  QUEEN MARY LN | | | | HAMILTON | OH | 45013-4262 |
| JOSEPH BOILEAU | BERNADETTE BOILEAU JT TEN | VALUE WORKS MANAGED ACCOUNT | 87 WOODEN BRIDGE ROAD | | SOUTHAMPTON | PA | 18966-2249 |
| JOSEPH BOLIN | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| JOSEPH BOLLEDDU | 1628 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6115 |
| JOSEPH BOLLING | 5768 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| JOSEPH BOLLO | 13498 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1267 |
| JOSEPH BOLONE | 6359 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3329 |
| JOSEPH BONACCI | 189 LA SOLIS DR | | | | ROCHESTER | NY | 14626-4318 |
| JOSEPH BONACCIO | 54   LEMOYN AVENUE | | | | ROCHESTER | NY | 14612-4921 |
| JOSEPH BONANNO | 518 4TH ST | | | | PALISADES PK | NJ | 07650-2316 |
| JOSEPH BONELLO | 11053 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3335 |
| JOSEPH BONETTI | 2036 SPARKLING WATERS WAY | | | | SPRING HILL | FL | 34606-3754 |
| JOSEPH BONNER | 5356 BIRDLAND AVE | | | | DAYTON | OH | 45427-2721 |
| JOSEPH BONO | 41224 WHISPERING OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4941 |
| JOSEPH BONO | 614 CLINTONVILLE ST | | | | WHITESTONE | NY | 11357 |
| JOSEPH BONO & | SONDRA L BONO JT TEN | 614 CLINTONVILLE ST | | | WHITESTONE | NY | 11357 |
| JOSEPH BOOKER | 1734 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4417 |
| JOSEPH BOOS | 407 N COGAN LN | | | | INDEPENDENCE | MO | 64050-2005 |
| JOSEPH BOOTH | 3135 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| JOSEPH BORCHANIAN & | MARY A BORCHANIAN JT WROS | TOD BENEFICIARY ON FILE | 16549 COUNTRY KNOLL DR | | NORTHVILLE | MI | 48167-3436 |
| JOSEPH BORDAS | 850 WALLACE AVE | | | | ROEBLING | NJ | 08554-1711 |
| JOSEPH BORDEN & | MILDRED F BORDEN JT TEN | 1301 POST OAK PARK DR | | | HOUSTON | TX | 77027 |
| JOSEPH BORENSTEIN & | TOVA BORENSTEIN JT TEN | 1412 55TH ST | | | BROOKLYN | NY | 11219 |
| JOSEPH BORKOWSKI | 1301 AIRFIELD LN | | | | MIDLAND | MI | 48642-4791 |
| JOSEPH BORNTREGER | 62011 WAHL RD | | | | CENTREVILLE | MI | 49032-9530 |
| JOSEPH BOROWSKI | 13771 ASCOT CT | | | | STERLING HEIGHTS | MI | 48312-4103 |
| JOSEPH BORRELLI | 201 BARBERRY DR | WOOD CREEK | | | WILMINGTON | DE | 19808-4378 |
| JOSEPH BORRELLI | 3 HANNA PL | | | | ROCHESTER | NY | 14620-2218 |
| JOSEPH BORS | PO BOX 685 | | | | WESTFIELD CTR | OH | 44251-0685 |
| JOSEPH BORZYMOWSKI | C/O ANITA J BORZYMOWSKI | 6 BROOK FARM CT | | | PERRY HALL | MD | 21128 |
| JOSEPH BOSAK | 5235 OAKHEAVEN LANE | | | | DALTON | TX | 76513 |
| JOSEPH BOSCHULTE | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209-3222 |
| JOSEPH BOSSIO | 17 ALTAMAWR AVE | | | | TRENTON | NJ | 08648-3805 |
| JOSEPH BOSWELL | 2465 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2271 |
| JOSEPH BOTTITTA  & | LYNDA K. BOTTITTA JT WROS | 3 ALLERTON COURT | | | FLORHAM PARK | NJ | 07932-1606 |
| JOSEPH BOTTOMLEE | 5034 COOK RD | | | | NEW LONDON | OH | 44851-9358 |
| JOSEPH BOUCHARD | 12 SCOVILLE HILL RD | | | | HARWINTON | CT | 06791-1607 |
| JOSEPH BOUCHARD | 148 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| JOSEPH BOUCHIE | 518 PAWNEE DR APT H | | | | TECUMSEH | MI | 49286-1876 |
| JOSEPH BOUDREAU | 11691 LOOP DR | | | | FRANKSTON | TX | 75763-7904 |
| JOSEPH BOUDREAU | 2352 FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| JOSEPH BOUDREAU | 58 HAWTHORNE RD | | | | WALTHAM | MA | 02451-2914 |
| JOSEPH BOUZA | 4406 S LINDEN RD | | | | FLINT | MI | 48507-2912 |
| JOSEPH BOVA SEP IRA | FCC AS CUSTODIAN | 2072 WEST 9TH ST | | | BROOKLYN | NY | 11223-2641 |
| JOSEPH BOVENZI | 203 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3847 |
| JOSEPH BOWEN | 1390 HENNING DR | | | | LYNDHURST | OH | 44124-2419 |
| JOSEPH BOWEN | 559 BEN GAY RD | | | | GARFIELD | GA | 30425-3849 |
| JOSEPH BOWSER | 15465 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060-8060 |
| JOSEPH BOYER | 10166 TIN CAN RD | | | | BLACKWELL | MO | 63626-9411 |
| JOSEPH BOYER JR | 462 MAY FARM RD | | | | PITTSBORO | NC | 27312-5748 |
| JOSEPH BOYK | 2803 N 7 MILE RD | | | | PINCONNING | MI | 48650-8999 |
| JOSEPH BOYLE | 7216 WIMBERLY XING | | | | FORT WAYNE | IN | 46818-8849 |
| JOSEPH BOYSAW | 11707 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-4555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BRACKINS | 592 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| JOSEPH BRADBEAR | 39252 LORIEN DR | | | | STERLING HTS | MI | 48313-5740 |
| JOSEPH BRADEN | 5808 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9127 |
| JOSEPH BRADY | 349 KINGSLEY RD | | | | MASSENA | NY | 13662-3128 |
| JOSEPH BRAGG JR | 5672 TREVOR DR | | | | SHREVEPORT | LA | 71129-5107 |
| JOSEPH BRAGIEL | 2368 LANGS LN | | | | INTERLOCHEN | MI | 49643-9691 |
| JOSEPH BRAMBLE | 19402 17 MILE RD | | | | MARSHALL | MI | 49068-9422 |
| JOSEPH BRANCH | 6827 SHERMAN ST | | | | ANDERSON | IN | 46013-3613 |
| JOSEPH BRAND | 87 PARK AVE | | | | UNIONTOWN | PA | 15401-4440 |
| JOSEPH BRANDEBURG | 325 SMITH ST | | | | HARTWELL | GA | 30643-7328 |
| JOSEPH BRASSINGER JR | 4773 SHOEMAKER RD | | | | ALMONT | MI | 48003-8356 |
| JOSEPH BRASTROM | 1266 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| JOSEPH BRASWELL | 11333 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| JOSEPH BRAUN | 2009 SEMINARY RD | | | | MILAN | OH | 44846-9473 |
| JOSEPH BRAUN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27030 CEDAR RD APT 514 | | BEACHWOOD | OH | 44122 |
| JOSEPH BRAZIL | 1525 LEE LN | | | | JANESVILLE | WI | 53546-5871 |
| JOSEPH BREAUX | 447 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| JOSEPH BREGIN | 2712 RAVINIA LN | | | | WOODRIDGE | IL | 60517-2214 |
| JOSEPH BREIER | 25201 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3281 |
| JOSEPH BRELLIS | PO BOX 137 | | | | BANTAM | CT | 06750-0137 |
| JOSEPH BRENDEL | 209 N VAL VISTA RD | | | | APACHE JCT | AZ | 85219-8854 |
| JOSEPH BRENNAN | 45 LONGLEAF LN | | | | BEAR | DE | 19701-2148 |
| JOSEPH BRENON JR | 349 WRIGHT RD | | | | AKRON | NY | 14001-9108 |
| JOSEPH BRENT CONGO | PO BOX 18863 | JOHNSON & HAYES PHYSICAL | | | HUNTSVILLE | AL | 35804-8863 |
| JOSEPH BRESLIN | 63 BEECHWOOD DR | | | | WAYNE | NJ | 07470-5703 |
| JOSEPH BRESSMAN TTEE | FBO JOSEPH BRESSMAN REV TRUST | U/A/D 04-17-1992 | 12607 DESERT PALM | | SAN ANTONIO | TX | 78253-5557 |
| JOSEPH BRETON | 36 BRISSETTE ST | | | | DRACUT | MA | 01826 |
| JOSEPH BREWER | 204 KATELIN LN | | | | MOUNT ORAB | OH | 45154-9348 |
| JOSEPH BREWER | 819 HUMMINGBIRD LN | | | | MANSFIELD | TX | 76063-1516 |
| JOSEPH BREWER | LOT 34 | 10050 HIGHWAY 40 EAST | | | INGLIS | FL | 34449-3777 |
| JOSEPH BREWINGTON | 4689 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9003 |
| JOSEPH BRIAN S | 5820 MAIN ST STE 206 | | | | WILLIAMSVILLE | NY | 14221-5734 |
| JOSEPH BRICKLER | 169 WILDER TER | | | | ROCHESTER | NY | 14612-2143 |
| JOSEPH BRILEY | 425 REUTER ST | | | | PARK HILLS | MO | 63601-1918 |
| JOSEPH BRINCAT | 29300 ELDON ST | | | | FARMINGTON HILLS | MI | 48336-2830 |
| JOSEPH BRITTON | 1575 MILTON SHARPE RD | | | | RUSSELLVILLE | KY | 42276-7226 |
| JOSEPH BRITTON | 825 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| JOSEPH BROCHU | 3272 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| JOSEPH BRODAK | 2413 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| JOSEPH BRODZINSKI | 98 BLACKSTONE BLVD | | | | TONAWANDA | NY | 14150-9304 |
| JOSEPH BRONIS JR | 5501 HEATHERWOOD RD | | | | HALETHORPE | MD | 21227-2836 |
| JOSEPH BRONNENBERG | 5819 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3017 |
| JOSEPH BROOKS | 3412 WESTFIELD CT | | | | ANDERSON | IN | 46011-3853 |
| JOSEPH BROOKS | 907 CLARA AVE | | | | WARRENTON | MO | 63383-2805 |
| JOSEPH BROOKS JR | 46 FROST RD | | | | DOVER FOXCROFT | ME | 04426-3122 |
| JOSEPH BROOKSHIER | 16365 SE 16TH PL | | | | OCKLAWAHA | FL | 32179-2112 |
| JOSEPH BROOKSHIER JR | PO BOX 2042 | | | | CRYSTAL RIVER | FL | 34423-2042 |
| JOSEPH BROSKI JR | 1421 GLENWOOD DR | | | | TROY | MI | 48083-5366 |
| JOSEPH BROUGHTON | PO BOX 1571 | | | | MONROEVILLE | AL | 36461 |
| JOSEPH BROUSSEAU | 12482 LONGTIN ST | | | | SOUTHGATE | MI | 48195-3521 |
| JOSEPH BROWN | 1011 SANDY LN | | | | SAINT JOHNS | MI | 48879-1109 |
| JOSEPH BROWN | 10354 OXLEY RD | | | | MINERAL POINT | MO | 63660-9639 |
| JOSEPH BROWN | 1130 W RIVER DR | | | | WAWAKA | IN | 46794-9793 |
| JOSEPH BROWN | 14109 CO RD 10-3 | | | | LYONS | OH | 43533 |
| JOSEPH BROWN | 1434 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| JOSEPH BROWN | 521 IMPALA DR | | | | MANSFIELD | OH | 44903-8728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BROWN | 6829 6TH ST | | | | LEIGHTON | AL | 35646-3540 |
| JOSEPH BROWN | 7419 N KATIE DR | | | | FREDERICKSBURG | VA | 22407-8688 |
| JOSEPH BROWN | DESIGNATED BENE PLAN/TOD | 550 CLAY AVE APT 4A | | | SCRANTON | PA | 18510 |
| JOSEPH BROWN JR | 42 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2306 |
| JOSEPH BROWN JR | 8157 HARTWELL ST | | | | DETROIT | MI | 48228-2791 |
| JOSEPH BROWNE & JANET MARIE | BROWNE TTEES FOR THE BROWNE | FAMILY TRUST DTD 7/2/93 | 1940 STARVIEW LANE | | LINCOLN | CA | 95648-8485 |
| JOSEPH BROWNING | 4810 HOGAN ST | | | | TAYLOR MILL | KY | 41015-1927 |
| JOSEPH BROWNING | APT 1B | 313 NORTH ROBERT STREET | | | LUDINGTON | MI | 49431-1682 |
| JOSEPH BRUCE | 5150 AUBREY DR | | | | CUMMING | GA | 30028-5023 |
| JOSEPH BRUCE | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381-0129 |
| JOSEPH BRUETTE | 24900 CARLYSLE ST | | | | DEARBORN | MI | 48124-4435 |
| JOSEPH BRUNETTI JR | 16 EAGLE DR | | | | DOUGLAS | MA | 01516-2356 |
| JOSEPH BRUNO | 851 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4226 |
| JOSEPH BRUSHWILLER | 637 CUMBERLAND DR | | | | CELINA | OH | 45822-1335 |
| JOSEPH BRUTKO JR. | 29 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |
| JOSEPH BRUZ | 3991 BAYBROOK DR | | | | WATERFORD | MI | 48329-3910 |
| JOSEPH BRYAN | 1480 E 11TH ST | | | | SALEM | OH | 44460-1828 |
| JOSEPH BRYAN | 15800 LAKESIDE VILLAGE DR, APT 1 | | | | CLINTON TWP | MI | 48038 |
| JOSEPH BRYAN CANTER AND | SUZANNE M CANTER JTWROS | 5498 TRENTON FRANKLIN ROAD | | | MIDDLETOWN | OH | 45042-1404 |
| JOSEPH BRYANT | 963 NEW HOPE CHURCH RD | | | | BATTLEBORO | NC | 27809-9062 |
| JOSEPH BRYS | 11543 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| JOSEPH BUCARO | 4525 SANFORD LN | | | | FORT WAYNE | IN | 46816-2293 |
| JOSEPH BUCARO | RENATE BUCARO JT TEN | TOD DTD 12/22/2008 | 2256 PEBBLE BEACH DRIVE | | CLEARWATER | FL | 33761 |
| JOSEPH BUCCELLATO | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| JOSEPH BUCCIANO | TOD BENEFICIARY ACCOUNT | PO BOX 317 | | | SELDEN | NY | 11784-0317 |
| JOSEPH BUCCO | 13776 COLDWATER DR | | | | CARMEL | IN | 46032-8561 |
| JOSEPH BUCHKO | 3703 DIVOT RD | | | | SEBRING | FL | 33872-1295 |
| JOSEPH BUCKENBERGER | 1796 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3513 |
| JOSEPH BUCKLER | 908 E 30TH ST | | | | MARION | IN | 46953-3776 |
| JOSEPH BUCKNER | 6348 SANCTUARY CT. | | | | GRAND BLANC | MI | 48439 |
| JOSEPH BUDD | 1910 DEARBORN DR | | | | WHITE OAK | PA | 15131-2225 |
| JOSEPH BUDY | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| JOSEPH BUHAGIAR | 2929 BEULAH CHURCH RD | | | | ARRINGTON | TN | 37014-9125 |
| JOSEPH BUHAGIAR | 6179 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| JOSEPH BUICE | PO BOX 456 | | | | SOPCHOPPY | FL | 32358-0456 |
| JOSEPH BUICK-PONTIAC-GMC TRUCK, INC | 8940 COLERAIN AVE | | | | CINCINNATI | OH | 45251-2922 |
| JOSEPH BUICK-PONTIAC-GMC TRUCK, INC. | RONALD JOSEPH | 8940 COLERAIN AVE | | | CINCINNATI | OH | 45251-2922 |
| JOSEPH BUKOSKY JR | 9663 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| JOSEPH BULLA | 728 TREYFORD DR | | | | GREER | SC | 29650-4155 |
| JOSEPH BULLISTER | 5111 FRICH DR | | | | PITTSBURGH | PA | 15227-3617 |
| JOSEPH BUMGARDNER | 21300 KENNEDY AVE | | | | PORT CHARLOTTE | FL | 33952-1519 |
| JOSEPH BUMGARNER | 133 LEE BUMGARNER RD | | | | SYLVA | NC | 28779-8004 |
| JOSEPH BUNCICH | 3816 EVERGREEN LN | | | | FORT WAYNE | IN | 46815-4708 |
| JOSEPH BUNK | 1000 FRENCHTOWN RD | | | | ELKTON | MD | 21921-7838 |
| JOSEPH BURDETTE | 4289 E COUNTY ROAD 700 N | | | | SUNMAN | IN | 47041-8001 |
| JOSEPH BUREK | 6809 CARINTHIA DR | | | | DAYTON | OH | 45459-1211 |
| JOSEPH BURGEI | 24938 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9149 |
| JOSEPH BURGEL | 11329 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| JOSEPH BURGIO | 660 GOLDEN OAKS LANE | | | | SANFORD | FL | 32771-8021 |
| JOSEPH BURKE | 120 CENTRAL PARK TER | | | | FRANKLIN | MA | 02038-2242 |
| JOSEPH BURKE | 4421 WAGARVILLE ROAD | | | | GLADWIN | MI | 48624-9632 |
| JOSEPH BURKHAMER | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| JOSEPH BURKHART | 710 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2405 |
| JOSEPH BURKHART | 722 N THOMAN ST | | | | CRESTLINE | OH | 44827-1045 |
| JOSEPH BURNETT | 258 CUMQUAT RD NE | | | | LAKE PLACID | FL | 33852-5951 |
| JOSEPH BURNETT JR | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BURNS | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| JOSEPH BUROCCKI JR | 4650 SHEARWOOD CT NE | | | | GRAND RAPIDS | MI | 49525-9300 |
| JOSEPH BURT | 1809 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| JOSEPH BURTSCHER | 8102 SKYLINE DR | | | | BROADVIEW HTS | OH | 44147-1524 |
| JOSEPH BURZAK | 3255 S 75TH ST | | | | MILWAUKEE | WI | 53219-3747 |
| JOSEPH BUSEK | 657 PENHALE AVE | | | | CAMPBELL | OH | 44405-1529 |
| JOSEPH BUSH | PO BOX 41974 | | | | FREDERICKSBRG | VA | 22404-1974 |
| JOSEPH BUSH I I I | 6900 MOON LAKE RD | | | | JACKSON | MI | 49201-8580 |
| JOSEPH BUSTILLO AND | MARIE BUSTILLO JTWROS | 1387 WAYNEPORT RD | | | MACEDON | NY | 14502-9715 |
| JOSEPH BUTCH | 603 S BARCLAY ST | | | | BAY CITY | MI | 48706-4231 |
| JOSEPH BUTERA | 75 AMBROSE ST | | | | ROCHESTER | NY | 14608-1215 |
| JOSEPH BUTINA | 2232 ANTONIA LN | | | | WARREN | MI | 48091-1037 |
| JOSEPH BUTLER | 4406 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1410 |
| JOSEPH BUTTERWORTH | 1034 HILTON AVE | | | | OAKFORD | PA | 19053-3513 |
| JOSEPH BUYTAS JR | 6246 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473-8818 |
| JOSEPH BUZIAK JR | 8456 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1305 |
| JOSEPH BUZZELLI | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| JOSEPH BYARD | 8293 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| JOSEPH BYRD | 470 GALLAGHER DR | | | | BENICIA | CA | 94510-3918 |
| JOSEPH BYSAK | 3688 CEDARWOOD LN | | | | BEAVERCREEK | OH | 45430-1704 |
| JOSEPH C ACCETTURA | VONDA L ACCETTURA | 1570 PHEASANT LN | | | EL DORADO HLS | CA | 95762-8009 |
| JOSEPH C ADONIZIO | 250 WILLIAM STREET | | | | PITTSTON | PA | 18640 |
| JOSEPH C AMETRANO JR & | DIANE M AMETRANO JT TEN | 105 BARTON ROAD | | | WHITE PLAINS | NY | 10605 |
| JOSEPH C APPLEGATE | 451 CHARLES AVE | | | | CORTLAND | OH | 44410 |
| JOSEPH C AVAMPATO AND | FLORENCE AVAMPATO  JT TOD | LINDA A CARR DIANA M ROBERTS | TIM AVAMPATO LAURA SIMS | 549 RIAL LANE | GREENSBURG | PA | 15601 |
| JOSEPH C BURGIO | 2050 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 |
| JOSEPH C CAHN TTEE | CAHN FAMILY TRUST U/A | DTD 08/28/2007 | 947 TIVERTON AVE | | LOS ANGELES | CA | 90024-3012 |
| JOSEPH C CARRIER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25959 KILEY CT | | MURRIETA | CA | 92563 |
| JOSEPH C CARRIER CUST FOR | CHRISTINE JOY CARRIER UCAUTMA | UNTIL AGE 21 | 25959 KILEY CT | | MURRIETA | CA | 92563 |
| JOSEPH C CHAMBERS | 659 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843-8374 |
| JOSEPH C CHERUP | 8160 SHERATON PARK # 9 | | | | FENTON | MI | 48430-9313 |
| JOSEPH C CLAY | 121 CAMPBELL CT | | | | TROY | MO | 63379-1801 |
| JOSEPH C CONGER & | ANNETTE CONGER JT TEN | PO BOX 3357 | | | EDMOND | OK | 73083-3357 |
| JOSEPH C CRONENBERG | TOD REGISTRATION | 2116 EASTGATE | | | BLOOMINGTON | IL | 61701-5775 |
| JOSEPH C DARUTY & | GOLDIE R DARUTY TTEES OF THE | DARUTY LIVING TST DTD 7/27/95 | 1427 ELIZABETH CREST | | REDLANDS | CA | 92373-7021 |
| JOSEPH C DECKERT IRA | FCC AS CUSTODIAN | 5543 PARKHAVEN DRIVE | | | BATON ROUGE | LA | 70816-6125 |
| JOSEPH C DENARO | 163   TURPIN STREET | | | | ROCHESTER | NY | 14621-3961 |
| JOSEPH C DICKERSON | 6025  LEYCROSS DRIVE | | | | DAYTON | OH | 45424-3566 |
| JOSEPH C DIPIETRO | 1024 WENBROOK DRIVE | | | | KETTERING | OH | 45429-4419 |
| JOSEPH C DOUGLASS TRUST | UAD 08/07/08 | JOSEPH C DOUGLASS & | WILLIAM A DOUGLASS TTEES | 5985 ALTON RD | MIAMI BEACH | FL | 33140-2024 |
| JOSEPH C DVORAK | TOD ACCOUNT | 920 MINNESOTA AVE | | | N FOND DU LAC | WI | 54937-1220 |
| JOSEPH C EARLES | 250 OLD CAMPBELLSVILLE RD. | | | | PULASKI | TN | 38478-7567 |
| JOSEPH C ELLIE | 9815 47TH AVE N APINES #210 | | | | ST. PETERSBURGH | FL | 33708 |
| JOSEPH C FAVATA | 9296 SE 128TH ST | | | | SUMMERFIELD | FL | 34491-9709 |
| JOSEPH C FLEURY AND | TINA J FLEURY | JT TEN | 4000 FRANKLIN PLACE | | VESTAL | NY | 13850-4021 |
| JOSEPH C GAGLIO | 1224  SCENIC CIRCLE | | | | WEBSTER | NY | 14580-9519 |
| JOSEPH C GALE TOD | DENISE M BODNAR | SUBJECT TO STA RULES | 765 WINTER ST NE APT 6 | | SALEM | OR | 97301-2432 |
| JOSEPH C GELADINO | 186 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479-1215 |
| JOSEPH C GRETZULA | 55 SPANISH RIVER DR | | | | OCEAN RIDGE | FL | 33435-3322 |
| JOSEPH C GUIDRY | 110 N LOUISIANA AVE | | | | KAPLAN | LA | 70548 |
| JOSEPH C HABER IRA | FCC AS CUSTODIAN | 201 BOXWOOD LANE | | | CINNAMINSON | NJ | 08077-3433 |
| JOSEPH C HALL & | JOSEPH E HALL | JT TEN | 110 MOORESGATE | | BENSALEM | PA | 19020-7742 |
| JOSEPH C HIGINBOTHAM | 2594 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| JOSEPH C HOROWITZ | CLAIRE HOROWITZ | 144 LIONS HEAD BLVD S | | | BRICK | NJ | 08723-7823 |
| JOSEPH C KLEINMAN | PO BOX 1384 | | | | LANGLEY | WA | 98260-1384 |
| JOSEPH C KOVACH | 17889  REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH C KURTZ JR | 6435 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| JOSEPH C LA CELLE JR | 4710 ROBERT ST | | | | COCOA | FL | 32927-8258 |
| JOSEPH C LAMAR REVOCABLE LIVING | TRUST UAD 05/19/98 | JOSEPH C LAMAR TTEE | 2616 RUSH TRAIL | | OWENSBORO | KY | 42303-1591 |
| JOSEPH C LAMB | 791 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9752 |
| JOSEPH C LAUER IRA | FCC AS CUSTODIAN | 18225 WALTER ST. | | | LANSING | IL | 60438-3115 |
| JOSEPH C LOSCALZO & | CELESTIAL F LOSCALZO JT TEN | 2096 VALLEY VIEW WAY | | | LANSDALE | PA | 19446-5107 |
| JOSEPH C LOURENCO &LAVERNE LOURENCO | TTEES F/T LOURENCO LIVING TRUST | DTD 8/2/94 | 5342 AVENUE 280 | | VISALIA | CA | 93277-9430 |
| JOSEPH C MAROON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 318 ACADEMY AVE | | SEWICKLEY | PA | 15143 |
| JOSEPH C MAYER & | CYNTHIA JO SEELY TTEES | THE MAYER FAMILY TRUST | 4511 91ST AVENUE SE | | MERCER ISLAND | WA | 98040-4435 |
| JOSEPH C MOLITOR JR TTEE | JOSEPH C MOLITOR JR | REV LIVING TRUST | UA DTD 06/12/01 | 754 BACK NINE DR | VENICE | FL | 34285-4562 |
| JOSEPH C MOSLEY (IRA) | FCC AS CUSTODIAN | 116 CHERRY STREET | | | BREMEN | GA | 30110-1511 |
| JOSEPH C MURDOCK | 4408 LESHER DRIVE | | | | KETTERING | OH | 45429 |
| JOSEPH C NEMCOK | 10663 S 68TH EAST AVE | | | | TULSA | OK | 74133-7106 |
| JOSEPH C NERKOWSKI & | SUSAN S NERKOWSKI JT TEN | 3 DICKINSON CIRCLE | | | SHREWSBURY | MA | 01545-3962 |
| JOSEPH C NOVAK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 3017 | | PORT ANGELES | WA | 98362 |
| JOSEPH C OBERFRANC & | HELEN OBERFRANC JT TEN | 654 ESSEX RD | | | GLEN ELLYN | IL | 60137-3971 |
| JOSEPH C OCHSNER  & | VIRGINIA S OCHSNER JT WROS | 4001 CHELSEA XING | | | HURRICANE | WV | 25526 |
| JOSEPH C PAQUETTE | 239 LAKE ST | | | | XENIA | OH | 45385 |
| JOSEPH C PARYZEK R/O IRA | FCC AS CUSTODIAN | 405 ANCHOR KEY | | | MELBOURNE BEACH | FL | 32951-2729 |
| JOSEPH C PASCHAL SEP IRA | FCC AS CUSTODIAN | 32 W 28TH STREET | | | AVALON | NJ | 08202-1933 |
| JOSEPH C PETERSEN | WBNA CUSTODIAN TRAD IRA | 125 WHITE CAP AVE | | | DAYTONA BEACH | FL | 32118-6335 |
| JOSEPH C QUEEN | 821 LEXINGTON AVE | | | | FLINT | MI | 48507-1635 |
| JOSEPH C RABIDOUX & | SUSAN L RABIDOUX JT WROS | 2615 HARPER RD | | | MASON | MI | 48854-9339 |
| JOSEPH C RIMARCIK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 42909 SUSSEX PARK DR | | STERLING HEIGHTS | MI | 48314 |
| JOSEPH C ROBINSON & | CHARLOTTE M ROBINSON | JTTEN | 9135 N. 42ND ST. | | PINELLAS PARK | FL | 33782-5607 |
| JOSEPH C ROSELLE | ATTN: PETER T. ROSELLE | 15 PEGASUS DRIVE | | | TINTON FALLS | NJ | 07724-2873 |
| JOSEPH C SANDERS | 2927 OLD STATE ROAD | | | | SANTEE | SC | 29142-8723 |
| JOSEPH C SANTOPIETRO GUARDIAN | FOR PERS/PROPTY OF | DOROTHY F SMITHLIN | 110-39 69TH ROAD | | FOREST HILLS | NY | 11375-3919 |
| JOSEPH C SAUVE & | HAZEL S SAUVE JT TEN | 0-12450 DALING CT NW | | | GRAND RAPIDS | MI | 49534-9515 |
| JOSEPH C SCACCIA | 9069 W HILL RD | | | | FILLMORE | NY | 14735-8707 |
| JOSEPH C SIMPSON | MARY ELLEN SIMPSON | JTWROS | 11410 STOLLE ROAD | | EAST AURORA | NY | 14052-9100 |
| JOSEPH C SMIHULA | 735 ADMIRAL AVENUE | | | | TULARE | CA | 93274-1269 |
| JOSEPH C SPAGIARE  AND | GLORIA J SPAGIARE | JT TEN | 3883 MORGANZA RD | | BRIDGEVILLE | PA | 15017 |
| JOSEPH C SPINELLA | PO BOX 523 | | | | VALLEY CENTRE | CA | 92082 |
| JOSEPH C SPLAVEC | VALERIE SPLAVEC JT TEN | 6824 TICONDEROGA ROAD | | | DOWNERS GROVE | IL | 60516-3108 |
| JOSEPH C TITUS | 5812 CINCINNATI COLUMBUS RD S | | | | WAYNESVILLE | OH | 45068-8772 |
| JOSEPH C VECCHIO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 20651 CRESCENT POINTE PL | | ASHBURN | VA | 20147 |
| JOSEPH C WALDROP AND | MARY G WALDROP JTWROS | 2423 LOST VALLEY TRAIL | | | CONYERS | GA | 30094-2440 |
| JOSEPH C WALTON JR | 245 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| JOSEPH C WEISS (SEP IRA) | FCC AS CUSTODIAN | U/A DTD 12/7/99 | 8 SCHENK PLACE | | ROBBINSVILLE | NJ | 08691-1146 |
| JOSEPH C WELZEL | 1409 STENGEL AVE | | | | BALTIMORE | MD | 21222-1815 |
| JOSEPH C WHETSTONE | 631   PAIGE AVENUE | | | | WARREN | OH | 44483-4948 |
| JOSEPH C YACONO JR | 10 HENRY CIR | | | | ROCHESTER | NY | 14624-3307 |
| JOSEPH C YACONO JR | 184 SUNSET ST | | | | ROCHESTER | NY | 14606-2022 |
| JOSEPH C ZELAZNY & | MARILYN A ZELAZNY JT TEN | 155 THOMAS HEYWARD RD. | | | BLUFFTON | SC | 29909 |
| JOSEPH C ZELAZNY JR | 4137 ROGERS CREEK CT | | | | DULUTH | GA | 30096 |
| JOSEPH C ZONA | 640   ELMGROVE ROAD | | | | ROCHESTER | NY | 14606-4351 |
| JOSEPH C. GHISLAIN AND LINDA M. GHISLAIN | 4000 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| JOSEPH C. JENNINGS AND | BILLIE JENNINGS JTWROS | 7209 EAST 65TH ST | | | TULSA | OK | 74133-7542 |
| JOSEPH C. NAPOLI IRA | FCC AS CUSTODIAN | 1116 PATRICIA AVENUE | | | WEST ISLIP | NY | 11795-2518 |
| JOSEPH C.SILLA TTEE | SILLA FAMILY SURVIVORS TR A | U/A/D 05/14/92 | 843 AVA COURT | | LAFAYETTE | CA | 94549-5127 |
| JOSEPH CABALLERO | 6126 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| JOSEPH CABANISS | 2046 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| JOSEPH CABANISS | 8081 BAY VIEW DR | | | | FOLEY | AL | 36535-9079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH CABRAL | 39338 IDE CT | | | | FREMONT | CA | 94538-1208 |
| JOSEPH CACCIAGUIDA & | PATRICIA CACCIAGUIDA JTTEN | 15209 S TRANQUILITY LAKE DR #204 | | | DELRAY BEACH | FL | 33446-3461 |
| JOSEPH CADET | 8531 N DOVE ORCHID DR | | | | CITRUS SPRINGS | FL | 34434-5756 |
| JOSEPH CADILLAC SAAB | 7600 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-2231 |
| JOSEPH CADILLAC SAAB | GREGORY JOSEPH | 7600 INDUSTRIAL RD | | | FLORENCE | KY | 41042-2231 |
| JOSEPH CADILLAC SAAB | JOSEPH, GREGORY | 7600 INDUSTRIAL RD | | | FLORENCE | KY | 41042-2231 |
| JOSEPH CADILLAC SERVICE | 4219 KITTY LN | | | | SACRAMENTO | CA | 95841-4109 |
| JOSEPH CADILLAC/SAAB/SUBARU, LLC | GREGORY JOSEPH | 7600 INDUSTRIAL RD | | | FLORENCE | KY | 41042-2231 |
| JOSEPH CADWALLADER | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| JOSEPH CAHILL JR | 5222 WELLER RD | | | | GREGORY | MI | 48137-9450 |
| JOSEPH CAHILL JR | 5223 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| JOSEPH CAIN | 16660 LAWTON ST | | | | DETROIT | MI | 48221-3323 |
| JOSEPH CALABRO | 11764 HIGHRIDGE DR | | | | PINCKNEY | MI | 48169-9549 |
| JOSEPH CALAMITA | 47 REDWOOD TER | | | | WILLIAMSVILLE | NY | 14221-2411 |
| JOSEPH CALCAGNO | 4185 LEITH ST | | | | BURTON | MI | 48509-1032 |
| JOSEPH CALDWELL | 3160 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8693 |
| JOSEPH CALDWELL | 400 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| JOSEPH CALLERY | 610 KIRTLAND ST | C/O BERNADETTE G CALLERY | | | PITTSBURGH | PA | 15208-2827 |
| JOSEPH CALVARESE | 14 BUCHANAN CIR | | | | NEWARK | DE | 19702-3086 |
| JOSEPH CALVELLO | 134 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| JOSEPH CAMARATA JR. | 1974 CHARMS RD | | | | WIXOM | MI | 48393-1123 |
| JOSEPH CAMMARANO | 26639 EVERT ST | | | | LEESBURG | FL | 34748-8012 |
| JOSEPH CAMPAGNA & | KATHERINE CAMPAGNA JT TEN | 108 SYCAMORE DRIVE | | | EAST HAMPTON | NY | 11937-1482 |
| JOSEPH CAMPANELLI | 7545 BERKSHIRE RD | | | | BALTIMORE | MD | 21224-3313 |
| JOSEPH CAMPBELL | 101 W ALLEN ST | | | | KALAMAZOO | MI | 49004-3487 |
| JOSEPH CAMPBELL | 128 E ALLEN RIDGE RD | | | | SPRINGFIELD | MA | 01118-2318 |
| JOSEPH CAMPBELL | 28745 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-2946 |
| JOSEPH CAMPBELL | 43146 ULMAN DR | | | | STERLING HEIGHTS | MI | 48313-2744 |
| JOSEPH CANADA | 4007 SCHOOL DR | | | | IRWIN | PA | 15642-7503 |
| JOSEPH CANCELARICH TTEE | ART V TST UWO MARIE A CANCELARICH | U/W DTD 11/14/2002 | 160 WASHINGTON AVENUE | | HILLSDALE | NJ | 07642-2818 |
| JOSEPH CANDELA | 4455 HURON LINE RD E | | | | MINDEN CITY | MI | 48456-9619 |
| JOSEPH CANDELA | 961 DEVONSHIRE CT | | | | BRIGHTON | MI | 48116-1708 |
| JOSEPH CANEDO | 40012 CAMBRIDGE ST APT 204 | | | | CANTON | MI | 48187-4548 |
| JOSEPH CANNON | 11655 S CHURCH ST | | | | CHICAGO | IL | 60643-4837 |
| JOSEPH CANTAFIO | 131 LILLYRIDGE DR | | | | EAST AMHERST | NY | 14051-1392 |
| JOSEPH CANTASANO | PO BOX 1050 | | | | LOCKPORT | NY | 14095-1050 |
| JOSEPH CANTER | PO BOX 1261 | | | | GREENWOOD | IN | 46142-0495 |
| JOSEPH CANTON | 3442 SURREY RD SE | | | | WARREN | OH | 44484-2841 |
| JOSEPH CANTY | 9456 CYPRESS LN | | | | JONESBORO | GA | 30238-5784 |
| JOSEPH CAPALDO | 85 KNOLL ST | | | | WATERBURY | CT | 06705-1814 |
| JOSEPH CAPAN | 259 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| JOSEPH CAPISTRANT | 5865 SID DR | | | | SAGINAW | MI | 48601-9207 |
| JOSEPH CAPISTRANT | APT 1A | 420 SOUTH OPDYKE ROAD | | | PONTIAC | MI | 48341-3100 |
| JOSEPH CAPIZZI | 100 STEEPLECHASE AVENUE | | | | BELLEVUE | OH | 44811-1188 |
| JOSEPH CAPORUSCIO | 2750 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2451 |
| JOSEPH CAPPA | 385 BEECH AVE | | | | FAIRFIELD | OH | 45014-1611 |
| JOSEPH CAPPO | 8059 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 |
| JOSEPH CARAVEO | 11034 LULL ST | | | | SUN VALLEY | CA | 91352-4716 |
| JOSEPH CARBONE JR | 258 BRUNSWICK AVE | HERITAZ VILLAGE APT 313 | | | LAMBERTVILLE | NJ | 08530 |
| JOSEPH CARDONE & | CAROL KOTTENBROOK TTEE | CARDONE-KOTTENBROOK FAM | TRUST U/A/D 11/1/04 | 20800 OLD RANCH ROAD | FLAGSTAFF | AZ | 86004-8800 |
| JOSEPH CARGNELLI | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| JOSEPH CARIGLIO | 3056 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| JOSEPH CARINE | 9222 W US 36 | | | | COVINGTON | OH | 45318 |
| JOSEPH CARL ALFLEN TTEE OF THE | JOSEPH CARL ALFLEN TRUST | DATED 2/20/96 | 1700 S CATALINA AVE | | REDONDO BEACH | CA | 90277-5500 |
| JOSEPH CARL MARTIN & | MARGARET E MARTIN TTEE | MARGARET E MARTIN TRUST | U/A DTD FEB 6 1996 | 5971 WHITNEY RD | CAMBRIDGE | OH | 43725-9390 |
| JOSEPH CARLIN | 3661 S 950 W | | | | LAPEL | IN | 46051-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH CARLINI | 1050 MAPLE RD | | | | AMHERST | NY | 14221-3355 |
| JOSEPH CARLYLE RAY (IRA) | FCC AS CUSTODIAN | 7115 GRANTHAM WAY | | | CINCINNATI | OH | 45230-2212 |
| JOSEPH CARMACK | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |
| JOSEPH CARON | 105 TIMBERIDGE DR | | | | NEWNAN | GA | 30263-4172 |
| JOSEPH CARONE | 213 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| JOSEPH CARPENTER | 405 FEDERAL DR | | | | ANDERSON | IN | 46013-4711 |
| JOSEPH CARPENTER | 605 WALTON AVE | | | | DAYTON | OH | 45417-1526 |
| JOSEPH CARR | 2660 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| JOSEPH CARR | 4303 WILLOW VIEW CT | | | | HOWELL | MI | 48843-6510 |
| JOSEPH CARR | 5532 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| JOSEPH CARRERE | 29 CHERRY LN | | | | ELKTON | MD | 21921-4101 |
| JOSEPH CARROLL | 114 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4662 |
| JOSEPH CARROLL | 7202 CHESTERTON LN | | | | INDIANAPOLIS | IN | 46237-8310 |
| JOSEPH CARRUTHERS | PO BOX 368 | | | | STANDISH | MI | 48658-0368 |
| JOSEPH CARSON | 111 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6115 |
| JOSEPH CARSTEN | 6900 N. M52 | | | | HENDERSON | MI | 48841 |
| JOSEPH CARTER | 1810 GRAYBROOK LN APT 102 | | | | NEW ALBANY | IN | 47150-3184 |
| JOSEPH CARTER | 2915 FAIRVIEW ST | | | | SAGINAW | MI | 48601-4618 |
| JOSEPH CARTER | 3046 W AVALON RD | | | | JANESVILLE | WI | 53545-8982 |
| JOSEPH CARTER | 3400 CALLE DEL TORRE | | | | LAS VEGAS | NV | 89102 |
| JOSEPH CARTY | 313 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2019 |
| JOSEPH CARULLI | 5400 HOLLY TRL | | | | ARLINGTON | TX | 76016-1644 |
| JOSEPH CARUSO | 115 W 1ST ST | | | | EAST SYRACUSE | NY | 13057-2801 |
| JOSEPH CARUSO | 369 6TH ST | | | | CAMPBELL | OH | 44405-1253 |
| JOSEPH CARUSO | 755 ADOBE ROAD | | | | FALLON | NV | 89406-3501 |
| JOSEPH CARUSOTTI | 6086 DANA SHORES DR | | | | HONEOYE | NY | 14471-9700 |
| JOSEPH CARY | N2233 SALT BOX RD | | | | DARIEN | WI | 53114-1310 |
| JOSEPH CARYL | 2058 BRANCH RD | | | | FLINT | MI | 48506-2946 |
| JOSEPH CASALE | CGM IRA CUSTODIAN | 82-15 62ND. AVENUE | | | MIDDLE VILLAGE | NY | 11379-1422 |
| JOSEPH CASANOVA JR | TOD REGISTRATION | 48 SAWCREEK ESTATES | | | BUSHKILL | PA | 18324-9402 |
| JOSEPH CASEY | 1838 BAYTHORN WAY | | | | BRUNSWICK | OH | 44212-6801 |
| JOSEPH CASEY | 524 NORTH SILVERWOOD AVE. APT6 | | | | UPLAND | CA | 91786 |
| JOSEPH CASO  & | SUSAN CASO JT WROS | 34 SOUTH FOXCROFT DR | | | MANALAPAN | NJ | 07726-2746 |
| JOSEPH CASTELLANO | 708 RARITAN RD | | | | CLARK | NJ | 07066-2207 |
| JOSEPH CASTILLO | 500 35TH ST | | | | BAY CITY | MI | 48708-8348 |
| JOSEPH CASTLEMAN | 11022 STATE LINE RD | | | | MONROEVILLE | IN | 46773-9706 |
| JOSEPH CASWELL JR | 3875 SADDLE LN | | | | MILFORD | MI | 48381-4088 |
| JOSEPH CATALANO | 101 BINGHAM DR | | | | BROOKLYN | MI | 49230-8926 |
| JOSEPH CATALANOTTO | 66 EAST SHORE ROAD | | | | HUNTINGTON | NY | 11743-1139 |
| JOSEPH CATALFAMO | 93   SEAFARERS LANE | | | | ROCHESTER | NY | 14612-2945 |
| JOSEPH CATRI | 528 BERLIN RD | | | | HURON | OH | 44839-1904 |
| JOSEPH CATRI I I | 902 SUPERIOR DR | | | | HURON | OH | 44839-1453 |
| JOSEPH CATRON | 16045 HUMMEL RD | | | | BROOK PARK | OH | 44142-1960 |
| JOSEPH CATTERTON | 2518 MICHIGANTOWN 250 E | | | | FRANKFORT | IN | 46041 |
| JOSEPH CAUCHI | 11511 JOSLYN DR | | | | STERLING HTS | MI | 48312-5064 |
| JOSEPH CAUCHI | 5566 HEATHER LN | | | | DEARBORN HTS | MI | 48125-2345 |
| JOSEPH CAVALLARO | 2110 LOS FELIZ ST UNIT 2026 | | | | LAS VEGAS | NV | 89156-8017 |
| JOSEPH CEARLEY | 1742 DEL RIO DR | | | | HAMILTON | OH | 45013-1830 |
| JOSEPH CECCACCI | 15827 EDSEL DR | | | | CLINTON TWP | MI | 48035-2117 |
| JOSEPH CECH | 203 W GENESEE ST | | | | DURAND | MI | 48429-1155 |
| JOSEPH CELLIO | PO BOX 6861 | | | | YOUNGSTOWN | OH | 44501-6861 |
| JOSEPH CENKO | 6205 GRAYSFORD PL | | | | FORT WAYNE | IN | 46835-4721 |
| JOSEPH CENTALA | 215 MARSHALL ST | | | | ESSEXVILLE | MI | 48732-3102 |
| JOSEPH CENTOFANTI | 5899 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| JOSEPH CENTOFANTI | 6650 CLUB VALLEY CT | | | | SUWANEE | GA | 30024-4219 |
| JOSEPH CERAMI | 507 LLOYD ST | | | | OCEAN VIEW | DE | 19970-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH CERVONE IRA | FCC AS CUSTODIAN | 14-24 11TH STREET | | | FAIRLAWN | NJ | 07410-1957 |
| JOSEPH CESAR | 4550 OAK RD | | | | VASSAR | MI | 48768-9547 |
| JOSEPH CESARIO | 1357 NE OCEAN BLVD APT 319 | | | | STUART | FL | 34996-1506 |
| JOSEPH CESARO | 57C MILFORD AVE | | | | WHITING | NJ | 08759-2255 |
| JOSEPH CETONE | 428 LAKE OF THE WOODS DR | | | | VENICE | FL | 34293-4143 |
| JOSEPH CHAHWAN | CARMEN DE JESUS CORREIA | URB. MONTALBAN II, CALLE 4 | PEDF. CUNAVICHE, PISO 5, APTO 20 | CARACAS 1020 ,VENEZUELA | | | |
| JOSEPH CHAKY | 1927 IRENE AVE NE | | | | WARREN | OH | 44483-3532 |
| JOSEPH CHAMBERLAIN | 610 S TRAVER ST | | | | SAINT JOHNS | MI | 48879-2044 |
| JOSEPH CHAMBERS | 11520 N LOOKOUT RDG | | | | STANWOOD | MI | 49346-9730 |
| JOSEPH CHAMBERS | 1316 SHALLOW LAKE CIR | | | | HOPKINSVILLE | KY | 42240-5140 |
| JOSEPH CHAMBERS | 659 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843-8374 |
| JOSEPH CHAMBERS | 7114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| JOSEPH CHAMBLISS | 10360 BEACONSFIELD ST | | | | DETROIT | MI | 48224-2539 |
| JOSEPH CHAMPA | 4301 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3919 |
| JOSEPH CHAMPAGNE | 9734 MARTZ RD | | | | YPSILANTI | MI | 48197-9779 |
| JOSEPH CHANCE | 2601 BIRCHWOOD DR | | | | YOUNGSTOWN | OH | 44515-5239 |
| JOSEPH CHANCE | PO BOX 89 | | | | MEARS | MI | 49436-0089 |
| JOSEPH CHANG | 4625 WALNUT GLEN COURT | | | | W BLOOMFIELD | MI | 48323-4006 |
| JOSEPH CHAPKO JR | 992 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| JOSEPH CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| JOSEPH CHAPMAN | 3603 MANGO DR | | | | SAINT LOUIS | MO | 63129-2239 |
| JOSEPH CHARBONNEAU | 6 LAUREL LN | | | | FARMINGTON | CT | 06032-3109 |
| JOSEPH CHARLES BAYER AND ANNE | BAYER REV LIVING TRUST | JOSEH AND ANNE BAYER TTEES | U/A DTD 2/3/00 | 105 STOOPS RD | GETTYSBURG | PA | 17325-7203 |
| JOSEPH CHARLES GEWIRTZ | T.O.D NAMED BENEFICIARIES | SUBJECT TO STATE T.O.D. RULES | 290 E LIBERTY STREET | | CHESANING | MI | 48616-1541 |
| JOSEPH CHARLES HERTVIK | CGM IRA ROLLOVER CUSTODIAN | 214 E MAUDE AVE | | | ARLINGTON HEIGHTS | IL | 60004-0392 |
| JOSEPH CHARLIE | 1728 LORAINE AVE | | | | LANSING | MI | 48910-2580 |
| JOSEPH CHARNESKY | 3611 DONA MARIE DR | | | | HOWELL | MI | 48843-8965 |
| JOSEPH CHASE | 2261 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7447 |
| JOSEPH CHAVEZ | 3801 MAHONIA WAY APT 2121 | | | | ARLINGTON | TX | 76014-4267 |
| JOSEPH CHECCHI JR | 303 BLAIR STREET | | | | LESLIE | MI | 49251-9461 |
| JOSEPH CHEDRAUE | 1399 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4573 |
| JOSEPH CHEH | 52411 FAWN DR | | | | MACOMB | MI | 48042-3487 |
| JOSEPH CHEN | 2423 TAMARACK CT | | | | ANN ARBOR | MI | 48105-9660 |
| JOSEPH CHEPEGA | 1 JESSICA WAY | | | | EASTAMPTON | NJ | 08060-2517 |
| JOSEPH CHERILL & | CAROL LYNN CHERILL JT TIC | P O BOX 1226 | | | VOORHEES | NJ | 08043-7226 |
| JOSEPH CHERILL (SEP IRA) | FCC AS CUSTODIAN | P O BOX 1226 | | | VOORHEES | NJ | 08043-7226 |
| JOSEPH CHERMAK INC | 713 N STATE ST | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-9493 |
| JOSEPH CHERMAK, INC. | CHERMAK, JOSEPH | 713 N STATE ST | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-9493 |
| JOSEPH CHERNESKY | 17261 HORGER AVE | | | | ALLEN PARK | MI | 48101-2838 |
| JOSEPH CHERNEY | PO BOX 4534 | | | | YOUNGSTOWN | OH | 44515-0534 |
| JOSEPH CHERRY | PO BOX 100 | | | | GENESEE | PA | 16923-0100 |
| JOSEPH CHERTOFF | TOD ACCOUNT | 5450 JANICE LANE | | | W PALM BEACH | FL | 33417-1050 |
| JOSEPH CHESLEY | 5485 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9401 |
| JOSEPH CHESMAR | 768 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| JOSEPH CHESNEY | PO BOX 295 | | | | HUBBARD | OH | 44425-0295 |
| JOSEPH CHETSKO | 7309 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428 |
| JOSEPH CHEVROLET | 8733 COLERAIN AVE | | | | CINCINNATI | OH | 45251-2917 |
| JOSEPH CHEVROLET | RONALD JOSEPH | 8733 COLERAIN AVE | | | CINCINNATI | OH | 45251-2917 |
| JOSEPH CHEVROLET COMPANY | RONALD JOSEPH | 8733 COLERAIN AVE | | | CINCINNATI | OH | 45251-2917 |
| JOSEPH CHEVROLET, INC. | 9007 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| JOSEPH CHEVROLET, INC. | JOSEPH HOOD | 9007 STATE RD | | | MILLINGTON | MI | 48746-8902 |
| JOSEPH CHIANCONE | 5175 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4321 |
| JOSEPH CHIANESE | 164 CRABTREE DR | | | | LEVITTOWN | PA | 19055-1641 |
| JOSEPH CHIARA | 9006 ROEDEAN DR | | | | PARMA | OH | 44129-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH CHIARA JR | 7240 RIDGE RD | | | | PARMA | OH | 44129-6636 |
| JOSEPH CHIASSON | 3457 CENTRE LANE | | | NEW WATERFORD NS B1H2M9 CANADA | | | |
| JOSEPH CHIASSON | 5 GRANT ST | | | | MAYNARD | MA | 01754-1813 |
| JOSEPH CHIELLA | 6317 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2839 |
| JOSEPH CHILDERS | 355 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9654 |
| JOSEPH CHINOSKI | 8129 E MESETO AVE | | | | MESA | AZ | 85209-5189 |
| JOSEPH CHIPUK | PO BOX 33156 | | | | N ROYALTON | OH | 44133-0156 |
| JOSEPH CHLEBEK | 15289 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| JOSEPH CHLEBEK | 220 PENFIELD ST | | | | DUNDEE | MI | 48131-1131 |
| JOSEPH CHLEBEK | 59635 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| JOSEPH CHMIELEWSKI | 2230 HETZNER DR | | | | SAGINAW | MI | 48603-2526 |
| JOSEPH CHOATE | 8907 OAK VALLEY RD | | | | HOLLAND | OH | 43528-9215 |
| JOSEPH CHOBOT | 6640 BARRETT ST | | | | DOWNERS GROVE | IL | 60516-2724 |
| JOSEPH CHOI | 1342 WEST SOUTHGATE AVENUE | | | | FULLERTON | CA | 92833-4020 |
| JOSEPH CHOVAN | 1206 SURREY POINT DR SE | | | | WARREN | OH | 44484-2851 |
| JOSEPH CHOVAN JR | 69 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3225 |
| JOSEPH CHREIM | P.O.BOX 2094 ZONA LIBRE | | | COLON, REPUBLIC OF PANAMA | | | |
| JOSEPH CHRISTIAN | 3150 STATE HIGHWAY 83 N | | | | DEFUNIAK SPRINGS | FL | 32433-3951 |
| JOSEPH CHRISTIANO | 324 N DENVER AVE | | | | KANSAS CITY | MO | 64123-1336 |
| JOSEPH CHRISTNER | 1020 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2653 |
| JOSEPH CHRISTOFF JR | 100 ROCKAWAY AVE | | | | ROCKAWAY | NJ | 07866-3920 |
| JOSEPH CHRITZ | 3075 ALETHA CT RT#11 | | | | MIDLAND | MI | 48642 |
| JOSEPH CHRZANOWSKI | 3508 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3702 |
| JOSEPH CHUHRAN | 20391 VOILAND ST | | | | ROSEVILLE | MI | 48066-1142 |
| JOSEPH CHUNKALA | 1808 SCENERY DR | | | | BELLE VERNON | PA | 15012-4792 |
| JOSEPH CHUNKALA JR | 115 STEWART HILL RD | | | | BELLE VERNON | PA | 15012-4746 |
| JOSEPH CHURCHWELL JR | 955 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| JOSEPH CIANCIO (IRA) | FCC AS CUSTODIAN | 100 BETHEL ROAD | | | SOMERS POINT | NJ | 08244-2136 |
| JOSEPH CICCI & | ARDENIA CICCI JT WROS | 33616 SHELLEY LYNNE DR | | | STERLING HEIGHTS | MI | 48312-6050 |
| JOSEPH CICCOMASCOLO | TOD ACCOUNT | 32906 BARCLAY SQUARE | | | WARREN | MI | 48093-1156 |
| JOSEPH CICCOTTO (IRA) | FCC AS CUSTODIAN | 85 DANBURY ST | | | BAYSHORE | NY | 11706 |
| JOSEPH CIECIEREGA | 9159 ERIE RD APT 24 | | | | ANGOLA | NY | 14006-8873 |
| JOSEPH CIESIELSKI | 3304 CANTERBURY DR | | | | BAY CITY | MI | 48706-2052 |
| JOSEPH CIMBALA III | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN | TN | 37064 |
| JOSEPH CIMINO | 9 COOK ST | | | | MILFORD | MA | 01757-3543 |
| JOSEPH CINGEL | 5412 ELY VISTA DR | | | | PARMA | OH | 44129-6127 |
| JOSEPH CINO | 115 BEVERLY RD | | | | BLOOMFIELD | NJ | 07003-4111 |
| JOSEPH CIOSEK | 9466 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2848 |
| JOSEPH CIPRIANI | 30 COVENTRY LOOP | | | | STATEN ISLAND | NY | 10312-1140 |
| JOSEPH CIRAZA | 926 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| JOSEPH CISOWSKI | 16 CAROL LN | | | | QUARRYVILLE | PA | 17566-9318 |
| JOSEPH CLAMPITT | 1431 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8718 |
| JOSEPH CLARK | 1040 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9362 |
| JOSEPH CLARK | 2156 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| JOSEPH CLARK | 2931 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9211 |
| JOSEPH CLARK | 37630 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7703 |
| JOSEPH CLARK JR | 12141 E ATHERTON RD | | | | DAVISON | MI | 48423-9158 |
| JOSEPH CLARKSON | 1830 STRATHEARN CT | | | | SAINT LOUIS | MO | 63146-3752 |
| JOSEPH CLAY | 121 CAMPBELL CT | | | | TROY | MO | 63379-1801 |
| JOSEPH CLAYA | 11216 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| JOSEPH CLECKLEY | RR 1 BOX 592 | | | | SAN AUGUSTINE | TX | 75972-9735 |
| JOSEPH CLEMENS | 9815 SHOAL CREEK LN | | | | BROWNSBURG | IN | 46112-8639 |
| JOSEPH CLEMENTS | 314 JACQUELYN CT | | | | DAYTON | OH | 45415-2126 |
| JOSEPH CLIFF | PO BOX 7314 | | | | LOWELL | MA | 01852-7314 |
| JOSEPH CLINE | PO BOX 991 | CLINE | | | DREXEL | NC | 28619-0991 |
| JOSEPH CLOPTON | 3790 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH CLORAN JR | 317 MARCHMONT DR | | | FAIRBORN | OH | 45324-4356 |
| JOSEPH CLOUTIER SR. | 2459 SHARMA LN | | | HOWELL | MI | 48843-8930 |
| JOSEPH COADY | 9610 E NEWBURG RD | | | DURAND | MI | 48429-1755 |
| JOSEPH COADY | G4463 S SAGINAW ST | | | BURTON | MI | 48529-2004 |
| JOSEPH COATES JR. | 1349 DEVONSHIRE RD | | | GROSSE POINTE | MI | 48230-1157 |
| JOSEPH COBBLE III | 203 THALIA AVE | | | ROCHESTER HILLS | MI | 48307-1147 |
| JOSEPH COBBLE JR | 2134 SAINT ANDREWS DR | | | ROCHESTER HLS | MI | 48309-1538 |
| JOSEPH COCHRAN | 1405 DEWEY ST | | | ANDERSON | IN | 46016-3122 |
| JOSEPH COCILOVA | 5108 AMULET DR APT 204 | | | NEW PORT RICHEY | FL | 34652-3655 |
| JOSEPH COLANGELO | 7820 48TH PLACE EAST | | | BRADENTON | FL | 34203-7966 |
| JOSEPH COLAPIETRO | 61 E WILSON AVE | | | GIRARD | OH | 44420-2910 |
| JOSEPH COLBRY | 1600 S PENNSYLVANIA AVE | | | LANSING | MI | 48910-1865 |
| JOSEPH COLBY | 130 W FARRELL AVE APT B8 | | | EWING | NJ | 08618-2217 |
| JOSEPH COLBY | PO BOX 1207 | | | LOCKPORT | NY | 14095-1207 |
| JOSEPH COLE | 172 TRINITY LN | | | PULASKI | TN | 38478 |
| JOSEPH COLE | 80 S SHORE DR | | | BERNHARDS BAY | NY | 13028-3145 |
| JOSEPH COLE | 941 W SEVENTH ST | | | GREENFIELD | IN | 46140-1710 |
| JOSEPH COLELLO | 3337 LEAH AVE | | | YOUNGSTOWN | OH | 44502-2742 |
| JOSEPH COLEMAN | 3003 LEGEND RD | | | ARLINGTON | TX | 76014-2627 |
| JOSEPH COLEMAN | 3614 DONNELLY ST | | | FLINT | MI | 48504-3527 |
| JOSEPH COLEMAN JR | 535 S VINE ST | | | INDIANAPOLIS | IN | 46241-0813 |
| JOSEPH COLLINS | 2311 E SYLVAN LN | | | MILTON | WI | 53563-9469 |
| JOSEPH COLLURA | 6477 TAYLOR RD | | | HAMBURG | NY | 14075-6541 |
| JOSEPH COLMAN JR | 621 LILLIBRIDGE ST | | | DETROIT | MI | 48214-3244 |
| JOSEPH COLON | 5855 N SHERIDAN A-11D | | | CHICAGO | IL | 60660 |
| JOSEPH COLONNA JR | 20 HUGHES RD | | | HUBBARD | OH | 44425-2635 |
| JOSEPH COLOSIMO | 324 EVERGREEN DR | | | TONAWANDA | NY | 14150-6436 |
| JOSEPH COMBINE | 175 WAKEFIELD DR | | | SHARPSVILLE | PA | 16150-1414 |
| JOSEPH COMMENT | 1843 BAY MIST LN | | | COMMERCE TOWNSHIP | MI | 48382-4864 |
| JOSEPH COMMIRE | 110 FITZHUGH ST | | | BAY CITY | MI | 48708-7155 |
| JOSEPH CONCILIO | 1431 SE BERWICK CT | | | PORT ST LUCIE | FL | 34952-4282 |
| JOSEPH CONDO | 10238 COVINGTON DR | | | BRIGHTON | MI | 48114-8987 |
| JOSEPH CONLEY | 274 BONESTEEL ST | | | ROCHESTER | NY | 14616-5119 |
| JOSEPH CONN | 4408 N 800 E | | | VAN BUREN | IN | 46991-9706 |
| JOSEPH CONNELL | 531 CHERRY ST | | | MANSFIELD | OH | 44905-1908 |
| JOSEPH CONNELLY | 600 S MILTON AVE | | | BALTIMORE | MD | 21224-3752 |
| JOSEPH CONNOR | 3935 BRANDOMYNE AVE | | | YOUNGSTOWN | OH | 44511-1919 |
| JOSEPH CONRAD | 29746 CAMBRIDGE ST | | | FLAT ROCK | MI | 48134-1468 |
| JOSEPH CONSIGLIO | 75950 MEMPHIS RIDGE RD | | | RICHMOND | MI | 48062-3607 |
| JOSEPH CONTI | 1383 BITTERSWEET DR NE | | | WARREN | OH | 44484-1735 |
| JOSEPH CONTI | 2591 MILLER GRABER RD | | | NEWTON FALLS | OH | 44444-9724 |
| JOSEPH COOGAN | 1314 CHIPPENDALE CIR | | | COLUMBIA | TN | 38401-7207 |
| JOSEPH COOK | 2917 EPSILON TRL | | | FLINT | MI | 48506-1835 |
| JOSEPH COOK | 3570 S WALTERS RD | | | BELOIT | WI | 53511-8811 |
| JOSEPH COOK | 36 ABERDEEN RD | | | ELIZABETH | NJ | 07208-2302 |
| JOSEPH COOKSEY | 523 MARTIN RD | | | STONE MTN | GA | 30088-1318 |
| JOSEPH COOLICK | 7258 S FORK DR | | | SWARTZ CREEK | MI | 48473-9759 |
| JOSEPH COONEY | 1451 MARK ST | | | FLINT | MI | 48507-5529 |
| JOSEPH COONS | 7623 EASY PL | | | INDIANAPOLIS | IN | 46259-6807 |
| JOSEPH COOPER | 212 VINEYARD LN | | | WILLIAMSBURG | VA | 23185-5492 |
| JOSEPH COOPER | 304 S MAIN ST | | | GROVER HILL | OH | 45849-9557 |
| JOSEPH COOPER | 3045 STROUP RD | | | ATWATER | OH | 44201-9105 |
| JOSEPH COPELAND | 3061 MOORE RD | | | RANSOMVILLE | NY | 14131-9777 |
| JOSEPH COPPOLA | PREFERRED ADVISOR DISCRETIONARY | 513 E OGLETHORPE AVE STE D | | SAVANNAH | GA | 31401 |
| JOSEPH COPPOLA SEP IRA | FCC AS CUSTODIAN | 16 BROUGHTON AVE. | | BLOOMFIELD | NJ | 07003-3906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH COQUIGNE | PO BOX 38 | | | | SWARTZ CREEK | MI | 48473-0038 |
| JOSEPH CORDEIRO | 2895 LA CRESTA CIR | | | | MINDEN | NV | 89423-7855 |
| JOSEPH CORGAN | 14311 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| JOSEPH CORKRAN | 916 46TH ST | | | | SARASOTA | FL | 34234-4336 |
| JOSEPH CORMENDY | 27321 PARK CT | | | | MADISON HTS | MI | 48071-3447 |
| JOSEPH CORNACCHIA | 123 SOUTH INMAN AVENUE | | | | AVENEL | NJ | 07001-1509 |
| JOSEPH CORNELL | PO BOX 461 | | | | MUMFORD | NY | 14511-0461 |
| JOSEPH CORNWELL | 165 FOREST HALL PL | | | | FAYETTEVILLE | GA | 30214-4080 |
| JOSEPH CORRION | 26180 31 MILE RD | | | | LENOX | MI | 48050-1003 |
| JOSEPH CORRY | MICHELE CORRY JT TEN | 1231 MCNUTT CROSSIN | | | BOGART | GA | 30622-2442 |
| JOSEPH CORRY & | MICHELE CORRY JT TEN | 1231 MCNUTT CROSSIN | | | BOGART | GA | 30622-2442 |
| JOSEPH CORSON | 107 WOLLGAST CT | | | | BLYTHEWOOD | SC | 29016-8132 |
| JOSEPH COSENZA | 8843 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| JOSEPH COSSMAN | 1806 DYMOKE DR | | | | COLLIERVILLE | TN | 38017-8897 |
| JOSEPH COSTA | 49   WILLIAMS RD | | | | ROCHESTER | NY | 14626-3344 |
| JOSEPH COSTANZO | 7067 BERESFORD AVE | | | | CLEVELAND | OH | 44130-5051 |
| JOSEPH COSTARELLA | 1120 N WARD AVE | | | | GIRARD | OH | 44420-1958 |
| JOSEPH COSTELLO | 3560 BRANDY LN | | | | OLIVET | MI | 49076-9434 |
| JOSEPH COSTIGAN | 3584 E HIAWATHA DR | | | | OKEMOS | MI | 48864-4041 |
| JOSEPH COTA | 2686 WAVERLY WAY | | | | LIVERMORE | CA | 94551-1740 |
| JOSEPH COTTLE | 1467 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| JOSEPH COTTONE | 2800 S LAMB BLVD SPC 91 | | | | LAS VEGAS | NV | 89121-1803 |
| JOSEPH COULOMBE | 1621 SLY BROOK RD | | | | EAGLE LAKE | ME | 04739-3110 |
| JOSEPH COULTER | 106 CHERRY ST APT 2 | | | | JANESVILLE | WI | 53548-3761 |
| JOSEPH COURTER | 6425 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3719 |
| JOSEPH COURTNEY | 10603 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| JOSEPH COURTS | 1329 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| JOSEPH COURTS JR | 729 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| JOSEPH COUSINEAU | 9610 T PAT RD | | | | SPOTSYLVANIA | VA | 22551-5352 |
| JOSEPH COUSINO | 8980 ROSELLA ST | | | | TAYLOR | MI | 48180-2973 |
| JOSEPH COUTS | 617 W LEGGETT ST | | | | WAUSEON | OH | 43567-1347 |
| JOSEPH COUTURE | 2310 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| JOSEPH COUTURIER | 1444 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| JOSEPH COVELESKI JR | 141 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213-1560 |
| JOSEPH COVERT | 3283 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| JOSEPH COWAN | PO BOX 1415 | | | | JONESBORO | GA | 30237-1415 |
| JOSEPH COX | 1266 MAPLE ST | | | | SALEM | OH | 44460-3258 |
| JOSEPH COX | 32330 COVENTRY PL | | | | WARREN | MI | 48093-1204 |
| JOSEPH COX | 45650 REMER AVE | | | | UTICA | MI | 48317-5783 |
| JOSEPH COX | 4566 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1030 |
| JOSEPH COX | 4761 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3668 |
| JOSEPH COX | 516 26TH AVE E | | | | TUSCALOOSA | AL | 35404-3216 |
| JOSEPH COX | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| JOSEPH COYLE | 4169 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3927 |
| JOSEPH COYLE | 7423 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8761 |
| JOSEPH CRACCHIOLO IRA | FCC AS CUSTODIAN | 4881 RIVERCHASE DR | | | TROY | MI | 48098-4184 |
| JOSEPH CRAGO | 4012 MARGATE DR | | | | BEAVERCREEK | OH | 45430-2079 |
| JOSEPH CRAIG | 1012 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1035 |
| JOSEPH CRAIG | 6900 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| JOSEPH CRAIG | 76 HABERSAC AVE | | | | PATASKALA | OH | 43062-7538 |
| JOSEPH CREAMER | 5 SUNNYSIDE LN | | | | MILFORD | MA | 01757-1315 |
| JOSEPH CREECH | 8199 FOSTER RD | | | | CLARKSTON | MI | 48346-1951 |
| JOSEPH CREGIER | 627 PIER DR | | | | EDGEWOOD | MD | 21040-2910 |
| JOSEPH CRESTANI | 367 RODI RD | | | | PITTSBURGH | PA | 15235-3316 |
| JOSEPH CRETACCI | 3754 DELAWARE AVE APT 206 | | | | TONAWANDA | NY | 14217-1068 |
| JOSEPH CRIBBS | 107 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH CRINCIC | 3937 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3305 |
| JOSEPH CRISP | 1757 CAPRI CIR | | | | PALM SPRINGS | CA | 92264-8693 |
| JOSEPH CRISTALLI IRA | FCC AS CUST | 449 PARK AVE | | | COLLINGSWOOD | NJ | 08108 |
| JOSEPH CRITES | 2740 COMANCHE MOON DR | | | | FORT WORTH | TX | 76179-5543 |
| JOSEPH CRONE | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| JOSEPH CROSS | 5301 DAVISON RD | | | | LAPEER | MI | 48446-2717 |
| JOSEPH CROW | 6807 OAKCREST WAY | | | | ZEPHYRHILLS | FL | 33542-1693 |
| JOSEPH CROWDER JR | 701 NW 39TH ST | | | | BLUE SPRINGS | MO | 64015-2557 |
| JOSEPH CROWE | 517 W BUNDY AVE | | | | FLINT | MI | 48505-5904 |
| JOSEPH CROYLE | 5354 BUNKER RD | | | | MASON | MI | 48854-9768 |
| JOSEPH CRUM | 2855 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9349 |
| JOSEPH CRUSENBERRY | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| JOSEPH CRUTCHFIELD | 5796 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9462 |
| JOSEPH CRUZ | PO BOX 4933 | | | | TROY | MI | 48099-4933 |
| JOSEPH CRYTSER | 1366 PINE GLENN RD | | | | PULASKI | PA | 16143-2926 |
| JOSEPH CUFF | 123 CAROLYN AVE | | | | COLONIA | NJ | 07067-1808 |
| JOSEPH CUGINI | 8601 ROYALVIEW DR | | | | PARMA | OH | 44129-6453 |
| JOSEPH CULMO | 12610 PRESBYTERIAN RD | | | | KNOWLESVILLE | NY | 14479-9193 |
| JOSEPH CULTRARA | 2 SUSSEX CT | | | | GARNET VALLEY | PA | 19061-1426 |
| JOSEPH CUNNINGHAM | 17297 W UTER DR | TRAILER #49 | | | DEARBORN HEIGHTS | MI | 48127 |
| JOSEPH CUNNINGHAM | 525 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| JOSEPH CUPANI | 28 BRIXTON ROAD | | | | GARDEN CITY | NY | 11530-4222 |
| JOSEPH CURCIO | 2230 BEVERLY DR | | | | OXFORD | MI | 48371-5204 |
| JOSEPH CURRAN | 18757 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| JOSEPH CURRELI | 2141 AURELIUS RD APT 43 | | | | HOLT | MI | 48842-1377 |
| JOSEPH CURRIE | 4460 W OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6329 |
| JOSEPH CURTIS | 5347 BRENTWOOD CT | | | | HIGHLAND HTS | OH | 44143-1937 |
| JOSEPH CUSUMANO | 46383 KRAMER DR | | | | SHELBY TWP | MI | 48315-5732 |
| JOSEPH CUSUMANO | 4821 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3671 |
| JOSEPH CWICK | 17 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| JOSEPH CYBULSKI | 2271 MAUTE RD | | | | GRASS LAKE | MI | 49240-9326 |
| JOSEPH CYCON | 80 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| JOSEPH CYNAMON, TTEE | DAHLIA CYNAMON PALOMBO | GRANTOR IRR.TR. U/A/D 07/08/04 | 18 WEITZMAN STREET APT. 1123 | TEL AVIV, 64239,ISRAEL | | | |
| JOSEPH CYR JR | 619 BURRITT ST | | | | PLANTSVILLE | CT | 06479-1427 |
| JOSEPH CYZESKA | 23705 WILSON AVE | | | | DEARBORN | MI | 48128-1789 |
| JOSEPH CZACH JR | 6021 KETCHUM AVE TRLR 21 | | | | NEWFANE | NY | 14108-1050 |
| JOSEPH CZAJA JR. | 31 PETERS LN APT C16 | | | | BLACKWOOD | NJ | 08012-4644 |
| JOSEPH CZAJKA JR | 3962 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| JOSEPH CZAPLA | 300 SULLIVAN RD | | | | ALDEN | NY | 14004-8814 |
| JOSEPH CZEMERDA | 227 DICIO ST | | | | CANONSBURG | PA | 15317-2221 |
| JOSEPH CZYSZCZON | 112 FANTASIA DR | | | | NEWARK | DE | 19713-1904 |
| JOSEPH D & MARJORIE A CRONIN | JT REVOCABLE TRUST | JOSEPH D & MARJORIE A CRONIN | CO TTEES U/A/D 01/02/02 | 9 FORBES PLACE #208 | DUNEDIN | FL | 34698-8521 |
| JOSEPH D ADDARIO | 93 SUBURBAN CT | | | | BUFFALO | NY | 14224-3921 |
| JOSEPH D AMBURGEY AND | SHIRLEY M AMBURGEY JT TEN TOD | STANLEY AMBURGEY PAMELA SMALL | TRACEY SCOTT AMBURGEY | 2985 KY HWY 1273 | DANVILLE | KY | 40422 |
| JOSEPH D ANTONI | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| JOSEPH D BARNETT (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 485 KAYLA DR | | NATCHITOCHES | LA | 71457-9622 |
| JOSEPH D BELANGER IRA | FCC AS CUSTODIAN | 20312 PARKVILLE | | | LIVONIA | MI | 48152 |
| JOSEPH D BENASUTTI | 145   EAST ROUTZONG DRIVE | | | | FAIRBORN | OH | 45324-3538 |
| JOSEPH D BRADLEY IRA | FCC AS CUSTODIAN | 54724 MERRIFIELD DRIVE | | | MISHAWAKA | IN | 46545-1522 |
| JOSEPH D BURDESHAW SR AND | JOHN G BURDESHAW JTWROS | 3481 WIGGINS LN | | | CANTONMENT | FL | 32533-8914 |
| JOSEPH D CACIA | 100 ANDIRON LANE | | | | ROCHESTER | NY | 14612-1618 |
| JOSEPH D CALL & | MARINELLA D CIABATTONI JT TEN | 181 FILORS LN | | | STONY POINT | NY | 10980 |
| JOSEPH D CASERTA | 9445 ROBINWOOD DRIVE | | | | OAKHARBOUR | OH | 43449 |
| JOSEPH D CEARLEY | 1742 DEL RIO DR | | | | HAMILTON | OH | 45013-1830 |
| JOSEPH D CERVELLO  & | DONNA M CHAMBERS TEN COM | 285 CROSBY LANE | | | ROCHESTER | NY | 14612-3336 |
| JOSEPH D CIONNI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8022 WOODGLEN DR | | WEST CHESTER | OH | 45069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH D COLEMAN | 624   MIA AVE | | | | DAYTON | OH | 45427-3029 |
| JOSEPH D DESCHAMBAULT | 1148 RIDGE RD | | | | ONTARIO | NY | 14519-9103 |
| JOSEPH D EMRICK | 305 NORTH MAIN STREET | | | | GERMANTOWN | OH | 45327 |
| JOSEPH D FAVARA | 2411 N OAKLEY ST | | | | SAGINAW | MI | 48602-5426 |
| JOSEPH D FERRARA | 274   MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| JOSEPH D FRANKO TTEE | STEPHEN A TARYBALA | REV LIV TR UAD 7/30/98 | 24734 ETON | | DEARBORN HTS | MI | 48125-1803 |
| JOSEPH D GOGA & | BONNIE GOGA | 15802 COUNTRYBROOK STREET | | | TAMPA | FL | 33624-1541 |
| JOSEPH D HARGRAVE | 911   S MONROE ST | | | | XENIA | OH | 45385-5425 |
| JOSEPH D HEMBREE | 2490 DUNHILL PLACE | | | | KETTERING | OH | 45420 |
| JOSEPH D HENDEL | 127 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2411 |
| JOSEPH D HOCHSTETLER JR | 8233 SOUTH CAMINO SERPE | | | | TUCSON | AZ | 85747-9031 |
| JOSEPH D HODGES | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| JOSEPH D HOLMES JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 500 HILLSIDE DR E | | SEATTLE | WA | 98112 |
| JOSEPH D HORNER | 1463   NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| JOSEPH D HORNER | 41 NIMITZ DR. | | | | DAYTON | OH | 45431-1311 |
| JOSEPH D HUGHES | 2632 99TH AVE | | | | OAKLAND | CA | 94605-4811 |
| JOSEPH D KALICKA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5674 FAIRWAY PARK DR BLDG 25 | APT 204 | BOYNTON BEACH | FL | 33437 |
| JOSEPH D KELLY & | MARTHA L KELLY JT TEN | 36508 SE MT NORWAY DR | | | WASHOUGAL | WA | 98671-5855 |
| JOSEPH D KERNS | 1101 DEXTER AVE | | | | KETTERING | OH | 45419 |
| JOSEPH D KOZEL & | MARIE KOZEL JTTEN | 485 OAK ST | | | CUTCHOGUE | NY | 11935-1441 |
| JOSEPH D KYZAR | 281 PINEKNOT TRL SE | | | | BOGUE CHITTO | MS | 39629-8919 |
| JOSEPH D LUCCI | 1538 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| JOSEPH D MACDONALD (SEP IRA) | FCC AS CUSTODIAN | 248 KELLY RD | | | BANCROFT | ME | 04497-4104 |
| JOSEPH D MACHADO & | BARBARA A MACHADO JT TEN | 11828 ARANDA CT | | | HUDSON | FL | 34667-5610 |
| JOSEPH D MESSERMAN REV TR | DTD 10-5-00 | JOSEPH D MESSERMAN TTEE | 790 DEERWOOD DRIVE | | DEFIANCE | OH | 43512-8126 |
| JOSEPH D NASS IRA | FCC AS CUSTODIAN | 18 TOBY DRIVE | | | SUCCASUNNA | NJ | 07876-1820 |
| JOSEPH D OPRAY DMD PC PENSION | AND PROFIT SHARING TRUST | 1508 SE 104TH CT | | | VANCOUVER | WA | 98664-4776 |
| JOSEPH D PARKER AND | DANNY K PARKER, JTWROS | 2395 CYPRESS WAY | | | MUSCLE SHOALS | AL | 35661 |
| JOSEPH D PETERSON | 1403 S. CLAYTON RD | | | | NEW LEBANON | OH | 45345-9134 |
| JOSEPH D POLASKI | 2050 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| JOSEPH D REYNOLDS & | EDITH W REYNOLDS | 9403 FARMINGTON DR | | | RICHMOND | VA | 23229-5337 |
| JOSEPH D RICE TOD J D MARINO | J RICE | SUBJECT TO STA RULES | 120 CHESAPEAKE AVE | | TAMPA | FL | 33606-3654 |
| JOSEPH D RIPS & KATHLEEN O | RIPS U/A 10/12/2001 | JOSEPH D RIPS & KATHLEEN O | RIPS TTEE | 2049 MILAN AVE | SOUTH PASADENA | CA | 91030 |
| JOSEPH D SCHWALLIE | 3180   PHILLIPSBURG RD. | | | | UNION | OH | 45322-9751 |
| JOSEPH D SHIFFER TOD | ROCHELLE M DANA | 859 ELY RD | | | QUINCY | MI | 49082 |
| JOSEPH D SHOAF   AND | VALERIE G SHOAF | JT TEN WROS | 1720 WISEMAN RD SE | | CORYDON | IN | 47112 |
| JOSEPH D STAZIE | 301 CROSBY LANE | | | | ROCHESTER | NY | 14612-3150 |
| JOSEPH D STURDIVANT | 2795 COSTA MESA RD | | | | WATERFORD | MI | 48329-2435 |
| JOSEPH D SYNOVIC #1 IRA | FCC AS CUSTODIAN | 38871 N. GILBERT | | | BEACH PARK | IL | 60099-3538 |
| JOSEPH D TRIMBOLI | PO BOX 39 | | | | NORFOLK | NY | 13667-0039 |
| JOSEPH D TUVELL | 3540 PITTSBURG AVE | | | | DAYTON | OH | 45406-1519 |
| JOSEPH D VERCIGLIO | ROLLOVER ACCOUNT, IRA | 2005 KINGS STABLE RD | | | BIRMINGHAM | AL | 35242 |
| JOSEPH D VITULLI | 35-14 167TH STREET | | | | FLUSHING | NY | 11358-1731 |
| JOSEPH D VORSTER & | MARTHA T VORSTER JTWROS | 8001 ADAM DRIVE | | | FORT SMITH | AR | 72903 |
| JOSEPH D WATKINS | CGM IRA ROLLOVER CUSTODIAN | 10306 GARWOOD DRIVE | | | DALLAS | TX | 75238-1620 |
| JOSEPH D WIESKE | CGM IRA CUSTODIAN | 6533 LAS FLORES | | | BOCA RATON | FL | 33433-2366 |
| JOSEPH D WIESKE TTEE OF THE | JOSEPH D WIESKE REV INTERVIVOS | TR U/A/D 11-19-2003 | 6533 LAS FLORES | | BOCA RATON | FL | 33433-2366 |
| JOSEPH D WINTER | 4680 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| JOSEPH D ZAVARICK | 214 S GRAPE ST | | | | MOUNT CARMEL | PA | 17851-2021 |
| JOSEPH D ZAVARICK | JOYCE A ZAVARICK JT TEN | 214 S GRAPE ST | | | MOUNT CARMEL | PA | 17851-2021 |
| JOSEPH D ZINCONE JR | P.O. BOX 1698 | | | | NEW SMYRNA | FL | 32170-1698 |
| JOSEPH D' AMBROSIO | 3811 CAMDEN CT | | | | CLARKSTON | MI | 48348-3693 |
| JOSEPH D'AGOSTINO | PO BOX 53 | | | | GROVELAND | NY | 14462-0053 |
| JOSEPH D'AIGLE | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| JOSEPH D'AIGLE | 5053 MURPHY DR | | | | FLINT | MI | 48506-2138 |
| JOSEPH D'AMICO JR | 12389 SHADY OAK DR | | | | SOUTH LYON | MI | 48178-9304 |

| Name | Address1 | Address2 | Address4 | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH D'ANGELO & | CONCETTA D'ANGELO JT TEN | 144 SIBBALD DRIVE | | | PARK RIDGE | NJ | 07656-2334 |
| JOSEPH D'ANNA | 9 AYTON LN | | | | BELLA VISTA | AR | 72714-1900 |
| JOSEPH D'ANTONI | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| JOSEPH D'ERAMO | 179 MATHEWS RD | | | | YOUNGSTOWN | OH | 44512-3014 |
| JOSEPH D'ONOFRIO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 41474 WATERFALL ROAD | | NORTHVILLE | MI | 48167 |
| JOSEPH D. BRACCO | CGM IRA CUSTODIAN | 120 LOW ST RR1 | | | BUTTE | MT | 59701-7633 |
| JOSEPH D. DEMERS | CGM IRA CUSTODIAN | 218 SUNFLOWER COURT | | | MARCO ISLAND | FL | 34145-5038 |
| JOSEPH D. IVES | BIOLOGY DEPT | WAGGONER HALL | WESTERN IL UNIVERSITY | | MACOMB | IL | 61455 |
| JOSEPH DA CRUZ | 47 BEACON DR | | | | BARNEGAT | NJ | 08005-1459 |
| JOSEPH DABROWSKI | 378 FOREST DR | | | | WEST SENECA | NY | 14224-1514 |
| JOSEPH DAHMS | 6950 E VEDDER RD | | | | LAKE ODESSA | MI | 48849-9480 |
| JOSEPH DAIDONE | 12339 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| JOSEPH DAILEY | 27 CARRIAGE LN COL. EAST | | | | REHOBOTH | DE | 19971 |
| JOSEPH DAILEY | 907 S GROVE ST | | | | YPSILANTI | MI | 48198-6467 |
| JOSEPH DALBEY | 15551 BARLOW RD | | | | GERMANTOWN | OH | 45327-9742 |
| JOSEPH DALE | 3750 MAPLE FORGE LN | | | | GAINESVILLE | GA | 30504-5771 |
| JOSEPH DALLAS W (439205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOSEPH DALY | 10104 MIRIVAL LANE | | | | DEFIANCE | OH | 43512 |
| JOSEPH DALY | PO BOX 399 | 635 DEEP CREEK RD | | | HEGINS | PA | 17938-0399 |
| JOSEPH DAMOUR | 4370 CHARING WAY | | | | BLOOMFIELD HILLS | MI | 48304-3002 |
| JOSEPH DANA | 825 EAGLE MOUNTAIN BLVD | | | | BATESVILLE | AR | 72501-4217 |
| JOSEPH DANIEL | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 |
| JOSEPH DANIEL JR | 24538 HARDEN AVE | | | | SOUTHFIELD | MI | 48075-3024 |
| JOSEPH DANIEL R (173272) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JOSEPH DANIELS | 3495 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9382 |
| JOSEPH DANISH | 44 YOUNG ST | | | | BUFFALO | NY | 14212-1722 |
| JOSEPH DANNER | 4512 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1322 |
| JOSEPH DANTONIO | 201 VOORHEES AVE | | | | BUFFALO | NY | 14214-1642 |
| JOSEPH DARCY | 4382 S STATE ROUTE 49 | | | | GREENVILLE | OH | 45331-9685 |
| JOSEPH DARCY CUST FOR | MATTHEW JOSEPH DARCY UNYUTMA | UNTIL AGE 21 | 26 SUMMERFIELD DR | | HOLTSVILLE | NY | 11742 |
| JOSEPH DARLING | 2235 MALLARD DR | | | | REESE | MI | 48757-9465 |
| JOSEPH DASH | CGM IRA CUSTODIAN | 420 EAST 79TH STREET | | | NEW YORK | NY | 10075-1472 |
| JOSEPH DAUGHERTY | 7354 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| JOSEPH DAUGHERTY | HC 79 BOX 2329 | | | | PITTSBURG | MO | 65724-9737 |
| JOSEPH DAVID | 14976 N 2000TH ST | | | | PARIS | IL | 61944-8200 |
| JOSEPH DAVID SR | 205 STEVENS ST | | | | MASON | MI | 48854-1835 |
| JOSEPH DAVIDSON | 446 POLK ROAD 37 | | | | MENA | AR | 71953-3864 |
| JOSEPH DAVIS | 1205 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302-0038 |
| JOSEPH DAVIS | 18106 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| JOSEPH DAVIS | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| JOSEPH DAVIS | 2700 INDIAN CREEK DR. #4-108 | | | | ARLINGTON | TX | 76010 |
| JOSEPH DAVIS | 4153 GRASSO AVE APT 1B | | | | SAINT LOUIS | MO | 63123-7658 |
| JOSEPH DAVIS | 4415 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| JOSEPH DAVIS | 5253 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| JOSEPH DAVIS | 5568 LOUIS AVE | | | | BREWERTON | NY | 13029-9565 |
| JOSEPH DAVIS | 5829 WINDWOOD DR | | | | LAKELAND | FL | 33813-4803 |
| JOSEPH DAVIS | 6066 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3651 |
| JOSEPH DAVIS | 9615 WASHINGTON RD | | | | CLARE | MI | 48617-8518 |
| JOSEPH DAVIS | PO BOX 270 | | | | EDMONTON | KY | 42129-0270 |
| JOSEPH DAVIS | PO BOX 310102 | | | | FLINT | MI | 48531-0102 |
| JOSEPH DAWSON | 1537 MUTZ DR | | | | INDIANAPOLIS | IN | 46229-2252 |
| JOSEPH DAY | 960 MERIT ST | | | | WHITE LAKE | MI | 48386-3841 |
| JOSEPH DE CAIRE | 4726 E M 21 | | | | CORUNNA | MI | 48817-9703 |
| JOSEPH DE GUIRE | 28539 PANAMA ST | | | | WARREN | MI | 48092-2363 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH DE MEESTER | 650 APPLEGATE DR | | | MARYSVILLE | MI | 48040-1589 |
| JOSEPH DEANGELO | 11877 SW 7TH ST | | | PEMBROKE PINES | FL | 33025-3476 |
| JOSEPH DEAVERY | 69 STATE PARK DR | | | BAY CITY | MI | 48706-2137 |
| JOSEPH DEBELLIS | 7713 SUMMIT RD SW | | | PATASKALA | OH | 43062-8319 |
| JOSEPH DEBLASI | 3 JEFFERSON AVE | | | NEW BRUNSWICK | NJ | 08901-1709 |
| JOSEPH DEBLOIS | 7637 PINEHURST ST | | | DEARBORN | MI | 48126-1254 |
| JOSEPH DEBONO | 12420 STARLITE CT | | | STERLING HEIGHTS | MI | 48312-3174 |
| JOSEPH DEBONO | 7281 ROSEMONT AVE | | | DETROIT | MI | 48228-3459 |
| JOSEPH DECAIRE | 19475 RENSELLOR ST | | | LIVONIA | MI | 48152-2526 |
| JOSEPH DECASSE | 91 SEATTLE SLEW DR | | | HOWELL | NJ | 07731-3107 |
| JOSEPH DECKARD | 4206 N INNISBROOKE DR | | | BLOOMINGTON | IN | 47408-8801 |
| JOSEPH DECKER | 25357 LORD DR | | | CHESTERFIELD | MI | 48051-3206 |
| JOSEPH DECKER | 31 WOODMAN PLACE | | | MATAWAN | NJ | 07747-1825 |
| JOSEPH DECORE | 4526 MICHAEL AVE | | | NORTH OLMSTED | OH | 44070-2917 |
| JOSEPH DECRISTOFORO | 428 E EDGEWOOD AVE | | | NEW CASTLE | PA | 16105-2265 |
| JOSEPH DEEB | 49159 VILLAGE POINTE DR | | | SHELBY TOWNSHIP | MI | 48315-3985 |
| JOSEPH DEFELICE | 15200 INKSTER RD | | | ROMULUS | MI | 48174-2903 |
| JOSEPH DEFORD | 1077 COOLIDGE DR | | | FLINT | MI | 48507-4224 |
| JOSEPH DEFORD | 3 FOX HOUND COURT | | | GRAND BLANC | MI | 48439-8172 |
| JOSEPH DEFRAIN | 6174 THORNCLIFF DR | | | SWARTZ CREEK | MI | 48473-8820 |
| JOSEPH DEFRANCESCO | 3755 LONE RD | | | FREELAND | MI | 48623 |
| JOSEPH DEFRATES | 725 VANCE ST | | | LANSING | MI | 48906-4260 |
| JOSEPH DEGIROLANO | 832 DEXTER CORNER RD | | | TOWNSEND | DE | 19734-9233 |
| JOSEPH DEGUISE | 5176 KENCLIFF DRIVE | | | SAGINAW | MI | 48638-6163 |
| JOSEPH DEHOYOS | 612 WILDEL AVE | | | NEW CASTLE | DE | 19720-6145 |
| JOSEPH DEITERING | 9397 DEITERING RD | | | CHESANING | MI | 48616-1729 |
| JOSEPH DELAGE | 3330 HARDING ST | | | DEARBORN | MI | 48124-3730 |
| JOSEPH DELANEY | 316 S WOODBRIDGE ST | | | BAY CITY | MI | 48706-2938 |
| JOSEPH DELEY JR | 2379 OAK TRACE ST | | | YOUNGSTOWN | OH | 44515-4922 |
| JOSEPH DELGADO | 61948 OZONE ST | | | SOUTH BEND | IN | 46614-5028 |
| JOSEPH DELGIUDICE | PO BOX 1317 | | | YOUNGSTOWN | OH | 44501-1317 |
| JOSEPH DELGRANDE | 8703 MIDDLE CROSS PL | | | TAMPA | FL | 33635-6320 |
| JOSEPH DELL | PO BOX 1306 | | | MANCHESTR CTR | VT | 05255-1306 |
| JOSEPH DELLA VECCHIA SR | 2700 CHESTNUT ST | CHESTNUT RIDGE | | CHESTER | PA | 19013-4867 |
| JOSEPH DELONG | 7402 W 250 S | | | RUSSIAVILLE | IN | 46979-9416 |
| JOSEPH DELORGE | 705 S WENONA ST | | | BAY CITY | MI | 48706-5043 |
| JOSEPH DEMARCO | PO BOX 17055 | | | LANSING | MI | 48901-7055 |
| JOSEPH DEMARIANO | 7821 STANLEY MILL DR | | | DAYTON | OH | 45459-5146 |
| JOSEPH DEMATTIO | 708 PERKINS DR NW | | | WARREN | OH | 44483-4620 |
| JOSEPH DEMBECK | 18860 ALSIE DR | | | MACOMB | MI | 48044-1246 |
| JOSEPH DEMIJOHN | 11824 N VANDECAR RD | | | FARWELL | MI | 48622-9255 |
| JOSEPH DEMPSEY | 3587 WINSTON CHURCHILL RD | | | BEAVERCREEK | OH | 45432 |
| JOSEPH DENNIS | 59 W DRULLARD AVE | | | LANCASTER | NY | 14086-1645 |
| JOSEPH DENNIS JR | 1535 SAINT CHRISTOPHER CT | | | EDGEWOOD | MD | 21040-3820 |
| JOSEPH DENOMME | 250 E FITCHBURG RD | | | LESLIE | MI | 49251-9754 |
| JOSEPH DENT | 7265 W OUTER DR | | | DETROIT | MI | 48235-3107 |
| JOSEPH DEOLA | 104 S BURGEE DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-1558 |
| JOSEPH DEPETRO | 1932 RIVERVIEW DR | | | DEFIANCE | OH | 43512-2526 |
| JOSEPH DEPMAN | 972 ARLENE AVE | | | PONTIAC | MI | 48340-2901 |
| JOSEPH DEPOWSKI | 7492 MEMORIAL ST | | | DETROIT | MI | 48228-3521 |
| JOSEPH DEPROFIO | 14356 FOREST OAKS DR | | | ORLANDO | FL | 32826-5245 |
| JOSEPH DEPUTY | 51 N EDWARDS ST | | | FRANKLIN | IN | 46131-2501 |
| JOSEPH DERBYSHIRE | 1105 INGLESIDE AVE | | | FLINT | MI | 48507-2314 |
| JOSEPH DERDA | 7759 GILL RD | | | GASPORT | NY | 14067-9422 |
| JOSEPH DESANTIS | 3959 INDUSTRY RD | | | ROOTSTOWN | OH | 44272-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH DESCHAMBAULT | 1148 RIDGE RD | | | | ONTARIO | NY | 14519-9103 |
| JOSEPH DESCHRYVER JR | 1206 ROBINS RD | | | | LANSING | MI | 48917-2080 |
| JOSEPH DESIMONE | 33 TRELEGN DR | | | | N SYRACUSE | NY | 13212-3253 |
| JOSEPH DESTAFNEY | 841 BENGE RD RD2 | | | | HOCKESSIN | DE | 19707 |
| JOSEPH DETUNNO | 520 CYNTHIA DR | | | | CAMPBELL | OH | 44405-1411 |
| JOSEPH DEWAELE JR | 588 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| JOSEPH DI BELLA | 38931 LOWELL CT | | | | STERLING HEIGHTS | MI | 48310-3152 |
| JOSEPH DI BELLA JR | 9330 KIMLAND CT | | | | REDFORD | MI | 48239-1870 |
| JOSEPH DI FIORE | 1991 PORTLAND AVE | | | | SCOTCH PLAINS | NJ | 07076-1839 |
| JOSEPH DI GESARE | 380 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8217 |
| JOSEPH DI MODICA | 1 WARBLER CT | | | | WHITING | NJ | 08759-3720 |
| JOSEPH DI RIENZO | CGM ROTH CONVERSION IRA CUST | 53 BROADVIEW TERRACE | | | CHATHAM | NJ | 07928-1826 |
| JOSEPH DIAMOND | JANE DIAMOND | 3633 ROYAL MEADOW RD | | | SHERMAN OAKS | CA | 91403-4828 |
| JOSEPH DIANTONIO | 334 CENTER ST | | | | BELLINGHAM | MA | 02019-1862 |
| JOSEPH DIAZ | 1739 BIRCH DR | | | | PINCONNING | MI | 48650-9502 |
| JOSEPH DIAZ | 45144 17TH ST E APT 22 | | | | LANCASTER | CA | 93535-1153 |
| JOSEPH DICATALDO | 1287 HARDISON RD | | | | COLUMBIA | TN | 38401-1352 |
| JOSEPH DICK JR | 12199 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |
| JOSEPH DICKEY JR | 862 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |
| JOSEPH DIDUR | 6760 EVERGREEN AVE | | | | DETROIT | MI | 48228-3968 |
| JOSEPH DIETZ | TOD ACCOUNT | 4445 FENMORE AVE | | | WATERFORD | MI | 48328-2840 |
| JOSEPH DIETZ IRA | FCC AS CUSTODIAN | 4445 FENMORE AVE | | | WATERFORD | MI | 48328-2840 |
| JOSEPH DIFIGLIA | 83 CAPRICE DR | | | | CHEEKTOWAGA | NY | 14227-3604 |
| JOSEPH DIFRANCESCO & | RITA DIFRANCESCO JT WROS | 1559  POWERS RUN ROAD | | | PITTSBURGH | PA | 15238-2410 |
| JOSEPH DIGIOVANNI | 35369 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3767 |
| JOSEPH DIKUN | 1020 LOGAN AVE | | | | MC DONALD | OH | 44437-1647 |
| JOSEPH DILDAY | 216 S THOMPSON RD | | | | APOPKA | FL | 32703-4563 |
| JOSEPH DILL | 3000 AVON ST | | | | MIDLAND | MI | 48640-4198 |
| JOSEPH DILLARD JR | 8594 TIMBERLANE DR | | | | DOUGLASVILLE | GA | 30134-1085 |
| JOSEPH DILUVIO | 34839 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4447 |
| JOSEPH DIMARCO | WBNA CUSTODIAN TRAD IRA | PO BOX 495 | | | HAMMONTON | NJ | 08037-0495 |
| JOSEPH DIMILLO | 9151 GREENWOOD RD | | | | TERRELL | NC | 28682-9740 |
| JOSEPH DINGELDEIN | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| JOSEPH DINNINGER JR | 5480 HESS RD | | | | SAGINAW | MI | 48601-9423 |
| JOSEPH DION | 4820 FOX CRK E APT 129 | | | | CLARKSTON | MI | 48346-4947 |
| JOSEPH DION | 9571 SHELLWAY DR NW | | | | RAPID CITY | MI | 49676-8402 |
| JOSEPH DIPASQUALE | 235 SCHOOL ST | | | | KENMORE | NY | 14217-1170 |
| JOSEPH DISNEY | 4885 GALLOWAY RD | | | | MARTINSVILLE | IN | 46151-7571 |
| JOSEPH DITRAPANI | 45938 MEADOW LN | | | | MACOMB | MI | 48044-4181 |
| JOSEPH DITTIGER | 68 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| JOSEPH DOBBINS JR | 20343 CHEROKEE ST | | | | DETROIT | MI | 48219-1154 |
| JOSEPH DOBIS | 4849 COLE RD. | | | | SAGINAW | MI | 48601 |
| JOSEPH DODSON | 103 PARKS CIR | | | | WOODSTOCK | GA | 30188-4198 |
| JOSEPH DOERR | PO BOX 6 | | | | MIAMIVILLE | OH | 45147-0006 |
| JOSEPH DOHERTY | 4755 SCENIC HILLS DR | | | | WEST BRANCH | MI | 48661-9190 |
| JOSEPH DOLAC | 31 LA VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| JOSEPH DOLCE | 2119 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-5947 |
| JOSEPH DOLE | 6091 NORMANDY DR | | | | SAGINAW | MI | 48638-7389 |
| JOSEPH DOLEHANTY | 9245 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |
| JOSEPH DOLL | 511 CARDINAL LN | | | | GREEN BROOK | NJ | 08812-2116 |
| JOSEPH DOLTER | 2025 ROCKDALE RD | | | | DUBUQUE | IA | 52003-8058 |
| JOSEPH DOLZYNSKI | 1190 HIRA ST | | | | WATERFORD | MI | 48328-1514 |
| JOSEPH DOMASCIENO | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| JOSEPH DOMBECK | 12711 BYRON RD | | | | BYRON | MI | 48418-9753 |
| JOSEPH DOMBROWSKI | 2330 WILLIAMS RD BOX263 | | | | EAST JORDAN | MI | 49727 |
| JOSEPH DOMENICO | 725 NATHANIEL DR | | | | MARTINSBURG | WV | 25403-7596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH DOMINELLI | 204 SIR TEDDY WAY, SUNSET R | | | | BEAR | DE | 19701 |
| JOSEPH DOMINIC DEFALCO | 2564 NAVARRA DR. | #204 | | | CARLSBAD | CA | 92009 |
| JOSEPH DOMINICK JR. | 1720 SUTTON AVE | | | | HALETHORPE | MD | 21227-5024 |
| JOSEPH DONALDSON | 5941 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2861 |
| JOSEPH DONATO | 28108 LARCHMONT ST | | | | ST CLAIR SHRS | MI | 48081-3623 |
| JOSEPH DONDERO | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| JOSEPH DONELAN & | JOLENE DONELAN TTEE | J & J DONELAN LIVING TR | U/A DTD 6/28/2005 | 2304 CRESTWOOD ROAD | SIOUX FALLS | SD | 57105-3256 |
| JOSEPH DONNDELINGER | 408 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1555 |
| JOSEPH DONNELLY JR | 4002 PHEASANT LN | | | | MIDDLEBORO | MA | 02346-6388 |
| JOSEPH DONO | 408 LOVELL CT | | | | FRANKLIN | TN | 37069-8718 |
| JOSEPH DONOFRIO JR | 4500 LASALLE AVE | | | | BALTIMORE | MD | 21206-4237 |
| JOSEPH DONOFRIO JR | 7 SOUTH HILL CIRCLE | | | | ROCHESTER | NY | 14606 |
| JOSEPH DONOHUE | PO BOX 09302 | | | | DETROIT | MI | 48209-0302 |
| JOSEPH DONTJE | 3771 BREAKER ST | | | | WATERFORD | MI | 48329-2217 |
| JOSEPH DOOLEY TTEE | RESIDUAL TRUST U/W/O RUTH DOOLEY | U/DEC DTD 08/29/2000 | 9558 OSPREY ISLE BLVD | | WEST PALM BCH | FL | 33412-1121 |
| JOSEPH DOORHY | 932 1ST ST N APT 701 | | | | JACKSONVILLE BEACH | FL | 32250-9102 |
| JOSEPH DORCEY | 1708 W OAKWOOD RD | | | | OAK CREEK | WI | 53154-5553 |
| JOSEPH DORCY | 385 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| JOSEPH DORE | 617 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| JOSEPH DOS SANTOS | 115 DODGINGTOWN RD | | | | BETHEL | CT | 06801-3210 |
| JOSEPH DOTSON | PO BOX 1423 | | | | LOGANVILLE | GA | 30052-1423 |
| JOSEPH DOUCETTE | 74 SUNSET AVE | | | | WOONSOCKET | RI | 02895-1650 |
| JOSEPH DOUDA | 101 S WASHINGTON ST | | | | WESTMONT | IL | 60559-1921 |
| JOSEPH DOUGLAS | 3301 HARVARD DR | | | | ARLINGTON | TX | 76015-3258 |
| JOSEPH DOUGLAS JR | 50 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5104 |
| JOSEPH DOUGLASS | 29 PASADENA AVE | | | | YOUNGSTOWN | OH | 44507-1526 |
| JOSEPH DOUSE | 16722 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| JOSEPH DOUSTOU JR | 617 S SUNSET LN | | | | RAYMORE | MO | 64083-8499 |
| JOSEPH DOYKA | 7767 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7127 |
| JOSEPH DOYLE | 10244 PARADISE DR | | | | LARGO | FL | 33773-4261 |
| JOSEPH DOYLE | 1446 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3708 |
| JOSEPH DOYLE | 4779 WELTON ST | | | | GREENWOOD | IN | 46143-8976 |
| JOSEPH DOYLE | 5667 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-9522 |
| JOSEPH DOYLE | 8430 W RED SNAPPER DR | | | | KIMMELL | IN | 46760-9747 |
| JOSEPH DRAFT | 2808 CHARTER DRIVE | | | | TROY | MI | 48083 |
| JOSEPH DRAGOTTA TTEE | FOR THE DRAGOTTA | TRUST DTD 10/19/88 | 2748 PINEWOOD AVENUE | | HENDERSON | NV | 89074-1254 |
| JOSEPH DRAHOS | 7 LYCEUM RD | | | | LAGRANGEVILLE | NY | 12540-6027 |
| JOSEPH DRAKEWARD | PO BOX 23448 | | | | DETROIT | MI | 48223-0448 |
| JOSEPH DRETZEL | 11471 SW 76TH AVE | | | | OCALA | FL | 34476-4127 |
| JOSEPH DREW | 20929 STAHELIN RD | | | | SOUTHFIELD | MI | 48075-7155 |
| JOSEPH DROSTE | 1813 LAKE LANSING RD | | | | LANSING | MI | 48912-3711 |
| JOSEPH DRUGAN | 81 GREEN ST | | | | HOPEDALE | MA | 01747-1400 |
| JOSEPH DRUMM | 3307 POND RIDGE DR | | | | HOLLY | MI | 48442-1155 |
| JOSEPH DRZEWIECKI | 3165 W HURON RD | | | | STANDISH | MI | 48658-9158 |
| JOSEPH DU BOIS JR | 8976 N WOODRUFF RD | | | | LAKE | MI | 48632-9623 |
| JOSEPH DUARTE | 2204 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| JOSEPH DUBIEL | 1225 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8470 |
| JOSEPH DUBNICKA, JR | W325S7315 SQUIRE LN | | | | MUKWONAGO | WI | 53149-9350 |
| JOSEPH DUBOS | 3225 CAPRICE DR SW | | | | WARREN | OH | 44481-9228 |
| JOSEPH DUCH | 6270 LINDSEY RD | | | | CHINA | MI | 48054-2510 |
| JOSEPH DUCHESNEAU | 1243 ASHLEY DR | | | | TROY | MI | 48085-3420 |
| JOSEPH DUDEK | 2875 CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 |
| JOSEPH DUDLEY | 3220 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2114 |
| JOSEPH DUDZIAK | 8381 CRUMB HILL RD | | | | EAST OTTO | NY | 14729-9748 |
| JOSEPH DUFOUR | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 |
| JOSEPH DUFRESNE | 404 W SMITH ST | | | | BAY CITY | MI | 48706-3600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH DUGAN | 100 AUGUST DR | | | | CORAOPOLIS | PA | 15108-3402 |
| JOSEPH DUGANDZIC | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| JOSEPH DUKARSKI | 2572 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| JOSEPH DULZO | 42786 SANDSTONE DR | | | | NOVI | MI | 48377-2716 |
| JOSEPH DUMAS | 18060 CLOVERDALE DR | | | | CLINTON TOWNSHIP | MI | 48035-2421 |
| JOSEPH DUMIT | 1829 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| JOSEPH DUNCAN | 2142 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4308 |
| JOSEPH DUNFORD JR | 3343 INFIRMARY RD | | | | MORAINE | OH | 45418-1849 |
| JOSEPH DUNGEE | 2187 PIN OAK RD | | | | PROSPECT | VA | 23960-8120 |
| JOSEPH DUNLAP | 6850 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3102 |
| JOSEPH DUNN | 1072 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5712 |
| JOSEPH DUNN | 25 CALVIN TER | | | | WEST ORANGE | NJ | 07052-5002 |
| JOSEPH DUNNABECK JR | 21900 DUNNABECK CT | | | | NOVI | MI | 48374-3883 |
| JOSEPH DUPLANTY | 2912 RAVINE DR APT 207 | | | | LAKE ORION | MI | 48360-2631 |
| JOSEPH DUPLANTY | 605 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| JOSEPH DUPLANTY JR | 7349 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2254 |
| JOSEPH DUPONT | 4623 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| JOSEPH DURANSO JR | 12202 ITHACA RD APT 2 | | | | SAINT CHARLES | MI | 48655-9563 |
| JOSEPH DURENBECK JR | 44 MIDDLESEX RD | | | | ORCHARD PARK | NY | 14127-4239 |
| JOSEPH DURHAM JR | PO BOX 580 | | | | WARRENTON | MO | 63383-0580 |
| JOSEPH DURSO JR I I I | 1207 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2968 |
| JOSEPH DUSZA | 84 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| JOSEPH DUTKO | 11D HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| JOSEPH DUVALL | 7287 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| JOSEPH DVORCHAK | 2484 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| JOSEPH DVORSKY JR | 3060 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |
| JOSEPH DYBKA | 60640 LILLIAN ST | | | | SOUTH LYON | MI | 48178-1612 |
| JOSEPH DYER | 79 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512-2807 |
| JOSEPH DYNDUR | 470 CASS AVE | | | | WOONSOCKET | RI | 02895-4746 |
| JOSEPH DYSERT | 1318 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| JOSEPH DZAGULONES | 21336 HILDEBRANDT DR | | | | FLAT ROCK | MI | 48134-9037 |
| JOSEPH DZIEDULONIS JR | 221 HARRISON ST APT A10 | | | | NUTLEY | NJ | 07110-2686 |
| JOSEPH DZIELINSKI JR | 1715 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1712 |
| JOSEPH DZIEWA | 90 IROQUOIS AVE | | | | CHEEKTOWAGA | NY | 14206-2625 |
| JOSEPH DZIEWIT | 22923 FAWN RD | | | | BROWNSTOWN TWP | MI | 48183-1155 |
| JOSEPH DZIKOWSKI | 4059 TASSEFF TER | | | | HAMBURG | NY | 14075-6421 |
| JOSEPH DZIURGOT | 7755 WOODMONT AVE | | | | DETROIT | MI | 48228-3634 |
| JOSEPH DZURIS JR | 6201 NEILSON | | | | DAVISBURG | MI | 48350-3543 |
| JOSEPH E & EILEEN T MACALI TTEES | JOSEPH E & EILEEN T MACALI REVOC | TRUST DTD 10/05/2006 | 5925 RIO DR | | NEW PORT RICHEY | FL | 34652-2922 |
| JOSEPH E BALDASSARE TTEE | FBO JOSEPH E BALDASSARE | U/A/D 02/11/98 | 19 ROLLINS PLACE | | LAGUNA NIGUEL | CA | 92677-4122 |
| JOSEPH E BALTHAZARD | CGM IRA ROLLOVER CUSTODIAN | 211 HUNTER AVENUE | | | SLEEPY HOLLOW | NY | 10591-1316 |
| JOSEPH E BARRETT | 9931 SUNRISE BLVD. R26 | | | | NORTH ROYALTON | OH | 44133 |
| JOSEPH E BARTON | 310 TILLMAN AVE | | | | GREENVILLE | OH | 45331-1762 |
| JOSEPH E BAUMANN | PO BOX 600 | | | | GLEN GARDNER | NJ | 08826 |
| JOSEPH E BEACH | 215   BEARDSLEY | | | | TROTWOOD | OH | 45426-2770 |
| JOSEPH E BECK & GLORIA A BECK | REVOCABLE LIVING TRUST | JOSEPH E BECK TTEE | U/A DTD 04/02/1998 | 1424 12TH ST | CLAY CENTER | KS | 67432-2233 |
| JOSEPH E BLATCHFORD | 635 ALCOVY WOODS DR | | | | LAWRENCEVILLE | GA | 30045-7910 |
| JOSEPH E BRANCH | 87 WILLOW DR APT 1 | | | | BOARDMAN | OH | 44512 |
| JOSEPH E BRILEY | 425 REUTER ST | | | | PARK HILLS | MO | 63601-1918 |
| JOSEPH E CARINE | 9222 W US 36 | | | | COVINGTON | OH | 45318-8915 |
| JOSEPH E CARROLL | R/O IRA DCG & T TTEE | 4201 WILD IRIS LANE | | | AUSTIN | TX | 78727 |
| JOSEPH E COSTANZA | 74 SKI HILL PL | | | | PORTAGE | IN | 46368-8724 |
| JOSEPH E COWAN | PO BOX 1415 | | | | JONESBORO | GA | 30237-1415 |
| JOSEPH E CRYTSER | 1366 PINE GLENN ROAD | | | | PULASKI | PA | 16143 |
| JOSEPH E DAVIS | 560 EILER ST | | | | SAINT LOUIS | MO | 63111-1820 |
| JOSEPH E DICKSON | 3121 FILLMORE ST | | | | MINNEAPOLIS | MN | 55418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH E DOBBIN & | DORIS M DOBBIN JTTEN | 75 MEADOWCREST DRIVE | | | BEDFORD | NH | 03110-6317 |
| JOSEPH E DOORHY | 932 1ST ST N APT 701 | | | | JACKSONVILLE BEACH | FL | 32250-9102 |
| JOSEPH E DVORCHAK | 2484  WILSHIRE DR. | | | | CORTLAND | OH | 44410-9250 |
| JOSEPH E FLAHERTY | 10718 BURRITO DR. | | | | RIVERVIEW | FL | 33569 |
| JOSEPH E FREEMAN - R/O IRA | 318 WOODWARD ROAD | | | | TRUSSVILLE | AL | 35173 |
| JOSEPH E GARD | CGM IRA ROLLOVER CUSTODIAN | 6303 N OLD 92 | | | EVANSVILLE | WI | 53536-9748 |
| JOSEPH E GARREAU & | RENEE MACDONALD JT TEN | 27 MOUNT VERNON STREET | | | CAMBRIDGE | MA | 02140-2702 |
| JOSEPH E HANSEN | 4151 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| JOSEPH E HARRIS | 5832 MILO RD | | | | DAYTON | OH | 45414-3414 |
| JOSEPH E HOBBS | 909 WALNUT APT 2103 | | | | KANSAS CITY | MO | 64106-2029 |
| JOSEPH E HOLMES | 800 5TH AVE NO. APT 1004 | | | | MINNEAPOLIS | MN | 55405-1516 |
| JOSEPH E HOSSLEY  & | KATHRYN E HOSSLEY JT WROS | 7750 MALLARD DR | | | MOBILE | AL | 36695-4225 |
| JOSEPH E JABLONSKI | 69   RITA ST | | | | DAYTON | OH | 45404-2055 |
| JOSEPH E JOHNSON REV TRUST | JOSEPH E JOHNSON TRUSTEE | UAD 02/27/2006 | 2305 ELMSFORD WAY | | RALEIGH | NC | 27608-2065 |
| JOSEPH E JOHNSTON JR | 5852 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| JOSEPH E JONES | 800 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| JOSEPH E JORDAN | 344   MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| JOSEPH E KAVY | 4290 S. RANGELINE RD | | | | WEST MILTON | OH | 45383 |
| JOSEPH E KEMPER | 32 BEAR MEADE DR | | | | HAMILTON | NJ | 08691-3360 |
| JOSEPH E KLAUSNER | 12505 VILLAGE CIR DR APT 541 | | | | SAINT LOUIS | MO | 63127 |
| JOSEPH E KOHR  & | LUCILLE R KLONTZ | 10905 SE 304TH ST | | | AUBURN | WA | 98092-2506 |
| JOSEPH E KOHR  & | JANET M KOHR JT WROS | 2526 KNOLLRIDGE DR | | | FORT WAYNE | IN | 46815-7747 |
| JOSEPH E KOMINDO | 7420 DONNA ST | | | | WESTLAND | MI | 48185-2419 |
| JOSEPH E KURILLA | 260   STAHL AVENUE | | | | CORTLAND | OH | 44410-1138 |
| JOSEPH E LEVY | CGM IRA CUSTODIAN | 1044 OVERLOOK ROAD | | | BERKELEY | CA | 94708-1712 |
| JOSEPH E LIFSCHUTZ IRA | FCC AS CUSTODIAN | 5825 NOTTINGHAM DR | | | EL SOBRANTE | CA | 94803-3535 |
| JOSEPH E LISZKA | 2531 BROADWAY | | | | DARIEN CENTER | NY | 14040-9795 |
| JOSEPH E LOVRINIC SR | 11 HILLCREST RD | | | | TUNKHANNOCK | PA | 18657-9747 |
| JOSEPH E LOVRINIC SR | CAROL C LOVRINIC | 11 HILLCREST RD | | | TUNKHANNOCK | PA | 18657-9747 |
| JOSEPH E LUCKOSKI | 3215 WELLINGTON DR | | | | DAYTON | OH | 45410 |
| JOSEPH E MACPHERSON | 156 CLIFFSIDE DRIVE | | | | SHEPHERDSVLLE | KY | 40165-6108 |
| JOSEPH E MAGOVERO | 48 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| JOSEPH E MANFREDI | 205 E 77TH ST 12E | | | | NEW YORK | NY | 10021-2065 |
| JOSEPH E MARSALA | 8582 STATE ROUTE 36 | | | | ARKPORT | NY | 14807-9754 |
| JOSEPH E MC NEIL | CGM IRA CUSTODIAN | 50 TARRYTOWN ROAD | | | ENGLISHTOWN | NJ | 07726-3512 |
| JOSEPH E MCMULLEN IRA | FCC AS CUSTODIAN | 2706 WESTMINSTER | | | HUTCHINSON | KS | 67502-2554 |
| JOSEPH E MILLS & | MARY G MILLS | JT TEN | 5456 BRISTOL PARKE DR. | | CLARKSTON | MI | 48348-4800 |
| JOSEPH E MILLS IRA | FCC AS CUSTODIAN | 5456 BRISTOL PARK DR. | | | CLARKSTON | MI | 48348-4800 |
| JOSEPH E MITCHELL | 1402  RUSKIN RD | | | | DAYTON | OH | 45406-4651 |
| JOSEPH E MORRIS | 4412 JEFF DAVIS ST | | | | MARSHALL | TX | 75672-2635 |
| JOSEPH E MULLIGAN | CGM IRA ROLLOVER CUSTODIAN | 1355 OMARA DR | | | UNION | NJ | 07083-5210 |
| JOSEPH E NAGLE | 638   NORMAN ST | | | | WILMINGTON | OH | 45177-2612 |
| JOSEPH E NOARK | 1501 ESTABROOK N.W. | | | | WARREN | OH | 44485-1934 |
| JOSEPH E NOLET | 4363 MAIN ST | | | | BROWN CITY | MI | 48416-7723 |
| JOSEPH E NUTTER IRA | FCC AS CUSTODIAN | RT 3 BOX 793 | | | LOST CREEK | WV | 26385 |
| JOSEPH E ORR & JANET F ORR | TTEE OR THEIR SUCCESSORS IN | TRUST UNDER THE JOSEPH E ORR | LIVING TR DTD SEPT 6 2002 | 432 EAST 900 NORTH | VALPARAISO | IN | 46383-9736 |
| JOSEPH E OUZTS JR TTEE | JOSEPH E OUZTS JR REV | LIVING TR U/A DTD 1/26/2 | 1002 NEW BROOKLAND PLACE | | WEST COLUMBIA | SC | 29169-4769 |
| JOSEPH E PANIK | 10400 N. STREET HWY | | | | CHEBOYGAN | MI | 49721 |
| JOSEPH E PIRTZ | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| JOSEPH E PITONIAK | SOUTHWEST SECURITIES, INC. | 1009 CHEROKEE RD | | | SCOTIA | NY | 12302-3303 |
| JOSEPH E PLOCEK | 3001 VEAZEY TER NW #1622 | | | | WASHINGTON | DC | 20008 |
| JOSEPH E PRESTON | 709 NORTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342 |
| JOSEPH E PRICE | 1951  HOME AVENUE | | | | DAYTON | OH | 45417-2153 |
| JOSEPH E PROCTER | 2240 KIPLING PO BOX 21 | | | | DAYTON | OH | 45406-2607 |
| JOSEPH E PULLEY TRUST | DTD 1-8-1990 | 16402 E 15TH STREET | | | INDEPENDENCE | MO | 64050 |
| JOSEPH E PYLES | 10224 HORTON RD | | | | GOODRICH | MI | 48438-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH E REAMAN | 7790  CYLO ROAD | | | | CENTERVILLE | OH | 45459-4839 |
| JOSEPH E REILBY | 342  BRONSTON TRAIL | | | | BEAVERCREEK | OH | 45430-2002 |
| JOSEPH E ROBERTS | 9810 ST. RT 73 | | | | NEW VIENNA | OH | 45159-9576 |
| JOSEPH E ROBINSON | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450-6012 |
| JOSEPH E ROOT | 2558  CRESTWELL PLACE | | | | KETTERING | OH | 45420 |
| JOSEPH E SADOFSKI | 3 STEEPLE ROAD | | | | MONROE TWP | NJ | 08831 |
| JOSEPH E SANKEY | 1318  CENTRE ST WEST | | | | WARREN | OH | 44481 |
| JOSEPH E SCHAUER | 4070 RED PINE LN | | | | ST AUGUSTINE | FL | 32086-5876 |
| JOSEPH E SCHNEIDER | 1334  EPWORTH AVENUE | | | | DAYTON | OH | 45410-2616 |
| JOSEPH E SCHREIBER | 3560 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404 |
| JOSEPH E SCRIVENS | 828  MT. CLAIR AVE | | | | DAYTON | OH | 45408-1538 |
| JOSEPH E SEMAN JR | 9032 CHALFONTE DR NE | | | | WARREN | OH | 44484-2108 |
| JOSEPH E SHIMKO IRA | FCC AS CUSTODIAN | 2159 CARLISLE LN | | | VALPARAISO | IN | 46385-7775 |
| JOSEPH E SOPLANDA JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 166 SOUTH 550 EAST | | VALPARAISO | IN | 46383 |
| JOSEPH E SPARKS, JR. - IRA | 507 11TH LANE NW | | | | FAYETTE | AL | 35555 |
| JOSEPH E SPRINGER JR. & | CAROL L SCHOLZ JT TEN | 3530 E SAPPHIRE LANE | | | HERNANDO | FL | 34442-3962 |
| JOSEPH E STEPHENS | 8500 HARWOOD RD APT 5328 | | | | N RICHLND HLS | TX | 76180-0129 |
| JOSEPH E STONE | 3819 FERNWAY DR | | | | ANDERSON | IN | 46013-4345 |
| JOSEPH E TRIANO R/O IRA | FCC AS CUSTODIAN | 4 FLARESTONE CT | | | PALM COAST | FL | 32137-8364 |
| JOSEPH E TUSZYNSKI TTEE | JOSEPH E TUSZYNSKI REV TRUST | U/A DTD 11/12/97 | 104 WATERVIEW CT | | BARRINGTON | IL | 60010 |
| JOSEPH E TYES | 2032 WORDEN ST | | | | LANSING | MI | 48910-5839 |
| JOSEPH E VANSACH | 942  DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| JOSEPH E VELLA | 104 BEVERLY CT | | | | MOBILE | AL | 36604-1356 |
| JOSEPH E VOSS TRUST | UAD 11/01/96 | JOSEPH VOSS TTEE | 3860 HOMEYER RD | | OWENSVILLE | MO | 65066-3021 |
| JOSEPH E WALKER, JR. | 3244 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2257 |
| JOSEPH E WEBER | TOD DTD 10/25/2007 | 114 N WASHINGTON ST | | | TAYLOR | PA | 18517-1426 |
| JOSEPH E YOUNT SIMPLE IRA | FCC AS CUSTODIAN | 4804 29TH AVE DR W | | | BRADENTON | FL | 34209-6122 |
| JOSEPH E. BEDNARCIK LIV. TRUST | JOSEPH A. BEDNARCIK TTEE | U/A DTD 01/15/1996 | 1806 ARTHUR DRIVE NW | | WARREN | OH | 44485-1807 |
| JOSEPH E. BIRKETT | STATE'S ATTORNEY | 503 N COUNTY FARM RD | | | WHEATON | IL | 60187-3942 |
| JOSEPH E. CONDON AND | SHEILA B. CONDON JTWROS | 45 ASSISI WAY | | | NORWALK | CT | 06851-3214 |
| JOSEPH E. HILL IV IRA | FCC AS CUSTODIAN | 8122 WILLOW GLEN RD. | | | LOS ANGELES | CA | 90046-1619 |
| JOSEPH E. MAGNOTTI | THE MAGNOTTI LAW FIRM | THE LEGAL ARTS BUILDING | 1492 VICTORY BLVD | | STATEN ISLAND | NY | 10301 |
| JOSEPH E. THIRIOT TTEE FT | THIRIOT 1977 TRUST UAD 08/16/77 | JOSEPH E. THITIOT TTEE | 621 SO. 9TH ST. | | LAS VEGAS | NV | 89101-7012 |
| JOSEPH EAGER | 9576 W 28 RD | | | | MESICK | MI | 49668-9315 |
| JOSEPH EAKMAN | 5106 DREXEL DR | | | | ANDERSON | IN | 46011-9425 |
| JOSEPH EARLES | 26 DAVID LIND DR | | | | INDIANAPOLIS | IN | 46217-3404 |
| JOSEPH EARLS | 3704 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5246 |
| JOSEPH EASTERLING | 520 BIRCHWOOD DR | | | | BOWLING GREEN | KY | 42104-8766 |
| JOSEPH EASTRIDGE | 46 CHAUCER DR | | | | NEWARK | DE | 19713-2535 |
| JOSEPH EASTRIDGE | 801 RAHWAY DR | | | | NEWARK | DE | 19711-2645 |
| JOSEPH EBBITT | 8931 FREDERICK ST | | | | LIVONIA | MI | 48150-3940 |
| JOSEPH EBER | 6961 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7840 |
| JOSEPH EBERHARDT | 2004 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-4405 |
| JOSEPH EBERLE | 25505 30 MILE RD | | | | LENOX | MI | 48050-1503 |
| JOSEPH ECHOLS | PO BOX 4180 | | | | SOUTHFIELD | MI | 48037-4180 |
| JOSEPH ECKERT | 7145 FIRESIDE ST | | | | SPRING HILL | FL | 34606-5024 |
| JOSEPH ECKL | 17806 AMERICA CT | | | | ORLAND PARK | IL | 60467-1368 |
| JOSEPH EDDINGS | 1937 GARDNER DR | | | | LAPEER | MI | 48446-7791 |
| JOSEPH EDDY | PO BOX 526 | | | | FLUSHING | MI | 48433-0526 |
| JOSEPH EDEL | 11750 SW 151ST PL | | | | DUNNELLON | FL | 34432-6835 |
| JOSEPH EDGAR ROBINSON & | KATHRYN P. ROBINSON CO-TTEES | FBO JOSEPH EDGAR ROBINSON TR. | UAD 2/24/92 | 1227 COUNTRY CLUB ROAD | MCALESTER | OK | 74501-7440 |
| JOSEPH EDWARD DAY (IRA) | FCC AS CUSTODIAN | 1921 WELCH | | | HOUSTON | TX | 77019-6121 |
| JOSEPH EDWARD GARIANO | 1311 PICKWICK LN | | | | LANSDALE | PA | 19446 |
| JOSEPH EDWARDS | 1405 CARLETON SQ | | | | SAN DIEGO | CA | 92106-2011 |
| JOSEPH EDWARDS | 20261 CHEROKEE ST | | | | DETROIT | MI | 48219-1111 |
| JOSEPH EDWARDS | 2130 GLENWOOD CT | | | | BROOKLYN | MI | 49230-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH EDWARDS | 9290 PALO VERDE ST | | | | THORNTON | CO | 80229-3849 |
| JOSEPH EHARDT | 140 STONY LAKE DR | | | | OXFORD | MI | 48371-6739 |
| JOSEPH EHRENREICH | 15 ELM STREET | | | | WOODMERE | NY | 11598-2611 |
| JOSEPH EHRLICH TTEE | JOANN EHRLICH | U/A/D 12-14-2005 | BENT TREE VILLAS EAST | 9845A PECAN TREE DR. | BOYNTON BEACH | FL | 33436-0631 |
| JOSEPH EICHORN | 55919 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-8100 |
| JOSEPH EICKHOLT | PO BOX 155 | | | | AUBURN | MI | 48611-0155 |
| JOSEPH EIFERT | 715 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1062 |
| JOSEPH EISE | 522 RANGE LN | | | | CAHOKIA | IL | 62206-1936 |
| JOSEPH EISENBEIS | 3945 SUNFISH DR | | | | LAPEER | MI | 48446-9610 |
| JOSEPH EKL JR | 937 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| JOSEPH ELCHAK IRA | FCC AS CUSTODIAN | 6 HILLCREST RD | | | HILLSBOROUGH | NJ | 08844 |
| JOSEPH ELDER | 18140 WOODVIEW LN | | | | FREDERICKTOWN | OH | 43019-9086 |
| JOSEPH ELEBESUNU | 7227 CEDAR FOREST DR | | | | DOUGLASVILLE | GA | 30134-1065 |
| JOSEPH ELIAS | 478 HICKORY LN | | | | SALEM | OH | 44460-1147 |
| JOSEPH ELIAS | 5725 CURTICE RD | | | | MASON | MI | 48854-9734 |
| JOSEPH ELIE (509703) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOSEPH ELKIN | 6059 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| JOSEPH ELLASHEK | 10130 CREEKVIEW CT | | | | STREETSBORO | OH | 44241-6619 |
| JOSEPH ELLIOTT | 3598 S 600 W | | | | SWAYZEE | IN | 46986-9787 |
| JOSEPH ELLIOTT | 788 PINE HILL ROAD | | | | TAZEWELL | TN | 37879-5620 |
| JOSEPH ELLIS | 388 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| JOSEPH ELY | 5702 ANGOLA RD LOT 25 | | | | TOLEDO | OH | 43615-6340 |
| JOSEPH ELY | 8701 S KOLB RD | UNIT 4-230 | | | TUCSON | AZ | 85756 |
| JOSEPH EMANUEL JR MD | 445 STOVALL ST SE | | | | ATLANTA | GA | 30316-1515 |
| JOSEPH EMLING | 4112 SEVEN GABLES STREET | | | | FORT WORTH | TX | 76133-7523 |
| JOSEPH EMMEL | 503 S WOLFE ST | | | | SANDWICH | IL | 60548-2362 |
| JOSEPH EMMENDORFER | 2830 ANGELO AVE | | | | OVERLAND | MO | 63114-3102 |
| JOSEPH ENCAO | 260 WHITE SPRUCE LN | | | | CLIFTON SPRINGS | NY | 14432-9513 |
| JOSEPH ENDERLE | PO BOX 725 | | | | GALION | OH | 44833-0725 |
| JOSEPH ENDSTRASSER | 3995 N MICHIGAN AVE APT 7 | | | | SAGINAW | MI | 48604-1880 |
| JOSEPH ENGLAND | 1630 LOMBARDY | | | | HIGHLAND | MI | 48356-2843 |
| JOSEPH ENNIS | 4836 STARVILLE RD | | | | CHINA | MI | 48054-3014 |
| JOSEPH ENNOCENTI | 4422 INDIANA AVE | | | | FORT WAYNE | IN | 46807-2535 |
| JOSEPH ENSCH | 7695 CHURCH RD | | | | HILLSDALE | MI | 49242-8734 |
| JOSEPH ENSIG | 118 HARVEST RD | | | | LEVITTOWN | PA | 19056-1341 |
| JOSEPH ERCOLI | 35 MARY VISTA CT | | | | TONAWANDA | NY | 14150-1303 |
| JOSEPH ERDAN | 5840 PRINCESS ST | | | | TAYLOR | MI | 48180-1024 |
| JOSEPH EREMIA | 3119 RASKOB ST | | | | FLINT | MI | 48504-3228 |
| JOSEPH ERNER | 5135 E 53RD PKWY | | | | ANDERSON | IN | 46013-2919 |
| JOSEPH ERRANTE | 7398 FRAMPTON DR | | | | WASHINGTN TWP | MI | 48095-1276 |
| JOSEPH ERVIN | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1541 |
| JOSEPH ERWIN | 2380 E JACKSON RD | | | | SPRINGFIELD | OH | 45502-9429 |
| JOSEPH ESCOTT | 6910 RINK DR | | | | BRIGHTON | MI | 48114-9440 |
| JOSEPH ESHAGH DARVISH | 1441 VETERAN AVE APT 302 | | | | LOS ANGELES | CA | 90024 |
| JOSEPH ESPINOZA | 1240 PIUS ST | | | | SAGINAW | MI | 48638-6564 |
| JOSEPH ESPOSITO | 345 SPENCERPORT RD APT 117 | | | | ROCHESTER | NY | 14606-5251 |
| JOSEPH ESSA | 25301 N AZTEC CIR | | | | FLAT ROCK | MI | 48134-1700 |
| JOSEPH ESSEICHICK JR | 325 HILLDALE DR | | | | ANN ARBOR | MI | 48105-1118 |
| JOSEPH ESSENMACHER | 47160 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4537 |
| JOSEPH EVANCHO | 290 LIBERTY HILL RD | | | | NEW STANTON | PA | 15672-1163 |
| JOSEPH EVANS | 2211 E COLD SPRING LN | | | | BALTIMORE | MD | 21214-2421 |
| JOSEPH EVANS JR | 1745 JUSTIN AVE NW | | | | GRAND RAPIDS | MI | 49534-2218 |
| JOSEPH EWING | 1693 HALEY DR | | | | CENTERVILLE | OH | 45458-3544 |
| JOSEPH EZRATTY TTEE | PEARL EZRATTY TRUST U/W | DTD 09/29/2004 | 269-10 GRAND CENTRAL PKWY APT 23N | | FLORAL PARK | NY | 11005-1023 |
| JOSEPH F ADAMCZYK | 152 SAVOY AVE | | | | SPRINGFIELD | MA | 01104-2062 |
| JOSEPH F AMATO AND | GEORGETTE BIZUB AMATO JTWROS | 12 RAYMAR LANE | | | WAYNE | NJ | 07470-5933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH F AND SALLY G DEVALERIO | FAMILY TRUST DTD 6/21/95 | SALLY G DEVALERIO TTEE | | | OCALA | FL | 34471-9488 |
| JOSEPH F ANGORA | 259  CROSSGATES RD | | | | ROCHESTER | NY | 14606-3310 |
| JOSEPH F BARBER | 1805 E WESTERN RESERVE RD UNIT 38 | | | | YOUNGSTOWN | OH | 44514-5265 |
| JOSEPH F BAUMAN | JEANNE ROTH BAUMAN | 17200 HAMPTON BLVD | | | BOCA RATON | FL | 33496-3013 |
| JOSEPH F BLOMBERG TR | UA 06-19-1996 | BLOMBERG FAMILY TRUST | 610 SANTA YNEZ LN | | SAN GABRIEL | CA | 91775-2337 |
| JOSEPH F BOLIN | CGM IRA ROLLOVER CUSTODIAN | 9140 OLD INDIAN TRAIL RD | | | CHATHAM | IL | 62629-8618 |
| JOSEPH F BOWMAN | 411 PURVIS RD | | | | FLORA | MS | 39071 |
| JOSEPH F BROWN AND | ELAINE M BROWN JTWROS | 608 GEORGE STREET | | | FAIRFIELD | IL | 62837-1574 |
| JOSEPH F BUDA & | GLENDA G BUDA JT TEN | 13036 SOMERSET DR | | | GRASS VALLEY | CA | 95945 |
| JOSEPH F BURKETT & | JUDITH F BURKETT JT TEN | 4298 GREEN BRIAR COURT | | | GURNEE | IL | 60031-3437 |
| JOSEPH F BURRELL | 147  B TAYLOR AVENUE | | | | EAST BRUNSWIC | NJ | 08816-1455 |
| JOSEPH F CALBRECHT & | SHARON M CALBRECHT TTEES | CALBRECHT FAMILY REV LIV TRUST | DTD 02-18-2003 | 2828 LEE ROAD | TOMAHAWK | WI | 54487-9572 |
| JOSEPH F CHERRY TTEE | U/W JOSEPH F. CHERRY REVOCABLE | TRUST | 100 LEGENDS DR. | UNIT 101 | BOWLING GREEN | KY | 42103-2554 |
| JOSEPH F COMBINE | 175  WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| JOSEPH F COUGHLIN | CGM IRA CUSTODIAN | 92 HUDSON RD | | | SUDBURY | MA | 01776-1644 |
| JOSEPH F COYLE | 7423 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8761 |
| JOSEPH F CRAPAROTTA AND | JOANNE E CRAPAROTTA JTWROS | 108 ORLANDO BLVD | | | TOMS RIVER | NJ | 08757 |
| JOSEPH F CRINCIC | 3937  ARTMAR | | | | YOUNGSTOWN | OH | 44515-3305 |
| JOSEPH F DAVIS | PO BOX 270 | | | | EDMONTON | KY | 42129-0270 |
| JOSEPH F DEBLASI | 3   JEFFERSON AVE | | | | NEW BRUNSWICK | NJ | 08901-1709 |
| JOSEPH F FARMER MD | 277 PLEASANT VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212 |
| JOSEPH F FARMER MDPA 401K | PROFIT SHARING PLAN DTD 7/29/04 | JOSEPH FARMER TRUSTEE | 277 PLEASANT VALLEY DRIVE | | LITTLE ROCK | AR | 72212 |
| JOSEPH F FIORENZA | 3611 BENTLY DRIVE | | | | ROCKFORD | IL | 61101-1803 |
| JOSEPH F FOWLER | 9 REA DR. | | | | MEDWAY | OH | 45341-9500 |
| JOSEPH F FREDERICK JR - TRUST 8/27/87 | 2135 WARWICK DR | | | | OLDSMAR | FL | 34677-1951 |
| JOSEPH F FREDERICK JR IRA/ROL | 2135 WARWICK DRIVE | | | | OLDSMAR | FL | 34677 |
| JOSEPH F FREDERICK JR TRUST DTD 8/27/87 | JOSEPH F FREDERICK TTEE | 2135 WARWICK DRIVE | | | OLDSMAR | FL | 34677 |
| JOSEPH F FREDERICK JR, IRA ROL | 2135 WARWICK DR | | | | OLDSMAR | FL | 34677-1951 |
| JOSEPH F FREEMAN | # 1 | 730 BRADLEY STREET | | | OWOSSO | MI | 48867-2622 |
| JOSEPH F GALEZNIAK | 2508 HILLSIDE LN | | | | NORRISTOWN | PA | 19403-3613 |
| JOSEPH F GRANGER JR. & | CATHERINE D GRANGER JT TEN | 20 GORDONS DR | | | MEDIA | PA | 19063-1940 |
| JOSEPH F GRIMM & | DEBORAH F GRIMM JTWROS | TOD REGISTRATION | 17170 PENNY LANE | | CHAGRIN FALLS | OH | 44023-6341 |
| JOSEPH F HALL AND | VIRGINIA S HALL | JT WROS | 14 NW SUGAR LAKE DR WEST | | MOUND CITY | KS | 66056-9637 |
| JOSEPH F HAYES | CGM IRA CUSTODIAN | 15 SCHOFIELD ROAD | | | W MILFORD | NJ | 07480-4522 |
| JOSEPH F HERZOG | 5335 GLENDON LN | | | | KETTERING | OH | 45440-2805 |
| JOSEPH F HOFFMAN TRUST | JOSEPH F HOFFMAN TTEE | UAD 10/1/99 | 4350 E MITCHELL RD | | PETOSKEY | MI | 49770-8608 |
| JOSEPH F HOGAN (IRA) | FCC AS CUSTODIAN | 610 SWING ABOUT | | | GREENWOOD | SC | 29649-8632 |
| JOSEPH F JEAN (IRA) | FCC AS CUSTODIAN | 3230 S OCEAN BLVD | APT 203 | | PALM BEACH | FL | 33480-5681 |
| JOSEPH F KENNARD | CYPRESS VILLAGE APT B-510 | 4600 MIDDLETON PARK CIR E | | | JACKSONVILLE | FL | 32224-5691 |
| JOSEPH F KNEPPERS | 193 DAYL DR | | | | KENSINGTON | CT | 06037-1207 |
| JOSEPH F KOEHL | 2911 NORTH RAMBLE ROAD WEST | | | | BLOOMINGTON | IN | 47408-1049 |
| JOSEPH F KONESNY TRUST | U/A/D 10 15 99 | JOSEPH F KONESNY TTEE | 5156 WYNDEMERE COMMON SQ | | SWARTZ CREEK | MI | 48473-8939 |
| JOSEPH F KUBICINA | 2139 QUAIL RUN DR | | | | CORTLAND | OH | 44410 |
| JOSEPH F LA DOLCE | 183 RED ROCK RD | | | | ROCHESTER | NY | 14626-3177 |
| JOSEPH F LIBERTO | 1619 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2245 |
| JOSEPH F LYNCH | 12   ENTRESS DR | | | | ROCHESTER | NY | 14624-4017 |
| JOSEPH F LYNCH | CLAIRE B LYNCH | 10 CROOKED SPRING RD | | | N CHELMSFORD | MA | 01863-2203 |
| JOSEPH F MARCATANTE & | MARILYN J MARCATANTE & | MICHAEL W MARCATANTE JT TEN | 248 TAMARACK DR | | BLOOMINGDALE | IL | 60108-1710 |
| JOSEPH F MARRONE IRA | FCC AS CUSTODIAN | 1850 211TH STREET | | | BAYSIDE | NY | 11360-1847 |
| JOSEPH F MAZZELLO C/F | JOSEPH MAZZELLO 3RD UTMA NY | 1099 VIOLET AVE. | | | HYDE PARK | NY | 12538 |
| JOSEPH F MCAMBLEY | 11 CEDAR ST | | | | WARREN | PA | 16365-2805 |
| JOSEPH F MURPHY | 3614 DALE AVE | | | | FLINT | MI | 48506-4734 |
| JOSEPH F ORRICO | CGM IRA ROLLOVER CUSTODIAN | 527 WEST VALLEY VIEW AVE | | | HACKETTSTOWN | NJ | 07840-1254 |
| JOSEPH F PARDUS | 20 HAWTHORNE ST | | | | WHITE PLAINS | NY | 10603-3641 |
| JOSEPH F PELLEGRENE | 755 SLEEPY HALLOW RD | | | | INDIANA | PA | 15701-8476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH F PERGOLA | 576   4TH AVE | | | | N BRUNSWICK | NJ | 08902-3329 |
| JOSEPH F PIASECKI | 12822 WILLISTON RD | | | | EAST AURORA | NY | 14052-9624 |
| JOSEPH F PINO EXECS | ESTATE OF CONCETTA PINO | 1704 KINGS HIGHWAY | | | SWEDESBORO | NJ | 08085-1216 |
| JOSEPH F POLOMSKY & | MATILDA L POLOMSKY JT WROS | 6511 ALBER AVE | | | PARMA | OH | 44129-3411 |
| JOSEPH F RICHARDS TTEE | FBO THE JOSEPH RICHARDS TRUST | U/A/D 09-12-2001 | 415 EAST 52ND STREET | BLDG A. APT. 4C | NEW YORK | NY | 10022-6424 |
| JOSEPH F ROSEN | 4455 38TH TERRACE N | #B6 | | | ST PETERSBURG | FL | 33714 |
| JOSEPH F SAVELLI TRUST | VIRGINIA P SAVELLI TTEE | 7096 HEARTHSIDE CT | | | HAMILTON | OH | 45011 |
| JOSEPH F SCHAFER | 5706 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2660 |
| JOSEPH F SCHOCH | 2601 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| JOSEPH F SEDLAR JR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| JOSEPH F SNOPKO | 1655   MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509-1119 |
| JOSEPH F STEIN ROTH IRA | FCC AS CUSTODIAN | 1540 GLENLAKE CIR | | | NICEVILLE | FL | 32578-3825 |
| JOSEPH F STEIN, IRA | FCC AS CUSTODIAN | 1540 GLENLAKE CIR | | | NICEVILLE | FL | 32578-3825 |
| JOSEPH F STEWART | 26 SILVER LANE | | | | BURLINGTON | NJ | 08016 |
| JOSEPH F SZCZUREK | 4200 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| JOSEPH F TEXIDO | BARBARA TEXIDO | 94 CONOVER RD | | | MARLBORO | NJ | 07746-1003 |
| JOSEPH F TREPANIER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB MKT: FIXED INCOME | 1436 TURNBERRY DR | | VENICE | FL | 34292 |
| JOSEPH F TRIANO & | CLARA M TRIANO JT TEN | TOD REGISTRATION | 4 FLARESTONE CT | | PALM COAST | FL | 32137-8364 |
| JOSEPH F TRIANO JR | MARY ANN TRIANO | 151 URSINI DR | | | HAMDEN | CT | 06511 |
| JOSEPH F VALICENTI JR & | JACQUELINE D VALICENTI JT TEN | 625 RIVER ROAD | | | JOHNS ISLAND | SC | 29455 |
| JOSEPH F VALKO | MARGARET VALKO JT TEN | 249 2ND STREET | | | PHOENIXVILLE | PA | 19460-3801 |
| JOSEPH F VALVO (IRA) | FCC AS CUSTODIAN | 2446 KINGS LANE | | | PITTSBURGH | PA | 15241-1737 |
| JOSEPH F WARE JR | PO BOX 5485 | | | | OXNARD | CA | 93031-5485 |
| JOSEPH F WEISS & | ELVIRA D WEISS JT TEN | 5019 DRUID DR | | | KENSINGTON | MD | 20895-1223 |
| JOSEPH F WHEELER | 123 DIMINISH DR | | | | NEWARK | DE | 19713-1939 |
| JOSEPH F WIENER & | MARCIA E WIENER JT TEN | 3 TROTTERS COURT T-2 | | | BALTIMORE | MD | 21208-1357 |
| JOSEPH F WORTH | 294   MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1450 |
| JOSEPH F ZACH AND | RUTH S ZACH JTTEN | 916 CLARIDGE DRIVE | | | SPRING LAKE HEIGHTS | NJ | 07762-2209 |
| JOSEPH F ZAUNER III | 100 N CHARLES ST STE 1700 | | | | BALTIMORE | MD | 21201-3815 |
| JOSEPH F. KROL | CGM IRA CUSTODIAN | 28705 BAYBERRY COURT WEST | | | LIVONIA | MI | 48154-3868 |
| JOSEPH F. RESNICK | CGM IRA ROLLOVER CUSTODIAN | 9200 CORONADO TERRACE | | | FAIRFAX | VA | 22031-3834 |
| JOSEPH F. STIENE TTEE & | JOHN F. STIENE TTEE FOR | MARIE STIENE UAD 9-5-03 | 158 INTRACOASTAL DR. | | MADISON | AL | 35758-9424 |
| JOSEPH FABIAN | 1754 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| JOSEPH FABIANO | 410 FOX CATCHER RD | | | | BEL AIR | MD | 21015-2001 |
| JOSEPH FABYAN | 2400 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| JOSEPH FAGGION II | PO BOX 313 | 12247 ONONDAGA RD | | | ONONDAGA | MI | 49264-0313 |
| JOSEPH FAHRION | 133 FOSSTORAL RD | | | | KING | NC | 27021 |
| JOSEPH FAIRBANKS | 2036 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9485 |
| JOSEPH FALARDEAU | 6932 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1678 |
| JOSEPH FALASCA | 6007 PEACHTREE DR | | | | HILLSBORO | MO | 63050-3211 |
| JOSEPH FALCON JR MD | 126 ROCKWOOD DR | | | | PITTSBURGH | PA | 15238-2345 |
| JOSEPH FALINSKI | 119 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| JOSEPH FALK TRUST | UAD 02/15/00 | JOSEPH L FALK TTEE | 1770 MICANOPY AVE | | COCONUT GROVE | FL | 33133-3323 |
| JOSEPH FALKENSTEIN | 1006 ASHMUN AVE | | | | TALLMADGE | OH | 44278-1674 |
| JOSEPH FALTER | 7001 142ND AVE LOT 205 | | | | LARGO | FL | 33771-4746 |
| JOSEPH FALZON | 1221 SILVER LAKE CT | | | | VENICE | FL | 34285-5672 |
| JOSEPH FANELLO | 791 MAPLE ST | | | | MANSFIELD | OH | 44906-3035 |
| JOSEPH FANNON | 6128 HICKORY LN | | | | WASHINGTON | MI | 48094-2734 |
| JOSEPH FARESE | 9687 OHIO PL | | | | BOCA RATON | FL | 33434-2305 |
| JOSEPH FARGO | 4486 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| JOSEPH FARINELLA | 26477 CARRINGTON BLVD | | | | PERRYSBURG | OH | 43551-9547 |
| JOSEPH FARKAS | C/O ACHIM REALTY ASS LLC | 2730 MORRIS AVE | | | UNION | NJ | 07083-4845 |
| JOSEPH FARLOW | 14374 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| JOSEPH FARRINGTON | 11423 E ATHERTON RD | | | | DAVISON | MI | 48423-9153 |
| JOSEPH FARRON | 1104 HATCH RD | C/O STEVE TEDESCO | | | WEBSTER | NY | 14580-2421 |
| JOSEPH FARRUGIA | 1530 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH FASCIANA | 2009 NIAGARA ST | | | | BUFFALO | NY | 14207-2510 |
| JOSEPH FATE | TOD BENEFICIARY ACCOUNT | LINDA FATE JTWROS | 2142 9-MILE ROAD | | REMUS | MI | 49340-9319 |
| JOSEPH FAVARA | 2411 N OAKLEY ST | | | | SAGINAW | MI | 48602-5426 |
| JOSEPH FEALINGS | 594 COLMAN ST | | | | ALTADENA | CA | 91001-3042 |
| JOSEPH FEARON | 1080 DEL LAGO CIR APT 110 | | | | SUNRISE | FL | 33313-6805 |
| JOSEPH FECEK | 26954 SUDBURY DR | | | | NORTH OLMSTED | OH | 44070-1850 |
| JOSEPH FEDERICO | 3340 HEWLETT AVENUE | | | | MERRICK | NY | 11566-5532 |
| JOSEPH FEDERICO IRA R/O | FCC AS CUSTODIAN | 3340 HEWLETT AVE | | | MERRICK | NY | 11566-5532 |
| JOSEPH FEDOR | 555 PEPPERWOOD DRIVE | | | | BRUNSWICK | OH | 44212-2021 |
| JOSEPH FEDULLO | 5825 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| JOSEPH FEELEY | 3422 MCFADDEN AVE | | | | CINCINNATI | OH | 45211-5604 |
| JOSEPH FEETHAM | 4404 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| JOSEPH FEIN CATERERES INC | DBA COURT OF TWO SISTERS | 613 ROYAL ST | | | NEW ORLEANS | LA | 70130-2115 |
| JOSEPH FEINBERG | 130 ROGER CANOE HOLLOW RD | | | | MILL NECK | NY | 11765-1011 |
| JOSEPH FELDPAUSCH | 8685 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2251 |
| JOSEPH FELETAR & | ANGELINE FELETAR JTWROS | 7313 E GRANADA RD | | | SCOTTSDALE | AZ | 85257-1454 |
| JOSEPH FELONG | 54 BURBANK DR | | | | ORCHARD PARK | NY | 14127-2367 |
| JOSEPH FENECH | 20980 SANTIA CT | | | | CLINTON TWP | MI | 48038-5620 |
| JOSEPH FERENCZ | 6817 COWELL RD | | | | BRIGHTON | MI | 48116-5114 |
| JOSEPH FERGUSON | 3283 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| JOSEPH FERGUSON | 37055 ECORSE RD | | | | ROMULUS | MI | 48174-1351 |
| JOSEPH FERNANDEZ TRUST | ELIZABETH J FERNANDEZ TTEE | U/A DTD 12/22/80 | 4074 GRATIOT AVE | | PORT HURON | MI | 48060-1531 |
| JOSEPH FERRAIOLI | 58 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2451 |
| JOSEPH FERRARA | 274 MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| JOSEPH FERRARA | 9909 KENNEDY ST | | | | BELLEVILLE | MI | 48111-1475 |
| JOSEPH FERRARA | C/O DAVID GRONBACH | MOYNAHAN & MINNELLA | 141 EAST MAIN STREET | | WATERBURY | CT | 06722 |
| JOSEPH FERRARA | MOYNAHAN & MINNELLA | C/O DAVID GRONBACH | 141 EAST MAIN STREET | | WATERBURY | CT | 06722 |
| JOSEPH FERRARO | 2100 KINGS HWY LOT 1025 | | | | PORT CHARLOTTE | FL | 33980-4254 |
| JOSEPH FERRARO & | MARY J FERRARO TTEES OF THE | FERRARO FAMILY TRUST | DTD 04/30/02 | 5745 COLUMBIA DR | NEW PROT RICHEY | FL | 34652-5507 |
| JOSEPH FERREIRA | 6 RIVER BEND LN | | | | PELHAM | NH | 03076-2240 |
| JOSEPH FERRERIO | 9349 RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4448 |
| JOSEPH FETTY | 175 WADE AVE | | | | NILES | OH | 44446-1926 |
| JOSEPH FEUER AND | ANNETTE FEUER TTEES | ROSE FEUER REV TRUST | U/A DTD 3/11/96 | 46 TURNBERRY DRIVE | SPRINGFIELD | IL | 62704-3195 |
| JOSEPH FEUER AND | FRANCES E FEUER JTWROS | 17 TURNBERRY PLACE | | | SPRINGFIELD | IL | 62704-3174 |
| JOSEPH FIALKOWSKI | 1003 S GRANT AVE | | | | WILMINGTON | DE | 19805-4109 |
| JOSEPH FIEGEL | 179 KEIL ST | | | | N TONAWANDA | NY | 14120-6921 |
| JOSEPH FIELDS | 4450 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3715 |
| JOSEPH FIFE & | SONDRA FIFE JTWROS | ENTRUST CAPITAL MANAGED ACCT | 120 SE 5TH AVENUE | | BOCA RATON | FL | 33432-5072 |
| JOSEPH FIGO | 6039 MARLOW ST | | | | PORTAGE | MI | 49024-2611 |
| JOSEPH FIKTARZ | 10761 MAGNOLIA AVE APT 103 | | | | ANAHEIM | CA | 92804-6264 |
| JOSEPH FILA | 1612 N CAROLINA ST | | | | SAGINAW | MI | 48602-3927 |
| JOSEPH FILAN | 7736 WESTOVER DR | | | | PORT RICHEY | FL | 34668-4141 |
| JOSEPH FILIP | 8321 RIVERLAND DR APT 7 | | | | STERLING HTS | MI | 48314-2458 |
| JOSEPH FILIPECK | 2294 E PINCONNING RD | | | | PINCONNING | MI | 48650-9319 |
| JOSEPH FILIPSKI | 1187 ORCHARD PARK RD APT 132 | | | | WEST SENECA | NY | 14224-3961 |
| JOSEPH FILOSE AND | ANN FILOSE JTWROS | 1003 PROPP AVENUE | | | FRANKLIN SQUARE | NY | 11010-2312 |
| JOSEPH FINAZZO | 623 ASHLEY RIVER RD | | | | SHREVEPORT | LA | 71115-3832 |
| JOSEPH FINC | 261 PARKSIDE AVENUE | | | | BUFFALO | NY | 14214-1901 |
| JOSEPH FINKBEINER | 13750 HARDENBURG TRL | | | | EAGLE | MI | 48822-9630 |
| JOSEPH FINKBEINER | 4720 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| JOSEPH FIORE | 101 RHODES DR | | | | NEW HYDE PARK | NY | 11040-3527 |
| JOSEPH FIORE | CATHERINE FIORE | 101 RHODES DR | | | NEW HYDE PARK | NY | 11040-3527 |
| JOSEPH FIORENTINO | 13 JUNE CT APT 1B | | | | BAY SHORE | NY | 11706 |
| JOSEPH FIORITO | 844 MILTON BLVD | | | | RAHWAY | NJ | 07065-1728 |
| JOSEPH FISH | 1503 EAST 30TH STREET | | | | ANDERSON | IN | 46016-5610 |
| JOSEPH FISHER | 1212 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH FISHER | 7035 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9579 |
| JOSEPH FISHER | 9469 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1261 |
| JOSEPH FISHER | N217 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| JOSEPH FITZGERALD | 111 EVERGREEN AVE | | | | OSCODA | MI | 48750-1705 |
| JOSEPH FITZPATRICK | 5534 MARLIN CT | | | | DISCOVERY BAY | CA | 94505-9422 |
| JOSEPH FITZSIMMONS AND | HEATHER M FITZSIMMONS JTWROS | 7 DORCHESTER RD. | | | EMERSON | NJ | 07630-1005 |
| JOSEPH FITZSIMMONS JR | 8201 ROLLING MEADOWS DR | | | | CANTON | MI | 48187-1349 |
| JOSEPH FITZWALTER | 617 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| JOSEPH FLAHERTY | 10718 BURRITO DR | | | | RIVERVIEW | FL | 33569-7215 |
| JOSEPH FLATCH | 909 BAYARD ST | | | | BRISTOL | PA | 19007-6426 |
| JOSEPH FLATLEY | 99 WASHINGTON AVE | | | | ISELIN | NJ | 08830-2306 |
| JOSEPH FLECKENSTEIN | 2090 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3227 |
| JOSEPH FLEENOR | 494 BOONE LN | | | | MITCHELL | IN | 47446-5907 |
| JOSEPH FLEMING | 12661 COLONY PRESERVE DR | | | | BOYNTON BEACH | FL | 33436-5822 |
| JOSEPH FLETCHER | 8955 NICKLEPLATE RD | | | | MUIR | MI | 48860-9763 |
| JOSEPH FLINT | 1108 E RACINE ST | | | | JANESVILLE | WI | 53545-4818 |
| JOSEPH FLITT | 37 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| JOSEPH FLOOD JR | 3776 W 1400 S | | | | KOKOMO | IN | 46901-9441 |
| JOSEPH FLORENCE JR | 3673 INFIRMARY RD | | | | MORAINE | OH | 45418-1855 |
| JOSEPH FLOWERS JR | 4551 BARTON RD | | | | WILLIAMSTON | MI | 48895-9649 |
| JOSEPH FLOYED | 23770 MURRAY ST | | | | CLINTON TOWNSHIP | MI | 48035-3849 |
| JOSEPH FOCA | 17905 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3961 |
| JOSEPH FODOR | TOD ACCOUNT | 8004 FOUTS | | | AMARILLO | TX | 79121-1018 |
| JOSEPH FOGARTY | 180 SUNSET AVE | | | | NORTH ARLINGTON | NJ | 07031-5931 |
| JOSEPH FOGARTY & | NANCY FOGARTY JT TEN | 75 COTTAGEWOOD DR | | | SAFETY HARBOR | FL | 34695-4624 |
| JOSEPH FOLK | 6762 LITTLE CREEK DR | | | | TROY | MI | 48085-1410 |
| JOSEPH FOLTZ | 5631 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| JOSEPH FONTAINE | 13300 TECUMSEH RD E | | | WINDSOR ON N8N4R8 CANADA | | | |
| JOSEPH FOOS | 682 BRITTON RD | | | | ROCHESTER | NY | 14616-3051 |
| JOSEPH FOOTE | 145 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| JOSEPH FORD | 900 CHARLIE MONROE RD | | | | CLARKTON | NC | 28433-9174 |
| JOSEPH FORIST | 230 E HAMLIN ST | | | | EATON RAPIDS | MI | 48827-1502 |
| JOSEPH FORIZS | 5521 HAUSERMAN RD | | | | PARMA | OH | 44130-1268 |
| JOSEPH FORKEY | PO BOX 727 | | | | OAK ISLAND | NC | 28465-9820 |
| JOSEPH FORMICOLA | 6142 WEDGEWOOD RD | | | | CANTON | MI | 48187-3358 |
| JOSEPH FORRO | 3458 MAXWELL RD | | | | OWENDALE | MI | 48754-9737 |
| JOSEPH FORSYTHE | 52461 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2908 |
| JOSEPH FORT | 5121 LAVISTA RD | | | | TUCKER | GA | 30084-3602 |
| JOSEPH FOSGATE | 5919 DEANE DR | | | | TOLEDO | OH | 43613-1123 |
| JOSEPH FOSTER | 11605 WOODWARD RD | | | | VANDERBILT | MI | 49795 |
| JOSEPH FOSTER | 7008 PERSIMMON PL | | | | SARASOTA | FL | 34243-1226 |
| JOSEPH FOSTER JR. | 32 WILLIAM PENN AVE | | | | PENNSVILLE | NJ | 08070-1816 |
| JOSEPH FOWLER | 149 N LAKE DR | | | | LEESBURG | FL | 34788-2749 |
| JOSEPH FOWLER | 2205 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| JOSEPH FOWLER | 9 REA DR | | | | MEDWAY | OH | 45341-9500 |
| JOSEPH FOX | 15024 BEELER AVE | | | | HUDSON | FL | 34667-3832 |
| JOSEPH FOX | 5742 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-1905 |
| JOSEPH FOX | 8101 BOARDWALK DR | | | | EAGLE RIVER | WI | 54521-8109 |
| JOSEPH FOY | 246 PASADENA PL | | | | HAWTHORNE | NJ | 07506-2808 |
| JOSEPH FOYE | 601 GARDEN RD | | | | ABERDEEN | NC | 28315-3929 |
| JOSEPH FRAAS | 2051 THOMAS DR | | | | WHITE OAK | PA | 15131-4200 |
| JOSEPH FRAGASSI | 77 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2730 |
| JOSEPH FRAGOSO | 606 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1470 |
| JOSEPH FRANCER | PO BOX 965 | | | | BOWIE | MD | 20718-0965 |
| JOSEPH FRANCHINO JR | 64 RACE TRACK RD | | | | E BRUNSWICK | NJ | 08816-3719 |
| JOSEPH FRANCIS EGAN | SUPPLEMENTAL NEEDS TRUST | LUCY EGAN GRANTOR TTEE | 110 HOMEWOOD AVENUE | | YONKERS | NY | 10701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH FRANCIS ELLIOTT IRA | FCC AS CUSTODIAN | U/A DTD 3/23/94 | | | HUDSON | FL | 34667-5793 |
| JOSEPH FRANCO | 61026TH STREET | | | | SANTA MONICA | CA | 90402 |
| JOSEPH FRANK | 3270 HANLIN RD | | 1476 BRENTMOUNT DR | | MILLINGTON | MI | 48746-9340 |
| JOSEPH FRANK SPANIK (IRA) | FCC AS CUSTODIAN | 2271 MAPLEWOOD DR | | | COLUMBUS | OH | 43229-4670 |
| JOSEPH FRANKLIN | 318 N GOULD RD APT B | | | | COLUMBUS | OH | 43209-3802 |
| JOSEPH FRANTZ | 3410 HIGHWAY 52 W | | | | BEATTYVILLE | KY | 41311-8124 |
| JOSEPH FRASER | 119 N ARLINGTON AVE | | | | NILES | OH | 44446-1742 |
| JOSEPH FRATRICK | 21599 SPRINGHILL ST | | | | ROMULUS | MI | 48174-9456 |
| JOSEPH FRAZIER | PO BOX 127 | | | | WASHINGTON | MI | 48094-0127 |
| JOSEPH FREDA | 140 FERNHEAD AVE | | | | SPOTSWOOD | NJ | 08884-2137 |
| JOSEPH FREDERICK JR | 4828 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| JOSEPH FREDERICKSON | 3131 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| JOSEPH FREDRIKA | 4449 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2502 |
| JOSEPH FREEDMAN PER REP | EST EMILY F FREEDMAN | 4461 STACK BLVD APT E320 | | | MELBOURNE | FL | 32901-8852 |
| JOSEPH FREEDMAN TRUST | U/A/D 6/4/90 | JOSEPH FREEDMAN (DEC'D) AND | LILLIAN FREEDMAN TRUSTEES | 12616 CORAL LAKES DRIVE | BOYNTON BEACH | FL | 33437-4190 |
| JOSEPH FREEMAN | # 1 | 730 BRADLEY STREET | | | OWOSSO | MI | 48867-2622 |
| JOSEPH FREEMAN | 4216 WALNUT AVE | | | | LYNWOOD | CA | 90262-3823 |
| JOSEPH FREEMAN | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| JOSEPH FREEMAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOSEPH FREITAS | 25755 WHEELER RD | | | | MI-WUK VLG | CA | 95346 |
| JOSEPH FRERICH | 3778 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| JOSEPH FRESCINO | 42 BLACKMON RD | | | | GRAND ISLAND | NY | 14072-2220 |
| JOSEPH FRICKER | 757 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1152 |
| JOSEPH FRIEDMAN | 127 E. RIVO ALTO DRIVE | | | | MIAMI BEACH | FL | 33139-1245 |
| JOSEPH FRIEDMAN | 8 VAN SAUN DR | | | | EWING | NJ | 08628-1534 |
| JOSEPH FRIEDMAN REV LIV TR | JOSEPH FRIEDMAN TTEE 3/27/03 | FRIDA FRIEDMAN REV LIV TR | FRIDA FRIEDMAN TTEE 3/27/03 | 415 CARSON TERRACE | HUNTINGDON VY | PA | 19006-4720 |
| JOSEPH FRIESS | 43 WALLACE RD | | | | NORFOLK | NY | 13667-3275 |
| JOSEPH FRISCH | 7316 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1723 |
| JOSEPH FRITZ | 3976 MICHIGAN TRL | | | | KEWADIN | MI | 49648-9317 |
| JOSEPH FRITZ JR | 140 ALWOODLEY | | | | WILLIAMSBURG | VA | 23188-7466 |
| JOSEPH FROHS IRA | FCC AS CUSTODIAN | 3118 NE 72ND ST. | | | VANCOUVER | WA | 98665-0676 |
| JOSEPH FRONGELLO | 67 E ST | | | | HULL | MA | 02045-1832 |
| JOSEPH FRUHAUF JR | 9412 ARNAZ CIR | | | | PORT CHARLOTTE | FL | 33981-4000 |
| JOSEPH FRUTH | 11455 194TH ST | | | | MOKENA | IL | 60448-8457 |
| JOSEPH FRYE | 17251 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2834 |
| JOSEPH FRYE | 6824 MILL WHEEL DR, BOX 334 | | | | LANSING | MI | 48911 |
| JOSEPH FRYER | 1830 STATE ROUTE 725 LOT 141 | | | | SPRING VALLEY | OH | 45370-9749 |
| JOSEPH FRYZEL | 2114 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| JOSEPH FUCHS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 81-36 188TH ST | | JAMAICA | NY | 11423 |
| JOSEPH FUERTES | PO BOX 762 | | | | FRUITLAND PARK | FL | 34731-0762 |
| JOSEPH FUHRMANN & | WILLIAM FUHRMANN & | MARGARET FUHRMANN & | STEVEN FUHRMANN JT TEN | 7505 BRUNSWICK | SAINT LOUIS | MO | 63119 |
| JOSEPH FULCO | 1708 LONOKE AVE | | | | MOUNTAIN HOME | AR | 72653-2026 |
| JOSEPH FULLER | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| JOSEPH FULLER | 3559 100TH AVE | | | | PINELLAS PARK | FL | 33782-4117 |
| JOSEPH FULLER | 7500 WOODSTREAM TER | | | | N SYRACUSE | NY | 13212-1922 |
| JOSEPH FUNARI | 1701 COOK AVE | | | | CLEVELAND | OH | 44109-5634 |
| JOSEPH FURDEN | 98 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| JOSEPH FURLAN | 860 E 207TH ST | | | | EUCLID | OH | 44119-2402 |
| JOSEPH FURWA | 39551 DURAND DR | | | | STERLING HEIGHTS | MI | 48310-2410 |
| JOSEPH FUSCO | 7449 IVY LN | | | | CANFIELD | OH | 44406-9714 |
| JOSEPH FUSCO IRA | FCC AS CUSTODIAN | 470 THOMAS AVE | | | LYNDHURST | NJ | 07071-3155 |
| JOSEPH FUSSELL | 439 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1518 |
| JOSEPH G & JANET K WILLAERT | CO TTEES U/A DTD 09/15/05 | JOSEPH G & JANET K WILLAERT | LIVING TRUST | 422 E HAMILTON ST | HOMER | MI | 49245 |
| JOSEPH G ACKERMAN | 33 WARREN DR | | | | TONAWANDA | NY | 14150-5132 |
| JOSEPH G BAILEY | 8500 LOWER MIAMISBURG | | | | GERMANTOWN | OH | 45327-9616 |
| JOSEPH G BARNER | 169 ROLLINGWOOD DR | | | | EASLEY | SC | 29640-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH G BEAUCAGE | 15 STONEWALL DRIVE | | | | STAFFORD | VA | 22556-1003 |
| JOSEPH G BOWDEN JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10607 BURKWOOD CT | | CHESTER | VA | 23831 |
| JOSEPH G BRADAC TTEE | FBO JOSEPH & MARY | U/A/D 04/18/00 | IRREVOCABLE FAMILY TRUST | 628 WEST PRESTON | MT PLEASANT | MI | 48858-3723 |
| JOSEPH G BRADAC TTEE | FBO JOSEPH & MARY | U/A/D 04/18/00 | IRREVOCABLE MARITAL TRUST | 628 WEST PRESTON | MT PLEASANT | MI | 48858-3723 |
| JOSEPH G BRENNAN  & | JANET M BRENNAN JT WROS | 1424 BULWER ST | | | SCRANTON | PA | 18504 |
| JOSEPH G BYK JR | CGM ROTH IRA CUSTODIAN | 2980 SUE DR | | | HOWELL | MI | 48855-9762 |
| JOSEPH G BYRNE | 701 E PICKARD ST | | | | MT PLEASANT | MI | 48858 |
| JOSEPH G CANNON IRA | FCC AS CUSTODIAN | 920 HIGHWOOD ST | | | IOWA CITY | IA | 52246-3806 |
| JOSEPH G CARRUTHERS | BOX 368 2950 STATE RD. | | | | STANDISH | MI | 48658 |
| JOSEPH G D'AMICO | 6976 BERRY BLOSSOM DR. | | | | CANFIELD | OH | 44406 |
| JOSEPH G DAVIS | 6066 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3651 |
| JOSEPH G DELEO | 1151  WASHINGTON STREET | | | | SPENCERPORT | NY | 14559-9731 |
| JOSEPH G EPSTEIN | 23 RED HAWK LN | | | | STEWARTSVILLE | NJ | 08886-2215 |
| JOSEPH G FARIS C/F | MATTHEW FARIS UTMA | 388 DWIGHT PL | | | RIDGEFIELD | NJ | 07657-2706 |
| JOSEPH G FARIS C/F | MICHAEL DAVID FARIS UTMA | 388 DWIGHT PL | | | RIDGEFIELD | NJ | 07657-2706 |
| JOSEPH G FARRICK SR | 50 LINE ST. | | | | EASTHAMPTON | MA | 01027-2619 |
| JOSEPH G FORTNER MD | 39 STRATFORD ROAD | | | | WEST HARTFORD | CT | 06117-2839 |
| JOSEPH G GALANTE | 33721 SHANNON LN | | | | SAN JUAN CAPO | CA | 92675-4954 |
| JOSEPH G GALANTINO AND | PHYLLIS H GALANTINO JTWROS | 9829 FOX HILL RD | | | PERRY HALL | MD | 21128-9736 |
| JOSEPH G GAWEL & | JULIE A GAWEL JTWROS | 204 RIVEREEN WAY | | | SIMPSONVILLE | SC | 29680 |
| JOSEPH G GILBERT & | SHYRLE I GILBERT TRUSTEES | JOSEPH G GILBERT & SHYRLE I | GILBERT TRUST UAD 11-21-02 | 30705 WOODSIDE DRIVE | FRANKLIN | MI | 48025-2154 |
| JOSEPH G HARDING | 4373  STATE ROUTE 40 | | | | TIPP CITY | OH | 45371-9287 |
| JOSEPH G HAYDEN & | ELIZABETH HAYDEN JT TEN | 740 CRESTVIEW DR | | | SHARPSVILLE | PA | 16150 |
| JOSEPH G HUNN | EVELYN J HUNN TEN ENT | 19909 EAST 14TH ST N | | | INDEPENDENCE | MO | 64056-1306 |
| JOSEPH G JURGILL | 1864 TREVORTON RD | | | | COAL TOWNSHIP | PA | 17866-9411 |
| JOSEPH G KENNY | 331 MILLRIDGE DR | | | | INDIANAPOLIS | IN | 46290-1117 |
| JOSEPH G KISTLER | 582   LAURELWOOD SE | | | | WARREN | OH | 44484-2417 |
| JOSEPH G KOZICH | 18 WARNER ST | | | | PLAINS | PA | 18705-1125 |
| JOSEPH G KUZAWINSKI AND | FRANCES W KUZAWINSKI JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2167 FOXHILL DR | NISKAYUNA | NY | 12309-2201 |
| JOSEPH G LANCTOT | 21   DORTMUND CIRCLE | | | | ROCHESTER | NY | 14624-4815 |
| JOSEPH G LAVIANO | 7820 KLEIN DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7125 |
| JOSEPH G LENNAN IRA | FCC AS CUSTODIAN | 3523 TABORA DR | | | ANTIOCH | CA | 94509-5439 |
| JOSEPH G LIST | 290 BAYBERRY LN | | | | CORTLAND | OH | 44410-1202 |
| JOSEPH G MANTA & | CECILE M MANTA  JTWROS | 619 CREEK LANE | | | FLOURTOWN | PA | 19031-1114 |
| JOSEPH G MASSEY | 3254 YUKON DR. | | | | PORT CHARLOTTE | FL | 33948-6130 |
| JOSEPH G MIRCHIN | 62 VINCENT DRIVE | | | | CLIFTON | NJ | 07013-3931 |
| JOSEPH G MORRA TR | JOSEPH MORRA REV TRUST | U/A DTD 03/11/1998 | AMENDED & RESTATED 6/01/2004 | 425 W BEECH ST 340 | SAN DIEGO | CA | 92101-2969 |
| JOSEPH G MORRA TR | SUSAN C MORRA IRREVOCABLE TRUST | U/A DTD 01/04/2007 | 425 W BEECH ST UNIT 340 | | SAN DIEGO | CA | 92101-2969 |
| JOSEPH G MUNISTERI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4265 SAN FELIPE ST STE 1100 | | HOUSTON | TX | 77027 |
| JOSEPH G O'DONNELL & | JUDITH A O'DONNELL JT TEN | 714 ALYSSUM AVE | | | CASWELL BEACH | NC | 28465-8426 |
| JOSEPH G O'KEEFFE | 35 RADLIFFE DRIVE | | | | MILFORD | NH | 03055-3024 |
| JOSEPH G OPFERMAN | 50641 ELK TRAIL | | | | GRANGER | IN | 46530-7208 |
| JOSEPH G PARSONS | 5705 BAYOU DR | | | | BOSSIER CITY | LA | 71112-4975 |
| JOSEPH G PELLEGRINI | 307   1ST AVE | | | | NEW PT RICHEY | FL | 33552-0000 |
| JOSEPH G SALADNA | 1105  WADSWORTH RD | | | | MEDINA | OH | 44256-3216 |
| JOSEPH G SCHEIB JR IRA | FCC AS CUSTODIAN | 126 WOODS DR | | | MADISONVILLE | LA | 70447-9483 |
| JOSEPH G SCHULD IRA | FCC AS CUSTODIAN | 5483 WEST LOVELAND | | | MADISON | OH | 44057-9007 |
| JOSEPH G SCHULD TTEE | JOSEPH G SCHULD LIV TR | U/A DTD 12/14/95 | 5483 WEST LOVELAND | | MADISON | OH | 44057-9007 |
| JOSEPH G SHEMITZ | 61-01 76TH STREET | | | | MIDDLE VILLAGE | NY | 11379-1329 |
| JOSEPH G SHEMITZ IRA | FCC AS CUSTODIAN | 61-01 76 STREET | | | MIDDLE VLG | NY | 11379-1329 |
| JOSEPH G SICA | PO BOX 90495 | | | | ROCHESTER | NY | 14609-0495 |
| JOSEPH G SLIMICK | RT 7  BOX 335 | | | | GIBSONIA | PA | 15044-9807 |
| JOSEPH G STEVENS JR TTEE | FBO JOSEPH G STEVENS JR TR | U/A/D 10/01/91 | 2407 ANTHONY AVE | | CLEARWATER | FL | 33759-1217 |
| JOSEPH G TUOHEY | DEFINED BENEFIT PENSION PLAN | 3812 OUTLOOK CT | | | JUPITER | FL | 33477-1309 |
| JOSEPH G ZAGAR | 3321 CASEY AVE #104 | | | | LAS VEGAS | NV | 89120-1179 |
| JOSEPH G. DILLON | 7363 BEACON HILL DRIVE | | | | PITTSBURGH | PA | 15221-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH G. MARKHAM TTEE | FBO: JOSEPH G. MARKHAM LIV TR | U/A/D 10/12/90 | | | ASHLAND | OR | 97520-3418 |
| JOSEPH G. MCMILLAN AND | PATRICIA PAGE MCMILLAN JTWROS | 1333 KENSINGTON RD | | | BLOOMFIELD HILLS | MI | 48304-3032 |
| JOSEPH G. MOTTA & ARLENE M. | MOTTA CO- GUARDIANS FOR JOSEPH | C. MOTTA | 8 QUARRY RIDGE ROAD | | MONROE | CT | 06468-3320 |
| JOSEPH G. SENDI | CGM IRA ROLLOVER CUSTODIAN | 506 DOWNING COURT | | | EXTON | PA | 19341-2090 |
| JOSEPH GABRICK | 264 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5902 |
| JOSEPH GADZINSKI | 3726 AQUARINA ST | | | | WATERFORD | MI | 48329-2109 |
| JOSEPH GAERTNER | PO BOX 1284 | | | | CASEVILLE | MI | 48725-1284 |
| JOSEPH GAFFNEY | 111 ESMONT DR | | | | MC CORMICK | SC | 29835-5663 |
| JOSEPH GAGLIONE | 678 ROSE INN AVE | | | | NAZARETH | PA | 18064-9155 |
| JOSEPH GAGNON | 502 SOUTH ST APT C5 | | | | BRISTOL | CT | 06010-6519 |
| JOSEPH GAINES | 1801 W GENESEE ST | | | | FLINT | MI | 48504-3818 |
| JOSEPH GAJ | 410 E MAIN ST APT 214 | | | | MERIDEN | CT | 06450-6045 |
| JOSEPH GAJEWSKI JR | 64 APPLEWOOD DR | | | | MERIDEN | CT | 06450-7900 |
| JOSEPH GALARNO | 4902 SUNSET TRL NE | | | | KALKASKA | MI | 49646-9765 |
| JOSEPH GALBREATH | 4228 HUBBARD AVE | | | | LINCOLN PARK | MI | 48146-4074 |
| JOSEPH GALEZNIAK | 2508 HILLSIDE LN | | | | NORRISTOWN | PA | 19403-3613 |
| JOSEPH GALIOTO | 16 MIDLAND AVE | | | | GLEN RIDGE | NJ | 07028-2013 |
| JOSEPH GALL | 1857 HALL ST | | | | HOLT | MI | 48842-1711 |
| JOSEPH GALLAGHER TTEE | JOSEPH F GALLAGHER LIVING | TRUST DTD 11/26/03 | FBO JOSEPH FRANCIS GALLAGHER | 19 DOGWOOD LANE | SAG HARBOR | NY | 11963-1706 |
| JOSEPH GALLO | 31429 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| JOSEPH GANGL | TOD DTD 07/17/2007 | 470 LAUREL VALLEY DR | | | SHALLOTTE | NC | 28470-5289 |
| JOSEPH GANT | 3143 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| JOSEPH GARAVAGLIA | 20085 LONG LAKE RD | | | | HILLMAN | MI | 49746-9586 |
| JOSEPH GARBASH | 117 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| JOSEPH GARCIA | 500 RENEE DR | | | | EULESS | TX | 76040-4997 |
| JOSEPH GARCIA | 9800 MERCEDES AVE | | | | ARLETA | CA | 91331-5318 |
| JOSEPH GARCIA | PO BOX 554 | | | | CLIO | MI | 48420-0554 |
| JOSEPH GARCIA | PO BOX 698 | | | | CLIO | MI | 48420 |
| JOSEPH GARCIA & | BEATRICE GARCIA JTWROS | 103 CALLE CUESTA | | | HOLLISTER | CA | 95023-6901 |
| JOSEPH GARDI | 188 PORTAL DR | | | | CORTLAND | OH | 44410-1521 |
| JOSEPH GARDNER | 1421 STONEY CREEK CIR | | | | CARMEL | IN | 46032-9115 |
| JOSEPH GARFI | 5040 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| JOSEPH GARFIELD | 960 BOLTON FARMS LN | | | | GRAND LEDGE | MI | 48837-9795 |
| JOSEPH GARGANO | 1327 KEARNEY ST | | | | NILES | OH | 44446-3431 |
| JOSEPH GARLICK | 1060 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| JOSEPH GARNHAM | 814 N COVILLE RD | | | | HARRISVILLE | MI | 48740-9654 |
| JOSEPH GAROFALO | 40 ROBIN HOOD DR | | | | TROY | MO | 63379-2390 |
| JOSEPH GARRETT | 170 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-4013 |
| JOSEPH GARRISON | 5171 FAIRLANE RD | | | | COLUMBUS | OH | 43207-4942 |
| JOSEPH GARTLAND | 1719 STRASBOURG | | | | TRAVERSE CITY | MI | 49686-9374 |
| JOSEPH GARTLER JR | 27 EILEEN CT | | | | CHEEKTOWAGA | NY | 14227-3505 |
| JOSEPH GASBARRE | 6513 WEST BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14305-3540 |
| JOSEPH GASPAROVIC | 1701 W WILKINSON RD | | | | OWOSSO | MI | 48867-9407 |
| JOSEPH GASPAROVICH | 6521 NAUTICAL ISLE | | | | HUDSON | FL | 34667-1977 |
| JOSEPH GASPER | 204 N LOCKSLEY DR | | | | LAFAYETTE | LA | 70508-4020 |
| JOSEPH GASPERINO | 11644 FLOURNOY SCHOOL RD | | | | WELLINGTON | MO | 64097-8100 |
| JOSEPH GAUTHIER | 10445 LEANN DR | | | | CLIO | MI | 48420-1960 |
| JOSEPH GAUTHIER | 19412 EVERGREEN RD | | | | PRESQUE ISLE | MI | 49777-8455 |
| JOSEPH GAVENDA | PO BOX 357 | | | | MAPLE RAPIDS | MI | 48853-0357 |
| JOSEPH GAVLAK | 48 IRONWOOD ST | | | | HOUTZDALE | PA | 16651-8823 |
| JOSEPH GAVLINSKI | 114 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| JOSEPH GAW | 622 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| JOSEPH GAWRONSKI | 47088 MERION CIR | | | | NORTHVILLE | MI | 48168-9644 |
| JOSEPH GAY JR | 1876 CORA ST | | | | WYANDOTTE | MI | 48192-3924 |
| JOSEPH GAZETTI JR | 9550 OAKHURST RD | | | | HOLLY | MI | 48442-8520 |
| JOSEPH GAZZIGLI ATTORNEY | AT LAW SELF-EMPLOYED | PROFIT SHARING PLAN & | TRUST DTD 12/30/86 | P O BOX 992256 | REDDING | CA | 96099-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH GEESE | 5724 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5457 |
| JOSEPH GEISER | 171 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1213 |
| JOSEPH GEISER | 7381 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8012 |
| JOSEPH GELADINO | 23 KORY LN | | | | BRISTOL | CT | 06010-7180 |
| JOSEPH GELLER | 5303 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9574 |
| JOSEPH GELLI | 396 N. MAIN STREET | | | | PLAINS | PA | 18705-1418 |
| JOSEPH GELLINGS | 173 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| JOSEPH GELMAN AND | MARILYN BERNSTEIN GELMAN JTWR | 2101 SOUTH OCEAN DR. | # 2707 | | HOLLYWOOD | FL | 33019-2537 |
| JOSEPH GELSOMINO | 132 HOOVER AVE LOWR | | | | KENMORE | NY | 14217 |
| JOSEPH GEMBAROSKY | 909 COLONIAL AVE | | | | CANAL FULTON | OH | 44614-8879 |
| JOSEPH GENCO | 70 POPLAR AVE | | | | BRISTOL | PA | 19007-4514 |
| JOSEPH GENDREAU | 759 LEDGESTONE CT | | | | TEGA CAY | SC | 29708-6516 |
| JOSEPH GENE PASSWATER & JOAN | PASSWATER TTEES OF THE PASSWATER | REV TRUST DTD 12/30/02 | 1436 PAXTON TERRACE | | PORT CHARLOTTE | FL | 33952-2718 |
| JOSEPH GENNERO | 16139 BLUE SPRUCE LN | | | | CLINTON TWP | MI | 48035-5519 |
| JOSEPH GENNUSA | 54 LAKEWOOD CIR | | | | NEWARK | DE | 19711-2343 |
| JOSEPH GENOVESE | 27985 S MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4701 |
| JOSEPH GENOVESI | 5197 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| JOSEPH GENOVESI III | 6323 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9419 |
| JOSEPH GENTILE | 261 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3115 |
| JOSEPH GENTILE | 68 OAK ST | | | | CARTERET | NJ | 07008-1729 |
| JOSEPH GEORGE | 202 W MONROE ST | P O BOX 313 | | | DURAND | MI | 48429-1258 |
| JOSEPH GEORGE | 5531 PARVIEW DR APT 212 | | | | CLARKSTON | MI | 48346-2830 |
| JOSEPH GEORGE HANF (IRA) | FCC AS CUSTODIAN | 13757 BLAZEY RD | | | STRONGSVILLE | OH | 44136-3749 |
| JOSEPH GEORGE III | 6744 BURNSIDE LN | | | | DUBLIN | OH | 43016-8026 |
| JOSEPH GEORGE JR | 21506 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1218 |
| JOSEPH GEORGIADIS | 426 PENHALE AVE | | | | CAMPBELL | OH | 44405-1508 |
| JOSEPH GERACI | 13393 NORTH RD | | | | ALDEN | NY | 14004-9775 |
| JOSEPH GERARD LUCAS | 5221 SILVER ARROW DR | | | | RCH PALOS VRD | CA | 90275-3741 |
| JOSEPH GERIG JR | 6647 COUNTY ROAD 31 | | | | AUBURN | IN | 46706-9635 |
| JOSEPH GERMANO | PO BOX 24 | | | | VIENNA | OH | 44473-0024 |
| JOSEPH GEROW | 7251 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| JOSEPH GETTA | 81 SOUTH ST APT 30 | | | | FREEHOLD | NJ | 07728-2373 |
| JOSEPH GHAFARI | 4267 FOREST VALLEY CT | | | | WATERFORD | MI | 48328-4281 |
| JOSEPH GHINELLI | 1801 E COURT ST | | | | FLINT | MI | 48503-5343 |
| JOSEPH GIACALONE | 94-38 110 ST | | | | JAMAICA | NY | 11419-1015 |
| JOSEPH GIALLOMBARDO | 86 16TH ST | | | | BUFFALO | NY | 14213-2607 |
| JOSEPH GIAMMONA SR | 3821 ANNADALE RD | | | | BALTIMORE | MD | 21222-2717 |
| JOSEPH GIANGRASSO | 74 CARR AVE | | | | TRENTON | NJ | 08648-4329 |
| JOSEPH GIANGRECO | ANN GIANGRECO JT TEN | 135 E MAPLEMERE RD | | | WILLIAMSVILLE | NY | 14221-3173 |
| JOSEPH GIANGRECO | CGM SEP IRA CUSTODIAN | 235 RYAN DRIVE | | | PITTSBURGH | PA | 15220-1915 |
| JOSEPH GIANGRECO AND | CATHERINE VOTOUR JTWROS | 235 RYAN DRIVE | | | PITTSBURGH | PA | 15220-1915 |
| JOSEPH GIBBS | PO BOX 4161 | | | | FLINT | MI | 48504-0161 |
| JOSEPH GIBSON | 3725 N GRAHAM RD | | | | FRANKLIN | IN | 46131-7131 |
| JOSEPH GIES | 9706 WORMER | | | | REDFORD | MI | 48239-4300 |
| JOSEPH GIES I I I | 2571 TIVERTON DR | | | | STERLING HTS | MI | 48310-6967 |
| JOSEPH GIGLIO | 8 CANVASBACK LANE | | | | EAST QUOGUE | NY | 11942-4825 |
| JOSEPH GILBERT | 1108 WOODLAND DR | | | | PULASKI | TN | 38478-4811 |
| JOSEPH GILL | 5650 DVORAK ST | | | | CLARKSTON | MI | 48346-3215 |
| JOSEPH GILLEN | 15628 ELLEN DR | | | | LIVONIA | MI | 48154-2322 |
| JOSEPH GILLESPIE | PO BOX 373 | | | | MINERAL RIDGE | OH | 44440-0373 |
| JOSEPH GILLMAN | 4859 NICOLE CT | | | | AUBURN | MI | 48611-9211 |
| JOSEPH GILLOCK JR | 3881 W 16TH ST | | | | CLEVELAND | OH | 44109-3084 |
| JOSEPH GINEVRA | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| JOSEPH GIORDANO | BOX 334 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 |
| JOSEPH GIORGIO | 1773 S JOHNS RD | | | | BALDWIN | MI | 49304-8496 |
| JOSEPH GIOVANNITTI (IRA) | FCC AS CUSTODIAN | 228 FOXGLEN DRIVE #3110 | | | NAPLES | FL | 34104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH GIPSON | 10 EQUESTRIAN TRL | | | | DUNCANVILLE | TX | 75116-2034 |
| JOSEPH GIRARD | 139 PINE AVE | | | | STURBRIDGE | MA | 01566-1433 |
| JOSEPH GIRARDOT | 7 GREEN TREE LN | | | | NEW MILFORD | CT | 06776-3975 |
| JOSEPH GISEWHITE | 3911 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| JOSEPH GLAMBIN | 4110 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| JOSEPH GLASGOW | 3419 NORTHEAST PKWY STE 103 | | | | SAN ANTONIO | TX | 78218-3326 |
| JOSEPH GLAZER | 2686  E RIDGE RD | | | | ROCHESTER | NY | 14622-3022 |
| JOSEPH GLEASON | 4222 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6462 |
| JOSEPH GLEMBOCKI | 20094 CANDACE DR | | | | ROCKWOOD | MI | 48173-1087 |
| JOSEPH GLENN | 25228 BRIARBANK AVE | | | | SOUTHFIELD | MI | 48033-5842 |
| JOSEPH GLENN | PO BOX 666 | | | | MOULTON | AL | 35650-0666 |
| JOSEPH GLOVER | 9124 CONNECTICUT AVE | | | | CLEVELAND | OH | 44105-6072 |
| JOSEPH GLOWACKI | 3095 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| JOSEPH GLUDOVATZ | 186 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| JOSEPH GMEREK | 15413 FARMBROOK ESTATES DR | | | | MACOMB | MI | 48044-1930 |
| JOSEPH GODDYN | 21330 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-1153 |
| JOSEPH GODI | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 |
| JOSEPH GOETZ & TOLA GOETZ, TTEES | JOSEPH & TOLA GOETZ FMTR 6/17/97 | 13163 PASEO DEL VERANO | | | SAN DIEGO | CA | 92128-1837 |
| JOSEPH GOETZ JR | PO BOX 52433 | | | | SHREVEPORT | LA | 71135-2433 |
| JOSEPH GOETZINGER | 248 PARK GREEN DR | | | | LAKE ORION | MI | 48362-3375 |
| JOSEPH GOHL | 851 N VERNON ST | | | | DEARBORN | MI | 48128-1542 |
| JOSEPH GOINES | 6803 KILE RD | | | | CRESTLINE | OH | 44827-9773 |
| JOSEPH GOLD | 96 NATHAN HALE DRIVE | | | | STAMFORD | CT | 06902-1006 |
| JOSEPH GOLDEN | 6007 TOWNSEND ST | | | | DETROIT | MI | 48213-2472 |
| JOSEPH GOLDSMITH | 4034 WILLIAMS ST | | | | DEARBORN HEIGHTS | MI | 48125-2745 |
| JOSEPH GOLDSMITH TTEE | JOSEPH GOLDSMITH REVOCABLE TRU | U/A DTD 05/09/1991 | 240 CHAMBERLAIN ST | | BREWER | ME | 04412-1407 |
| JOSEPH GOLDWEITZ | 7 CABLE COURT | | | | MONTVILLE | NJ | 07045-9459 |
| JOSEPH GOLKOSKY | 7241 ANGLING RD | | | | PORTAGE | MI | 49024-4059 |
| JOSEPH GOLLAHER | 3542 CALVERT AVE | | | | SAINT LOUIS | MO | 63114-2737 |
| JOSEPH GONZALES | 1506 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| JOSEPH GONZALES | 52 BREWSTER LN | | | | PALM COAST | FL | 32137-8745 |
| JOSEPH GONZALEZ | 123 RUE DE CANADEL | | | GATINEAU QC J8T 7B3 | | | |
| JOSEPH GONZALEZ | 237 WOODHILL RD | | | | WEST MIFFLIN | PA | 15122-2536 |
| JOSEPH GOODMAN | 13900 PALAWAN WAY | | | | MARINA DEL REY | CA | 90292 |
| JOSEPH GOODMAN | 7302 KNOLLWOOD DR | | | | YPSILANTI | MI | 48197-6122 |
| JOSEPH GOODMAN & | ELAINE GOODMAN JT TEN | 57 LEGACY OAKS DR | | | RICHBORO | PA | 18954 |
| JOSEPH GORDON | 20039 MENDOTA ST | | | | DETROIT | MI | 48221-1045 |
| JOSEPH GORDON | 9481 DELL RD | | | | SALINE | MI | 48176-9656 |
| JOSEPH GORECKI | 26530 REECK RD | APT 156 | | | TRENTON | MI | 48183 |
| JOSEPH GORNEAU | 66 EMMETT ST TRLR 23 | | | | BRISTOL | CT | 06010-6628 |
| JOSEPH GORSKI | 2125 SUMMIT MIST DR | | | | CONROE | TX | 77304-1786 |
| JOSEPH GORZELSKI | 3921 LANCASTER DR | | | | STERLING HTS | MI | 48310-4410 |
| JOSEPH GOSCIAK | 1217 N WENONA ST | | | | BAY CITY | MI | 48706-3571 |
| JOSEPH GOSS I I | 5108 E EMERALD AVE | | | | MESA | AZ | 85206-2886 |
| JOSEPH GOSSMAN | 2174 EDGEVALE RD | | | | UPPER ARLINGTON | OH | 43221-1216 |
| JOSEPH GOTTESMAN | 45 W 60TH ST APT 34A | | | | NEW YORK | NY | 10023-7949 |
| JOSEPH GOUPIE | 29224 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 |
| JOSEPH GOUTY | 2612 STE C-1 SKYWAY DR. | | | | GRAND PRAIRIE | TX | 75052 |
| JOSEPH GOUVEIA | 12088 COUNTRY GREENS BLVD | | | | BOYNTON BEACH | FL | 33437-2036 |
| JOSEPH GOYETTE | 7136 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| JOSEPH GRABLICK | 7470 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| JOSEPH GRABOWSKI | 10337 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 |
| JOSEPH GRABOWSKI | 212 S MADISON AVE | | | | BAY CITY | MI | 48708-7247 |
| JOSEPH GRABOWSKI | 30519 FREDA DR | | | | WARREN | MI | 48093-2295 |
| JOSEPH GRABOWSKI | 4910 MELITA RD | | | | STANDISH | MI | 48658-9559 |
| JOSEPH GRACE | 814 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH GRACI | 82A BANYAN PLZ | | | | MONROE TOWNSHIP | NJ | 08831-5008 |
| JOSEPH GRACZYK JR | 16501 N EL MIRAGE RD LOT 625 | | | | SURPRISE | AZ | 85374-2808 |
| JOSEPH GRAEHLING | 1005 W MADISON AVE | | | | MILTON | WI | 53563-1039 |
| JOSEPH GRAHAM SR | 3612 ADIE RD | | | | SAINT ANN | MO | 63074-2414 |
| JOSEPH GRAMER JR | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| JOSEPH GRAMZ | 6235 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| JOSEPH GRANDBERRY | PO BOX 214266 | | | | AUBURN HILLS | MI | 48321-4266 |
| JOSEPH GRANGER | 3328 S 9 MILE RD | | | | AUBURN | MI | 48611-9719 |
| JOSEPH GRASS | PO BOX 311 | 100 BARLOW TRAIL | | | LUZERNE | MI | 48636-0311 |
| JOSEPH GRASSLEY | PO BOX 1392 | | | | HERMITAGE | PA | 16148-0392 |
| JOSEPH GRAVES | 112 MEGAN ST | | | | SPRING HILL | TN | 37174-2168 |
| JOSEPH GRAVES | 16316 KNOBHILL DR | | | | LINDEN | MI | 48451-8655 |
| JOSEPH GRAVES JR | 18229 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2013 |
| JOSEPH GRAY | 14328 WEIR RD | | | | CLIO | MI | 48420-8832 |
| JOSEPH GRAY | 1823 WYNN TER | | | | ARLINGTON | TX | 76010-4635 |
| JOSEPH GRAY II | 1924 OAKLAND BLVD | | | | FORT WORTH | TX | 76103-1530 |
| JOSEPH GRAY TOD | LARRY J GRAY | SUBJECT TO STA TOD RULES | 8803 N 700 W | | FOUNTAINTOWN | IN | 46130 |
| JOSEPH GRAYE | 11289 TERRY ST | | | | PLYMOUTH | MI | 48170-4522 |
| JOSEPH GRAYSON | 2852 W 83RD PL | | | | CHICAGO | IL | 60652-3812 |
| JOSEPH GRAZIANO | 218 MAPLE AVE | | | | GLEN BURNIE | MD | 21061-2455 |
| JOSEPH GREEAR | 1416 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2059 |
| JOSEPH GREEN | 1086 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| JOSEPH GREEN | 1146 SUNSET CT | | | | CONOVER | NC | 28613-8417 |
| JOSEPH GREEN | 4860 CLARK RD | | | | BATH | MI | 48808-9759 |
| JOSEPH GREEN | 69 RICHELIEU TER | | | | NEWARK | NJ | 07106-2419 |
| JOSEPH GREENE, ESTATE OF | 5029 WALMORE RD | C/O ALISSA A HETU, ADMIN. | | | SANBORN | NY | 14132-9126 |
| JOSEPH GREENHOUSE III | 1983 KLINGENSMITH | BLDG.3, APT. 35 | | | BLOOMFIELD HILLS | MI | 48302 |
| JOSEPH GREENSPAN AND | SANDRA GREENSPAN JTWROS | 14 PRINCE WAY | | | SHARON | MA | 02067-2447 |
| JOSEPH GREER | 620 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2824 |
| JOSEPH GREER JR | 1700 OLD BERLIN RD | | | | LEWISBURG | TN | 37091-6718 |
| JOSEPH GREGG | 403 E BLAINE ST | | | | BRAZIL | IN | 47834-2223 |
| JOSEPH GREGG, ESQ., EASTMAN & SMITH LTD. | C/O UNITED TECHNOLOGIES CORP. | ONE SEAGATE 24TH FLOOR O BOX P | | | TOLEDO O | IO | 43699-0032 |
| JOSEPH GREGORY | 104 SHALE CT | | | | SAVANNAH | GA | 31419-7808 |
| JOSEPH GREGSON | 7409 ESLER FIELD RD LOT 3 | | | | PINEVILLE | LA | 71360-3746 |
| JOSEPH GREGSON | PO BOX 9022 | C/O VICTORIA TOLUCA | | | WARREN | MI | 48090-9022 |
| JOSEPH GREGUS | 4272 WARREN RD | | | | FRANKLIN | TN | 37067-4045 |
| JOSEPH GREVALSKY | 30 MOHAWK DR | | | | COLLINSVILLE | CT | 06019-3528 |
| JOSEPH GRIBBLE | 5830 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7740 |
| JOSEPH GRIEP | 2813 HYACINTH AVE | | | | JANESVILLE | WI | 53545-5600 |
| JOSEPH GRIFFIN | 13203 NANTUCKET DR | | | | STERLING HTS | MI | 48313-1949 |
| JOSEPH GRIFFIN | 1348 GRANGER ROAD | | | | ORTONVILLE | MI | 48462-8943 |
| JOSEPH GRIFFIN | 3762 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9706 |
| JOSEPH GRIFFIN | 8427 IRISH RD | | | | GRAND BLANC | MI | 48439-7412 |
| JOSEPH GRIFFITTS | 323 STATE ROUTE 224 | | | | SULLIVAN | OH | 44880 |
| JOSEPH GRIGGS | 2119 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2324 |
| JOSEPH GRILLI & | ALVINA GRILLI TTEES | GRILLI LIVING TRUST | U/A DTD 7-25-00 | 4628 NADENA DRIVE | SEBRING | FL | 33872-1779 |
| JOSEPH GRIMES | 4027 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1526 |
| JOSEPH GRINDSTAFF | 1140 CHARLES ST | | | | HUNTINGTON | IN | 46750-3741 |
| JOSEPH GROELE | 34884 BEAVER DR | | | | STERLING HTS | MI | 48312-4930 |
| JOSEPH GROKE | 1054 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-6316 |
| JOSEPH GROSS | 180 FRANKLIN STREET | | | | FRAMINGHAM | MA | 01702-6609 |
| JOSEPH GROSZEK | 818 S SUNSET DR | | | | OLATHE | KS | 66061-4947 |
| JOSEPH GROTH | 1916 HARDING AVE | | | | LANSING | MI | 48910-3555 |
| JOSEPH GRUBER | 1297 E MUNGER RD | | | | TECUMSEH | MI | 49286-8714 |
| JOSEPH GRUND #3 | 149 SAVONA DR. | | | | JUPITER | FL | 33458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH GRZECHOWIAK | 2524 SHOREWOOD DR | | | | FLORISSANT | MO | 63031-2429 |
| JOSEPH GRZENIA | 381 N KNIGHT RD | | | | BAY CITY | MI | 48708-9148 |
| JOSEPH GSCHWENDER | 130 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1029 |
| JOSEPH GUADAGNO | 205 HERITAGE FARM RD | | | | BUFFALO | NY | 14218-3735 |
| JOSEPH GUADAGNOLI | 260 PURCHASE ST | | | | MILFORD | MA | 01757-3810 |
| JOSEPH GUARDADO | 3902 N 37TH ST | | | | SAINT JOSEPH | MO | 64506-5014 |
| JOSEPH GUCCIARDO | 4376  MT READ BLVD | | | | ROCHESTER | NY | 14616-2441 |
| JOSEPH GUCCIONE JR | 3207 WOODVIEW CIR | | | | LAKE ORION | MI | 48362-2068 |
| JOSEPH GUERCIO | 92 STILLWELL AVE | | | | KENMORE | NY | 14217-2124 |
| JOSEPH GUERRIERI | 316 KENT ST | | | | WELLINGTON | OH | 44090-9201 |
| JOSEPH GUERRIERI | 9687 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9401 |
| JOSEPH GUGEL | 227 JOHNSARBOR DR W | C/O JOSEPH C GUGEL JR | | | ROCHESTER | NY | 14620-3630 |
| JOSEPH GUIDO | CGM IRA CUSTODIAN | 218 BEACON HILL ROAD | | | CALIFON | NJ | 07830-3519 |
| JOSEPH GULASH JR | 112 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| JOSEPH GULISH | 9337 WELDON DR | | | | SWARTZ CREEK | MI | 48473-9733 |
| JOSEPH GULL | 2507 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3739 |
| JOSEPH GUMBLETON | 509 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 |
| JOSEPH GUMMERE | 1252 RED OAK RD | | | | AVON | IN | 46123-9788 |
| JOSEPH GUNTHER | 3705 E 35TH ST | | | | KANSAS CITY | MO | 64128-2624 |
| JOSEPH GURDA | BONNIE GURDA | 251 SKYLINE LAKE DR | | | RINGWOOD | NJ | 07456-1952 |
| JOSEPH GURICAN | 1527 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5312 |
| JOSEPH GURRIERI | 47 W PARK DR | | | | O FALLON | MO | 63366-2976 |
| JOSEPH GURSKI | 304 W LIBERTY ST | | | | SOUTH LYON | MI | 48178-1340 |
| JOSEPH GUTHRIDGE | 14531 WILSON RD | | | | COLLINS | NY | 14034-9758 |
| JOSEPH GUTIERREZ | 151 N 4TH ST | | | | KALAMAZOO | MI | 49009-9313 |
| JOSEPH GUTIERREZ | PO BOX 21 | | | | HILLSBORO | IL | 62049-0021 |
| JOSEPH GUZIAK | 3895 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| JOSEPH GUZMAN | 7305 EAGLE RD | | | | DAVISBURG | MI | 48350-3208 |
| JOSEPH GUZZARDO | 9011 E COOPER ST | | | | TUCSON | AZ | 85710-4437 |
| JOSEPH GWILT | 6302 GIBBS RD | | | | PORTLAND | MI | 48875-9647 |
| JOSEPH H & JOANNE C ROTH REVOC | TRUST UA DTD 1-28-00 | JOSEPH H ROTH & | JOANNE C ROTH TTEES | 154 TRADERS POINT LN | GREEN BAY | WI | 54302-5200 |
| JOSEPH H & MARY L KOSKI TTEE | JOSEPH H KOSKI & MARY L KOSKI | TR NO 1 U/A 4/20/99 | 4435 LAUER RD | | SAGINAW | MI | 48603-1215 |
| JOSEPH H ABBOTT & | SUE ABBOTT JT TEN | 715 N WINDSOR CIRCLE | | | PRICE | UT | 84501-2017 |
| JOSEPH H ANDERSON & | MARGARET A ANDERSON JT TEN | 81 WESTPORT DR | | | TOMS RIVER | NJ | 08757-6385 |
| JOSEPH H ARMOLD | 129 CALUMET | | | | DAYTON | OH | 45427-1907 |
| JOSEPH H ASCH | M KATHLEEN ASCH | PO BOX 1228 | | | ISLAND HGTS | NJ | 08732-1228 |
| JOSEPH H ASCH | PO BOX 1228 | | | | ISLAND HGTS | NJ | 08732-1228 |
| JOSEPH H BARNETT | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| JOSEPH H BARRETT & | DELLA L BARRETT TRS | BARRETT FAMILY TRUST | U/A DATED 3/7/00 | 7037 E 48TH ST | TULSA | OK | 74145-5910 |
| JOSEPH H BEACH | 5158 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| JOSEPH H BLUME | 6 PALMER ST | | | | BLOOMFIELD | NJ | 07003-4221 |
| JOSEPH H CARNEY AND | MARY HAYS CARNEY | JT TEN | 241 DARR STREET | | JOHNSTOWN | PA | 15904-1517 |
| JOSEPH H CHAMBERS (IRA) | FCC AS CUSTODIAN | 8015 DOGWOOD CT | | | BAYTOWN | TX | 77520-2877 |
| JOSEPH H CHANDLER | CGM IRA ROLLOVER CUSTODIAN | 100 WORTH AVENUE | APT 411 | | PALM BEACH | FL | 33480-4465 |
| JOSEPH H COMPAGNI TRUSTEE | JOSEPH H COMPAGNI TRUST | FBO JANE COMPAGNI | U/W/O 8/27/92 | 1819 STATE ROUTE 13 | CORTLAND | NY | 13045-9612 |
| JOSEPH H CUNNINGHAM | 525 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| JOSEPH H CYCON | 80   WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| JOSEPH H DAVIS | 9 VILLAGE DRIVE | | | | MOUNT HOLLY | NJ | 08060-4509 |
| JOSEPH H DAVIS & | CHARLOTTE K DAVIS JT TEN | 7350 HUNTERS BRANCH DR NE | | | ATLANTA | GA | 30328-1721 |
| JOSEPH H DEBOO & | SYLVIA E DEBOO TRUSTEES | U/A/D 10/22/84  FBO | JOSEPH H AND SYLVIA DEBOO TR | 1545 HARRISON AVENUE | LA GRANGE PARK | IL | 60526 |
| JOSEPH H DENOMME | 250 E FITCHBURG RD | | | | LESLIE | MI | 49251-9754 |
| JOSEPH H EBERSON & | LAURELLE S EBERSON JT TEN | 7 RIVERVIEW TERRACE | | | SMITHTOWN | NY | 11787 |
| JOSEPH H ELFERING (IRA) | FCC AS CUSTODIAN | 39320 WINCHESTER RD. | | | WADSWORTH | IL | 60083-9237 |
| JOSEPH H EMMENDORFER | 2830 ANGELO AVE | | | | OVERLAND | MO | 63114-3102 |
| JOSEPH H EPPERS & | CONCETTA M EPPERS JT TEN | 1804 COBBLESTONE BLVD | | | ELKHART | IN | 46514 |
| JOSEPH H EVANS | 647 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH H EVENS | 2227 S CARNEGIE DR | | | | INVERNESS | FL | 34450-6073 |
| JOSEPH H FOYLE | 281 ELMHURST DRIVE | | | | ORCHARD PARK | NY | 14127-2940 |
| JOSEPH H FRYE & | JEAN M FRYE JT WROS | 585 EAST LAKE DR | | | SPARTANBURG | SC | 29302-5604 |
| JOSEPH H GARBERT | TOD KIM A GARBERT | 2 RIGGLE RD | | | PERU | IN | 46970 |
| JOSEPH H GEORGE AND | ETHEL J GEORGE JTWROS | TOD ANN HELLER, LAURA GEORGE | AND SARAH GEORGE | 448 ENGLISH RD | BATH | PA | 18014 |
| JOSEPH H GLASSCOX | 1514 TACOMA ST | | | | DAYTON | OH | 45410 |
| JOSEPH H GOLDENBERG REV TRUST | JOSEPH H GOLDENBERG TTEE | U/A DTD 08/28/1998 | 2049 S OCEAN DRIVE | APARTMENT 1104 | HALLANDALE | FL | 33009 |
| JOSEPH H GRAY JR | 176 CLAY ST | | | | MILLTOWN | NJ | 08850 |
| JOSEPH H GREENE | 235 CEDAR FOREST ROAD | | | | RONDA | NC | 28670 |
| JOSEPH H GRIBBLE | 5738 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066 |
| JOSEPH H GROBMEIER & | NANCY J GROBMEIER JTWROS | 1230 E WESTCHESTER DRIVE | | | CHANDLER | AZ | 85249-4439 |
| JOSEPH H GUCCIONE JR. | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17218 LE FORET COURT | | WILDWOOD | MO | 63038 |
| JOSEPH H HALL AND | SUSAN HALL JTWROS | 7620 APPLETON | | | RAYTOWN | MO | 64138-2373 |
| JOSEPH H HELMSTETTER & | PATRICIA C HELMSTETTER | JT TEN | 12 OAKLAWN AVE | | LAVALE | MD | 21502-7307 |
| JOSEPH H HOLLIDAY | 808 JUNE DR. | | | | FAIRBORN | OH | 45324-5435 |
| JOSEPH H JACOVINI TTEE | PATRICIA IMBESI IRREVOC TR | U/A 4/9/99 | 3200 MELLON BANK BLDG | 1735 MARKET STREET | PHILADELPHIA | PA | 19103-7501 |
| JOSEPH H JOHNS AND | JEAN M JOHNS JTWROS | TOD ACCOUNT | 2200 GREENTREE NORTH | APT 2206 | CLARKSVILLE | IN | 47129 |
| JOSEPH H JOHNSON JR | 1819 5TH AVENUE NORTH | SUITE 1100 | | | BIRMINGHAM | AL | 35203-2122 |
| JOSEPH H KINGERY, JR. | 2840 WINBURN AVE. | | | | DAYTON | OH | 45420 |
| JOSEPH H KOEBERL | 3420 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| JOSEPH H LAWRENCE | 2056 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| JOSEPH H LEPPERT SEP IRA | FCC AS CUSTODIAN | 4 N 130 THORNAPPLE RD | | | SAINT CHARLES | IL | 60174-5072 |
| JOSEPH H LONG | WBNA CUSTODIAN SEP IRA | 367 ECHO VALLEY LANE | | | NEWTOWN SQUARE | PA | 19073-1619 |
| JOSEPH H MALGREN | 1148 UNDERHILL DR | | | | PLACENTIA | CA | 92870 |
| JOSEPH H MARTIN | 4799 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| JOSEPH H MCCALL & | DONNA M CROFT TTEE | CHARLES S MC CALL REV | TRUST U/A DTD 4/18/90 | 526 GROVE LANE | CHINO VALLEY | AZ | 86323-6901 |
| JOSEPH H MCCARTHY III TTEE | JEAN K. MCCARTHY QUAL. PER. RES. TR | U/A DTD 5/23/00 | 2522 GOLFSIDE DRIVE | | NAPLES | FL | 34110-7001 |
| JOSEPH H MCLAUGHLIN | 357 N SUMMIT RD | | | | JAMESTOWN | PA | 16134 |
| JOSEPH H MOSES | 238 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| JOSEPH H NASH | JOAN H NASH TTEES | THE NASH FAMILY TRUST | U/A/D 05/23/97 | 3671 FARMHILL BLVD | REDWOOD CITY | CA | 94061-1240 |
| JOSEPH H OATES | 1623 HARDING AVE. | | | | GIRARD | OH | 44420 |
| JOSEPH H PLOCHOCKI | 5010 LARCHVIEW DR | | | | DAYTON | OH | 45424-2401 |
| JOSEPH H REGAN TTEE | REGAN SOFTWARE ENG CORP | MPP/PS PLAN | FBO JOSEPH H REGAN | 2576 SYKES CREEK DR | MERRITT IS | FL | 32953-2911 |
| JOSEPH H RICORD | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| JOSEPH H RIDDICK JR | 2400 STARFISH RD | | | | VIRGINIA BCH | VA | 23451-1228 |
| JOSEPH H RIESER | 633 MANCHESTER ROAD | | | | NORRISTOWN | PA | 19403-4156 |
| JOSEPH H SMITH JR | 5157 WELL FLEET DR | | | | DAYTON | OH | 45426 |
| JOSEPH H SORAH | 8070 MERRIMOOR BLVD | | | | LARGO | FL | 33777-3124 |
| JOSEPH H STALEY | 3262 SETON HILL DRIVE | | | | BELLBROOK | OH | 45305 |
| JOSEPH H STURGESS IRA | FCC AS CUSTODIAN | 6 BARBARA LANE | | | JERICHO | NY | 11753-2601 |
| JOSEPH H TILLOTSON & | CAROLYN K TILLOTSON | DESIGNATED BENE PLAN/TOD | 12794 N SEACLIFF PL | | ORO VALLEY | AZ | 85755 |
| JOSEPH H TREADWAY & | CORINTH S TREADWAY | JT TEN | 1633 PERSINGER RD SW | | ROANOKE | VA | 24015-3635 |
| JOSEPH H TREYZ TTEE | JOSEPH H TREYZ TRUST U/A | DTD 06/28/1995 | 801 N VENETIAN DR APT 908 | | MIAMI | FL | 33139-1068 |
| JOSEPH H TROMPETER | 38135 SUMPTER DR | | | | STERLING HTS | MI | 48310-3023 |
| JOSEPH H VANHOOK | 114 MEADOW CIRCLE LAKE FOREST | | | | DAPHNE | AL | 36526-7550 |
| JOSEPH H VRANCKEN | 43   BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| JOSEPH H WAGNER | 296 COLLAMER ROAD | | | | HILTON | NY | 14468 |
| JOSEPH H WASHBURN | CGM IRA CUSTODIAN | 23 QUAIL COURT | | | SIOUX CITY | IA | 51104-1400 |
| JOSEPH H WHITE FAMILY TRUST | DTD 11/17/95 STEPHEN J WHITE | JOSEPH H WHITE CO-TRUSTEES | 400 SUNSET BAY DR | | HOT SPRINGS | AR | 71913-7098 |
| JOSEPH H WIEBER & | CATHERINE R WIEBER JT TEN | 743 CRICKET AVE | | | ARDSLEY | PA | 19038-2611 |
| JOSEPH H. DI MAGGIO | 1285 SAN FERNANDO DRIVE | | | | SALINAS | CA | 93901 |
| JOSEPH H. HUPPERT C.P.A, P.A. | INVESTMENT ACCOUNT | 17611 SW 48TH ST | | | SW RANCHES | FL | 33331-1109 |
| JOSEPH H. LIEBERT & | EDITH R. LIEBERT | JTTEN | 180 HOLLYWOOD AVENUE | | AKRON | OH | 44313-6750 |
| JOSEPH H. NOLETTE, INC. | JOSEPH NOLETTE | 8893 US HIGHWAY 441 | | | LEESBURG | FL | 34788-4023 |
| JOSEPH H. SCHULER AND | BARBARA A. SCHULER JTWROS | 12610 W 61ST STREET | | | SAPULPA | OK | 74066-7247 |
| JOSEPH HAAR | 1042 N 11TH ST | | | | BREESE | IL | 62230-1099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH HAAS | 6983 KIRK RD | | | | CANFIELD | OH | 44406-8663 |
| JOSEPH HADAM | 159 ASHLEIGH DR | | | | BRUNSWICK | OH | 44212-1410 |
| JOSEPH HADDIN | PO BOX 2055 | | | | MUNCIE | IN | 47307-0055 |
| JOSEPH HADLEY | 2304 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9224 |
| JOSEPH HAGAN | 2607 S DEL NORTE AVE | | | | ONTARIO | CA | 91761-7006 |
| JOSEPH HAGAN | 469 QUAIL RUN | | | | HOSCHTON | GA | 30548-2176 |
| JOSEPH HAGAN | 5920 PHILLIP DR | | | | TIPP CITY | OH | 45371-2140 |
| JOSEPH HAGAN | 5985 S 200 E | | | | ANDERSON | IN | 46017-9589 |
| JOSEPH HAGEMAN | 58 SAINT HELENA ST | | | | PERRY | NY | 14530-1537 |
| JOSEPH HAGER | 702 S LINE ST | | | | CHESANING | MI | 48616-1436 |
| JOSEPH HAGER TR | JOSEPH HAGER TTEE | U/A DTD 11/01/1999 | C/O JOSEPH HAGER | | LAS VEGAS | NV | 89141-3828 |
| JOSEPH HAGERTY | 9797 N KESSLER | | | | IRONS | MI | 49644-9577 |
| JOSEPH HAGGERTY | 11435 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| JOSEPH HAGGERTY | 14 PETRO DR | | | | WILMINGTON | DE | 19804-3717 |
| JOSEPH HALBECK | 5265 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| JOSEPH HALFMANN | 1212 LOIS LN | | | | SAINT JOHNS | MI | 48879-1297 |
| JOSEPH HALL | 12116 GREEN BEAVER RD | | | | SALEM | OH | 44460-9275 |
| JOSEPH HALL | 2618 W 34TH ST | | | | ANDERSON | IN | 46011-4715 |
| JOSEPH HALSTED | 2247 DOANE HWY | | | | CHARLOTTE | MI | 48813-9746 |
| JOSEPH HAMERNIK | 6035 NEBRASKA AVE | | | | TOLEDO | OH | 43615-4915 |
| JOSEPH HAMES | PO BOX 129 | | | | ELLSWORTH | MI | 44416-0129 |
| JOSEPH HAMILTON | 27 BOARDMAN ST | | | | WORCESTER | MA | 01606-2735 |
| JOSEPH HAMILTON | 2741 135 TH AVE UNIT 130 | | | | HOPKINS | MI | 49328-8519 |
| JOSEPH HAMLIN | 205 TRINKLEIN STREET | | | | FRANKENMUTH | MI | 48734-1513 |
| JOSEPH HAMM | 26018 MISTY WAY DR | | | | TEGA CAY | SC | 29708-9322 |
| JOSEPH HAMMOND | 16215 LAPPANS RD | | | | WILLIAMSPORT | MD | 21795-4051 |
| JOSEPH HAMMOND | 3420 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2631 |
| JOSEPH HAMMOND | 520 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3307 |
| JOSEPH HAMOUZ | 425 W BAFFIN DR | | | | VENICE | FL | 34293-4922 |
| JOSEPH HAMPTON | 3174 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| JOSEPH HANAK | PO BOX 1324 | OUTDOOR RESORT | | | LONG KEY | FL | 33001-1324 |
| JOSEPH HANEY | 14868 S NILES RD | | | | EAGLE | MI | 48822-9709 |
| JOSEPH HANFORD | 1600 BOULDER DR | | | | HASTINGS | MI | 49058-8840 |
| JOSEPH HANISZEWSKI | 221 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4863 |
| JOSEPH HANKINS IRA | FCC AS CUSTODIAN | 1920 HARTE RD | | | JENKINTOWN | PA | 19046-1535 |
| JOSEPH HANNENBERG | 25 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1229 |
| JOSEPH HANS | 6749 BESSEMER AVE | | | | BALTIMORE | MD | 21222-1126 |
| JOSEPH HANSEN | 4151 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| JOSEPH HANSEN | 502 SQUAW TRL | | | | BUCKLEY | MI | 49620-9564 |
| JOSEPH HANSEN | 6233 FARLEY RD | | | | PINCKNEY | MI | 48169-8268 |
| JOSEPH HANSFORD | 3872 S 675 W | | | | EDINBURGH | IN | 46124-9622 |
| JOSEPH HANTZ | 165 BATHURST DR | | | | TONAWANDA | NY | 14150-9003 |
| JOSEPH HARBERT | 11938 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8627 |
| JOSEPH HARBIN | 3305 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1619 |
| JOSEPH HARBULAK JR | 11911 WILSHIRE DR | | | | N HUNTINGDON | PA | 15642-9585 |
| JOSEPH HARDEN | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| JOSEPH HARING | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| JOSEPH HARKINS | 1344 BIRCH DR | | | | FOLSOM | LA | 70437-3233 |
| JOSEPH HARMON | 3451 LAUREN DR | | | | INDIANAPOLIS | IN | 46235-7211 |
| JOSEPH HARMON | 3698 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1248 |
| JOSEPH HARN | 15551 S APACHE CIR | | | | OLATHE | KS | 66062-6303 |
| JOSEPH HARP | 435 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8767 |
| JOSEPH HARPER | 3458 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-1957 |
| JOSEPH HARPER JR | 8549 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| JOSEPH HARRIER | 21240 DANBURY ST | | | | CLINTON TWP | MI | 48035-2714 |
| JOSEPH HARRINGTON | 8507 SPRUCE AVE | | | | NEWAYGO | MI | 49337-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH HARRIS | 1567 CAYTON PL | | | | SIMI VALLEY | CA | 93065-4014 |
| JOSEPH HARRIS | 5832 MILO RD | | | | DAYTON | OH | 45414-3414 |
| JOSEPH HARRIS | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3701 |
| JOSEPH HARRIS | 7230 ROSE DR | | | | INDIANAPOLIS | IN | 46227-5316 |
| JOSEPH HARRIS JR | 201 E 6TH ST | | | | APPLETON CITY | MO | 64724-1209 |
| JOSEPH HARRISON | 1906  ELSMERE AVE. | | | | DAYTON | OH | 45406-4428 |
| JOSEPH HARRISON JR | 3012 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1952 |
| JOSEPH HART | 118 GRECIAN GARDENS DR APT E | | | | ROCHESTER | NY | 14626-2630 |
| JOSEPH HART | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| JOSEPH HARTENSTEINER & | BERNICE HARTENSTEINER JT TEN | 307 WEST GRANGE | | | WEIMAR | TX | 78962 |
| JOSEPH HARTKE | 3109 MOUNTVILLE DR | | | | DAYTON | OH | 45440-1424 |
| JOSEPH HARTLEY | 4354 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| JOSEPH HARTMAN | 4297 TROTTERS WAY | | | | BATAVIA | OH | 45103-3297 |
| JOSEPH HARTSOE | 3292 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| JOSEPH HARWICK | 1020 N WALNUT ST | | | | JANESVILLE | WI | 53548-1559 |
| JOSEPH HASCALL | 521 ATHLETIC ST | | | | VASSAR | MI | 48768-1207 |
| JOSEPH HASENJAGER | 615 CARRICK DR | | | | CENTERVILLE | OH | 45458-4175 |
| JOSEPH HASENOHRL | 3157 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| JOSEPH HASIL | 3808  S ELMWOOD AVE | | | | BERWYN | IL | 60402-4040 |
| JOSEPH HASKETT | 2302 ROOSEVELT AVENUE | | | | NEW CASTLE | IN | 47362-2379 |
| JOSEPH HASSE | 19420 NELSON RD | | | | SAINT CHARLES | MI | 48655-8750 |
| JOSEPH HASTINGS | 20405 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| JOSEPH HATCH | 38 DOGWOOD DR | | | | WARRENTON | MO | 63383-3216 |
| JOSEPH HATTY | 35614 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2682 |
| JOSEPH HAUS | 8636 NE BOONE ST | | | | KANSAS CITY | MO | 64155-2631 |
| JOSEPH HAWKINS | 13425 S HORRELL RD | | | | FENTON | MI | 48430-3008 |
| JOSEPH HAWKINS | 1521 WOODSIDE DR | | | | DANVILLE | IN | 46122-1408 |
| JOSEPH HAYCOOK | 6860 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9629 |
| JOSEPH HAYDEN JR | 5806 MARCIA LN | | | | INDIANAPOLIS | IN | 46217-3644 |
| JOSEPH HAYEK | 3628 TYLER DR | | | | CANFIELD | OH | 44406-9019 |
| JOSEPH HAYES | 1383 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| JOSEPH HAYES | 375 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2127 |
| JOSEPH HAYES | 37972 TRALEE TRL | | | | NORTHVILLE | MI | 48167-9030 |
| JOSEPH HAYES | 8111 POTOMAC | | | | CENTER LINE | MI | 48015-1649 |
| JOSEPH HAYNES | 470 DALLAS TRT | | | | COVINGTON | GA | 30014 |
| JOSEPH HAYNES JR | 14003 CREEKVIEW DR | | | | SOMERVILLE | OH | 45064-9640 |
| JOSEPH HAYOSTEK | 2440 MANSFIELD WASHINGTON RD | C/O STACY L CARRINGTON | | | MANSFIELD | OH | 44903-8879 |
| JOSEPH HAYTH | 2412 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |
| JOSEPH HAZLINSKY | 5166 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8601 |
| JOSEPH HEADRICK | 8334 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2760 |
| JOSEPH HEATH | 4701 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| JOSEPH HEATH | 496 STATE ST | | | | MEDINA | NY | 14103-9701 |
| JOSEPH HEATH | 610 MADISON ST | | | | FRANKTON | IN | 46044-9784 |
| JOSEPH HEATH | PO BOX 421039 | | | | INDIANAPOLIS | IN | 46242-1039 |
| JOSEPH HEBERT | 9245 FRANCES RD | | | | OTISVILLE | MI | 48463-8404 |
| JOSEPH HECKSEL | 7980 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| JOSEPH HEFFESSE AND | SANDRA B. STERNBERG JTWROS | 292 S. LA CIENEGA BLVD | #207 | | BEVERLY HILLS | CA | 90211-3336 |
| JOSEPH HEILIG | 56276 TROON N | | | | SHELBY TWP | MI | 48316-5053 |
| JOSEPH HEIN | 1303 CHERRY HILLS DR | | | | SUN CITY CENTER | FL | 33573-5142 |
| JOSEPH HEINY | 789 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1202 |
| JOSEPH HEJL JR | 48398 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| JOSEPH HELLANE | 1524 SHERMAN AVE | | | | HAGERSTOWN | MD | 21740-7167 |
| JOSEPH HELM | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| JOSEPH HELMAN JR | 9088 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9724 |
| JOSEPH HEMING | 829 DORSEY AVE | | | | BALTIMORE | MD | 21221-3507 |
| JOSEPH HENDEL | 127 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH HENDERSON | 130 PINE ST E | | | | ABBEVILLE | GA | 31001-4337 |
| JOSEPH HENDERSON | 23923 ADA AVE | | | | WARREN | MI | 48091-1872 |
| JOSEPH HENDERSON | 78365 HIGHWAY 111 | APT 304 | | | LA QUINTA | CA | 92253-2071 |
| JOSEPH HENDRICKSON | 22 PHILLIP DR | | | | KIRKWOOD | PA | 17536-9515 |
| JOSEPH HENDRICKSON | 4217 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3259 |
| JOSEPH HENDRIX | 26150 MIRA WAY | | | | BONITA SPRINGS | FL | 34134-1688 |
| JOSEPH HENDRIX | 3005 SMITH BARRY RD | | | | PANTEGO | TX | 76013-4609 |
| JOSEPH HENDZEL | 613 MAPLE AVE | | | | WILLOW SPGS | IL | 60480-1365 |
| JOSEPH HENIKA | 7237 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| JOSEPH HENNER | 11399 CORAZON CT | | | | BOYNTON BEACH | FL | 33437-4061 |
| JOSEPH HENNING | 11374 HAVANA RD | | | | OAKLEY | MI | 48649-9707 |
| JOSEPH HENRY | 6085 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| JOSEPH HENRY | 647 HARDING WAY W | | | | GALION | OH | 44833-1615 |
| JOSEPH HENRY LA GRASSO TTEE | FBO JOSEPH HENRY LA GRASSO | REVOCABLE LIVING TRUST | U/A/D 03/11/96 | 64 WOODLAND SHORES | GROSSE PTE SHRS | MI | 48236-2634 |
| JOSEPH HENRY LAROSE | TOD DTD 04/03/2008 | 113 NW 52ND CT | | | POMPANO BEACH | FL | 33064-2319 |
| JOSEPH HEPPERMANN | 802 BELLEAU DR | | | | O FALLON | MO | 63366-2704 |
| JOSEPH HERBER | 600 KING GEORGE RD | | | | FORDS | NJ | 08863-1813 |
| JOSEPH HERBERT YOFFA | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA DTD | 40 HAMILTON AVE | | JAMESTOWN | RI | 02835 |
| JOSEPH HERBST | 20 ROBERTS ST | | | | KENDALL PARK | NJ | 08824-1442 |
| JOSEPH HERCULES | 40876 OSBOURNE RD | | | | WELLSVILLE | OH | 43968-9778 |
| JOSEPH HERNANDEZ | 30657 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| JOSEPH HERRERA | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| JOSEPH HERRING | 437 MILL ST | | | | FAWN GROVE | PA | 17321-9648 |
| JOSEPH HERRMANN | 4476 MEADOWBROOK DRIVE | | | | FLINT | MI | 48506-2005 |
| JOSEPH HERRON | 1151 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| JOSEPH HERRONEN | 503 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| JOSEPH HERSKOWITZ REV | LVG TRUST | JOSEPH HERSKOWITZ TTEE | U/A DTD 05/10/1996 | 3403 BIMINI LANE #C1 | COCONUT CREEK | FL | 33066-2639 |
| JOSEPH HERVERT | 3220 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| JOSEPH HERZOG | 5335 GLENDON LN | | | | KETTERING | OH | 45440-2805 |
| JOSEPH HESS IRA R/O | FCC AS CUSTODIAN | 12782 SPRING STREET | | | GARDEN GROVE | CA | 92845-2648 |
| JOSEPH HESSEFORT | 3315 S HILLSBORO AVE | | | | SPRINGFIELD | MO | 65804-4862 |
| JOSEPH HESSELL | 43724 BELLEAUWOOD CT | | | | CANTON | MI | 48188-1709 |
| JOSEPH HETHERINGTON | 9188 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| JOSEPH HEW | 24349 ROMA RIDGE DR | | | | NOVI | MI | 48374-2963 |
| JOSEPH HIBBARD | 1648 BROOKCREST DR | | | | HAMILTON | OH | 45013-2324 |
| JOSEPH HICAR | 25326 PRICE RD | | | | BEDFORD HTS | OH | 44146-1943 |
| JOSEPH HICKEY AND | PATRICIA HICKEY, JTWROS | 1622 MONTEBURY DR | | | ORLANDO | FL | 32825 |
| JOSEPH HIGDON | 2108 KENDALL CLOSE NW | | | | ACWORTH | GA | 30102-7956 |
| JOSEPH HIGGINS | 1701 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| JOSEPH HIGINBOTHAM | 2594 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| JOSEPH HIGINBOTHAM | 2951 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| JOSEPH HILDEBRAND JR | 1243 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| JOSEPH HILDEN | 102 S SIBLEY ST | | | | BUCKNER | MO | 64016-9166 |
| JOSEPH HILL | 43970 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5304 |
| JOSEPH HILL | 6053 NANCY ST | | | | LANSING | MI | 48911-6458 |
| JOSEPH HILL III | 1927 COPEMAN BLVD | | | | FLINT | MI | 48504-3005 |
| JOSEPH HILLIARD | 24165 HELENE DR | | | | BROWNSTOWN | MI | 48183-2545 |
| JOSEPH HILLIER | 2492 RIDGE RD | | | | VIENNA | OH | 44473 |
| JOSEPH HILTNER | 4518 SPRING AVE | | | | BALTIMORE | MD | 21227-4532 |
| JOSEPH HINDS | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| JOSEPH HINES | 4969 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3951 |
| JOSEPH HINEY | 2410 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| JOSEPH HINSON | 325 E PARKLAND DR | | | | YUKON | OK | 73099-5922 |
| JOSEPH HIRD | 10983 WELLINGTON DR NE | | | | ROCKFORD | MI | 49341-8638 |
| JOSEPH HIRSCH TOD JEAN G HIRSCH | SUBJECT TO STA RULES | 3800 NORTH HILLS DR APT 110 | | | HOLLYWOOD | FL | 33021-2541 |
| JOSEPH HLAVATY | 10193 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH HNILO JR | 3480 SKYVIEW ST | | | | KALAMAZOO | MI | 49048-9439 |
| JOSEPH HOBBS | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| JOSEPH HOBZEK | 7465 MALIBU DR | | | | PARMA | OH | 44130-5936 |
| JOSEPH HODACK | 6450 W BUCK RD | | | | ELSIE | MI | 48831-9442 |
| JOSEPH HODDER | 104 N KIESEL ST | | | | BAY CITY | MI | 48706-4312 |
| JOSEPH HODGES | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| JOSEPH HODGESON | 9037 E RICHFIELD RD | | | | DAVISON | MI | 48423-8413 |
| JOSEPH HODGSON | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |
| JOSEPH HODOROVICH | 6489 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| JOSEPH HODSDEN | PO BOX 174 | | | | NEWPORT | VA | 24128-0174 |
| JOSEPH HOFF | 2543 POLE LANE RD | | | | MARION | OH | 43302-8564 |
| JOSEPH HOFFARTH | 177   MILLHOLLOW CROSSING | | | | ROCHESTER | NY | 14626-1083 |
| JOSEPH HOFFER AND | DONNA J HOFFER JTWROS | TOD | 271 PELICAN DR NORTH | | OLDSMAR | FL | 34677 |
| JOSEPH HOFFLINGER | 104 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| JOSEPH HOFFMAN | 11577 MAPLE LN | | | | GLADWIN | MI | 48624-7502 |
| JOSEPH HOFFMAN | 3886 BEECH DR | | | | YPSILANTI | MI | 48197-3786 |
| JOSEPH HOFFMAN | 4338 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| JOSEPH HOFFMAN | CGM SEP IRA CUSTODIAN | U/P/O GLENDALE DRUG | 2962 JUDITH DRIVE | | MERRICK | NY | 11566-5447 |
| JOSEPH HOFFMAN | PO BOX 173 | | | | GENESEE | MI | 48437-0173 |
| JOSEPH HOGAN | 422 SUSAN RD | | | | SAINT LOUIS | MO | 63129-4836 |
| JOSEPH HOLBROOK | 2717 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8454 |
| JOSEPH HOLDEN | 858 HAMPTON RIDGE DR | | | | AKRON | OH | 44313-8100 |
| JOSEPH HOLDERITH | 4189 N COUNTY RD 150W | | | | KOKOMO | IN | 46901 |
| JOSEPH HOLLADAY IRA | FCC AS CUSTODIAN | 104 DAVIS RD. | | | MARYVILLE | MI | 48040-1935 |
| JOSEPH HOLLANDSWORTH | 114 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| JOSEPH HOLLARS JR | 2006 KARL DR APT 801 | | | | WARNER ROBINS | GA | 31088-9412 |
| JOSEPH HOLLENSHEAD | 38406 BUTCHER RD | | | | LEETONIA | OH | 44431-9781 |
| JOSEPH HOLLEY | 3843 RUDYARD WAY | | | | LANSING | MI | 48906-9194 |
| JOSEPH HOLLEY AND | JIMMIE LOU HOLLEY TTEE | JOE AND JIMMIE LOU HOLLEY | LIVING TRUST DTD 03/20/1996 | 302 SUMMIT EDGE | GLEN ROSE | TX | 76043-5344 |
| JOSEPH HOLMES | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| JOSEPH HOLTZ | 1288 3RD AVENUE | | | | WATERVLIET | NY | 12189-3303 |
| JOSEPH HOMMEL | 2710 W 100 S | | | | FRANKLIN | IN | 46131-8422 |
| JOSEPH HONEGGER | PO BOX 296 | | | | EAST AMHERST | NY | 14051-0296 |
| JOSEPH HOOD | 1611 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3607 |
| JOSEPH HOPE | 300 SHADYDALE DR | | | | CANFIELD | OH | 44406-1030 |
| JOSEPH HOOVER | 36698 LAW RD | | | | GRAFTON | OH | 44044-9658 |
| JOSEPH HOPE | 1094 SW CAIRO AVE | | | | PORT ST LUCIE | FL | 34953-3213 |
| JOSEPH HOPGOOD JR | 2236 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| JOSEPH HOPKINS | 6122 DONNYBROOK DR | | | | DAYTON | OH | 45459-1804 |
| JOSEPH HORCH | KATHLEEN HORCH TTEE | U/A/D 08-13-1999 | FBO KATHLEEN HORCH REV TRUST | 5 TAPPEN DRIVE | MELVILLE | NY | 11747-1019 |
| JOSEPH HORN | 534 NEWBURNE POINTE | | | | BLOOMFIELD | MI | 48304-1410 |
| JOSEPH HORNE | 907 DEL SOL DR | | | | BOULDER CITY | NV | 89005-2322 |
| JOSEPH HORNE | 9300 RHYTHM RD | | | | MIDWEST CITY | OK | 73130-6318 |
| JOSEPH HORNER | 1463 NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| JOSEPH HORNER | 509 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| JOSEPH HORNER JR | 31316 WILLARD RD | | | | HANOVERTON | OH | 44423-9758 |
| JOSEPH HORONZY | 348 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5803 |
| JOSEPH HORVATH | 30444 BERYL PL | | | | CASTAIC | CA | 91384-4717 |
| JOSEPH HORVATH | 398 JARONTE DR | | | | YOUNGSTOWN | OH | 44512-4428 |
| JOSEPH HORVATH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20911 BEACHWOOD DRIVE | | ROCKY RIVER | OH | 44116 |
| JOSEPH HORVATITS | 57 BAYBERRY AVE | | | | WEST SENECA | NY | 14224-2804 |
| JOSEPH HORWATH | 6228 COOPER RD | | | | LANSING | MI | 48911-5553 |
| JOSEPH HOSHOCK | 27119 SHINDLER RD | | | | DEFIANCE | OH | 43512-8874 |
| JOSEPH HOSKIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOSEPH HOSNER | 1815 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| JOSEPH HOTALSKI IRA | FCC AS CUSTODIAN | 208 MCVILLE RD | | | FREEPORT | PA | 16229-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH HOTTOIS | 1108 ELMWOOD ST | | | | BEAVERTON | MI | 48612-8824 |
| JOSEPH HOUNTZ | 11906 STATE ROAD 46 | | | | SUNMAN | IN | 47041-8549 |
| JOSEPH HOUSTON | 6261 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6217 |
| JOSEPH HOVLAND | 1247 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| JOSEPH HOWERTON | 2013 PEARL ST | | | | ANDERSON | IN | 46016-4450 |
| JOSEPH HOWLAND | 710 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| JOSEPH HOYT | 9425 NEFF RD | | | | CLIO | MI | 48420-1628 |
| JOSEPH HOZE | 33000 COVINGTON CLUB DR | | | | FARMINGTON HILLS | MI | 48334 |
| JOSEPH HRADISKY | 319 CHESAPEAKE COVE DR | | | | PAINESVILLE | OH | 44077 |
| JOSEPH HRITZ | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3530 |
| JOSEPH HROBLAK (IRA) | FCC AS CUSTODIAN | 28 RIVERSIDE DRIVE | APT. 6 C | | RED BANK | NJ | 07701-1051 |
| JOSEPH HRUSOVSKY | 7494 OHIO ST | | | | MENTOR | OH | 44060-4719 |
| JOSEPH HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| JOSEPH HUBER | 3402 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| JOSEPH HUDAK | 2361  ANDREWS DR. N.E. | | | | WARREN | OH | 44481-9333 |
| JOSEPH HUDO | 3052 VERONA RD | | | | FILION | MI | 48432-9721 |
| JOSEPH HUDSON | 2432 HYDRUS AVENUE | | | | HENDERSON | NV | 89044-1523 |
| JOSEPH HUEBNER | 13902 U.S. 24-RR 1 | | | | SHERWOOD | OH | 43556 |
| JOSEPH HUEBNER | RR 1 | | | | SHERWOOD | OH | 43556 |
| JOSEPH HUFF | 45 NORWAY CT | | | | SYCAMORE | GA | 31790-3558 |
| JOSEPH HUGHES | 128 E KENTUCKY AVE | | | | SEBRING | OH | 44672-2130 |
| JOSEPH HUGHES | 2133 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1214 |
| JOSEPH HUGHES | PO BOX 436 | | | | PLEASANT PLNS | AR | 72568-0436 |
| JOSEPH HULWAY | 8999 PIPPEN DR | | | | BRUCE TWP | MI | 48065-5322 |
| JOSEPH HUMBACH | 29044 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2464 |
| JOSEPH HUMBACH | 9929 BASSET DR | | | | LIVONIA | MI | 48150 |
| JOSEPH HUMPHREYS | 3433 ALISA LN | | | | WATERFORD | MI | 48328-4103 |
| JOSEPH HUMPHREYS | 6005 SHADY SPRING AVE | | | | BALTIMORE | MD | 21237-2027 |
| JOSEPH HUNAULT | PO BOX 69 | | | | MOUNT MORRIS | MI | 48458-0069 |
| JOSEPH HUNN JR | 6233 S KARNS RD | | | | WEST MILTON | OH | 45383-8765 |
| JOSEPH HUNT | 2626 CHASE ST | | | | ANDERSON | IN | 46016-5041 |
| JOSEPH HUNT III | CGM IRA CUSTODIAN | 10 GILSON ROAD | | | WELLESLY | MA | 02481-2910 |
| JOSEPH HUNTER | 556 TWIN OAKS DR | | | | CARMEL | IN | 46032-9719 |
| JOSEPH HUNTZ | 11714 BROWN SCHOOLHOUSE RD | | | | FREEDOM | NY | 14065-9790 |
| JOSEPH HUPFEL | 66566 CAMP GROUND | | | | ROMEO | MI | 48095 |
| JOSEPH HUSKEY | 1729 DRYDEN DR | | | | SPRING HILL | TN | 37174-7201 |
| JOSEPH HUSOCKI | 400 FULLER ST APT 11 | | | | CLIO | MI | 48420-1271 |
| JOSEPH HUTCHINSON | 3550 PARMENTER RD | | | | DURAND | MI | 48429-9047 |
| JOSEPH HUTCHISON | 64 N CEDAR CREST DR | | | | GREEN VALLEY | AZ | 85614-5961 |
| JOSEPH HUTNAK | 1085 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1724 |
| JOSEPH HUTSELL | 4930 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8518 |
| JOSEPH HUTSON | 3145 HOLLY DR | | | | BRUNSWICK | OH | 44212-3731 |
| JOSEPH HUTTING | 1614 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3402 |
| JOSEPH HYDOCK | 3680 WARFIELD DRIVE | HUNTINGDON VALLEY PA | | | HUNTINGDON VLY | PA | 19006-3424 |
| JOSEPH HYLTON | 1477 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| JOSEPH HYRMAN | 6575 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| JOSEPH I CHAPO & | MRS ANNA P CHAPO | JT WROS | 230 S BRENTWOOD 10G | | SAINT LOUIS | MO | 63105-1637 |
| JOSEPH I FALKENSTEIN TTEE | JOSEPH FALKENSTEIN INC MPP | U/A DTD 01/01/1987 FBO J FALKE | 21 COGGINS LN | | WEST ORANGE | NJ | 07052 |
| JOSEPH I GREENBERG | 1485 PRESIDENT ST | | | | BROOKLYN | NY | 11213-4542 |
| JOSEPH I MCGREW | 1010 N VERNON ST | | | | DEARBORN | MI | 48128-2503 |
| JOSEPH I MORRIS | CGM IRA CUSTODIAN | 401 CARMICHAEL DR | | | NORTH WALES | PA | 19454-2668 |
| JOSEPH I MORRIS & | JANE M MORRIS | 401 CARMICHAEL DR | | | NORTH WALES | PA | 19454-2668 |
| JOSEPH I REPA TTEE | JOE I REPA TRUST | U/A DTD 02/15/99 | 4122 A VIRGINIA | | ST LOUIS | MO | 63118 |
| JOSEPH I SCANGA | 32917 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2839 |
| JOSEPH I THAKOLKARAN | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363-2638 |
| JOSEPH I. GUGGENHEIM | CGM PROFIT SHARING CUSTODIAN | 6600 RANNOCH COURT | | | BETHESDA | MD | 20817-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH IACONA | 49927 GOLDEN LAKE DR | | | | SHELBY TWP | MI | 48315-3554 |
| JOSEPH IACOPELLI | 2545 CLEVELAND WAY | | | | CANTON | MI | 48188-6248 |
| JOSEPH IAFALLO | 5855 SHAMROCK CT | | | | HAMBURG | NY | 14075-4075 |
| JOSEPH IANARO | 9538 CRESTVIEW DR | | | | WINDHAM | OH | 44288-9708 |
| JOSEPH IANNELLO & | NANCY E IANNELLO JT TEN | 3731 HARLOCK RD | | | MELBOURNE | FL | 32934-8470 |
| JOSEPH IANNELLO R/O IRA | FCC AS CUSTODIAN | 3731 HARLOCK RD | | | MELBOURNE | FL | 32934-8470 |
| JOSEPH IANNUZZELLI JR | 35 DAWSON ST | | | | BELLEVILLE | NJ | 07109-1709 |
| JOSEPH IENNA | 3085 SONNY ST | | | | FLINT | MI | 48504-1729 |
| JOSEPH IEZZI  & | ANITA IEZZI  JT TEN WROS | 102 WILSON AVE | | | BLACKWOOD | NJ | 08012-5327 |
| JOSEPH IMBERGAMO | 70    FORD AVE | | | | ROCHESTER | NY | 14606-3903 |
| JOSEPH INDICK | 2899 VALLEJO ST | | | | SAN FRANCISCO | CA | 94123-4616 |
| JOSEPH INDOVINA | 17 LANDAU DR | | | | ROCHESTER | NY | 14606-5803 |
| JOSEPH INGARGIOLA IRA | FCC AS CUSTODIAN | 264 KELL AVE. | | | STATEN ISLAND | NY | 10314-4114 |
| JOSEPH INGEMI | 30 W CENTRAL ST | | | | NATICK | MA | 01760-4504 |
| JOSEPH INGEMI TOD ANNA M INGEMI | SUBJECT TO STA RULES | 64 N LIBERTY | | | HAMMONTON | NJ | 08037-1834 |
| JOSEPH INGRAHAM | 451 LAWRENCE ST | | | | PORTLAND | MI | 48875-1635 |
| JOSEPH INGRASSIA | 2417 LISA LN | | | | COLUMBIA | TN | 38401-8047 |
| JOSEPH INLOES | 2143 TIMBERLANE RD | | | | HARRISON | MI | 48625-9710 |
| JOSEPH INMAN | 9468 S LICK CREEK RD | | | | LYLES | TN | 37098-3038 |
| JOSEPH INNOCENZI | 4615 S RANGE RD | | | | NEW MIDDLETWN | OH | 44442-9444 |
| JOSEPH INSLEY | 1 CHRISTENSEN WAY | | | | FREDERICA | DE | 19946-2927 |
| JOSEPH IPPOLITO | 30 STOTTLE ROAD | | | | CHURCHVILLE | NY | 14428 |
| JOSEPH IRGANG | 955 BERYL CT | | | | ROCHESTER HILLS | MI | 48307-3202 |
| JOSEPH ISAAC | 969 CASTLEWOOD DR | | | | CONWAY | SC | 29526-9186 |
| JOSEPH ISAACS | 247 SINKING VALLEY SCHOOL RD | | | | MC KEE | KY | 40447-9667 |
| JOSEPH ITCHUE | 1400 ZILLOCK RD | LOT # O-21 | | | SAN BENITO | TX | 78586 |
| JOSEPH IVANSCO | CGM IRA ROLLOVER CUSTODIAN | 8455 WESLEY DR | | | FLUSHING | MI | 48433-1164 |
| JOSEPH IVICIC | 6423 ROCKDALE CT | | | | DEARBORN HTS | MI | 48127-2556 |
| JOSEPH J ABRAHAM | 17100 SILVER PKWY STE B | | | | FENTON | MI | 48430-3468 |
| JOSEPH J ADDANTE IRA | FCC AS CUSTODIAN | 648 S EMPIRE WAY | | | ROMEOVILLE | IL | 60446 |
| JOSEPH J ADIRZONE & | LINDA S ADIRZONE JT TEN | TOD ACCT | 216 BROADWAY | | HAMMONTON | NJ | 08037-1105 |
| JOSEPH J ALBANESE | 11770  SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| JOSEPH J ALEXANDER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 660 E REGENT STREET | | INGLEWOOD | CA | 90301 |
| JOSEPH J ANTONISHEK TRUST | JOSEPH J ANTONISHEK TTEE | U/A DTD 02/28/2001 | 971 YARROW | | HOWELL | MI | 48843-6871 |
| JOSEPH J BACZYNSKI | 34275 PINEWOODS CIR APT 104 | | | | ROMULUS | MI | 48174-8206 |
| JOSEPH J BARAK (IRA) | FCC AS CUSTODIAN | S76W18582 KINGSTON DR | | | MUSKEGO | WI | 53150-9212 |
| JOSEPH J BARBER JR | 246 AUGUSTINE STREET | | | | ROCHESTER | NY | 14613 |
| JOSEPH J BARNES | 9760 W THIRD | | | | DAYTON | OH | 45427-1130 |
| JOSEPH J BAUDEAN AND | ANITA J BAUDEAN TEN IN COM | 202 WOODLAND DRIVE | | | COVINGTON | LA | 70433-5327 |
| JOSEPH J BEDFORD | 1568 DULONG AVE | | | | MADISON HTS | MI | 48071-2607 |
| JOSEPH J BONAVENTURA &LEONA S | BONAVENTURA TTEES OF THE BONAVENTUR | FAMILY TRUST DTD 9-14-88 | 10685 CHERRY HILLS DRIVE | | CHERRY VALLEY | CA | 92223-5592 |
| JOSEPH J BOROVIAN & | GAYLE E BOROVIAN JT TEN | 764 BACKHUS ESTATE ROAD | | | GLEN GARDNER | NJ | 08826-2205 |
| JOSEPH J BROM | 3482 CUMBERLAND GAP CT | | | | PLEASANTON | CA | 94588-5210 |
| JOSEPH J BRONZ | 325 N HURON ST APT 1 | | | | CHEBOYGAN | MI | 49721-1593 |
| JOSEPH J BULLISTER | 5111 FRICH DR | | | | PITTSBURGH | PA | 15227-3617 |
| JOSEPH J BURR JR REV LVG TR | UAD 11-11-92 | JOSEPH J BURR, TTEE | 1534 PENISTONE | | BIRMINGHAM | MI | 48009-7210 |
| JOSEPH J BYSAK | 3688  CEDARWOOD LN | | | | BEAVERCREEK | OH | 45430-1704 |
| JOSEPH J CANTON | 3442  SURREY RD. | | | | WARREN | OH | 44484-2841 |
| JOSEPH J CAPOROSSI | 41 COURT AVE | | | | MONESSEN | PA | 15062-2026 |
| JOSEPH J CLORAN JR | 317 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4356 |
| JOSEPH J COLLURA | 6477 TAYLOR RD | | | | HAMBURG | NY | 14075-6541 |
| JOSEPH J CRETELLA | 77 MONTOWESE TRAIL | | | | WALLINGFORD | CT | 06492-5713 |
| JOSEPH J CYGAN JR IRA | FCC AS CUSTODIAN | 1706 N 1ST ST | | | BLUE SPRINGS | MO | 64014-1900 |
| JOSEPH J DAFFLISIO | 231 AUTUMN ROAD | | | | LAKEWOOD | NJ | 08701-1624 |
| JOSEPH J DAILEDA & | REBECCA A DAILEDA JTTEN | 401 S ROSEMARY LANE | | | ANAHEIM | CA | 92808-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH J DELGIUDICE | PO BOX 1317 | | | | YOUNGSTOWN | OH | 44501-1317 |
| JOSEPH J DILLON | 1901 JFK BLVD APT 608 | | | | PHILADELPHIA | PA | 19103 |
| JOSEPH J DIMARTINO | 239   PEARSON LANE | | | | ROCHESTER | NY | 14612-3521 |
| JOSEPH J DISEPIO & | MAGURITE DISEPIO JT TEN | 491 A OLD NASSAU ROAD | | | MONROE TWP | NJ | 08831-1837 |
| JOSEPH J DOMBROSKY | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410 |
| JOSEPH J DOWNEY | 72 COLLEGE ROAD | | | | STRATHAM | NH | 03885-2305 |
| JOSEPH J DUNFORD JR | 3343 INFIRMARY RD | | | | DAYTON | OH | 45418-1849 |
| JOSEPH J DYSERT | 1318 FUDGE DR | | | | BEAVERCREEK | OH | 45434 |
| JOSEPH J ECKER TTEE AND | SHIRLEY A ECKER TTEE | JOSEPH J & SHIRLEY A ECKER | LIVING TRUST U/A DTD 12-14-01 | 1512 HIDDEN FIELDS DR | WEST BEND | WI | 53095-4576 |
| JOSEPH J FINKBEINER | 4720 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| JOSEPH J FINKELSTEIN TTEE | FBO JOSEPH J FINKELSTEIN | U/A/D 09/27/00 | 34 KELLER STREET | | VALLEY STREAM | NY | 11580-2642 |
| JOSEPH J FLORENCE JR | 3233 ZEPHYR DR | | | | DAYTON | OH | 45414 |
| JOSEPH J FREDA | 140   FERNHEAD AVENUE | | | | SPOTSWOOD | NJ | 08884-2137 |
| JOSEPH J GAROFALO | 40 ROBIN HOOD DR | | | | TROY | MO | 63379-2390 |
| JOSEPH J GARVEY DECD IRA | FCC AS CUSTODIAN | 764 CHATHAM AVENUE | | | ELMHURST | IL | 60126-4527 |
| JOSEPH J GAVEGNANO & | ELAINE F GAVEGNANO JT TEN | 23858 NW 27TH ST. | | | MORRISTON | FL | 32668 |
| JOSEPH J GEPPERTH TRUST | UAD 11/07/83 | ANNA L GEPPERTH TTEE | 2751 REGENCY OAKS BLVD #R-410 | | CLEARWATER | FL | 33759-1562 |
| JOSEPH J GIFFI | 114   BARNEY LANE | | | | ROCHESTER | NY | 14606-5346 |
| JOSEPH J GIOIA AND | CLARA P GIOIA REV LIV TRUST | JOSEPH AND CLARA GIOIA TTEES | UAD 08/22/02 | 3374 EMERALD BLVD | LONG POND | PA | 18334 |
| JOSEPH J GIZDIC | 179 N SUMMIT RD | | | | GREENVILLE | PA | 16125 |
| JOSEPH J GRACE | 814 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3133 |
| JOSEPH J GRESHIK | S 2663 PRAIRIE MOON RD | | | | COCHRANE | WI | 54622-9002 |
| JOSEPH J GSCHWENDER | 130 NUTMEG SQUARE | | | | SPRINGBORO | OH | 45066-1029 |
| JOSEPH J HASSAN | 1493 HIGHWAY 395 | #4 | | | GARDNERVILLE | NV | 89410 |
| JOSEPH J HENRICH | CGM SEP IRA CUSTODIAN | 58 GRAND AVE | | | TOMS RIVER | NJ | 08753-6766 |
| JOSEPH J HENRICH AND | LOIS H HENRICH JTWROS | 58 GRAND AVE. | | | TOMS RIVER | NJ | 08753-6766 |
| JOSEPH J HERDE AND | MARCELLA A HERDE JTTEN | 3812 WILLMAR AVE | | | LOUISVILLE | KY | 40218-1549 |
| JOSEPH J HERUBIN | 3062 MALIBU S.W. | | | | WARREN | OH | 44481 |
| JOSEPH J HERVERT | 3220 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| JOSEPH J HOFFMAN AND | ELIZABETH HOFFMAN JT TEN | 1210 STEEPLECHASE DRIVE | | | WATERTOWN | WI | 53094-7718 |
| JOSEPH J HORVATH (IRA) | FCC AS CUSTODIAN | 7 NINTH AVENUE | | | ROEBLING | NJ | 08554-1505 |
| JOSEPH J HORVATH (IRA) | FCC AS CUSTODIAN | 73 LINE ROAD | | | MALVERN | PA | 19355-2879 |
| JOSEPH J HRKEL | DESIGNATED BENE PLAN/TOD | 8771 SEASPRAY DR | | | HUNTINGTON BEACH | CA | 92646 |
| JOSEPH J HUGHES | 5305 TARKINGTON DR | | | | GREENSBORO | NC | 27407-8227 |
| JOSEPH J IMBRIALE ROTH IRA | FCC AS CUSTODIAN | 2 DORANNE LANE | | | MIDDLETOWN | NJ | 07748-3174 |
| JOSEPH J INDOVINA | 17 LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5803 |
| JOSEPH J JADEVAIA & | PATRICIA JADEVAIA JT TEN | 124 MC INTOSH DRIVE | | | MAHWAH | NJ | 07430-3206 |
| JOSEPH J JANY | 846 POPLAR LN | | | | DEERFIELD | IL | 60015 |
| JOSEPH J JANY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 846 POPLAR LN | | DEERFIELD | IL | 60015 |
| JOSEPH J KISH IRA | FCC AS CUSTODIAN | 2711 GEORGE TOWNE DR | B-1 | | HIGHLAND | IN | 46322-3478 |
| JOSEPH J KLINGENSMITH | 6 MIAMI CT | | | | NAPERVILLE | IL | 60563-1231 |
| JOSEPH J KLOKA III TTEE | MARGARET KLOKA TTEE | TANYA M CARLSON TTEE/KA-WOOD | GEAR PFT SHG TR UAD 9/30/73 | 32500 INDUSTRIAL DRIVE | MADISON HGHTS | MI | 48071-5003 |
| JOSEPH J KNUBLE | 1208 EUCLID ST NW | | | | WASHINGTON | DC | 20009-5330 |
| JOSEPH J KOZLO | 27815 LORRAINE AVE | | | | WARREN | MI | 48093-4993 |
| JOSEPH J KUCHARSKY JR | 5   WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3026 |
| JOSEPH J LANE CONST CO INC | EMP PROFT SH PLAN DTD 4/1/89 | DAVID A LANE TTEE | 200 TERMINAL ROAD EAST | | LIVERPOOL | NY | 13088-6714 |
| JOSEPH J LARETZ | PO BOX 133 | | | | APPLEGATE | MI | 48401-0133 |
| JOSEPH J LISA JR AND | LORETTA G LISA JTWROS | 37 CHEW LANE | | | SEWELL | NJ | 08080-2563 |
| JOSEPH J LISS | 9 CALORIS AVE | | | | MILLVILLE | NJ | 08332-1401 |
| JOSEPH J LOSH | PO BOX 1533 | | | | WARREN | MI | 48090-1533 |
| JOSEPH J LUCCHESI & | ALLYN E LUCCHESI JT TEN | 38308 MONARCH LN | | | BEACH PARK | IL | 60087 |
| JOSEPH J MADDEN | 24 MEADOWYCK DR | | | | LAUREL SPGS | NJ | 08021-4848 |
| JOSEPH J MANCUSO JR | & ANDRELINA G MANCUSO JTTEN | 2288 EMERALD HILLS DR | | | SAN JOSE | CA | 95131 |
| JOSEPH J MARCHESO (IRA) | FCC AS CUSTODIAN | 1422 REPUBLIC PLACE | | | MELBOURNE | FL | 32940 |
| JOSEPH J MARCHESO JR IRREV TR | JOSEPH J MARCHESO TTEE | U/A DTD 03/05/2002 | 1422 REPUBLIC PL | | MELBOURNE | FL | 32940-6739 |
| JOSEPH J MARKO | 5556 GLASS RD | | | | PITTSBURGH | PA | 15205-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J MASTROLONARDO | 363 GATES GREECE | TOWNLINE RD | | | ROCHESTER | NY | 14606-3449 |
| JOSEPH J MAZZOCHIA CUST | JOSEPH J MAZZOCHIA | UNIF TRANS MIN ACT MA | 10 STONY BROOK LN | | MIDDLETON | MA | 01949-2386 |
| JOSEPH J MENTALEWICZ JR | 15919 LEONARD RD | | | | SPRING LAKE | MI | 49456-2143 |
| JOSEPH J MICHAELS AND | CATHY MICHAELS JT TEN | 2967 S ATLANTIC AVE # 708 | | | DAYTONA BEACH | FL | 32118-6036 |
| JOSEPH J MIDGETT | TOD JOANNE FLOYD | 330 W 55TH ST | | | HIALEAH | FL | 33012-2733 |
| JOSEPH J NERO | 624   BEAHAN ROAD | | | | ROCHESTER | NY | 14624-3552 |
| JOSEPH J NOLAND AND | DORIS E NOLAND | JT TEN | 48142 CALLE SERANAS | | LA QUINTA | CA | 92253 |
| JOSEPH J PALMARO | GRACE PALMARO JTWROS | 396 BUTLER STREET | | | BROOKLYN | NY | 11217-3103 |
| JOSEPH J PETRELLA | 29   FILLINGHAM DRIVE | | | | ROCHESTER | NY | 14615-2151 |
| JOSEPH J PILATO | 3710 RIDGE ROAD | | | | WILLIAMSON | NY | 14589-9342 |
| JOSEPH J POPTIC | 719   WEST BROAD STREET | | | | NEWTON FALLS | OH | 44444-1215 |
| JOSEPH J PROKES | 8908 FERNHILL AVE | | | | PARMA | OH | 44129-2024 |
| JOSEPH J RADTKE | CGM SEP IRA CUSTODIAN | U/P/O FRANK G RADTKE DDS PC | PO BOX 39 | | CLIO | MI | 48420-0039 |
| JOSEPH J RANDO & | KATHARINE M RANDO TTEES | RANDO LVG TRUST | U/A DTD 1-13-97 | 612 TRAWLER BAY COURT | CONWAY | SC | 29526-9055 |
| JOSEPH J REEDY | 620   WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| JOSEPH J ROBILLARD | 3043 LEXINGTON AVE | | | | BATON ROUGE | LA | 70808-3430 |
| JOSEPH J ROMAGNOLA | 71   RYE ROAD | | | | ROCHESTER | NY | 14626-3603 |
| JOSEPH J ROMANO | 131   AUTUMN LEA | | | | DEPEW | NY | 14043-2732 |
| JOSEPH J ROZANSKI | 2461 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| JOSEPH J RUBINO & | ELEANOR RUBINO JT TEN | 630 FIRE ISLAND AVE | | | BABYLON | NY | 11702 |
| JOSEPH J RUBINO & | JEAN O NEIL RUBINO JT TEN | 862 STEVENDALE DR | | | PITTSBURGH | PA | 15221-3924 |
| JOSEPH J RUEF | 1128 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324-9487 |
| JOSEPH J RUMATZ | CGM IRA ROLLOVER CUSTODIAN | 112 SHABBONA | | | PARK FOREST | IL | 60466-2552 |
| JOSEPH J SAGER | 2904 BOWEN RD | | | | ELMA | NY | 14059-9441 |
| JOSEPH J SCACCHETTI | 313 MARBLEHEAD DRIVE | | | | ROCHESTER | NY | 14615 |
| JOSEPH J SCHIAVONE & | ANN M SCHIAVONE JT TEN | 11737 MILLBROOK RD | | | PHILADELPHIA | PA | 19154 |
| JOSEPH J SEMEISTER JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 429 EVERGREEN AVE | | FOLSOM | PA | 19033 |
| JOSEPH J SHAERBAN & | GLADYS T SHAERBAN JTWROS | 14149 SETTLEMENT ACRES DR | | | BROOKPARK | OH | 44142-3964 |
| JOSEPH J SHAERBAN SEP IRA | FCC AS CUSTODIAN | 14149 SETTLEMENT ACRES | | | BROOKPARK | OH | 44142-3964 |
| JOSEPH J SIMON | 6 WILDCAT AVE | | | | MARLTON | NJ | 08053-4140 |
| JOSEPH J SINKOVICH | 6951 KIRK RD | | | | CANFIELD | OH | 44406 |
| JOSEPH J SKENDER AND | ALICE SKENDER | JT TEN WROS    TOD | C LOCKWOOD K LOCKWOOD-GUERNSEY | 121 WARWICK DRIVE | PITTSBURGH | PA | 15241 |
| JOSEPH J SKUPEN | 5022 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902 |
| JOSEPH J STEINBACH & | GLORIA STEINBACH | JT TEN | 1472 LAHARPE STREET | | LASALLE | IL | 61301-1660 |
| JOSEPH J STEPO JR & | KAREN J STEPO JT TEN | 4546 PADGETT RD | | | E PALESTINE | OH | 44413-9718 |
| JOSEPH J STOSHAK | 4240  LEAVITT DR. N.W. | | | | WARREN | OH | 44485-1105 |
| JOSEPH J SZAFRANSKI TTEE | JOSEPH J SZAFRANSKI REV | TRUST U/A DTD 10/28/03 | 3902 DOC NANNEY ROAD | | SOUTH FULTON | TN | 38257-7272 |
| JOSEPH J TAKACS | 102 TYLER TRL | | | | LOCUST GROVE | VA | 22508-5353 |
| JOSEPH J TARKANICK | 7200   LEE RD NE | | | | BROOKFIELD | OH | 44403-9674 |
| JOSEPH J TRIOLO | TOD DTD 09/05/2006 | 108 MCAREE ROAD APT 4 | | | WAUKEGAN | IL | 60085-4551 |
| JOSEPH J TROJANOWSKI | 1944  MIDDLE ROAD | | | | RUSH | NY | 14543-9732 |
| JOSEPH J ULTERINO | 995 CHILICENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4545 |
| JOSEPH J VALE | 5010   MILLER ROAD | | | | BRISTOLVILLE | OH | 44402-8701 |
| JOSEPH J VAVRICKA | 2035 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| JOSEPH J VELITSKY | 49 E LUDLOW ST | | | | SUMMIT HILL | PA | 18250-1230 |
| JOSEPH J VENDETTA | 158   TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2619 |
| JOSEPH J WARNOCK | U/A DTD 06/15/1995 | BY THE WARNOCK FAMILY TRUST | 2428 CAMINO DE JUGAR | | SAN RAMON | CA | 94583-1937 |
| JOSEPH J WASSELL | 2905 GARFIELD ST NW | | | | WASHINGTON | DC | 20008-3504 |
| JOSEPH J WEISENFELD & | ANITA WEISENFELD JT TEN | 662 STEWART AVENUE | | | STATEN ISLAND | NY | 10314 |
| JOSEPH J WEISER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7 VISTA CIELO | | DANA POINT | CA | 92629 |
| JOSEPH J WILLIAMS | PO BOX 18761 | | | | CLEVELAND HTS | OH | 44118-0761 |
| JOSEPH J WINTERS | 35 BRIGHTON CT | | | | MONROE TWP | NJ | 08831-2663 |
| JOSEPH J ZALUPSKI & | VILMA E ZALUPSKI | JT TEN | 3301 BAYSHORE BLVD #1504 | | TAMPA | FL | 33629-8845 |
| JOSEPH J ZDUNIAK | 590 ST RT 208 | | | | PULASKI | PA | 16143 |
| JOSEPH J ZEMBALA | 4005 TOWLE AVE | | | | HAMMOND | IN | 46327-1259 |
| JOSEPH J ZIELINSKI | 5186 E CARPENTER RD | | | | FLINT | MI | 48506-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J ZIELINSKI | G5186 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOSEPH J. CANATELLA AND | KATHLEEN CANATELLA TEN IN COM | BOX 33 | | | CONVENT | LA | 70723-0033 |
| JOSEPH J. DELUKE JR., BARBARA | DELUKE, JOSEPH K. DELUKE & | JILL G. DELUKE, TRUSTEES | THE DELUKE FAMILY IRREV TRUST | 109 LIBRITZ DRIVE | FRANKFORT | NY | 13340-3633 |
| JOSEPH J. FRANCHETTI (SEP IRA) | FCC AS CUSTODIAN | 304 PARK PLACE DRIVE | | | CHERRY HILL | NJ | 08002-2760 |
| JOSEPH J. GRABOWSKI | CGM IRA CUSTODIAN | 267 NAHANTON STREET | | | NEWTON | MA | 02459-2900 |
| JOSEPH J. PANCHELLA | CGM IRA ROLLOVER CUSTODIAN | 15 TALLOWOOD DRIVE | | | VOORHEES | NJ | 08043-2939 |
| JOSEPH J. ROCK | 8710 SUNNYWOOD DR | | | | HOUSTON | TX | 77088 |
| JOSEPH J. SALES | CGM IRA CUSTODIAN | 9852 PINE VALLEY TRAIL | | | BRIGHTON | MI | 48114-8963 |
| JOSEPH JABLONSKI | 16324 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| JOSEPH JABLONSKI | 34142 BIRCHWAY CIR | | | | STERLING HTS | MI | 48312-5300 |
| JOSEPH JABLONSKI | 69 RITA ST | | | | DAYTON | OH | 45404-2055 |
| JOSEPH JACK | 530 W PARK AVE | | | | GREENFIELD | IN | 46140-1428 |
| JOSEPH JACKMAN II | 35104 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3240 |
| JOSEPH JACKMAN II | CHARLES SCHWAB & CO INC CUST | 35104 BUNKER HILL DR | | | FARMINGTON HILLS | MI | 48331-3240 |
| JOSEPH JACKMAN II | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 35104 BUNKER HILL DR | | FARMINGTON | MI | 48331-3240 |
| JOSEPH JACKOWIAK | 48615 CARMINE CT | | | | CHESTERFIELD | MI | 48051-2905 |
| JOSEPH JACKSON | 1215 SOUTH 15TH AVENUE | | | | MAYWOOD | IL | 60153-1840 |
| JOSEPH JACKSON | 19608 RIDGEWOOD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6742 |
| JOSEPH JACKSON | 34911 ASH ST | | | | WAYNE | MI | 48184-1250 |
| JOSEPH JACKSON | 4605 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| JOSEPH JACKSON | 523 TOWNSHIP ROAD 2802 | | | | LOUDONVILLE | OH | 44842-9761 |
| JOSEPH JACKSON | 6351 SAINT JEAN DR | | | | INDIANAPOLIS | IN | 46217-3858 |
| JOSEPH JACKSON | 837 LINTON RD | | | | MERIDIAN | MS | 39301-8340 |
| JOSEPH JACKSON | LOT 110 DEBBIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| JOSEPH JACKSON | PO BOX 453 | | | | KERSHAW | SC | 29067-0453 |
| JOSEPH JACKSON JR | 540 HEENAN DR | | | | LAPEER | MI | 48446-3437 |
| JOSEPH JACKSON JR | PO BOX 2142 | | | | YOUNGSTOWN | OH | 44504-0142 |
| JOSEPH JACKSON JR. | 221 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-0396 |
| JOSEPH JACOB | 317 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2563 |
| JOSEPH JACOB MARCUS | PO BOX 661352 | | | | BIRMINGHAM | AL | 35266 |
| JOSEPH JACOB R/O IRA | FCC AS CUSTODIAN | P O BOX 436 | | | SOUND BEACH | NY | 11789-0436 |
| JOSEPH JACOBS | 2263 SPRUCE ST | | | | TRENTON | NJ | 08638-4634 |
| JOSEPH JACOBS | 2955 ORLANDO RD | | | | OKLAHOMA CITY | OK | 73120-2302 |
| JOSEPH JACOBY | 530 FERNWOOD RD | | | | HOUTZDALE | PA | 16651-8906 |
| JOSEPH JACUZZI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOSEPH JAIME | 12119 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| JOSEPH JAKUB | 65 S SANDSTONE RD | | | | WILLIAMS | IN | 47470-8951 |
| JOSEPH JAKUBOWSKI | 624 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6111 |
| JOSEPH JALOWIEC | 426 MAPLE LN | | | | DARIEN | IL | 60561-4065 |
| JOSEPH JAMES | 1415 CAMELOT DR | | | | JANESVILLE | WI | 53548-6816 |
| JOSEPH JAMES HOESS | DESIGNATED BENE PLAN/TOD | 11183 POTTAWOTOMIE TRL | | | WALKERTON | IN | 46574 |
| JOSEPH JAMES MCFADDEN | 51 GOULD PL | | | | CALDWELL | NJ | 07006-5913 |
| JOSEPH JANCETIC | 2105 PLATEAU PT | | | | FORT WAYNE | IN | 46808-3580 |
| JOSEPH JANECZEK | 714 INDEPENDENCE AVE | | | | TRENTON | NJ | 08610-4204 |
| JOSEPH JANIK | 1239 S ELMS RD | | | | FLINT | MI | 48532-5345 |
| JOSEPH JANOV TTEE | JOSEPH JANOV REV LVG | TRUST U/A DTD 12/9/93 | 11311 LAKE TREE COURT | | BOCA RATON | FL | 33498-6817 |
| JOSEPH JANOWICZ | 1298 N PINE RD | | | | ESSEXVILLE | MI | 48732-1923 |
| JOSEPH JANSEN | 75 SANDROCK RD | | | | SEDONA | AZ | 86351-8683 |
| JOSEPH JANUS | 10745 KADER DR | | | | PARMA | OH | 44130-7236 |
| JOSEPH JARONIEWSKI | 3161 BARNES RD | | | | MILLINGTON | MI | 48746-9652 |
| JOSEPH JASCHUK | 1054 BYRON DR | | | | MILFORD | MI | 48381-2818 |
| JOSEPH JASINSKI | 56501 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48306-4519 |
| JOSEPH JASMAN | 3319 WHEELER RD | | | | BAY CITY | MI | 48706-1647 |
| JOSEPH JAVOR | 1200 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| JOSEPH JAY BEAL | 6212 S MORAN DR | | | | SPOKANE | WA | 99223-6943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH JAYESH | 2250 NORTH TRIPHAMMER ROAD APT NO T1B | | | | ITHACA | NY | 14850 |
| JOSEPH JEAN | 14000 BROUGHAM CT APT 4 | | | | PLYMOUTH | MI | 48170-3116 |
| JOSEPH JEAN | 25410 DEER CREEK DR | | | | FLAT ROCK | MI | 48134-2800 |
| JOSEPH JEAN | 3008 GARFIELD AVE | | | | BAY CITY | MI | 48708-8432 |
| JOSEPH JEDRZEJEK | 2318 BYRNES RD | | | | LANSING | MI | 48906-3478 |
| JOSEPH JEFFERS | 11486 VISTA DR | | | | FENTON | MI | 48430-2492 |
| JOSEPH JEFFERSON | 265 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| JOSEPH JEFFERY | 3235 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| JOSEPH JENCA | 1411 WOODVIEW RD | | | | YARDLEY | PA | 19067-5778 |
| JOSEPH JENDZIO | 10827 S HAMLIN AVE | | | | CHICAGO | IL | 60655-3916 |
| JOSEPH JENKINS | 10010 VAN WINKLE LN | | | | BALTIMORE | MD | 21220-1421 |
| JOSEPH JENKINS | 2366 SEARLES RD | | | | BALTIMORE | MD | 21222-3217 |
| JOSEPH JENKINS I, | 508 MEADOW LN | | | | SANDUSKY | OH | 44870-6303 |
| JOSEPH JENKINS II | 7413B RUTGERS CIR | | | | ROWLETT | TX | 75088-6656 |
| JOSEPH JEREMIAH GRAY II | 1996 TRUST | KEVIN FRANKLIN GRAY TTEE | U/A DTD 10/31/1996 | 3504 LINDENWOOD AVE | DALLAS | TX | 75205-3230 |
| JOSEPH JERNIGAN | 1482 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6881 |
| JOSEPH JESKO | 1511 W TUTTLE RD | | | | IONIA | MI | 48846-8473 |
| JOSEPH JEWETT | 302 WRANGLER DR | | | | FAIRVIEW | TX | 75069-1902 |
| JOSEPH JEWUSIAK | 1911 BUCKINGHAM DR | | | | JAMISON | PA | 18929-1534 |
| JOSEPH JINGLES | HC 33 BOX 32802 | | | | NENANA | AK | 99760-9303 |
| JOSEPH JODWAY | 6185 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-8220 |
| JOSEPH JOHANNETS | 95 GILLIGAN RD #117 | | | | E. GREENBUSH | NY | 12061-1787 |
| JOSEPH JOHN ACERRA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 36 SCHOOL ST | | GLEN COVE | NY | 11542 |
| JOSEPH JOHN ADDUCI JR | DESIGNATED BENE PLAN/TOD | 25 BLUEBIRD LANE | | | BEECHER | IL | 60401 |
| JOSEPH JOHN PETITTI JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 22 JOHN NEIL DRIVE | | NORWELL | MA | 02061 |
| JOSEPH JOHN RATTO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 6233 BUENAVENTURA AVE | | OAKLAND | CA | 94605 |
| JOSEPH JOHN STEFANI TTEE | MARIE DARRY TRUST | U/A DTD 02/12/1998 | 4613 GREENVIEW DR | | EL DORADO HILLS | CA | 95762 |
| JOSEPH JOHNSON | 10142 CHEDWORTH DR | | | | CENTERVILLE | OH | 45458-4190 |
| JOSEPH JOHNSON | 1018 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| JOSEPH JOHNSON | 10233 CEDAR DR | | | | BISMARCK | MO | 63624-9227 |
| JOSEPH JOHNSON | 11451 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| JOSEPH JOHNSON | 12633 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| JOSEPH JOHNSON | 1355 HISTORIC OLD ROUTE 66 | | | | STAUNTON | IL | 62088-4333 |
| JOSEPH JOHNSON | 1390 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| JOSEPH JOHNSON | 18865 MOUND RD | | | | DETROIT | MI | 48234-2548 |
| JOSEPH JOHNSON | 30343 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9499 |
| JOSEPH JOHNSON | 342 EAGLES BLUFF RD | | | | MONTICELLO | KY | 42633-3881 |
| JOSEPH JOHNSON | 3771 S CENTENNIAL AVE | | | | HOMOSASSA | FL | 34448-2732 |
| JOSEPH JOHNSON | 4768 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| JOSEPH JOHNSON | 5065 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| JOSEPH JOHNSON | 5129 CURTIS ST | | | | FREMONT | CA | 94538-2409 |
| JOSEPH JOHNSON | 819 WILLOWOOD DR W | | | | MANSFIELD | OH | 44906-1748 |
| JOSEPH JOHNSON | PO BOX 222 | 111 PINE | | | DIMONDALE | MI | 48821-0222 |
| JOSEPH JOHNSON | PO BOX 2284 | | | | AVILA BEACH | CA | 93424-2284 |
| JOSEPH JOHNSON JR | 12178 DODGE RD | | | | OTISVILLE | MI | 48463-9740 |
| JOSEPH JOHNSTON | 60 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1102 |
| JOSEPH JOHNSTON AND | NANCY JOHNSTON JTWROS | 1502 MAGNOLIA PLACE | | | WILLMINGTON | NC | 28403-4843 |
| JOSEPH JOHNSTON JR | 1840 N COURT ST | | | | NATIONAL CITY | MI | 48748-9548 |
| JOSEPH JOHNSTONE | 17824 CAMERON PRKY | | | | ORLAND PARK | IL | 60467 |
| JOSEPH JONES | 1419 FAIROAKS CT | | | | EAST LANSING | MI | 48823-1811 |
| JOSEPH JONES | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8807 |
| JOSEPH JONES | 224 S 9TH ST APT 2 | | | | SAGINAW | MI | 48601-1873 |
| JOSEPH JONES | 4301 CATALPA DR | | | | DAYTON | OH | 45405-5229 |
| JOSEPH JONES | 4359 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9648 |
| JOSEPH JONES | 51 TUDOR RD | | | | BUFFALO | NY | 14215-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH JONES | 62   EVERGREEN DR | | | | ROCHESTER | NY | 14624-3647 |
| JOSEPH JONES | 6546 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9106 |
| JOSEPH JONES | 814 E MOORE ST | | | | FLINT | MI | 48505-3908 |
| JOSEPH JONES | 9642 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1930 |
| JOSEPH JONES & | RITA JONES JT WROS | 3088 SEISHOLTZVILLE ROAD | | | MACUNGIE | PA | 18062 |
| JOSEPH JORAE | 9355 E M 21 | | | | OVID | MI | 48866-8401 |
| JOSEPH JORDAN | 1213 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| JOSEPH JORDAN | 3212 RIPPLE RD | | | | BALTIMORE | MD | 21244-2873 |
| JOSEPH JORDAN | 437 RAILROAD AVE | | | | GIBSON | GA | 30810-4031 |
| JOSEPH JORDAN JR | 6499 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| JOSEPH JOSEPH | 4522 RIVERS EDGE DR | | | | TROY | MI | 48098-4114 |
| JOSEPH JOSHUA | 42503 KOLLMORGEN DR | | | | CLINTON TOWNSHIP | MI | 48038-6432 |
| JOSEPH JOSLING | 1439 W BOEHM RD | | | | WEST BRANCH | MI | 48661-9326 |
| JOSEPH JOYCE JR | 1525 SHELBY CIR APT A | | | | HIXSON | TN | 37343-3496 |
| JOSEPH JR, CARL J | 18145 W TOWNLEY AVE | | | | WADDELL | AZ | 85355-7503 |
| JOSEPH JR, WARREN | PO BOX 474 | | | | MUNCIE | IN | 47308-0474 |
| JOSEPH JUDGE | 5511 SECLUDED WAY | | | | KNOXVILLE | TN | 37918-4163 |
| JOSEPH JUNGLAS | 1178 WHITTIER DR | | | | WATERFORD | MI | 48327-1642 |
| JOSEPH JURAS | 1690 W BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 |
| JOSEPH JUSTUS | 33049 RAYBURN ST | | | | LIVONIA | MI | 48154-2919 |
| JOSEPH K GOERNER | 4323 CARRIAGE LN | | | | DESTIN | FL | 32541-3451 |
| JOSEPH K KRZEMINSKI | 10450 SCHAEFFER RD | | | | MUIR | MI | 48860-9717 |
| JOSEPH K LUBLINSKI | 570 BACKNINE DRIVE | | | | MONETA | VA | 24121 |
| JOSEPH K LUKOSKI | DESIGNATED BENE PLAN/TOD | PO BOX 131614 | | | CARLSBAD | CA | 92013 |
| JOSEPH K LUKOSKI & | MICHELLE ELAINE LUKOSKI | DESIGNATED BENE PLAN/TOD | PO BOX 131614 | | CARLSBAD | CA | 92013 |
| JOSEPH K SHEERAN | ACCT OF BRADY FOREMAN | | | | | | |
| JOSEPH K TROXELL | CMR 450 BOX 435 | | | | APO | AE | 09705-4504 |
| JOSEPH K WINTERS | CGM IRA CUSTODIAN | PO BOX 156 | | | OCEAN VIEW | NJ | 08230-0156 |
| JOSEPH K WORRELL | 1809 WASHINGTON LANDING DR | | | | EATON | OH | 45320 |
| JOSEPH K YERIC | 160 SAINT CHARLES ST | | | | BOWLING GREEN | KY | 42101-5419 |
| JOSEPH K. LAMBERT | TOD DAWN A. LAMBERT | SUBJECT TO STA TOD RULES | 2475 FIRMSTONE STREET | | EASTON | PA | 18042-6024 |
| JOSEPH K. WEIDNER, J | 101 COLONIAL WAY STE A | | | | RISING SUN | MD | 21911-2272 |
| JOSEPH KAAN JR | 1700 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5834 |
| JOSEPH KABALA | 2159 W FREDERICK DR | | | | MARION | IN | 46952 |
| JOSEPH KABAT | TOD ACCOUNT | 8866 SAVAILLE | | | NOBLESVILLE | IN | 46060-4373 |
| JOSEPH KABOT | 1834 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1376 |
| JOSEPH KACIR | 4352 SCHUNK RD | | | | EAST CHINA | MI | 48054-2613 |
| JOSEPH KACZMAREK | 3544 TIMBER CREEK LN | | | | ATTICA | MI | 48412-9223 |
| JOSEPH KADULSKI | LOT 247 | 351 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4057 |
| JOSEPH KAFFENBERGER | 101 EMERALD CT | | | | WARNER ROBINS | GA | 31093-7212 |
| JOSEPH KAISER | 237 EGRET DR | | | | HAINES CITY | FL | 33844-2358 |
| JOSEPH KALESAVICH IRA | FCC AS CUSTODIAN | 4025 VISTA MORAINE DR | | | RICHFIELD | WI | 53033-9533 |
| JOSEPH KALINOWSKI | 84 DUNBAR AVE | | | | FORDS | NJ | 08863-1522 |
| JOSEPH KALUZNY | 1610 REYNOLDS RD LOT 286 | | | | LAKELAND | FL | 33801-6967 |
| JOSEPH KAMP | 1312 NEW HAMPSHIRE AVE | | | | LYNN HAVEN | FL | 32444-2143 |
| JOSEPH KANDRA | 1939 WHITMORE AVE NW | | | | WALKER | MI | 49534-2354 |
| JOSEPH KANTHACK | 13741 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1930 |
| JOSEPH KANTORIK | 15645 HUMMEL RD | | | | BROOK PARK | OH | 44142-1952 |
| JOSEPH KAPRUTUS | 1814 MORAVIA ST | | | | NEW CASTLE | PA | 16101-5809 |
| JOSEPH KARAM | 1843 NEWCASTLE ROAD | | | | GROSSE POINTE | MI | 48236-1991 |
| JOSEPH KARAS | 14 PETER BEET DRIVE | | | | CORTLANDT MANOR | NY | 10567 |
| JOSEPH KARASEK | 117 BRAEMAR DR | | | | TROY | MI | 48098-4606 |
| JOSEPH KARDOS | 17906 CIDER MILL ST | | | | MACOMB | MI | 48044-4134 |
| JOSEPH KARDOS | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| JOSEPH KAREVICIUS | 201 WOODBINE CT | | | | FOREST HILL | MD | 21050-3138 |
| JOSEPH KARIS | 915 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH KARLICK | 10141 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| JOSEPH KARLINCHAK | 12799 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2939 |
| JOSEPH KARNER | 38806 SUTTON DR | | | | STERLING HTS | MI | 48310-2873 |
| JOSEPH KARNIEWICZ SR | 2620 EDGEFIELD TRL | | | | MANSFIELD | TX | 76063-3742 |
| JOSEPH KARP | 2385 TABLE ROCK RD SPC 114 | | | | MEDFORD | OR | 97501-1566 |
| JOSEPH KARR JR | 1446 VISTAVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4355 |
| JOSEPH KARSKO | 1390 VILLA CIR | | | | NEWARK | OH | 43056-1397 |
| JOSEPH KASBEE | 686 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3543 |
| JOSEPH KASCAK | 4426 GLENNCAIRN DR | | | | WEST MIFFLIN | PA | 15122 |
| JOSEPH KASOWSKI | 2503 MAPLE AVE | | | | WILMINGTON | DE | 19808-3224 |
| JOSEPH KASPER | 144 MUIRFIELD CIR | | | | NAPLES | FL | 34113-8926 |
| JOSEPH KASPRZAK | 6016 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9706 |
| JOSEPH KASPSZAK | 966 LAFAYETTE AVE | | | | BUFFALO | NY | 14209-1229 |
| JOSEPH KATIP | 166 OAKMONT | | | | AUBURN HILLS | MI | 48326-3359 |
| JOSEPH KATO | 2376 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| JOSEPH KATONA | PO BOX 81912 | | | | ROCHESTER | MI | 48308-1912 |
| JOSEPH KATRINIC | 5677 RIDGE RD | | | | BLACK RIVER | MI | 48721-9755 |
| JOSEPH KATSEFARAS | 206 EDELWEISS DR | | | | WINTER HAVEN | FL | 33881-9437 |
| JOSEPH KATZFEY | 1105 E 2300TH RD | | | | EUDORA | KS | 66025-9273 |
| JOSEPH KAUFLIN | 35047 ELLEN ST | | | | CLINTON TOWNSHIP | MI | 48035-2821 |
| JOSEPH KAVINSKY | 170 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1958 |
| JOSEPH KAVULICH | 11608 ASPENWOOD DR | | | | NEW PT RICHEY | FL | 34654-1903 |
| JOSEPH KAZAKEVICIUS | 2865 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1553 |
| JOSEPH KAZDA | 4007 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1783 |
| JOSEPH KEATING SEP IRA | FCC AS CUSTODIAN | 8680 MOSQUITO ROAD | | | PLACERVILLE | CA | 95667-8362 |
| JOSEPH KEEHNE | 332 PRIVATE ROAD 3470 | | | | LONGVIEW | TX | 75602-7637 |
| JOSEPH KEEHNE JR | 236 FIRETOWER RD | | | | HALLSVILLE | TX | 75650-4090 |
| JOSEPH KEENAN | 3871 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9110 |
| JOSEPH KEESLING | 443 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9008 |
| JOSEPH KEETON | 1626 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7427 |
| JOSEPH KEISTER | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| JOSEPH KEITH | 438 FORK DR | | | | SAINT LOUIS | MO | 63137-3642 |
| JOSEPH KEITH | 9372 OASIS AVE | | | | WESTMINSTER | CA | 92683-4722 |
| JOSEPH KEITH KAPFHAMMER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 801 SEAFARER CIR APT 101 | | JUPITER | FL | 33477 |
| JOSEPH KEITH LURIE | 400 INVERDALE | | | | BARRINGTON | IL | 60010-5727 |
| JOSEPH KELLER | 1356 GATES CIR | | | | YARDLEY | PA | 19067-4421 |
| JOSEPH KELLER | 729 HERON BAY CT | | | | PONTIAC | MI | 48340-1339 |
| JOSEPH KELLEY | 2062 KEERAN DR | | | | LAPEER | MI | 48446-7769 |
| JOSEPH KELLY | 5881 BEAR CREEK DR BLDG 4 | | | | BEDFORD HTS | OH | 44146 |
| JOSEPH KELLY | 9585 HALF MOON DR | | | | PINCKNEY | MI | 48169-9772 |
| JOSEPH KELLY | CGM IRA CUSTODIAN | 35 SPRUCE LN APT A | | | OLD BRIDGE | NJ | 08857-6718 |
| JOSEPH KELLY JR | 926 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| JOSEPH KELSO | 11647 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2297 |
| JOSEPH KELSO | PO BOX 232 | | | | SAINT IGNACE | MI | 49781-0232 |
| JOSEPH KEMP | PO BOX 1625 | | | | SAGINAW | MI | 48605-1625 |
| JOSEPH KENNEDY | 110 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2624 |
| JOSEPH KENNEDY | 7583 VALLEY WATCH DR | | | | FLORENCE | KY | 41042-8004 |
| JOSEPH KENNY | 3364 WILLARD RD | | | | BIRCH RUN | MI | 48415-9448 |
| JOSEPH KENT | 15771 PLEASANT VIEW DR | | | | MOUNT VERNON | OH | 43050-9761 |
| JOSEPH KEPES | 1956 W ALEXIS RD APT 305 | | | | TOLEDO | OH | 43613-5404 |
| JOSEPH KERN | 4892 WASHBURN RD | | | | VASSAR | MI | 48768-9538 |
| JOSEPH KEROS | 6336 HERMANA RD | | | | W BLOOMFIELD | MI | 48324-1041 |
| JOSEPH KESLIN | 720 TOMASZEWSKI ST | | | | LEMONT | IL | 60439-4370 |
| JOSEPH KESSLER | 8502 HALLET ST | | | | LENEXA | KS | 66215-6003 |
| JOSEPH KESSLER I I I | 757 W 136TH ST | | | | GRANT | MI | 49327-8831 |
| JOSEPH KEY | 10724 TROPIC DR | | | | SAINT ANN | MO | 63074-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH KEY | 295 THORNE GAP RD | | | | COOKEVILLE | TN | 38506-7705 |
| JOSEPH KIBLINGER | 106 ALLYSON LN | | | | FRANKLIN | TN | 37064-6766 |
| JOSEPH KICINSKI | 126 MANSION AVE | | | | BUFFALO | NY | 14206-1944 |
| JOSEPH KIDD | 1548 N MICHIGAN ST | | | | TOLEDO | OH | 43604-2128 |
| JOSEPH KIDD | 1814 SOUTH 8TH STREET | | | | IRONTON | OH | 45638-2401 |
| JOSEPH KIELY | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |
| JOSEPH KILCOYNE | 393 WEST LAKE RD | P.O. BOX 358 | | | DE RUYTER | NY | 13052 |
| JOSEPH KILDEA | 2622 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| JOSEPH KILIANY | 1066 COLUMBUS CIR S | | | | ASHLAND | OH | 44805-4527 |
| JOSEPH KILLEEN | 153 PANTHER RUN RD | | | | JIM THORPE | PA | 18229-2720 |
| JOSEPH KILLEWALD | 652 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4248 |
| JOSEPH KINCAID | 1244 SHABBONA RD | | | | DECKERVILLE | MI | 48427-9322 |
| JOSEPH KINCER | 15371 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |
| JOSEPH KING | 2401 LAWNDALE AVE | | | | FLINT | MI | 48504-2883 |
| JOSEPH KING | 2529 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| JOSEPH KING | 700 N 21ST ST | | | | FORT SMITH | AR | 72901-3018 |
| JOSEPH KING | PO BOX 46 | | | | HURON | IN | 47437-0046 |
| JOSEPH KINGERY | 3106 W 11TH ST | | | | ANDERSON | IN | 46011-2468 |
| JOSEPH KINNARD | 4337 S 400 W | | | | ANDERSON | IN | 46011-9303 |
| JOSEPH KINSER | 818 CHERRY DR. APT. E | | | | DAYTON | OH | 45406 |
| JOSEPH KINZEL I I I | G 6013 MAPLE AVE E | | | | GRAND BLANC | MI | 48439 |
| JOSEPH KIPP | 1700 LANDMARK DRIVE | UNIT # 3D | | | FOREST HILL | MD | 21050 |
| JOSEPH KIRBY | 18931 ORCHARD TERRACE RD | | | | HAGERSTOWN | MD | 21742-2731 |
| JOSEPH KIRBY | 4374 40TH ST SW | | | | GRANDVILLE | MI | 49418-1712 |
| JOSEPH KIRCHOFF | 3897 ARGONNE FOREST DR | | | | FLORISSANT | MO | 63034-2414 |
| JOSEPH KIRKHOFF | 1604 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| JOSEPH KIRSCH | 2045 ISSAQUAH ST | | | | CUYAHOGA FALLS | OH | 44221-4428 |
| JOSEPH KIRSCHNER | 1841 PARKER RD | | | | ARLINGTON | TX | 76012-3736 |
| JOSEPH KIRTS | 430 HILLCREST CT | | | | OXFORD | MI | 48371-6014 |
| JOSEPH KISH | 6880 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| JOSEPH KISSANE | 2380 E PARKWOOD AVE | | | | BURTON | MI | 48529-2312 |
| JOSEPH KISZKA | 153 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| JOSEPH KITCHEN | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| JOSEPH KITSON | 5250 WELLER ROAD | | | | GREGORY | MI | 48137-9450 |
| JOSEPH KITZINGER | 4190 W BREWER RD | | | | OWOSSO | MI | 48867-9262 |
| JOSEPH KLECKA | 3957 S SANDSTONE LN | | | | BLOOMINGTON | IN | 47403-8971 |
| JOSEPH KLEES | PO BOX 70051 | | | | LANSING | MI | 48908-7051 |
| JOSEPH KLEIN | 16943 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| JOSEPH KLEIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9422 E PLACITA CASCADA | | TUCSON | AZ | 85715 |
| JOSEPH KLEINHENZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2962 MARGARETTA DRIVE | | WESTLAKE | OH | 44145 |
| JOSEPH KLETTHEIMER | 371 E 300 N | | | | ANDERSON | IN | 46012-1207 |
| JOSEPH KLICK | 103 TANGLEWOOD DR | | | | WEST CREEK | NJ | 08092-9333 |
| JOSEPH KLOC | 2952 S DECKER RD | | | | MARLETTE | MI | 48453-8994 |
| JOSEPH KLOC | 37565 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3204 |
| JOSEPH KLOMP | 70333 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4339 |
| JOSEPH KLOS | 15340 LARKSPUR LN | | | | ORLAND PARK | IL | 60462-4213 |
| JOSEPH KNABLE | 1058 MARILYN WAY | | | | MEDINA | OH | 44256-3066 |
| JOSEPH KNAPP | 41239 JUSTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-2076 |
| JOSEPH KNAUER JR | 2004 RUFFS MILL RD | | | | BEL AIR | MD | 21015-1122 |
| JOSEPH KNEPFLER | 1885 RALEIGH AVE APT 4 | | | | LAPEER | MI | 48446-4162 |
| JOSEPH KNIFIC | 4527 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3112 |
| JOSEPH KNIGHT | 8511 BERGEN PL | | | | PHILADELPHIA | PA | 19111-1362 |
| JOSEPH KNILANS | 1600 ALPINE DR | | | | JANESVILLE | WI | 53546-4350 |
| JOSEPH KNOX | 15340 LOBDELL RD | | | | LINDEN | MI | 48451-8683 |
| JOSEPH KOBILOINSKY | 5305 STONINGTON DR | | | | MEDINA | OH | 44256-7053 |
| JOSEPH KOBUS | 3346 SCORECARD DR | | | | NEW PORT RICHEY | FL | 34655-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH KOBUS | 5047 HARP ST | | | | JACKSONVILLE | FL | 32258-2266 |
| JOSEPH KOCH | 2316 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8407 |
| JOSEPH KOCH | 754 PEAIRS RD | | | | ELIZABETH | PA | 15037-2858 |
| JOSEPH KOCHAMBA | 8040 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| JOSEPH KOCIK JR | 122 CUMBERLAND DR | | | | MC CORMICK | SC | 29835-5210 |
| JOSEPH KOCZ | 565 WOODLAND HILLS RD | | | | HARDY | AR | 72542-9623 |
| JOSEPH KOEBERL | 3420 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| JOSEPH KOEHL | 2911 N RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1049 |
| JOSEPH KOFLER | 4013 LAKE MANUKA ROAD | | | | GAYLORD | MI | 49735-8890 |
| JOSEPH KOLASA | 8633 SCENICVIEW DR APT 101 | | | | BROADVIEW HTS | OH | 44147-3457 |
| JOSEPH KOLBE | 5053 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| JOSEPH KOLDERMAN | 4482 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| JOSEPH KOLINSKI | 3345 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| JOSEPH KOLKA | 1108 ELM ST | | | | BAY CITY | MI | 48706-4007 |
| JOSEPH KOLO | LAKE TOWERS | 101 TRINITY LAKES DR | | | SUN CITY CENTER | FL | 33573 |
| JOSEPH KOLOCK | 212 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| JOSEPH KOLODZIEJCZAK | 301 SE FISK RD | | | | PORT ST LUCIE | FL | 34984-8921 |
| JOSEPH KOLONICH | 11655 MERRIVILLE RD | | | | BITELY | MI | 49309-9265 |
| JOSEPH KOLP | 11349 PRATT RD | | | | WESTPHALIA | MI | 48894-9510 |
| JOSEPH KOMINDO | 7420 DONNA ST | | | | WESTLAND | MI | 48185-2419 |
| JOSEPH KONCEWICZ | 138 RIVER ST | | | | MOCANAQUA | PA | 18655-1412 |
| JOSEPH KONDEL | 314 TICKNER ST | | | | LINDEN | MI | 48451-8954 |
| JOSEPH KONECNY | PO BOX 163 | | | | PERRY | MI | 48872-0163 |
| JOSEPH KONIECZKA | 529 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6304 |
| JOSEPH KONIECZKO | 23612 HILL AVE | | | | WARREN | MI | 48091-4711 |
| JOSEPH KONISH JR | 5502 MOUNT MORRIS RD LOT 6 | | | | MOUNT MORRIS | MI | 48458-8702 |
| JOSEPH KONOPKA | 4424 HUMMINGBIRD CT | | | | FORT WORTH | TX | 76137-1246 |
| JOSEPH KONRAD | 309 SAN NICOLAS WAY | | | | SAINT AUGUSTINE | FL | 32080-7717 |
| JOSEPH KONZ | 540 NATCHEZ BEND RD | | | | NASHVILLE | TN | 37221-9714 |
| JOSEPH KOOK | 3495 RIDGE RD | | | | CORTLAND | OH | 44410-9481 |
| JOSEPH KOPACH | 79 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| JOSEPH KOPACZ | 1535 APPLEWOOD WAY | | | | TALLAHASSEE | FL | 32312-6780 |
| JOSEPH KOPCHICK | 11248 RIVER DR | | | | WARREN | MI | 48093-8108 |
| JOSEPH KOPECKI | 10509 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| JOSEPH KORHEL | 232 EL PESCADO DR | | | | SAINT PETERS | MO | 63376-5928 |
| JOSEPH KORLESKI | 3584 GREENVILLE DR | | | | LEWIS CENTER | OH | 43035-9191 |
| JOSEPH KOS | 749 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1948 |
| JOSEPH KOSCH | 10272 COUNTRY ACRES DR | | | | OTTAWA | OH | 45875-9406 |
| JOSEPH KOSIK | 2160 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |
| JOSEPH KOSLOSKY | 2235 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| JOSEPH KOSMOS | 8227 WASHINGTON AVE | | | | N ROYALTON | OH | 44133-7209 |
| JOSEPH KOSOWSKI JR | 5 CEIL DR | | | | BUFFALO | NY | 14227-1901 |
| JOSEPH KOSS | 19819 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-1728 |
| JOSEPH KOSSICK | 40 E OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2139 |
| JOSEPH KOSTANSEK | 6570 W OST WEST ST | | | | HOMOSASSA | FL | 34446-2768 |
| JOSEPH KOSTICK | 317 BRUCE RD | | | | BEAVERTON | MI | 48612-8529 |
| JOSEPH KOSTICK (IRA) | FCC AS CUSTODIAN | 302 MURRAY ST | | | RAHWAY | NJ | 07065-2412 |
| JOSEPH KOSUT | 1114 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-2541 |
| JOSEPH KOT | 4904 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-8713 |
| JOSEPH KOTULSKY | 1741 GINA DR | | | | WEST MIFFLIN | PA | 15122-3114 |
| JOSEPH KOTZAN | 10299 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 |
| JOSEPH KOUDELIK | 415 NAPERVILLE RD | | | | CLARENDON HILLS | IL | 60514-2804 |
| JOSEPH KOVACEVICH | 224 W STATE RD | | | | HASTINGS | MI | 49058-1462 |
| JOSEPH KOVACH | 17889 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| JOSEPH KOVACH | 7307 JULIA DR | | | | N ROYALTON | OH | 44133-3714 |
| JOSEPH KOVACH | PO BOX 893 | | | | LINESVILLE | PA | 16424-0893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH KOVACH JR | 1950 GLENWOOD RD | | | | GLENDALE | CA | 91201-1348 |
| JOSEPH KOVACIK | 5420 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4163 |
| JOSEPH KOVACS | 274 HILLIARD RD | | | | ELYRIA | OH | 44035-3631 |
| JOSEPH KOVER AND | ROSALYN KOVER JTWROS | 5300 EAST DESERT INN #4 | | | LAS VEGAS | NV | 89122-4034 |
| JOSEPH KOWALCZYK | 233 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| JOSEPH KOWALL | 163 ELAM DR | | | | MC CORMICK | SC | 29835-3336 |
| JOSEPH KOWALSKI JR | 29225 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1090 |
| JOSEPH KOZEL | 207 CRANBROOK CIR | | | | HENDERSONVILLE | NC | 28792-8520 |
| JOSEPH KOZEL | 7563 OSCEOLA AVE | | | | KEYSTONE HEIGHTS | FL | 32656-8312 |
| JOSEPH KOZLO | 27815 LORRAINE AVE | | | | WARREN | MI | 48093-4993 |
| JOSEPH KOZLOWSKI | PO BOX 172 | | | | NORTH BRANCH | MI | 48461-0172 |
| JOSEPH KRAIS | CGM IRA ROLLOVER CUSTODIAN | 12742 UPTON RD | | | RED CREEK | NY | 13143-9407 |
| JOSEPH KRAJENKE | 25838 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1486 |
| JOSEPH KRAJNIAK | 7705 BAIMBRIDGE DR | | | | DOWNERS GROVE | IL | 60516-4449 |
| JOSEPH KRAKER | 164 W MARKET ST | | | | AKRON | OH | 44303-2373 |
| JOSEPH KRALL | 46882 HENDRIE CT | | | | CANTON | MI | 48187-4666 |
| JOSEPH KRAMAR | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| JOSEPH KRAMER | 7575 W 1000 S | | | | FORTVILLE | IN | 46040-9224 |
| JOSEPH KRAMMER | 3758 CHERRY CT | | | | STEWARTSTOWN | PA | 17363-7567 |
| JOSEPH KRAPOHL | 12084 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| JOSEPH KRASNY | 47 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436-9765 |
| JOSEPH KRAUS | 6258 S CREEKSIDE DR UNIT 5 | | | | CUDAHY | WI | 53110-3435 |
| JOSEPH KRAVEC | 14124 COURTLAND AVE | | | | CLEVELAND | OH | 44111-4915 |
| JOSEPH KRAVEC | 1884 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1041 |
| JOSEPH KRAYNAK | 530 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| JOSEPH KREBS | 661 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| JOSEPH KREISHER | 2807 WEST OAKLAND DRIVE | | | | WILMINGTON | DE | 19808-2422 |
| JOSEPH KREKE | 15213 FOX CREEK ROAD | | | | CHOCTAW | OK | 73020-9747 |
| JOSEPH KREMER TTEE | PROFESSIONAL ADMIN CONSULTANTS | PROFIT SHARING PLAN | DTD | P O BOX 533 | MARSTONS MLS | MA | 02648-0533 |
| JOSEPH KREN | 1000 GARY AVE | | | | GIRARD | OH | 44420-1942 |
| JOSEPH KRENGIELSKI | 907 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| JOSEPH KREPEL | 11052 E BENNINGTON RD | | | | DURAND | MI | 48429-9728 |
| JOSEPH KREZAN | 3750 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9104 |
| JOSEPH KRIEGER | 2176 BEECH LANE DR | | | | TROY | MI | 48083-1605 |
| JOSEPH KRISTOFCO | 6910 THORNTON DR | | | | PARMA | OH | 44129-4059 |
| JOSEPH KROL | 2199 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 |
| JOSEPH KRONDON | 8262 FENTON LN | | | | PASADENA | MD | 21122-2116 |
| JOSEPH KROPF | 40 BASCOM AVE | | | | PITTSBURGH | PA | 15214-1504 |
| JOSEPH KROPIK | 14559 NEWBURGH RD | | | | LIVONIA | MI | 48154-5015 |
| JOSEPH KROSOFF | 331 BROAD AVE | | | | BELLE VERNON | PA | 15012-1401 |
| JOSEPH KRUGER | 6433 E SENECA TPKE | | | | JAMESVILLE | NY | 13078-9506 |
| JOSEPH KRUMMEL JR | 4187 BERYL RD | | | | FLINT | MI | 48504-1483 |
| JOSEPH KRUYER | 10413 BENT TREE LN | | | | FORT WAYNE | IN | 46804-4247 |
| JOSEPH KRYCH | 7578 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9157 |
| JOSEPH KRZEMINSKI | 10450 SCHAEFFER RD | | | | MUIR | MI | 48860-9717 |
| JOSEPH KUBEK | 54 BORY DR | | | | DEPEW | NY | 14043-4752 |
| JOSEPH KUBELKA | 14455 S ELIZABETH LN | | | | HOMER GLEN | IL | 60491-6622 |
| JOSEPH KUBOVCIK | 3971 HOLLETTS CR RD | | | | CLAYTON | DE | 19938 |
| JOSEPH KUCHARSKY JR | 5 WHISPERING DR | | | | TROTWOOD | OH | 45426-3026 |
| JOSEPH KUCIA JR | 38 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2324 |
| JOSEPH KUCIRA | 37893 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-4207 |
| JOSEPH KUDRICH & | VILMA L KUDRICH JTWROS | 905 WARD ST | | | JESSUP | PA | 18434 |
| JOSEPH KUECHLE | 30505 FREDA DR | | | | WARREN | MI | 48093-2295 |
| JOSEPH KUFERA | 7831 ST. CLAIR LN | | | | BALTIMORE | MD | 21222 |
| JOSEPH KUGEL | 15 SEMINOLE PKWY | | | | CHEEKTOWAGA | NY | 14225-4232 |
| JOSEPH KUHN JR | 820 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH KUHNER | 817 REAR THOMPSON ST | | | | TURTLE CREEK | PA | 15145 |
| JOSEPH KUHNKE | W5172 MESKE RD | | | | FORT ATKINSON | WI | 53538-9653 |
| JOSEPH KUHTIC JR | 2644 7TH ST | | | | SHELBYVILLE | MI | 49344-9516 |
| JOSEPH KUKLA | 17485 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8929 |
| JOSEPH KUKLENSKI | 1955 N 975 W | | | | MARKLEVILLE | IN | 46056-9501 |
| JOSEPH KULEK | 24830 ADLAI AVE | | | | EASTPOINTE | MI | 48021-3368 |
| JOSEPH KULIGOWSKI TR | UA 11/26/91 | JOSEPH & JACQUELYN KULIGOWSKI TRUST | 1857 STANCEL DR | | CLEARWATER | FL | 33764-3663 |
| JOSEPH KULKO | PO BOX 81 | | | | JAMAICA | VT | 05343-0081 |
| JOSEPH KULWICKI | 38704 SUTTON DR | | | | STERLING HTS | MI | 48310-2872 |
| JOSEPH KUMAR | 5713 KIPPEN DR | | | | EAST AMHERST | NY | 14051-1971 |
| JOSEPH KUNDERT | N3815 AUTUMN RIDGE RD | | | | MONROE | WI | 53566-8701 |
| JOSEPH KUPCHINSKI | 22926 PRINCE GEORGE DR | | | | LEWES | DE | 19958-5281 |
| JOSEPH KUPFER CUST FOR | MATTIE J KUPFER UTMA/IA | UNTIL AGE 21 | 1023 BROOKRIDGE | | AMES | IA | 50010-5838 |
| JOSEPH KURILLA | 260 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| JOSEPH KURLETO | 931 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2335 |
| JOSEPH KURTZ JR | 6435 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| JOSEPH KUSHMAUL | 6075 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| JOSEPH KUSHUBA | 12224 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |
| JOSEPH KUSHUBA | 1414 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8612 |
| JOSEPH KUSMIEREK JR | 157 PRENTICE RD NW | | | | WARREN | OH | 44481-9411 |
| JOSEPH KUZARA | 11851 CARSON HWY | | | | TECUMSEH | MI | 49286-9735 |
| JOSEPH KUZELL | 7579 CONNELLY RD | | | | MASURY | OH | 44438-1523 |
| JOSEPH KUZYK | 366 BRACE RD | | | | DALLAS | PA | 18612-6045 |
| JOSEPH KWAISER | 2830 CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 |
| JOSEPH KWIATEK JR | 287 ORCHARD ST | | | | RAHWAY | NJ | 07065-2836 |
| JOSEPH KWOKA JR | 137 EVELYN DR | | | | MANAHAWKIN | NJ | 08050-3622 |
| JOSEPH L ALVAREZ TTEE | JOSEPH LARGEL ALVAREZ INTERVIV | U/A DTD 08/09/2000 | 12903 PEPPER PL | | TAMPA | FL | 33624 |
| JOSEPH L BALDWIN TTEE DTD 9/3/91 | JOSEPH L BALDWIN SUCC TRUST | LEGACY OAKS | 149 SOUTH FOUNDERS COURT | | WARRINGTON | PA | 18976-1686 |
| JOSEPH L BARTON | SOUTHWEST SECURITIES, INC. | 157 LANSDOWNE CR. | | | COPPELL | TX | 75019 |
| JOSEPH L BERGERON | 1003 CEDAR HILL DR | | | | CLINTON | MS | 39056-3703 |
| JOSEPH L BONNER | 5356 BIRDLAND AVE | | | | DAYTON | OH | 45427-2721 |
| JOSEPH L BRUTKO JR. | 29 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |
| JOSEPH L BUNZOL | WBNA CUSTODIAN ROTH IRA | 1250 WEST CENTRAL ROAD | UNIT #309 | | ARLINGTON HTS | IL | 60005-2457 |
| JOSEPH L BUNZOL TTEE | MARY CATHERINE BUNZOL TRUST | U/A DTD 03/29/1991 | 1250 W CENTRAL RD APT 309 | | ARLINGTON HGTS | IL | 60005 |
| JOSEPH L BUSH III | 6900 MOON LAKE RD | | | | JACKSON | MI | 49201-8580 |
| JOSEPH L BYARD | 8293  ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| JOSEPH L CALDWELL - IRA | 105 WINSLOW BLVD | | | | LAFAYETTE | LA | 70508 |
| JOSEPH L CLAVENNA & | DORIS J CLAVENNA TRS | JOSEPH L CLAVENNA REV LIV | U/A DATED 8/17/95 | 19395 LINWOOD DRIVE | CLINTON TWP | MI | 48038-4994 |
| JOSEPH L COCILOVA | 5108 AMULET DRIVE | #204 | | | NEW PORT RICHEY | FL | 34652-- 36 |
| JOSEPH L COLBY | 130 W FARRELL AVE APT B8 | | | | EWING | NJ | 08618-2217 |
| JOSEPH L COLEMAN | 3613 KEYES ST | | | | FLINT | MI | 48504-3542 |
| JOSEPH L COTE | 161   AFTON STREET | | | | ROCHESTER | NY | 14612-5103 |
| JOSEPH L CZARNIECKI | 532 SWAN CREEK RD | | | | FT WASHINGTON | MD | 20744-6037 |
| JOSEPH L DAILEY | 907 S GROVE ST | | | | YPSILANTI | MI | 48198-6467 |
| JOSEPH L DAPORE | 4382 ST RT 49 S | | | | GREENVILLE | OH | 45331-9685 |
| JOSEPH L DAVIS | 7658 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1504 |
| JOSEPH L DILORENZO | PO BOX 994 | | | | PORT ST JOE | FL | 32457-0994 |
| JOSEPH L DONAHUE CUST | NATALIE R ROZO | UNDER PA UNIF TRANS MIN ACT | 112 BOTANIC CT | | UPPER DARBY | PA | 19082 |
| JOSEPH L DONAHUE CUST | RILEY M DONAHUE | UNDER PA UNIF TRANS MIN ACT | 1224 BLYTHE AVE | | DREXEL HILL | PA | 19026 |
| JOSEPH L EVANS | P O BOX 434 | | | | MONTICELLO | MS | 39654 |
| JOSEPH L FALK 1993-2 IRR TRUST | UAD 09/20/93 | JOSEPH L FALK TTEE | 1770 MICANOPY AVE | | COCONUT GROVE | FL | 33133-3323 |
| JOSEPH L FARAH | MICHAEL P FARAH | PO BOX 12679 | | | NEWPORT BEACH | CA | 92658 |
| JOSEPH L FEKETE | 2200  WOODBRIDGE AVE. #4A | | | | EDISON | NJ | 08817-4406 |
| JOSEPH L FOSTER | 11605 WOODWARD ROAD | | | | VANDERBILT | MI | 49795 |
| JOSEPH L GIGLIOTTI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2230 9TH AVE | | SAN FRANCISCO | CA | 94116 |
| JOSEPH L GIUNTA AND | JUDITH W GIUNTA JTWROS | 18 HAMPSHIRE RD | | | MIDLAND PARK | NJ | 07432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH L GOUTY | 2612 SKYWAY DR STE C1 | | | | GRAND PRAIRIE | TX | 75052-7611 |
| JOSEPH L HARMON | 3451 LAUREN DR | | | | INDIANAPOLIS | IN | 46235-7211 |
| JOSEPH L HARRIS III | 82 SEDGEFIELD ROAD | | | | N KINGSTOWN | RI | 02852-3818 |
| JOSEPH L HEADRICK | 8334 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2760 |
| JOSEPH L HOUSE  TRUST TR | JOSEPH L HOUSE TTEE | U/A DTD 12/07/1995 | RT 3 BOX 3241 | LINDEN DRIVE | KEYSER | WV | 26726-9422 |
| JOSEPH L HRAY | 435 CLIFTON DR NE | | | | WARREN | OH | 44484-1809 |
| JOSEPH L JACKSON | 523 TOWNSHIP ROAD 2802 | | | | LOUDONVILLE | OH | 44842-9761 |
| JOSEPH L JENNINGS JR | WBNA CUSTODIAN TRAD IRA | 116 RIVERSIDE DRIVE | | | GREENVILLE | SC | 29605 |
| JOSEPH L JOLCOVER | GAIL JOLCOVER | SETTLORS AS THEIR | 1609 MERIDIAN MARKS DR | | HENDERSON | NV | 89052-6885 |
| JOSEPH L JONES | 4515 SOUTH M-18 | | | | BEAVERTON | MI | 48612-8624 |
| JOSEPH L KAUFFMAN & | KIMBERLY K KAUFFMAN JTTEN | 393 VALLEY VIEW DRIVE | | | KALISPELL | MT | 59901-7479 |
| JOSEPH L KING | 2401 LAWNDALE AVE | | | | FLINT | MI | 48504-2883 |
| JOSEPH L KOPEC AND | NICOLE KOPEC JTWROS | 16 DEWITT ROAD | | | SUSSEX | NJ | 07461-3704 |
| JOSEPH L LAGOMARSINO AND | BETTY JO LAGOMARSINO JTWROS | 913 CAPSTAN DRIVE | | | FORKED RIVER | NJ | 08731-2029 |
| JOSEPH L LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| JOSEPH L LINTON | 8 EDGEWOOD ST | | | | WHEELING | WV | 26003-5725 |
| JOSEPH L LIPP | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154-1307 |
| JOSEPH L MACIEJEWSKI | 2427 M-37 SPO BOX 443 | | | | TRAVERSE CITY | MI | 49685 |
| JOSEPH L MACIEJEWSKI | PO BOX 1690 | | | | MACKINAC ISLAND | MI | 49757-1690 |
| JOSEPH L MADER | 5753 PADDINGTON RD | | | | CENTERVILLE | OH | 45459-1749 |
| JOSEPH L MARCUCCI III | 807 FOUNTAIN STREET | | | | WOODBRIDGE | CT | 06525-2603 |
| JOSEPH L MARTIN III | 720   MAPLEHURST AVE | | | | DAYTON | OH | 45407-1545 |
| JOSEPH L MARTIN JR | 2124 KIPLING DR | | | | DAYTON | OH | 45406 |
| JOSEPH L MASSIMINO | 12271 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3202 |
| JOSEPH L MASSIMINO | PO BOX 3034 | | | | MONTROSE | MI | 48457-0734 |
| JOSEPH L MC KAE & | MRS SOPHIA HEDWIG MC KAE | JT TEN TOD ACCOUNT | 3426 LINDEN | | DEARBORN | MI | 48124-4241 |
| JOSEPH L MCNERNEY | 1324 KAREN OVAL | | | | VIENNA | OH | 44473 |
| JOSEPH L MIODUSKI R/O IRA | FCC AS CUSTODIAN | 173 W GREEN STREET | | | NANTICOKE | PA | 18634-2212 |
| JOSEPH L MONTI AND | ALBA M MONTI JTWROS | 3 BAENA LN | | | HOT SPRINGS VILLAGE | AR | 71909-4047 |
| JOSEPH L MOSQUEDA | 8162 W ARTHUR RD | | | | NEW ERA | MI | 49446-8207 |
| JOSEPH L MUGAVERO & | DOROTHY J MUGAVERO JT TEN | 1755 LOG CABIN RD | | | PENN YAN | NY | 14527-9724 |
| JOSEPH L MUSSELMAN | 3449 E CARPENTER RD | | | | FLINT | MI | 48506-1035 |
| JOSEPH L MUSSELMAN | G3449 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOSEPH L NAGY | 4644  RITA ST | | | | AUSTINTOWN | OH | 44515-3830 |
| JOSEPH L NICEWARNER | JOVETA R NICEWARNER TTEE | U/A/D 12-05-1997 | FBO NICEWARNER FAMILY TRUST | 40688 SOUTH 40 DRIVE | LEONARDTOWN | MD | 20650-2150 |
| JOSEPH L OEHLER AND | ROSE MARIE OEHLER JTWROS | 3481 JOHNSTON-OEHLER RD | | | CHARLOTTE | NC | 28269-1008 |
| JOSEPH L OSBORNE | 160 EASTWOOD CT SE | | | | CORYDON | IN | 47112-1716 |
| JOSEPH L PANTOZZI  & | ISABEL H PANTOZZI JT WROS | 25 SYCAMORE RD | | | MANAHAWKIN | NJ | 08050-1509 |
| JOSEPH L PHIPPS | 3434  DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9502 |
| JOSEPH L PIERANTONI IRA R/O | FCC AS CUSTODIAN | 3241 SAN AMADEO #2F | | | LAGUNA WOODS | CA | 92637-3075 |
| JOSEPH L PILINKO | 860 ELK RUN | | | | JACKSONVILLE | FL | 32259-8318 |
| JOSEPH L PINKSTON | 314 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| JOSEPH L POSTMA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 164 ORIENT WAY FL 1 | | RUTHERFORD | NJ | 07070 |
| JOSEPH L QUEEN | 335 BOOTH AVE | | | | WILMINGTON | OH | 45177-1064 |
| JOSEPH L RIDDLE | 5500 ATLANTIC AVE N | | | | ST PETERSBURG | FL | 33703 |
| JOSEPH L ROVAI (IRA) | FCC AS CUSTODIAN | N6587 SUMMER HOMES RD | | | AUTRAIN | MI | 49806 |
| JOSEPH L SANTIAGO | 697 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1426 |
| JOSEPH L SCHAFER | 3313 KATHY DR | | | | PITTSBURGH | PA | 15204-1511 |
| JOSEPH L SCHEMBRE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4605 CLEARLAKE DR | | METAIRIE | LA | 70006 |
| JOSEPH L SCHEMBRE & | ANGELA L SCHEMBRE TEN/COM | 4605 CLEARLAKE DR | | | METAIRIE | LA | 70006 |
| JOSEPH L SCHIDECKER | 7805 HORNED LARK CR | | | | PORT ST.LUCIE | FL | 34952-3196 |
| JOSEPH L SHEPPHEARD | 123 BLUECREST AVE | | | | DAYTON | OH | 45427 |
| JOSEPH L SHERMAN TTEE | JOSEPH L SHERMAN REV TR U/A | DTD 02/26/1996 | 4560 BLACKBERRY DRIVE | | FORT MYERS | FL | 33905-5313 |
| JOSEPH L SMITH | 199 ERICSON AVE | | | | BUFFALO | NY | 14215-3301 |
| JOSEPH L SOBIESIAK | 4665 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| JOSEPH L SWANSON & | SANDRA W SWANSON | JT TEN | 8620 SW HAMLET STREET | | TIGARD | OR | 97224-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH L SWANSON IRA | FCC AS CUSTODIAN | 8620 SW HAMLET STREET | | | TIGARD | OR | 97224-5406 |
| JOSEPH L TARANTA | WBNA CUSTODIAN TRAD IRA | 5 PRESTILE PLACE | | | ROBBINSVILLE | NJ | 08691 |
| JOSEPH L TARDIO | TOD GAIL E TARDIO | PMB 296 9121 E TANQUE VERDE STE 105 | | | TUCSON | AZ | 85749-8391 |
| JOSEPH L TCHON & ROSALYN TCHON | TTEES JOSEPH L TCHON LIVING TR | DATED 05/10/96 | 1904 YUMA LANE | | MOUNT PROSPECT | IL | 60056-1627 |
| JOSEPH L TORBA | P.O. BOX 357 | | | | KINSMAN | OH | 44428 |
| JOSEPH L TRACEY | 7748 TIMBERCREST DR | | | | HUBER HEIGHTS | OH | 45424-1936 |
| JOSEPH L WEBER | 6667 KANAUQUA PLACE | | | | MIDDLETOWN | OH | 45042 |
| JOSEPH L WELLS | 7 N FIRST STREET | | | | FAIRBORN | OH | 45324-4812 |
| JOSEPH L WILLIAMS | 225 EAST THIRD ST P O BOX 411 | | | | PICKTON | OH | 45611 |
| JOSEPH L WILLIAMS | 2491  OLT ROAD | | | | DAYTON | OH | 45418-1753 |
| JOSEPH L ZEIGLER & | LISA A ZEIGLER JT TEN | 2018 SPRING VALLEY RD | | | LANSDALE | PA | 19446 |
| JOSEPH L. BROCKMAN SR. | 6206 TAPOAN PLACE | | | | RICHMOND | VA | 23226 |
| JOSEPH L. MIDLER TTEE | 15020 GREENLEAF STREET | | | | SHERMAN OAKS | CA | 91403-4005 |
| JOSEPH L. PROSCIA JR. TRUST U/A DTD 05/1 | 9/08 JOSEPH L. PROSCIA JR. TTEE, FBO JO | SEPH L. PROSCIA JR. | P.O. BOX 4026 | | FORT WALTON BEACH | FL | 32549 |
| JOSEPH L. SHELL DAYLIGHT LODGE | #837-LIFE MEMBERSHIP | 1895 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108-3601 |
| JOSEPH L. WINIEWICZ JR AND | MARY WINIEWICZ JTWROS | 530 WINSPEAR ROAD | | | ELMA | NY | 14059-9111 |
| JOSEPH LA CELLE JR | 4710 ROBERT ST | | | | COCOA | FL | 32927-8258 |
| JOSEPH LA DOLCE | 183 RED ROCK RD | | | | ROCHESTER | NY | 14626-3177 |
| JOSEPH LA DUKE | 27146 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| JOSEPH LA FOREST | 717 ASH ST | | | | ESSEXVILLE | MI | 48732-1538 |
| JOSEPH LA MACCHIA | 200 COLONY PARK DRIVE | | | | LIVERPOOL | NY | 13088-5410 |
| JOSEPH LABOZZETTA | 2422 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3650 |
| JOSEPH LACASSE | 713 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| JOSEPH LACOLA | 47771 HICKORY ST APT 29303 | | | | WIXOM | MI | 48393-2721 |
| JOSEPH LACOURSE | 689 GAGE ST NW | | | | WALKER | MI | 49544-6945 |
| JOSEPH LACY | 2744 LAWRENCE ST | | | | DETROIT | MI | 48206-1442 |
| JOSEPH LADOCHI | 20522 SHETLAND DR | | | | MACOMB | MI | 48044-2135 |
| JOSEPH LADUE | PO BOX 731 | | | | WADDINGTON | NY | 13694-0731 |
| JOSEPH LAFATA AND | PHYLLIS LAFATA JTWROS | 58 HARWOOD AVE | | | EAST ISLIP | NY | 11730 |
| JOSEPH LAFFERTY JR | 215 RIO DELLA DR #3073 | | | | PUNTA GORDA | FL | 33950 |
| JOSEPH LAFRENIERE | PO BOX 45 | | | | CHASE MILLS | NY | 13621-0045 |
| JOSEPH LAGASSE | 24 BRIARWOOD RD | | | | BRISTOL | CT | 06010-7205 |
| JOSEPH LAGRASTA | 1439 W 15TH AVE | | | | APACHE JUNCTION | AZ | 85220-6228 |
| JOSEPH LAJEWSKI | 1701 DURAND ST | | | | FLINT | MI | 48503-4742 |
| JOSEPH LAKATOS & | DOROTHY LAKATOS JTTEN | 141 S MAIN ST | | | BELLE GLADE | FL | 33430-3445 |
| JOSEPH LAKEY | 7192 N 900 E | | | | MONTICELLO | IN | 47960-7420 |
| JOSEPH LAKOS | 11990 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3532 |
| JOSEPH LAKOWSKY JR | 14 MARSAD DR | | | | OLD BRIDGE | NJ | 08857-1441 |
| JOSEPH LALLO & | ALEXANDRA LALLO JTWROS | 157 ARBOR CREST | | | SOMERS | NY | 10589-1809 |
| JOSEPH LAMAGNA | BARBARA LAMAGNA JTWROS | 8 IROQUOIS ROAD | | | CRANFORD | NJ | 07016-3375 |
| JOSEPH LAMANNA, JR. | 70 MARKET ST. | | | | NORTHAMPTON | MA | 01060-3288 |
| JOSEPH LAMB | 791 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9752 |
| JOSEPH LAMBERT | 2357 VERBENA DRIVE | | | | PLAINFIELD | IN | 46168-4828 |
| JOSEPH LAMBO | CGM IRA CUSTODIAN | 2707 GRACELAND RD | | | NEW CASTLE | PA | 16105-2343 |
| JOSEPH LAMBO & | CARINA M LAMBO | 2707 GRACELAND RD | | | NEW CASTLE | PA | 16105-2343 |
| JOSEPH LANDA | 3049 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8732 |
| JOSEPH LANDRY | 1115 CATHEYS CREEK RD | | | | HAMPSHIRE | TN | 38461-5036 |
| JOSEPH LANDRY | 2001 MILES RD | | | | LAPEER | MI | 48446-8080 |
| JOSEPH LANDRY | PO BOX 1462 | | | | LEOMINSTER | MA | 01453-8462 |
| JOSEPH LANE JR | 6201 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9796 |
| JOSEPH LANEY | 29568 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1475 |
| JOSEPH LANGHAUSER JR | 2669 HEATHFIELD RD | | | | BLOOMFIELD | MI | 48301-3412 |
| JOSEPH LANGSTON | PO BOX 4242 | | | | FLINT | MI | 48504-0242 |
| JOSEPH LANNOO | 7220 REPUBLIC AVE | | | | WARREN | MI | 48091-5431 |
| JOSEPH LANZISERA | SIMPLE IRA-PERSHING LLC CUST | 391 FRENCH RD | | | ROCHESTER | NY | 14618-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH LAPLACA | 4848 N TIMBER TRL | | | | JANESVILLE | WI | 53548-8686 |
| JOSEPH LAPOLLA | 1856 BOGEY WAY | | | | HENDERSON | NV | 89074-1728 |
| JOSEPH LAPORTE | 8826 DUBLIN WAY | | | | STERLING HTS | MI | 48314-2413 |
| JOSEPH LAPRAD | 39024 OLA AVE | | | | ZEPHYRHILLS | FL | 33542-1721 |
| JOSEPH LARETZ | PO BOX 133 | | | | APPLEGATE | MI | 48401-0133 |
| JOSEPH LARRY | 204 BRANCHARD COURT | | | | SEVERN | MD | 21144-3457 |
| JOSEPH LARSON | 1731 142ND AVE | | | | DORR | MI | 49323-9404 |
| JOSEPH LASKE | 5538 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-9623 |
| JOSEPH LASKEY | 290 VINONA TER | | | | COMMERCE TWP | MI | 48382-3273 |
| JOSEPH LASKY | 24600 CHERRY ST | | | | DEARBORN | MI | 48124-3102 |
| JOSEPH LASPADA | 50 UNION SQUARE BLVD | RM 146 | | | NORTH CHILI | NY | 14514-9723 |
| JOSEPH LATHAM JR | 1124 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158-1527 |
| JOSEPH LATINA | 49 ANGORA DR | | | | ROCHESTER | NY | 14617-4928 |
| JOSEPH LATKOWSKI | 15   RIVIERA DR | | | | ROCHESTER | NY | 14624-2217 |
| JOSEPH LATOZAS | 2800 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1638 |
| JOSEPH LAURICELLA | 141 BANKO DR | | | | DEPEW | NY | 14043-1205 |
| JOSEPH LAURO | 347 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| JOSEPH LAUTH | 2382  WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9736 |
| JOSEPH LAVACHIA | 11 STAFFORD RD | RBYCC | | | REHOBOTH BEACH | DE | 19971-1452 |
| JOSEPH LAVELLE | 12087 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9088 |
| JOSEPH LAVEQUE | 2118 PINE HARBOR LN | | | | LAKE ORION | MI | 48360-1876 |
| JOSEPH LAVERY | 10056 SHERIDAN RD | PO BOX 93 | | | MONTROSE | MI | 48457-9118 |
| JOSEPH LAVIANO | 7820 KLEIN DR | | | | MIDDLEBRG HTS | OH | 44130-7125 |
| JOSEPH LAW JR | 12107 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8455 |
| JOSEPH LAWRENCE | 2056 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| JOSEPH LAWRENCE | 2500 OREGON AVE | | | | SAGINAW | MI | 48601-5442 |
| JOSEPH LAWRENCE | 8198 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4531 |
| JOSEPH LAWRENCE JR. | 129 IMPERATO CT | | | | TOMS RIVER | NJ | 08753-5304 |
| JOSEPH LAWSON | 1334 COUNTRY MANOR ST | | | | NORTH VERNON | IN | 47265-9170 |
| JOSEPH LAWSON | 289 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1532 |
| JOSEPH LAYNE | 8655 S 87TH AVE 2-315 | | | | JUSTICE | IL | 60458 |
| JOSEPH LAZARONY | 34 CHASEWOOD LN | | | | EAST AMHERST | NY | 14051-1813 |
| JOSEPH LAZZARO | 7502 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3505 |
| JOSEPH LE MAIRE | 2208 BANNER DR SW | | | | WYOMING | MI | 49509-1926 |
| JOSEPH LEARMAN | 230 W 55TH ST APT 19D | | | | NEW YORK | NY | 10019-5208 |
| JOSEPH LEATHERMAN | 21309 ST. RD. 18 | | | | DEFIANCE | OH | 43512 |
| JOSEPH LEAVITT | 6051 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| JOSEPH LEBENSKI | PO BOX 401 | | | | KEASBEY | NJ | 08832-0401 |
| JOSEPH LECHNER JR | N3471 870TH ST | | | | HAGER CITY | WI | 54014-8210 |
| JOSEPH LEDFORD JR | 5398 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| JOSEPH LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| JOSEPH LEE DUNCAN JR & | ANNA L DUNCAN JTWROS | 1021 CORAL ST | | | TAMPA | FL | 33602-1012 |
| JOSEPH LEE SPRUIELL | CGM IRA CUSTODIAN | 234 VERBENA HILL | | | SAN ANTONIO | TX | 78258-2949 |
| JOSEPH LEEMAN | 1135 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| JOSEPH LEEPER | 29104 SW OUTER RD | | | | HARRISONVILLE | MO | 64701-7333 |
| JOSEPH LEHMAN | 2624 PHIPPS RD | | | | APPLEGATE | MI | 48401-9795 |
| JOSEPH LEHNER | 5555 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| JOSEPH LEIGH | 5042 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2327 |
| JOSEPH LEIST | 15 GILEAD RD | | | | MAHOPAC | NY | 10541-3241 |
| JOSEPH LEJSIAK | 1507 BABY BAER CT | | | | GLEN BURNIE | MD | 21061-2188 |
| JOSEPH LELAND | 5003 BELLE CHASSE DR | | | | BOSSIER CITY | LA | 71112-4533 |
| JOSEPH LEMIESZ JR | 48759 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| JOSEPH LEMIEUX | 15600 HIDDEN LN | | | | LIVONIA | MI | 48154-3275 |
| JOSEPH LENART | 210 WALLACE LN | | | | N HUNTINGDON | PA | 15642-1875 |
| JOSEPH LENDWAY IV | 3914 KINGSWOOD DR | | | | DRYDEN | MI | 48428-9707 |
| JOSEPH LENER | CGM IRA CUSTODIAN | 18 DALEY STREET | | | NEW HYDE PARK | NY | 11040-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH LENNEMANN | 14110 CUTLER RD | | | | PORTLAND | MI | 48875-9306 |
| JOSEPH LENTINI | 2157 CLINTON CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| JOSEPH LEONARD | 1162 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| JOSEPH LEONE | 126 NASSAU AVE | | | | BUFFALO | NY | 14217-2140 |
| JOSEPH LEONE | 406 SUNSET DR | | | | BELLE VERNON | PA | 15012-9604 |
| JOSEPH LEONE JR | 49 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 |
| JOSEPH LESIAK | 314 S MAIN ST | | | | HOPEDALE | MA | 01747-1511 |
| JOSEPH LESKO | 309 W WILLIAMS ST | | | | WESTVILLE | IL | 61883-1445 |
| JOSEPH LESKOVAR | 286 CHERRY TREE SQ | | | | FOREST HILL | MD | 21050-3305 |
| JOSEPH LESKOVEC | 1591 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3635 |
| JOSEPH LESLIE | 17679 SE 121ST CT | | | | SUMMERFIELD | FL | 34491-8036 |
| JOSEPH LESSARD | 1302 ESTRELLA LN | | | | THE VILLAGES | FL | 32162-0144 |
| JOSEPH LESTER | 192 ANN BOLEYN LN | | | | FLINT | MI | 48507-4257 |
| JOSEPH LETLOW | 6072 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| JOSEPH LEVEILLE | PO BOX 679 | | | | DOWNSVILLE | NY | 13755-0679 |
| JOSEPH LEVINSKI | 9171 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| JOSEPH LEWANDOWSKI | 7723 CHARRINGTON DR | | | | CANTON | MI | 48187-1860 |
| JOSEPH LEWANDOWSKI | N6047 JOHNSON RD | | | | BURLINGTON | WI | 53105-2911 |
| JOSEPH LEWICKI | 1179 W BURDELL RD | | | | ROSCOMMON | MI | 48653-9602 |
| JOSEPH LEWIS | 22444 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-2409 |
| JOSEPH LEWIS | 6517 ROWLEY DR | | | | WATERFORD | MI | 48329-2747 |
| JOSEPH LEWIS | 7712 TRADERS COVE LN | | | | INDIANAPOLIS | IN | 46254-9617 |
| JOSEPH LEYANNA | 2183 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| JOSEPH LEYVA JR | 2992 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9424 |
| JOSEPH LEZAN | 6928 COOPER RD | | | | LANSING | MI | 48911-6526 |
| JOSEPH LIBERTA SR TR LIV/TEST TR IR | JOSEPH LIBERTA JR MARCELLA LIBERTA | LORETTA HULLINGS TTEE U/W 6/17/05 | 23 CENTRAL AVENUE | | BLUE ANCHOR | NJ | 08037-1632 |
| JOSEPH LIBERTO | 1619 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2245 |
| JOSEPH LICATA | 110 MARLI WAY | | | | SPENCERPORT | NY | 14559-2072 |
| JOSEPH LICHTENBERG TTEE | MURRAY LICHTENBERG IRREV TRUST | U/A/D 05-17-1999 | FBO JOSEPH LICHTENBERG | 3 SIOUX CIRCLE | ANDOVER | MA | 01810-5510 |
| JOSEPH LIEBERMAN | 146 DARVALE DR | | | | HOWELL | MI | 48843-7872 |
| JOSEPH LIECHTY | 87 BURKE CT | | | | SPRINGBORO | OH | 45066-8509 |
| JOSEPH LIER | 8160 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9721 |
| JOSEPH LIGAS | 200 W EDGEWOOD BLVD APT 229 | | | | LANSING | MI | 48911-5672 |
| JOSEPH LIGOTTI | 3421 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511-2526 |
| JOSEPH LIMBAUGH | 2216 10TH COURT SOUTH | | | | BIRMINGHAM | AL | 35205-2402 |
| JOSEPH LIMPOSA | 464 LINCOLN AVE | | | | STRUTHERS | OH | 44471-1014 |
| JOSEPH LINCK | 30997 PENDLETON APT 143 | | | | NEW HUDSON | MI | 48165-9458 |
| JOSEPH LINDEMANN | 2285 HWY A H | | | | UNION | MO | 63084 |
| JOSEPH LINDER | 220 CATHERINE ST | | | | BUCHANAN | NY | 10511-1526 |
| JOSEPH LINIEWSKI | 3900 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| JOSEPH LINKER | 122 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1715 |
| JOSEPH LIS | 4373 CLINTON ST | | | | BUFFALO | NY | 14224-1705 |
| JOSEPH LISI | 3861 EVERETT DR | | | | LOVELAND | OH | 45140-1013 |
| JOSEPH LISKO | 835 LARKRIDGE AVE | | | | BOARDMAN | OH | 44512-3134 |
| JOSEPH LISOWSKI | 9736 TEXAS ST | | | | ANGOLA | NY | 14006-9001 |
| JOSEPH LISS | 1031 LENOX ST | | | | LEMONT | IL | 60439-6194 |
| JOSEPH LISS | 28 MILLPOND TRL | | | | SAGINAW | MI | 48603-8653 |
| JOSEPH LIST | 290 BAYBERRY LN | | | | CORTLAND | OH | 44410-1202 |
| JOSEPH LITAVEC | 7019 COLEMAN ST | | | | DEARBORN | MI | 48126-1726 |
| JOSEPH LITT REV TRUST | U/A/D 7-11-96 | JOSEPH LITT TTEE | 3203 PORTOFINO PT APT O4 | | COCONUT CREEK | FL | 33066-1245 |
| JOSEPH LITTLE | 6559 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| JOSEPH LITTLE JR | 4112 TIMBER RUN | | | | RAVENNA | OH | 44266-9067 |
| JOSEPH LITTLEFIELD | 4692 CHAREST AVE | | | | WATERFORD | MI | 48327-3406 |
| JOSEPH LITTLEJOHN | 732 SALSBURY CIR | | | | ARLINGTON | TX | 76014-2145 |
| JOSEPH LIVINGSTON | 5685 36TH AVE N | | | | ST PETERSBURG | FL | 33710-1913 |
| JOSEPH LIWAK | 9205 CALKINS RD | | | | FLINT | MI | 48532-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH LLOYD | 804 LINDEN CIR | | | | MIDDLETOWN | DE | 19709-1250 |
| JOSEPH LOBRAICO | 7373 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46240-3072 |
| JOSEPH LOCARRO | 115 HAMPTON PLACE | | | | POMPTON PLNS | NJ | 07444-2131 |
| JOSEPH LOCICERO | 60 WHITE OAK CT | | | | CANFIELD | OH | 44406-1013 |
| JOSEPH LOCKE JR | 600 N LOTUS AVE | | | | MIDWEST CITY | OK | 73130-2617 |
| JOSEPH LOCKERBIE | 6111 PORTSMOUTH DR | | | | FLOWERY BRANCH | GA | 30542-5338 |
| JOSEPH LOEFFLER | 1895 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| JOSEPH LOEFFLER | 5260 BIRCH LN | | | | DAVISBURG | MI | 48350-3329 |
| JOSEPH LOFFER | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| JOSEPH LOFTON | 11952 HITCHCOCK DR | | | | CINCINNATI | OH | 45240-1724 |
| JOSEPH LOGRASSO | 4278 BRIGHTWOOD DR | | | | TROY | MI | 48085-7004 |
| JOSEPH LOGUE | 1275 SW KALEVALA DR | | | | PORT SAINT LUCIE | FL | 34953-6812 |
| JOSEPH LOI | 3013 LINKVIEW DR | | | | LAS VEGAS | NV | 89134-8605 |
| JOSEPH LOIBL | 2426 M-72 EAST DR | | | | GRAYLING | MI | 49738 |
| JOSEPH LOJEWSKI | 5085 CRIMSON KING CT | | | | MEDINA | OH | 44256-8384 |
| JOSEPH LONG | 10672 FREEDOM ST | | | | GARRETTSVILLE | OH | 44231-1049 |
| JOSEPH LONG | 15474 SEYMOUR ST | | | | DETROIT | MI | 48205-3556 |
| JOSEPH LONG SR | 8345 ODOM RD | | | | GREENWOOD | LA | 71033-3362 |
| JOSEPH LONGO | 15   JANET LANE | | | | ROCHESTER | NY | 14606-4631 |
| JOSEPH LONGO IRA | FCC AS CUSTODIAN | 42 MEADOW BROOK LANE | | | ORMOND BEACH | FL | 32174-9269 |
| JOSEPH LOPES | 251 ELM ST APT 1 | | | | NORTH ATTLEBORO | MA | 02760-3223 |
| JOSEPH LOPEZ | 39438 ROSLYN DR | | | | STERLING HEIGHTS | MI | 48313-5079 |
| JOSEPH LORENC | 5086 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| JOSEPH LORENZ | 7532 MEADOW WOOD DR | | | | SYRACUSE | NY | 13212-1042 |
| JOSEPH LOSH JR | 14959 E 12 MILE RD APT 1 | | | | WARREN | MI | 48088-4086 |
| JOSEPH LOSIER | 720 2ND ST | | | | FENTON | MI | 48430-4111 |
| JOSEPH LOSZEWSKI | 811 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| JOSEPH LOVELESS JR | 6523 S COUNTY RD | 500 WEST | | | FRANKFORT | IN | 46041 |
| JOSEPH LOVRIA | 26 NORTONS RACE | | | | HONEOYE FALLS | NY | 14472-1075 |
| JOSEPH LOW | 1056 PEAK CIR | | | | DELTONA | FL | 32738-6831 |
| JOSEPH LOWE | 2726 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| JOSEPH LOWREY | 502 HIGHLAND AVE | | | | CLAWSON | MI | 48017-2704 |
| JOSEPH LOYD IRA CHASE CUSTODIAN C/O DR TERESA ROMERO | CARR 461-124 APT 217 BLOQUE 6 PARQUE DEL LIDO | | CALI | | | | |
| JOSEPH LOYD TTEE JOSEPH LOYD REV LIVING | TRUST 8/31/01 C/O DR TERESA ROMERO | CARR 461-124 APT 217 BLOQUE 6 PARQUE DEL LIDO | CALI | | | | |
| JOSEPH LOZANO SR | 6154 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| JOSEPH LOZEAU | 5 QUINLAN ST | | | | MILFORD | MA | 01757-4103 |
| JOSEPH LUBERT | 27775 HOOVER RD APT 3 | | | | WARREN | MI | 48093-4570 |
| JOSEPH LUBIG | 7576 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| JOSEPH LUBLINSKI | 404 LA MANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411-1032 |
| JOSEPH LUCANTE | 140 ONYX PL | | | | CORTLAND | OH | 44410-1904 |
| JOSEPH LUCAS TTEE | MARIE LUCAS TRUST | U/A DTD 3/25/97 | 505 E. HARRY | | MT. PULASKI | IL | 62548-1024 |
| JOSEPH LUCENTE | 42436 BLACKSTONE CT | | | | CANTON | MI | 48187-2370 |
| JOSEPH LUCIN | C/O 346 DAVA LLC | 346 LEXINGTON AVE | | | NEW YORK | NY | 10016-0938 |
| JOSEPH LUCKETT | 109 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| JOSEPH LUDVIGSEN | 549 LAWWILL RD | | | | KUTTAWA | KY | 42055-6815 |
| JOSEPH LUDWIG | 1200 HOUGHTON VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9012 |
| JOSEPH LUDWIG | PO BOX 283 | | | | LINDEN | MI | 48451-0283 |
| JOSEPH LUKAS | 3655 W LAKE MARY BLVD | | | | LAKE MARY | FL | 32746-3497 |
| JOSEPH LUKAWSKI JR | 561 GREYFIRE ST | | | | DETROIT | MI | 48217 |
| JOSEPH LUNCEFORD JR | 154 LUNCEFORD RD | | | | TIGNALL | GA | 30668 |
| JOSEPH LUNDE | APT H | 6333 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-4741 |
| JOSEPH LUNG | 15333 HOLMAN ROAD | | | | WILLIAMSBURG | OH | 45176-9401 |
| JOSEPH LUNKAS | 1862 W 16 RD | | | | MESICK | MI | 49668-9571 |
| JOSEPH LUPLOW | 5156 NARCISSUS DR | | | | SAGINAW | MI | 48603-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH LUPTOWSKI | 417 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| JOSEPH LUSKY JR | 13434 DARRYL DR | | | | WARREN | MI | 48088-1394 |
| JOSEPH LUSSIER | 5324 BUTTERFIELD DR | | | | FLINT | MI | 48506-1535 |
| JOSEPH LUTZ | 2007 S RAVENNA RD | | | | RAVENNA | MI | 49451-9741 |
| JOSEPH LUYBER | 82 OCEAN AVE | | | | WARETOWN | NJ | 08758-2352 |
| JOSEPH LYDSTON | 6035 S TRANSIT RD LOT 91 | | | | LOCKPORT | NY | 14094-6322 |
| JOSEPH LYNCH | 12 ENTRESS DR | | | | ROCHESTER | NY | 14624-4017 |
| JOSEPH LYNN & RUTH LYNN | CO-TTEES JOSEPH LYNN AND RUTH | LYNN TRUST U/A/D 03/27/87 | 2960 N LAKE SHORE DR APT 903 | | CHICAGO | IL | 60657-5646 |
| JOSEPH LYSON | 929 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1443 |
| JOSEPH M ALLEN | 409 MEADOWLARK LANE | | | | EATON | OH | 45320-1959 |
| JOSEPH M ARNONE | 4 OASIS LANE | | | | ROCHESTER | NY | 14624 |
| JOSEPH M BAILEY | CGM IRA ROLLOVER CUSTODIAN | 7811 COACH HOUSE LANE | | | RALEIGH | NC | 27615-4303 |
| JOSEPH M BARTUSEK | 48 HARRISON AVE | | | | MILLTOWN | NJ | 08850 |
| JOSEPH M BERGER | C/O SHIRLEY A CORDONNIER | 406 E WARD STREET | | | VERSAILLES | OH | 45380 |
| JOSEPH M BERGER & | BETTY BERGER JT TEN | 3160 HOWELL MILL ROAD | APT 608 | | ATLANTA | GA | 30327-2106 |
| JOSEPH M BIEDA | 13650 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| JOSEPH M BIEKOWSKI JR | 5 BANKO DR | | | | DEPEW | NY | 14043-1203 |
| JOSEPH M BLANKLEY | 433 LINDEN AVE | | | | RAHWAY | NJ | 07065-4317 |
| JOSEPH M BODNAR & | LUCY W BODNAR JT WROS | 2653 DRIFTWOOD DR | | | TITUSVILLE | FL | 32780-5912 |
| JOSEPH M BROWN JR | 3416 GRANDIN RD SW | | | | ROANOKE | VA | 24018-2022 |
| JOSEPH M CARRIVEAU & | SHIRLEY A CARRIVEAU | TTEES JOSEPH M CARRIVEAU | LIVING TR UAD 3/6/00 | 3361 RINIEL RD | DURAND | MI | 48429-9037 |
| JOSEPH M CARROLL | 114 GLENVILLE DRIVE | | | | ROCHESTER | NY | 14606-4662 |
| JOSEPH M CETONE | 428 LAKE OF THE WOODS DR | | | | VENICE | FL | 34293-4143 |
| JOSEPH M CHERNESKY | 17261 HORGER AVE | | | | ALLEN PARK | MI | 48101-2838 |
| JOSEPH M CONNELL & | JEANNE M CONNELL JT TEN | 1122 WELSH RD. | | | HUNTINGDON VALLEY | PA | 19006 |
| JOSEPH M COONELLY JR TTEE | THE COONELLY LIV TRUST | DTD 4/27/95 | 516 ANDREW RD | | SPRINGFIELD | PA | 19064-3814 |
| JOSEPH M COOPERSTEIN AND | GOLDIE G COOPERSTEIN JTWROS | 35 SOUTHPORT LN APT F | | | BOYNTON BEACH | FL | 33436-6428 |
| JOSEPH M CORVINO & | DIANNE F CORVINO JT TEN | 1420 ARDLEIGH CIRCLE | | | WEST CHESTER | PA | 19380-6240 |
| JOSEPH M COSTA | MARYLOU A COSTA | 5 LINDEN RD | | | RIDGEFIELD | CT | 06877-3216 |
| JOSEPH M COURTER | 6425 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3719 |
| JOSEPH M COX | 116 1/2 WALL ST | | | | BROOKVILLE | OH | 45309-0000 |
| JOSEPH M CROCE | 220 W ELM ST. | | | | EAST ROCHESTER | NY | 14445 |
| JOSEPH M CROWE JR TTEE | KATHRYN K KOSLOWSKY REVOCABLE | U/A DTD 02/24/2009 | 1220 W 60TH TER | | KANSAS CITY | MO | 64113 |
| JOSEPH M DABROWSKI & | MARY ANN D DABROWSKI | JT TEN | 81 MANOR WAY | | ROCHESTER HLS | MI | 48309-2016 |
| JOSEPH M DANOFF | & ELLA RUTH DANOFF REV TRUST | 1505 SIERRA DR | | | GALLUP | NM | 87301 |
| JOSEPH M DEMAIO & | NATALIE A DEMAIO JT TEN | 116 CHERRY HILL TER | | | BERLIN | CT | 06037 |
| JOSEPH M DEWITT | 4760 MARBURN AVENUE | | | | DAYTON | OH | 45427-3120 |
| JOSEPH M DINOFFER SEP IRA | FCC AS CUSTODIAN | 7155 WILDGROVE AVE | | | DALLAS | TX | 75214-3841 |
| JOSEPH M DONO IRA | FCC AS CUSTODIAN | 2524 GERRITSEN AVE | | | BROOKLYN | NY | 11229-5944 |
| JOSEPH M DROZDOWSKI & | MRS KATHRYN K DROZDOWSKI | JT/TEN | 117 TUCKAHOE DR | | NEWPORT NEWS | VA | 23606-1721 |
| JOSEPH M DZIKOWSKI | 4509 TASSEFF TER | | | | HAMBURG | NY | 14075-6421 |
| JOSEPH M FARFALLA | 15 BOND AVE | | | | LAVALLETTE | NJ | 08735-2109 |
| JOSEPH M GARBER TTEE | U/A DTD 01/25/00 | JOSEPH M GARBER TRUST | 27500 CEDAR RD #208 | | BEACHWOOD | OH | 44122 |
| JOSEPH M GARDNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8765 EDGEWOOD PARK DR | | COMMERCE | MI | 48382 |
| JOSEPH M GIBSON JR TRUST | JOSEPH G GIBSON SUCC TTEE | UAD 12/13/02 | 3710 HASTING LANE | | CLERMONT | FL | 34711-6909 |
| JOSEPH M GRIFFIS | CGM IRA ROLLOVER CUSTODIAN | 1050 W 11TH | | | COQUILLE | OR | 97423-1162 |
| JOSEPH M HARPER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12331 OAK BROOK CT | | FORT MYERS | FL | 33908 |
| JOSEPH M HART | 118-E GRECIAN GARDEN DR. | | | | ROCHESTER | NY | 14626-2630 |
| JOSEPH M HASKIN AND | CAROL A HASKIN JTWROS | 3885 SOUTH HARTFORD | | | SAGINAW | MI | 48603-7237 |
| JOSEPH M HAYDEN JR | 1318 SILVER AVE. | | | | INDIANAPOLIS | IN | 46221 |
| JOSEPH M HICKMAN | 5923 ANCIENT OAKS DR | | | | HUMBLE | TX | 77346-2903 |
| JOSEPH M HOBBS | 12223 JASON DR. | | | | MEDWAY | OH | 45341-9667 |
| JOSEPH M HOGAN & | SANDY S HOGAN TTEE | HOGAN FAMILY TRUST | U/A DTD 06/10/1988 | 2208 PLAZA DE LA CANDELA | LAS VEGAS | NV | 89102 |
| JOSEPH M HOLLADAY AND | SANDRA L HOLLADAY JT TEN | TOD ACCOUNT | 104 DAVIS RD. | | MARYVILLE | MI | 48040-1935 |
| JOSEPH M IACANGELO | 14 DOLPHIN WAY | | | | RIVERHEAD | NY | 11901-6301 |
| JOSEPH M IROM | 211 E 70TH ST APT 26G | | | | NEW YORK | NY | 10021-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M JUAREZ | 18406 1/2 ARLINE | | | | ARTESIA | CA | 90703-0000 |
| JOSEPH M KACZKOWSKI TTEE | KACZKOWSKI FAM IRRVOC TR | U A 11/8/94 | P O BOX 12 | | PORT JERVIS | NY | 12771-0012 |
| JOSEPH M KARIOTIS | 509 CEDAR STREET | | | | PARK RIDGE | IL | 60068-3301 |
| JOSEPH M KATRINIC | 5677 RIDGE RD | | | | BLACK RIVER | MI | 48721-9755 |
| JOSEPH M KENNEDY | 7583 VALLEY WATCH DR | | | | FLORENCE | KY | 41042-8004 |
| JOSEPH M KIRTON | 1802 MONCURE RD | | | | TERRY | MS | 39170 |
| JOSEPH M KOPEC AND | JANET J KOPEC | JT TEN WROS | 65 THIRD ST | | WYOMING | PA | 18644 |
| JOSEPH M KROPAC | 7721 E SUNNY VALE DR | | | | COLUMBIA | MO | 65201-7022 |
| JOSEPH M KROPAC IRA | FCC AS CUSTODIAN | 7721 E SUNNY VALE DRIVE | | | COLUMBIA | MO | 65201-7022 |
| JOSEPH M LANE JR | 6201 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9796 |
| JOSEPH M LANGMEAD | 102 WITHERSPOON RD | | | | BALTIMORE | MD | 21212-3314 |
| JOSEPH M LECHNER | CGM IRA ROLLOVER CUSTODIAN | 2655 NEBRASKA AVE APT 359 | | | PALM HARBOR | FL | 34684-2607 |
| JOSEPH M LECHNER TTEE | JOSEPH M. LECHNER LVG TRUST | U/A/D 6/16/2004 | 2655 NEBRASKA AVE APT 359 | | PALM HARBOR | FL | 34684-2607 |
| JOSEPH M LESKOVEC | 1591 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3635 |
| JOSEPH M LOSCALZO | CELESTIAL F LOSCALZO JT TEN | 2096 VALLEY VIEW WAY | | | LANSDALE | PA | 19446-5107 |
| JOSEPH M LUICH | 504   PARK AVE. | | | | GIRARD | OH | 44420 |
| JOSEPH M LUNDE | 6333 N LONDON AVE APT H | | | | KANSAS CITY | MO | 64151-4741 |
| JOSEPH M LUZZI | 5 W HARGETT ST | SUITE 407 | | | RALEIGH | NC | 27601-1348 |
| JOSEPH M MAMOTT | 14 CONNER DR | | | | DEPEW | NY | 14043-1736 |
| JOSEPH M MARTEL IRA | FCC AS CUSTODIAN | 1330 NE 9TH ST | | | BEND | OR | 97701-4443 |
| JOSEPH M MARTIN | 74 DOHL ROAD | | | | BERWICK | PA | 18603-5104 |
| JOSEPH M MARTINKO | 775 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3132 |
| JOSEPH M MILLER | 2331 SANDPIPER | | | | LAPEER | MI | 48446 |
| JOSEPH M MIRANDO | REVOCABLE TRUST | JOSEPH M MIRANDO TTEE ET AL | U/A DTD 04/18/05 | 7141 MODENA DRIVE | BOYNTON BEACH | FL | 33437-6061 |
| JOSEPH M MIRIANI | 2401 PITTSFIELD BLVD | | | | ANN ARBOR | MI | 48104-5238 |
| JOSEPH M MITCHELL & | SHIRLEY M MITCHELL TTEE | OF THE MITCHELL JOINT | REV LVG TR DTD 1/7/88 | 1 HOMESTEAD @ HICKRY VIEW | WASHINGTON | MO | 63090-1855 |
| JOSEPH M MITCHELL IRA | FCC AS CUSTODIAN | #1 HOMESTEAD AT | HICKORY VIEW | | WASHINGTON | MO | 63090-4641 |
| JOSEPH M MOORE | P O BOX 38 | | | | PITSBURG | OH | 45358-0069 |
| JOSEPH M MOTZKO | 1334 ESTRIDGE DR | | | | ROCKLEDGE | FL | 32955-2314 |
| JOSEPH M MURRAY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5116 OLD STUMP DR NW | | GIG HARBOR | WA | 98332 |
| JOSEPH M NARTKER | 1961  E. SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432-2434 |
| JOSEPH M NAUSZELSKI | 720 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-4616 |
| JOSEPH M OLIVIERI & CATHERINE T | OLIVIERI TTEES F/T OLIVIERI | FAMILY LIVING TRUST DTD 07/02/2004 | 2005 ORCHARD LANE | | LA CANADA FLINTRIDGE | CA | 91011-1548 |
| JOSEPH M ORLANDI | P.O. BOX 951 | | | | ABIQUIU | NM | 87510-0951 |
| JOSEPH M OWEN IRA | FCC AS CUSTODIAN | 2423 VALRICO FORREST DR | | | VALRICO | FL | 33594-3714 |
| JOSEPH M PARENT (BENE IRA) | ROLAND R PARENT DEC'D | FCC AS CUSTODIAN | 11849 W RIVERHAVEN DRIVE | | HOMOSASSA | FL | 34448-3772 |
| JOSEPH M PATE AND | CAROLINE S PATE JTWROS | 1225 PEACOCK AVE | | | COLUMBUS | GA | 31906-2424 |
| JOSEPH M PAVESICH | 2329 MULLIGAN DR | | | | LAKELAND | FL | 33810-4324 |
| JOSEPH M PENA | 20258 WELLESLEY | | | | RIVERVIEW | MI | 48193-7938 |
| JOSEPH M POPLAS IRA | FCC AS CUSTODIAN | 418 CANTERBURY ROAD | | | GRIFFITH | IN | 46319-3047 |
| JOSEPH M RICCIARDI AND | BARBARA RICCIARDI JTWROS | 380 MOUNTAIN AVE. | | | RIDGEWOOD | NJ | 07450-4021 |
| JOSEPH M RODRIGUEZ | 342 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| JOSEPH M SALLY AND | ELLEN D SALLY JTWROS | 1523 VESTAVIA CIRCLE | | | MELBOURNE | FL | 32940-2300 |
| JOSEPH M SAUNDERS JR. | 188 LOGAN AVE NE | | | | WARREN | OH | 44483 |
| JOSEPH M SAVAL AND | THERESA M SAVAL | JT TEN | 11576 OLIVE | | ROMULUS | MI | 48174 |
| JOSEPH M SCHARF | 67 MOFFETT ST | | | | PITTSBURGH | PA | 15243-1109 |
| JOSEPH M SCHAUER | 9010  NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| JOSEPH M SHANKS | 308   NORTH SYCAMORE | | | | N. LEWISBURG | OH | 43060-9727 |
| JOSEPH M SHOOK | 7870  PETERS PIKE | | | | TIPP CITY | OH | 45371-9617 |
| JOSEPH M SHREVE | SARA M SHREVE | 3590 SHERWOOD DR | | | YORBA LINDA | CA | 92886-6924 |
| JOSEPH M SILVERMAN FAMILY TRUST | UAD 12/18/92 | JOSEPH M SILVERMAN TTEE | 162 DORSET D | | BOCA RATON | FL | 33434-6105 |
| JOSEPH M SUTTOR AND | DOROTHY SUTTOR JTWROS | 29 ETHEL DRIVE | | | LITTLE FALLS | NJ | 07424-2440 |
| JOSEPH M SWERCHECK | 1233  S INDIAN PLACE | | | | NO BRUNSWICK | NJ | 08902-1629 |
| JOSEPH M TARAJOS TTEE | JOSEPH M TARAJOS REV LIV TRUST | U/A DTD 02/11/2002 | 6494 CANMOOR | | TROY | MI | 48098-1889 |
| JOSEPH M TIEPPO | SOUTHWEST SECURITIES INC | 802 ANNIE LANG DR | | | MILFORD | MI | 48381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH M TIGHE | WBNA CUSTODIAN TRAD IRA | 44 TALMADGE HILL RD | | | DARIEN | CT | 06820 |
| JOSEPH M TIGHE AND | ELAINE T TIGHE JTWROS | 44 TALMADGE HILL RD | | | DARIEN | CT | 06820-2125 |
| JOSEPH M TRIDENTE | 32337 MERMAID RUN | | | | MILLSBORO | DE | 19966-4462 |
| JOSEPH M TROTTIER | 3623 CEDAR LAKE RD | | | | HOWELL | MI | 48843 |
| JOSEPH M TUCKER | 227   RAVINE AVENUE #2 | | | | ROCHESTER | NY | 14613-2333 |
| JOSEPH M VENTRICE | ANGELA M VENTRICE JT TEN | 199 NINA ST | | | HOLBROOK | NY | 11741-4609 |
| JOSEPH M VENTURA | 1805 KELLEYS LNDG | | | | FORT WAYNE | IN | 46825-2365 |
| JOSEPH M VRANEY | 615 KRENZ AVE | | | | CARY | IL | 60013-2011 |
| JOSEPH M WAMPLER | PHYLLIS L WAMPLER TTEE | U/A/D 08-07-1991 | FBO WAMPLER | 2736 SW CASCADE VISTA DR | REDMOND | OR | 97756-0285 |
| JOSEPH M WARIHAY | 333 TAYLORS MILL ROAD | | | | WEST CHESTER | PA | 19380-4109 |
| JOSEPH M WEBBER | 340   E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9748 |
| JOSEPH M WELLS | 170 FAIRVIEW DR | | | | NEW MARTINSVILLE | WV | 26155-2806 |
| JOSEPH M WELLS | 44282 BAYVIEW AVE APT 44216 | | | | CLINTON TOWNSHIP | MI | 48038-6246 |
| JOSEPH M WELLS EXECS | ESTATE OF ANNALE R WELLS | 170 FAIRVIEW DRIVE | | | NEW MARTINSVILLE | WV | 26155-2806 |
| JOSEPH M WERNE | JUNE A WERNE JT TEN | PO BOX 108 | | | DIAMOND POINT | NY | 12824-0108 |
| JOSEPH M WILK (IRA) | FCC AS CUSTODIAN | 3823 S MARYLAND PKWY R2 | | | LAS VEGAS | NV | 89119-7544 |
| JOSEPH M WILKINS & | TRUDY B WILKINS TTEE | WILKINS FAMILY TRUST | U/A DTD 9-27-94 | 1653 VILLA CREST DRIVE | EL CAJON | CA | 92021-3629 |
| JOSEPH M YOUNCE | 1302 BARNEY AVE | | | | FLINT | MI | 48503-3222 |
| JOSEPH M ZAKAR | 6325 BURKWOOD DR. | | | | CLAYTON | OH | 45315 |
| JOSEPH M ZOFFER PC | PFT SHRG TRUST U/ A/ D 7-1-80 | 1190 LAKEMONT DR | | | PITTSBURGH | PA | 15243-1831 |
| JOSEPH M. ANGELO TTEE | THE ERNESTINE ANGELO REV TR | U/A/D 8/4/94 FBO ERNESTINE | ANGELO | 2251 WIGWAM PKWY. # 822 | HENDERSON | NV | 89074-6234 |
| JOSEPH M. LEWANDOWSKI JR. | 9092 CREEK ROAD | | | | BATAVIA | NY | 14020-9781 |
| JOSEPH M. LOONG ROTH IRA | FCC AS CUSTODIAN | 81 NASSAU STREET | | | CLARK | NJ | 07066-1867 |
| JOSEPH M. SIROTNAK | MONICA A. SIROTNAK JT/WROS | 80 MONROE ST | | | CEDAR GROVE | NJ | 07009-1542 |
| JOSEPH M. ZOFFER TTEE | JOSEPH M. ZOFFER PC | PROFIT SHARING TRUST | 1190 LAKEMONT DR | | PITTSBURGH | PA | 15243-1831 |
| JOSEPH MABERRY | 6720 ORANGE LN | | | | FLINT | MI | 48505-5423 |
| JOSEPH MABRY | PO BOX 207 | | | | CLARKSVILLE | MO | 63336-0207 |
| JOSEPH MAC ALPIN | 365 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5900 |
| JOSEPH MAC RAE | 4761 ALTON DR | | | | TROY | MI | 48085-5003 |
| JOSEPH MACCIO | 15 PIER ST | | | | YONKERS | NY | 10705-1858 |
| JOSEPH MACDONALD | 8140 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1467 |
| JOSEPH MACEACHEN | 34521 RICHARD ST | | | | WAYNE | MI | 48184-2387 |
| JOSEPH MACEK | 3817 S 21ST ST | | | | MILWAUKEE | WI | 53221-1527 |
| JOSEPH MACHULES | CGM SAR-SEP IRA CUSTODIAN | 8721 ASPEN AVE. | | | ORLANDO | FL | 32817-1313 |
| JOSEPH MACKO | 613 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| JOSEPH MACRI | 5805 E 98TH ST | | | | TULSA | OK | 74137-5017 |
| JOSEPH MADAFFERI | 23933 WINGED FOOT WAY | | | | SOUTH LYON | MI | 48178-9083 |
| JOSEPH MADERITZ | 475 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1705 |
| JOSEPH MADOLE | 286 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2135 |
| JOSEPH MAGGIONCALDA JR | 7743 PLEASANT BROOK DR | | | | WATERFORD | MI | 48327-3693 |
| JOSEPH MAGNUSON | 3103 MANGROVE AVE | | | | JACKSONVILLE | FL | 32246-3961 |
| JOSEPH MAIER | 4 MALCOLMS LANE | | | | NORTHPORT | NY | 11768-1559 |
| JOSEPH MAIHOS | 9400 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9629 |
| JOSEPH MAIKE | PO BOX 153 | | | | NEW LOTHROP | MI | 48460-0153 |
| JOSEPH MAISANO | 7270 LAMB RD | | | | MANCHESTER | MI | 48158-9518 |
| JOSEPH MAJCHER | 4334 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1608 |
| JOSEPH MAJDECKI JR | 3851 HUSZAN DR | | | | BAY CITY | MI | 48706-2221 |
| JOSEPH MAJEWSKI | 115-112 AVE NE | APT 101 | | | ST PETERSBURG | FL | 33716 |
| JOSEPH MAJORS | 15200 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| JOSEPH MAKAREWICZ | 14888 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4937 |
| JOSEPH MAKOWSKI | 602 EAST ST | | | | THREE RIVERS | MI | 49093-1414 |
| JOSEPH MALAGISI | 7091 KILLDEER DR | | | | CANFIELD | OH | 44406-9181 |
| JOSEPH MALASPINA | 350 BRISTOL STREET EXT APT D5 | | | | WATERBURY | CT | 06708-4947 |
| JOSEPH MALCZAN | 1855 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2701 |
| JOSEPH MALCZAN | 412 LAKE AVE | | | | HAMILTON | NJ | 08610-5708 |
| JOSEPH MALDANER | 1111 N HILL ST | | | | NEWARK | AR | 72562-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH MALECKAR | 10007 MUNICH DR | | | | PARMA | OH | 44130-7510 |
| JOSEPH MALEK | 2755 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| JOSEPH MALESKI | 4774 S MILLER RD | | | | SHERIDAN | MI | 48884-9382 |
| JOSEPH MALIK | 4226 FALCON DR | | | | FLINT | MI | 48532-4333 |
| JOSEPH MALINOWSKI | 3146 PINE BLUFF WAY | | | | FORT MILL | SC | 29707-7786 |
| JOSEPH MALISZEWSKI | 4210 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1647 |
| JOSEPH MALLEK | PO BOX 36 | | | | MERRILL | MI | 48637-0036 |
| JOSEPH MALLORY | 2310 MONTEGO DR | | | | ARLINGTON | TX | 76002-4007 |
| JOSEPH MALONEY | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| JOSEPH MALONEY | 51707 BATTANWOOD DR | | | | MACOMB | MI | 48042-6058 |
| JOSEPH MALOVICH | 6859 SENECA RD | | | | SHARPSVILLE | PA | 16150-8419 |
| JOSEPH MAMOTT | 14 CONNER DR | | | | DEPEW | NY | 14043-1736 |
| JOSEPH MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| JOSEPH MANCINI & | MARTHA MANCINI JT TEN | 333 2ND ST | | | ELLWOOD CITY | PA | 16117 |
| JOSEPH MANCINI JR | 3329 COACHMAN ROAD | | | | WILMINGTON | DE | 19803-1904 |
| JOSEPH MANCINO | 411  TRIANGLE | | | | DAYTON | OH | 45419-1735 |
| JOSEPH MANCUSO | 394 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1462 |
| JOSEPH MANETTA | 7394 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| JOSEPH MANFRE | 98  PEPPERMINT DR | | | | ROCHESTER | NY | 14615-1243 |
| JOSEPH MANFREDI | 410 EDISON ST | | | | STRUTHERS | OH | 44471-1357 |
| JOSEPH MANGAN | 14050 GLENBROOK DR | | | | STRONGSVILLE | OH | 44136-6712 |
| JOSEPH MANLEY | 18241 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9355 |
| JOSEPH MANOR | 3821 CARNABY DR | | | | LANSING | MI | 48906-8300 |
| JOSEPH MANSON II | 4407 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| JOSEPH MANTISI | 33  KENCREST DRIVE | | | | ROCHESTER | NY | 14606-5845 |
| JOSEPH MANZO | 562 VAN CORTLANDT PARK AVE | | | | YONKERS | NY | 10705-4216 |
| JOSEPH MARANDO | 5739 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| JOSEPH MARCHAND | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| JOSEPH MARCHESE | 38354 COUNTRY CLUB DR | | | | CLINTON TWP | MI | 48038-6623 |
| JOSEPH MARCHESE | 8 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3323 |
| JOSEPH MARCHESI | 7686 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| JOSEPH MARCHLEWSKI | 9335 ENGLISHMAN DR | | | | FENTON | MI | 48430-8718 |
| JOSEPH MARCINIAK | 1065 STONE ST | | | | RAHWAY | NJ | 07065-1913 |
| JOSEPH MARCOU | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13 HARWOOD RD | | MONROE TOWNSHIP | NJ | 08831 |
| JOSEPH MARGHERONE | PO BOX 696 | | | | GLENDIVE | MT | 59330-0696 |
| JOSEPH MARHULIK | 1525 DIFFORD DR | | | | NILES | OH | 44446-2831 |
| JOSEPH MARIANO | 147 DEPOT ST | | | | WESTFORD | MA | 01886-1340 |
| JOSEPH MARIANO JR | 3070 LAKEVIEW DET BEACH | | | | MONROE | MI | 48162 |
| JOSEPH MARINES I I I | 362 N DIBBLE AVE APT 432 | | | | LANSING | MI | 48917-2854 |
| JOSEPH MARINO | 7141 E JACOB AVE | | | | MESA | AZ | 85209-4028 |
| JOSEPH MARINO | 7778 OAK ORCHARD RD | | | | BATAVIA | NY | 14020-1012 |
| JOSEPH MARINO SR | 1050 SOUTH ST SE | | | | WARREN | OH | 44483-5937 |
| JOSEPH MARK | 5070 OLD OAK TRL APT 64 | | | | CINCINNATI | OH | 45238-5385 |
| JOSEPH MARK DRINKA | CGM SEP IRA CUSTODIAN | 345D N. ELM GROVE ROAD | | | BROOKFIELD | WI | 53005-6242 |
| JOSEPH MARKEL | PO BOX 2055 | | | | BAY CITY | MI | 48707-2055 |
| JOSEPH MARKIEWICZ | 3 N 15TH AVE | | | | MANVILLE | NJ | 08835-1521 |
| JOSEPH MARKO JR | 5180 SPENCER ROAD | | | | CLEVELAND | OH | 44124-1249 |
| JOSEPH MARKOWITZ IRA | FCC AS CUSTODIAN | 15 CEZAR COURT | | | WAYNE | NJ | 07470-5916 |
| JOSEPH MARKS | 1056 BLACK AVE | | | | FLINT | MI | 48505-3662 |
| JOSEPH MARKS | 2075 LEISURE WORLD | | | | MESA | AZ | 85206-5338 |
| JOSEPH MARKS | 6938 TAWNY DR | | | | NIAGARA FALLS | NY | 14304-3024 |
| JOSEPH MARLETT | 4198 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2721 |
| JOSEPH MARNON | 40366 LAFAYETTE DR | | | | STERLING HTS | MI | 48313-3948 |
| JOSEPH MARONEN | 6530 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| JOSEPH MARR | 10315 WEBSTER RD | | | | FREELAND | MI | 48623-9732 |
| JOSEPH MARROW | 24871 PARKLANE DR | | | | FLAT ROCK | MI | 48134-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH MARSALA | 145 MASCOT DR | | | | ROCHESTER | NY | 14626-1703 |
| JOSEPH MARSALA | 8582 STATE ROUTE 36 | | | | ARKPORT | NY | 14807-9754 |
| JOSEPH MARSCIO | 3862 BELLWOOD DR SE | | | | WARREN | OH | 44484-2939 |
| JOSEPH MARSDEN | 14533 KENTFIELD ST | | | | DETROIT | MI | 48223-2110 |
| JOSEPH MARSH | 100 SANDIRON CT | | | | BALDWINSVILLE | NY | 13027-3363 |
| JOSEPH MARSH | 2413 W SHEFFIELD DR | | | | MUNCIE | IN | 47304-1444 |
| JOSEPH MARSHALL | 11248 EBY ST | | | | OVERLAND PARK | KS | 66210-1793 |
| JOSEPH MARSICO | 3301 WARREN SHARON RD | | | | VIENNA | OH | 44473-9508 |
| JOSEPH MARTELLE | 34332 CYPRESS CT | | | | STERLING HEIGHTS | MI | 48310-6672 |
| JOSEPH MARTIGNETTI TTEE | JOSEPH A MARTIGNETTI PS PLAN | DTD 01/01/83 | 70 MYOPIA RD | | WINCHESTER | MA | 01890-3745 |
| JOSEPH MARTIN | 1050 N WINTER DR | | | | MARION | IN | 46952-1771 |
| JOSEPH MARTIN | 185 THOMAS LN | | | | TROY | MO | 63379-5663 |
| JOSEPH MARTIN | 4799 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| JOSEPH MARTIN | 7164 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| JOSEPH MARTIN JR | 785 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3613 |
| JOSEPH MARTIN JR | 1938 WAREHAM RD | | | | BALTIMORE | MD | 21222-4626 |
| JOSEPH MARTINETTI | PO BOX 3933 | | | | HUNTINGTON BEACH | CA | 92605-3933 |
| JOSEPH MARTINEZ | 11218 LAKE VIEW DR | | | | DUNKIRK | MD | 26754 |
| JOSEPH MARTINEZ | 3250 BEATTIE RD | | | | HOWELL | MI | 48843-8834 |
| JOSEPH MARTINEZ | 3830 W MONTE VISTA AVE | | | | VISALIA | CA | 93277-7057 |
| JOSEPH MARTINEZ | 5716 STAHELIN AVE | | | | DETROIT | MI | 48228-4733 |
| JOSEPH MARTINEZ | PO BOX 200942 | | | | ARLINGTON | TX | 76006-0942 |
| JOSEPH MARTINKO | 775 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3132 |
| JOSEPH MARTINO | 52654 WESTCREEK DRIVE | | | | MACOMB | MI | 48042-2968 |
| JOSEPH MARTONE | 705 4TH ST | | | | LYNDHURST | NJ | 07071-3203 |
| JOSEPH MARX | 23551 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2250 |
| JOSEPH MARYON | 619 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1113 |
| JOSEPH MARZEC | 3538 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| JOSEPH MASARIK I I I | 403 MATTHES AVE | | | | WILMINGTON | DE | 19804-1426 |
| JOSEPH MASCELLINO TTEE | MASCELLINO LIVING TRUST | U/A DTD 10/02/00 | 3111 BEL AIR DRIVE | UNIT 9-D | LAS VEGAS | NV | 89109-1503 |
| JOSEPH MASICH | 20367 MIDWAY BLVD | | | | PT CHARLOTTE | FL | 33952-4038 |
| JOSEPH MASLANKOWSKI | 53 BOULEVARD E | | | | KEYPORT | NJ | 07735-6138 |
| JOSEPH MASO | 120 BEAR CLAW DR | | | | WENTZVILLE | MO | 63385-3526 |
| JOSEPH MASON | 13723 HARVEST LN | | | | BATH | MI | 48808-8492 |
| JOSEPH MASON I I | 4319 WILLYS PKWY | | | | TOLEDO | OH | 43612-2129 |
| JOSEPH MASOTTI | 116 MAUREEN DR | | | | BRISTOL | CT | 06010-2920 |
| JOSEPH MASSEY | 3254 YUKON DR | | | | PORT CHARLOTTE | FL | 33948-6130 |
| JOSEPH MASSIMINO | PO BOX 3034 | | | | MONTROSE | MI | 48457-0734 |
| JOSEPH MAST | 107 CEDAR LAKE DR | | | | WENTZVILLE | MO | 63385-5425 |
| JOSEPH MASTROPIETRO | 2408 WOODLAND HILLS DR | | | | NEW CASTLE | PA | 16101-5558 |
| JOSEPH MASUR | 35028 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| JOSEPH MATALONE | 117 E COLUMBUS AVE | | | | NESQUEHONING | PA | 18240-1103 |
| JOSEPH MATE | 15379 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| JOSEPH MATE | 6403 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| JOSEPH MATE JR | 32161 DIXIE MANOR RD | | | | ROCKWOOD | MI | 48173-9647 |
| JOSEPH MATHENY | HC 78 BOX 37 | | | | TROY | WV | 26443-9604 |
| JOSEPH MATLOCK | 28980 HAZELWOOD ST | | | | INKSTER | MI | 48141-1660 |
| JOSEPH MATTHEW COX | 8600 JONES MILL RD | | | | CHEVY CHASE | MD | 20815 |
| JOSEPH MATTHEWS | 8640 GREY BIRCH DR | | | | BALDWINSVILLE | NY | 13027-1732 |
| JOSEPH MATTINGLY | 3510 NORTHVIEW DR | | | | KALAMAZOO | MI | 49004-3138 |
| JOSEPH MATTUCCI JR. | 506 E ELM ST | | | | GASTON | IN | 47342-9220 |
| JOSEPH MATUS | 7343 N OCTAVIA AVE | | | | CHICAGO | IL | 60631-4348 |
| JOSEPH MATUSCAK | 5865 NICHOLSON DR | | | | HUDSON | OH | 44236-3783 |
| JOSEPH MATWIJEC | 26 PUTNAM RD | | | | NEW MILFORD | CT | 06776-5307 |
| JOSEPH MATYASOVSKY | 620 CIRCLE DR | | | | ELIZABETH | PA | 15037-2332 |
| JOSEPH MATYK | 19112 CHERRY STONE LN | | | | STRONGSVILLE | OH | 44136-7138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH MAULER AND | RUTH MAULER TTEE | U/A/D 04/24/98 | JOSEPH MAULER REV TR | 6719 SOUTHPORT DRIVE | BOYNTON BEACH | FL | 33472-6918 |
| JOSEPH MAUPIN | 3472 NIXON RD | | | | POTTERVILLE | MI | 48876-9730 |
| JOSEPH MAURER | 2127 S BRISTOL DR | | | | MARBLEHEAD | OH | 43440-9593 |
| JOSEPH MAXWELL | 2715 PASADENA DR | | | | BAY CITY | MI | 48706-2666 |
| JOSEPH MAXWELL | 6332 SCHELL LN | | | | ANDERSON | IN | 46013-9693 |
| JOSEPH MAY | 2659 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| JOSEPH MAYBERRY | 2115 WINTERS DR | | | | LOVES PARK | IL | 61111-3259 |
| JOSEPH MAYHEW | 3421 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| JOSEPH MAYHILL | 3073 S 850 E | | | | WALTON | IN | 46994 |
| JOSEPH MAYNE | 1406 OAK RIDGE RD | | | | CORBIN | KY | 40701-6212 |
| JOSEPH MAYO | 3004 POUSKA RD | | | | ABINGDON | MD | 21009-2717 |
| JOSEPH MAYOTTE | 23834 MARY ST | | | | TAYLOR | MI | 48180-2381 |
| JOSEPH MAYRAND | 23011 E LORRAINE ST APT 304 | | | | BROWNSTOWN TWP | MI | 48183-3040 |
| JOSEPH MAYS | 2700 N F ST | | | | ELWOOD | IN | 46036-1371 |
| JOSEPH MAZERIK | 6589 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5561 |
| JOSEPH MAZERIK | 6617 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| JOSEPH MAZIARZ | 5097 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9332 |
| JOSEPH MAZIASZ | 2347 S 55TH STREET | | | | WEST ALLIS | WI | 53219-2211 |
| JOSEPH MAZIERSKI | 7251 ASHLEY LN | | | | NORTH TONAWANDA | NY | 14120-3605 |
| JOSEPH MAZOR | 22110 MARY ST | | | | TAYLOR | MI | 48180-2754 |
| JOSEPH MAZZARELLA | 123 PERSHING BLVD | | | | LAVALLETTE | NJ | 08735-2836 |
| JOSEPH MAZZEO | 140 LONG PARK DR | | | | ROCHESTER | NY | 14612-2218 |
| JOSEPH MAZZEO | 8272 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| JOSEPH MAZZIOTT | 8913 MAYFLOWER RD | | | | BALTIMORE | MD | 21237-4371 |
| JOSEPH MAZZOCCO | 1766 ROSELAWN RD | | | | CLEVELAND | OH | 44124-3339 |
| JOSEPH MC ANALLEN | 226 E CHESTER DR | | | | GRAND LEDGE | MI | 48837-9163 |
| JOSEPH MC CABE | 55 BOCA CHICA RD LOT 402 | | | | KEY WEST | FL | 33040-5619 |
| JOSEPH MC CALLUM | 878 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2510 |
| JOSEPH MC CANN | 139 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1348 |
| JOSEPH MC CLEARY | 40111 PALLAZO DR | | | | CLINTON TWP | MI | 48038-4046 |
| JOSEPH MC CLURE | 5972 TEAKWOOD DR | | | | TROY | MI | 48085-3895 |
| JOSEPH MC COIN | 15641 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2033 |
| JOSEPH MC COY | 281 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2535 |
| JOSEPH MC DONALD | 5120 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 |
| JOSEPH MC DONNELL | 18021 KELLIE CT | | | | HOLLY | MI | 48442-8623 |
| JOSEPH MC DOWELL | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| JOSEPH MC DUFFIE | PO BOX 320163 | | | | FLINT | MI | 48532-0003 |
| JOSEPH MC FALL | 1060 WEDGEWOOD DR | | | | PLAINWELL | MI | 49080-1200 |
| JOSEPH MC GETTIGAN | 309 SANDALIN LN | | | | PEACHTREE CITY | GA | 30269-3207 |
| JOSEPH MC GOWAN | 254 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2552 |
| JOSEPH MC GRATH | 6812 S KENNETH AVE | | | | CHICAGO | IL | 60629-5728 |
| JOSEPH MC KELLAR | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |
| JOSEPH MC KENZIE | 4339 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-2252 |
| JOSEPH MC LAVISH | 2226 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| JOSEPH MC MANUS JR | 6227 ORCHARD LN | | | | FORT WAYNE | IN | 46809-2230 |
| JOSEPH MC NALLY III | PO BOX 391 | | | | COMSTOCK | MI | 49041-0391 |
| JOSEPH MC VAY | 740 MOTT ST | | | | NEW MADRID | MO | 63869-1923 |
| JOSEPH MC WILLIAMS | 35238 CURTIS RD | | | | LIVONIA | MI | 48152-2900 |
| JOSEPH MCADAMS | 28492 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5126 |
| JOSEPH MCBANE | PO BOX 58 | | | | ATLANTA | IN | 46031-0058 |
| JOSEPH MCCABE | 11 TOGA CT | | | | E NORTHPORT | NY | 11731-2242 |
| JOSEPH MCCALL | 6332 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| JOSEPH MCCARTHY | 2225 COLUMBIA WAY | | | | CARSON CITY | NV | 89706-1865 |
| JOSEPH MCCARTHY | PO BOX 35 | | | | PICKFORD | MI | 49774-0035 |
| JOSEPH MCCAULEY | 10632 N BOOTH AVE | | | | KANSAS CITY | MO | 64157-9722 |
| JOSEPH MCCLENDON | 29848 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH MCCORMICK | 1420 HILLBURN AVE NW | | | | GRAND RAPIDS | MI | 49504-2477 |
| JOSEPH MCCOWN | 294 MULE SKINNER LN | | | | MARTINSBURG | WV | 25405-3937 |
| JOSEPH MCCOY | 5224 8TH STREET CT W | | | | BRADENTON | FL | 34207-2803 |
| JOSEPH MCCRAY | 4039 OTTO ST | | | | FLINT | MI | 48507-3665 |
| JOSEPH MCCUNE | 203 KEYS RD | | | | LIMESTONE | TN | 37681-2209 |
| JOSEPH MCCUSKER | 261 FOXBURY ST | | | | COMMERCE TOWNSHIP | MI | 48382-4041 |
| JOSEPH MCCUTCHEON | 3610 DRESDEN RD | | | | ZANESVILLE | OH | 43701-1212 |
| JOSEPH MCDANIEL | 2002 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6923 |
| JOSEPH MCDANIEL | 2180 FARNSWORTH RD | | | | LAPEER | MI | 48446-8612 |
| JOSEPH MCDANIEL | 2294 COVERT RD | | | | BURTON | MI | 48509-1062 |
| JOSEPH MCDEARMON | 508 SAINT JOSEPH AVE | | | | O FALLON | MO | 63366-1718 |
| JOSEPH MCDONALD | 10356 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9611 |
| JOSEPH MCDUFFEE | 6234 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| JOSEPH MCEVOY | 369 ROWLEY RD | | | | DEPEW | NY | 14043-4119 |
| JOSEPH MCFADDEN | 101 NORTH ST | PO BOX 446 | | | CATLIN | IL | 61817 |
| JOSEPH MCFADDEN | 3910 MURIEL AVE | | | | CLEVELAND | OH | 44109-3136 |
| JOSEPH MCGAHA | 1850 S WESTWOOD UNIT 12 | | | | MESA | AZ | 85210-9405 |
| JOSEPH MCGAW | 12653 BEARSDALE DR | | | | INDIANAPOLIS | IN | 46235-6071 |
| JOSEPH MCGEE | 1716 PEDENVILLE RD | | | | CONCORD | GA | 30206-2501 |
| JOSEPH MCGIGOR | 21123 WOODFARM DR | | | | NORTHVILLE | MI | 48167-9028 |
| JOSEPH MCGINNIS | 761 BROWN RD | | | | ORION | MI | 48359-2262 |
| JOSEPH MCGIVERN | 10450 6 MILE RD LOT 159 | | | | BATTLE CREEK | MI | 49014-9546 |
| JOSEPH MCGIVERN | 53366 NORTHRUP DR | | | | SHELBY TOWNSHIP | MI | 48316-1848 |
| JOSEPH MCGUINN | 97 BECHSTEIN DR | | | | MATAWAN | NJ | 07747-2333 |
| JOSEPH MCKEE | 225 RIVER FORD DR | | | | MARYVILLE | TN | 37804-3906 |
| JOSEPH MCKENNA SARSEP IRA | FCC AS CUSTODIAN | MICHAEL ANTOLINO SARSEP DTD | 1348 CHASE RD | | NEWTOWN | PA | 18940-3712 |
| JOSEPH MCKEON | 98 FOREST RD | | | | BRICK | NJ | 08724 |
| JOSEPH MCKERVEY | 1908 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| JOSEPH MCKIBBIN | 10 PINE VALLEY CT | | | | BUFFALO | NY | 14224-4156 |
| JOSEPH MCKLIN | 2371 PERKERSON RD SW | | | | ATLANTA | GA | 30315-6231 |
| JOSEPH MCKNIGHT | 2426 HAWKHAVEN DR | | | | COLUMBIA | IL | 62236-4304 |
| JOSEPH MCMAHON | 9440 CRYSTAL SPRING DR | | | | FORT WAYNE | IN | 46804-6514 |
| JOSEPH MCMULLEN | 9 TIMBERLINE DR | | | | QUARRYVILLE | PA | 17566-9125 |
| JOSEPH MCNAMARA | 2131 PELWOOD DR | | | | DAYTON | OH | 45459-5174 |
| JOSEPH MCNEAR | 617 SW 22ND ST | | | | MOORE | OK | 73160-5510 |
| JOSEPH MCNEIL | 6503 WOOD DORA DR SE | | | | CALEDONIA | MI | 49316-8987 |
| JOSEPH MCNEILL | CGM IRA ROLLOVER CUSTODIAN | 225 EL CAMINO TESOROS | | | SEDONA | AZ | 86336-5059 |
| JOSEPH MCNEW | 312 MARION AVENUE | | | | SIKESTON | MO | 63801-3742 |
| JOSEPH MCNULTY | 1507 HIGH MEADOW DR | | | | STONE MTN | GA | 30083-5503 |
| JOSEPH MEADE | 6331 ORCHARD LAKE DR | | | | FORT WAYNE | IN | 46814-9503 |
| JOSEPH MEADOWS | 2507 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3727 |
| JOSEPH MEAGHER | 7 EARLY DR | | | | PORTSMOUTH | VA | 23701-1617 |
| JOSEPH MEARS | 5972 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8981 |
| JOSEPH MECCA | 6439 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| JOSEPH MEDEIROS | 11205 ARCHER AVE | | | | SPRING HILL | FL | 34608-3204 |
| JOSEPH MEDINA | 6146 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151-2221 |
| JOSEPH MEDINA IRA | FCC AS CUSTODIAN | 10036 MAWMAN AVE | | | BEACH PARK | IL | 60087-2431 |
| JOSEPH MEDLEY | 16724 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| JOSEPH MEDVED | PO BOX 1356 | | | | LAPEER | MI | 48446-5356 |
| JOSEPH MEDVESKAS | 15912 S RIVER RD | | | | PLAINFIELD | IL | 60544-8118 |
| JOSEPH MEEHAN | 2208 FRONTIER RD | | | | JANESVILLE | WI | 53546-5608 |
| JOSEPH MEEKER | 111 RAVENNA ST | | | | HUDSON | OH | 44236-3466 |
| JOSEPH MEEKER | 15 CAPE VICTORIA | | | | ALISO VIEJO | CA | 92656-6092 |
| JOSEPH MEERSCHAERT | 13787 CASTLE AVE | | | | WARREN | MI | 48088-5822 |
| JOSEPH MEGGER | 3741 S BERN RD LOT 12 | | | | BAY CITY | MI | 48706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH MEHRINGER | APT 1424 | 12113 METRIC BOULEVARD | | | AUSTIN | TX | 78758-8631 |
| JOSEPH MEHSEN | 1 BRADFORD CT | | | | DEARBORN | MI | 48126-4170 |
| JOSEPH MEININGER | 762 GOODWIN AVE | | | | SAN JOSE | CA | 95128-3245 |
| JOSEPH MEISELS & RIVKY MEISELS | 4504 18TH AVE | | | | BROOKLYN | NY | 11204 |
| JOSEPH MEISTER | 711 8TH ST | | | | IRWIN | PA | 15642-3606 |
| JOSEPH MEKA | 3 CLUB DR | | | | NESQUEHONING | PA | 18240-2410 |
| JOSEPH MEKA | RR 1 BOX 192M | | | | UNION DALE | PA | 18470-9511 |
| JOSEPH MEKKER | 8511 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3101 |
| JOSEPH MELANSON | 612 ALA DR | | | | FORT WORTH | TX | 76108-2815 |
| JOSEPH MELE | 9350 E CALEY AVE APT 310 | | | | ENGLEWOOD | CO | 80111-5366 |
| JOSEPH MELEI | 1231 82ND STREET | | | | NO BERGEN | NJ | 07047-4214 |
| JOSEPH MELEI IRA | FCC AS CUSTODIAN | 1231 82ND STREET | | | NORTH BERGEN | NJ | 07047-4214 |
| JOSEPH MELENDREZ | 5107 PASSONS BLVD APT 307 | | | | PICO RIVERA | CA | 90660-2842 |
| JOSEPH MELI | 2829 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| JOSEPH MELIA | 3660 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3348 |
| JOSEPH MELLENTINE | 8205 VOLKMER RD | | | | CHESANING | MI | 48616-9748 |
| JOSEPH MELLETT SR | 83 COLONIAL DR | | | | DEDHAM | MA | 02026-2246 |
| JOSEPH MELLON | MARIANNE MELLON JT TEN | 103 LAKEVIEW DRIVE | | | LEESBURG | FL | 34788-2763 |
| JOSEPH MELTON (IRA) | FCC AS CUSTODIAN | 8411 PRESTON, STE 711 | LB 17 | | DALLAS | TX | 75225-5519 |
| JOSEPH MELVIN I I | 7929 E SAGINAW HWY | | | | LANSING | MI | 48917-9717 |
| JOSEPH MEMMEL | 2356 YELLOW JASMINE LN | | | | ORANGE PARK | FL | 32003-3370 |
| JOSEPH MENAGED | 10006 E VINEYARD LAKE RD | | | | JACKSONVILLE | FL | 32256-1484 |
| JOSEPH MENDEL | 14648 LAKETRAILS CT | | | | CHESTERFIELD | MO | 63017-2234 |
| JOSEPH MENDES | 1404 TOWER DR | | | | COLUMBIA | TN | 38401-8614 |
| JOSEPH MENDLIK I I I | 270 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| JOSEPH MENDOZA | 3031 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1116 |
| JOSEPH MENDOZA | 6444 STEADMAN ST | | | | DEARBORN | MI | 48126-2057 |
| JOSEPH MENTALEWICZ JR | 15919 LEONARD RD | | | | SPRING LAKE | MI | 49456-2143 |
| JOSEPH MENTEL | 30 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2516 |
| JOSEPH MENZIES | 3304 BROMPTON CT | | | | ROCHESTER HLS | MI | 48309-4342 |
| JOSEPH MEO | 3145 NORTHWEST DR | | | | SAGINAW | MI | 48603-2333 |
| JOSEPH MERANDI | 52832 FLORENCE DR | | | | SHELBY TOWNSHIP | MI | 48315-2079 |
| JOSEPH MERCADO | 985 TILLSON DR | | | | ZIONSVILLE | IN | 46077-9472 |
| JOSEPH MERCIER | 9638 HAZEL ST | | | | TAYLOR | MI | 48180-3066 |
| JOSEPH MERCURIO | 1060 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1204 |
| JOSEPH MEREDITH | 572 COLLIER RD | | | | UNIONTOWN | PA | 15401-6876 |
| JOSEPH MERLO | 1209 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| JOSEPH MERLONE | 5146 AUSABLE DR | | | | HALE | MI | 48739-8816 |
| JOSEPH MERTZ | 3340 CARDINAL DR | | | | BROOKFIELD | WI | 53005-7708 |
| JOSEPH MERZ | 1422 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-4925 |
| JOSEPH MESSING | 304 NORTH ST | | | | HOLLY | MI | 48442-1213 |
| JOSEPH MESSNER | 16380 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626-8787 |
| JOSEPH METHOT | 52 JANICE AVE | | | | DRACUT | MA | 01826-1323 |
| JOSEPH METTLER | 25794 EASY WAY DR | | | | GUILFORD | IN | 47022-7315 |
| JOSEPH METZGER | 1268 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| JOSEPH METZLER | 163 HANGING ROCK RD | | | | HARRIMAN | TN | 37748-3514 |
| JOSEPH MEYER | PO BOX 315 | | | | ANTWERP | OH | 45813-0315 |
| JOSEPH MEYERS | 265 TRAVERS PL | | | | LYNDHURST | NJ | 07071-1821 |
| JOSEPH MEYERS | 8920B ROLL RD | | | | CLARENCE CENTER | NY | 14032-9142 |
| JOSEPH MEYSKENS OR | MARY MEYSKENS JTWROS | 590 SANDRA CRES | | WALLACEBURG ON N8A 2C6 | | | |
| JOSEPH MEZZAPELLI | 9721 103RD ST | | | | OZONE PARK | NY | 11416-2628 |
| JOSEPH MICHAEL | 100 ALCOTT PL # 15B | | | | BRONX | NY | 10475-4120 |
| JOSEPH MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| JOSEPH MICHAEL SOWDER | 330 E3 HIDENWOOD DRIVE | | | | NEWPORT NEWS | VA | 23606-2346 |
| JOSEPH MICHALEK | 4090 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH MICHELI | 2599 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8784 |
| JOSEPH MICHELS | 5906 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| JOSEPH MIELCAREK | 140 PATRICIA LN | | | | ALPENA | MI | 49707-3009 |
| JOSEPH MIHAILOFF | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| JOSEPH MIHALEK | 835 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| JOSEPH MIHALY | 1489 MELBOURNE DR | | | | GIRARD | OH | 44420-1333 |
| JOSEPH MIKLOS | 205 CABOT AVENUE | | | | EDISON | NJ | 08837-2839 |
| JOSEPH MIKLOSOVIC | 911 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2100 |
| JOSEPH MIKSITZ | 22279 ROBERTS DR | | | | NORTHVILLE | MI | 48167-9150 |
| JOSEPH MIKSZEWSKI | 30190 MANOR DR | | | | MADISON HTS | MI | 48071-2294 |
| JOSEPH MIKUS | 313 HART ST ALLISON PL | | | | HOUSTON | PA | 15342 |
| JOSEPH MILAN | 7867 N 30TH ST | | | | RICHLAND | MI | 49083-9761 |
| JOSEPH MILANO | 4611 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| JOSEPH MILES | 327 E 3RD ST | | | | LIMA | OH | 45804-2015 |
| JOSEPH MILESKI | 1404 N MEDINA LINE RD | | | | AKRON | OH | 44333-2504 |
| JOSEPH MILFORD | 2080 JOLES DR | | | | TONGANOXIE | KS | 66086-9332 |
| JOSEPH MILIUSIS | 6141 PEBBLE DR | | | | ALLENDALE | MI | 49401-9785 |
| JOSEPH MILKOWSKI | 58 SIMSBURY LNDG | | | | SIMSBURY | CT | 06070-1437 |
| JOSEPH MILLENDER | 6801 W 70TH ST LOT 32 | | | | SHREVEPORT | LA | 71129-2331 |
| JOSEPH MILLER | 13725 PARIS ST | | | | HUNTINGDON | TN | 38344-1926 |
| JOSEPH MILLER | 1444 TROJAN AVE | | | | SAN LEANDRO | CA | 94579-1542 |
| JOSEPH MILLER | 1456 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1935 |
| JOSEPH MILLER | 19 CEDAR AVE | | | | RIVERSIDE | RI | 02915-4407 |
| JOSEPH MILLER | 1912 FAIRVIEW RD | | | | LYNNVILLE | TN | 38472-5056 |
| JOSEPH MILLER | 1920 LOON LAKE RD | | | | WIXOM | MI | 48393-1642 |
| JOSEPH MILLER | 244 1000 OAKS DR | | | | ATLANTIC HIGHLANDS | NJ | 07716-2453 |
| JOSEPH MILLER | 25 TOPPING LN | | | | DES PERES | MO | 63131-1913 |
| JOSEPH MILLER | 3201 HUGGINS AVE | | | | FLINT | MI | 48506-1931 |
| JOSEPH MILLER | 4 BERRYWOOD CT | | | | WILMINGTON | DE | 19810-3417 |
| JOSEPH MILLER | 401 CREEKVIEW DR | | | | GREENVILLE | MI | 48838-2078 |
| JOSEPH MILLER | 6231 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| JOSEPH MILLER | 7548 N 450 E | | | | OSSIAN | IN | 46777-9639 |
| JOSEPH MILLER | 900 HAMLIN ST | | | | LAKE ORION | MI | 48362-2520 |
| JOSEPH MILLER | SPECIAL ACCOUNT | 716 KIRKLAND DR | | | LEXINGTON | KY | 40502 |
| JOSEPH MILLER | TOP OF THE WORLD | 8648-B SW 95TH LANE | | | OCALA | FL | 34481-6626 |
| JOSEPH MILLER JR | 12 CONGRESSIONAL CT | | | | MIDDLE RIVER | MD | 21220-1244 |
| JOSEPH MILLER JR | 9516 W COTTONWOOD DR | | | | SUN CITY | AZ | 85373-2128 |
| JOSEPH MILLER JR & | SANDRA S MILLER | JT TEN | 135 PATIO RANCH RD | | BEDFORD | PA | 15522-6573 |
| JOSEPH MILLIRON | 1101 KURTZ ST | | | | MAUMEE | OH | 43537-2946 |
| JOSEPH MILLS | 3116 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9581 |
| JOSEPH MILLS | 5 NEW HILLCREST AVE | | | | EWING | NJ | 08638-3519 |
| JOSEPH MILTON | 1023 S MOUNTVALE CT | | | | ANAHEIM | CA | 92808-2108 |
| JOSEPH MIMRANEK | 571 E PIERCE RD | | | | ITHACA | MI | 48847-9574 |
| JOSEPH MINAUDO | 47147 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2751 |
| JOSEPH MINCK | 10415 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| JOSEPH MINCONE | 43610 PERIGNON DR | | | | STERLING HTS | MI | 48314-1927 |
| JOSEPH MINELLA | 1709 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| JOSEPH MINICK | 660 S GEARY ST | | | | MT PLEASANT | PA | 15666-1220 |
| JOSEPH MIODRAG | R. D. # 1 | | | | TRANSFER | PA | 16154-9801 |
| JOSEPH MIRANDA | 32 NEWTON RD | | | | HAMBURG | NY | 14075-5325 |
| JOSEPH MIRIANI | 2401 PITTSFIELD BLVD | | | | ANN ARBOR | MI | 48104-5238 |
| JOSEPH MIRZOEFF | 101 SUMMIT RD | | | | PORT WASHINGTON | NY | 11050 |
| JOSEPH MISHARK | 887 WHITE OAK DR | | | | ORTONVILLE | MI | 48462-8851 |
| JOSEPH MISITA | 16 4TH ST | | | | HIGHLANDS | NJ | 07732-1620 |
| JOSEPH MISKIT TTEE | U/A/D 7/19/1990 | JOSEPH & CLAIRE B MISKIT TRUS | 27356 BELLOGENTE APT 106 | | MISSION VIEJO | CA | 92691-6391 |
| JOSEPH MISURACA | 1085 WYCOMB DR | | | | FLORISSANT | MO | 63033-6039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH MITCHELL | 31 BOCA CT | | | | TROTWOOD | OH | 45426-3002 |
| JOSEPH MITCHELL | 3849 PROVENCAL DR | | | | EATON RAPIDS | MI | 48827-8705 |
| JOSEPH MITCHELL | 5416 PALMER ST | | | | SPENCER | OK | 73084 |
| JOSEPH MITCHELL | 7945 BLOOM DR | | | | SAINT LOUIS | MO | 63133-1109 |
| JOSEPH MITCHELL TTEE | JOSEPH MITCHELL TRUST | DTD 1-30-97 | 26030 NEWCOMB CIR | | LEESBURG | FL | 34748-8064 |
| JOSEPH MITOSINKA | 7841 TWINS DR | | | | WATERFORD | MI | 48329-4644 |
| JOSEPH MITOSINKA | 8354 E M-21 | | | | CORUNNA | MI | 48817 |
| JOSEPH MIZZI | 2500 NOTTINGHAM CT | | | | WHITE LAKE | MI | 48383-2394 |
| JOSEPH MOCH SR | 19348 STRATHMOOR ST | | | | DETROIT | MI | 48235-1917 |
| JOSEPH MOELLER | PO BOX 833 | | | | BEDMINSTER | NJ | 07921-0833 |
| JOSEPH MOFFA | 24 RAMBO AVE | | | | GIBBSTOWN | NJ | 08027-1328 |
| JOSEPH MOFFETT | 1352 WHEELER RD | C/O EDWARD P MOFFETT | | | BERLIN | MI | 48002-3104 |
| JOSEPH MOGAN | 132 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1233 |
| JOSEPH MOGAN | 629 S COURT ST | | | | CIRCLEVILLE | OH | 43113-1911 |
| JOSEPH MOGIELSKI | 2408 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |
| JOSEPH MOLE | 27414 TOWNSEND AVE | | | | WARREN | MI | 48092-3963 |
| JOSEPH MOLESKY | 47490 BARBARA RD | | | | MACOMB | MI | 48044-2408 |
| JOSEPH MOLINA SR | 4041 GRANGE HALL RD LOT 92 | | | | HOLLY | MI | 48442-1922 |
| JOSEPH MOLINARO TTEE | DELORES MOLINARO IRRV | TRUST UAD 02/03/1986 | 4048 PINE RIDGE DRIVE | | FORT GRATIOT | MI | 48059-3634 |
| JOSEPH MOLINARO TTEE | JOSEPH MOLINARO REV | 2550 STATE ROAD 580 | LOT 361 | | CLEARWATER | FL | 33761-2963 |
| JOSEPH MOLL | 2325 COUNTY LINE RD | | | | BARKER | NY | 14012-9503 |
| JOSEPH MOLNAR | 502 S GOODYEAR ST | | | | OREGON | OH | 43616-2917 |
| JOSEPH MOLNER | 25365 KINYON ST | | | | TAYLOR | MI | 48180-3203 |
| JOSEPH MOLTRUP | 2114 COUNTY LINE RD | | | | BARKER | NY | 14012-9515 |
| JOSEPH MONG | 152 CEARFOSS AVE | | | | MARTINSBURG | WV | 25404-3891 |
| JOSEPH MONGE | 9041 MANSFIELD RD APT 1904 | | | | SHREVEPORT | LA | 71118-2638 |
| JOSEPH MONHOLLEN | 231 COX RD | | | | WILLIAMSBURG | KY | 40769-9417 |
| JOSEPH MONKELBAAN | 30 MOSHER DR | | | | TONAWANDA | NY | 14150-5218 |
| JOSEPH MONROE | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| JOSEPH MONTALVO | 851 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1301 |
| JOSEPH MONTEBELLO | P O BOX 1557 | | | | LICHFIELD | CT | 06759-1557 |
| JOSEPH MONTEMAYOR | 286 N SAGINAW ST APT 1 | | | | PONTIAC | MI | 48342-2098 |
| JOSEPH MONTICELLO | 47035 CREEKVIEW DR S | | | | SHELBY TWP | MI | 48315-4778 |
| JOSEPH MONTPAS | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| JOSEPH MONVILLE | 1749 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| JOSEPH MOODY | 4407 OAKCREST DR | | | | LANSING | MI | 48917-4112 |
| JOSEPH MOON | 408 CIRCLE DR | | | | ARLINGTON | TX | 76010-1325 |
| JOSEPH MOON | 522 BROADACRE AVE | | | | CLAWSON | MI | 48017-1587 |
| JOSEPH MOONEY | 3455 FARMERS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2402 |
| JOSEPH MOORE | 10643 BUCK RD | | | | FREELAND | MI | 48623-9753 |
| JOSEPH MOORE | 1435 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| JOSEPH MOORE | 315 6TH AVE | | | | ELIZABETH | PA | 15037-1439 |
| JOSEPH MOORE | PO BOX 38 | | | | PITSBURG | OH | 45358-0069 |
| JOSEPH MOOREHOUSE | 2512 CANNONVILLE RD | | | | ABBEVILLE | GA | 31001-2728 |
| JOSEPH MOORHEAD | 12151 VERGENNES STREET | | | | LOWELL | MI | 49331 |
| JOSEPH MOORHEAD | 1424 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| JOSEPH MOQUIN JR | 301 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1107 |
| JOSEPH MORALES | 922 HILLCREST | | | | UTICA | NY | 13502 |
| JOSEPH MORAN | 586 LILLIAN TER | | | | UNION | NJ | 07083-9010 |
| JOSEPH MORAN | 6363 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| JOSEPH MORAN | 7748 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| JOSEPH MOREAU IRA | FCC AS CUSTODIAN | P.O. BOX 237522 | | | COCOA | FL | 32923-7522 |
| JOSEPH MOREHART | 9532 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| JOSEPH MOREINIS & | MARILYN MOREINIS JT TEN | 2 HORIZON ROAD | | | FORT LEE | NJ | 07024-6525 |
| JOSEPH MORELLI | 195 HERTEL AVE | | | | BUFFALO | NY | 14207-2151 |
| JOSEPH MORELLO | 2902 W GENESEE AVE | | | | SAGINAW | MI | 48602-3750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH MORENO | 2006 SPRING MIST DR APT 1612 | | | | ARLINGTON | TX | 76011-8914 |
| JOSEPH MORESHEAD JR | 232 WELCH RD | | | | SOUTHINGTON | CT | 06489-1013 |
| JOSEPH MORETTI | 3909 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1921 |
| JOSEPH MORETTO JR | 179   VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-5425 |
| JOSEPH MOREY | 708 MADISON ST | | | | BELLEVUE | MI | 49021-1165 |
| JOSEPH MORITTI | 12511 HORSESHOE LAKE DR | | | | GOWEN | MI | 49326-9472 |
| JOSEPH MORRAYE | 11938 ANGUS CIR | | | | STERLING HTS | MI | 48312-1302 |
| JOSEPH MORRELL | 41205 CILANTRO DR | | | | STERLING HEIGHTS | MI | 48314-4070 |
| JOSEPH MORRIS | 13721 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| JOSEPH MORRIS | 147 HIGHWAY 124 | | | | PANGBURN | AR | 72121-9598 |
| JOSEPH MORRIS | 2517 DUNKSFERRY RD APT F104 | | | | BENSALEM | PA | 19020-2726 |
| JOSEPH MORRIS | 2540 MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| JOSEPH MORRIS TRUST | U/A/D 11/25/88 | RITA MORRIS & HENRY MORRIS AS TRUSTEE | HALLMARK #715 | 455 N END AVE | NEW YORK | NY | 10282 |
| JOSEPH MORRISON | 600 N PARK ST | | | | REED CITY | MI | 49677 |
| JOSEPH MORRISON | 76 MEADOWBROOK RD | | | | EIGHTY FOUR | PA | 15330-2486 |
| JOSEPH MORRISON | 821 1ST ST | | | | SANDUSKY | OH | 44870-3819 |
| JOSEPH MORTON | 1828 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3116 |
| JOSEPH MORTON | 32382 LINDERMAN AVE | | | | WARREN | MI | 48093-1022 |
| JOSEPH MOSER | 314 E RICKETTS ST | | | | KOKOMO | IN | 46902-2255 |
| JOSEPH MOSES | 238 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| JOSEPH MOSLEY | 506 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| JOSEPH MOTORS, INC. | INTERCOMPANY | | | | | | |
| JOSEPH MOTTA AND | ARLENE MOTTA JTWROS | 8 QUARRY RIDGE ROAD | | | MONROE | CT | 06468-3320 |
| JOSEPH MOWRY | 16 WOODBINE DR | | | | GREENVILLE | PA | 16125-1124 |
| JOSEPH MUCHA | 129 BARNARD ST | | | | BUFFALO | NY | 14206-3548 |
| JOSEPH MUGAVERO | 134 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2048 |
| JOSEPH MUKAVETZ | 6503 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2004 |
| JOSEPH MUKLEWICZ | 23320 EDGEWATER ST | | | | ST CLR SHORES | MI | 48082-2038 |
| JOSEPH MULATO | 6473 STRAWBERRY FIELDS CIRCLE | | | | CANTON | OH | 44721-3570 |
| JOSEPH MULHOLLAND | PO BOX 135 | | | | MEADOW LANDS | PA | 15347-0135 |
| JOSEPH MULLEN | 54895 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-1556 |
| JOSEPH MULLINAX | 1217 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2605 |
| JOSEPH MULLINS | 1936 BROAD ST | | | | NEW CASTLE | IN | 47362-3916 |
| JOSEPH MULLINS JR | 3801 HUTCHINSON RD | | | | WILMINGTON | DE | 19808-4645 |
| JOSEPH MULVANEY | 971 ROSE ST | | | | GAYLORD | MI | 49735-8425 |
| JOSEPH MULVANY | 14466 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| JOSEPH MUNIAK | 967 GETMAN RD | | | | ALDEN | NY | 14004-9211 |
| JOSEPH MURAR | 5164 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| JOSEPH MURAWSKI | 4640 FOX POINTE DR APT 429 | MIDLAND MANOR 2 | | | BAY CITY | MI | 48706-2854 |
| JOSEPH MURPHY | 3170 W RYEGRASS DR | | | | APPLETON | WI | 54913-8189 |
| JOSEPH MURPHY | 406 S AVERY RD | | | | WATERFORD | MI | 48328-3408 |
| JOSEPH MURPHY | 669 #4 POSEY HILL ROAD | | | | ROANOKE | IN | 46783 |
| JOSEPH MURRAY | 76 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4347 |
| JOSEPH MURWIN | APT 202 | 13741 WEST 138TH STREET | | | OLATHE | KS | 66062-5072 |
| JOSEPH MURZYN | 115 W CHEVALIER CT | | | | EIGHTY FOUR | PA | 15330-2693 |
| JOSEPH MUSCAT TTEE | JOSEPH MUSCAT LVG TRUST | U/A DTD 5-22-02 | 845 FARNSWORTH | | WHITE LAKE | MI | 48386-3223 |
| JOSEPH MUSCATO | 1440 PLEASANT VALLEY ROA | | | | MILFORD | MI | 48380 |
| JOSEPH MUSIAL | 1021 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| JOSEPH MUSSELMAN | 3449 E CARPENTER RD | | | | FLINT | MI | 48506-1035 |
| JOSEPH MUSZYNSKI | 1811 ELDRIDGE DR | | | | TROY | MI | 48083-2023 |
| JOSEPH MUTO | 1159 LONDONDERRY DR | | | | VANDALIA | OH | 45377-2934 |
| JOSEPH MUZ | 800 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4119 |
| JOSEPH MYER | 6 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| JOSEPH MYERS | 12075 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| JOSEPH N BANN | 6 ESSEX DR | | | | LITTLE SILVER | NJ | 07739-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH N BUTERA | 75 AMBROSE ST | | | | ROCHESTER | NY | 14608-1215 |
| JOSEPH N CHEH | 52411 FAWN DR | | | | MACOMB | MI | 48042-3487 |
| JOSEPH N CLEVELAND TTEE FBO | JOSEPH N CLEVELAND REV LIV TR | U/A/D 08/11/98 | 11885 HUNTERS CREEK CT | | PLYMOUTH | MI | 48170-2822 |
| JOSEPH N COLE | 80 S SHORE DR | | | | BERNHARDS BAY | NY | 13028-3145 |
| JOSEPH N COLE SR | 80 S SHORE DR | | | | BERNHARDS BAY | NY | 13028-3145 |
| JOSEPH N DAVIS | PO BOX 133 | | | | GALLANT | AL | 35972-0133 |
| JOSEPH N DE PIERRO | 27 BLACKBRIAR DR | | | | COLTS NECK | NJ | 07722-1203 |
| JOSEPH N ELGAWAY | MILDRED J ELGAWAY | 1628 NORTH RD | | | TULLY | NY | 13159-9451 |
| JOSEPH N GOUGH | 2305  KEENAN AVENUE | | | | DAYTON | OH | 45414-4645 |
| JOSEPH N JOHNSTON | 60 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1102 |
| JOSEPH N LE DONNE AND | ALICE L LE DONNE JTWROS | 32751 REDWOOD BLVD | | | AVON LAKE | OH | 44012-1662 |
| JOSEPH N LYNCH AND | PATRICIA LYNCH TRUSTEES | U/A/D 03/23/00 | FBO JOSEPH N. LYNCH | 9573 FAWN RIDGE ROAD | STANWOOD | MI | 49346-9419 |
| JOSEPH N MACK | 3512 FAIRWAY COURT | | | | BLAIRSVILLE | PA | 15717-7802 |
| JOSEPH N NASH | 130 BRANCH BLVD | | | | BRICK | NJ | 08724-1842 |
| JOSEPH N NASH | JUDITH NASH JT TEN | 130 BRANCH BLVD | | | BRICK | NJ | 08724-1842 |
| JOSEPH N OGINSKY | 2364 MEADOWDOWN DR | | | | OWOSSO | MI | 48867-1231 |
| JOSEPH N PETRYKOWSKI TOD ANDREW | PETRYKOWSKI & KYLE PETRYKOWSKI | SUBJECT TO STA RULES | 43267 FORTNER DRIVE | | STERLING HTS | MI | 48313-1736 |
| JOSEPH N SANDERS | 2421 RIVERSIDE DR APT 2 | | | | DAYTON | OH | 45405-3412 |
| JOSEPH N TORSIELLO JR | CGM IRA CUSTODIAN | 5 CRICK HOLLY LANE | | | EAST ISLIP | NY | 11730-3812 |
| JOSEPH N ZUNIGA | 28112 GRAY BARN LN | | | | LK BARRINGTON | IL | 60010-1895 |
| JOSEPH N. FERRUZZA | CGM IRA CUSTODIAN | 1673 CREELY DR. | | | BIRMINGHAM | AL | 35235-3317 |
| JOSEPH NACCA (IRA) | FCC AS CUSTODIAN | 71 PROBST ROAD | | | PITTSFORD | NY | 14534-9512 |
| JOSEPH NADER | 798 WILDWOOD DRIVE NORTHEAST | | | | WARREN | OH | 44483-4458 |
| JOSEPH NADRATOWSKI | 4663 32ND ST | | | | DETROIT | MI | 48210-2540 |
| JOSEPH NAGANASHE | 284 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| JOSEPH NAGEL | 207 S FOREST RD | | | | WILLIAMSVILLE | NY | 14221-6416 |
| JOSEPH NAGY | 11710 SW 72ND CIR | | | | OCALA | FL | 34476-3612 |
| JOSEPH NAGY | 14012 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4036 |
| JOSEPH NAGY | 4644 RITA ST | | | | AUSTINTOWN | OH | 44515-3830 |
| JOSEPH NAKAI | PO BOX 2313 | | | | RIALTO | CA | 92377-2313 |
| JOSEPH NAKOVICS TTEE | FBO JOSEPH NAKOVICS | U/A/D 12/20/00 | 88 CIMMARON DRIVE | | PALM COAST | FL | 32137-8977 |
| JOSEPH NALBONE | 2680 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| JOSEPH NALL | 3207 QUAIL RUN DR | | | | ALVIN | TX | 77511-3981 |
| JOSEPH NARD | PO BOX 5442 | | | | FLINT | MI | 48505-0442 |
| JOSEPH NASADOS | 3214 INDEPENDENCE DR APT B | | | | DANVILLE | IL | 61832-7979 |
| JOSEPH NASH | 2201 MAXWELL DR SW | | | | ATLANTA | GA | 30311-5500 |
| JOSEPH NASO | 42916 BILAND DR | | | | CLINTON TWP | MI | 48038-5617 |
| JOSEPH NATALE | 20 KENNEDY ST | | | | ISELIN | NJ | 08830-1725 |
| JOSEPH NAUSZELSKI | 720 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-4616 |
| JOSEPH NAZIONE | 2481 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1269 |
| JOSEPH NAZIONE JR | 53490 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| JOSEPH NEAL | 20201 STOUT ST | | | | DETROIT | MI | 48219-1427 |
| JOSEPH NECHVATAL | 394 WEST ST | | | | BEREA | OH | 44017-2334 |
| JOSEPH NEDELA | 9373 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| JOSEPH NEFF SR. | 8748 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9227 |
| JOSEPH NEGRI | 14960 COLLIER BLVD LOT 2081 | | | | NAPLES | FL | 34119 |
| JOSEPH NELSON | 10577 FRANKLIN PIKE | | | | MEADVILLE | PA | 16335-9057 |
| JOSEPH NELSON | 666 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| JOSEPH NELSON | 901 ELM ST | | | | FRANKFORT | MI | 49635-9760 |
| JOSEPH NEMECEK | PO BOX 334 | 106 N WALKER | | | CAPAC | MI | 48014-0334 |
| JOSEPH NERI CHEVROLET-OLDSMOBILE-PO | 3740 RTE 104 | | | | WILLIAMSON | NY | |
| JOSEPH NERI CHEVROLET-OLDSMOBILE-PONTIAC | 3740 RTE 104 | | | | WILLIAMSON | NY | 14589 |
| JOSEPH NERO | 4821 WESTCHESTER DR APT 106 | | | | AUSTINTOWN | OH | 44515-2516 |
| JOSEPH NETTER | 3654 JULIE CT | | | | N TONAWANDA | NY | 14120-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH NEVEADOMI | 37 LINDSEY RD | | | | MUNROE FALLS | OH | 44262-1117 |
| JOSEPH NEWBOLD JR | 5991 JAY RD | | | | VASSAR | MI | 48768-9425 |
| JOSEPH NEWCOMB JR | 926 WEAVER RD | | | | BRONSON | MI | 49028-9425 |
| JOSEPH NEWTON | 775 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140-6939 |
| JOSEPH NEYS | 1517 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3306 |
| JOSEPH NEZDOBA | 584 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1831 |
| JOSEPH NICEWARNER | 312 S ILLINOIS AVE | | | | MARTINSBURG | WV | 25401-1928 |
| JOSEPH NICK | 11117 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4428 |
| JOSEPH NICKELS | 13 DOREEN RD | | | | TRENTON | NJ | 08690-2007 |
| JOSEPH NICKLES | 4147 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| JOSEPH NICKOWSKI | 9266 PINE ST | | | | TAYLOR | MI | 48180-3418 |
| JOSEPH NICKOWSKI II | 9266 PINE STREET | | | | TAYLOR | MI | 48180-3418 |
| JOSEPH NICKRAND | 52913 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5943 |
| JOSEPH NICOLOSI | 1220 OLYMPIA PL | | | | FRANKLIN | TN | 37067-5695 |
| JOSEPH NIEDZWIECKI | 6507 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| JOSEPH NIGHTINGALE | PO BOX 252 | 915 PANTEK DR | | | ATTICA | MI | 48412-0252 |
| JOSEPH NILLES | 411 WALNUT ST PMB 844 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| JOSEPH NIMSICK | 7170 MERRYBROOK | | | | WEST BLOOMFIELD | MI | 48322-4066 |
| JOSEPH NOARK | 1501 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1934 |
| JOSEPH NOEKER | 8655 CARLSBAD LN | | | | LANSING | MI | 48917-5807 |
| JOSEPH NOLEN | 25110 KOONTZ ST | | | | ROSEVILLE | MI | 48066-3842 |
| JOSEPH NOLET | 4363 MAIN ST | | | | BROWN CITY | MI | 48416-7723 |
| JOSEPH NOONCHESTER | 59150 MONTEGO DR | | | | NEW HUDSON | MI | 48165-8541 |
| JOSEPH NORBUT | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOSEPH NORD R/O IRA | FCC AS CUSTODIAN | 15878 LOCH MAREE LANE APT#2505 | | | DELRAY BEACH | FL | 33446-3256 |
| JOSEPH NORKUS | 2420 MILLER AVE NW | | | | GRAND RAPIDS | MI | 49544-1945 |
| JOSEPH NORLOCK | 2915 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| JOSEPH NORMAN LAMBERT TTEE | JOSEPH N LAMBERT LIVING TRUST | U/A DTD 08/11/1992 | 6325 WOODWATER DR NE | | BELMONT | MI | 49306 |
| JOSEPH NORRIS | 3334 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-4720 |
| JOSEPH NORTH | SHELBY JONES | PO BOX 11108 | | | FT LAUDERDALE | FL | 33339-1108 |
| JOSEPH NORTHRUP | 1100 W DANSVILLE RD | | | | MASON | MI | 48854-9662 |
| JOSEPH NORWIN | 42 SANDHURST LN | | | | BUFFALO | NY | 14221-3153 |
| JOSEPH NOSSAL | 1824 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| JOSEPH NOTBUSCH | 121 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| JOSEPH NOTRICA | CGM IRA CUSTODIAN | 1601 GOLDEN RAIN RD. #117K | | | SEAL BEACH | CA | 90740-4913 |
| JOSEPH NOVACK JR | 104 PHOENIX LN | | | | FALLING WATERS | WV | 25419-4028 |
| JOSEPH NOVAK | 11403 TURNER RD | | | | SAINT CHARLES | MI | 48655-9609 |
| JOSEPH NOVAK | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| JOSEPH NOVAK JR | 7474 PINE CREEK TRL | | | | WATERFORD | MI | 48327-4521 |
| JOSEPH NOWAK JR | 4664 SHELL CT | | | | WARREN | MI | 48091-1137 |
| JOSEPH NUZZI | 1338 PHEASANT CT | | | | BOARDMAN | OH | 44512-4095 |
| JOSEPH NYSEWANDER | 7745 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7768 |
| JOSEPH O | PO BOX 4465 | | | | CHARLESTON | WV | 25364-4465 |
| JOSEPH O ARTHUR | 612 BURGESS CT | | | | SCHAUMBURG | IL | 60194-2508 |
| JOSEPH O BRASHEAR  AND | ALICE S BRASHEAR | JT TEN | 226 IOLA ST | | GLENSHAW | PA | 15116 |
| JOSEPH O CONNOR | 323 OLD ROUTE 55 | | | | POUGHQUAG | NY | 12570-5838 |
| JOSEPH O DEA | 4244 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| JOSEPH O EIFRID | CHARLES SCHWAB & CO INC CUST | SAR SEP-IRA | 4531 FLATBRIDGE ROAD | | STOCKBRIDGE | GA | 30281 |
| JOSEPH O KEEFE | 1448 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| JOSEPH O MCDOWELL REV TRUST | U/A DTD 03/21/1998 | JOE MCDOWELL TTEE | 188 S CLARKSON ST APT 110 | | DENVER | CO | 80209 |
| JOSEPH O REEBEL (IRA R/O) | FCC AS CUSTODIAN | 2510 FOULK WOODS RD | | | WILMINGTON | DE | 19810-3625 |
| JOSEPH O SCHARPF | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7612 BEECHLAKE DR | | COLUMBUS | OH | 43235 |
| JOSEPH O ST LOUIS | CGM IRA CUSTODIAN | 33455 SO. RIDGEWAY DRIVE | | | BLACK CANYON CITY | AZ | 85324-8758 |
| JOSEPH O'BRIAN | 2370 TANGLEWOOD DR | | | | SALEM | OH | 44460-2529 |
| JOSEPH O'CONNELL | PO BOX 1674 | | | | MARTINSVILLE | IN | 46151-0674 |
| JOSEPH O'CONNOR | 25984 CEDAR HILL CT | | | | BONITA SPRINGS | FL | 34135-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH O'GAVAGAN | 2506 MARYLAND AVE | | | | FLINT | MI | 48506-2894 |
| JOSEPH O'KEEFE | 1518 HONEYSUCKLE DR | | | | BEL AIR | MD | 21014-1905 |
| JOSEPH O'MICHAEL | 703 SWINGING SPEAR RD | | | | ROSWELL | NM | 88201-7822 |
| JOSEPH O'NEILL | 231 CYPRESS LN | | | | HATBORO | PA | 19040-1610 |
| JOSEPH O. ORLANDI | DEBORAH O BARR | PO BOX 4465 | | | CHARLESTON | WV | 25364-4465 |
| JOSEPH O. ORLANDI | PO BOX 4465 | | | | CHARLESTON | WV | 25364-4465 |
| JOSEPH O. ORLANDI | U/ A DTD 1-23-76 | P . O . BOX 4465 | | | CHARLESTON | WV | 25364-4465 |
| JOSEPH O. ORLANDI | U/ A DTD 4-17-86 | PO BOX 4465 | | | CHARLESTON | WV | 25364-4465 |
| JOSEPH O. ROSCOE TTEE | FBO NORMA H. ROSCOE | U/A/D 01/13/00 | 114 RUSSELL AVE. | | LIVERPOOL | NY | 13088-6335 |
| JOSEPH OBEIDI | 35350 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1340 |
| JOSEPH OBENREDER & | RUTH OBENREDER | JT TEN | 12314 LARKINWOOD LANE | | BAYONET POINT | FL | 34667-2641 |
| JOSEPH OBRIEN | 32865 FAIRCREST ST | | | | BEVERLY HILLS | MI | 48025-2937 |
| JOSEPH OBUCH | 99 VICTORIA DR | | | | CLARK | NJ | 07066-2020 |
| JOSEPH OCHAL JR | 23 ROSEMONT AVE | | | | BRISTOL | CT | 06010-7217 |
| JOSEPH OCON | 4319 ADOBE DR | | | | PALMDALE | CA | 93552-3079 |
| JOSEPH OCONNELL | 8060 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| JOSEPH OCONNOR | 1217 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| JOSEPH ODETTE | 11901 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9689 |
| JOSEPH ODONNELL | 7500 MIKE CT | | | | N RICHLND HLS | TX | 76180-6742 |
| JOSEPH OGINSKY | 2364 MEADOWDOWN DR | | | | OWOSSO | MI | 48867-1231 |
| JOSEPH OLDECK | 1058 OTTAWAS LN | | | | EAST TAWAS | MI | 48730-9448 |
| JOSEPH OLDHAM JR | 12107 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158-6580 |
| JOSEPH OLEYAR | 3253 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| JOSEPH OLIVERI | 2508 ROY TER | | | | FALLSTON | MD | 21047-2024 |
| JOSEPH OLSEN | 1771 ACKLEY AVE | | | | WESTLAND | MI | 48186-4498 |
| JOSEPH OLSICK | 3255 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| JOSEPH OLSON | 13358 WINONA DR | | | | STERLING HTS | MI | 48312-1560 |
| JOSEPH OLSON AND | LINDA OLSON JTWROS | 4204 PORTER | | | LINCOLN PARK | MI | 48146-4069 |
| JOSEPH OLTERZEWSKI | 40 KING ST | | | | CLARK | NJ | 07066-1519 |
| JOSEPH OMALLEY | 1700 WARWOOD AVE | | | | WHEELING | WV | 26003-7113 |
| JOSEPH ONEILL | 4308 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1035 |
| JOSEPH ONOFREY | 2028 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6213 |
| JOSEPH OPALKA | 9505 N CHURCH DR APT 119 | | | | PARMA HEIGHTS | OH | 44130-4791 |
| JOSEPH OPERMAN C/F | DANIEL OPERMAN UGMANY | 1455 E 69TH ST | | | BROOKLYN | NY | 11234-5709 |
| JOSEPH OPERMAN C/F | ROBERT OPERMAN UGMANY | 1455 EAST 69TH STREET | | | BROOKLYN | NY | 11234-5709 |
| JOSEPH ORDING | 1690 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9498 |
| JOSEPH ORESKOVICH | 36505 49TH AVE | | | | PAW PAW | MI | 49079-8331 |
| JOSEPH ORMEROD | 5137 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| JOSEPH OROFINO | PO BOX 2316 | | | | YOUNGSTOWN | OH | 44509-0316 |
| JOSEPH OROSEY JR | 2258 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| JOSEPH OROSZ & | ELIZABETH OROSZ JT TEN | 12 CLYDESDALE CT | | | MARLTON | NJ | 08053 |
| JOSEPH ORR | 32114 PERSIMMON LN | | | | CHESTERFIELD | MI | 48047-4539 |
| JOSEPH ORSO | APT 242 | 1 PRATT PLACE | | | FLORISSANT | MO | 63031-6561 |
| JOSEPH ORTEL JR | 101 LEWISTON RD APT 3 | | | | KETTERING | OH | 45429-2660 |
| JOSEPH OSBORNE | 160 EASTWOOD CT SE | | | | CORYDON | IN | 47112-1716 |
| JOSEPH OSBORNE | 4368 GLENMORE CREEK DRIVE | | | | WINSTON SALEM | NC | 27107-3802 |
| JOSEPH OSBURN | PO BOX 474 | | | | SWEETSER | IN | 46987-0474 |
| JOSEPH OSBURNE | 838 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2226 |
| JOSEPH OSINSKI | 1335 FLEMING AVE LOT 234 | | | | ORMOND BEACH | FL | 32174-8246 |
| JOSEPH OSMANSKI & | JOAN M OSMANSKI JT TEN | 9 CHESTNUT HILL ROAD | | | CHEPACHET | RI | 02814-1941 |
| JOSEPH OSMOND | 1710 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5614 |
| JOSEPH OSTACH | 14807 PARK ST | | | | LIVONIA | MI | 48154-5156 |
| JOSEPH OSTER | 33 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3335 |
| JOSEPH OSTROWSKI | 24874 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-1451 |
| JOSEPH OSTROWSKI | 4507 COUNTY LINE RD | | | | CALEDONIA | WI | 53108-9792 |
| JOSEPH OSTROWSKI | 93 CAMVET DR | | | | CAMPBELL | OH | 44405-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH OTENBAKER | 33758 KING RICHARD DR | | | | STERLING HTS | MI | 48310-6345 |
| JOSEPH OTT | 3020 RUSHLAND DR | | | | KETTERING | OH | 45419-2138 |
| JOSEPH OTTEN | 313 OXFORD AVE | | | | ELYRIA | OH | 44035-6417 |
| JOSEPH OTTO II | 7595 SHEILA DR | | | | BROWNSBURG | IN | 46112-8442 |
| JOSEPH OUIMET | 3906 GALAXY DR | | | | JANESVILLE | WI | 53546-4200 |
| JOSEPH OVERAITIS | 14192 BLACKBURN ST | | | | LIVONIA | MI | 48154-4247 |
| JOSEPH OVERFIELD | 438 STRATFORD SQUARE BLVD APT 7 | | | | DAVISON | MI | 48423-3004 |
| JOSEPH OVERHOLSER | 3118 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| JOSEPH OVERTON | 1109 SIOUX TER | | | | MADISON | TN | 37115-5551 |
| JOSEPH OVIEDO | 5501 KAYNORTH RD APT 11 | | | | LANSING | MI | 48911-3825 |
| JOSEPH OWEN | 8200 S MAY ST | | | | DALEVILLE | IN | 47334-9365 |
| JOSEPH OWENS | 4532 LAFAYETTE AVE | | | | NORWOOD | OH | 45212-3136 |
| JOSEPH OZWALDA | 382 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| JOSEPH P ARMANINI TTEE | JOSEPH P ARMANINI SURV TRUST | U/A DTD 6/25/83 | 8352 KENT DRIVE | | EL CERRITO | CA | 94530-2584 |
| JOSEPH P AYOUB | 240 25TH STREET | | | | BROOKLYN | NY | 11232-1338 |
| JOSEPH P BASSETT | 123 FREAR DR | | | | ROCHESTER | NY | 14616-4116 |
| JOSEPH P BEACH SR | 70   LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| JOSEPH P BOVENZI | 203   YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3847 |
| JOSEPH P BRENNAN IRA | FCC AS CUSTODIAN | 582 SUTTON RD | | | SHAVERTOWN | PA | 18708-9550 |
| JOSEPH P BRISLEY | TOD KATHLEEN BRISLEY | SUBJECT TO STA TOD RULES | 7106 RIVER CLUB BLVD | | BRADENTON | FL | 34202-4014 |
| JOSEPH P BRYAN | 7175  GLENDALE | | | | YOUNGSTOWN | OH | 44512-4813 |
| JOSEPH P BRZOSTOWSKI | 7 HILLSIDE PL | | | | MILTON | PA | 17847-9654 |
| JOSEPH P BUCHANAN | 2664 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| JOSEPH P COLAPRICO | DESIGNATED BENE PLAN/TOD | 19 A WINDLE PARK | | | TARRYTOWN | NY | 10591 |
| JOSEPH P CONNOLLY & | TRACY M CONNOLLY JT TEN | 120 MCDONALD DR | | | CRANBERRY TWP | PA | 16066 |
| JOSEPH P COPONI | 2823 MORAVIAN AVE | | | | ALLENTOWN | PA | 18103-6523 |
| JOSEPH P CORCORAN | CGM IRA CUSTODIAN | 4918 OLEANDER DR | | | WILMINGTON | NC | 28403-5264 |
| JOSEPH P COVELLA | 74   LANDSTONE TERR | | | | ROCHESTER | NY | 14606-4357 |
| JOSEPH P CRACCHIOLO TR | J P CRAIG INC DEF BEN PL | U/A DATED 7/21/99 | 4881 RIVERCHASE DR | | TROY | MI | 48098-4184 |
| JOSEPH P CRAGO | 4012  MARGATE DR | | | | BEAVERCREEK | OH | 45430-2079 |
| JOSEPH P CUMMINGS IRA R/O | FCC AS CUSTODIAN | U/A DTD 12/8/97 | 1360 WICKS LANE | | BLUE BELL | PA | 19422-3342 |
| JOSEPH P CURRIER | 1210 PRINCETON RD | | | | BERKLEY | MI | 48072-3071 |
| JOSEPH P CUSICK | 2504 PALMER AVENUE | | | | BRISTOL | PA | 19007 |
| JOSEPH P CUSICK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2504 PALMER AVENUE | | BRISTOL | PA | 19007 |
| JOSEPH P DAUGHERTY | 3598 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322 |
| JOSEPH P DAWSON | 420 MADISON AVE STE 1102 | | | | TOLEDO | OH | 43604-1209 |
| JOSEPH P DORCY | 385 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| JOSEPH P DOWD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 511 GROVE ST | | WESTFIELD | NJ | 07090 |
| JOSEPH P DOWD TTEE | U/W DOROTHY S DOWD | FBO THERESE DOWD | 511 GROVE ST | | WESTFIELD | NJ | 07090 |
| JOSEPH P DOYKA | 7767 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7127 |
| JOSEPH P DUFFEY | 933 N MAYFAIR RD STE 302 | | | | MILWAUKEE | WI | 53226-3432 |
| JOSEPH P DUNN | 188   HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| JOSEPH P EDDINGS | 1937 GARDNER DR | | | | LAPEER | MI | 48446-7791 |
| JOSEPH P FAGAN IRA | FCC AS CUSTODIAN | 107 OLYMPIA | | | JOLIET | IL | 60435-1437 |
| JOSEPH P FANDRE | JEAN E FANDRE | JTTEN | 424 W WILSON AVE | | STEVENS POINT | WI | 54481-3368 |
| JOSEPH P FITZGERALD | 28 OVERLOOK DR | | | | FEEDING HILLS | MA | 01030-2008 |
| JOSEPH P FOUNTAIN (IRA) | FCC AS CUSTODIAN | 5100 SHARON RD. | COTTAGE 104A | | CHARLOTTE | NC | 28210-4768 |
| JOSEPH P GARAVAGLIA | 20085 LONG LAKE RD | | | | HILLMAN | MI | 49746-9586 |
| JOSEPH P GARGAN  & | JEANNE C GARGAN DECD JT WROS | 8030 FRANKFORD | APT 324 | | DALLAS | TX | 75252-6837 |
| JOSEPH P GARGAN & | JEANNE C GARGAN DEC'D | JT TEN | 8030 FRANKFORD | APT 324 | DALLAS | TX | 75252-6837 |
| JOSEPH P GARGAN (IRA) | FCC AS CUSTODIAN | 8030 FRANKFORD | APT 324 | | DALLAS | TX | 75252-6837 |
| JOSEPH P GIACALONE IRA R/O | FCC AS CUSTODIAN | 10399 QUAIL CROWN DR | | | NAPLES | FL | 34119-8833 |
| JOSEPH P GIACALONE TR | JOSEPH P GIACALONE | DECLARATION OF TRUST | U/A/D 5/12/89 | 10399 QUAIL CROWN DR | NAPLES | FL | 34119-8833 |
| JOSEPH P HAGY | 7-11 GREEN ST APT 17A | | | | METUCHEN | NJ | 08840-2437 |
| JOSEPH P HARRISON & | MICHAEL ARENA CO-TRUSTEES | ARENA & HARRISON PS PLAN | DTD 12/27/1982 | 615 HILLIARD ROME RD | COLUMBUS | OH | 43228-9475 |
| JOSEPH P HAYNES JR | 14003 CREEKVIEW DR | | | | SOMERVILLE | OH | 45064-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH P HUTSELL | 4930 S ST RT 201 | | | | TIPP CITY | OH | 45371-8518 |
| JOSEPH P JOHNSON | 709 BEREA AVE | | | | GADSDEN | AL | 35901-4128 |
| JOSEPH P JOHNSTON IRA | FCC AS CUSTODIAN | U/A DTD 3/20/92 | 245 E ELEANOR ST | | PHILADELPHIA | PA | 19120-3907 |
| JOSEPH P JONES IRA R/O | FCC AS CUSTODIAN | 4842 DANBURY | | | TROY | MI | 48098 |
| JOSEPH P KELLY | 1144 FLORA ST | | | | PITTSBURGH | PA | 15212-1539 |
| JOSEPH P KERN | 1611 MURRAY RD | | | | CASS CITY | MI | 48726-9336 |
| JOSEPH P KISH JR. | 10089 ST RT 46 | | | | N. BLOOMFIELD | OH | 44450 |
| JOSEPH P KLOUDA | CGM IRA ROLLOVER CUSTODIAN | 13900 ROYAL BLVD | | | GARFIELD HTS | OH | 44125-3236 |
| JOSEPH P KNIGHT & | CHARLENE A KNIGHT JT WROS | 431 CUMBERLAND AVE | | | GULF BREEZE | FL | 32561-4107 |
| JOSEPH P KRAMAR | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| JOSEPH P KUBIK | 3358 WISTERIA CIR | | | | COSTA MESA | CA | 92626-1737 |
| JOSEPH P LAVEQUE | 2118 PINE HARBOR LN | | | | LAKE ORION | MI | 48360-1876 |
| JOSEPH P MABERRY | 6720 ORANGE LN | | | | FLINT | MI | 48505-5423 |
| JOSEPH P MADIGAN | 1232 TEAKWOOD DR | | | | BRUNSWICK | OH | 44212-2847 |
| JOSEPH P MAJOR JR IRA | FCC AS CUSTODIAN | 14302 BROWN RD | | | BAKER | LA | 70714-6520 |
| JOSEPH P MALICK & | RANDALL J MALICK JT WROS | 2568 ABINGTON RD | | | FAIRLAWN | OH | 44333-4040 |
| JOSEPH P MALONEY | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| JOSEPH P MCCORMICK | TOD JANICE M FALKNER | P O BOX 1093 | | | COLUMBIANA | AL | 35051-1093 |
| JOSEPH P MCMAHON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6051 DAWN AVE | | EAST LANSING | MI | 48823 |
| JOSEPH P MOFFETT | 1352 WHEELER RD | | | | BERLIN | MI | 48002-3104 |
| JOSEPH P MULTUNAS & | ESTHER K MULTUNAS JT TEN | TOD REGISTRATION | 1112 OAKDALE RD | | OAKDALE | PA | 15071-1503 |
| JOSEPH P O'CONNOR & | ROSE O'CONNOR JT TEN | 11 CITATION AVE | | | STONEHAM | MA | 02180-1905 |
| JOSEPH P PANDOLFO (IRA) | FCC AS CUSTODIAN | 1660 HOFFMAN RD #168 | | | GREEN BAY | WI | 54311-4235 |
| JOSEPH P PANYARD & | ELISA G ALONZO PANYARD JT TEN | 1036 IRIQUOIS | | | ROYAL OAK | MI | 48067-1109 |
| JOSEPH P PARIS | 59 OLD PINE LANE | | | | ROCHESTER | NY | 14615-1167 |
| JOSEPH P PASTORIC, JR | 5182 TURNER PINE DR | | | | PRESCOTT | MI | 48756-9652 |
| JOSEPH P PEREZ | TOD ACCOUNT | 125 INDIAN HARBOR DRIVE | | | MABANK | TX | 75156-9170 |
| JOSEPH P PEREZ IRA | FCC AS CUSTODIAN | 125 INDIAN HARBOR DRIVE | | | MABANK | TX | 75156-9170 |
| JOSEPH P PETRACCA | CGM IRA CUSTODIAN | 612 DELAWARE AVE | | | AKRON | OH | 44303-1302 |
| JOSEPH P PLISZKA | 88 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206-3414 |
| JOSEPH P PONGRACZ | 22 FOREST DR | | | | JACKSON | NJ | 08527-1504 |
| JOSEPH P POPOLIZIO | 44   ELECTRIC AVENUE | | | | ROCHESTER | NY | 14613-1107 |
| JOSEPH P PRZYGOCKI TTEE | JOSEPH P PRZYGOCKI TRUST | U/A DTD 12-18-87 | 1805 S. FARRAGUT ST. | | BAY CITY | MI | 48708-8154 |
| JOSEPH P PURWIN JR | 22097 LEOTA DR | | | | SAND LAKE | MI | 49343-9705 |
| JOSEPH P QUINN | PATRICIA A QUINN | 26 INDEPENDENCE DR | | | WHIPPANY | NJ | 07981-2220 |
| JOSEPH P QUINN JR | PO BOX 679 | | | | ANDOVER | NJ | 07821-0679 |
| JOSEPH P RAYMOND | CGM IRA CUSTODIAN | 17 MEADOW ROAD | | | CLARK | NJ | 07066-2106 |
| JOSEPH P RICE TTEE | JOSEPH P RICE TRUST | U/A DTD 02/07/1997 | 34214 BIRCHWAY CIR | | STERLING HEIGHTS | MI | 48312 |
| JOSEPH P RILEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3140 12TH AVE N | | FORT DODGE | IA | 50501-8004 |
| JOSEPH P RUSSONIELLO AND | MOIRA F RUSSONIELLO JTWROS | 999 GREEN ST, APT 1004 | | | SAN FRANCISCO | CA | 94133-3697 |
| JOSEPH P RYAN | 11389 CENTER RD | | | | FENTON | MI | 48430-9512 |
| JOSEPH P RYKACZEWSKI | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419 |
| JOSEPH P SANDER | PO BOX 354565 | | | | PALM COAST | FL | 32135-4565 |
| JOSEPH P SHEMITZ | 64-35 73 PLACE | | | | MIDDLE VLG | NY | 11379-1836 |
| JOSEPH P SHEMITZ IRA | FCC AS CUSTODIAN | 64-35 73 PLACE | | | MIDDLE VILLAGE | NY | 11379-1836 |
| JOSEPH P SINKOWICH | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 1645 NW 134ST ST | | NORTH MIAMI | FL | 33167 |
| JOSEPH P SLICK | PO BOX 1354 | | | | BATTLE CREEK | MI | 49016-1354 |
| JOSEPH P STENZA | 7741 PEBBLE CREEK CIR # 302 | | | | NAPLES | FL | 34108-6573 |
| JOSEPH P TARTARO & | PATRICIA B TARTARO | JT TEN | 199 ANDERSON PLACE | | BUFFALO | NY | 14222-1803 |
| JOSEPH P TAULBEE | 2549 MARSCOTT DR | | | | DAYTON | OH | 45440 |
| JOSEPH P TRAPANI AND | PAULA A MATRULLO JTWROS | 17 BURR FARMS RD | | | WESTPORT | CT | 06880-3818 |
| JOSEPH P VOSS | TOD ACCOUNT | 6703 THOMAS PKWY | | | ROCKFORD | IL | 61114-8164 |
| JOSEPH P WALSH III | 4413 OLD BETHLEHEM PIKE APT 5 | | | | TELFORD | PA | 18969-3103 |
| JOSEPH P WILLFORTH | 2468 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| JOSEPH P ZAGORKA | 1550 RADFORD RD. | APT 17 | | | PITTSBURGH | PA | 15227-1545 |
| JOSEPH P. DELLAVILLA | CGM IRA BENEFICIARY CUSTODIAN | BEN OF FRANCIS G. DELLAVILLA | 768 LAUREN CT | | WEBSTER | NY | 14580-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH P. FERRY TTEE | OF THE DONALD BEAVIS | CHARITABLE TRUST 12-16-00 | 976 54TH AVENUE | | CARMEL | CA | 93923-9420 |
| JOSEPH P. LIEGEY | CGM IRA CUSTODIAN | 860 MOONLIGHT DR | | | YORK | PA | 17402-9246 |
| JOSEPH P. LONGO | TOD ACCOUNT | 42 MEADOW BROOK LANE | | | ORMOND BEACH | FL | 32174-9269 |
| JOSEPH P. MCGINNIS | 9 NATURES DRIVE | | | | HONESDALE | PA | 18431-4206 |
| JOSEPH P. SCHUMACHER | CGM IRA CUSTODIAN | 2705 JEFFERSON ST. | | | BETHLEHEM | PA | 18020-5432 |
| JOSEPH P. VISCOME | 114 SUDBURY DRIVE | | | | LIVERPOOL | NY | 13088-5358 |
| JOSEPH PACHECO | 10 GOODRICH ST | | | | ALBION | NY | 14411-1106 |
| JOSEPH PACI | 321 ASCENSION CIR | | | | SHREVEPORT | LA | 71106-8535 |
| JOSEPH PACIFICO | 426 SUPERIOR ST | | | | HERMITAGE | PA | 16148-1218 |
| JOSEPH PACKWOOD | 18250 SE 52ND ST | | | | OCKLAWAHA | FL | 32179-7201 |
| JOSEPH PACTLES | 1835 O' CONNOR AVE | | | | LINCOLN PARK | MI | 48146 |
| JOSEPH PADGETT SR | 1111 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-2538 |
| JOSEPH PADUANO | 14 HEIDL AVE | | | | W LONG BRANCH | NJ | 07764 |
| JOSEPH PADULA | 112 MILL BRIDGE CT | | | | SAINT PETERS | MO | 63376-7004 |
| JOSEPH PAGE | 2038 PORT AVE | | | | ANN ARBOR | MI | 48108-5921 |
| JOSEPH PAGLIA | 3836 W NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9685 |
| JOSEPH PAGLIA | 614 RIVULETT CT | | | | LAWRENCEVILLE | GA | 30043-8402 |
| JOSEPH PAKKALA | 1438 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2053 |
| JOSEPH PAKLEDINAZ | 35721 ALFRED ST APT 5 | | | | NEW BALTIMORE | MI | 48047-2451 |
| JOSEPH PALANGE | 1250 ETHEL AVE | | | | LAKEWOOD | OH | 44107-2320 |
| JOSEPH PALASTA | 316 TONER ST | | | | LATROBE | PA | 15650-1151 |
| JOSEPH PALERMO | 1335 PHEASANT CT | | | | BOARDMAN | OH | 44512-4095 |
| JOSEPH PALIANI | 4340 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| JOSEPH PALMER | 126 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3583 |
| JOSEPH PALMER | 2663 LANTERN LANE, APT 306 | | | | AUBURN HILLS | MI | 48236 |
| JOSEPH PALMIERI ACF | CIARA J. PALMIERI U/NY/UTMA | 17 POLLY DRIVE | | | HUNTINGTON | NY | 11743-6812 |
| JOSEPH PALMIERI ACF | KATHERINE PALMIERI U/NY/UTMA | 17 POLLY DRIVE | | | HUNTINGTON | NY | 11743-6812 |
| JOSEPH PALOMBI | 1857 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9682 |
| JOSEPH PALOMBO | CGM IRA CUSTODIAN | 626 HOMEWOOD AVE #307 | | | HIGHLAND PARK | IL | 60035-6110 |
| JOSEPH PALUMBO | 10321 NORTHVALLEY CT | | | | HARTLAND | MI | 48353-2545 |
| JOSEPH PALUMBO | 8415 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| JOSEPH PANARO | 9 SUMMIT ST | | | | MEYERSDALE | PA | 15552-1375 |
| JOSEPH PANCALDO | 197 BROWN STREET | | | | WALTHAM | MA | 02453-5193 |
| JOSEPH PANGELLO JR | 9725 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8705 |
| JOSEPH PANIK | 5485 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-9549 |
| JOSEPH PANIK | 865 PELLEY DR | | | | CLEVELAND | OH | 44109-4574 |
| JOSEPH PANKIW | 3318 W DIVERSEY AVE 1 EAST | | | | CHICAGO | IL | 60647 |
| JOSEPH PANTANO | 15 EAGLE'S POINTE CIR | | | | BLUFFTON | SC | 29909 |
| JOSEPH PANTANO | 686 CINDY LN | | | | BUFFALO | NY | 14224-2428 |
| JOSEPH PANULA | 7167 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| JOSEPH PAOLUCCI | 16201 262ND RD | | | | ATCHISON | KS | 66002-9263 |
| JOSEPH PAONE | CGM IRA ROLLOVER CUSTODIAN | 100 S CHARLES ST | | | PERTH AMBOY | NJ | 08861-2265 |
| JOSEPH PAPAJCIK | 18816 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3920 |
| JOSEPH PAPANEK | 117 STRATFORD DR | | | | OWOSSO | MI | 48867-1756 |
| JOSEPH PAPKE | 40461 M-43 W. | | | | PAW PAW | MI | 49079 |
| JOSEPH PAPPALARDO | 5452 W WEBB RD | | | | AUSTINTOWN | OH | 44515-1135 |
| JOSEPH PAPPAS | 1701 MAIN ST | | | | WELLSVILLE | OH | 43968-1135 |
| JOSEPH PAQUET | 8636 YUKON ST. | | | | ARVADA | CO | 80005 |
| JOSEPH PARADIS | 808-53 AV -EAST 192-F | | | | BRADENTON | FL | 34203 |
| JOSEPH PARAMBO | 15260 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| JOSEPH PARENT | 12 SHENANDOAH DR | | | | NEWARK | DE | 19711-3700 |
| JOSEPH PARIS | 34   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| JOSEPH PARIS | 4284 E COURT ST | | | | BURTON | MI | 48509-1816 |
| JOSEPH PARIS | 59 OLD PINE LN | | | | ROCHESTER | NY | 14615-1167 |
| JOSEPH PARIZON | 23392 PORT ST | | | | FLAT ROCK | MI | 48134-1412 |
| JOSEPH PARKER | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108-1597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH PARKER | 2402 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1316 |
| JOSEPH PARKINSON | 3799 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3540 |
| JOSEPH PARKS | 1038 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| JOSEPH PARKS | 5856 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| JOSEPH PARNELL JR | 2536 EAGLES CIR UNIT 1 | | | | YPSILANTI | MI | 48197-1574 |
| JOSEPH PARODY | 6    CHAMBER LANE | | | | ENGLISHTOWN | NJ | 07726-2802 |
| JOSEPH PARRISH | 6366 CHRISTY RD | | | | DEFIANCE | OH | 43512-9611 |
| JOSEPH PARRY | 273 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2404 |
| JOSEPH PARSON | 412 E GARLAND ST | | | | PARAGOULD | AR | 72450-4425 |
| JOSEPH PARSONS | 5705 BAYOU DR | | | | BOSSIER CITY | LA | 71112-4975 |
| JOSEPH PARTYKA | 4100 ROBINSON RD | | | | PELLSTON | MI | 49769-9329 |
| JOSEPH PARTYKA | 4195 MEDIA LN | | | | HARTLAND | MI | 48353-1328 |
| JOSEPH PASCENTE | 38 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| JOSEPH PASCHKE | 6979 HATCHERY RD | | | | WATERFORD | MI | 48327-1133 |
| JOSEPH PASCUCCI | 18850 ELLIS LN | | | | HILLMAN | MI | 49746-8026 |
| JOSEPH PASIENZA | 3070 W COON LAKE RD | | | | HOWELL | MI | 48843-8938 |
| JOSEPH PASINSKI | 301 PARKER AVE | | | | MERIDEN | CT | 06450-5928 |
| JOSEPH PASIONEK III | 1980 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| JOSEPH PASQUALE | 1800 KUSER RD APT 12 | | | | HAMILTON | NJ | 08690-3713 |
| JOSEPH PASSAFIUME | 538 BERLIN RD | | | | HURON | OH | 44839-1904 |
| JOSEPH PASSANITI | PO BOX 503 | | | | SOPHIA | WV | 25921-0503 |
| JOSEPH PASTOREK | 1945 OLTESVIG LN | | | | HIGHLAND | MI | 48357-3317 |
| JOSEPH PASTORIC JR | 5182 TURNER PINE DR | | | | PRESCOTT | MI | 48756-9652 |
| JOSEPH PATERNITI | 4012 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| JOSEPH PATRICK | 35510 STEPHANIE ST # MM202 | | | | ROMULUS | MI | 48174 |
| JOSEPH PATRICK | 4536 AUDREY CT | | | | MIDDLETOWN | OH | 45042-2778 |
| JOSEPH PATRICK SINKOWICH EX | EST OF JOSEPH B SINKOWICH | 1645 NW 134TH ST | | | MIAMI | FL | 33167 |
| JOSEPH PATTERSON | 16650 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1347 |
| JOSEPH PATTON | 1847 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-6419 |
| JOSEPH PATZEK | 2020  ALPWOODS LANE | | | | DAYTON | OH | 45459-1204 |
| JOSEPH PAUL POTENZA R/O IRA | FCC AS CUSTODIAN | 2765 S BRAUN WAY | | | LAKEWOOD | CO | 80228-4955 |
| JOSEPH PAUL RANSEL JR. & | PATRICIA C RANSEL JT TEN | 188 TWO MILE RUN ROAD | | | LIGONIER | PA | 15658-3603 |
| JOSEPH PAULUS | 2810 WELLESLEY DR | | | | SAGINAW | MI | 48603-2939 |
| JOSEPH PAUWELS | 3269 DORAL DR | | | | ROCHESTER HILLS | MI | 48309-1283 |
| JOSEPH PAVESICH | 2329 MULLIGAN DR | | | | LAKELAND | FL | 33810-4324 |
| JOSEPH PAVLICA | 303 N GALE RD | | | | MORRICE | MI | 48857-8765 |
| JOSEPH PAWELCZYK | 87 ANTHONY DR | | | | BRISTOL | CT | 06010-4836 |
| JOSEPH PAWESKI | 3429 WATERSEDGE DR | | | | BRIGHTON | MI | 48114-8119 |
| JOSEPH PAXSON | 11 N LUDLOW ST | | | | COVINGTON | OH | 45318-1656 |
| JOSEPH PAYTON | 1712 E 600 S | | | | JONESBORO | IN | 46938-1539 |
| JOSEPH PAZDERA | 11218 HAGEMANN RD | | | | LEBANON | IL | 62254-1940 |
| JOSEPH PECK I V | 26172 S WIND LAKE RD | | | | WIND LAKE | WI | 53185-2248 |
| JOSEPH PEDOTA | 5634 S HURON RD | | | | PINCONNING | MI | 48650-8467 |
| JOSEPH PEEK JR | 1011 ROYAL DR SE | | | | DECATUR | AL | 35601-5053 |
| JOSEPH PEERBOOM | 32212 390TH ST | | | | LE SUEUR | MN | 56058-4335 |
| JOSEPH PEKARCIK | 750 PALMER AVE | | | | YOUNGSTOWN | OH | 44502-2531 |
| JOSEPH PELAN III | 3020 AMY DR | | | | SOUTH PARK | PA | 15129-9350 |
| JOSEPH PELLERITO | 12783 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1324 |
| JOSEPH PELLERITO | 1537 MERRIWEATHER DR | | | | TROY | MI | 48085-6802 |
| JOSEPH PELLETIER | 815 STARFORD AVE. | APT B17 | | | BRISTOL | CT | 06010 |
| JOSEPH PELLICANO | THERESA R PIECZKO | 7 HUNTING LN | | | STAMFORD | CT | 06902-1101 |
| JOSEPH PELLICCIA | PO BOX 26252 | | | | ROCHESTER | NY | 14626-0252 |
| JOSEPH PELON | 2110 CURTIS RD | | | | BIRCH RUN | MI | 48415-8905 |
| JOSEPH PELOQUIN | 38 GELINAS AVE | | | | NORTHBRIDGE | MA | 01534-1038 |
| JOSEPH PEMBROKE JR | 46801 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1792 |
| JOSEPH PENA | 20258 WELLESLEY ST | | | | RIVERVIEW | MI | 48193-7938 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH PENDICK | 6124 DAN PATCH CT | | | INDIANAPOLIS | IN | 46237-3132 |
| JOSEPH PENKALA | 13154 S BURLEY AVE | | | CHICAGO | IL | 60633-1331 |
| JOSEPH PENN | PO BOX 561 | | | HIGGINS LAKE | MI | 48627-0561 |
| JOSEPH PENNOCK | 8210 MIZE BLVD | | | LENEXA | KS | 66227-2923 |
| JOSEPH PENNONI | 4987 HILLCREST AVE | | | OKEMOS | MI | 48864-1036 |
| JOSEPH PEPIN | 2224 NICHOLS RD | | | LENNON | MI | 48449-9321 |
| JOSEPH PEPLINSKI | 2675 FOX WOODS LN | | | ROCHESTER HILLS | MI | 48307-5909 |
| JOSEPH PERAKOVIC | 17532 IDYLWILD AVE | | | LAKE MILTON | OH | 44429-9759 |
| JOSEPH PEREZ | 2305 ANNETTA RD | | | LANSING | MI | 48911-5423 |
| JOSEPH PERGANDE | 708 CENTER AVE STE 2 | | | BAY CITY | MI | 48708-5975 |
| JOSEPH PERITANO | 9583 DELAWARE CT | | | ANGOLA | NY | 14006-9379 |
| JOSEPH PERKEY | 754 SERGIO AVE | | | MURFREESBORO | TN | 37128-3856 |
| JOSEPH PERKINS | 2846 ELDERBERRY RD | | | GILMER | TX | 75644-8409 |
| JOSEPH PERL | 7153 PROMENADE DRIVE | | | BOCA RATON | FL | 33433-6947 |
| JOSEPH PERLMAN | 1931 SWAN LN | | | PALM HARBOR | FL | 34683 |
| JOSEPH PERLMAN | 1931 SWAN LN | PALM HARBOR FL 34683 | | PALM HARBOR | FL | 34683 |
| JOSEPH PERREAULT | 6737 NEMER CT | | | SWARTZ CREEK | MI | 48473-1717 |
| JOSEPH PERREGRINO | 309 OHIO AVE BROOKLAND TERR | | | WILMINGTON | DE | 19805 |
| JOSEPH PERRIN | 10580 GREENTREE DR | | | CARMEL | IN | 46032-9660 |
| JOSEPH PERROTTA | 1650 NONA ST NE | | | PALM BAY | FL | 32907-2405 |
| JOSEPH PERROTTA | 221 CHELSEA ST | | | STATEN ISLAND | NY | 10307-1712 |
| JOSEPH PERRY | 10185 ROBERTS LN | | | LYNDONVILLE | NY | 14098-9402 |
| JOSEPH PERRY | 19706 DWYER ST | | | DETROIT | MI | 48234-2622 |
| JOSEPH PERRY | 209 GREYSTONE DR | | | FRANKLIN | TN | 37069-4305 |
| JOSEPH PERRY | 3590 STATE ROAD 13 N | | | NOBLESVILLE | IN | 46060-8300 |
| JOSEPH PERRY | 758 TENNEY AVE | | | CAMPBELL | OH | 44405-1614 |
| JOSEPH PERRY JR | 917 INDIANA AVE | | | MC DONALD | OH | 44437-1706 |
| JOSEPH PERSAILS JR | 10076 IRISH RD | | | OTISVILLE | MI | 48463-9454 |
| JOSEPH PERUSKI | 7446 MAPLE DR | | | WESTLAND | MI | 48185-7610 |
| JOSEPH PESCARA | 3201 BROWN RD | | | ALBION | NY | 14411-9613 |
| JOSEPH PESCHKE | 4616 PINEWOOD DR | | | LEWISTON | MI | 49756-8562 |
| JOSEPH PETER | GENERAL MOTORS CORP | 300 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| JOSEPH PETERS | 2394 FONTAINE CIR | | | DECATUR | GA | 30032-5639 |
| JOSEPH PETERS | 4670 NORTH US 23 | | | BLACK RIVER | MI | 48721 |
| JOSEPH PETERSON | 118 SCOTTSDALE DR | | | TROY | MI | 48084-1771 |
| JOSEPH PETERSON | 1403 S CLAYTON RD | | | NEW LEBANON | OH | 45345-9134 |
| JOSEPH PETOCZ & | KATALIN PETOCZ JT WROS | 42 FLEETWOOD AVE | | FAIRFIELD | NJ | 07004-3839 |
| JOSEPH PETROCI | 7146 RAPIDS RD | | | LOCKPORT | NY | 14094-9351 |
| JOSEPH PETROSKI | 1800 WINDSOR RD | | | LINDEN | NJ | 07036-5433 |
| JOSEPH PETROSKY | 20127 MOSHER RD | | | WELLINGTON | OH | 44090-9747 |
| JOSEPH PETRUCCI | 120 MATTHES AVE | | | WILMINGTON | DE | 19804-1534 |
| JOSEPH PEYKO JR | 217 W MAIN ST | | | CANFIELD | OH | 44406-1431 |
| JOSEPH PFEIFER | 282 BARNSTABLE DR | | | WYCKOFF | NJ | 07481-2149 |
| JOSEPH PHELPS | 1683 HUMMER LAKE RD | | | ORTONVILLE | MI | 48462-9751 |
| JOSEPH PHELPS | 615 LAMB DR | | | FRANKLIN | KY | 42134-1103 |
| JOSEPH PHILLIP | 26 BURLEIN DR | | | BEACH LAKE | PA | 18405-3030 |
| JOSEPH PHILLIPS | 1041 PRENTICE RD NW | | | WARREN | OH | 44481-9415 |
| JOSEPH PHILLIPS | 801 SANBORN DR | | | ESTES PARK | CO | 80517-7079 |
| JOSEPH PHIPPS | 3434 DURST CLAGG RD | | | CORTLAND | OH | 44410-9502 |
| JOSEPH PICHETTE | 406 W MCGREGOR RD | | | INDIANAPOLIS | IN | 46217-4138 |
| JOSEPH PICHEY | PO BOX 1566 | | | LOCKPORT | NY | 14095-1566 |
| JOSEPH PICKNEY | 510 QUEENSGATE RD | | | SPRINGBORO | OH | 45066-9400 |
| JOSEPH PIECHOCKI | 1550 HIGH POINTE DRIVE | | | COMMERCE TWP | MI | 48390-2964 |
| JOSEPH PIERCE | 1807 N SCOTT ST | | | WILMINGTON | DE | 19806-2317 |
| JOSEPH PIERSON JR | 5891 JUDITH RD | | | CLAYTON | DE | 19938-2833 |
| JOSEPH PIESCH & | HEDY PIESCH JT WROS | 19 NICHOLAS STREET | | TOWACO | NJ | 07082-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH PIETRANGELI | 536 AVALON DR SE | | | | WARREN | OH | 44484-2170 |
| JOSEPH PIETRAS | 2151 LAPORTE RD | | | | HEMLOCK | MI | 48626-9508 |
| JOSEPH PIETRZYK | 3450 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5755 |
| JOSEPH PIGNATO | 1285 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| JOSEPH PIGRUM | 323 MEDITERRANEAN AVE | | | | HAYWARD | CA | 94544-6567 |
| JOSEPH PIKE | 10053 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| JOSEPH PIKULSKI JR | 784 EGAN HWY | | | | BROOKLYN | MI | 49230-8432 |
| JOSEPH PILARSKI | 311 LEYDECKER RD | | | | WEST SENECA | NY | 14224-4519 |
| JOSEPH PILATO | 194   SUNSET STREET | | | | ROCHESTER | NY | 14606-2022 |
| JOSEPH PILATO | 5706 LOUISIANA AVE | | | | NEW PORT RICHEY | FL | 34652-2949 |
| JOSEPH PILINKO | 860 ELK RUN | | | | JACKSONVILLE | FL | 32259-8318 |
| JOSEPH PILLARS JR | PO BOX 330 | | | | LUZERNE | MI | 48636-0330 |
| JOSEPH PILZ | 1908 FOX CHASE | | | | YOUNGSTOWN | OH | 44515-5605 |
| JOSEPH PINAMONTI JR & | SUSAN PINAMONTI | 190 WYNN SCHOOL ROAD | | | ELYSBURG | PA | 17824-9108 |
| JOSEPH PINCHICK | PREFERRED ADVISOR(NON-DISCRETIONARY) | 2831 LAKE WIND COURT | | | BUFORD | GA | 30519 |
| JOSEPH PINE | 19654 W BURT RD | | | | BRANT | MI | 48614-9720 |
| JOSEPH PINENO | 1815 W AUTUMN LN | | | | FORT WAYNE | IN | 46845-8999 |
| JOSEPH PINER | 3002 ROSETREE LN | | | | NEWARK | DE | 19702-2130 |
| JOSEPH PINGITORE | 54 SUBURBAN CT | | | | WEST SENECA | NY | 14224-3922 |
| JOSEPH PINKCETT | 1310 THREE RUN RD | | | | BUNKER HILL | WV | 25413-2710 |
| JOSEPH PINKOS | 224 COUNCIL AVE | | | | CLAWSON | MI | 48017-1165 |
| JOSEPH PINKSTON | 314 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| JOSEPH PINSON | 500 MARINA CT | | | | SMITHVILLE | MO | 64089-8481 |
| JOSEPH PINTER | 125 WOODSTONE RD | | | | WATERFORD | MI | 48327-1766 |
| JOSEPH PINTI | PO BOX 433 | | | | WINDHAM | OH | 44288-0433 |
| JOSEPH PIOTROWSKI | 220 AVERY AVE | | | | SYRACUSE | NY | 13204-1828 |
| JOSEPH PIPER | 3517 CLARK CIR | | | | COMMERCE TOWNSHIP | MI | 48382-1853 |
| JOSEPH PIRICH | G-3111 MERWOOD DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| JOSEPH PIRK | 17 FELTON ST | | | | N TONAWANDA | NY | 14120-6503 |
| JOSEPH PISARSKI | 1641 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9739 |
| JOSEPH PISCALKO | 9434 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6457 |
| JOSEPH PISCOPO | 1368 HARDING STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49544-1736 |
| JOSEPH PISHOTTI | 215 S ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-1078 |
| JOSEPH PISTILLI | 45 RUE SATURN | | | DOLLARD-DES-ORMEAUX QC H9B 2P8 | | | |
| JOSEPH PITLUCK | 7306 W 115TH ST | | | | WORTH | IL | 60482-1735 |
| JOSEPH PITONIAK | & TERRY PITONIAK | 1009 CHEROKEE RD | | | SCOTIA | NY | 12302 |
| JOSEPH PITONYAK | 538 2ND ST | | | | TRENTON | NJ | 08611-3019 |
| JOSEPH PITT | 576S CRAPO SR | | | | LAKE CITY | MI | 49651 |
| JOSEPH PITTIGLIO | 2750 CLINTON HILLS RD | | | | ORTONVILLE | MI | 48462-9106 |
| JOSEPH PITTMAN I V | 4014 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-4721 |
| JOSEPH PIZZO | 4340 OLD LANSING RD | | | | LANSING | MI | 48917-4452 |
| JOSEPH PIZZOLI & | DOROTHY PIZZOLI JT TIC | 36 RAINBOW RIDGE DR | | | LIVINGSTON | NJ | 07039-1125 |
| JOSEPH PIZZOLI (IRA) | FCC AS CUSTODIAN | 36 RAINBOW RIDGE DR | | | LIVINGSTON | NJ | 07039-1125 |
| JOSEPH PLACE | 25800 DEQUINDRE ROOM 202 | | | | WARREN | MI | 48091 |
| JOSEPH PLACE | 375 SOUTH PERKEY RD RT #3 | | | | CHARLOTTE | MI | 48813 |
| JOSEPH PLATEK JR | 8827 S 83RD CT | | | | HICKORY HILLS | IL | 60457-1415 |
| JOSEPH PLATI | 48492 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| JOSEPH PLATZKE | 771 RED OAK LN | | | | SKIPWITH | VA | 23968-1831 |
| JOSEPH PLISH | 9223 MORRISON AVE | | | | PLYMOUTH | MI | 48170-4125 |
| JOSEPH PLISKO | 357 BETTIE LN | | | | BRUNSWICK | OH | 44212-1418 |
| JOSEPH PLISZKA | 88 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206-3414 |
| JOSEPH PLOUCHA | 2757 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-5401 |
| JOSEPH PLUMBO | PO BOX 230 | | | | MILLVILLE | NJ | 08332-0230 |
| JOSEPH PLUMMER | 143 LIGHTNER LN | | | | ENGLEWOOD | OH | 45322-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH PLUMMER | 8614 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| JOSEPH PLUTE | 6630 STATE RD APT 304 | | | | PARMA | OH | 44134-4557 |
| JOSEPH POCOBELLO | 3875 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 |
| JOSEPH PODLASEK | PO BOX 638 | | | | BAILEYS HBR | WI | 54202-0638 |
| JOSEPH PODSEDLY | 15136 CRESTVIEW CIR | | | | ROSEMOUNT | MN | 55068-4577 |
| JOSEPH POE | RR 1 BOX 234 | | | | MATOAKA | WV | 24736-9728 |
| JOSEPH POLANSKI | 18 ERIE ST | | | | ELIZABETH | NJ | 07206-1611 |
| JOSEPH POLASKI | 2050 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| JOSEPH POLEWARCZYK | 1705 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3662 |
| JOSEPH POLHEMUS | 7675 BRITTON RD | | | | PERRY | MI | 48872-8747 |
| JOSEPH POLI | 2989 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| JOSEPH POLISCHECK | 12191 CAVALIER DR | | | | DUNKIRK | MD | 20754-9780 |
| JOSEPH POLITE | 23244 TULANE AVE | | | | FARMINGTN HLS | MI | 48336-3667 |
| JOSEPH POLIZZI | 1715 RIVER RD APT 61 | | | | SAINT CLAIR | MI | 48079-3547 |
| JOSEPH POLTRONE | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| JOSEPH POMELLA | 509 CEDARHURST DR | | | | NORTH VERSAILLES | PA | 15137-2227 |
| JOSEPH POMMIER | 5210 LINCOLN AVE | | | | LISLE | IL | 60532-2122 |
| JOSEPH POMPA | 8741 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8534 |
| JOSEPH PONGONIS | 398 HALIFAX LN | | | | MEDINA | OH | 44256-4336 |
| JOSEPH PONIATOWSKI | 1670 COMMERCE PINES CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1570 |
| JOSEPH PONTELLO | 14180 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1640 |
| JOSEPH PONTIAC, INC. | 16555 SILVER PKWY | | | | FENTON | MI | 48430-3420 |
| JOSEPH PONTIAC, INC. | JOSEPH HOOD | 16555 SILVER PKWY | | | FENTON | MI | 48430-3420 |
| JOSEPH POOLE | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 89 E. BAYARD STREET | | SENECA FALLS | NY | 13148-1622 |
| JOSEPH POPANZ | 4918 N FOX RD | | | | JANESVILLE | WI | 53548-8702 |
| JOSEPH POPE | 101 BLUE HEN RD | | | | NEW CASTLE | DE | 19720-2707 |
| JOSEPH POPE | 11746 NW 15TH ST | | | | OCALA | FL | 34482-7148 |
| JOSEPH POPE JR | 3334 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| JOSEPH POPOVICH | 2135 STENNIS DR | | | | PENSACOLA | FL | 32506-2934 |
| JOSEPH POPOVICH | 29 BELLINGER DR | | | | TONAWANDA | NY | 14150-5150 |
| JOSEPH POPTIC | 719 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| JOSEPH PORCO | 304 SOUTH 22ND STREET | | | | WEIRTON | WV | 26062-3506 |
| JOSEPH PORTELLI | 15254 WHITE AVE | | | | ALLEN PARK | MI | 48101-2054 |
| JOSEPH PORTER | 1038 BEXLEY RUN APT A | | | | GREENWOOD | IN | 46143-2576 |
| JOSEPH PORTER | PO BOX 320142 | | | | FLINT | MI | 48532-0003 |
| JOSEPH POSLUN & | REGINA POSLUN JT TEN | 301-174TH STREET | APT 901 | | MIAMI BEACH | FL | 33160-3232 |
| JOSEPH POTOCZNY | 300 S MAIN ST APT 419 | | | | DAVISON | MI | 48423-1636 |
| JOSEPH POTTS | 2263 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| JOSEPH POTYRAJ | 1650 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4812 |
| JOSEPH POWELL | PO BOX 1185 | | | | MOUNT VERNON | NY | 10551-1185 |
| JOSEPH POWERS | 1021 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 |
| JOSEPH POWERS | 5537 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| JOSEPH POWERS | 7197 LARME AVE | | | | ALLEN PARK | MI | 48101-2468 |
| JOSEPH PRAINO | CHRISTINE A PRAINO | JTWROS | 16 VALLEYVIEW RD | | ELMSFORD | NY | 10523-3818 |
| JOSEPH PRANTLE | 2866 WILSON AVE SW APT 1 | | | | GRANDVILLE | MI | 49418-1290 |
| JOSEPH PRASHAW | 396 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| JOSEPH PRATT | 3913 W WILLOW HWY | | | | LANSING | MI | 48917-2131 |
| JOSEPH PRATT | 9928 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7006 |
| JOSEPH PRCHLIK | 2573 W EPTON RD | | | | HENDERSON | MI | 48841-9726 |
| JOSEPH PREGO JR & | MICHALENE PREGO JT TEN | 11801 SE 91ST CIRCLE | | | SUMMERFIELD | FL | 34491-9388 |
| JOSEPH PRELEE | 567 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1149 |
| JOSEPH PRESSENDO IRA | FCC AS CUSTODIAN | P.O. BOX 636 | | | CHICAGO HGTS | IL | 60412-0636 |
| JOSEPH PRESTON JR | 900 N CASS LAKE RD APT 130 | | | | WATERFORD | MI | 48328-2387 |
| JOSEPH PRETARI | 12885 JASMINE CT | | | | STERLING HTS | MI | 48313-1160 |
| JOSEPH PREZGAY | 3629 PLEASANT DR | | | | HERMITAGE | PA | 16148-3760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH PREZIOSO | 240 SENECA DR | | | | GIRARD | OH | 44420-3612 |
| JOSEPH PRIBUSH | 214 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-1804 |
| JOSEPH PRICE | 2408 HUDSON ST | | | | BALTIMORE | MD | 21224-3636 |
| JOSEPH PRICE | 427 LAKEMONT DR | | | | MOORESBURG | TN | 37811-2509 |
| JOSEPH PRIOLA | 416 BREAKSPEAR RD | | | | SYRACUSE | NY | 13219-2316 |
| JOSEPH PROCELL | 1586 OBRIE ST | | | | ZWOLLE | LA | 71486-3222 |
| JOSEPH PROULX | 8230 SUNNYS HALO CT | | | | MIDLOTHIAN | VA | 23112-6718 |
| JOSEPH PROVENZANO | CGM ROTH IRA CUSTODIAN | 3603 FAWN COVE LANE #4 | | | PORTAGE | MI | 49024-8006 |
| JOSEPH PROVOST | PO BOX 3271 | | | | OLATHE | KS | 66063-1271 |
| JOSEPH PRUYT | 19220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9111 |
| JOSEPH PRYBER | 3077 MONTCLAIR DR | | | | CLARKSTON | MI | 48348-5067 |
| JOSEPH PRYHODA | 3 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| JOSEPH PTAK | 201 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-5922 |
| JOSEPH PTASHINSKI | 1348 NW 14TH PL | | | | CAPE CORAL | FL | 33993-5018 |
| JOSEPH PUCEVICH JR | 135 VERANDA WAY UNIT F | | | | MURRELLS INLET | SC | 29576-7677 |
| JOSEPH PUENTE | 104 KOVE BLVD | | | | OSTEEN | FL | 32764-8516 |
| JOSEPH PUENTE JR | 2413 MONTEGO DR | | | | LANSING | MI | 48912-3525 |
| JOSEPH PUHAR | 7115 MARLBOROUGH TER | | | | BERKELEY | CA | 94705-1736 |
| JOSEPH PULLEN | 3211 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| JOSEPH PUMPERA | 960 FOUR SEASONS BLVD | | | | AURORA | IL | 60504-4275 |
| JOSEPH PUNTEL | 149 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| JOSEPH PUPEL | 2523 S PERILLO DR | | | | TUCSON | AZ | 85710-7974 |
| JOSEPH PURCELL | 11915 WISNER AVE | | | | GRANT | MI | 49327-9620 |
| JOSEPH PURCELL | 3074 FOUR OAKS DR | | | | DORAVILLE | GA | 30360-1754 |
| JOSEPH PURCELL J RICH GREENSTEIN | & STEVEN PURCELL CO TRUSTEES U/W | JOAN PURCELL TR DTD 1-4-01 | PO BOX 372 | | MOORESTOWN | NJ | 08057-0372 |
| JOSEPH PURPURA | 8129 NASHVILLE AVE | | | | BURBANK | IL | 60459-1733 |
| JOSEPH PURWIN | 1107 INNES ST NE | | | | GRAND RAPIDS | MI | 49503-3634 |
| JOSEPH PURWIN JR | 22097 LEOTA DR | | | | SAND LAKE | MI | 49343-9705 |
| JOSEPH PUSTELNY | APT 1713 | 2349 RAILROAD STREET | | | PITTSBURGH | PA | 15222-4698 |
| JOSEPH PUTAREK JR | 6274 TALA DR | | | | POLAND | OH | 44514-2117 |
| JOSEPH PYATT | 6475 BUTLER NORTH LIBERTY RD | | | | BUTLER | OH | 44822-9751 |
| JOSEPH PYLES | 10224 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| JOSEPH QUAGLIOZZI | 66 PROSPECT AVENUE | | | | LITTLE FERRY | NJ | 07643-2046 |
| JOSEPH QUARLES | 2030 CLIFFORD ST | | | | FLINT | MI | 48503-4006 |
| JOSEPH QUEEN | PO BOX 7766 | | | | FLINT | MI | 48507-0766 |
| JOSEPH QUERIO | 3143 FOREST RD | | | | HARRISON | MI | 48625-8804 |
| JOSEPH QUEZADA | 202 COLONEL BURT BLVD | | | | BENTON | LA | 71006-9715 |
| JOSEPH QUINN | 1253 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| JOSEPH QUINN | PO BOX 341 | | | | CARBON | IN | 47837-0341 |
| JOSEPH R & CAROL J TOMCAVAGE CO- | TTEES FBO JOSEPH R TOMCAVAGE | REVOCABLE TRUST UTA DTD 2/10/92 | 1841 WINDSONG LANE | | LANCASTER | PA | 17602-7002 |
| JOSEPH R ABEYTA | BENJAMIN ABEYTA AND | MARY AGNES ABEYTA JTWROS | 1443 CRESCENT DR NW | | ALBUQUERQUE | NM | 87105-1111 |
| JOSEPH R ALLERA | 3241 HARBORVIEW ST | | | | MONROE | MI | 48162-4928 |
| JOSEPH R ANZELLOTTI | 8210 TIMBERLANE DR NE | | | | WARREN | OH | 44484 |
| JOSEPH R BAILEY | DONNA BAILEY | 19300 MERRIDY ST | | | NORTHRIDGE | CA | 91324-1130 |
| JOSEPH R BALDWIN | 1425 BALDWIN GULF RD. | | | | CLARKRANGE | TN | 38553-5407 |
| JOSEPH R BARRY & | JANET W BARRY JT TEN | 35 HUNDREDS ROAD | | | WESTBORO | MA | 01581-2401 |
| JOSEPH R BARRY IRA | FCC AS CUSTODIAN | 35 HUNDREDS RD | | | WESTBORO | MA | 01581-2401 |
| JOSEPH R BATTS AND | JEFFREY S BATTS JTWROS | 1317 19TH RD S | | | ARLINGTON | VA | 22202-1637 |
| JOSEPH R BELLANCA | 286   FORD AVE | | | | ROCHESTER | NY | 14606-3907 |
| JOSEPH R BENNIE | CGM SEP IRA CUSTODIAN | 1817 FUERTE STREET | | | FALLBROOK | CA | 92028-4324 |
| JOSEPH R BENNIE & | PATRICIA F BENNIE TTEES | TRUST OF JOSEPH AND PATRICIA | BENNIE U/A/D 11/12/98 | 1817 FUERTE STREET | FALLBROOK | CA | 92028-4324 |
| JOSEPH R BERNARD | 55 STATE ST | | | | SPRINGBORO | OH | 45066-0000 |
| JOSEPH R BERNS | PO BOX 361 | 140 S GILBERT | | | FOOTVILLE | WI | 53537-0361 |
| JOSEPH R BIASCA | PATRICIA A BIASCA TTEE | U/A/D 10/09/20 | FBO BIASCA REVOCABLE TRUST | 70 W. HOLLY LANE | EUREKA | CA | 95503-7930 |
| JOSEPH R BROWN | 104   YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3844 |
| JOSEPH R BROWN | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R BURGIO & | JOANNE BURGIO JT TEN | 5922 NEWPORT VILLAGE LN | | | LAKE WORTH | FL | 33463-7325 |
| JOSEPH R BUTLER | 4406 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 |
| JOSEPH R CABALLERO | 6126 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| JOSEPH R CAMIOLO | 447 CREIGHTON LANE | | | | ROCHESTER | NY | 14612 |
| JOSEPH R CARRIGAN BENE IRA | BERNADETTE CARRIGAN (DECD) | FCC AS CUSTODIAN | 906 MARYLAND AVENUE | | CROYDON | PA | 19021-7548 |
| JOSEPH R CASTORO & | MARGARET M CASTORO | JT/TEN | 128 W. RING FACTORY RD | AVONDELL UNIT 1222 | BEL AIR | MD | 21014-5388 |
| JOSEPH R CHAVEZ | 3801 MAHONIA WAY APT 2121 | | | | ARLINGTON | TX | 76014-4267 |
| JOSEPH R CIPOLLA | 410   HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| JOSEPH R CONTI | 10950 SISSON HWY | | | | NORTH COLLINS | NY | 14111 |
| JOSEPH R COZZI | WBNA CUSTODIAN TRAD IRA | 8938 BAYTOWNE LOOP | | | FORT MYERS | FL | 33908-9608 |
| JOSEPH R CRAY & | DAVID G EVANS JT TEN WROS | 750 N TAMIAMI TRAIL APT 516 | | | SARASOTA | FL | 34236-4074 |
| JOSEPH R CROOM | & FRANCES L CROOM JTWROS | 1422 RUSSWOOD | | | MEMPHIS | TN | 38108 |
| JOSEPH R CROUCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 22 HEATHERLEIGH CT | | MARIETTA | GA | 30068 |
| JOSEPH R CURCIO & | MARGENE CROSLAND TENCOM | 3938 E GRANT RD #210 | | | TUCSON | AZ | 85712-2559 |
| JOSEPH R DACEK & | MARY ANN DACEK JT TEN | 6951 WINDWARD HILLS | | | BRECKSVILLE | OH | 44141-2438 |
| JOSEPH R DALLAS | 49 BISHOP ST APT 4 | | | | WHEELING | WV | 26003-1503 |
| JOSEPH R DESCHRYVER JR | 1206 ROBINS RD | | | | LANSING | MI | 48917-2080 |
| JOSEPH R DEVLIN | WBNA CUSTODIAN TRAD IRA | 566 APPLEWOOD COURT | | | ASTON | PA | 19014-2544 |
| JOSEPH R EDWARDS | 5501 ISLAND AVE | | | | SEMINOLE | FL | 33772-7143 |
| JOSEPH R ERNST & | SUSAN M ERNST JT TEN | 26 BUNKER DRIVE | | | TUCKERTON | NJ | 08087-2942 |
| JOSEPH R FAHRION | 133 FOSSTORAL RD | | | | KING | NC | 27021 |
| JOSEPH R FERRARO | 2100 KINGS HWY LOT 1025 | | | | PORT CHARLOTTE | FL | 33980-4254 |
| JOSEPH R FETTY | 175 WADE AVE. | | | | NILES | OH | 44446 |
| JOSEPH R FLECKENSTEIN | 2090 TURNBULL RD | | | | BEAVERCREEK | OH | 45431 |
| JOSEPH R FRAILEY  & | TONYA G FRAILEY JT WROS | 2325 CR 270 | | | CLYDE | OH | 43410-9779 |
| JOSEPH R FUDGE | 1731 US ROUTE 68 S | | | | XENIA | OH | 45385 |
| JOSEPH R GEIGER | TOD ACCOUNT | 5205 MEADOWBROOK | | | TRENT WOODS | NC | 28562-7419 |
| JOSEPH R GIACCONE | 27110 GRAND CENTRAL PKWY | APT. 10D | | | FLORAL PARK | NY | 11005 |
| JOSEPH R GIANNOTTI AND | CELIA GIANNOTTI     JTWROS | 40 ACORN TERRACE | | | NEW ROCHELLE | NY | 10801-4302 |
| JOSEPH R GONZALEZ | 237 WOODHILL RD | | | | WEST MIFFLIN | PA | 15122-2536 |
| JOSEPH R HAMILTON | 2928 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3860 |
| JOSEPH R HANSEN | 24   ERIE AVE | | | | DAYTON | OH | 45410-2002 |
| JOSEPH R HARTLEY | 4354 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| JOSEPH R HAYES | 8111 POTOMAC | | | | CENTER LINE | MI | 48015-1649 |
| JOSEPH R HENDERSON | CGM IRA ROLLOVER CUSTODIAN | 1809 AVENIDA SAN LORENZO | | | FULLERTON | CA | 92833-1821 |
| JOSEPH R HENSLEY & | LINDA D HENSLEY JT TEN | 2073 LAKEVIEW LANE | | | BIRMINGHAM | AL | 35244-2278 |
| JOSEPH R HLINKA | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1723 |
| JOSEPH R HRITZ | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3530 |
| JOSEPH R HUDSPETH | 1560 N MAIN ST D4 | | | | LAYTON | UT | 84041-2091 |
| JOSEPH R JACQUES DECD | FCC AS CUSTODIAN | 9615 MERRIMAN RD | | | LIVONIA | MI | 48150-2801 |
| JOSEPH R JENNINGS | 320   CARTHAGE PLACE | | | | TROTWOOD | OH | 45426-2727 |
| JOSEPH R JOZWIAK | 4684 COLLINGVILLE WAY | | | | GAHANNA | OH | 43230 |
| JOSEPH R JOZWIAK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4684 COLLINGVILLE WAY | | GAHANNA | OH | 43230 |
| JOSEPH R JURINCIC | 58850 12 MILE RD | | | | NEW HUDSON | MI | 48165-9553 |
| JOSEPH R KARLOVITS | 2079 SILVER PALM ROAD | | | | NORTH PORT | FL | 34288-8631 |
| JOSEPH R KIERNAN (IRA) | FCC AS CUSTODIAN | 16 BARBARA LANE | | | TITUSVILLE | NJ | 08560 |
| JOSEPH R KOLDERMAN | 4482 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| JOSEPH R KOSMALA TR | MARGARET FELL NEMETHY REV TR | DTD 1/4/99 AMENDED 6/22/01 | C/OJOSEPH KOSMALA | 43550 ELIZABETH SUITE 300 | CLINTON TWP | MI | 48036-4807 |
| JOSEPH R KOVALAK | 816 KINSMAN ST NW | | | | WARREN | OH | 44483-3116 |
| JOSEPH R LANTZ | CGM IRA ROLLOVER CUSTODIAN | 309 STONEWALL RD | | | BALTIMORE | MD | 21228-5446 |
| JOSEPH R LAPOLLA | 1856 BOGEY WAY | | | | HENDERSON | NV | 89074-1728 |
| JOSEPH R LICATA | 206   WHITTIER RD | | | | ROCHESTER | NY | 14624-1024 |
| JOSEPH R LICWINKO | 193 CATHERINE LANE | | | | MANAHAWKIN | NJ | 08050-3612 |
| JOSEPH R MALY | 6820 SAWGRASS DR | | | | FORT WORTH | TX | 76132 |
| JOSEPH R MARHULIK | 1525   DIFFORD DR. | | | | NILES | OH | 44446-2831 |
| JOSEPH R MARTELLE | 34332 CYPRESS CT | | | | STERLING HEIGHTS | MI | 48310-6672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R MASON | 13723 HARVEST LN | | | | BATH | MI | 48808-8492 |
| JOSEPH R MAYERSAK | DIANNE G MAYERSAK JT TEN | 43546 COALBED COURT | | | ASHBURN | VA | 20147-5455 |
| JOSEPH R MCKENZIE | 9846 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068 |
| JOSEPH R MCLARNEY & | BARBARA BROWN MCLARNEY JT TEN | 2102 PINE STREET | | | FAIRFIELD | IA | 52556-8505 |
| JOSEPH R MESSURA | 85 FLOWERDALE DR | | | | ROCHESTER | NY | 14626-1662 |
| JOSEPH R MILLER | 12430 BAYWIND CT | | | | BOCA RATON | FL | 33428-4703 |
| JOSEPH R MONTI | 4390  RICHMOND AVENUE | | | | NEWTON FALLS | OH | 44444-1439 |
| JOSEPH R MORENO | 2272 CRAIG PLACE | | | | MAPLEWOOD | MN | 55109-2831 |
| JOSEPH R MORRIS | 2540  MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| JOSEPH R NACCA CUST FOR | GABRIEL NACCA | UND NY UNIF TRANS TO MIN ACT | 71 PROBST ROAD | | PITTSFORD | NY | 14534 |
| JOSEPH R NOKOVICH | 521 HALDEMAN BOULEVARD | | | | NEW CUMBERLND | PA | 17070-1235 |
| JOSEPH R O'BRIEN | 11512 ROBINWOOD LANE | | | | OKLAHOMA CITY | OK | 73131-6102 |
| JOSEPH R O'DELL | JYNETTE O'DELL JT TEN | 3838 EVERGREEN LANE | | | FORT WAYNE | IN | 46815-4761 |
| JOSEPH R PASCARELLA  & | ZELLA E PASCARELLA JT WROS | TOD REGISTRATION | 18 ST. SUSANNA DRIVE | | PITTSBURGH | PA | 15235-3551 |
| JOSEPH R PATTERSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 524 TAPATIO LANE | | POINCIANA | FL | 34759 |
| JOSEPH R PETRUZZIELLO | 1425 ATLANTIC ST | | | | MELBOURNE BCH | FL | 32951-2324 |
| JOSEPH R PINELLI | 249 ELM STREET | | | | SPRINGVILLE | NY | 14141-1503 |
| JOSEPH R PISHOTTI | 215 S ASPEN COURT #1 | | | | WARREN | OH | 44484-1078 |
| JOSEPH R POKALSEY | TOD ACCOUNT | 1871 PALM CITY RD | #G-101 | | STUART | FL | 34994-7277 |
| JOSEPH R RAINWATER & | ALICE M RAINWATER JT TEN ENT | P.O. BOX 10875 | | | PENSACOLA | FL | 32524-0875 |
| JOSEPH R RAINWATER (IRA) | FCC AS CUSTODIAN | PO BOX 10875 | | | PENSACOLA | FL | 32524-0875 |
| JOSEPH R REAGAN | 15   SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| JOSEPH R REAPSUMMER | 915 TIBBETS WICK ROAD | | | | GIRARD | OH | 44420-1133 |
| JOSEPH R REKOWSKI | S70W15335 HONEYSUCKLE LN | | | | MUSKEGO | WI | 53150-7939 |
| JOSEPH R RENDIN | CGM IRA CUSTODIAN | 5 EBELHARE ROAD | | | POTTSTOWN | PA | 19465-8413 |
| JOSEPH R RHEA | 1535 VERA CRUZ | | | | MEMPHIS | TN | 38117-6817 |
| JOSEPH R ROMANO | 5370  BRKPT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-0000 |
| JOSEPH R RUBINIC | 1702  BRADFORD N.W. | | | | WARREN | OH | 44485-1854 |
| JOSEPH R RUDDY | 555 KALE STREET | | | | SATELLITE BCH | FL | 32937-3343 |
| JOSEPH R RUSSO | CGM IRA CUSTODIAN | 4400 PGA BLVD | SUITE 900 | | PALM BEACH GARDENS | FL | 33410-6562 |
| JOSEPH R RUSSO | JOSEPH R. RUSSO M/P PLAN | 4400 PGA BLVD | SUITE 900 | | PALM BEACH GARDENS | FL | 33410-6562 |
| JOSEPH R RUSSO | JOSEPH R. RUSSO P/S PLAN | 4400 PGA BLVD | SUITE 900 | | PALM BEACH GARDENS | FL | 33410 |
| JOSEPH R RUSSO TTEE | FBO FBO JOSEPH R RUSSO JR | U/A/D 04-07-1992 | 4400 PGA BLVD | SUITE 900 | PALM BEACH GARDENS | FL | 33410 |
| JOSEPH R RUSSO TTEE | U/W OF ROCCO RUSSO | U/A/D 01-01-2001 | 4400 PGA BLVD | SUITE 900 | PALM BEACH GARDENS | FL | 33410 |
| JOSEPH R SCHARBER | 7215 BLACKTON DR | | | | LA MESA | CA | 91941 |
| JOSEPH R SCHOLL | 501   ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3143 |
| JOSEPH R SEALS | 1330 GLEN OAKS CT | | | | NORMAN | OK | 73071-1443 |
| JOSEPH R SEKERAK | 2920 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9269 |
| JOSEPH R SETTERS | 6983 OLD CLIFTON RD. | | | | SPRINGFIELD | OH | 45502 |
| JOSEPH R SHEPLER | 25 NEW AMWELL RD. | | | | SOMERVILLE | NJ | 08876 |
| JOSEPH R SHERRY & | GLADYS M SHERRY JTWROS | 1586 BROOKSIDE RD | | | MOUNTAINSIDE | NJ | 07092-1602 |
| JOSEPH R SLEVATS | 1237 42ND ST | | | | ALLEGAN | MI | 49010-9347 |
| JOSEPH R SMITH | 208 E. MAPLEWOOD AVE APT 1 | | | | DAYTON | OH | 45405-2840 |
| JOSEPH R SNYDER | 1099 FERGUS DRIVE | | | | BEAVERCREEK | OH | 45430-1205 |
| JOSEPH R STURGEON | 7111 NORTH KINGSTON COURT | | | | KANSAS CITY | MO | 64119-1264 |
| JOSEPH R SUFFOLETTA SR & | MARGARET SUFFOLETTA | JT TEN | 416 S JACKSON BLVD | | CHESTERTON | IN | 46304-2050 |
| JOSEPH R SURMICK (DECD) (IRA) | FCC AS CUSTODIAN | PO BOX 2068 | | | HAZLETON | PA | 18201-0720 |
| JOSEPH R TAYLOR | 2913  LAKEHURST CT | | | | MORAINE | OH | 45439-1406 |
| JOSEPH R TOMA IRA | FCC AS CUSTODIAN | 18 BETSY ROSS DR. | | | WARREN | NJ | 07059-3001 |
| JOSEPH R TOMA REVOCABLE LIVING | TRUST TR | JOSEPH R TOMA TTEE | U/A DTD 02/24/2009 | 18 BETSY ROSS DR. | WARREN | NJ | 07059-3001 |
| JOSEPH R TOPIAH | 218   BIG PINE RD. | | | | DAYTON | OH | 45431-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R TRAMMELL | 4733 OLIVE RD | | | | TROTWOOD | OH | 45426-2205 |
| JOSEPH R VAN HOUTEN | 7705 BRAMBLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8767 |
| JOSEPH R VITALE | 129   LIGHTWOOD LANE | | | | ROCHESTER | NY | 14606-3601 |
| JOSEPH R WEISGERBER TTEE F/T | JOSEPH R WEISGERBER LIV TR | DTD 4/03/87 | 404 E UTE | | FARMINGTON | NM | 87401-6350 |
| JOSEPH R WHITE | P O BOX 540572 | | | | WALTHAM | MA | 02454-0572 |
| JOSEPH R WHITFORD | PO BOX 184 | | | | MOSCOW | PA | 18444-0184 |
| JOSEPH R WIRRIG | PO BOX 193 | | | | LEWISBURG | OH | 45338 |
| JOSEPH R WOOD | PO BOX 189 | | | | LINDEN | MI | 48451-0189 |
| JOSEPH R WOOD | PO BOX 189 | 510 ALDRICH ST | | | LINDEN | MI | 48451-0189 |
| JOSEPH R. HAMO TTEE | FBO JOSEPH R. HAMO | U/A/D 03/20/92 | 6153 BROOKSTONE LANE | | GRAND BLANC | MI | 48439-9433 |
| JOSEPH R. INFANTINO | 15 SENECA DRIVE | | | | CHAPPAQUA | NY | 10514-2810 |
| JOSEPH R. LICWINKO IRA | FCC AS CUSTODIAN | 193 CATHERINE LANE | | | MANAHAWKIN | NJ | 08050-3612 |
| JOSEPH R. MARIANO | CGM IRA ROLLOVER CUSTODIAN | 25 COUNTRY CLUB DRIVE | | | BRIDGEWATER | MA | 02324-2147 |
| JOSEPH R. MCGADDEN IRA | FCC AS CUSTODIAN | 7657 ROSESTONE LANE | | | ROSEVILLE | CA | 95747-8361 |
| JOSEPH R. MITCHELL AND | MARTHA A. MITCHELL JTWROS | 777 TORY HOLLOW ROAD | | | BERWYN | PA | 19312-1153 |
| JOSEPH R. WALTO IRA | FCC AS CUSTODIAN | 29040 SNAPPER POINT | | | TEGA CAY | SC | 29708-8403 |
| JOSEPH RADEMACHER | 2353 HARTEL RD | | | | CHARLOTTE | MI | 48813-8328 |
| JOSEPH RADER JR | 2345 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9516 |
| JOSEPH RADTKA | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2613 |
| JOSEPH RADY JR | 404 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| JOSEPH RAGNI | 5767 CRYSTAL CREEK CT | | | | WASHINGTON | MI | 48094-2608 |
| JOSEPH RAINES | 35103 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| JOSEPH RAINGE SR | 890 VILLAGE GREEN LANE | BLD 3 APT 1030 | | | WATERFORD | MI | 48328 |
| JOSEPH RAINVILLE | 1699 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9710 |
| JOSEPH RAKSTIS | 15613 ORANGE BLOSSOM DR | | | | ORLAND PARK | IL | 60462-5145 |
| JOSEPH RALPH HARDWICK IRA | FCC AS CUSTODIAN | 3730 CARISBROOKE DRIVE | | | HOOVER | AL | 35226-1454 |
| JOSEPH RAMER | 34461 CHERRY HILL RD | | | | WESTLAND | MI | 48186-4307 |
| JOSEPH RAMIREZ | 348 CORNELL AVE | | | | ELYRIA | OH | 44035-6645 |
| JOSEPH RAMSEY | 33143 MORRISON DR | | | | STERLING HTS | MI | 48312-6551 |
| JOSEPH RAMUNO | 37 BETHANY RD | | | | FRAMINGHAM | MA | 01702-8501 |
| JOSEPH RANALLO JR | 15804 E 3RD TERRACE CT S | | | | INDEPENDENCE | MO | 64050-3382 |
| JOSEPH RANDALL | 30 GREENDALE DRIVE | | | | SAINT LOUIS | MO | 63121-4701 |
| JOSEPH RANDAZZO | 33797 PINE RIDGE DR W | | | | FRASER | MI | 48026-5022 |
| JOSEPH RANDOLPH | 10878 PADDOCK DR | | | | WALTON | KY | 41094-7433 |
| JOSEPH RANEY | 24003 RANEY DR | | | | SOUTH LYON | MI | 48178-9073 |
| JOSEPH RANGEL | 2244 W LOGAN BLVD # 1 | | | | CHICAGO | IL | 60647-2115 |
| JOSEPH RANGER | 27744 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3573 |
| JOSEPH RANIERI | PO BOX 11 | | | | STARRUCCA | PA | 18462-0011 |
| JOSEPH RANISZEWSKI | 6626 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2157 |
| JOSEPH RANTA | E5326 AIRPORT RD | | | | IRONWOOD | MI | 49938-9519 |
| JOSEPH RAPIN | 4989 N GLEANER RD | | | | FREELAND | MI | 48623-9227 |
| JOSEPH RASMUSSEN | 3550 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| JOSEPH RATAJSKY | 360 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9372 |
| JOSEPH RATELL | 1666 DENISON AVE NW | | | | WARREN | OH | 44485-1715 |
| JOSEPH RATHBUN | PO BOX 382 | | | | GRANDVIEW | MO | 64030-0382 |
| JOSEPH RATLIFF | PO BOX 202 | | | | BERLIN CENTER | OH | 44401-0202 |
| JOSEPH RATTINI | 304 S HIGH ST | | | | BALTIMORE | MD | 21202-4333 |
| JOSEPH RAU | 6369 LAURA LN | | | | FLINT | MI | 48507-4629 |
| JOSEPH RAVENELLE | 1235 VICTORY HWY APT B | | | | OAKLAND | RI | 02858-1121 |
| JOSEPH RAVEY | 586 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4125 |
| JOSEPH RAVITCH | 7710 WARWICK AVE | | | | DARIEN | IL | 60561-4541 |
| JOSEPH RAWLS JR | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| JOSEPH RAY | 24371 MANZANITA DR | | | | LAKE FOREST | CA | 92630-3039 |
| JOSEPH RAYBURN | 81 OAK ST | P O BOX 85 | | | ARAGON | GA | 30104-2261 |
| JOSEPH RAYMOND | 1277 KATRINA DR SE | | | | KENTWOOD | MI | 49508-6138 |
| JOSEPH RAYMOND | 13736 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH RAYMOND | 28204 SPEIDEL RD | | | | E ROCHESTER | OH | 44625-9764 |
| JOSEPH RAYMOND | 6417 ROYAL OAKS DR | | | | FREDERICKSBRG | VA | 22407-6349 |
| JOSEPH REAGAN | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| JOSEPH REANEY | 1508 EAGLE RIDGE DR | | | | DOWNINGTOWN | PA | 19335-3634 |
| JOSEPH REAPSUMMER | 915 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1133 |
| JOSEPH REASONER | 9364 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9790 |
| JOSEPH REBILAS JR | 1024 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| JOSEPH REDENBAUGH | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| JOSEPH REECE JR | 1415 CHATHAM LN | | | | WEST MEMPHIS | AR | 72301-1709 |
| JOSEPH REEDY | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| JOSEPH REGIMBAL | 3238 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| JOSEPH REGINA | 16 OGDEN ST | | | | STATEN ISLAND | NY | 10312-5003 |
| JOSEPH REHIEL | PO BOX 19503 | | | | PHILADELPHIA | PA | 19124-0003 |
| JOSEPH REICH | 8 HAMPTON ROAD | | | | SCARSDALE | NY | 10583-3004 |
| JOSEPH REICH AND | GLORIA REICH JTWROS | 13851 VIAVITTORIA | | | DELRAY BEACH | FL | 33446 |
| JOSEPH REIF | 199 TWO ROD RD | | | | ALDEN | NY | 14004-8401 |
| JOSEPH REIFEIS | 91 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1503 |
| JOSEPH REINA | 691 10TH AVE APT 10 | APT 10 | | | NEW YORK | NY | 10036-2902 |
| JOSEPH REISS JR | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| JOSEPH REJZEK | 3535 BUCKBOARD LN | | | | BALTIMORE | MD | 21220-2110 |
| JOSEPH REKOWSKI | S70W15335 HONEYSUCKLE LN | | | | MUSKEGO | WI | 53150-7939 |
| JOSEPH REMIC | 4916 N HILLS DR | | | | RALEIGH | NC | 27612-4006 |
| JOSEPH RENHOLDS | 1306 MANDEL AVE | | | | WESTCHESTER | IL | 60154-3433 |
| JOSEPH RENN | 9362 COUNTY ROAD 23 | | | | ARCHBOLD | OH | 43502-9408 |
| JOSEPH RENNER | 768 PENDLEY RD | | | | WILLOWICK | OH | 44095-4229 |
| JOSEPH REUTER | 10819 SWEETSEN ROAD | | | | CAMBY | IN | 46113-9704 |
| JOSEPH REVARD III | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| JOSEPH REYNOLDS | 224 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5547 |
| JOSEPH REYNOLDS | 823 OAK PARK DR | | | | FENTON | MI | 48430-3261 |
| JOSEPH RHODES | 1117 NE 22ND ST | | | | GRAND PRAIRIE | TX | 75050-4010 |
| JOSEPH RIBAR | 14312 AUBURNDALE ST | | | | LIVONIA | MI | 48154-4211 |
| JOSEPH RICCHIAZZI | 2800 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1026 |
| JOSEPH RICCO | 1365 CEDAR CREEK CT | | | | PAINESVILLE | OH | 44077-5457 |
| JOSEPH RICCOBONO | CGM IRA CUSTODIAN | 108 EGRET CIRCLE | | | WEST PALM BEACH | FL | 33413-2141 |
| JOSEPH RICE | 2301 EDGEMONT AVE | | | | BALTIMORE | MD | 21217-1910 |
| JOSEPH RICE | 7910 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8449 |
| JOSEPH RICHARD | 802 CENTRAL AVE | | | | PAWTUCKET | RI | 02861-2151 |
| JOSEPH RICHARD RITCHIE JR | 429 MADISON ST | | | | GROSSE POINTE FARMS | MI | 48236 |
| JOSEPH RICHARDSON | 1224 OLD RIPLEY RD | | | | SORENTO | IL | 62086-3306 |
| JOSEPH RICHARDSON | 142 OLIVER LN | | | | SCARBRO | WV | 25917-9717 |
| JOSEPH RICHARDSON | 519 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| JOSEPH RICHARDSON | 57 LIVINGSTON ST | | | | BUFFALO | NY | 14213-1652 |
| JOSEPH RICHARDSON | 6626 TERRY LN | | | | HALE | MI | 48739-9098 |
| JOSEPH RICHARDSON JR | 1222 OLD RIPLEY ROAD | | | | SORENTO | IL | 62086-3306 |
| JOSEPH RICHMOND | 29116 RUSH ST | | | | GARDEN CITY | MI | 48135-2139 |
| JOSEPH RICICA | 11668 JINKERSON RD | | | | POTOSI | MO | 63664-3012 |
| JOSEPH RICK | 57 HARVARD DR | | | | PLAINVIEW | NY | 11803-1808 |
| JOSEPH RICKS | 4419 N LILA CT | | | | MARION | IN | 46952-8632 |
| JOSEPH RICKSGERS | 818 JOSLYN RD | | | | LAKE ORION | MI | 48362-2123 |
| JOSEPH RICORD | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| JOSEPH RIDDLE | 320 IRVING ST | | | | TRAINER | PA | 19061-5121 |
| JOSEPH RIDDLE | 5500 ATLANTIC AVE N | | | | ST PETERSBURG | FL | 33703-1214 |
| JOSEPH RIDELLA | 21398 VESPER DR | | | | MACOMB | MI | 48044-1345 |
| JOSEPH RIDLEY | 910 KNOB CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1937 |
| JOSEPH RIEBEL | 517 W MARION ST | | | | LITITZ | PA | 17543-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH RIGGS | 6142 LINDSEY CT | | | | LIBERTY TOWNSHIP | OH | 45044-9656 |
| JOSEPH RIGHTER JR | 2551 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| JOSEPH RIGSBY | 7120 ELDER CT S | | | | WEST BLOOMFIELD | MI | 48324-2574 |
| JOSEPH RIKER | 855 W JEFFERSON ST LOT 24 | | | | GRAND LEDGE | MI | 48837-1358 |
| JOSEPH RILEY | 39582 TUNSTALL DR | | | | CLINTON TOWNSHIP | MI | 48038-2697 |
| JOSEPH RINGVELSKI II | PO BOX 484 | | | | RANSOMVILLE | NY | 14131-0484 |
| JOSEPH RINKENBAUGH | 12802 E BOWEN ST | | | | INDEPENDENCE | MO | 64055-2412 |
| JOSEPH RIOPELLE | 4488 ROSETHORN CIR | | | | BURTON | MI | 48509-1217 |
| JOSEPH RIOS | 620 WYMA PL | | | | EDWARDSVILLE | IL | 62025-2459 |
| JOSEPH RIPP | 1913 8TH ST | | | | MONROE | WI | 53566-1635 |
| JOSEPH RITCEY | 403 LITCHFIELD ST | | | | BAY CITY | MI | 48706-4836 |
| JOSEPH RIVERA | 25 ETHEL STREET | | | | METUCHEN | NJ | 08840-2906 |
| JOSEPH RIVERA | 8290 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348-2632 |
| JOSEPH RIZZI | 216 ELLISON AVE | | | | BECKLEY | WV | 25801-4304 |
| JOSEPH RIZZI | 79 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| JOSEPH RIZZO | 108 BAYLAND DR UNIT 15 | | | | HAVRE DE GRACE | MD | 21078-4236 |
| JOSEPH RIZZUTO | 247 BAMBOO FOREST PL | | | | LAS VEGAS | NV | 89138-1500 |
| JOSEPH RIZZUTO JR | 4502 GENTWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6116 |
| JOSEPH ROARK | 429 GREENWOOD RD | | | | KENNETT SQUARE | PA | 19348-1822 |
| JOSEPH ROBARE | 18 BROAD ST | | | | CHURUBUSCO | NY | 12923-2328 |
| JOSEPH ROBBINS | 22607 DEFIANCE-PAULDING CO RD | | | | DEFIANCE | OH | 43512 |
| JOSEPH ROBBINS | 5200 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| JOSEPH ROBBINS | 5205 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| JOSEPH ROBERT | 1351 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| JOSEPH ROBERT CERRATO | 3 BIG SPRING RD | | | | CALIFON | NJ | 07830-3425 |
| JOSEPH ROBERT LANCIANO & | KATHRYN A LANCIANO JT TEN | 1708 MAYFAIR PL | | | CROFTON | MD | 21114 |
| JOSEPH ROBERT MENOTTI | 634 COUNTRY CLUB DRIVE | | | | ITASCA | IL | 60143-1681 |
| JOSEPH ROBERTS | 317 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| JOSEPH ROBIDEAU | 5160 E COLDWATER RD | | | | FLINT | MI | 48506-4504 |
| JOSEPH ROBINSON | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450-6012 |
| JOSEPH ROBINSON | 4116 WILLOW SPRINGS DR | | | | ARLINGTON | TX | 76001-5111 |
| JOSEPH ROBINSON | 4628 ROCKY KNOB LN | | | | INDIANAPOLIS | IN | 46254-3760 |
| JOSEPH ROBINSON | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| JOSEPH ROCCA | PO BOX 3540 | | | | WRIGHTWOOD | CA | 92397-3540 |
| JOSEPH ROCHA | PO BOX 132 | | | | HUDSON | MA | 01749-0132 |
| JOSEPH ROCKEL | 4779 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| JOSEPH RODGERS | 3101 KANE RD | | | | STOCKBRIDGE | MI | 49285-9606 |
| JOSEPH RODGERS | 8948 BROOKSHIRE CT | | | | JACKSONVILLE | FL | 32257-5204 |
| JOSEPH RODIER | 26909 S RODIER RD | | | | FREEMAN | MO | 64746-5108 |
| JOSEPH RODRIGUES | PO BOX 53 | | | | MOHEGAN LAKE | NY | 10547-0053 |
| JOSEPH RODRIGUEZ | 328 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1470 |
| JOSEPH RODRIGUEZ | 375 LAS COLINAS BLVD E # 373 | | | | IRVING | TX | 75039-5506 |
| JOSEPH RODRIGUEZ | 6174 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5492 |
| JOSEPH RODRIGUEZ IRA | FCC AS CUSTODIAN | 21 E DEVONSHIRE AVE | | | LINWOOD | NJ | 08221-2320 |
| JOSEPH ROEHL | 2227 N HURON DR | | | | JANESVILLE | WI | 53545-0581 |
| JOSEPH ROEHRIG | 11735 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1001 |
| JOSEPH ROGERS | 1308 BOBBI CT | | | | BOWLING GREEN | KY | 42103-6500 |
| JOSEPH ROGERS | 3120 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| JOSEPH ROGERS | 3328 CEDAR CHURCH RD | | | | DARLINGTON | MD | 21034-1304 |
| JOSEPH ROGERS | 3880 HAVANA AVE SW | | | | WYOMING | MI | 49509-3825 |
| JOSEPH ROGERS | 735 HARRISON AVE | | | | TONAWANDA | NY | 14223-1801 |
| JOSEPH ROGERS | 7560 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| JOSEPH ROGGENBECK | 3348 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| JOSEPH ROGGOW | 7098 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| JOSEPH ROH | 5118 PARK ST | | | | JACKSONVILLE | FL | 32205-7220 |
| JOSEPH ROHAN BENE IRA | LISA ROHAN (DECD) | FCC AS CUSTODIAN | 23 WOLFHOLLOW ROAD | | CENTEREACH | NY | 11720-4134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH ROHRER | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| JOSEPH ROJEK | 245 WESTFIELD RD | | | | AMHERST | NY | 14226-3403 |
| JOSEPH ROLFES | 57 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| JOSEPH ROLINC | 2687 STONY HILL RD | | | | HINCKLEY | OH | 44233-9743 |
| JOSEPH ROMANO | 22 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4432 |
| JOSEPH ROMANO | 5370 BRKPT SPENCERPORT RD | | | | BROCKPORT | NY | 14420 |
| JOSEPH ROMANO | IRA ACCT | FCC AS CUSTODIAN | 5802 KELSEY LANE | | TAMARAC | FL | 33321-6301 |
| JOSEPH ROMECKI | 36736 3 BRIDGES RD | | | | WILLARDS | MD | 21874-1273 |
| JOSEPH RONDERS | 11768 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-9527 |
| JOSEPH ROOD | 7240 TERRY RD | | | | SAGINAW | MI | 48609-5265 |
| JOSEPH ROPER | 1880 N TOUSSAINT PORTAGE RD | | | | OAK HARBOR | OH | 43449-9465 |
| JOSEPH ROSA | 3334 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3503 |
| JOSEPH ROSE | 1450 THREE SPRINGS HWY | | | | HARDYVILLE | KY | 42746-8759 |
| JOSEPH ROSE | 2428 ALMA RD | | | | BALTIMORE | MD | 21227-3012 |
| JOSEPH ROSE & | DOROTHY B ROSE | JT TEN | TOD ACCOUNT | 114 OLD RANCH ROAD | PALM DESERT | CA | 92211-3210 |
| JOSEPH ROSE & | DOROTHY B ROSE TTEE | JOSEPH ROSE FAMILY TRUST | U/A DTD 2-9-98 | 114 OLD RANCH ROAD | PALM DESERT | CA | 92211-3210 |
| JOSEPH ROSE IRA | FCC AS CUSTODIAN | 114 OLD RANCH ROAD | | | PALM DESERT | CA | 92211-3210 |
| JOSEPH ROSENFIELD | 604 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3406 |
| JOSEPH ROSOLOWSKI | 670 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| JOSEPH ROSS | 12795 WELLS LAKE DRIVE | | | | LE ROY | MI | 49655 |
| JOSEPH ROSS | 2020 TOWNLINE DR | | | | LAPEER | MI | 48446-7714 |
| JOSEPH ROSS | 3421 TOWNHOUSE DR | | | | LAS VEGAS | NV | 89121-3417 |
| JOSEPH ROSS | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| JOSEPH ROSS | 7133 MILTON CARLISLE RD | | | | SPRINGFIELD | OH | 45504-3142 |
| JOSEPH ROTH | 8481 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| JOSEPH ROTHENBERG | SHEILA ROTHENBERG | 30195 WOODGATE DR | | | SOUTHFIELD | MI | 48076-5381 |
| JOSEPH ROTHFUSS | 939 W GILFORD RD | | | | CARO | MI | 48723-1034 |
| JOSEPH ROTHSTEIN & MORRIS | ROTHSTEIN JTWROS | 12-47 SAMPSON ROAD | | | FAIRLAWN | NJ | 07410-4249 |
| JOSEPH ROULO | 6728 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| JOSEPH ROVIDA REVOC TRUST | JOSEPH ROVIDA TTEE | UAD 09/10/90 | 2624 GOLFSIDE CT | | NAPLES | FL | 34110 |
| JOSEPH ROWE | 169 W 10TH ST | | | | BAYONNE | NJ | 07002-1357 |
| JOSEPH ROWLERY | PO BOX 13566 | | | | FLINT | MI | 48501-3566 |
| JOSEPH ROWLEY | 13054 S SHAFTSBURG RD | | | | SHAFTSBURG | MI | 48882 |
| JOSEPH ROYALS | 272-A REHOBETH RD | | | | GRIFFIN | GA | 30223 |
| JOSEPH ROYSDON | 253 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| JOSEPH ROZALES REVOCABLE TRUST | SANFORD A. ROZALES TTEE | U/A DTD 04/01/1997 | 20348 HACIENDA COURT | | BOCA RATON | FL | 33498-6603 |
| JOSEPH ROZANSKI | 2461 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| JOSEPH ROZANSKI | 310 SKY BLUE CT | | | | EDGEWOOD | MD | 21040-3120 |
| JOSEPH ROZHON | 7305 WESTERN AVE | | | | DARIEN | IL | 60561-4157 |
| JOSEPH ROZICH | 3651 SNOW AVE SE | | | | LOWELL | MI | 49331-8921 |
| JOSEPH RUBEL | 70 MALLOW STREET | | | | STATEN ISLAND | NY | 10309 |
| JOSEPH RUBENSTEIN & MARK HARVEY | RUBENSTEIN TTEES U/A OF MILDRED | RUBENSTEIN DTD 2/11/04 | 540 N NEVILLE ST APT 502 | | PITTSBURGH | PA | 15213-2838 |
| JOSEPH RUBINIC | 1702 BRADFORD ST NW | | | | WARREN | OH | 44485-1854 |
| JOSEPH RUCHALSKI | 96 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1218 |
| JOSEPH RUCK | 39 CHESTNUT DR | | | | MATAWAN | NJ | 07747-2901 |
| JOSEPH RUDER | 4373 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8884 |
| JOSEPH RUDOLPH | 1117 2ND ST | | | | SANDUSKY | OH | 44870-3833 |
| JOSEPH RUDZKI | 643 OLEANDER DR | | | | HALLANDALE BEACH | FL | 33009-6531 |
| JOSEPH RUEF | 1128 WINDSONG TRL | | | | FAIRBORN | OH | 45324-9487 |
| JOSEPH RUFFINO | 6490 TAYLOR RD LOT 18 | | | | HAMBURG | NY | 14075-6565 |
| JOSEPH RUFO 2503C IRREV TR | UAD 05/12/98 | DONATA DAVENPORT TTEE | FBO JOSEPH RUFO | 701 HAVILAND DRIVE | BRYN MAWR | PA | 19010-1151 |
| JOSEPH RUHLMANN | 20 E TOULON DR | | | | CHEEKTOWAGA | NY | 14227-3110 |
| JOSEPH RUHM | PEARL RUHM JTWROS | 144-70 41ST AVENUE APT # L-1 | | | FLUSHING | NY | 11355-1513 |
| JOSEPH RUIZ | 55944 SERENE DR | | | | MACOMB | MI | 48042-6162 |
| JOSEPH RUNDELL | 5043 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| JOSEPH RUNDELL | 6198 W FRANCES RD | | | | CLIO | MI | 48420-8548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH RUNDIO | 1674 UNIVERSITY PKWY LOT 330 | | | | SARASOTA | FL | 34243-2260 |
| JOSEPH RUNDIO JR | 9085 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| JOSEPH RUSCITTI IRA | FCC AS CUSTODIAN | 12780 NORTH STAR DRIVE | | | NORTH ROYALTON | OH | 44133 |
| JOSEPH RUSH | 15857 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| JOSEPH RUSHWIN JR | 94 BOARDMAN BLVD APT 1 | | | | BOARDMAN | OH | 44512-6058 |
| JOSEPH RUSNICA | 3659 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9720 |
| JOSEPH RUSSELL | 1286 LOMA VERDE CT | | | | SPARKS | NV | 89436-0832 |
| JOSEPH RUSSELL | 14455 MELBOURNE AVE APT 2H | | | | FLUSHING | NY | 11367-1313 |
| JOSEPH RUSSO | 1618 HARDWICK DR SE | | | | KENTWOOD | MI | 49508-6312 |
| JOSEPH RUSSO | 295 FORBES AVE | | | | TONAWANDA | NY | 14150-4757 |
| JOSEPH RUSZ | 13395 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9680 |
| JOSEPH RUSZKOWSKI | 2825 PLANET DR | | | | SAGINAW | MI | 48601-7027 |
| JOSEPH RUTHERFORD | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| JOSEPH RUTHIG | 503 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| JOSEPH RUTKOWSKI | 14156 ZIEGLER ST | | | | TAYLOR | MI | 48180-5354 |
| JOSEPH RUTKOWSKI | 4 SPRING LN | | | | STONEHAM | MA | 02180-1431 |
| JOSEPH RUTLEDGE | 4636 FORSYTHE AVE | | | | DAYTON | OH | 45406 |
| JOSEPH RUZGIS | 4598 SIMS CT | | | | TUCKER | GA | 30084-3125 |
| JOSEPH RYAN | 11389 CENTER RD | | | | FENTON | MI | 48430-9512 |
| JOSEPH RYAN | 2667 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5837 |
| JOSEPH RYAN | 393 BALLAD AVE | | | | ROCHESTER | NY | 14626-1226 |
| JOSEPH RYAN | 535 DAKOTA AVE | | | | MC DONALD | OH | 44437-1516 |
| JOSEPH RYAN | 938A THOMPSON BLVD | | | | ESSEX | MD | 21221-5837 |
| JOSEPH RYAN EIFRID | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1380-1 CHALMETTE DR. | | ATLANTA | GA | 30306 |
| JOSEPH RYBACKI | 139 SAINT ROBERT DR | | | | CAHOKIA | IL | 62206-1840 |
| JOSEPH RYBICKI | 38332 N RICKHAM CT | | | | WESTLAND | MI | 48186-3866 |
| JOSEPH RYBISKI | 11604 WEST M-179 HIGHWAY | | | | MIDDLEVILLE | MI | 49333 |
| JOSEPH RYCKAERT | 6282 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |
| JOSEPH RYKACZEWSKI | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419-3201 |
| JOSEPH RYMARCZYK | 58 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| JOSEPH RZUCIDLO | 350 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| JOSEPH S & SHIRLEY PUGLESE TTEE | JOSEPH S & SHIRLEY PUGLESE REV | TR U/T/A 06/16/03 U/A 6/16/03 | 3202 OLD POST DRIVE | 3202 OLD POST DRIVE APT 2 | BALTIMORE | MD | 21208-3210 |
| JOSEPH S ARONSTEIN | CGM IRA CUSTODIAN | 4201 N OCEAN BLVD., APT C-1401 | | | BOCA RATON | FL | 33431-5370 |
| JOSEPH S BEAN | 5429 DEE ACRES DRIVE | | | | PHILPOT | KY | 42366-8824 |
| JOSEPH S BLACK | 709 DREW LANE | | | | MINDEN | LA | 71055-2901 |
| JOSEPH S BLACK | 754 AURORA | | | | ST PAUL | MN | 55104-4813 |
| JOSEPH S BONACCI | 189 LA SOLIS DR | | | | ROCHESTER | NY | 14626 |
| JOSEPH S BURNS (IRA) | FCC AS CUSTODIAN | 1000 FELL STREET APT 600 | | | BALTIMORE | MD | 21231-3505 |
| JOSEPH S CARDONE BENE IRA | JOSEPH CARDONE (DECD) | FCC AS CUSTODIAN | 20800 OLD RANCH ROAD | | FLAGSTAFF | AZ | 86004-8800 |
| JOSEPH S CARDONE PSP | FBO JOSEPH S CARDONE | JOSEPH CARDONE TRUSTEE | 20800 OLD RANCH ROAD | | FLAGSTAFF | AZ | 86004-8800 |
| JOSEPH S CIRRIN (IRA) | FCC AS CUSTODIAN | 4812 UPTON AVE S | | | MINNEAPOLIS | MN | 55410-1806 |
| JOSEPH S COLAPIETRO | 61 E WILSON AVE | | | | GIRARD | OH | 44420-2910 |
| JOSEPH S COSTELLO | 3560 BRANDY LN | | | | OLIVET | MI | 49076-9434 |
| JOSEPH S DEATON | 9377 ST RT 503 | | | | CAMDEN | OH | 45311 |
| JOSEPH S DILL | 3000 AVON ST | | | | MIDLAND | MI | 48640-4198 |
| JOSEPH S DINIS | 1675 FISKE BLVD APT N158 | | | | ROCKLEDGE | FL | 32955-2501 |
| JOSEPH S DISPENZA | 111  EVANS ST | | | | BATAVIA | NY | 14020-3140 |
| JOSEPH S DOUSE | 16722 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| JOSEPH S EDDINS & | LINDA K EDDINS | JT TEN | 511 RIDGEWOOD COURT | | HUNTINGTON | WV | 25701-4837 |
| JOSEPH S FORMOSA & | JEANNE M FORMOSA JT WROS | 10044 CLAYTON RD | | | SAN JOSE | CA | 95127-4309 |
| JOSEPH S GAULT | 150  BELLAIRE  APT 102 | | | | DAYTON | OH | 45420-1755 |
| JOSEPH S GILLIS | 798 PEARTREE LANE | | | | MESQUITE | NV | 89027 |
| JOSEPH S GORDON | 20039 MENDOTA ST | | | | DETROIT | MI | 48221-1045 |
| JOSEPH S HARRIS | P.O. BOX 204 | | | | TIPP CITY | OH | 45371-0204 |
| JOSEPH S HENNESSY | 45 CLIFF DRIVE | | | | SAG HARBOR | NY | 11963-1804 |
| JOSEPH S HOOKS & | LAURA L HOOKS JTTEN | 5886 RIVER OAK DR | | | SOUTHSIDE | AL | 35907-6111 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH S HOPKINS | 6122 DONNYBROOK DR | | | DAYTON | OH | 45459-1804 |
| JOSEPH S HORAK | 845 HARRELL AVE | | | WOODBRIDGE | NJ | 07095 |
| JOSEPH S HUNN JR | 6233  S KARNS RD | | | WEST MILTON | OH | 45383-8765 |
| JOSEPH S LATHAM, BENEFICIARY OF THE | IRA OF JOSEPH R LATHAM | 2305 HIGHLAND FOREST DRIVE | | WAXHAW | NC | 28173 |
| JOSEPH S LEBLANC | 206 HILLTOP CIR | | | NEW IBERIA | LA | 70563-1716 |
| JOSEPH S LEDEE | 1600 GAR ST | | | SAINT CLOUD | FL | 34771-9762 |
| JOSEPH S LENARES | 253 TREMONT STREET | | | NEWINGTON | CT | 06111-4745 |
| JOSEPH S MAGLIOZZI | 122  BLUE BIRCH DRIVE | | | ROCHESTER | NY | 14612-6007 |
| JOSEPH S MAJDECKI JR | 3851 HUSZAN DR | | | BAY CITY | MI | 48706-2221 |
| JOSEPH S MARSALA | 32 PATTON RD | | | TONAWANDA | NY | 14150-5226 |
| JOSEPH S MARTORANA & | LUCIA MARTORANA TEN COM | 10 TANGLEWOOD DRIVE | | EAST HANOVER | NJ | 07936-3302 |
| JOSEPH S MARZOUCA | JANET M MARZOUCA | 171 OCEAN DR | | JUNO BEACH | FL | 33408-2053 |
| JOSEPH S MASON | 81 VIKING DR | | | EATON | OH | 45320 |
| JOSEPH S MESSER AND | MARGARET P MESSER JT WROS | 517 CALHOUN DRIVE | | MURRELLS INLET | SC | 29576-9023 |
| JOSEPH S MONAGHAN JR | P O BOX 7603 | | | METAIRIE | LA | 70010 |
| JOSEPH S MORALES SR & | BETTY S MORALES JT WROS | 6505 ROWAN LANE | | HOUSTON | TX | 77074-6313 |
| JOSEPH S MUGAVERO | 134  PARKLANDS DR | | | ROCHESTER | NY | 14616-2048 |
| JOSEPH S MURNANE | 1220 W LAKE PARK DRIVE | | | LAKELAND | FL | 33805-4528 |
| JOSEPH S PAPP | 1710 BUTTONWOOD AVE | | | TOMS RIVER | NJ | 08755-0862 |
| JOSEPH S PODOJAK | 1897 CALDWELL ST | | | SAGINAW | MI | 48601-6806 |
| JOSEPH S RATCLIFFE | 1971 FERNCLIFF ROAD | | | CHARLOTTE | NC | 28211-2703 |
| JOSEPH S ROCCAPALUMBO & | JUDITH A ROCCAPALUMBO JT TEN | 5 BELLA CASERTA | | LAKE ELSINORE | CA | 92532-0112 |
| JOSEPH S ROSENBAUM | & THELMA ROSENBAUM JTWROS | 9175 E SW 20TH STREET | | BOCA RATON | FL | 33428 |
| JOSEPH S ROSSI | 42   MARKIE DRIVE EAST | | | ROCHESTER | NY | 14606-4554 |
| JOSEPH S SAVINO CUST FOR | NICHOLAS SAVINO | UND NJ UNIF TRANS MIN ACT | 786 ALLISON COURT | MOORESTOWN | NJ | 08057-1415 |
| JOSEPH S SHALKOWSKI IRA | FCC AS CUSTODIAN | 6 KINGWOOD LN | | LEVITTOWN | PA | 19055-2423 |
| JOSEPH S SMITH | 529 AUTUMN CREEK DR | | | FAIRBORN | OH | 45324 |
| JOSEPH S SPINOLA | CAROLE L SPINOLA | JTTEN | 307 LAKE AVE W | KIRKLAND | WA | 98033-5309 |
| JOSEPH S THOMAS | 1411 FURNACE RD | | | VANDALIA | OH | 45377 |
| JOSEPH S TOMLINSON | 470 PINEHILL CT | | | DAYTON | OH | 45431-1950 |
| JOSEPH S TWARAGOWSKI | 211 GLENCOVE RD | | | BUFFALO | NY | 14223-1320 |
| JOSEPH S VATALARO | 1490 CHATHAM AVE NE | | | NORTH CANTON | OH | 44720-1748 |
| JOSEPH S WISNESKI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 110 BRAMBLEBUSH LN | SPRINGBORO | OH | 45066 |
| JOSEPH S ZANGHI | 44 KAYMAR DR | | | AMHERST | NY | 14228-3001 |
| JOSEPH S. ABOYOUN | 30 TWO BRIDGE RD. | SUITE 360 | | FAIRFIELD | NJ | 07004 |
| JOSEPH S. BROMBERG | 425 FOREST AVENUE | | | NEW ROCHELLE | NY | 10804-4341 |
| JOSEPH S. BROMBERG (IRA) | FCC AS CUSTODIAN | 425 FOREST AVENUE | | NEW ROCHELLE | NY | 10804-4341 |
| JOSEPH S. BROWN | PENLEY BROWN LEONARD AND | JEFFREY S BROWN JTWROS | 6248 53RD NE | SEATTLE | WA | 98115-7718 |
| JOSEPH S. BRUCE TTEE | JOSEPH S. BRUCE REV. | TRUST U/A DTD. 8/7/95 | 15 RIVERWOODS DRIVE | EXETER | NH | 03833-5310 |
| JOSEPH S. PALERMO JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2024 WILSON FARM CT | CHESTERFIELD | MO | 63005 |
| JOSEPH S. PALERMO JR & JANET | E PALERMO TTEE | PALERMO LIVING TRUST | U/A DTD 02/16/1998 | CHESTERFIELD | MO | 63005 |
| JOSEPH S. SIMPSON AND | DEBORAH J. SIMPSON | COMM PROP | 1524 GREEN RAVINE DRIVE | LINCOLN | CA | 95648-8036 |
| JOSEPH SAALFRANK | 3602 COUNTRY KNLS | | | NEW HAVEN | IN | 46774-1904 |
| JOSEPH SABADASH | 4965 WILMINGTON PIKE | | | KETTERING | OH | 45440-2138 |
| JOSEPH SABAT | 2029 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-3920 |
| JOSEPH SABOL | 200 STOOPS DR | MON VALLEY CARE CENTER | | MONONGAHELA | PA | 15063-3552 |
| JOSEPH SACCONE | 657 CINDY LN | | | WEST SENECA | NY | 14224-2404 |
| JOSEPH SACK | DESIGNATED BENE PLAN/TOD | 1581 S. MANNING #4 | | LOS ANGELES | CA | 90024 |
| JOSEPH SAFRAN | 3859 LONG MEADOW LN | | | LAKE ORION | MI | 48359-1443 |
| JOSEPH SAFREED | 17864 SE 115TH CT | | | SUMMERFIELD | FL | 34491-7819 |
| JOSEPH SAGGIOMO & | ELAINE F SAGGIOMO JT TEN | 334 NEW CASTLE LANE | | LOGAN TOWNSHIP | NJ | 08085-1490 |
| JOSEPH SAGNERI | 225 FAIRMOUNT AVE | | | LIVERPOOL | NY | 13088-6455 |
| JOSEPH SAGY | 1109 S GENEVA DR | | | DEWITT | MI | 48820-9537 |
| JOSEPH SAIEVA | 99   NANETTE DRIVE | | | ROCHESTER | NY | 14626-4019 |
| JOSEPH SALADNA | 1105 WADSWORTH RD | | | MEDINA | OH | 44256-3216 |
| JOSEPH SALAMONE | 7561 HOMETOWN CT SE | | | CALEDONIA | MI | 49316-7300 |

| JOSEPH S. BRUCE TTEE | | | APT. 119 (column between Address4 and City) | | | |
| JOSEPH S. PALERMO JR & JANET | | | | 2024 WILSON FARM CT | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH SALAMONE | PO BOX 693 | | | | GRAND ISLAND | NY | 14072-0693 |
| JOSEPH SALAVA | 725 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1903 |
| JOSEPH SALFI JR | 16302 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| JOSEPH SALKIEWICZ | 65 PUPEK RD | | | | SOUTH AMBOY | NJ | 08879-1328 |
| JOSEPH SALLAK | CGM IRA ROLLOVER CUSTODIAN | 25174 GARDNER RD | | | WAUCONDA | IL | 60084-1006 |
| JOSEPH SALMINEN | 921 MCDIARMID LN | | | | GRAND LEDGE | MI | 48837-2059 |
| JOSEPH SALOKA | 11300 JUDY DR | | | | STERLING HTS | MI | 48313-4920 |
| JOSEPH SALVALZO | 121 MEADOWBROOK DR | | | | LACKAWANNA | NY | 14218-2034 |
| JOSEPH SALVATERRA | 137 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| JOSEPH SALVUCCI | ESOP-4 ACCOUNT | 615 RAVENCREST RD | | | PITTSBURGH | PA | 15215-1119 |
| JOSEPH SALZANO | 1 VALERIE LN | | | | TRENTON | NJ | 08690-2449 |
| JOSEPH SALZANO | 1425 BENT BOW CT | | | | LUTZ | FL | 33549-9342 |
| JOSEPH SAM MORALES (IRA) | FCC AS CUSTODIAN | 6505 ROWAN LANE | | | HOUSTON | TX | 77074-6313 |
| JOSEPH SAMPLE | 4220 EAGLE BAY CIR | | | | INDIANAPOLIS | IN | 46254-3651 |
| JOSEPH SAMSON | 4212 LAKEVIEW E | | | | SAGINAW | MI | 48603-4253 |
| JOSEPH SAMU | 12310 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9351 |
| JOSEPH SAMUEL PATT | 585 WEST END AVENUE | # 4A | | | NEW YORK | NY | 10024-1715 |
| JOSEPH SANCHEZ | 403 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| JOSEPH SANCHEZ JR | 9844 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| JOSEPH SANDER | PO BOX 354565 | | | | PALM COAST | FL | 32135-4565 |
| JOSEPH SANDERS | 21 ALMA LN | | | | HIGHLAND | AR | 72542-9487 |
| JOSEPH SANDERS | 2421 RIVERSIDE DR APT 2 | | | | DAYTON | OH | 45405-3412 |
| JOSEPH SANDERS | 608 E 9TH ST | | | | MUNCIE | IN | 47302-3430 |
| JOSEPH SANDERS JR | 7043 S SHORE DR S | | | | SOUTH PASADENA | FL | 33707-4604 |
| JOSEPH SANDIFER AND | ELIZABETH SANDIFER JTWROS | 2112 ALLENWOOD ROAD | | | BELMAR | NJ | 07719-9601 |
| JOSEPH SANDY | 5836 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| JOSEPH SANKEY | 1318 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| JOSEPH SANTA MARIA JR | 304 HARDING ST | | | | LOWER BURRELL | PA | 15068-2404 |
| JOSEPH SANTANGELO | 1529 LIBERTY AVE | | | | GIRARD | OH | 44420-1521 |
| JOSEPH SANTHA | 251 PATTERSON RD LOT I29 | | | | HAINES CITY | FL | 33844-4254 |
| JOSEPH SANTIAGO | 697 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1426 |
| JOSEPH SANTINI | 5694 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| JOSEPH SANTINO | PO BOX 3592 | | | | NORTH BRANCH | MI | 48461-0592 |
| JOSEPH SANTOS JR | 6404 RIVER RD | | | | CASS CITY | MI | 48726-9312 |
| JOSEPH SAPIENZA | 13097 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313-1918 |
| JOSEPH SAPORITO & JACQUELYN A | JIROUSCHEK REV TR UAD 7-24-04 | JOSEPH SAPORITO & JACQUELYN A | JIROUSCHEK TRUSTEES ZI-CD | 2143 TERRACE VIEW LANE | SPRINGHILL | FL | 34606-3286 |
| JOSEPH SARBER | 2115 84TH ST SW RM 7 | | | | BYRON CENTER | MI | 49315-9357 |
| JOSEPH SARCONA III | 125 SALISBURY AVE | | | | GARDEN CITY | NY | 11530-4211 |
| JOSEPH SARDO & | CARMEN SARDO | JT TEN | 11263 DONA LISA DRIVE | | STUDIO CITY | CA | 91604-4314 |
| JOSEPH SARDONI | 31 3RD AVENUE | | | | ROEBLING | NJ | 08554-1003 |
| JOSEPH SARNO | 46 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| JOSEPH SARULLO | 7 FOREST LAKE DR | | | | NORTH TONAWANDA | NY | 14120-3710 |
| JOSEPH SAUM | 322 W LORAIN ST | | | | MONROE | MI | 48162-2738 |
| JOSEPH SAUNDERS | 6016 KINGS CT | | | | DRYDEN | MI | 48428-9336 |
| JOSEPH SAUVE | 207 E FISHER ST | | | | BAY CITY | MI | 48706-4601 |
| JOSEPH SAVAGE | 4045 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1552 |
| JOSEPH SAVALE | 47657 VISTAS CIRCLE DR N | | | | CANTON | MI | 48188-1484 |
| JOSEPH SAVEL JR | 4200 E PINE LAKE RD | | | | NEW SPRINGFIELD | OH | 44443-9735 |
| JOSEPH SAVIO | 300 JOHN ANDERSON HWY | | | | FLAGLER BEACH | FL | 32136-3444 |
| JOSEPH SAWYER | 344 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3453 |
| JOSEPH SAWYER | PO BOX 1351 | | | | WEST JEFFERSON | NC | 28694-1351 |
| JOSEPH SAXON & | KATHIE HOPE SAXON JTWROS | 313 MISTLETOE HOLLOW | | | GADSDEN | AL | 35901 |
| JOSEPH SAYAN | 545 TIMBER TRAIL | | | | WEST BRANCH | MI | 48661 |
| JOSEPH SAYERS | 740 LAIRD AVE NE | | | | WARREN | OH | 44483-5203 |
| JOSEPH SCACCIA | 9069 W HILL RD | | | | FILLMORE | NY | 14735-8707 |
| JOSEPH SCADUTO | 14920 CAMARILLO ST | | | | SHERMAN OAKS | CA | 91403-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH SCAFFEDE JR | 4203 SADLER DR | | | | LINDEN | MI | 48451-9450 |
| JOSEPH SCAGLIONE | 282 FALMOUTH AVE | | | | ELMWOOD PARK | NJ | 07407-2810 |
| JOSEPH SCAMP | 420 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| JOSEPH SCANGA | 32917 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2839 |
| JOSEPH SCARDONE | 227 E RALEIGH AVE | | | | WILDWOOD CREST | NJ | 08260-3230 |
| JOSEPH SCARPACI | 748 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4554 |
| JOSEPH SCARPINATTO | 63 HUNTING CREEK RD | | | | SAINT PETERS | MO | 63376-4211 |
| JOSEPH SCARPITTO | 3320 REVERE RD | | | | SOUTH PLAINFIELD | NJ | 07080-5121 |
| JOSEPH SCARSI | 1348 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6763 |
| JOSEPH SCATA | 517 MAIN ST | C/O ROSE KEITHAN | | | EAST BERLIN | CT | 06023-1139 |
| JOSEPH SCEUSA | 78 PORTLAND ST APT 1 | | | | BUFFALO | NY | 14220-1620 |
| JOSEPH SCHAEFER | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| JOSEPH SCHAEFER | 20 LAKEVIEW COURT | | | | LAGRANGE | OH | 44050-9621 |
| JOSEPH SCHAEFER | 2922 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| JOSEPH SCHAEFER | N23W28341 BEACH PARK CIRCLE | | | | PEWAUKEE | WI | 53072-5151 |
| JOSEPH SCHAEFFER | 400 ELMA MEADOW LN | | | | ELMA | NY | 14059-9220 |
| JOSEPH SCHAEFFER | 919 LINDEN LN | | | | UNION | NJ | 07083-8719 |
| JOSEPH SCHAFER | 5706 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2660 |
| JOSEPH SCHAFER | PO BOX 435 | | | | WESTPHALIA | MI | 48894-0435 |
| JOSEPH SCHAFER | PO BOX 461 | | | | FOWLER | MI | 48835-0461 |
| JOSEPH SCHAFFER | 11963 JUNIPER WAY | BLDG 12, APT 1220 | | | GRAND BLANC | MI | 48439 |
| JOSEPH SCHAFFER | 212-5995 ELLIS ST | | WINDSOR ON N9H2P1 CANADA | | | | |
| JOSEPH SCHAFRANEK TRUST | JOSEPH SCHAFRANEK TRUSTEE | DTD 4-3-90 | 3420 SEPULVEDA BLVD APT 403 | | LOS ANGELES | CA | 90034-6076 |
| JOSEPH SCHATZ | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 12 ROBERT RD | | ACTON | MA | 01720 |
| JOSEPH SCHAUB | TOD CHILDREN ET AL | 3920 N GREENBAY RD #32 | | | RACINE | WI | 53404 |
| JOSEPH SCHAUER | 4070 RED PINE LN | | | | SAINT AUGUSTINE | FL | 32086-5876 |
| JOSEPH SCHEICH | 9610 FERDER RD | | | | MAYBEE | MI | 48159-9710 |
| JOSEPH SCHEID | 3008 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2904 |
| JOSEPH SCHELTER | PO BOX 198 | | | | MULLIKEN | MI | 48861-0198 |
| JOSEPH SCHEMBARI | 201 TOLBERT DR | | | | SYRACUSE | NY | 13212-1341 |
| JOSEPH SCHIAPPA | 93 HILLCREST AVE | | | | WATERBURY | CT | 06705-2910 |
| JOSEPH SCHICK | 14014 JEWEL AVE FL 2 | | | | FLUSHING | NY | 11367 |
| JOSEPH SCHIDECKER | 7805 HORNED LARK CIR | | | | PORT ST LUCIE | FL | 34952-3196 |
| JOSEPH SCHIK ACF | AARON SCHIK U/NJ/UTMA | 36 TEMPLE PLACE | | | PASSAIC | NJ | 07055-5601 |
| JOSEPH SCHIK ACF | ESTHER SCHIK U/NJ/UTMA | 36 TEMPLE PLACE | | | PASSAIC | NJ | 07055-5601 |
| JOSEPH SCHIK ACF | JOSHUA SCHIK U/NJ/UTMA | 36 TEMPLE PLACE | | | PASSAIC | NJ | 07055-5601 |
| JOSEPH SCHIK ACF | LEAH SCHIK U/NJ/UTMA | 36 TEMPLE PLACE | | | PASSAIC | NJ | 07055-5601 |
| JOSEPH SCHIK ACF | MALKIE SCHIK U/NJ/UTMA | 36 TEMPLE PLACE | | | PASSAIC | NJ | 07055-5601 |
| JOSEPH SCHIK ACF | MOSHE SCHIK U/NJ/UTMA | 36 TEMPLE PLACE | | | PASSAIC | NJ | 07055-5601 |
| JOSEPH SCHILL | 13312 STARLIGHT APT 118 A | | | | BROOK PARK | OH | 44142 |
| JOSEPH SCHILLER | 16851 HARLEM AVE APT 109 | | | | TINLEY PARK | IL | 60477-2892 |
| JOSEPH SCHINO | 32 DECOU AVE | | | | EWING | NJ | 08628-2907 |
| JOSEPH SCHIRMACHER | 3118 YORKWAY | | | | BALTIMORE | MD | 21222-5344 |
| JOSEPH SCHIROS | 5542 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| JOSEPH SCHLACHTER | 47122 WOODBERRY | | | | MACOMB | MI | 48044 |
| JOSEPH SCHLAUD | 1803 QUEEN ANNE SQ | | | | BEL AIR | MD | 21015-5786 |
| JOSEPH SCHLICHT | PO BOX 122 | | | | NEW LISBON | WI | 53950-0122 |
| JOSEPH SCHLUNT | 1321 NW 9TH ST | | | | MOORE | OK | 73170-1009 |
| JOSEPH SCHMALZ | 2418 PINEVIEW LN | | | | JANESVILLE | WI | 53546-1192 |
| JOSEPH SCHMEES | 211 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| JOSEPH SCHMIDT | 7315 HOLLAND ST | | | | ARVADA | CO | 80005-4222 |
| JOSEPH SCHMITT | 9475 HOLY CROSS RD | | | | FAIRVIEW HTS | IL | 62208-1601 |
| JOSEPH SCHMITZ | 14815 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3621 |
| JOSEPH SCHMITZ | 513 TRIPLE CROWN | | | | CIBOLO | TX | 78108-2279 |
| JOSEPH SCHNEIDER | 16513 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| JOSEPH SCHNEIDER | 249 WENCHRIS DR | | | | CINCINNATI | OH | 45215-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH SCHNEIDER | 2767 LYONS RD | | | | LYONS | MI | 48851-9708 |
| JOSEPH SCHNEIDER | 6240 ADAMSON DR | | | | WATERFORD | MI | 48329-3000 |
| JOSEPH SCHNEIDER | 970 BURLINGHAM ST | | | | OXFORD | MI | 48371-4502 |
| JOSEPH SCHNEIDER | JUDI SCHNEIDER | 6446 COMMERCE RD | | | W BLOOMFIELD | MI | 48324-2712 |
| JOSEPH SCHOCH | 2601 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| JOSEPH SCHOLL | 105 BRIARHILL DR | | | | WEST SENECA | NY | 14224-1901 |
| JOSEPH SCHOLL | 315 S BLAIR AVE | | | | ROYAL OAK | MI | 48067-2972 |
| JOSEPH SCHOLL | 501 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3143 |
| JOSEPH SCHOLL I I I | 6009 FOUNTAIN POINTE APT 9 | | | | GRAND BLANC | MI | 48439-7773 |
| JOSEPH SCHOLL JR | 1401 STOCKER AVE | | | | FLINT | MI | 48503-3299 |
| JOSEPH SCHOLTISEK | PO BOX 723 | | | | LOCKPORT | NY | 14095-0723 |
| JOSEPH SCHRAM | 7814 ROCKCRESS DR | | | | FREELAND | MI | 48623-8431 |
| JOSEPH SCHROECK LIVING TRUST | JOSEPH G SCHROECK | PAULINE J SCHROECK | CO-TTEES UA DTD 11/23/98 | 254 SIESTA DR | MARION | OH | 43302-5720 |
| JOSEPH SCHROEDER | 10840 ROAD R | | | | COLUMBUS GRV | OH | 45830-9796 |
| JOSEPH SCHROER III | 6173 CENTRE CAMP CT | | | | GREENSBORO | NC | 27455-8317 |
| JOSEPH SCHROMOFSKY | 122 LOST CREEK DR | | | | BOARDMAN | OH | 44512-6571 |
| JOSEPH SCHRYBURT | 2334 MUNSTER RD | | | | ROCHESTER HLS | MI | 48309-2401 |
| JOSEPH SCHUDT | 16361 AUSABLE BLVD | | | | MACOMB | MI | 48042-2358 |
| JOSEPH SCHUELLER | 510 W FARGO ST | | | | IONIA | MI | 48846-1129 |
| JOSEPH SCHUETZ | 285 NOAH BLEDSOE RD | | | | SMITHS GROVE | KY | 42171-8272 |
| JOSEPH SCHULER | CGM IRA ROLLOVER CUSTODIAN | 12610 W 61ST STREET | | | SAPULPA | OK | 74066-7247 |
| JOSEPH SCHULTE | 31711 W CHICAGO ST | | | | LIVONIA | MI | 48150-2854 |
| JOSEPH SCHULTE | 36509 LAUREN ST | | | | NEW BALTIMORE | MI | 48047-5534 |
| JOSEPH SCHULTE | 614 LOVEVILLE RD APT C1G | | | | HOCKESSIN | DE | 19707-1606 |
| JOSEPH SCHULTZ | 1911 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8175 |
| JOSEPH SCHULTZ | 26659 DOVER CT | | | | WARREN | MI | 48089-1358 |
| JOSEPH SCHULTZ | 74 JANICE CT #222 | | | | ESSEXVILLE | MI | 48732 |
| JOSEPH SCHUMACHER | 3617 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1124 |
| JOSEPH SCHUSTER JR | 11480 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| JOSEPH SCHWARTZ | 110-45 71ST ROAD APT 5K | | | | FOREST HILLS | NY | 11375-4961 |
| JOSEPH SCHWEITZER | 2103 W SHEFFIELD DR | | | | MUNCIE | IN | 47304-1258 |
| JOSEPH SCIALFA | 608 SMITH MANOR BLVD | | | | WEST ORANGE | NJ | 07052-4220 |
| JOSEPH SCIBETTA | 63 LOVERING AVE | | | | BUFFALO | NY | 14216-2309 |
| JOSEPH SCOTT | 21441 LAKEBREEZE ST | | | | SAINT CLAIR SHORES | MI | 48082-1212 |
| JOSEPH SCOTT | 3101 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| JOSEPH SCOTT | 506 RANDOM RD | | | | BALTIMORE | MD | 21229-3930 |
| JOSEPH SCOTT | 625 WAYNE AVE APT 2 | | | | DEFIANCE | OH | 43512-2653 |
| JOSEPH SCOTT ANDREWS & | KATHLEEN G ANDREWS JT TEN | 2917 ARABIAN PL | | | MARIETTA | GA | 30062-4631 |
| JOSEPH SCOTT JR | 3719 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| JOSEPH SCOTT JR | 559 E 128TH ST | | | | CLEVELAND | OH | 44108-2026 |
| JOSEPH SCRABIS | 7211 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| JOSEPH SCULLY | 47 MIDFIELD RD | | | | NEW CASTLE | DE | 19720-3566 |
| JOSEPH SEACH | 25401 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1209 |
| JOSEPH SEALS | 1330 GLEN OAKS CT | | | | NORMAN | OK | 73071-1443 |
| JOSEPH SEAMON | 19385 GARY RD | | | | CHESANING | MI | 48616-9526 |
| JOSEPH SEBE & | ELIZABETH SEBE JT TEN | 3534 EASTERN RD | | | NORTON | IL | 44203 |
| JOSEPH SECKA JR | 3938 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9792 |
| JOSEPH SEDLAR JR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| JOSEPH SEDLOCK | 18810 WINNEBAGO DR | | | | SPRING LAKE | MI | 49456-9436 |
| JOSEPH SEEMAN | 3253 COUNTRY CLUB LN | | | | INDIANAPOLIS | IN | 46214-1414 |
| JOSEPH SEETERLIN | 5375 COOLEY LAKE RD APT 1 | | | | WATERFORD | MI | 48327-3074 |
| JOSEPH SEGARRA | 6099 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1499 |
| JOSEPH SEGGIO | 432 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2375 |
| JOSEPH SEIDENSCHMIDT | 2508 OAK PARK AVE | | | | KETTERING | OH | 45419-2751 |
| JOSEPH SEIM | 3475 FISHER RD | | | | HOWELL | MI | 48855-6701 |
| JOSEPH SEINKNER | 1493 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH SEJNOWSKI JR | PO BOX 54 | | | | WASHINGTON | MI | 48094-0054 |
| JOSEPH SEJNOWSKI SR | 4331 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8369 |
| JOSEPH SELESKI | 205 SPRING LANE | | | | BRANSON | MO | 65616-7318 |
| JOSEPH SELLECK | 256 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1721 |
| JOSEPH SEMAN JR | 9032 CHALFONTE DR NE | | | | WARREN | OH | 44484-2108 |
| JOSEPH SEMARY | 4020 W 63RD ST | | | | CLEVELAND | OH | 44144-1505 |
| JOSEPH SEMOCK | 232 TIMBER TRL | | | | MEDINA | OH | 44256-2163 |
| JOSEPH SEMPECK JR | 23 DEEP CHANNEL DR | | | | BERLIN | MD | 21811-9624 |
| JOSEPH SENDELBACH | 16124 WEST COUNTY C | | | | EVANSVILLE | WI | 53536 |
| JOSEPH SENKERESTY JR | 1076 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9317 |
| JOSEPH SEPOS | 19816 SALISBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-1662 |
| JOSEPH SERAFINSKI IV | 736 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1398 |
| JOSEPH SERBUS | 10906 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| JOSEPH SERENELLI | 2618 S CLINTON AVE | | | | TRENTON | NJ | 08610-5027 |
| JOSEPH SERENS | PO BOX 934 | | | | STANDISH | MI | 48658-0934 |
| JOSEPH SERES | 4250 A1A S UNIT D16 | | | | SAINT AUGUSTINE | FL | 32080-7431 |
| JOSEPH SEROCK | 526 QUAIL CT | | | | LONGS | SC | 29568-8638 |
| JOSEPH SETTIMI TRUST | U/A/D 9 18 90 | JOSEPH SETTIMI TRUSTEE | 3109 W DOBSON PL | | ANN ARBOR | MI | 48105-2581 |
| JOSEPH SETTLE | 3407 VISTA AVE | | | | SAINT LOUIS | MO | 63104-1107 |
| JOSEPH SEVENSKI | 2635 N CAMP 10 RD | | | | ELMIRA | MI | 49730-9506 |
| JOSEPH SEWELL | 700 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2042 |
| JOSEPH SEXTRO | 1539 MAPLEDALE DR | | | | KETTERING | OH | 45432-3836 |
| JOSEPH SEYBERT | 6308 BOULDER DR | | | | ANDERSON | IN | 46013-3761 |
| JOSEPH SGROI | 9231 SPRING RUN BLVD APT 2104 | | | | BONITA SPRINGS | FL | 34135-3606 |
| JOSEPH SHADDUCK | LOT 21 | 610 WILHORN ROAD | | | NEKOOSA | WI | 54457-8479 |
| JOSEPH SHAERBAN (IRA) | FCC AS CUSTODIAN | 14149 SETTLEMENT ACRES DRIVE | | | BROOKPARK | OH | 44142-3964 |
| JOSEPH SHAFFER | 1425 W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| JOSEPH SHAFFER | 24672 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3048 |
| JOSEPH SHAFFER | JL & T TRADING CO | 2708 BARRINGTON DR | | | TOLEDO | OH | 43606-3001 |
| JOSEPH SHAFFER JR | 1895 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1362 |
| JOSEPH SHAKER | 1232 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| JOSEPH SHANKSTER | 7-50 RR 1 | | | | EDON | OH | 43518 |
| JOSEPH SHARBAUGH & | MARY LOU SHARBAUGH TTEES | SHARBAUGH LIV TRUST | U/A DTD 12-23-96 | 10503 ROSEWAY BLVD | N HUNTINGDON | PA | 15642-9753 |
| JOSEPH SHASKI | 12381 WEST MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433-9253 |
| JOSEPH SHAVER | 722 N VINE ST | | | | FAIRMOUNT | IN | 46928-1444 |
| JOSEPH SHAW | 137 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| JOSEPH SHEA | 840 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2237 |
| JOSEPH SHEFF | 101 TRINITY LAKES DR APT 343 | | | | SUN CITY CENTER | FL | 33573-5733 |
| JOSEPH SHEGITZ | PO BOX 209 | | | | SWARTZ CREEK | MI | 48473-0209 |
| JOSEPH SHEKITKA | 6415 N RIVER RD | | | | FREELAND | MI | 48623-9202 |
| JOSEPH SHELBY | 1257 BUNYARD RD | | | | CLINTON | MS | 39056-9701 |
| JOSEPH SHELDON | 5905 ATLANTIC AVENUE | | | | VENTNOR | NJ | 08406-2863 |
| JOSEPH SHELTON | 1601 ROGER ST | | | | MILPITAS | CA | 95035-2822 |
| JOSEPH SHELTON | 6880 BENT GRASS DR | | | | NAPLES | FL | 34113-2658 |
| JOSEPH SHEMANSKI | PO BOX 531 | | | | SPRING HILL | TN | 37174-0531 |
| JOSEPH SHEMWELL | 4426 LOUELLA DR | | | | WATERFORD | MI | 48329-4026 |
| JOSEPH SHEPPARD | 8120 E JEFFERSON AVE APT 7B | | | | DETROIT | MI | 48214-5522 |
| JOSEPH SHEPPHEARD | 123 BLUECREST AVE | | | | DAYTON | OH | 45427-2808 |
| JOSEPH SHERRY | 1373 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1240 |
| JOSEPH SHERRY | 415 AMADEI RD | | | | EBENSBURG | PA | 15931-6606 |
| JOSEPH SHETTERLY | 309 S LINCOLN ST | | | | FRANKTON | IN | 46044-9803 |
| JOSEPH SHETTERLY | 9879 MONTGOMERY ST | | | | ANDERSON | IN | 46011-9002 |
| JOSEPH SHETZLER | 108 GROVE MANSION WAY | | | | BEAR | DE | 19701-1435 |
| JOSEPH SHEVOCK | 9495 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7538 |
| JOSEPH SHILLAIR | 972 S FARLEY RD | | | | MUNGER | MI | 48747-9712 |
| JOSEPH SHINN | 4432 SANDY DR | | | | WILMINGTON | DE | 19808-5630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH SHOCKLEE | 6700 N WALNUT ST | | | | MUNCIE | IN | 47303-9794 |
| JOSEPH SHOEMAKER | 145 S TAYLOR AVE | | | | ZIONSVILLE | IN | 46077-9774 |
| JOSEPH SHORE | 21835 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5321 |
| JOSEPH SHORT | 120 CAROL LN | | | | BLOUNTVILLE | TN | 37617-6058 |
| JOSEPH SHORTINO | 1080 VROOM RD | | | | SPENCERPORT | NY | 14559-9787 |
| JOSEPH SHRADER | 8804 W 600 S | | | | SHERIDAN | IN | 46069-8700 |
| JOSEPH SHUFFORD | 6916 PALLADIO SQ | | | | FORT WAYNE | IN | 46804-2214 |
| JOSEPH SHUMAKER | 1607 N FORTY LOOP APT 1 | | | | SHREVEPORT | LA | 71107-2624 |
| JOSEPH SIATKOWSKI | 8358 BLETZER RD | | | | BALTIMORE | MD | 21222-2829 |
| JOSEPH SIBEL | 1208 WHITE WILLOW CT | | | | HOWELL | MI | 48843-7129 |
| JOSEPH SICA | PO BOX 90495 | | | | ROCHESTER | NY | 14609-0495 |
| JOSEPH SICK | PO BOX 682 | | | | BARD | CA | 92222-0682 |
| JOSEPH SICKMILLER | 20780 ROAD 148 | | | | OAKWOOD | OH | 45873-9110 |
| JOSEPH SID | 8715 S COLLEGE LN | | | | TEMPE | AZ | 85284-2352 |
| JOSEPH SIDNEY (357995) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JOSEPH SIDOREK | 3210 S BRADSHIRE CT | | | | BLOOMINGTON | IN | 47401-8725 |
| JOSEPH SIDOTE | 12933 BERESFORD DR | | | | STERLING HTS | MI | 48313-4115 |
| JOSEPH SIEDLECKI & | RUTH SIEDLECKI JT TEN | 2062 WASHINGTON AVE | | | VINELAND | NJ | 08361-8425 |
| JOSEPH SIEFKE | 36760 FURNACE RD | | | | LISBON | OH | 44432-9401 |
| JOSEPH SIELSKI | 311 E CHRISTIAN ST | | | | NEWPORT | DE | 19804-2213 |
| JOSEPH SIEMIANOWSKI | 22015 AUDREY AVE | | | | WARREN | MI | 48091-3614 |
| JOSEPH SIERO | 30766 WOODMONT DR | | | | MADISON HEIGHTS | MI | 48071-5236 |
| JOSEPH SIGNORELLI TTEE | UAD 8/7/90 | JOSEPH SIGNORELLI TRUST | 5916 GLENBROOK WAY | | BOCA RATON | FL | 33433-5217 |
| JOSEPH SIKA | 63 LAKHANI LN | | | | CANFIELD | OH | 44406-9670 |
| JOSEPH SIKORSKI | 2 MARKHAM PL | | | | BUFFALO | NY | 14216-1221 |
| JOSEPH SIKUT | 143 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| JOSEPH SILER | 1155 BROWN ST | | | | ENGLEWOOD | FL | 34224-4503 |
| JOSEPH SILER | 20509 SCHICK RD | | | | DEFIANCE | OH | 43512-6837 |
| JOSEPH SILVAROLI | 916 RIDGE RD | | | | LEWISTON | NY | 14092-9703 |
| JOSEPH SILVERS | 140 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| JOSEPH SIMKO | 244 SCHUSSLER ST | | | | SOUTH AMBOY | NJ | 08879-2018 |
| JOSEPH SIMKUS | 24555 COUNTY ROAD 4 | | | | ELKHART | IN | 46514-9663 |
| JOSEPH SIMMER | 22521 32 MILE RD | | | | ARMADA | MI | 48005-4406 |
| JOSEPH SIMMONS | 1109 CHADWYCK DR | | | | MONROE | NC | 28110-7614 |
| JOSEPH SIMMONS JR | 2824 RASKOB ST | | | | FLINT | MI | 48504-7512 |
| JOSEPH SIMMS | 556 SOUTHERN RUN | | | | FAIRHOPE | AL | 36532-1434 |
| JOSEPH SIMO | 3301 IRISH CIR | | | | SHREVEPORT | LA | 71119-3506 |
| JOSEPH SIMONETTA | 13203 ROSEWOOD LN | | | | STRONGSVILLE | OH | 44136-2722 |
| JOSEPH SIMONETTA | 37033 CHADDWYCK LN | | | | N RIDGEVILLE | OH | 44039-8745 |
| JOSEPH SIMONETTI JR | 1600 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| JOSEPH SIMONSON | 1025 SAILING WAY | | | | SOUTH BOSTON | VA | 24592-6875 |
| JOSEPH SIMONTACCHI CPA | 170 E MAIN STREET | | | | ROCKAWAY | NJ | 07866-3530 |
| JOSEPH SIMPSON | 10929 EDGEWOOD RD | | | | HARRISON | OH | 45030-1725 |
| JOSEPH SIMPSON | 12557 JOSEPH LN | | | | ATLANTA | MI | 49709-9075 |
| JOSEPH SIMPSON | 26075 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-5509 |
| JOSEPH SIMS | 91 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4445 |
| JOSEPH SIMUN | 92 COLEMAN ST | | | | EDISON | NJ | 08817-5121 |
| JOSEPH SINGLE | 5918 CLAYTON AVE | | | | BALTIMORE | MD | 21206-2125 |
| JOSEPH SINKA | 7295 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| JOSEPH SIOMIAK | HC 61 BOX 1104 | | | | DATIL | NM | 87821-9700 |
| JOSEPH SIPOS | 1019 CHEROKEE DR | | | | YOUNGSTOWN | OH | 44511-1324 |
| JOSEPH SITA | 79 PORTER PLACE | | | | GLEN COVE | NY | 11542-3521 |
| JOSEPH SKAKUJ | 337 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 |
| JOSEPH SKALNEK | 345 PINE RIVER RD | | | | SAINT CLAIR | MI | 48079-1215 |
| JOSEPH SKI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 15322 CHARBONO ST | | FISHERS | IN | 46037 |
| JOSEPH SKOP | 34429 FOXBORO RD | | | | STERLING HTS | MI | 48312-5638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH SKRAITZ | 652 EAGLE DR | | | | BELLE VERNON | PA | 15012-4786 |
| JOSEPH SKRIVAN | 402 WHITE ROSE CIRCLE | | | | DRAPER | UT | 84020-8992 |
| JOSEPH SKUPEN | 5022 SUNDANCE COURT | | | | DOYLESTOWN | PA | 18902-1279 |
| JOSEPH SKUTA JR | 312 BRIGHTON RD | | | | SEBRING | FL | 33870-1401 |
| JOSEPH SKWIERC | 36859 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| JOSEPH SLATER | 1394 AMBLESIDE DR | | | | CLARKSVILLE | TN | 37040-8534 |
| JOSEPH SLEE | 8805 SLEE DR | C/O RICHARD A SLEE | | | DIMONDALE | MI | 48821-8791 |
| JOSEPH SLENZAK | 28649 LOS OLAS DR | | | | WARREN | MI | 48093-2704 |
| JOSEPH SLEPR | RT 1 | 4433 W. GRATIOT COUNTY LINE RD. | | | SAINT JOHNS | MI | 48879 |
| JOSEPH SLEVATS | 1237 42ND ST | | | | ALLEGAN | MI | 49010-9347 |
| JOSEPH SLICK | PO BOX 124 | | | | WEBBERVILLE | MI | 48892-0124 |
| JOSEPH SLIVERS | 501 LONGSPUR RD | | | | HIGHLAND HEIGHTS | OH | 44143-3719 |
| JOSEPH SLIWA | 23027 N PARK DR | | | | NEW BOSTON | MI | 48164-7817 |
| JOSEPH SLOMBA | 6047 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| JOSEPH SLOSAR | 2173 S CENTER RD APT 324 | | | | BURTON | MI | 48519-1808 |
| JOSEPH SLUSARCYK | 4550 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3711 |
| JOSEPH SMALL | 3801 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4435 |
| JOSEPH SMART | 197 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3331 |
| JOSEPH SMEGO | 1555 HOPKINS AVE | | | | LAKEWOOD | OH | 44107-5038 |
| JOSEPH SMERDEL | 1158 BALTUSTROL RUN | | | | AVON | IN | 46123-7078 |
| JOSEPH SMIGELS | 29026 TAWAS ST | | | | MADISON HTS | MI | 48071-2541 |
| JOSEPH SMITH | 10935 ARBOR VIEW BLVD | | | | ORLANDO | FL | 32825-4425 |
| JOSEPH SMITH | 11821 MONROE RD | | | | PORTLAND | MI | 48875-9342 |
| JOSEPH SMITH | 145 RIVER PARK CIR | | | | MCDONOUGH | GA | 30252-7070 |
| JOSEPH SMITH | 1567 CHURCHILL RD | C/O GENEVA WATSON | | | FRANKLIN | IN | 46131-1109 |
| JOSEPH SMITH | 164 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| JOSEPH SMITH | 1739 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| JOSEPH SMITH | 19870 219TH ST | | | | TONGANOXIE | KS | 66086-4316 |
| JOSEPH SMITH | 199 ERICSON AVE | | | | BUFFALO | NY | 14215-3301 |
| JOSEPH SMITH | 215 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720-1355 |
| JOSEPH SMITH | 2312 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1524 |
| JOSEPH SMITH | 2326 DAVIS BLVD | | | | FORT MYERS | FL | 33905-4855 |
| JOSEPH SMITH | 242200 LATHRUP BLVD | APT101 | | | SOUTHFIELD | MI | 48075 |
| JOSEPH SMITH | 2513 YORK RD | | | | LANSING | MI | 48911-1238 |
| JOSEPH SMITH | 2851 MAYFAIR DR | | | | TROY | MI | 48084-2669 |
| JOSEPH SMITH | 3019 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3422 |
| JOSEPH SMITH | 339 CAROLYN DR | | | | PORTLAND | MI | 48875-1603 |
| JOSEPH SMITH | 4322 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3364 |
| JOSEPH SMITH | 4680 FEHN RD | | | | HEMLOCK | MI | 48626-9673 |
| JOSEPH SMITH | 5413 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2323 |
| JOSEPH SMITH | 5464 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-4755 |
| JOSEPH SMITH | 5600 AZLE AVE APT 102 | | | | FORT WORTH | TX | 76106-2624 |
| JOSEPH SMITH | 6059 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |
| JOSEPH SMITH | 6715 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9511 |
| JOSEPH SMITH | 7032 YATAROBA RD | | | | BALTIMORE | MD | 21207 |
| JOSEPH SMITH | 740 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| JOSEPH SMITH | 8379 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9320 |
| JOSEPH SMITH | 876 LITTLE PINEY RD | | | | CENTERVILLE | TN | 37033-5220 |
| JOSEPH SMITH | 8877 W 600 N | | | | ELWOOD | IN | 46036-9074 |
| JOSEPH SMITH | PO BOX 319 | | | | IRONS | MI | 49644-0319 |
| JOSEPH SMITH | PO BOX 423 | | | | PORTLAND | MI | 48875-0423 |
| JOSEPH SMITH (IRA) | FCC AS CUSTODIAN | 3725 POLAR STREET | | | BROOKLYN | NY | 11224-1247 |
| JOSEPH SMITH CUSTOMHOUSE BROKER INC | 210 E SUNRISE HWY STE 301 | | | | VALLEY STREAM | NY | 11581-1328 |
| JOSEPH SMITH I I | 3330 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9278 |
| JOSEPH SMITH I I I | 5494 W WINGLETON RD | | | | BALDWIN | MI | 49304-9435 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH SMITH JR | 3389 N THOMAS RD | | | FREELAND | MI | 48623-8821 |
| JOSEPH SMITH JR | PO BOX 406 | 7685 LEHRING RD | | DURAND | MI | 48429-0406 |
| JOSEPH SMITHSON | 4391 STATE ROUTE 350 | | | CLARKSVILLE | OH | 45113-9414 |
| JOSEPH SMOLKA | 10652 S MCCLELLAND RD | | | BANNISTER | MI | 48807-9766 |
| JOSEPH SMOLKA JR | 1242 OVERBROOK AVE | | | YOUNGSTOWN | OH | 44505-1240 |
| JOSEPH SMOLKOVICH | PO BOX 156 | | | ORACLE | AZ | 85623-0156 |
| JOSEPH SMOTHERS | 42511 ASHLEY CT | | | CANTON | MI | 48187-2301 |
| JOSEPH SMOTHERS | PO BOX 182 | | | BECKEMEYER | IL | 62219-0182 |
| JOSEPH SNINCHAK & | DORIS LEE SNINCHAK JT WROS | 418 S POTOMAC WAY | | AURORA | CO | 80012-2439 |
| JOSEPH SNOPKO | 1655 MANHATTAN AVE | | | YOUNGSTOWN | OH | 44509-1119 |
| JOSEPH SNYDER | 1099 FERGUS DR | | | BEAVERCREEK | OH | 45430-1205 |
| JOSEPH SNYDER | 4688 21ST ST | | | DORR | MI | 49323-9703 |
| JOSEPH SOAVE | 28770 SUMMIT DR | | | NOVI | MI | 48377-2938 |
| JOSEPH SOBCZAK | 5562 GOLF CLUB RD | | | HOWELL | MI | 48843-9010 |
| JOSEPH SOBIESIAK | 4665 KOCOT RD | | | STERLING | MI | 48659-9401 |
| JOSEPH SOCHA JR | 44 PARKSIDE CIR | PARKSIDE VILLAGE | | CHEEKTOWAGA | NY | 14227-2358 |
| JOSEPH SOCIA | 8970 VASSAR RD | | | MILLINGTON | MI | 48746-9590 |
| JOSEPH SOCKOLOSKY JR. | 6339 SUDLERSVILLE RD | | | MARYDEL | MD | 21649-1247 |
| JOSEPH SOETHE | 7471 SOUTHWICK DR | | | DAVISON | MI | 48423-9564 |
| JOSEPH SOLAN | 3201 E RENFRO ST | | | BURLESON | TX | 76028-1223 |
| JOSEPH SOLOMON | 24671 PINE AVE | | | MICHIGAMME | MI | 49861-9075 |
| JOSEPH SOLTES | 15 LINSTEAD CT | | | TOMS RIVER | NJ | 08757-6127 |
| JOSEPH SOLTYS | 223 ELLIS AVE | | | TRENTON | NJ | 08638-3817 |
| JOSEPH SOPCHAK | 43278 SUMMIT ST | | | HARRISON TWP | MI | 48045-1098 |
| JOSEPH SORAH | 8070 MERRIMOOR BLVD | | | LARGO | FL | 33777-3124 |
| JOSEPH SORVILLO | 406 ASBURY LN | | | NILES | OH | 44446-2851 |
| JOSEPH SOSNOWSKI | 27731 WAGNER DR | | | WARREN | MI | 48093-8356 |
| JOSEPH SOUCY | 75 MIX ST | | | BRISTOL | CT | 06010-3821 |
| JOSEPH SOURS | 3840 REINWOOD DR | | | DAYTON | OH | 45414-2446 |
| JOSEPH SOVIS | 3295 E WILKINSON RD | | | OWOSSO | MI | 48867-9623 |
| JOSEPH SOWA | 3144 SEMINOLE DR | | | SHREVEPORT | LA | 71107-7518 |
| JOSEPH SOWINSKI | 30 CHRISTY LN | | | SCOTT TOWNSHIP | PA | 18447-7724 |
| JOSEPH SPADARO | 614 JACKSON AVE | | | WILMINGTON | DE | 19804-2218 |
| JOSEPH SPAHITS | 10825 DAVISBURG RD | | | DAVISBURG | MI | 48350-2009 |
| JOSEPH SPAHR JR | 9093 E H AVE | | | KALAMAZOO | MI | 49048-5875 |
| JOSEPH SPARKMAN | 1142 WENBROOK DRIVE | | | KETTERING | OH | 45429 |
| JOSEPH SPARKS | 1365 WHITE OAK ST | | | HARRISONVILLE | MO | 64701-3082 |
| JOSEPH SPENCER | 1716 WOODSIDE CT | | | BAY CITY | MI | 48708-5481 |
| JOSEPH SPENCER | 20936 ALLEN RD | | | CLINTON | MI | 49236-9607 |
| JOSEPH SPENCER | 3307 GRANGE HALL RD APT 2 | | | HOLLY | MI | 48442-2018 |
| JOSEPH SPENGLER | 37 W 17TH ST | | | BAYONNE | NJ | 07002-3603 |
| JOSEPH SPERANZA | 3453 SALEM DR | | | ROCHESTER HILLS | MI | 48306-2941 |
| JOSEPH SPERONI & | KIPPI L SPERONI JT TEN | 2781 KAPIOLANI BLVD #502 | | HONOLULU | HI | 96826-4894 |
| JOSEPH SPICER JR | 1822 N REDWOOD DR | | | INDEPENDENCE | MO | 64058-1570 |
| JOSEPH SPIELMAN | 12041 ELMVIEW ST | | | ROMULUS | MI | 48174-1110 |
| JOSEPH SPIELMAN | 15480 NELSONS WALK CT | | | NORTH FORT MYERS | FL | 33917-8219 |
| JOSEPH SPIKER | 3060 WINDY HILL RD | | | HAINES CITY | FL | 33844-9678 |
| JOSEPH SPILLARD | 858 BALINESE AVE | | | HENDERSON | NV | 89015-2413 |
| JOSEPH SPILLARD | 858 BALINSE STREET | | | HENDERSON | NV | 89105 |
| JOSEPH SPINELLI | 6215 CLYMER CIR | | | FORT COLLINS | CO | 80528-7097 |
| JOSEPH SPRADLEY | 2031 CALLENDER RD | | | MANSFIELD | TX | 76063-6010 |
| JOSEPH SPRADLEY JR | 3705 RENDON RD | | | FORT WORTH | TX | 76140-9743 |
| JOSEPH SPRING | 23293 N ROSEDALE CT | | | SAINT CLAIR SHORES | MI | 48080-2614 |
| JOSEPH SPRING | 5502 HAUSERMAN RD | | | PARMA | OH | 44130-1270 |
| JOSEPH SPRINKLE | 9037 S COUNTY ROAD 300 E | | | WALTON | IN | 46994-9231 |
| JOSEPH SQUIRES | 2540 WHITEWOOD AVE | | | SPRING HILL | FL | 34609-4364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH SQUIRES | 276 N MERIDIAN RD | | | | MIDLAND | MI | 48640-5006 |
| JOSEPH SR, LAWRENCE G | 312 WILLIAMS ST | | | | NILES | OH | 44446-1741 |
| JOSEPH SRAJ JR | 12417 N YORK DR | | | | STERLING HTS | MI | 48313-1069 |
| JOSEPH ST MARTIN | 45 SAINT NICHOLAS AVE | | | | WORCESTER | MA | 01606-1623 |
| JOSEPH ST PIERRE | 15 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| JOSEPH ST PIERRE | 512 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9775 |
| JOSEPH ST THOMAS | 15694 EDGEWOOD CIRCLE | | | | PLYMOUTH | MI | 48170-2795 |
| JOSEPH STACHERA JR | 611 RAINBOW BLVD | | | | LADY LAKE | FL | 32159-2455 |
| JOSEPH STACHNIK | 16877 CLUB DR | | | | SOUTHGATE | MI | 48195-6510 |
| JOSEPH STAHLSCHMIDT | 444 FORT SARATOGA | | | | SAINT CHARLES | MO | 63303-1766 |
| JOSEPH STAMEY | 9204 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2569 |
| JOSEPH STAMPF | 4 VIEWPOINT TER | | | | NANUET | NY | 10954-1003 |
| JOSEPH STANCO | VICKIE VANYAHRES STANCO | 56 GARDEN ST | | | GARDEN CITY | NY | 11530-6323 |
| JOSEPH STANFORD | PO BOX 561 | | | | AKRON | OH | 44309-0561 |
| JOSEPH STANKIEWICZ | 885 ORCHARD PARK ROAD | | | | MANSFIELD | OH | 44904-1306 |
| JOSEPH STANLEY | 125 SILVIS FARM RD | | | | GREENSBURG | PA | 15601-1679 |
| JOSEPH STANLEY | 14412 SAINT ANDREWS DR | | | | GRANDVIEW | MO | 64030-4166 |
| JOSEPH STANLEY | 420 GIBBS ST | | | | PLAINFIELD | IN | 46168-1308 |
| JOSEPH STANTON | 4013 WALTON RD | | | | FINLEYVILLE | PA | 15332-1571 |
| JOSEPH STANTON | 7295 E O N AVE | | | | KALAMAZOO | MI | 49048 |
| JOSEPH STANTZ | 3264 E FISHER RD | | | | BAY CITY | MI | 48706-3226 |
| JOSEPH STARON | 11114 S DEERPATH LN | | | | PALOS HILLS | IL | 60465-2105 |
| JOSEPH STASIEWICZ | 4845 STRATFORD DR | | | | GREENDALE | WI | 53129-2043 |
| JOSEPH STASIK | 9170 BRIGADOON LANE NORTH | | | | WEST OLIVE | MI | 49460-9006 |
| JOSEPH STAZIE | 301 CROSBY LN | | | | ROCHESTER | NY | 14612-3150 |
| JOSEPH STEER | 1950 VALLEY RD | | | | SALEM | OH | 44460-9726 |
| JOSEPH STEFANIAK | 3058 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1381 |
| JOSEPH STEFANICK | 2826 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6179 |
| JOSEPH STEFANKO | 6070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| JOSEPH STEFANOSKI | 6192 BIXLER RD | | | | NEWFANE | NY | 14108-9784 |
| JOSEPH STEFANSKI | 236 MINUTEMAN DR | | | | BLUFF CITY | TN | 37618-1527 |
| JOSEPH STEGMEYER | 908 PARK LN | | | | NASHVILLE | TN | 37221-4368 |
| JOSEPH STEIGAUF | 610 OAKLEY CIR | | | | HUDSON | WI | 54016-8244 |
| JOSEPH STEIMEL | 84 PALM HARBOR DR | | | | NORTH PORT | FL | 34287-6534 |
| JOSEPH STEIN | CGM IRA ROLLOVER CUSTODIAN | 600 THREE ISLAND BLVD. #1002 | | | HALLANDALE | FL | 33009-2846 |
| JOSEPH STEIN JR | 178 SILO VIEW DR | | | | WENTZVILLE | MO | 63385-4344 |
| JOSEPH STEIN TTEE | FBO JOSEPH STEIN | U/A/D 01/03/00 | 600 THREE ISLAND BLVD. #1002 | | HALLANDALE | FL | 33009-2846 |
| JOSEPH STEINMAN | 2222 N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| JOSEPH STELIGA | 11405 W RAWSON AVE | | | | FRANKLIN | WI | 53132-1718 |
| JOSEPH STELLA | 1970 GRANGE RD | | | | TRENTON | MI | 48183-1757 |
| JOSEPH STELLMACK DECLARATION OF | TRUST U/S 02/18/94 | 15991 LAUREL OAK CIRCLE | | | DELRAY BEACH | FL | 33484-5540 |
| JOSEPH STELLUTO | 695 E WESTERN RESERVE RD UNIT 1504 | | | | POLAND | OH | 44514-4325 |
| JOSEPH STEMPKOWSKI | 18 EDWARD CT | | | | CHEEKTOWAGA | NY | 14225-1863 |
| JOSEPH STEPAN | 3522 W VILLA RITA DR | | | | GLENDALE | AZ | 85308-2822 |
| JOSEPH STEPHEN | 4135 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761-9705 |
| JOSEPH STEPHEN LA SALA & | LARA LEIGH LASALA JT TEN | 274 FARRELLS CRK | | | APEX | NC | 27523 |
| JOSEPH STEPHEN LA SALA & | PATRICIA A LASALA JT TEN | 274 FARRELLS CRK | | | APEX | NC | 27523 |
| JOSEPH STEPHENS | 275 PLUM RUN COURT | | | | COMMERCIAL PT | OH | 43116-9711 |
| JOSEPH STEPHENS | 566 S KENTUCKY ST | | | | DANVILLE | IN | 46122-1616 |
| JOSEPH STEPHENS | 9112 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| JOSEPH STEPULLA | 13653 BREEZY DR | | | | STERLING HTS | MI | 48313-2808 |
| JOSEPH STERK JR | 108 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3766 |
| JOSEPH STERLING | 102 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| JOSEPH STETOR | 8819 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| JOSEPH STETZ | 3483 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2227 |
| JOSEPH STEURI | 3927 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9703 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH STEVENS | 2108 27TH ST | | | BEDFORD | IN | 47421-4944 |
| JOSEPH STEVENSON | 4460 WICKFIELD DR | | | FLINT | MI | 48507-3713 |
| JOSEPH STEWARD | 1027 NUTANA BLVD | | | MOUNT MORRIS | MI | 48458-2115 |
| JOSEPH STEWARD | 876 W TUTTLE RD | | | IONIA | MI | 48846-9496 |
| JOSEPH STEWART | 9085 BLIZZARD RD | | | MERIDIAN | MS | 39305-9227 |
| JOSEPH STEWART I I I | 4552 W 300 S | | | ANDERSON | IN | 46011-9430 |
| JOSEPH STIEHR | 3731 THENHAUS RD | | | ROSEBUD | MO | 63091-1808 |
| JOSEPH STIEVENART | HC 1 BOX 1275 | | | WAPPAPELLO | MO | 63966-9734 |
| JOSEPH STILES | 7928 STOLL RD | | | GRAND LEDGE | MI | 48837-9224 |
| JOSEPH STILLINGS | 9132 LEROY RD | | | BROWNSBURG | IN | 46112-8692 |
| JOSEPH STIMAC | G8126 WEBSTER RD | | | MOUNT MORRIS | MI | 48458 |
| JOSEPH STIMETZ | PO BOX 511 | | | BASEHOR | KS | 66007-0511 |
| JOSEPH STOCK | 4201 CLINTON CEMETERY RD | | | EDGEWATER | FL | 32141-7129 |
| JOSEPH STOERKEL | 111 AVON CT | | | RAVENNA | OH | 44266-2101 |
| JOSEPH STOKES, JR. | 15039 SNOWDEN ST | | | DETROIT | MI | 48227-3647 |
| JOSEPH STOLARSKI | 244 KERBY RD | | | GROSSE POINTE FARMS | MI | 48236-3148 |
| JOSEPH STONE | 100 BENT ARROW DR | | | STOCKBRIDGE | GA | 30281-4839 |
| JOSEPH STONE | 3819 FERNWAY DR | | | ANDERSON | IN | 46013-4345 |
| JOSEPH STONE | 6400 SOUTH TAYLOR ROAD | 144 ALLIGATOR PARK | | PUNTA GORDA | FL | 33950 |
| JOSEPH STOPJIK | 11744 BALDWIN RD | | | CHESANING | MI | 48616-9497 |
| JOSEPH STOSHAK | 4240 LEAVITT DR NW | | | WARREN | OH | 44485-1105 |
| JOSEPH STOVER | 409 EMERSON AVE | | | PONTIAC | MI | 48342-1820 |
| JOSEPH STRAHM | 1237 SHERIDAN CT | | | FORT WAYNE | IN | 46807-2150 |
| JOSEPH STRANGLEN | 1212 CONDE ST APT 105 | | | JANESVILLE | WI | 53546-5861 |
| JOSEPH STRATEMEIER | 3323 HARMONY DR | | | TROY | MI | 48083-5514 |
| JOSEPH STREETER | 1701 BRIARSON DR | | | SAGINAW | MI | 48638-4498 |
| JOSEPH STRICKER | 7383 N PORTSMOUTH RD | | | SAGINAW | MI | 48601-9636 |
| JOSEPH STRICKLAND | 19440 AFTON RD | | | DETROIT | MI | 48203-1438 |
| JOSEPH STRICKLAND | 3514 KNOLLVIEW CT | | | DECATUR | GA | 30034-3206 |
| JOSEPH STRIPPOLI | 31 WASHINGTON AVE | | | OSSINING | NY | 10562-5520 |
| JOSEPH STRODOSKI | 18218 RUSTIC SPRINGS DR | | | TOMBALL | TX | 77375-8729 |
| JOSEPH STROMSKI | 7502 ROAD 192 | | | ANTWERP | OH | 45813-9203 |
| JOSEPH STRONG | 4922 CRESTBROOK DR | | | WATERFORD | MI | 48328-1012 |
| JOSEPH STRONG JR | 8989 CONCORD RD | | | POWELL | OH | 43065-8966 |
| JOSEPH STRZYNSKI | 2428 PRICE ST | | | EAST TAWAS | MI | 48730-9408 |
| JOSEPH STUART (IRA) | FCC AS CUSTODIAN | 7237 14TH COURT NE | | ST PETERSBURG | FL | 33702-4601 |
| JOSEPH STUCKEY | 5010 WINNEBAGO DR | | | INDIANAPOLIS | IN | 46241-5879 |
| JOSEPH STULLER | 2316 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648-3912 |
| JOSEPH STUPSKI | 8 DENNIS LN | | | CHEEKTOWAGA | NY | 14227-1302 |
| JOSEPH STURDIVANT | 2795 COSTA MESA RD | | | WATERFORD | MI | 48329-2435 |
| JOSEPH STURGEON | 7111 NORTH KINGSTON COURT | | | KANSAS CITY | MO | 64119-1264 |
| JOSEPH STUVE | 13210 OYSTER LAKE RD | | | HOLLY | MI | 48442-8300 |
| JOSEPH SUCHACZEWSKI | 4944 OLIVET RD | | | GEORGETOWN | IL | 61846-6152 |
| JOSEPH SUDANO | 57 MISTLETOE RD | | | NILES | OH | 44446-2105 |
| JOSEPH SUGG | 49 QUEENS DR | | | WEST SENECA | NY | 14224-3226 |
| JOSEPH SUHY | 804 GREENMOUNT BLVD | | | DAYTON | OH | 45419-2840 |
| JOSEPH SULLIVAN | 31 TIMBER LN | | | WATERBURY | CT | 06705-3608 |
| JOSEPH SULLIVAN | 64 STOCK ST | | | STRATFORD | CT | 06614-2705 |
| JOSEPH SULO | 315 N OAK ST | | | WEST CHICAGO | IL | 60185-2217 |
| JOSEPH SULTANA | 11 TUDOR DR | | | FARMINGDALE | NJ | 07727-3875 |
| JOSEPH SUMNER | 15143 COOLEY RD | | | ADDISON | MI | 49220-9795 |
| JOSEPH SUMWALT | PO BOX 8 | | | WARREN | IN | 46792-0008 |
| JOSEPH SURACE | 284   WILLOWOOD DRIVE | | | ROCHESTER | NY | 14612-3227 |
| JOSEPH SURACE SR | 147 LILLIAN LANE | | | ROCHESTER | NY | 14616-4327 |
| JOSEPH SURAGE | 164 ALLEN ST | | | LOCKPORT | NY | 14094-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH SURDEJ | 6993 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9575 |
| JOSEPH SURDENIK | PO BOX 98 | | | | WILLIAMSTON | MI | 48895-0098 |
| JOSEPH SUSCO | 27 SEYMOUR ST | | | | BRISTOL | CT | 06010-6823 |
| JOSEPH SUSKI | 11078 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| JOSEPH SUWALSKI | 14 PROSPECT HTS | | | | MILFORD | MA | 01757-3112 |
| JOSEPH SVAJDA | 2737  S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9614 |
| JOSEPH SVRCEK TR | MILDRED SVRCEK TTEE | JOSEPH SVRECK TTEE | U/A DTD 11/10/2005 | 6301 E. JUDDVILLE RD | CORUNNA | MI | 48817-9714 |
| JOSEPH SWADA | 1649 ASH ST | | | | HUNTINGTON | IN | 46750-4118 |
| JOSEPH SWAFFORD JR | 10255 RAKOW RD | | | | HUBBARD LAKE | MI | 49747-9579 |
| JOSEPH SWANEY | 69865 WALKER RD | | | | RAINIER | OR | 97048-4010 |
| JOSEPH SWARTZ | 3917 TIMBERCREST DR | | | | TROY | MI | 48083-6811 |
| JOSEPH SWARTZ JR | 3272 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159-3108 |
| JOSEPH SWAZEY SR | 8270 FILION RD | | | | PORT HOPE | MI | 48468-9339 |
| JOSEPH SWEET | 5247 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| JOSEPH SWEITZER | 19332 BARLOW ST | | | | DETROIT | MI | 48205-2165 |
| JOSEPH SWIENCICKI | 4485 11 MILE RD | | | | AUBURN | MI | 48611-9599 |
| JOSEPH SWISS | 7301 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3849 |
| JOSEPH SWITALSKI | 4526 WEST PARK VIEW LANE | | | | GLENDALE | AZ | 85310-3127 |
| JOSEPH SWOPE | 1320 RIDGEFIELD LOOP | | | | ROUND ROCK | TX | 78665-1185 |
| JOSEPH SWORTCHEK JR | 1064 YARMOUTH RD | | | | GRAFTON | OH | 44044-1215 |
| JOSEPH SYKORA JR & | EVELINE A SYKORA JT TEN | 22531 WATERBURY STREET | | | WOODLAND HILLS | CA | 91364 |
| JOSEPH SZABELSKI | 46247 COMMUNITY CENTER DR | | | | CHESTERFIELD | MI | 48047-5201 |
| JOSEPH SZABO | 5233 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| JOSEPH SZABO JR | G 12193DALHART DR | | | | FENTON | MI | 48430 |
| JOSEPH SZABO JR | SUB-ACCOUNT #1 | 5405 ALTON PRKWY | BOX 5A-627 | | IRVINE | CA | 92604-3717 |
| JOSEPH SZAGESH | 10959 MAPLE RD | | | | BIRCH RUN | MI | 48415-8431 |
| JOSEPH SZAKOVITS | 3319 DEEPWOOD DR | | | | LAMBERTVILLE | MI | 48144-9621 |
| JOSEPH SZATHMARY | 16431 QUAIL LN | | | | FOLEY | AL | 36535-8655 |
| JOSEPH SZATYNSKI | 9110 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304-2690 |
| JOSEPH SZCZECKO | CGM IRA ROLLOVER CUSTODIAN | 335 WEST PONCE DELEON AVE | UNIT 515 | | DECATUR | GA | 30030 |
| JOSEPH SZCZEPANSKI | 1097 NOVAK RD | | | | GRAFTON | OH | 44044-1225 |
| JOSEPH SZCZEPANSKI | 1589 MIDLAND RD | | | | BAY CITY | MI | 48706-9419 |
| JOSEPH SZCZERBA | 12015 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| JOSEPH SZCZUREK | 4200 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| JOSEPH SZEIDEL | 1099 BARNACLE TER | | | | THE VILLAGES | FL | 32162-2319 |
| JOSEPH SZESZULSKI | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| JOSEPH SZWEB | 5332 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |
| JOSEPH SZYMANSKI | 115 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8029 |
| JOSEPH T BAILEY | 430 E CLINTON ST APT 1 | | | | HOWELL | MI | 48843-1876 |
| JOSEPH T BINDER (IRA) | FCC AS CUSTODIAN | 1220 CLEARBROOK RD | | | WEST CHESTER | PA | 19380-3942 |
| JOSEPH T BUIE | 14811 NC 72 WEST | | | | RED SPRINGS | NC | 28377-9562 |
| JOSEPH T BUNCH ROTH IRA | FCC AS CUSTODIAN | 6501 COUNTY ROAD 421 | | | GRANDVIEW | TX | 76050-3335 |
| JOSEPH T BUNCH SEP IRA | FCC AS CUSTODIAN | 6501 COUNTY ROAD 421 | | | GRANDVIEW | TX | 76050-3335 |
| JOSEPH T COPELAND & | ZOLA W COPELAND | JT TEN TOD ACCOUNT | 1328 E LOGAN ST | | DECATUR | IL | 62526-5055 |
| JOSEPH T COURTS JR | 729 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| JOSEPH T DIAZ | 45144 17TH ST E APT 22 | | | | LANCASTER | CA | 93535-1153 |
| JOSEPH T DODD MD | PO BOX 2112 | | | | TOLEDO | OH | 43603-2112 |
| JOSEPH T DONOVAN | 2650  WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2838 |
| JOSEPH T DUNN AND | SUZANNE N DUNN JTWROS | 4708 BOKAY DR | | | KETTERING | OH | 45440-2025 |
| JOSEPH T FLICK | 2607 ST. CHARLES CIRCLE | | | | UNION | KY | 41091-8699 |
| JOSEPH T GARGIULO ROTH IRA | FCC AS CUSTODIAN | PO BOX 1482 | | | GREENWOOD LK | NY | 10925-1482 |
| JOSEPH T GELLER & | MARIA E BENET JT TEN | 221 WINCHESTER ST | | | BROOKLINE | MA | 02446-2766 |
| JOSEPH T GIALLOMBARDO | 86 16TH ST | | | | BUFFALO | NY | 14213-2607 |
| JOSEPH T GRASSO | 61   HAZELHURST DR APT D | | | | ROCHESTER | NY | 14606-4447 |
| JOSEPH T HAGE | CGM IRA CUSTODIAN | 5303 NW 109 LANE | | | CORAL SPRINGS | FL | 33076-2756 |
| JOSEPH T HARDY & SON INC | 425 OLD AIRPORT RD | | | | NEW CASTLE | DE | 19720-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH T HAZLINSKY | 5166 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8601 |
| JOSEPH T HERUBIN | 2831 TIMBERLINE DR. | | | | CORTLAND | OH | 44410 |
| JOSEPH T HORNYAK | 6601 HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5563 |
| JOSEPH T JOINVILLE & | CLAIRE JOINVILLE TTEE | JOSEPH &CLAIRE JOINVILLE | RV LV TR UAD 5/9/00 | 15956 MORNINGSIDE | NORTHVILLE | MI | 48168-6703 |
| JOSEPH T KELLY & | JUDITH S KELLY JT TEN | 4 BUCKSKIN LANE | | | NATICK | MA | 01760-5454 |
| JOSEPH T KUSHUBA | 12224 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |
| JOSEPH T LEWIS | 2705 EDGEWOOD DRIVE | | | | MERIDIAN | MS | 39307-4042 |
| JOSEPH T MEADOWS | 2507 LAKEVIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3727 |
| JOSEPH T PETERS | 4670 US 23 HURON DRIVE | | | | BLACK RIVER | MI | 48721 |
| JOSEPH T RIGANTI & | MICHELLE L RIGANTI JT TEN | C/O ROMANOFSKI | 172 W OKARA DR | | SCHENECTADY | NY | 12303-5726 |
| JOSEPH T ROURKE JR IRA | FCC AS CUSTODIAN | 5 TOWN FARM RD | | | MONSON | MA | 01057-9608 |
| JOSEPH T SAND | 7411 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| JOSEPH T SEDMAK TR | UAD 09/20/00 | JOSEPH T SEDMAK TTEE | 11847 SUNLIND | | SAINT LOUIS | MO | 63127-1657 |
| JOSEPH T SOKOLOWSKI JR. & | MARY B SOKOLOWSKI JTWROS | 3100 HIDDEN CREEK DRIVE | | | ANTIOCH | TN | 37013 |
| JOSEPH T TANNOS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 117 ROYAL DR | | LEAGUE CITY | TX | 77573 |
| JOSEPH T TIBALDI (IRA) | FCC AS CUSTODIAN | 105 RED TWIG TRAIL | | | BLOOMINGDALE | NJ | 07403-1205 |
| JOSEPH T VITELLI | 10   CEDAR TERR | | | | HILTON | NY | 14468-1446 |
| JOSEPH T WILLIAMS (IRA) | FCC AS CUSTODIAN | 3251 NIDOVER DRIVE | | | AKRON | OH | 44312-4625 |
| JOSEPH T WILSON | 2102 HEATHER COURT | | | | WILMINGTON | DE | 19809 |
| JOSEPH T ZMROCZEK AND | FLORENCE A ZMROCZEK JTWROS | 1450 N HARRISON ST | | | YORK | PA | 17406-1726 |
| JOSEPH T. CAVE & | VIRGINIA M. CAVE JTTEN | 1624 NAVIDAD ST. | | | THE VILLAGES | FL | 32162-8500 |
| JOSEPH T. CAVE IRA | FCC AS CUSTODIAN | 1624 NAVIDAD ST. | | | THE VILLAGES | FL | 32162-8500 |
| JOSEPH T. LONGO & | MARIE N. LONGO JT TEN | 924 PENN AVENUE | | | DREXEL HILL | PA | 19026-1719 |
| JOSEPH T. LOPEZ AND | SALLY LOPEZ JTWROS | 4428 PRESCOTT LANE | | | NAPLES | FL | 34119-9568 |
| JOSEPH T. MENDELSON AND | LINDA S. MENDELSON TEN IN COM | 6063 WARMSTONE CT | | | COLUMBIA | MD | 21045-4045 |
| JOSEPH TABONE | 31282 LEOTA | | | | FRASER | MI | 48026-2704 |
| JOSEPH TADDIA | PO BOX 177 | | | | EASTPOINTE | MI | 48021-0177 |
| JOSEPH TAFOYA | 14531 WUOKSI AVE | | | | KALEVA | MI | 49645-9341 |
| JOSEPH TALBERT | PO BOX 292 | 335 E MAIN | | | MORRISTOWN | IN | 46161-0292 |
| JOSEPH TALI II | 6281 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| JOSEPH TALUTO | 3800 SABAL LAKES RD | | | | DELRAY BEACH | FL | 33445-1213 |
| JOSEPH TAMBONE | 208 LINCOLN AVE | | | | EASTCHESTER | NY | 10709-1205 |
| JOSEPH TAMONE | 43 EDGEWOOD HILLS RD | | | | NORTH EAST | MD | 21901-2047 |
| JOSEPH TANAY | 21 SWEETWATER DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1693 |
| JOSEPH TANGUAY JR | 14 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7606 |
| JOSEPH TARALA | 48439 M 40 | | | | PAW PAW | MI | 49079-9544 |
| JOSEPH TARANTINO | 3653 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| JOSEPH TARBURTON | 6505 CORKLEY RD | | | | BALTIMORE | MD | 21237-1733 |
| JOSEPH TARELL TTEE | FBO JOSEPH TARELL | U/A/D 08/27/91 | 915 SHOAL CREEK DRIVE | | FAIRVIEW | TX | 75069-1950 |
| JOSEPH TARKANICK | 7200 LEE RD NE | | | | BROOKFIELD | OH | 44403-9674 |
| JOSEPH TARPLEY | 316 BLUE FOX CIR | | | | HAUGHTON | LA | 71037-7707 |
| JOSEPH TARSKY | 4316 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| JOSEPH TASSONE | 2436 HI RIDGE DR | | | | NORTH HUNTINGDON | PA | 15642-6112 |
| JOSEPH TATANGELO | 1508 LAKEVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2236 |
| JOSEPH TATTERSALL | 411 ADARIO WEST RD | | | | SHILOH | OH | 44878-9155 |
| JOSEPH TAUBITZ | 5267 REID RD | | | | SWARTZ CREEK | MI | 48473-9474 |
| JOSEPH TAUSCHEK | 1384 SAWYER RD | | | | KENT | NY | 14477-9761 |
| JOSEPH TAVERNA | 7239 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| JOSEPH TAYLOR | 1440 E PUETZ RD | | | | OAK CREEK | WI | 53154-3314 |
| JOSEPH TAYLOR | 4766 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| JOSEPH TAYLOR | 53 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| JOSEPH TAYLOR | 630 FOREST DR | | | | FENTON | MI | 48430-1837 |
| JOSEPH TAYLOR | 647 B SANFORD HOLLOW | | | | LITTLE GENESEE | NY | 14754 |
| JOSEPH TAYLOR | 7831 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-8857 |
| JOSEPH TAYLOR | 858 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1317 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOSEPH TAYLOR | PO BOX 1766 | | | MEDINA | OH | 44258-1766 |
| JOSEPH TAYLOR JR | 23 SAN GABRIEL LN | | | PALM COAST | FL | 32137-2293 |
| JOSEPH TEDESCO | 630 EASTWAY CIR | | | LAPEER | MI | 48446-2889 |
| JOSEPH TEE | 2712 RICHARDSON DR | | | NORMAN | OK | 73071-4126 |
| JOSEPH TEJKL | 7308 W JUDDVILLE RD | | | ELSIE | MI | 48831-9418 |
| JOSEPH TENNEY | 712 MCCLAIN ST | | | RICHLAND | MO | 65556-7829 |
| JOSEPH TENNIS | 5051 COHOCTAH RD | | | LINDEN | MI | 48451-8546 |
| JOSEPH TERESI | 13900 PAWNEE TRL | | | MIDDLEBRG HTS | OH | 44130-6721 |
| JOSEPH TERRANOVA | 213 CHURCH ST | | | HOLLY | MI | 48442-1557 |
| JOSEPH TERRANOVA | 248 HOOD AVE | | | SYRACUSE | NY | 13208-2332 |
| JOSEPH TERRY STRATMAN | 2016 SOMERSET RD | | | LONG BEACH | IN | 46360-1433 |
| JOSEPH TERSIGNI | 5795 ROWLEY BLVD | | | WATERFORD | MI | 48329-3247 |
| JOSEPH TERWILLIGER | 50 S RINGOLD ST | | | JANESVILLE | WI | 53545-2561 |
| JOSEPH TESSA | 623 BLEVINS AVE | | | ELIZABETHTON | TN | 37643-3510 |
| JOSEPH THAKOLKARAN | 3917 MOUNTAIN LAUREL BLVD | | | OAKLAND | MI | 48363-2638 |
| JOSEPH THALISON | 212 E HAZEL ST | | | SAINT LOUIS | MI | 48880-1750 |
| JOSEPH THARP | 8480 WEST SOUTHFORK DRIVE | | | MULBERRY | IN | 46058-9781 |
| JOSEPH THAYER | 7777 BREWER JR RD | | | MILLINGTON | MI | 48746-9545 |
| JOSEPH THELEN | 260 DONNA DR | | | PORTLAND | MI | 48875-1116 |
| JOSEPH THELEN | 405 E PECK LAKE RD | | | IONIA | MI | 48846-8440 |
| JOSEPH THERRIAN | 1436 LASALLE AVE | | | BURTON | MI | 48509-2408 |
| JOSEPH THIBEAULT | 12210 NORTH MISSION DRIVE | | | SUN CITY | AZ | 85351-3607 |
| JOSEPH THIBODEAU JR. | 802 RUSSELL AVE | | | REIDSVILLE | NC | 27320-4533 |
| JOSEPH THIEL | 20059 ARCADIA DR | | | CLINTON TWP | MI | 48036-4421 |
| JOSEPH THIEMAN | 7750 PILLIOD RD | | | HOLLAND | OH | 43528-8078 |
| JOSEPH THIEN | 1615 HIGHLAND WAY #1 | | | BOWLING GREEN | KY | 42104 |
| JOSEPH THIERRY | 1090 PEBBLE BEACH DR | | | O FALLON | MO | 63366-5589 |
| JOSEPH THOMANN | 1787 W MCGALLIARD AVE | | | TRENTON | NJ | 08610-3240 |
| JOSEPH THOMAS | 11709 U.S. 35 SOUTH | | | SELMA | IN | 47383 |
| JOSEPH THOMAS | 1652 LOHR RD | | | MANSFIELD | OH | 44903-9389 |
| JOSEPH THOMAS | 2285 NILES CORTLAND RD NE | | | CORTLAND | OH | 44410-9404 |
| JOSEPH THOMAS | 577 IOWA AVE | | | NILES | OH | 44446-1041 |
| JOSEPH THOMAS | 7654 PURPLE MARTIN WAY | | | DEXTER | MI | 48130-8550 |
| JOSEPH THOMAS | 807 BROOKLYN AVE | | | ALBERTVILLE | AL | 35950-2919 |
| JOSEPH THOMAS HUMBACH AND | MARGARET M. HUMBACH JTWROS | 9929 BASSETT STREET | | LIVONIA | MI | 48150-2408 |
| JOSEPH THOMAS JR. | 1926 TULIP LN | | | JENISON | MI | 49428-7739 |
| JOSEPH THOME | 15102 COUNTY ROAD Y | | | NEW BAVARIA | OH | 43548-9402 |
| JOSEPH THOMPSON | 1005 GERALD AVE | | | BELOIT | WI | 53511-4539 |
| JOSEPH THOMPSON | 212 MCKOY AVE NW | | | CULLMAN | AL | 35055-2219 |
| JOSEPH THOMPSON | 2622 FALCON WOODS DR NW | | | GRAND RAPIDS | MI | 49534-7585 |
| JOSEPH THOMPSON | 301 N BRIGHTON AVE | | | KANSAS CITY | MO | 64123-1327 |
| JOSEPH THOMPSON | 500 PEPPERHILL CT | | | GLEN CARBON | IL | 62034-2794 |
| JOSEPH THOMPSON | 9299 N SAGINAW RD | | | MOUNT MORRIS | MI | 48458-9110 |
| JOSEPH THOMPSON | PO BOX 656 | | | LITTLE RIVER | SC | 29566-0656 |
| JOSEPH THOMPSON JR | 25218 HIDEAWAY RUN DR | | | SPRING | TX | 77389-4003 |
| JOSEPH THOMSON | 46711 LANDINGS DR | | | MACOMB | MI | 48044-4047 |
| JOSEPH THORNTON (ROTH IRA) | FCC AS CUSTODIAN | P O BOX 7 | | WILTON | CA | 95693-0007 |
| JOSEPH THORPE JR | 9394 WORTH RD | | | DAVISON | MI | 48423-9326 |
| JOSEPH THRALL | 19244 OAK HOLLOW DR | | | LAKE ANN | MI | 49650-9733 |
| JOSEPH TILOT | 15277 CAMPBELL RD | | | DEFIANCE | OH | 43512-8833 |
| JOSEPH TILTMAN | 304 CENTER ST | | | HOLLY | MI | 48442-1711 |
| JOSEPH TILTON | 206 HEMLOCK DR | | | NEPTUNE | NJ | 07753-3323 |
| JOSEPH TIMKO | 48600 JUDD RD | | | BELLEVILLE | MI | 48111-8625 |
| JOSEPH TIMKO | 6260 DALLAS ST | | | MONROE | MI | 48161-3728 |
| JOSEPH TIMM | 2000 S BRENTWOOD PL | | | ESSEXVILLE | MI | 48732-1408 |
| JOSEPH TIMPANARO | 8400 49TH ST APT 310 | | | PINELLAS PARK | FL | 33781-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH TINDELL | 309 THEMISTOCLES PL | | | | DE SOTO | MO | 63020-4613 |
| JOSEPH TINKLEPAUGH | 7394 STATE ROUTE 97 LOT 52 | | | | MANSFIELD | OH | 44903-8564 |
| JOSEPH TINKLER | 9811 DAVISON RD | | | | MIDDLE RIVER | MD | 21220-3892 |
| JOSEPH TISCHA | 508 ELMWOOD RD | | | | BALTIMORE | MD | 21206-2127 |
| JOSEPH TOBASH | 6403 EASTBOURNE AVE | | | | BALTIMORE | MD | 21224-6202 |
| JOSEPH TOBIN JR | FISH HILL RD RD 1 4000 | | | | FRANKLINVILLE | NY | 14737 |
| JOSEPH TODD | 31866 AL HIGHWAY 99 | | | | ANDERSON | AL | 35610-3051 |
| JOSEPH TOLASCH | 4940 NORTH PORTSMOUTH ROAD | | | | SAGINAW | MI | 48601-9631 |
| JOSEPH TOLBERT | 715 COUNTRY CLUB LN | | | | FLINT | MI | 48507-1874 |
| JOSEPH TOLER | 508 PARK AVE | | | | PISCATAWAY | NJ | 08854-4933 |
| JOSEPH TOLKACZ | 24241 KINGS POINTE | | | | NOVI | MI | 48375-2709 |
| JOSEPH TOMALCZYK | 171 LAUREL ST APT 416 | | | | BRISTOL | CT | 06010-5752 |
| JOSEPH TOMAN | 2601 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5147 |
| JOSEPH TOMAS | 42324 BLACOW RD | | | | FREMONT | CA | 94538-5567 |
| JOSEPH TOMASCIK | 8940 SARAH LN | | | | GROSSE ILE | MI | 48138-1584 |
| JOSEPH TOMASEK | PO BOX 184 | | | | HEMLOCK | MI | 48626-0184 |
| JOSEPH TOMASIK | 415 STONEGATE WAY | | | | MANTENO | IL | 60950-3717 |
| JOSEPH TOMASKI (IRA) | FCC AS CUSTODIAN | 100 MAHOGANY RUN | | | WILLIAMSBURG | VA | 23188-8412 |
| JOSEPH TOMASULO | 225 KOENIG RD | | | | TONAWANDA | NY | 14150-7503 |
| JOSEPH TOMASULO | 2620 BEEBE RD | | | | NEWFANE | NY | 14108-9641 |
| JOSEPH TOMCHICK | 1009 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1217 |
| JOSEPH TOMCZAK | 4394 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761-9705 |
| JOSEPH TOMLINSON | 243 LITTLE BRITAIN RD | | | | NOTTINGHAM | PA | 19362-9015 |
| JOSEPH TOMLINSON | 6772 BRIDGE WAY | | | | COLUMBUS | GA | 31904-1371 |
| JOSEPH TOMO | 2221 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| JOSEPH TOMPKINS | 1228 VALLEY DR | | | | TRAVERSE CITY | MI | 49684-8289 |
| JOSEPH TOMPKINS | 38 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1032 |
| JOSEPH TOMS | 32352 DONNELLY ST | | | | GARDEN CITY | MI | 48135-3207 |
| JOSEPH TOMSIC | 70   FRANDEE LANE | | | | ROCHESTER | NY | 14626-2540 |
| JOSEPH TONDERA | 10 PORTER PKWY APT 1 | | | | GASPORT | NY | 14067-9227 |
| JOSEPH TOOR | 4756 SHERSTONE CT | | | | CANTON | MI | 48188-2396 |
| JOSEPH TOPOLSKI | 3093 S TNT TRL | | | | WHITE CLOUD | MI | 49349-8645 |
| JOSEPH TOROK | 870 SUNRISE BOULEVARD | | | | MT BETHEL | PA | 18343 |
| JOSEPH TORRE | 3582 N MILL RD | | | | DRYDEN | MI | 48428-9229 |
| JOSEPH TORREGROSSA | 2570 LOVE RD | | | | GRAND ISLAND | NY | 14072-2457 |
| JOSEPH TORRES | 7720 CHAMBRAY PL UNIT 2 | | | | RANCHO CUCAMONGA | CA | 91739-8516 |
| JOSEPH TORSIELLO REV TR | U/A/D SEPT 24, 1999 | JOSEPH N. TORSIELLO TTEE | 385 OLD JUPITER BEACH ROAD | | JUPITER | FL | 33477-5034 |
| JOSEPH TORTI | 6831 PINE CREEK DR | | | | TOLEDO | OH | 43617-1275 |
| JOSEPH TORTORICI | 965 BRIDGESTONE DR | | | | ROCHESTER HLS | MI | 48309-1621 |
| JOSEPH TOTH | 1091 CRESTWOOD DR | | | | MANSFIELD | OH | 44905-1625 |
| JOSEPH TOTH | 11403 TRAILS NORTH DR | | | | FORT WAYNE | IN | 46845-1314 |
| JOSEPH TOTH | 7297 110TH ST | | | | FLUSHING | MI | 48433-8744 |
| JOSEPH TOTH | 87 GRACE ST | | | | BUFFALO | NY | 14207-2007 |
| JOSEPH TOUB REV TRUST | JOSEPH TOUB MELVIN TOUB TTEE | UAD 10/22/91 | 110 LAKE MERYL DR APT 116 | | WEST PALM BEACH | FL | 33411-3364 |
| JOSEPH TOUCHON | PO BOX 1281 | | | | GOLDTHWAITE | TX | 76844-1281 |
| JOSEPH TOURNIER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19 6TH ST | | PITTSFIELD | MA | 01201 |
| JOSEPH TOWNSEND | 10157 N CLIO RD | | | | CLIO | MI | 48420-1987 |
| JOSEPH TOWNSEND | 11701 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9324 |
| JOSEPH TRACEY | 7748 TIMBERCREST DR | | | | HUBER HEIGHTS | OH | 45424-1936 |
| JOSEPH TRAMMELL | 4733 OLIVE RD | | | | TROTWOOD | OH | 45426-2205 |
| JOSEPH TRAVAGLINE | 1962 CHURCH RD | | | | BALTIMORE | MD | 21222-3205 |
| JOSEPH TRAVIS | 6802 SALLY CT | | | | FLINT | MI | 48505-1936 |
| JOSEPH TRAVNIKAR | 55761 NICKELBY S | | | | SHELBY TOWNSHIP | MI | 48316-1007 |
| JOSEPH TREGO | 7905 E PICCADILLY RD | | | | MUNCIE | IN | 47302-8646 |
| JOSEPH TREMATORE | 1229 GRAHAM ST | | | | SIMI VALLEY | CA | 93065-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH TREPTON | 1960 HARDWICK DR | | | | LAPEER | MI | 48446-9719 |
| JOSEPH TREVINO | 1320 WHYTE ST | | | | LANSING | MI | 48906-4650 |
| JOSEPH TRIANO & | MARY ANN TRIANO JT TEN | 151 URSINI DRIVE | | | HAMDEN | CT | 06514-2725 |
| JOSEPH TRIMBOLI | PO BOX 39 | | | | NORFOLK | NY | 13667-0039 |
| JOSEPH TRINCIA | 229 HOPE CT W | | | | BEAR | DE | 19701-3373 |
| JOSEPH TRINH | 105 TWIN LAKE DR | | | | FREDERICKSBRG | VA | 22401-7034 |
| JOSEPH TRIPODI | 1485 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JOSEPH TRIPPI | 5147 DOMINION DR | | | | FREDERICKSBURG | VA | 22407-8025 |
| JOSEPH TRIPPI | TOD VIRGINIA TRIPPI | SUBJECT TO STA TOD RULES | 12 JENNIFER LANE | | TILLSON | NY | 12486-1009 |
| JOSEPH TROIA | 15551 WOODRING ST | | | | LIVONIA | MI | 48154-3027 |
| JOSEPH TROILO | 106 HEATHERLY LN | PINELEIGH | | | AVONDALE | PA | 19311-9706 |
| JOSEPH TROLL | 7917 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406-9441 |
| JOSEPH TROMBETTA | 1370 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2901 |
| JOSEPH TROMBLEY | 5477 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| JOSEPH TROMBLY | PO BOX 265 | | | | WEST BRANCH | MI | 48661-0265 |
| JOSEPH TROMPETER | 38135 SUMPTER DR | | | | STERLING HTS | MI | 48310-3023 |
| JOSEPH TRONOLONE | 2248 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3623 |
| JOSEPH TROTTIER | 3623 CEDAR LAKE RD | | | | HOWELL | MI | 48843-5435 |
| JOSEPH TROWBRIDGE | 14936 FORESTVIEW CIR | | | | BONNER SPRINGS | KS | 66012-7395 |
| JOSEPH TRUBIRO | 4479 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| JOSEPH TRUCHAN | 812 TANVIEW DR | | | | OXFORD | MI | 48371-4765 |
| JOSEPH TRUCHEL | 408 RENAISSANCE AVE | | | | MELBOURNE | FL | 32940-8133 |
| JOSEPH TRUDEAU | 187 GULL POINTE DR | | | | BATTLE CREEK | MI | 49037-1028 |
| JOSEPH TRUDELL | 161 E DADE 42 | | | | GREENFIELD | MO | 65661-9425 |
| JOSEPH TRUNEK | 293 LONGFORD AVE | | | | ELYRIA | OH | 44035-4035 |
| JOSEPH TRUPIANO | 1598 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| JOSEPH TRUSZCIENSKI JR | 1122 GREENTREE RD | | | | NEWARK | DE | 19713-3331 |
| JOSEPH TUCKER | 620   ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| JOSEPH TUCKETT | 3530 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| JOSEPH TUDISCO JR | 250   OLYMPIA DR | | | | ROCHESTER | NY | 14615-1256 |
| JOSEPH TUIL | SUSAN TUIL | 245 DOANE AVE | | | STATEN ISLAND | NY | 10308-1516 |
| JOSEPH TURCO | 1241 MILLVILLE-OXFORD R | | | | HAMILTON | OH | 45013 |
| JOSEPH TURMELL | 4691 ELM DR | | | | BAY CITY | MI | 48706-9407 |
| JOSEPH TURNER | 11664 MARSH ELDER DR | | | | JACKSONVILLE | FL | 32226-2053 |
| JOSEPH TURNER | 1515 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9381 |
| JOSEPH TURNER | 239 PRESTON | | | | LEXINGTON | KY | 40502-1506 |
| JOSEPH TURNER | 7504 PEACHTREE TRL | | | | N RICHLND HLS | TX | 76180-2914 |
| JOSEPH TURNER | 9200 MILLIKEN AVE APT 10114 | APT. 10114 | | | RANCHO CUCAMONGA | CA | 91730-8524 |
| JOSEPH TURNER JR | 5365 W 200 N | | | | ANDERSON | IN | 46011-9147 |
| JOSEPH TURNITSA | 420 S. 2ND STREET | | | | SAINT CLAIR | PA | 17970-1358 |
| JOSEPH TUROS | 1 FESTIVAL DR | | | | OLMSTED FALLS | OH | 44138-3001 |
| JOSEPH TURPIN | 11 MEADOW LN APT 7 | | | | BRIDGEWATER | MA | 02324-1886 |
| JOSEPH TURSI & | ANGELA PIATEK JT TEN | 217 MORRIS ST | | | ORADELL | NJ | 07649-2432 |
| JOSEPH TURSI & | JOSEPH TURSI JT TEN | 217 MORRIS STREET | | | ORADELL | NJ | 07649-2432 |
| JOSEPH TURSI & JANET TURSI JT TEN | 217 MORRIS ST | | | | ORADELL | NJ | 07649-2432 |
| JOSEPH TURTURRO | 7 IRVING AVE | | | | CROTON ON HUDSON | NY | 10520-2709 |
| JOSEPH TUSCHER | 1418 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| JOSEPH TUSKES | 959 EGGLESTON RD | | | | AURORA | OH | 44202-9741 |
| JOSEPH TUSZYNSKI | 1039 FOXCROFT LN | | | | BALTIMORE | MD | 21221-5912 |
| JOSEPH TVRDOVSKY | 55229 ASHBERRY CT | | | | SHELBY TWP | MI | 48316-1033 |
| JOSEPH TWARAGOWSKI | 211 GLENCOVE RD | | | | BUFFALO | NY | 14223-1320 |
| JOSEPH TWITCHELL | 836 KNIGHTS CT | | | | LIVINGSTON | CA | 95334-9347 |
| JOSEPH TYBOR | 123 BRITTANY DR | | | | GRAY | TN | 37615-4848 |
| JOSEPH TYES | 4719 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-7600 |
| JOSEPH TYLESHEVSKI | 1724 SE 7TH ST | | | | MOORE | OK | 73160-8354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH TYRRELL | 209 HURSTDALE DR | | | | PRUDENVILLE | MI | 48651-9425 |
| JOSEPH TYTANIC | 18688 NE 50TH ST | | | | HARRAH | OK | 73045-8337 |
| JOSEPH U OSWALD | BY THE U.S.J. REVOCABLE TRUST | 19318 SINGING HILLS DR | | | NORTHRIDGE | CA | 91326-1718 |
| JOSEPH UDZIELA JR | 5703 S CASS AVE APT 302 | | | | WESTMONT | IL | 60559-2370 |
| JOSEPH UGARTECHEA JR | 7507 CARTWHEEL LN | | | | SAN ANTONIO | TX | 78227-2719 |
| JOSEPH UGOROWSKI | 14357 WOODSTOCK CT | | | | BROOKLYN | MI | 49230-9017 |
| JOSEPH ULANOWSKI | 52 DEXTER ST | | | | TONAWANDA | NY | 14150-3914 |
| JOSEPH UMPHREY | 3214 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3259 |
| JOSEPH UNANGST | 5395 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| JOSEPH UNCANGO | 9122 SPIRALWOOD | | | | UNIVERSAL CTY | TX | 78148-4608 |
| JOSEPH UNDERWOOD | 13225 RHONE TRL | | | | FISHERS | IN | 46037-7335 |
| JOSEPH UNDERWOOD | 3216 W 28TH ST | | | | MUNCIE | IN | 47302-2014 |
| JOSEPH URBAN | 1301 LISK DR | | | | BAY CITY | MI | 48708-8438 |
| JOSEPH URBAN | 38801 HASTINGS ST APT 114 | | | | FREMONT | CA | 94536-6149 |
| JOSEPH URBAN | 9563 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| JOSEPH URBANIAK JR | 60 WAYNE AVE | | | | AMHERST | NY | 14228-2214 |
| JOSEPH URISTA | JEAN H URISTA TTEES | U/A/D 05/02/2007 | JOSEPH URISTA REV TRUST | 5512 CUMBERLAND ROAD | MINNEAPOLIS | MN | 55410-2526 |
| JOSEPH URKSHUS | 1253 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1026 |
| JOSEPH URSO | 1334 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2101 |
| JOSEPH UVICK | 240 OAK DR | | | | BRONSON | MI | 49028-1519 |
| JOSEPH V ABEL JR & | ROBIN E ABEL JT TEN | 2381 HEARTLAND PARK | | | OWENSBORO | KY | 42303 |
| JOSEPH V BLUNI & | SHARON L BLUNI | JT TEN | 2171 MCINTOSH | | HOLLAND | OH | 43528-7932 |
| JOSEPH V BORRELLI | 3 HANNA PLACE | | | | ROCHESTER | NY | 14620-2218 |
| JOSEPH V CARA | 105 SWAN DR | | | | EGG HARBOR TNWSP | NJ | 08234-4320 |
| JOSEPH V CONWELL & | THERESA M CONWELL JT TEN | 3866 DARSTON STREET | | | PALM HARBOR | FL | 34685-3118 |
| JOSEPH V DIMAURO CUST | GINA MARIE DIMAURO UTMA/NY | 18 WRIGHTSVILLE ROAD | | | ARMONK | NY | 10504-1130 |
| JOSEPH V DIMAURO CUST | JOSEPH ROBERT DIMAURO UTMANY | 2 GANNETT DRIVE STE 410 | | | WHITE PLAINS | NY | 10604-3404 |
| JOSEPH V DIMAURO CUST | KATIE MARIE DIMAURO UTMANY | 18 WRIGHTSVILLE ROAD | | | ARMONK | NY | 10504-1130 |
| JOSEPH V DRISCOLL JR. | 2950 EAST TIOGA STREET | | | | PHILADELPHIA | PA | 19134-6106 |
| JOSEPH V DUTKO | TOD DTD 12/18/2008 | 6143 W PATRIOT ST | | | HOMOSASSA | FL | 34448-2179 |
| JOSEPH V FIRSCHING & | FRANK D FIRSCHING JT TEN | 35 RED SPRING LN | | | GLEN COVE | NY | 11542-1752 |
| JOSEPH V JOHNSON | PO BOX 6678 | | | | OCALA | FL | 34478-6678 |
| JOSEPH V NAZARETH & | NORINE C NAZARETH & | LYNNE V NAZARETH JT TEN | 2252 LA BRANCH ST | | HOUSTON | TX | 77002-8934 |
| JOSEPH V NEWMAN & ELIZABETH H | NEWMAN REVOC LIV TR UA DTD 3/6 | JOSEPH V NEWMAN TTEE | ELIZABETH H NEWMAN TTEE | 866  FARRAGUT RD | BERWYN | PA | 19312-2005 |
| JOSEPH V PALMIERI & | MARYANNE R PALMIERI JT TEN | 17 POLLY DRIVE | | | HUNTINGTON | NY | 11743-6812 |
| JOSEPH V POLAK JR. & | CHRISTINE H POLAK JT TEN | 12458 KNEELAND TERR | | | PT CHARLOTTE | FL | 33981-1566 |
| JOSEPH V RAY | 24371 MANZANITA DR | | | | LAKE FOREST | CA | 92630-3039 |
| JOSEPH V SCOTT TTEE | MARINA SCOTT TTEE | JOS. & MARINA SCOTT TR DTD 7-31-00 | 2710 WHITE OAK DRIVE | | ROGERS | AR | 72758-4864 |
| JOSEPH V SHORE | 21835 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5321 |
| JOSEPH V SIROIS | CGM IRA ROLLOVER CUSTODIAN | 576 CABOT HILL ROAD | | | BRIDGEWATER | NJ | 08807-1562 |
| JOSEPH V STARACE | 42 DRIFTWOOD DRIVE | | | | SOMERS | NY | 10589-1607 |
| JOSEPH V VITTORIO | CGM ROTH IRA CUSTODIAN | 4632 SCENIC DR | | | COLUMBUS | OH | 43214-2519 |
| JOSEPH V. PALMIERI ACF | JACK PALMIERI U/NY/UTMA | 17 POLLY DRIVE | | | HUNTINGTON | NY | 11743-6812 |
| JOSEPH V. PALMIERI ACF | JASON PALMIERI U/NY/UTMA | 17 POLLY DRIVE | | | HUNTINGTON | NY | 11743-6812 |
| JOSEPH V. SHANE JR. | JOAN M. SHANE TTEES | UAD 10/11/94 | SHANE JR. FAMILY TR. | 876 CASCADE DRIVE | SUNNYVALE | CA | 94087-3141 |
| JOSEPH VACHON | 9315 ABOITE CENTER DR | | | | FORT WAYNE | IN | 46804-2712 |
| JOSEPH VACHON | IRA DCG & T TTEE | 9315 ABOITE CENTER RD | | | FORT WAYNE | IN | 46804-2712 |
| JOSEPH VADASZ (IRA) | FCC AS CUSTODIAN | 245 E 93RD ST APT 12B | | | NEW YORK | NY | 10128-3956 |
| JOSEPH VAGO | 2369 RIEDEN ST | | | | DETROIT | MI | 48209-1218 |
| JOSEPH VALASEK | 4625 RITA ST | | | | AUSTINTOWN | OH | 44515-3831 |
| JOSEPH VALDIVIA | 4227 PARKS BRANCH LN | | | | KATY | TX | 77494-1054 |
| JOSEPH VALENTINE | 1208 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4645 |
| JOSEPH VALENTINE | 3504 COUNTY ROAD 60 | | | | BERGHOLZ | OH | 43908-7916 |
| JOSEPH VALENTINO | 60 HARDSCRABBLE RD | C/O TAGEL | | | BRIARCLIFF MANOR | NY | 10510-1910 |
| JOSEPH VALENTINO | PO BOX 3546 | | | | PINEHURST | NC | 28374-3546 |
| JOSEPH VALENTINO | PO BOX 3546 | 121 PRINCE MANOR | | | PINEHURST | NC | 28374-3546 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEPH VALLEY JR | 191 W RIO DR | | | CASA GRANDE | AZ | 85222-4969 |
| JOSEPH VALONE | 307 CREIGHTON LN | | | ROCHESTER | NY | 14612-2226 |
| JOSEPH VALONIS | 4504 OLD WASHINGTON RD | | | SYKESVILLE | MD | 21784-9425 |
| JOSEPH VALU | 5147 BLOSS DR | | | SWARTZ CREEK | MI | 48473-8908 |
| JOSEPH VALVERDE | 3894 N PASSION FLOWER WAY | | | BEVERLY HILLS | FL | 34465-3346 |
| JOSEPH VAN BLARCUM | 832 LEEWARD AVE | | | BEACHWOOD | NJ | 08722-2412 |
| JOSEPH VAN DERLOOVEN | 714 ASH ST | | | ESSEXVILLE | MI | 48732-1501 |
| JOSEPH VAN ETTEN | 33 TEN ACRES RD | | | LAUREL | MS | 39443-0982 |
| JOSEPH VAN EYZEREN & | OLIVE VAN EYZEREN JT WROS | 1918 WHISPERWOOD WAY | | DAYTONA BEACH | FL | 32128-6661 |
| JOSEPH VAN HOUTEN | 7705 BRAMBLEWOOD DR APT 1A | | | LANSING | MI | 48917-8767 |
| JOSEPH VAN OCHTEN JR | 5633 W SPRING KNOLL DR | | | BAY CITY | MI | 48706-5615 |
| JOSEPH VANBUSKIRK | 11 MOFFA LN | | | MARLBOROUGH | MA | 01752-2200 |
| JOSEPH VANCE | 2850 PRAY RD | | | CHARLOTTE | MI | 48813-8308 |
| JOSEPH VANDENBERG | 5959 TODY RD | | | GOODRICH | MI | 48438-9644 |
| JOSEPH VANDERLOOVEN JR | 16221 CADMUS RD | | | HUDSON | MI | 49247-9731 |
| JOSEPH VANDRUSKA | PO BOX 2512 | | | DELAND | FL | 32721-2512 |
| JOSEPH VANEK | 616 NOTRE DAME AVE | | | AUSTINTOWN | OH | 44515-4119 |
| JOSEPH VANHOOK | 10849 MILE RD | | | NEW LEBANON | OH | 45345-9679 |
| JOSEPH VANKOS | 920 GHENT RIDGE RD | | | AKRON | OH | 44333-1414 |
| JOSEPH VANNI | 6720 E DECATUR ST | | | MESA | AZ | 85205-6821 |
| JOSEPH VANSACH | 942 DAVID LN NE | | | BROOKFIELD | OH | 44403-9632 |
| JOSEPH VANSTORY | 15 BRUNSWICK BLVD | | | BUFFALO | NY | 14208-1543 |
| JOSEPH VANZANDT | 424 ALLEN ST | | | CLIO | MI | 48420-1521 |
| JOSEPH VARABKANICH | 1947 PINEWOOD DR | | | BRUNSWICK | OH | 44212-4057 |
| JOSEPH VARGA JR | 425 RIDGECREST DR | | | W CARROLLTON | OH | 45449 |
| JOSEPH VARGO | 28745 HAZEL AVE | | | WICKLIFFE | OH | 44092-2532 |
| JOSEPH VARGO | 29613 LINDA ST | | | LIVONIA | MI | 48154-3754 |
| JOSEPH VARGO | 6175 NORTH POND POINT | | | GRAND BLANC | MI | 48439-9614 |
| JOSEPH VARIEUR | 1718 TAHITI CIR | | | DAVENPORT | FL | 33897-6878 |
| JOSEPH VARIOLA | 571 MATROSE RD | | | MICHIE | TN | 38357-6062 |
| JOSEPH VARNER | G4442 VAN SLYKE RD | | | FLINT | MI | 48507-3542 |
| JOSEPH VARSANYI | 2234 RITTER ST | | | PHILADELPHIA | PA | 19125-2916 |
| JOSEPH VARSO | 201 LAKEVIEW DR | | | MARTINSBURG | WV | 25401-2404 |
| JOSEPH VASSELLO | 36 BIRCH LN | | | CATAWISSA | PA | 17820-8252 |
| JOSEPH VAUL JR | 7 SILSBEE RD | | | NEW CASTLE | DE | 19720-3234 |
| JOSEPH VAVRICKA | 2035 HUNTINGTON AVE | | | FLINT | MI | 48507-3516 |
| JOSEPH VAVRO | 5267 REID RD | | | SWARTZ CREEK | MI | 48473-9474 |
| JOSEPH VAZQUEZ | FRANCES VAZQUEZ | 15 ASHFORD CT | | COLUMBUS | NJ | 08022-2307 |
| JOSEPH VEDERA | 294 EAST RD | | | BRISTOL | CT | 06010-6838 |
| JOSEPH VEGA | 287 CORSICANA DR | | | OXNARD | CA | 93036-1312 |
| JOSEPH VEKICH | 825 87TH ST | | | NIAGARA FALLS | NY | 14304-3418 |
| JOSEPH VELLETRI | 482 E MORENO DR | | | ROCHESTER | NY | 14626-5251 |
| JOSEPH VELLI | 115 FREEDOM AVE | | | NEW FREEDOM | PA | 17349-9757 |
| JOSEPH VELTRE | 10 BELL AVE | | | WASHINGTON | PA | 15301-5204 |
| JOSEPH VENDITTO | C/O EMBRY & NEUSNER | PO BOX 1409 | | GROTON | CT | 06340 |
| JOSEPH VENOSKY | 2215 E ARMS DR | | | HUBBARD | OH | 44425-3302 |
| JOSEPH VENTURA | 1805 KELLEYS LNDG | | | FORT WAYNE | IN | 46825-2365 |
| JOSEPH VERMEESCH | 4450 OAK POINTE CT | | | OKEMOS | MI | 48864-0301 |
| JOSEPH VERMETTE | 3227 W PARKWAY AVE | | | FLINT | MI | 48504-6924 |
| JOSEPH VERMETTE | 9 CAMBRIDGE CRT | | AMHERSTBURG ON N9V4B5 CANADA | | | |
| JOSEPH VERMILLION | 930 GARFIELD AVE | | | LANSING | MI | 48917-9248 |
| JOSEPH VEZENDY | 2410 SW 53RD ST | | | FORT LAUDERDALE | FL | 33312-7441 |
| JOSEPH VIDRICKSEN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JOSEPH VIERRA | 285 E MOUNT DIABLO AVE | | | TRACY | CA | 95376-4637 |
| JOSEPH VIETTI | 11435 TEFT RD | | | SAINT CHARLES | MI | 48655-9560 |
| JOSEPH VINCENT | 28901 PEAR TREE CT | | | WARRENTON | MO | 63383-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH VINCENT PUCCIA | 1703 SOUTH HARBOR LANE | | | | ANNAPOLIS | MD | 21401 |
| JOSEPH VINCENTI | 608 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3812 |
| JOSEPH VINCKE | 7876 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| JOSEPH VIRAG | 5862 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9717 |
| JOSEPH VIRGINIA | 20 PALATINE APT 317 | | | | IRVINE | CA | 92612-0634 |
| JOSEPH VIROSTEK | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| JOSEPH VISINTIN | 4663 S PRIMROSE DR | | | | GOLD CANYON | AZ | 85218-1999 |
| JOSEPH VITAI | 19558 HENRY ST | | | | MELVINDALE | MI | 48122-1076 |
| JOSEPH VITALE | 18283 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| JOSEPH VITOUS JR | 11303 HAVANA RD | | | | OAKLEY | MI | 48649-9707 |
| JOSEPH VITRANO | 3630 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7536 |
| JOSEPH VITULLI | & JOAN VITULLI JT TEN | 35-14 167 STREET | | | FLUSHING | NY | 11358-1731 |
| JOSEPH VITULLO | 3248 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2826 |
| JOSEPH VLCEK | 3580 140TH AVE NE | | | | BELLEVUE | WA | 98005-1476 |
| JOSEPH VLK | 3967 SHOSHONE CT | | | | OXFORD | MI | 48370-2933 |
| JOSEPH VODAK | 2024 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0536 |
| JOSEPH VOGT | 1299 FLYNN RD | | | | ROCHESTER | NY | 14612-2919 |
| JOSEPH VOLLMER | 28023 MALVINA DR | | | | WARREN | MI | 48088-4322 |
| JOSEPH VOLPE | 2351 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4914 |
| JOSEPH VOLY | 931 TRELLIS LN | | | | WEST CHESTER | PA | 19382-7532 |
| JOSEPH VOYT | 3867 OAKLAND DR | | | | BLOOMFIELD HILLS | MI | 48301-3251 |
| JOSEPH VRABLE | 304 N CHILSON ST | | | | BAY CITY | MI | 48706-4422 |
| JOSEPH VRANCKEN | 43 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| JOSEPH VUKOVICH | 652 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| JOSEPH VULLO | 5185 MAPLETON RD | | | | LOCKPORT | NY | 14094-9217 |
| JOSEPH W ANGEL | 6728 WAINWRIGHT DR | | | | WOODRIDGE | IL | 60517-1409 |
| JOSEPH W BAGGETT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8372 E AMHERST CIR | | DENVER | CO | 80231 |
| JOSEPH W BAKER | 10280 WASHINGTON AVE | | | | NORTH HUNTINGDON | PA | 15642-1469 |
| JOSEPH W BARKER, JR | 6873 CUMBERLAND CIRCLE | | | | RIVERDALE | GA | 30296 |
| JOSEPH W BELMONTE CUST FBO | JORDAN ALYSE BELMONTE UTMA/WA | 504 75TH WAY NE | | | OLYMPIA | WA | 98506-9711 |
| JOSEPH W BELMONTE CUST FBO | LAUREN NICOLE BELMONTE UTMA/WA | 504 75TH WAY NE | | | OLYMPIA | WA | 98506-9711 |
| JOSEPH W BELTON | 440 DAYTON TOWERS DRIVE | APT 315 | | | DAYTON | OH | 45410 |
| JOSEPH W BRESLIN | 63 BEECHWOOD DR | | | | WAYNE | NJ | 07470-5703 |
| JOSEPH W BRICKLER | 169   WILDER TERRACE | | | | ROCHESTER | NY | 14612-2143 |
| JOSEPH W BRYAN | 15800 LAKESIDE VILLAGE DR APT 102 | | | | CLINTON TOWNSHIP | MI | 48038-6114 |
| JOSEPH W CHAMBERS | 1316 SHALLOW LAKE CIR | | | | HOPKINSVILLE | KY | 42240-5140 |
| JOSEPH W COUTURIER SR  AND | SHIRLEY A COUTURIER | JT TEN | 1444 N GENESEE RD | | BURTON | MI | 48509 |
| JOSEPH W DEFORD | 3 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| JOSEPH W DORSEY & | MARTHA G DORSEY JT TEN | 15 CLUB DR W | | | PITTSBURGH | PA | 15236 |
| JOSEPH W FARMER | 5713 COTTONTAIL CT | | | | DAYTON | OH | 45431 |
| JOSEPH W FLEECE | 140 MIRAMAR BLVD NE | | | | ST PETERSBURG | FL | 33704-3822 |
| JOSEPH W FLEECE | BASKIN-FLEECE | FEATHER SOUND CORP CENTER II | 13577 FEATHER SOUND DR STE 550 | | CLEARWATER | FL | 33762-5527 |
| JOSEPH W FOOS | 682   BRITTON RD | | | | ROCHESTER | NY | 14616-3051 |
| JOSEPH W FORREST | 22 S.SMITHVILLE RD | | | | DAYTON | OH | 45431 |
| JOSEPH W FRAZIER | 116   N MAIN STREET  APT 1 | | | | ENGLEWOOD | OH | 45322-1335 |
| JOSEPH W FRICKS JR | ANNE FRICKS JT TEN | 604 BOLIGEE ST | | | EUTAW | AL | 35462-1243 |
| JOSEPH W FRIED AS TTEE OF THE | JOSEPH W FRIED & PEGGY LOU FRIED | FAMILY TRUST DTD 05/29/87 | 4619 NAGLE AVE | | SHERMAN OAKS | CA | 91423-3227 |
| JOSEPH W FULLER | 7500 WOODSTREAM TER | | | | N SYRACUSE | NY | 13212-1922 |
| JOSEPH W G BROOKS | 6515 DARNALL ROAD | | | | BALTIMORE | MD | 21204-6424 |
| JOSEPH W G BROOKS TTEE | FBO JAMES STUART BROOKS | U/A DTD 5/28/93 | 6515 DARNALL ROAD | | BALTIMORE | MD | 21204-6424 |
| JOSEPH W GENZARDI REV TRUST TR | WILLIAM CALLAHAN TTEE | U/A DTD 10/08/2002 | 2000 S. OCEAN BLVD, APT. 706 | | DELRAY BEACH | FL | 33483-6483 |
| JOSEPH W GOUDEAU III | 7161 BELMONT DR | | | | ST FRANCISVLE | LA | 70775-4619 |
| JOSEPH W GOUDEAU III | JUDY H GOUDEAU | 7161 BELMONT DR | | | ST FRANCISVLE | LA | 70775-4619 |
| JOSEPH W GROSSKOPF AND | CATHERINE GROSSKOPF JTWROS | 6046 N ST LOUIS | | | CHICAGO | IL | 60659-3304 |
| JOSEPH W GULASKEY IRA | FCC AS CUSTODIAN | U/A DTD 11/23/94 | 181 CHARLES DR | | NORTH HUNTINGDON | PA | 15642-1914 |
| JOSEPH W HAMMONDS | 10389 NEWELL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH W HAMPTON II ROTH IRA | FCC AS CUSTODIAN | 165 MASSIMO CIR | | | SANTA ROSA | CA | 95404-2768 |
| JOSEPH W HARRISON | PO BOX 409 | | | | ATTICA | IN | 47918-0409 |
| JOSEPH W HART | P O BOX 111 | | | | FRANKLIN | NY | 13775-0111 |
| JOSEPH W HOFF | 3370 HEMLOCK LANE APT 728 | | | | MIAMISBURG | OH | 45342 |
| JOSEPH W HOLLIDAY | HELEN K HOLIDAY JT TEN | 103 ALLEGHENY AVE | | | CHESWICK | PA | 15024-1601 |
| JOSEPH W HUTSON | 3145 HOLLY DR | | | | BRUNSWICK | OH | 44212-3731 |
| JOSEPH W ISAACS | 247 SINKING VALLEY SCHOOL RD | | | | MC KEE | KY | 40447-9667 |
| JOSEPH W JAROSZEWSKI | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 09/17/96 | 10504 S KILPATRICK | | OAK LAWN | IL | 60453 |
| JOSEPH W JOYCE JR | 9 W PARK ST | | | | BRAZIL | IN | 47834-1133 |
| JOSEPH W KAVAN JR | 15904 MENDOTA | | | | MAPLE HTS | OH | 44137-4810 |
| JOSEPH W KIMMEL | 510 CHANDLER LANE | | | | VILLANOVA | PA | 19085-1204 |
| JOSEPH W KNIPPER (IRA) | FCC AS CUSTODIAN | 1107 LOCH LINNHE COURT | | | NEW SMYRNA BEACH | FL | 32168 |
| JOSEPH W LANG AND | LORETTA A LANG JTWROS | 1230 N. HAMLIN AVENUE | | | PARK RIDGE | IL | 60068-1783 |
| JOSEPH W LEHMAN JR | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440 |
| JOSEPH W LEONARD | 40 CONIFER LN | | | | AUGUSTA | GA | 30909-4509 |
| JOSEPH W MALLORY | 2310 MONTEGO DR | | | | ARLINGTON | TX | 76002-4007 |
| JOSEPH W MARTIN | 116 OAK ST | | | | JAKSBORO | TN | 37757-2230 |
| JOSEPH W MARTIN JR TTEE | U/W/O MARY M MOSS 11/30/94 | FBO JOSEPH W MARTIN JR | 2584 EDGEMERE DR | | ROCHESTER | NY | 14612-1147 |
| JOSEPH W MEREDITH | SUSAN M MEREDITH JTTEN | 1094 DEERFIELD DR | | | BLACKSBURG | VA | 24060-1763 |
| JOSEPH W MOLNER | 25365 KINYON ST | | | | TAYLOR | MI | 48180-3203 |
| JOSEPH W MONROE TTEE | JOSEPH W MONROE REV LIV TRUST | U/A DTD 07/13/88 | 9041 SAGEBRUSH ST | | APPLE VALLEY | CA | 92308-8660 |
| JOSEPH W NELSON | 10577 FRANKLIN PIKE | | | | MEADVILLE | PA | 16335 |
| JOSEPH W ONEILL | 4308 KERRYBROOK DR. | | | | YOUNGSTOWN | OH | 44511-1035 |
| JOSEPH W OVELLA | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 3827 JOHNSON ST | | METAIRIE | LA | 70001 |
| JOSEPH W OWENS | 4532 LAFAYETTE AVE | | | | NORWOOD | OH | 45212-3136 |
| JOSEPH W PARRIS TTEE | JOSEPH W PARRIS TRUST ESTATE | U/A DTD 07/15/1992 FBO R WILSO | 4153 SW GLENEAGLE CIR | | PALM CITY | FL | 34990 |
| JOSEPH W PATRICK & | BRUCE H BETHELL TTEE | DON PATRICK LIVING TRUST | U/A/D 4/1/99 | PO BOX 11824 | FORT SMITH | AR | 72917-1824 |
| JOSEPH W POWELL II | 3961 CASTELWOOD PKWY | | | | COLUMBUS | GA | 31907 |
| JOSEPH W REJEK | 1902 SNYDER AVE | | | | BALTIMORE | MD | 21222-1712 |
| JOSEPH W RIMM & BLANCHE RIMM | LIVING TRUST U/A/D 10/02/2001 | JOSEPH W RIMM & BLANCHE RIMM | TTEES | 300 S SYKES CREEK PKWY 406C | MERRITT ISLAND | FL | 32952-3305 |
| JOSEPH W SAFREED | 17864 S E 115TH CT | | | | SUMMERFILED | FL | 34491-- 78 |
| JOSEPH W SCHMALZ | 2418 PINEVIEW LN | | | | JANESVILLE | WI | 53546-1192 |
| JOSEPH W SCHMITT | 19 HICKORY ST | | | | HUDSON | NH | 03051-4757 |
| JOSEPH W SCHWARTZ IRA | FCC AS CUSTODIAN | 25 BLAIRMOOR COURT | | | GROSSE PT SHS | MI | 48236-1219 |
| JOSEPH W SCHWARTZ TTEE | JOSEPH W SCHWARTZ REV | TRUST UAD 4/26/1989 | 25 BLAIRMOOR COURT | | GROSSE PTE | MI | 48236-1219 |
| JOSEPH W SHARKEY & | PATRICIA D SHARKEY TTEE UAD | FBO THE SHARKEY TRUST DTD 12-19-94 | PO BOX 2012 | | TARPON SPGS | FL | 34688-2012 |
| JOSEPH W SHEADE TR | JOSEPH W SHEADE TRUST | U/A DATED 10/06/93 | 232 MAISON CT | | ELMHURST | IL | 60126-2918 |
| JOSEPH W SMITH | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| JOSEPH W STECKER TTEE | JOSEPH W STECKER TRUST | U/A DATED 9/20/00 | 707 WOODLAND DRIVE | | CRYSTAL LAKE | IL | 60014-5216 |
| JOSEPH W STOCKER JR | 54 PINE VIEW | | | | TROY | MI | 48085-4749 |
| JOSEPH W THIBODO | 640 CEDAR AVE | | | | BREA | CA | 92821-6607 |
| JOSEPH W THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 3904 SHERIDAN DR | | | TERRE HAUTE | IN | 47804-1745 |
| JOSEPH W WAGNER | 8964 BLUEPOOL | | | | COLUMBIA | MD | 21045-2911 |
| JOSEPH W WASKIS | 1927 W LOMBARD ST | | | | BALTIMORE | MD | 21223-2233 |
| JOSEPH W WEBER | 14100 TRUMPETER LN | | | | LANSING | MI | 48906-9223 |
| JOSEPH W WIEMER | 52   POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| JOSEPH W WORTHINGTON REV TRUST | UAD 05/30/97 | JOSEPH W WORTHINGTON & | MARY S WORTHINGTON TTEES | 2555 SAWGRASS MARSH CT | PT CHARLOTTE | FL | 33953-7609 |
| JOSEPH W YOUNG AND | DELORES J YOUNG JTWROS | 21672 KAISER RD | | | GREGORY | MI | 48137-9743 |
| JOSEPH W ZIELINSKI & | ELIZABETH J ZIELINSKI JT WROS | 14460 ROBINWOOD DR | | | PLYMOUTH | MI | 48170-2613 |
| JOSEPH W. BARKLEY TTEE | FBO: THE BARKLEY EXEMPTION | TRUST U/A/D 06/14/03 | 1150 GREENFIELD RD. | | ST. HELENA | CA | 94574-9625 |
| JOSEPH W. BLAHA JR. TRUST | DOROTHY BLAHA,JOSEPH BLAHA III SUCC | TRUSTEES U/A DATED 6-2-1999 | 2641 BOSTON POST ROAD | | GUILFORD | CT | 06437-1356 |
| JOSEPH W. HANSEN | CGM IRA CUSTODIAN | 840 WILD CHERRY | | | ST LOUIS | MO | 63130-2845 |
| JOSEPH W.G. BROOKS TTEE FBO | ELLEN J BROOKS DD 12/17/86 | 6515 DARNALL ROAD | | | BALTIMORE | MD | 21204-6424 |
| JOSEPH W.G. BROOKS TTEE FBO | LOUISE D BROOKS U/A DD 6/10/89 | 6515 DARNALL ROAD | | | BALTIMORE | MD | 21204-6424 |
| JOSEPH WACLAWIK | 7307 W 62ND PL | | | | ARGO | IL | 60501-1709 |
| JOSEPH WADE | 3712 BISCAYNE HILLS DR | | | | NORTHPORT | AL | 35473-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH WADSWORTH | 200 ROBBIES RUN | | | | CORTLAND | OH | 44410-1919 |
| JOSEPH WAGGONER | 3116 S 300 W | | | | WABASH | IN | 46992-8243 |
| JOSEPH WAGNER | 3451 LYONS RD | | | | LYONS | MI | 48851-9772 |
| JOSEPH WAGNER | 841 S OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1863 |
| JOSEPH WAGNER | PO BOX 348 | | | | WEST SENECA | NY | 14224-0348 |
| JOSEPH WAGNER MD TTEE FOR THE | JOSEPH WAGNER MD AND DOLORES F | WAGNER TRUST UAD 4/16/81 | 6612 SHERBOURNE DRIVE | | LOS ANGELES | CA | 90056-2124 |
| JOSEPH WAIBEL | 1459 ALBERTA AVE | | | | BURTON | MI | 48509-2144 |
| JOSEPH WAINEN | 24 PINE VALLEY DR | | | | TOMS RIVER | NJ | 08757-5937 |
| JOSEPH WAITZ & | SANDRA WAITZ JT TEN | 925 LAKE FOREST PARKWAY | | | LOUISVILLE | KY | 40245-5148 |
| JOSEPH WAKELING | 307 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9203 |
| JOSEPH WALAKONIS | 6218 WHITE OAK | | | | WESTLAND | MI | 48185-9109 |
| JOSEPH WALCH | 729 S WALKER ST | | | | MONTGOMERY CY | MO | 63361-2605 |
| JOSEPH WALKER | 3601 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9014 |
| JOSEPH WALKER | 4156 N 49TH ST | | | | MILWAUKEE | WI | 53216-1306 |
| JOSEPH WALLACE | 601 W WENGER RD APT 3 | | | | ENGLEWOOD | OH | 45322-1925 |
| JOSEPH WALLACE | 88 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| JOSEPH WALRAVEN | 1041 PARKLAND RUN SE | | | | SMYRNA | GA | 30082-4734 |
| JOSEPH WALSER | 19625 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| JOSEPH WALSH | 881 LAFAYETTE DR | | | | MOUNT LAUREL | NJ | 08054-3242 |
| JOSEPH WALTER CORP | 508 NORTH OLD STAGE RD | | | | MOUNT SHASTA | CA | 96067-9078 |
| JOSEPH WALTER POSCHMANN | P.O. BOX 995 | | | | VENICE | CA | 90294-0995 |
| JOSEPH WALTERS | 7240 RONALD DR | | | | SAGINAW | MI | 48609-6923 |
| JOSEPH WALTON JR | 2301 GRANITE RD | | | | JOHNSON CITY | TN | 37604-2172 |
| JOSEPH WALTON JR | 245 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| JOSEPH WANAMAKER | 601 WING CT | | | | TECUMSEH | MI | 49286-1052 |
| JOSEPH WANDRIE | 3626 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |
| JOSEPH WANTUCH | 1606 PEBBLE RUN LN | | | | CLEMMONS | NC | 27012-7439 |
| JOSEPH WARDELL | 7107 LAYLA RD | | | | ARLINGTON | TX | 76016-5428 |
| JOSEPH WARDIE | 13255 N HORRELL RD | | | | FENTON | MI | 48430-1008 |
| JOSEPH WARE | 112 OXFORD AVE | | | | BUFFALO | NY | 14209-1214 |
| JOSEPH WARE | 1518 CAMICLE | | | | SHREVEPORT | LA | 71108 |
| JOSEPH WARGA | 306 E BROADWAY AVE | | | | GIRARD | OH | 44420-2616 |
| JOSEPH WARGO | 781 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| JOSEPH WARGO | PO BOX 82 | | | | NORTHERN CAMBRIA | PA | 15714-0082 |
| JOSEPH WARK | 2721 PLANET DR | | | | SAGINAW | MI | 48601-7025 |
| JOSEPH WARNER | 340 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1323 |
| JOSEPH WARNISHER | 500 EMBER GLOW | | | | MOORE | OK | 73160-5758 |
| JOSEPH WARR | 145 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| JOSEPH WARREN | 4122 CHESTER AVE APT 7 | | | | CLEVELAND | OH | 44103-3653 |
| JOSEPH WARREN M | JOSEPH, WARREN M | | | | | | |
| JOSEPH WASCHENSKY | 1030 SHEREE DR | | | | GRAND ISLAND | NY | 14072-2620 |
| JOSEPH WASELUS | 3340 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1268 |
| JOSEPH WASHINGTON | 23   STRADER DR | | | | DAYTON | OH | 45426-3348 |
| JOSEPH WASHINGTON | 301 HILLVIEW DR | | | | FAIRFIELD | AL | 35064-1735 |
| JOSEPH WATERS | 111 JOHNSON RD | | | | ROCHESTER | NY | 14616-5139 |
| JOSEPH WATROBKA | 2848 LOCUST CIR | | | | INDIANAPOLIS | IN | 46227-6708 |
| JOSEPH WATSON | 155 AVONDALE RD | | | | NORRISTOWN | PA | 19403-2951 |
| JOSEPH WATSON | 2304 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1045 |
| JOSEPH WAVRA | 1392 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| JOSEPH WAWROSKI | 7411 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1230 |
| JOSEPH WAWRZYNIAK | 75 STEWART CT | | | | EAST AURORA | NY | 14052-9403 |
| JOSEPH WAYNE BURDGE | CGM IRA CUSTODIAN | 3309 CLAIREMONT | | | MODESTO | CA | 95350-1618 |
| JOSEPH WEBB | 10457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| JOSEPH WEBER | 14100 TRUMPETER LN | | | | LANSING | MI | 48906-9223 |
| JOSEPH WEBER | 3603 HEWN LN APT 641 | | | | WILMINGTON | DE | 19808-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH WEBER | 6667 KANAUGUA PL | | | | MIDDLETOWN | OH | 45044-9716 |
| JOSEPH WEBER JR | 6720 EVERGREEN TRL | | | | LAKE | MI | 48632-9248 |
| JOSEPH WEBSTER | 14469 OAK LEAF TRL | | | | LINDEN | MI | 48451-8635 |
| JOSEPH WEBSTER | 1448 BOYMAN DR | | | | HOLT | MI | 48842-9683 |
| JOSEPH WEEDEN | 17980 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-8730 |
| JOSEPH WEGLARZ | 33700 MULVEY | | | | FRASER | MI | 48026-3593 |
| JOSEPH WEGLOWSKI | 6345 STAHELIN AVE | | | | DETROIT | MI | 48228-3833 |
| JOSEPH WEGRZYN | 9958 TOWN ALLEN POINT DRIVE | | | | ALLEN PARK | MI | 48101 |
| JOSEPH WEILL | 804 KESWICK DR | | | | HUNTINGTON | IN | 46750-7984 |
| JOSEPH WEIR | 7914 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2023 |
| JOSEPH WEISHAAR | 3653 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| JOSEPH WEISS | 1488 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| JOSEPH WEISS | 22511 WOODLAND RD | | | | CALUMET | MI | 49913-9204 |
| JOSEPH WEISS | 40405 SIX MILE ROAD | ROOM C5 | | | NORTHVILLE | MI | 48168 |
| JOSEPH WEISS | 7925 150TH STREET C27 | | | | FLUSHING | NY | 11367-3810 |
| JOSEPH WEITORT | 873 PINE HILL AVE | | | | PHILADELPHIA | PA | 19115-1947 |
| JOSEPH WEIZMAN AND LILY WEIZMAN | HACARMEL 16 DEP 18 | 44214 KFAR SABA | | ISRAEL | | | |
| JOSEPH WELCH | 3320 LESSIA DR | | | | CLIO | MI | 48420-1919 |
| JOSEPH WELCH | 5 JUNIPER DR | | | | HAMLIN | NY | 14464-9565 |
| JOSEPH WELLINGER | 5260 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| JOSEPH WELLS | 1984 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9783 |
| JOSEPH WELLS | 44282 BAYVIEW AVE APT 44216 | | | | CLINTON TWP | MI | 48038-6246 |
| JOSEPH WELLS | 570 FREEMAN FERRY RD SE | | | | ROME | GA | 30161-2118 |
| JOSEPH WELLS | 7 N 1ST ST | | | | FAIRBORN | OH | 45324-4812 |
| JOSEPH WELZEL | 1409 STENGEL AVE | | | | BALTIMORE | MD | 21222-1815 |
| JOSEPH WENDLING | 15567 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| JOSEPH WENZLICK | 17270 ROAD 63 | | | | ANTWERP | OH | 45813-9220 |
| JOSEPH WEPKING | 10 S CONCORD DR | | | | JANESVILLE | WI | 53545-2137 |
| JOSEPH WERKMAN | 774 KLOCKNER RD | | | | MERCERVILLE | NJ | 08619-2931 |
| JOSEPH WERNER | 4182 LIBERTY WAY | | | | ELIZABETH | PA | 15037-3016 |
| JOSEPH WERTHMAN | 4741 ALGONQUIN AVE | | | | W BLOOMFIELD | MI | 48324-1201 |
| JOSEPH WESLEY | 6249 RT 1 MORRICE RD | | | | OWOSSO | MI | 48867 |
| JOSEPH WESSINGER | 1828 CASS LAKE FRONT ST FRNT | | | | KEEGO HARBOR | MI | 48320 |
| JOSEPH WESTRICK | 813 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| JOSEPH WHALEN AND | SANDRA WHALEN JTWROS | 620 W TIMOTHY DR | | | PEORIA | IL | 61614-2049 |
| JOSEPH WHALEY | 142 E WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1456 |
| JOSEPH WHEELER | 123 DIMINISH DR | | | | NEWARK | DE | 19713-1939 |
| JOSEPH WHETSEL JR | 544 S SOMERSET AVE | | | | INDIANAPOLIS | IN | 46241-1616 |
| JOSEPH WHITAKER | 3104 SPADDERDOCK CT | | | | LAUREL | MD | 20724-2945 |
| JOSEPH WHITE | 10094 BRAY RD | | | | MILLINGTON | MI | 48746-9524 |
| JOSEPH WHITE | 1710 FOUNTAIN ST | | | | ANDERSON | IN | 46016-3136 |
| JOSEPH WHITE | 19059 HARMAN ST | | | | MELVINDALE | MI | 48122-1605 |
| JOSEPH WHITEHEAD | PO BOX 545 | | | | WINDFALL | IN | 46076-0545 |
| JOSEPH WHITMAN | 4380 SHERIDAN RD | | | | SAGINAW | MI | 48601-5726 |
| JOSEPH WHITT | 3714 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421-8709 |
| JOSEPH WHYEL | 36170 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44039-8552 |
| JOSEPH WICKHAM | 1027 PINEHURST AVE | | | | FLINT | MI | 48507-2337 |
| JOSEPH WIDECAN | 1535 E 294TH ST | | | | WICKLIFFE | OH | 44092-1918 |
| JOSEPH WIECZOREK | 33945 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| JOSEPH WIEDMER | 8398 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| JOSEPH WIGGINS | 1017 HOWARD ST | | | | SAGINAW | MI | 48601-2343 |
| JOSEPH WIGGINS | 25073 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| JOSEPH WIGLE | 8006 W 86TH TER | | | | OVERLAND PARK | KS | 66212-2849 |
| JOSEPH WIKTOR | 20 LINCOLN ST | | | | DEPEW | NY | 14043-2406 |
| JOSEPH WILBORN | 680 BISHOP TRCE | | | | FAIRBURN | GA | 30213-2636 |
| JOSEPH WILCOX | 1514 BUSHNELL SHORE RD | | | | BRIDGEPORT | NY | 13030-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH WILDER | 5359 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3911 |
| JOSEPH WILDES | 9896 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5011 |
| JOSEPH WILEY | 1128 W GRAND AVE | | | | DAYTON | OH | 45402-6124 |
| JOSEPH WILF | C/O GARDEN HOMES 3RD FLR | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078-2624 |
| JOSEPH WILGA | 1114 HOLLY SPRINGS TRL | | | | SAINT PETERS | MO | 63376-5116 |
| JOSEPH WILGOSZ JR | 113 RIVERSCAPE DR | | | | FULTON | NY | 13069-5905 |
| JOSEPH WILK | 1828 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| JOSEPH WILKERSON | 1176 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| JOSEPH WILKOS | 1680 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1040 |
| JOSEPH WILLEY | 11148 CARR RD | | | | DAVISON | MI | 48423-9310 |
| JOSEPH WILLEY | 3250 GREENBRIAR DR | | | | LAKE | MI | 48632-8913 |
| JOSEPH WILLIAM FLYNN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 933 CASCADES | | FAIRVIEW | TX | 75069 |
| JOSEPH WILLIAM KNOTT & | PAULA K KNOTT TEN COM | 1728 HILL BRIDGE ROAD | | | OWENSBORO | KY | 42303 |
| JOSEPH WILLIAM SCASNY IRA | FCC AS CUSTODIAN | 9220 PARKWAY DRIVE | | | HIGHLAND | IN | 46322-2329 |
| JOSEPH WILLIAMS | 107 CENTER ST | | | | PONTIAC | MI | 48342-3001 |
| JOSEPH WILLIAMS | 14268 MARLOWE ST | | | | DETROIT | MI | 48227-2827 |
| JOSEPH WILLIAMS | 1946 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| JOSEPH WILLIAMS | 225 EAST THIRD ST P O BOX 411 | | | | PICKTON | OH | 45611 |
| JOSEPH WILLIAMS | 2491 OLT RD | | | | DAYTON | OH | 45418-1753 |
| JOSEPH WILLIAMS | 2658 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| JOSEPH WILLIAMS | 3016 LAKE SHORE DR UNIT B | | | | INDIANAPOLIS | IN | 46205-2324 |
| JOSEPH WILLIAMS | 6281 W 00 N.S | | | | KOKOMO | IN | 46901 |
| JOSEPH WILLIAMS | 6842 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| JOSEPH WILLIAMS | 7176 SYLVANIA AVE | | | | SYLVANIA | OH | 43560-3529 |
| JOSEPH WILLIAMS | 7941 WILKERSON LN | | | | PALMETTO | GA | 30268-8635 |
| JOSEPH WILLIAMS | PO BOX 18761 | | | | CLEVELAND HEIGHTS | OH | 44118-0761 |
| JOSEPH WILLIAMS JR | 24635 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2515 |
| JOSEPH WILLIAMS JR | PO BOX 1164 | | | | GRIFFIN | GA | 30224-0030 |
| JOSEPH WILLIAMSON | 41070 W ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4913 |
| JOSEPH WILLIAMSON | 818 SOUTH STREET | | | | DANVILLE | IL | 61832-6425 |
| JOSEPH WILLIAMSON JR | 350 E NOTTINGHAM RD | | | | DAYTON | OH | 45405 |
| JOSEPH WILLIS | 1729 HOLMES DR SW | | | | CONYERS | GA | 30094-4725 |
| JOSEPH WILLIS | 6852 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5030 |
| JOSEPH WILLIS | PO BOX 25 | | | | MARKLEVILLE | IN | 46056-0025 |
| JOSEPH WILLSON | 1412 AUTUMN DR | | | | MOORE | OK | 73160-7043 |
| JOSEPH WILS | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| JOSEPH WILSON | 19489 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| JOSEPH WILSON | PO BOX 165 | | | | ORTONVILLE | MI | 48462-0165 |
| JOSEPH WILSON | PO BOX 23603 | | | | SILVERTHORNE | CO | 80498-3603 |
| JOSEPH WILSON JR | 2963 GREENBROOKE LN | | | | WEST BLOOMFIELD | MI | 48324-4788 |
| JOSEPH WILSON JR | 994 BENNETT RD | | | | BEDFORD | IN | 47421-7417 |
| JOSEPH WILZEK | 23111 26 MILE RD | | | | RAY | MI | 48096-4529 |
| JOSEPH WINANS | 9670 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9269 |
| JOSEPH WINDHAM | 228 COUNTRY CLUB DR | | | | BENTON | LA | 71006-8436 |
| JOSEPH WINGER | 2904 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2133 |
| JOSEPH WINKLER | 36010 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| JOSEPH WINTER | 4680 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| JOSEPH WINTERS | 1308 N PINE RD | | | | ESSEXVILLE | MI | 48732-1919 |
| JOSEPH WINTERS | 2816 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-2853 |
| JOSEPH WIPPLER | 930 CARRIAGE HILL DR | | | | SAINT PETERS | MO | 63304-8538 |
| JOSEPH WISMONT | 7610 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| JOSEPH WISNESKI | 603 ALMOND AVE | | | | BALTIMORE | MD | 21221-3304 |
| JOSEPH WISNIEWSKI | 8329 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| JOSEPH WISSEL | 1407 SYLVIA LN | | | | ROUND ROCK | TX | 78681-1941 |
| JOSEPH WITER | 4250 M-30 | | | | BEAVERTON | MI | 48612 |
| JOSEPH WITHEROW | 817 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH WITT | 619 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| JOSEPH WITTY | PO BOX 29343 | | | | INDIANAPOLIS | IN | 46229-0343 |
| JOSEPH WNUK | 1731 COACHMANS CT | | | | BRENTWOOD | TN | 37027-8120 |
| JOSEPH WOHLFERT | 4601 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895-9320 |
| JOSEPH WOIDA | 3641 W BARNARD AVE | | | | GREENFIELD | WI | 53221-2538 |
| JOSEPH WOITYRA | 7285 BOB WHITE WAY | | | | GAYLORD | MI | 49735-7612 |
| JOSEPH WOJCICKY SR | 59 MUSE ST | | | | FALLING WTRS | WV | 25419-3642 |
| JOSEPH WOJCIK | 4428 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| JOSEPH WOJCINSKI | 11 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1363 |
| JOSEPH WOJTOWICZ | 305 COKE DR APT 1A | | | | MONTROSE | MI | 48457-9422 |
| JOSEPH WOLBERT | 9084 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| JOSEPH WOLF | 1122 CHARTER PLACE | | | | CENTERVILLE | OH | 45458-3943 |
| JOSEPH WOLF | 7618 TERRI LYNN DR | | | | AFFTON | MO | 63123-1673 |
| JOSEPH WOLFBERG | CGM IRA ROLLOVER CUSTODIAN | 1210 WHITEBRIDGE HILL | | | WINNETKA | IL | 60093-1550 |
| JOSEPH WOLFE | 5267 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| JOSEPH WOLFE & | DELLA F WOLFE  JT TEN | 644 US ROUTE 51 | | | DUQUOIN | IL | 62832-4258 |
| JOSEPH WOLFF | 1553 EL PASEO DR | | | | SAN MARCOS | CA | 92078-5169 |
| JOSEPH WOLFORD | 2955 STONEHENGE | | | | OXFORD | MI | 48371-4052 |
| JOSEPH WOLINSKY | SHEILA L WOLINSKY | 823 ELMWOOD DR | | | WEST LAFAYETTE | IN | 47906-2345 |
| JOSEPH WOLK | 5106 WILLIAMSBURG DR | | | | LORAIN | OH | 44053-3237 |
| JOSEPH WOLK | PO BOX 197 | | | | NORVELT | PA | 15674-0197 |
| JOSEPH WOLKAN | 387 BURR OAK DR | | | | ANN ARBOR | MI | 48103-2080 |
| JOSEPH WOLLETT | 125 NOB HILL DR S | | | | GAHANNA | OH | 43230 |
| JOSEPH WOMMACK | 214 BLUFFVIEW CT | | | | TROY | MO | 63379-2012 |
| JOSEPH WONGROWSKI | 4700 FOX POINTE DR UNIT 308 | | | | BAY CITY | MI | 48706-2843 |
| JOSEPH WONSEY | 12798 HAIGHT RD | | | | TROUT CREEK | MI | 49967-9206 |
| JOSEPH WOOD | 1008 LYON ST APT 3 | | | | FLINT | MI | 48503-1319 |
| JOSEPH WOOD | 2519 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| JOSEPH WOOD | 7802 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| JOSEPH WOOD | PO BOX 189 | | | | LINDEN | MI | 48451-0189 |
| JOSEPH WOOLWICH MD (IRA) | FCC AS CUSTODIAN | 473 MARVIN DR | | | LONG BRANCH | NJ | 07740-5003 |
| JOSEPH WORLAND | 473 W CALLE DE ORO | | | | GREEN VALLEY | AZ | 85614-3206 |
| JOSEPH WORLEY | 7501 SWEETBRIAR RD | | | | PANAMA CITY | FL | 32404-5082 |
| JOSEPH WORLEY JR | 3714 GAINESBOROUGH DR | | | | ORION | MI | 48359-1617 |
| JOSEPH WOROSZ | 3005 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| JOSEPH WORRELL | 1809 WASHINGTON LANDING DR | | | | EATON | OH | 45320-8625 |
| JOSEPH WOTLINSKI | 5047 PALADIN DR | | | | SHELBY TWP | MI | 48316-5739 |
| JOSEPH WOYTILA | 255 WOODLAND DR | | | | BUFFALO | NY | 14223-1640 |
| JOSEPH WOZNIAK | 12 N 8TH ST | | | | KENILWORTH | NJ | 07033-1537 |
| JOSEPH WRIGHT | 7230 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1746 |
| JOSEPH WROBEL | 8311 ANNA AVE | | | | WARREN | MI | 48093-2781 |
| JOSEPH WRONA | 34770 MAPLEGROVE DR APT C | | | | STERLING HTS | MI | 48312-4787 |
| JOSEPH WRONKO | CGM IRA ROLLOVER CUSTODIAN | 33 WALNUT STREET | | | RUTHERFORD | NJ | 07070-1139 |
| JOSEPH WROTNY | 193 FLAT TRAIL DRIVE | | | | WASKOM | TX | 75692 |
| JOSEPH WU | 2870 LAKEHURST LN | | | | ANN ARBOR | MI | 48105-1200 |
| JOSEPH WUESTHOFF | 925 YELL RD | | | | LEWISBURG | TN | 37091-4136 |
| JOSEPH WURMLINGER | 3393 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| JOSEPH WYDRA | 465 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1217 |
| JOSEPH WYKES | 5494 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| JOSEPH WYLIE | 12143 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158-6580 |
| JOSEPH WYLIE | 16 OVINGTON DR | | | | TRENTON | NJ | 08620-1510 |
| JOSEPH WYSOCKI | 11028 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| JOSEPH Y WU | 3453 GRENVILLE DRIVE | | | | WINTER HAVEN | FL | 33884-5203 |
| JOSEPH YAKICH | 2441 ROYALWOOD RD | | | | BROADVIEW HTS | OH | 44147-1752 |
| JOSEPH YANCEY | 1627 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| JOSEPH YANCHITIS | 134 MARSHALL ST | | | | ELIZABETH | NJ | 07206-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH YANIK | 7803 PARKSIDE AVE | | | | BURBANK | IL | 60459-1327 |
| JOSEPH YANNIBELLI | 959 SUDLERSVILLE RD | | | | CLAYTON | DE | 19938-2762 |
| JOSEPH YARBOROUGH I I I | 241 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120-6477 |
| JOSEPH YAROS | 56 LIGHTHOUSE CT | | | | ATLANTIC CITY | NJ | 08401-2825 |
| JOSEPH YATES | 180 EDGAR REAGAN RD | | | | ALLONS | TN | 38541-6830 |
| JOSEPH YATES | 902 HUBBARD AVE | | | | FLINT | MI | 48503-4938 |
| JOSEPH YAZBECK JR | 3 SW PREAKNESS CT | | | | LAKE OSWEGO | OR | 97035-1405 |
| JOSEPH YBARRA | 2372 BERKSHIRE LN | | | | BRENTWOOD | CA | 94513-5089 |
| JOSEPH YEAGER | 17 MATTEI LN | | | | NEWARK | DE | 19713-2638 |
| JOSEPH YELOVICH | 9785 W TREE TOPS CT | | | | DAVIE | FL | 33328-7110 |
| JOSEPH YENSER | 664 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| JOSEPH YERIC | 370 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101-7308 |
| JOSEPH YERUSKI | 47319 BLUERIDGE DR | | | | MACOMB | MI | 48044-2734 |
| JOSEPH YESOVICH | 622 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1160 |
| JOSEPH YOCUM | 4318 RAINBOW BLVD # 105 | | | | KANSAS CITY | KS | 66103 |
| JOSEPH YONAN | 7471 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| JOSEPH YOUHON JR | 2621 OSCEOLA DR | | | | WHITE OAK | PA | 15131-3124 |
| JOSEPH YOUNCE | 1302 BARNEY AVE | | | | FLINT | MI | 48503-3222 |
| JOSEPH YOUNG | 2501 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| JOSEPH YOUNG | 2547 BARRY DR S | | | | JACKSONVILLE | FL | 32208-3038 |
| JOSEPH YOUNG | 2697 SOMRVL-JACKSNBRG RD | | | | SOMERVILLE | OH | 45064 |
| JOSEPH YOUNG | 3338 ROBINET RD | | | | NORTH BRANCH | MI | 48461-8924 |
| JOSEPH YOUNG | 6333 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 |
| JOSEPH YOUNG | 7171 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8943 |
| JOSEPH YUHASZ | 1084 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| JOSEPH YUREK | 408 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1606 |
| JOSEPH ZACEK | 4905 ZACEK DR | | | | ROSCOMMON | MI | 48653-9455 |
| JOSEPH ZACHAR | 2147 W BREWER RD | | | | OWOSSO | MI | 48867-9726 |
| JOSEPH ZAD | 7610 RED OAK DR | | | | PLAINFIELD | IL | 60586-2510 |
| JOSEPH ZAGAR | 3321 CASEY DR APT 104 | | | | LAS VEGAS | NV | 89120-1179 |
| JOSEPH ZAGORKA | 1550 RADFORD RD APT 17 | | | | PITTSBURGH | PA | 15227-1545 |
| JOSEPH ZAGOTTA | 321 DEERPATH DR APT 211 | | | | SCHERERVILLE | IN | 46375-2574 |
| JOSEPH ZAHRA | 11450 MAYFIELD ST | | | | LIVONIA | MI | 48150-5723 |
| JOSEPH ZAJAC | 6851 30TH PL | | | | BERWYN | IL | 60402-3011 |
| JOSEPH ZAKRAJSEK | 14330 CAVES ROAD | | | | NOVELTY | OH | 44072-9503 |
| JOSEPH ZALAC JR | 5125 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2644 |
| JOSEPH ZALESKI JR. | 68 GARFIELD PL | | | | PARLIN | NJ | 08859-1537 |
| JOSEPH ZALEWSKI | 1232 PAULA CIR | | | | MONUMENT | CO | 80132-7403 |
| JOSEPH ZAMPEDRO | 2800 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| JOSEPH ZANGHI | 44 KAYMAR DR | | | | AMHERST | NY | 14228-3001 |
| JOSEPH ZAORSKI | 12 ROUND HILL RD | | | | MERIDEN | CT | 06450-2539 |
| JOSEPH ZAPACH | 172 KEIFER AVENUE | | | | HAZLETON | PA | 18201-7311 |
| JOSEPH ZARCONE | 148 CASEY RD | | | | EAST AMHERST | NY | 14051-2223 |
| JOSEPH ZASSADNEY | 29889 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| JOSEPH ZATKOVIC | 1431 E OLIVER ST | | | | OWOSSO | MI | 48867-9697 |
| JOSEPH ZAWADZKI | 8406 BRIARLEAF CT | | | | PORT RICHEY | FL | 34668-6928 |
| JOSEPH ZAWISLAK JR | 3932 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| JOSEPH ZDUNIAK | 590 STATE ROUTE 208 | | | | PULASKI | PA | 16143-4102 |
| JOSEPH ZDUNSKI | 7307 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| JOSEPH ZDYBER | 20914 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| JOSEPH ZEH & | MARY ANNE ROLAN JT TEN | 167 CONSTITUTION AVE | | | LA VERGNE | TN | 37086-2341 |
| JOSEPH ZEITLIN MD | CGM IRA ROLLOVER CUSTODIAN | 6 SIEBER COURT | | | BERGENFIELD | NJ | 07621-1228 |
| JOSEPH ZEITZ | 877 DEWBERRY CT | | | | KIRKWOOD | MO | 63122-2920 |
| JOSEPH ZEKARIA | STEPHEN ZEKARIA TTEE | U/A/D 02-28-1996 | FBO HELEN ZEKARIA REV. LIV TR. | 8 SAXONY DRIVE | OAKHURST | NJ | 07755-1624 |
| JOSEPH ZELASKO | 13946 JACK PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-1455 |
| JOSEPH ZELINKO | 6447 S RAUCHOLZ RD RT 1 | | | | SAINT CHARLES | MI | 48655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH ZEMENS | 26696 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3037 |
| JOSEPH ZENDER | 919 LA PUERTA RD | | | | BULLHEAD CITY | AZ | 86429-7709 |
| JOSEPH ZETOONEY | 312 N UNION AVE | | | | MARGATE CITY | NJ | 08402-1232 |
| JOSEPH ZICHICHI | 145 HAYSTACK DR | | | | LINDEN | MI | 48451-9130 |
| JOSEPH ZIEGELBAUER | 41314 HAZELWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4454 |
| JOSEPH ZIEGLER | 1619 CLINTON AVE | | | | SAINT CLAIR | MI | 48079-5233 |
| JOSEPH ZIELINSKI | 14460 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2613 |
| JOSEPH ZIELINSKI | G5186 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOSEPH ZIELINSKI | PO BOX 29273 | | | | PARMA | OH | 44129-0273 |
| JOSEPH ZIEMAK | 8201 PINEHURST DR | | | | PARMA | OH | 44129-6420 |
| JOSEPH ZIEMBO | 212 ROOSEVELT DR | | | | DAVISON | MI | 48423-8510 |
| JOSEPH ZIGRAY JR | PO BOX 3 | | | | SAINT CHARLES | MI | 48655-0003 |
| JOSEPH ZIKEWICH | 789 TONKAWA TRL | | | | LAKE ORION | MI | 48362-1446 |
| JOSEPH ZIMA JR | 133 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3270 |
| JOSEPH ZIMMERMAN | 5951 N SKEEL AVE UNIT 102 | | | | OSCODA | MI | 48750-1550 |
| JOSEPH ZIMNIAK | 2215 BRICKER CT | | | | CUMMING | GA | 30041-7465 |
| JOSEPH ZIOBRON | 31555 BRETZ DR | | | | WARREN | MI | 48093-5534 |
| JOSEPH ZOLTANSKI | 1102 DEUTZ AVE | | | | TRENTON | NJ | 08611-3240 |
| JOSEPH ZONEK | 6705 CHAMBERS AVE | | | | CLEVELAND | OH | 44105-1427 |
| JOSEPH ZOWAL | 3234 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| JOSEPH ZRAKOVI | PO BOX 182 | | | | SOUTHINGTON | OH | 44470-0182 |
| JOSEPH ZSIDI | 5090 S 9 MILE RD | | | | AUBURN | MI | 48611-9572 |
| JOSEPH ZUCKER | 26 E 93RD STREET | APT 6-C | | | NEW YORK | NY | 10128-0626 |
| JOSEPH ZUNDEL | 7531 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9411 |
| JOSEPH ZURKO JR | 104 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1145 |
| JOSEPH ZURVALEC | 1313 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| JOSEPH ZVONEK JR | 7600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| JOSEPH ZYSEK | 11 KENT ST | | | | PLAINVILLE | CT | 06062-2314 |
| JOSEPH'S PONTIAC | 724 MAIN ST | | | | NORWELL | MA | 02061-2327 |
| JOSEPH, A M | 1901 S PARK RD APT C208 | | | | KOKOMO | IN | 46902-6150 |
| JOSEPH, ADA D | 2647 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5012 |
| JOSEPH, ALLAN F | 24028 KAREN AVE | | | | WARREN | MI | 48091-1606 |
| JOSEPH, ANDREW E | 5429 W WILLOW HWY | | | | LANSING | MI | 48917-1421 |
| JOSEPH, ANDREW L | 235 E EUCLID ST | | | | DETROIT | MI | 48202-2260 |
| JOSEPH, ANITA J | 7806 KNOX RIDGE ROAD | | | | HUNTERSVILLE | NC | 28078-5695 |
| JOSEPH, ANN | 7552 STIRLING RD APT 110 | | | | HOLLYWOOD | FL | 33024-1555 |
| JOSEPH, ANN | 7552 STIRLING RD APT 110 | | | | HOLLYWOOD | FL | 33024-1555 |
| JOSEPH, ANTHONY D | 1082 WHITE CLOUD RDG | | | | SNELLVILLE | GA | 30078-7387 |
| JOSEPH, ANTHONY P | 1521 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-4826 |
| JOSEPH, ARMOND H | 20240 FENELON ST | | | | DETROIT | MI | 48234-2207 |
| JOSEPH, ARNOLD D | 376 WASHINGTON ST | | | | DORCHESTER | MA | 02124 |
| JOSEPH, ARNOLD G | 4113 SCENIC DR | | | | SHREVEPORT | LA | 71119-7122 |
| JOSEPH, BACKUS J | PO BOX 36284 | | | | GROSSE POINTE FARMS | MI | 48236-0284 |
| JOSEPH, BARBARA | 360 E TUTTLE RD LOT 162 | | | | IONIA | MI | 48846-8639 |
| JOSEPH, BEN R | 1871 HAROLD ST | | | | ADRIAN | MI | 49221-4461 |
| JOSEPH, BERNARD G | 15885 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3668 |
| JOSEPH, BERNARD W | 4034 PRAIRIE AVENUE | | | | BERKLEY | MI | 48072-1167 |
| JOSEPH, BETTY J | PO BOX 158 | 6926 LEHRING RD | | | BANCROFT | MI | 48414-0158 |
| JOSEPH, BILL J | 1768 WILMONT DR SE | | | | KENTWOOD | MI | 49508-6588 |
| JOSEPH, BRUCE A | 1225 SW CREEKSIDE DR | | | | LEES SUMMIT | MO | 64081-3254 |
| JOSEPH, CARLTON L | 400 SEWARD ST | | | | ROCHESTER | NY | 14608-2813 |
| JOSEPH, CHARLES A | 2408 HIGHBURY DR | | | | TROY | MI | 48085-3872 |
| JOSEPH, CHARLES D | 3525 E HANNA AVE | ALTENHEIM COMMUNITY | | | INDIANAPOLIS | IN | 46237-1230 |
| JOSEPH, CHERYL D | 24709 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3166 |
| JOSEPH, CRAIG A | 18 HARRIER CT | | | | WAYNE | NJ | 07470-8460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH, CYNTHIA A | APARTMENT 1211 | 10335 OLB. BAMMEL N.Rd | | | HOUSTON | TX | 77086 |
| JOSEPH, DANIAL M | 2066 PARLIAMENT DR | | | | STERLING HTS | MI | 48310-5809 |
| JOSEPH, DANIEL S | 3261 N WIDE LOOP DR | | | | TUCSON | AZ | 85749-9171 |
| JOSEPH, DAVID | 4379 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| JOSEPH, DAVID E | 3 BAHIA COURT RUN | | | | OCALA | FL | 34472-2938 |
| JOSEPH, DAVID J | 9335 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| JOSEPH, DAVID L | 24709 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3166 |
| JOSEPH, DAVID M | 502 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| JOSEPH, DAVID T | 4145 SINGEL DRIVE SOUTHWEST | | | | GRANDVILLE | MI | 49418-2323 |
| JOSEPH, DAVID W | 1270 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| JOSEPH, DAVID WAYNE | 1270 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| JOSEPH, DENISE L | 1106 POPLAR GROVE PLACE | | | | SUMMERVILLE | SC | 29483-2090 |
| JOSEPH, DONALD C | 1541 MARCELLE AVE | | | | FINDLAY | OH | 45840-7054 |
| JOSEPH, DONALD L | 409 S MAIN ST | | | | WOONSOCKET | RI | 02895-5115 |
| JOSEPH, DONALD R | 5124 ALLEN DR | | | | BOARDMAN | OH | 44512-1901 |
| JOSEPH, DOROTHY | 2153 STONY HILL RD | | | | HINCKLEY | OH | 44233-9508 |
| JOSEPH, DOROTHY E | 800 E DIXON ST | | | | KOKOMO | IN | 46901-3068 |
| JOSEPH, DOROTHY H | 15041 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| JOSEPH, DOROTHY M | 1506 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9312 |
| JOSEPH, DOROTHY S | 1616 N DELPHOS ST | | | | KOKOMO | IN | 46901-2567 |
| JOSEPH, DURWARD D | 4590 S COUNTY ROAD 0 EW | | | | FRANKFORT | IN | 46041-8846 |
| JOSEPH, EARLENE D | PO BOX 14884 | | | | SAGINAW | MI | 48601-0884 |
| JOSEPH, EDWARD A | PO BOX 158 | | | | BANCROFT | MI | 48414-0158 |
| JOSEPH, EMANUEL JR MD | 445 STOVALL ST SE | PO BOX 17966 | | | ATLANTA | GA | 30316-1515 |
| JOSEPH, ERMA L | 7700 E JEFFERSON AVE APT 204 | | | | DETROIT | MI | 48214-2521 |
| JOSEPH, ERROL H | 215 CARROLL ST | | | | YOUNGSTOWN | OH | 44502-1745 |
| JOSEPH, ESTER M | 1535 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2850 |
| JOSEPH, FLORA | 1803 WILLOW BROOK DR NE | NORTHEAST | | | WARREN | OH | 44483-4654 |
| JOSEPH, FRED E | 203 HOGARTH AVE | | | | NILES | OH | 44446-3425 |
| JOSEPH, FREDRIKA A | 4449 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2502 |
| JOSEPH, GENE R | 690 KONEN AVE | | | | AURORA | IL | 60505-1024 |
| JOSEPH, GENEVIEVE | 3938 CHANDA CT | | | | HIGHLAND | MI | 48356-1112 |
| JOSEPH, GEORGE A | 41009 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4902 |
| JOSEPH, GEORGE D | 6129 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| JOSEPH, GEORGE E | 88 MASONIC HOME RD APT R405 | | | | CHARLTON | MA | 01507-3305 |
| JOSEPH, GEORGIA M | 9331 E 83RD ST | | | | RAYTOWN | MO | 64138-2044 |
| JOSEPH, GLADYS | 11204 BLACKBERY CREEK DR | | | | BURTON | MI | 48519 |
| JOSEPH, GLORIA | 307 PARKER AVE | | | | CHEEKTOWAGA | NY | 14206-2626 |
| JOSEPH, GREGORY M | 15365 ASBURY PARK | | | | DETROIT | MI | 48227-1544 |
| JOSEPH, HARVEY L | 710 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| JOSEPH, HELEN | 13820 AMBERLEIGH RD | | | | ORLANDO | FL | 32837-8022 |
| JOSEPH, HELEN E | 8363 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| JOSEPH, I P | 1333 TURNER ST | | | | LANSING | MI | 48906-4343 |
| JOSEPH, I PHILINTON | 1333 TURNER ST | | | | LANSING | MI | 48906-4343 |
| JOSEPH, IRENE H | 2501 FOX RD | C/O MICHAEL D JOSEPH | | | FALLSTON | MD | 21047-1216 |
| JOSEPH, IRENE H | C/O MICHAEL D JOSEPH | 2501 FOX ROAD | | | FALLSTON | MD | 21047 |
| JOSEPH, JAMEL M | 669 BASSWOOD CT | | | | FLINT | MI | 48506-5221 |
| JOSEPH, JAMES D | 405 BRANDYWINE DR | | | | VALRICO | FL | 33594-3207 |
| JOSEPH, JAMES O | PO BOX 412 | | | | ATLANTA | MI | 49709-0412 |
| JOSEPH, JARL E | 1436 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| JOSEPH, JEANNETTE M | 5283 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2448 |
| JOSEPH, JESSICA | 3313 W MOUNT HOPE AVE APT 110G | | | | LANSING | MI | 48911-1290 |
| JOSEPH, JESSICA L | 9209 GREEN FOREST RD | | | | SHREVEPORT | LA | 71118-2857 |
| JOSEPH, JIBU | 950 RIDGELINE CT | | | | LAKE ORION | MI | 48360-2628 |
| JOSEPH, JILL | 1805 HOSPITAL DR APT N2 | | | | JACKSON | MS | 39204-3477 |
| JOSEPH, JIMMY P | 822 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH, JOE | 720 FOX TAIL CT | | | | NEW SMYRNA BEACH | FL | 32168-6168 |
| JOSEPH, JOE R | 1803 WILLOW BROOK DR NE | NORTHEAST | | | WARREN | OH | 44483-4654 |
| JOSEPH, JOHN J | 3834 N BELONGA RD | | | | SAINT IGNACE | MI | 49781 |
| JOSEPH, JOHN K | 2132 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| JOSEPH, JOHN L | 1825 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3027 |
| JOSEPH, JOHN L | 9209 GREEN FOREST RD | | | | SHREVEPORT | LA | 71118-2857 |
| JOSEPH, JOHN S | 1029 SADDLE DR | | | | SOUTH LYON | MI | 48178-5315 |
| JOSEPH, JONATHAN | 120 DIANA AVE | | | | FORT MYERS | FL | 33905-4306 |
| JOSEPH, JOSEPH W | 4522 RIVERS EDGE DR | | | | TROY | MI | 48098-4114 |
| JOSEPH, JUDY L | 15800 PROVIDENCE DR NO 6 | 11 | | | SOUTHFIELD | MI | 48075 |
| JOSEPH, KAREN K | 3261 N WIDE LOOP DR | | | | TUCSON | AZ | 85749-9171 |
| JOSEPH, KAREN L | 45 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44509-2817 |
| JOSEPH, KATHLEEN M | 219 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| JOSEPH, KATHLEEN M | 5861 LONGVIEW DR | | | | COUNTRYSIDE | IL | 60525-3555 |
| JOSEPH, KAY E | 4379 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| JOSEPH, KELLY A | 1 YOUNGS CT | | | | SAN FRANCISCO | CA | 94124-4428 |
| JOSEPH, KENNETH A | 2536 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| JOSEPH, KENNETH W | 4550 HEMLOCK RD | | | | GLENNIE | MI | 48737-9521 |
| JOSEPH, KEVIN C | 4827 PINEBROOK DR | | | | NOBLESVILLE | IN | 46062-7260 |
| JOSEPH, LARRY V | 5618 STREAMSIDE DR | | | | INDIANAPOLIS | IN | 46278-1960 |
| JOSEPH, LAURA M | 38060 CHILVER AVE | | | | CLINTON TWP | MI | 48038-3361 |
| JOSEPH, LEAH G | 2037 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| JOSEPH, LILLIAN A | 37 WESTBROOK RD | | | | WORCESTER | MA | 01602-1555 |
| JOSEPH, LILLIAN W | 49523 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-2422 |
| JOSEPH, LINDA J. | 5974 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| JOSEPH, LINDA L | 5854 CARPENTER ST | | | | PHILADELPHIA | PA | 19143-3010 |
| JOSEPH, MAE JEAN | 8107 ARBOR BROOK LN | | | | LOUISVILLE | KY | 40228-4421 |
| JOSEPH, MANJADIYIL V | 4896 KNOLLWOOD CT | | | | CLARKSTON | MI | 48348-5023 |
| JOSEPH, MANUELA M | 41 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| JOSEPH, MARGARET M | 2045 PERRYSBURG HOLLAND RD UNIT 106 | | | | HOLLAND | OH | 43528-6901 |
| JOSEPH, MARJORIE L | PO BOX 77 | | | | NORTH AURORA | IL | 60542-0077 |
| JOSEPH, MARTIN | 1268 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3840 |
| JOSEPH, MARY J | 15961 FOCH ST | | | | LIVONIA | MI | 48154-3462 |
| JOSEPH, MELVIN A | 8790 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2522 |
| JOSEPH, MICHAEL C | 7215 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| JOSEPH, MICHAEL T | 6335 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| JOSEPH, MYRTLE E | 103 LEWIS RUN RD | | | | CLAIRTON | PA | 15025-3601 |
| JOSEPH, NANCY | 3241 TOTH RD | | | | SAGINAW | MI | 48601-5767 |
| JOSEPH, NORRIS | PO BOX 596 | | | | BRIDGEPORT | MI | 48722-0596 |
| JOSEPH, PARUMALA S | 4839 HAYMAN DR | | | | WARREN | MI | 48092-2396 |
| JOSEPH, PATRICIA A | 1436 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| JOSEPH, PAUL | 548 S 17TH ST | | | | SAGINAW | MI | 48601-2060 |
| JOSEPH, PAUL A | 6918 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6692 |
| JOSEPH, PAUL C | 44934 ROCK ISLAND DR | | | | LANCASTER | CA | 93535-2713 |
| JOSEPH, PAULA | 5368 WINONA DR | | | | TOLEDO | OH | 43613-2780 |
| JOSEPH, RAYMOND L | 2713 WISNER ST | | | | FLINT | MI | 48504-5103 |
| JOSEPH, REBECCA L | 5649 S VERNON RD LOT 15 | | | | DURAND | MI | 48429-9140 |
| JOSEPH, REINER & WIERNICKI, PC | PROFIT SHARING | 15057 BUTTERCHURN LN | | | SILVER SPRING | MD | 20905-5741 |
| JOSEPH, RHONDA M | 66977 BLUE SCHOOL RD | | | | CONSTANTINE | MI | 49042-9708 |
| JOSEPH, RICHARD G | 4858 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9150 |
| JOSEPH, RICKEY L | 10322 WISTERIA LN | | | | JONESBORO | GA | 30238 |
| JOSEPH, RICKEY L | 174 PATTERSON CLOSE COURT | | | | LAWRENCEVILLE | GA | 30044-7721 |
| JOSEPH, RITA F | 197 VIKING DR | | | | PLYMOUTH | MA | 02360-5437 |
| JOSEPH, ROBERT L | PO BOX 464 | | | | NIAGARA FALLS | NY | 14302-0464 |
| JOSEPH, RONALD | 3630 STILESGATE CT SE | | | | GRAND RAPIDS | MI | 49508-5523 |
| JOSEPH, RONALD W | 403 W CLIME ST | | | | DELPHOS | OH | 45833-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH, ROSALYN D | PO BOX 11396 | | | | ROCHESTER | NY | 14611 |
| JOSEPH, ROSLYN D | PO BOX 64284 | | | | ROCHESTER | NY | 14624 |
| JOSEPH, ROZANNE | 720 FOXTAIL COURT, NEW | | | | NEW SMYRNA BEACH | FL | 32168 |
| JOSEPH, RUTHLYN | 38 CHAPEL RD | | | | HYDE PARK | MA | 02136-3233 |
| JOSEPH, RUTHY M | 44755 JUDD RD | | | | BELLEVILLE | MI | 48111-9108 |
| JOSEPH, SARAH | 15901 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| JOSEPH, SCOTT L | 4180 N WABASH RD | | | | MARION | IN | 46952-9744 |
| JOSEPH, SHELLY A | PO BOX 5101 | | | | WARREN | MI | 48090-5101 |
| JOSEPH, STEPHEN B | 1003 BROOKGREEN PL | | | | LAWRENCEVILLE | GA | 30435-2640 |
| JOSEPH, STEPHEN N | 4906 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| JOSEPH, STEVEN B | 69100 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4039 |
| JOSEPH, TEENA A | 1045 JONES CRES NW | | EDMONTON ALBERTA CANADA T6L-6Y2 | | | | |
| JOSEPH, TEENA A | 1045 JONES CRESCENT | | EDMONTON AB T6L 6Y2 CANADA | | | | |
| JOSEPH, THOMAS J | 852 FREDERICK ST | | | | NILES | OH | 44446-2720 |
| JOSEPH, WAYNE | 3312 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| JOSEPH, WILHELMINA D | 150 CORTONA WAY APT 161 | | | | BRENTWOOD | CA | 94513-7165 |
| JOSEPH, WILLIAM D | 5295 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4235 |
| JOSEPH, WILLIAM E | 141 NATHAN DR | | | | NIAGARA FALLS | NY | 14304 |
| JOSEPH, YVES | 12 MARCY RD | | | | MATTAPAN | MA | 02126-2004 |
| JOSEPH-STAFFORD, CHRISTINE A | 7027 SAFARI DR | | | | HUBER HEIGHTS | OH | 45424-2306 |
| JOSEPH-WALTON, EILEEN L | G2492 DEVONSHIRE ST | | | | FLINT | MI | 48504 |
| JOSEPHA A FOLLAND | 12236 DIAMOND LN WASHINGTON | | | | WASHINGTON | MI | 48094 |
| JOSEPHA FOLLAND | 12236 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3130 |
| JOSEPHEUS RUSS | 6336 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| JOSEPHINA SALAIS | 1409 MARK ST | | | | LINCOLN PARK | MI | 48146 |
| JOSEPHINE (JOY ) DUNLEVIE | TTEE FBO | PEARL NICHOLSON TRUST | U/A/D 03-29-1982 | 79-555 ST. MARGARETS BAY | BERMUDA DUNES | CA | 92203-1712 |
| JOSEPHINE A ACCARRINO | CGM IRA ROLLOVER CUSTODIAN | 13 MULBERRY WAY | | | TEWKSBURY | MA | 01876-1272 |
| JOSEPHINE A BOCK | 8635 NORTH ESTON ROAD | | | | CLARKSTON | MI | 48348-3511 |
| JOSEPHINE A CONFORTI LIVING | TRUST  UA DTD 2/07/08 | JOSEPHINE A CONFORTI  TTEE | 104 ASTON COURT | | SARVER | PA | 16055-8202 |
| JOSEPHINE A CUNNINGHAM | 3956 WHISPERING WAY SE | | | | GRAND RAPIDS | MI | 49546-5804 |
| JOSEPHINE A FITZPATRICK | 904 LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| JOSEPHINE A HENKEL | TOD DTD 04/15/2009 | 9281 SUNRISE LAKES BLVD | | | SUNRISE | FL | 33322-1385 |
| JOSEPHINE A HOUCK | TOD DTD 12/07/2005 | 314 GRANT HILL ROAD | | | TOLLAND | CT | 06084-3832 |
| JOSEPHINE A MACKELBURGER | & SAMUEL A MACKELBURGER JTWROS | 8087 S RACE WAY | | | LITTLETON | CO | 80122 |
| JOSEPHINE A MCDONALD | TOD ACCOUNT | 1923 S COMPTON | | | SAINT LOUIS | MO | 63104-1508 |
| JOSEPHINE A POZNIAK | C/O MARCHELL | 236 BIRCHWOOD DRIVE | | | TORRINGTON | CT | 06790-5737 |
| JOSEPHINE A STOKES | 1425 33RD AVE S | | | | SEATTLE | WA | 98144-3949 |
| JOSEPHINE A. BOEHLER | 105 LAKESHIRE ROAD | | | | ROCHESTER | NY | 14612-5223 |
| JOSEPHINE A. GUSTILO AND | CESAR & DOMINICA GUSTILO TTEES | FBO CESAR A. GUSTILO | IRREVOC TRUST UAD 10-27-2006 | 2526 BRETBY DRIVE | TROY | MI | 48098-2105 |
| JOSEPHINE ADAMS | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| JOSEPHINE ADELL | 9101 MOSSY ROCK CT | | | | BRISTOW | VA | 20136-1739 |
| JOSEPHINE ADORNETTO & | RAYMOND S ADORNETTO | 42 BRIARHURST RD | | | WILLIAMSVILLE | NY | 14221-3402 |
| JOSEPHINE AINSA SHUE TTEE | F/T SHUE FAM TR DTD 12-30-93 | 1263 WILLOW ST | | | SAN DIEGO | CA | 92106-2557 |
| JOSEPHINE ALBANO | 6 RAINFLOWER LN | | | | PRINCETON JUNCTION | NJ | 08550-2422 |
| JOSEPHINE ALLEN | 902 LOMITA AVE | | | | FLINT | MI | 48505-3578 |
| JOSEPHINE ALLEN | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| JOSEPHINE AMBERG | 47 LINDA LN | | | | EDISON | NJ | 08820-1193 |
| JOSEPHINE ANDREWS | 8334 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| JOSEPHINE ANDRUS | 3013 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| JOSEPHINE ANGELINO | 625 E PARK DR APT 305 | | | | TONAWANDA | NY | 14150-6725 |
| JOSEPHINE ANN LINDSEY | BY JOSEPHINE ANN LINDSEY | 78872 VIA CARMEL | | | LA QUINTA | CA | 92253-6238 |
| JOSEPHINE ANTONIO | 395 SOUTH END AVE, APT 25 J | | | | NEW YORK | NY | 10280 |
| JOSEPHINE ARES & | NORMAN ARES & | MAXINE A ABBOTT JTWROS | 12100 WORNALL RD APT 226 | | KANSAS CITY | MO | 64145-1191 |
| JOSEPHINE ARSZYLA | 318 LAZY LN | | | | SOUTHINGTON | CT | 06489-1762 |
| JOSEPHINE ARTER | 806 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE AYOTTE | 29224 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3262 |
| JOSEPHINE B BRADLEY | 1539 FINDLEY ST | | | | SAGINAW | MI | 48601-1306 |
| JOSEPHINE B MARCUS TTEE | FOR THE MARCUS TRUST DTD 3-27-90 | 2196 P VIA MARIPOSA EAST | | | LAGUNA HILLS | CA | 92637-2368 |
| JOSEPHINE B MAY | 2659 LEXINGTON AVE | | | | WARREN | OH | 44485 |
| JOSEPHINE B REINARD | 701 SUMMIT ST APT 47 | | | | NILES | OH | 44446-3652 |
| JOSEPHINE B SOSSEL | 436 PASSAIC AVENUE | | | | PASSAIC | NJ | 07055-3303 |
| JOSEPHINE BAKER | 37011 N HEATHER CT | | | | WESTLAND | MI | 48185-6027 |
| JOSEPHINE BALDANZA | 2273 S W 15TH STREET APT 156 | | | | DEERFIELD BEACH | FL | 33442-7545 |
| JOSEPHINE BALLARD | 5010 W HILLCREST AVE | | | | DAYTON | OH | 45406-1221 |
| JOSEPHINE BANCINO | 3943 BRUCE DR SW | | | | GRANDVILLE | MI | 49418-2433 |
| JOSEPHINE BARCZAK | 100 HOMEWOOD WAY APT 151 | | | | HANOVER | PA | 17331-7870 |
| JOSEPHINE BAREFIELD | 775 OLD FEDERAL RD | | | | MADISONVILLE | TN | 37354-6788 |
| JOSEPHINE BASSO | 5466 MEADOWCREST DR | | | | FLINT | MI | 48532-4041 |
| JOSEPHINE BEATTY | 5246 W 400 N | | | | SHARPSVILLE | IN | 46068-9149 |
| JOSEPHINE BELTRAN | PO BOX 1018 | | | | TAYLOR | MI | 48180-5418 |
| JOSEPHINE BIGHAM | 4071 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1051 |
| JOSEPHINE BLAIR | 1412 DARST AVE | | | | DAYTON | OH | 45403-2808 |
| JOSEPHINE BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| JOSEPHINE BOCK | 8635 NORTH ESTON ROAD | | | | CLARKSTON | MI | 48348-3511 |
| JOSEPHINE BOHNSACK | 6610 KIRSTON DRIVE | | | | SPRING | TX | 77389-2970 |
| JOSEPHINE BOLIS | 13 BORDER STREET | | | | LAWRENCE | MA | 01843-1319 |
| JOSEPHINE BOMBOLO | 1285 WARD PL | | | | ESCONDIDO | CA | 92026-3619 |
| JOSEPHINE BONNETT SUCC TTEE | FBO LEON BONNETT FAMILY TRUST | U/A/D 03-11-1993 | 1951 S OCEAN DR APT 3B | | JACKSONVILLE BCH | FL | 32250-6278 |
| JOSEPHINE BORRELLI | 84 HALSTED DR | | | | MANCHESTER | NJ | 08759-6148 |
| JOSEPHINE BOUDREAU | 427 E UNION ST | | | | LOCKPORT | NY | 14094-2507 |
| JOSEPHINE BOVENZI | 8   CURTISDALE LN | | | | HAMLIN | NY | 14464-9355 |
| JOSEPHINE BRADDY | PO BOX 3079 | | | | FAIRFIELD | CA | 94533-0379 |
| JOSEPHINE BROADNAX | 795 SAINT NICHOLAS AVE APT 5A | | | | NEW YORK | NY | 10031-2915 |
| JOSEPHINE BRONKA | 30170 ELMHURST DR | | | | MADISON HEIGHTS | MI | 48071-2232 |
| JOSEPHINE BROWN | 400 CLINTON ST | | | | LOCKPORT | NY | 14094-1516 |
| JOSEPHINE BROWN | 6137 OIL CREEK RD | | | | ROANOKE | WV | 26447-8329 |
| JOSEPHINE BROWN | 629 N SYCAMORE ST | | | | LADOGA | IN | 47954-9340 |
| JOSEPHINE BRYANT | PO BOX 27943 | | | | LAS VEGAS | NV | 89126-1943 |
| JOSEPHINE BURCH | 7 SACHEM DR | | | | SKANEATELES | NY | 13152-1348 |
| JOSEPHINE BUREK | 60 BOTANY STREET | | | | GARFIELD | NJ | 07026-3224 |
| JOSEPHINE BURKE | 139 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4722 |
| JOSEPHINE BUSH | 1401 GRANGER RD | | | | ORTONVILLE | MI | 48462-9149 |
| JOSEPHINE BUSH | 18081 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8130 |
| JOSEPHINE BYERS | 5 CONVERSE DR | | | | LAPEER | MI | 48446-3318 |
| JOSEPHINE C ALESSI | DESIGNATED BENE PLAN/TOD | 1043 NATURES WAY | | | VICTOR | NY | 14564 |
| JOSEPHINE C CARLUCCI | 2805 PEASE LN | | | | SANDUSKY | OH | 44870-5925 |
| JOSEPHINE C CORDIAL | 2500 MANN RD. #430 | | | | CLARKSTON | MI | 48346-4296 |
| JOSEPHINE C FLOOD | 7 ASHLAND STREET | | | | CALDWELL | NJ | 07006-6112 |
| JOSEPHINE C GOLDEN TTEE | FBO JOSEPHINE C GOLDEN TR | U/A/D 05-29-2007 | 3830 MAYFAIR | | DEARBORN | MI | 48124-3828 |
| JOSEPHINE C GUNDY | 2392 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2029 |
| JOSEPHINE C RICCI | 127   WEST ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| JOSEPHINE C ZYSK | 816 PRAIRIE GRASS LANE | | | | GEORGETOWN | TX | 78633-5197 |
| JOSEPHINE CADLE | 124 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| JOSEPHINE CALA | 224 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1867 |
| JOSEPHINE CALLATONE | 1212 CEDAR RIDGE DR | | | | SALEM | OH | 44460-3858 |
| JOSEPHINE CAPARAOTTA | 10047 HARTWELL ST | | | | DETROIT | MI | 48227-3424 |
| JOSEPHINE CAPIZZI | 1467 SPRINGBROOK DR | | | | JENISON | MI | 49428-9502 |
| JOSEPHINE CARBONE | 6 JUNEAU BLVD | | | | WOODBURY | NY | 11797 |
| JOSEPHINE CARBONE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6 JUNEAU BLVD | | WOODBURY | NY | 11797 |
| JOSEPHINE CARILLIO | 4051 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2037 |
| JOSEPHINE CARLSON TTEE | JOSEPHINE L CARLSON LIV TR U/A | DTD 07/03/1985 | 5688 W ESCALON | | FRESNO | CA | 93722-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE CARRANZA | 462 WEST RIVER ROAD | | | | MT PLEASANT | MI | 48858-9758 |
| JOSEPHINE CARTER | 1612 W 55TH ST | | | | LOS ANGELES | CA | 90062-2723 |
| JOSEPHINE CASILLO | 25 HARRIET AVE | | | | SHREWSBURY | MA | 01545-2705 |
| JOSEPHINE CASTIGNANIE | 5077 MENGEL LN | | | | HILLIARD | OH | 43026-1729 |
| JOSEPHINE CAVALIER | PO BOX 153 | | | | WOODBINE | NJ | 08270-0153 |
| JOSEPHINE CEDERQUIST | 6522 SHEARER RD | | | | GREENVILLE | MI | 48838-9100 |
| JOSEPHINE CELLANTE | 21 1/2 CEDAR ST | | | | SLEEPY HOLLOW | NY | 10591 |
| JOSEPHINE CENTRELLAA | 2405 SOUTHERN BLVD APT 10G | | | | BRONX | NY | 10458-6540 |
| JOSEPHINE CERRONE | 2103 PIPPIN CT | | | | TROY | MI | 48098-2245 |
| JOSEPHINE CHAPLES | 1808 S KIESEL ST | | | | BAY CITY | MI | 48706-5297 |
| JOSEPHINE CHERPAK | 78 ROESCH AVE | | | | BUFFALO | NY | 14207-1130 |
| JOSEPHINE CHIAPELLI | 814 SCHOOL ST | | | | CLAWSON | MI | 48017-1278 |
| JOSEPHINE CHLIPALA | 3417 SE 22ND AVE | | | | CAPE CORAL | FL | 33904-4424 |
| JOSEPHINE CHMELAR | 3506 JERRY SMITH RD | | | | DOVER | FL | 33527-5462 |
| JOSEPHINE CIUFFETELLI | 19 W POINT AVE | | | | NEW CASTLE | DE | 19720-4325 |
| JOSEPHINE CLEVENGER | 1700 W RIGGIN RD | | | | MUNCIE | IN | 47304-1164 |
| JOSEPHINE COLINI | CGM IRA CUSTODIAN | 106 PRUSAKOWSKI BLVD | | | PARLIN | NJ | 08859-3162 |
| JOSEPHINE CORDIAL | 2500 MANN RD LOT 430 | | | | CLARKSTON | MI | 48346-4296 |
| JOSEPHINE COSCIA | 1-41 SUMMIT AVE | | | | FAIR LAWN | NJ | 07410-2044 |
| JOSEPHINE COURTNEY | 11 GRAVEL HILL SPOTSWOOD RD | | | | MONROE TOWNSHIP | NJ | 08831-8825 |
| JOSEPHINE CRAIG | 15701 BOTTLE RUN RD NE | | | | CUMBERLAND | MD | 21502-6736 |
| JOSEPHINE CRAIN | 9715 FLORA AVE | | | | OVERLAND | MO | 63114-3518 |
| JOSEPHINE CRAWFORD | 5157 LANE STREET | | | | FLUSHING | MI | 48433-9025 |
| JOSEPHINE CUNNINGH | 3956 WHISPERING WAY SE | | | | GRAND RAPIDS | MI | 49546-5804 |
| JOSEPHINE CUNNINGHAM | 84 EBENEZER DR | | | | WEST SENECA | NY | 14224-3014 |
| JOSEPHINE CURRIE | PO BOX 1723 | | | | LOCKPORT | NY | 14095-1723 |
| JOSEPHINE CZARNECKI | 2507 TORRINGTON AVE | | | | PARMA | OH | 44134-2205 |
| JOSEPHINE D MCLAREN | 1823 FARRELL TERRACE | | | | FARRELL | PA | 16121 |
| JOSEPHINE D. SMITHER | CGM IRA CUSTODIAN | 415 NORTH HARBOR DRIVE | | | ATLANTA | GA | 30328-2733 |
| JOSEPHINE DAHLEM | PO BOX 4440 | | | | KANSAS CITY | KS | 66104-0440 |
| JOSEPHINE DARLEY | 3050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| JOSEPHINE DAUENHAUER | 7170 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| JOSEPHINE DAVOLOS | 3 FAWNWOOD DRIVE | | | | VOORHEES | NJ | 08043-3935 |
| JOSEPHINE DEIL | 822 E HIGH ST APT G | | | | LOCKPORT | NY | 14094-6805 |
| JOSEPHINE DEIS | 4 PARRAN DR | | | | DAYTON | OH | 45420-2926 |
| JOSEPHINE DELEKTA | 12B SYLVAN AVE | | | | TERRYVILLE | CT | 06786-6310 |
| JOSEPHINE DENTON | 3315 STONEWALL LN | | | | FORT WORTH | TX | 76123-1733 |
| JOSEPHINE DEPAOLO TTEE | JOANN C FLETCHER TTEE | U/A/D 06/02/98 | FBO JOSEPHINE DEPAOLO | 319 GREENE ROAD | BERWYN | PA | 19312-1065 |
| JOSEPHINE DESTAFFAN | 205 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| JOSEPHINE DI DONATO | 215 BERWYN PL | | | | LAWRENCEVILLE | NJ | 08648-3607 |
| JOSEPHINE DICKINS | TOD NAMED BENEFICIARY | SUBJECT TO STA. TOD RULES | 55 TUXWORTH ROAD | | DAYTON | OH | 45458-2446 |
| JOSEPHINE DIKOWICZ | 13826 WEST AVE | | | | CLEVELAND | OH | 44111-4456 |
| JOSEPHINE DINAPOLI | 13 GETTYSBURG DRIVE | | | | ENGLISHTOWN | NJ | 07726-1701 |
| JOSEPHINE DOBISH | 438 HALSTEAD RD | | | | UNOIN | NJ | 07083-7734 |
| JOSEPHINE DOMOGALIK | C/O DIANN WOOD | 6698 EAST COUNTY RD.#151 N | | | AVON | IN | 46123 |
| JOSEPHINE DOORN | 1216 92ND ST SW | | | | BYRON CENTER | MI | 49315-9202 |
| JOSEPHINE DOSS | 6421 ROBINSON RD | | | | SPOTSYLVANIA | VA | 22551-9635 |
| JOSEPHINE DUCTOR | 14 HILER AVE | | | | KENMORE | NY | 14217-2920 |
| JOSEPHINE DUDLEY | 41 LEISURE LN | | | | MEDINA | OH | 44256-1285 |
| JOSEPHINE DUIMSTRA | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| JOSEPHINE DUKES | 205 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| JOSEPHINE DUNN | 2189 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| JOSEPHINE DZIACHAN | 2010 HONEY SPRINGS RD | | | | JAMUL | CA | 91935-7506 |
| JOSEPHINE E JACKSON | 2504  MADDEN HILLS DRIVE | | | | DAYTON | OH | 45408-2448 |
| JOSEPHINE E MCCLURE | 394 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| JOSEPHINE ECHOLS | 2039 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE ELIAS | 5256 BALFOR DR | | | | VIRGINIA BEACH | VA | 23464-2640 |
| JOSEPHINE ENZINNA | 6400 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| JOSEPHINE EVANS | 12232 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| JOSEPHINE F AUSSICKER & | CARL H AUSSICKER JT TEN WROS | 4482 PORT SHELDON ST RM 3 | | | HUDSONVILLE | MI | 49426-9325 |
| JOSEPHINE F. DESIMONE TRUSTEE | JOSEPHINE F. DE SIMONE REV LVG TRUS | U/A DTD 04/05/96 | 750 N. OCEAN BLVD. #1503 | | POMPANO BEACH | FL | 33062-4648 |
| JOSEPHINE FALCIONI | 7404 WAKE ROBIN DR | | | | PARMA | OH | 44130-7656 |
| JOSEPHINE FALZONE | 11099 CONGRESS RUN RD | | | | GLOUSTER | OH | 45732-9740 |
| JOSEPHINE FELICIANO | 103 CASTLETON DR | | | | TOMS RIVER | NJ | 08757-6310 |
| JOSEPHINE FERGUSON | 9104 GEDDE AVE | | | | BERKELEY | MO | 63134-3515 |
| JOSEPHINE FERRIS | 4976 PRINCE CT | | | | GLADWIN | MI | 48624-8220 |
| JOSEPHINE FETKIN | 236 FINLEY AVE | | | | TRENTON | NJ | 08610-1908 |
| JOSEPHINE FETSKO | 1505 CHARLES ST | | | | HERMITAGE | PA | 16148-2052 |
| JOSEPHINE FINOCCHIO | 9601 SHORE ROAD APT 5B | | | | BROOKLYN | NY | 11209-7612 |
| JOSEPHINE FIOLEK | 2434 15TH ST | | | | WYANDOTTE | MI | 48192-4418 |
| JOSEPHINE FITZPATRICK | 904 LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| JOSEPHINE FORAN | 26 S MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1827 |
| JOSEPHINE FOX | 7620 LYONS RD, RFD 2 | | | | PORTLAND | MI | 48875 |
| JOSEPHINE FRIEL | 619 GONDERT AVE | | | | DAYTON | OH | 45403-3323 |
| JOSEPHINE FRITZ | 48 LONSDALE AVE | | | | MERIDEN | CT | 06450-2527 |
| JOSEPHINE FROSINI | 1119 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| JOSEPHINE FUNK | 524 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1330 |
| JOSEPHINE FURAY | 3726 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1967 |
| JOSEPHINE G COPPOLA | 295 VILLAGE POINT | | | | WILLIAMSVILLE | NY | 14221-8212 |
| JOSEPHINE G JULIAN | 363 CARLING ROAD | | | | ROCHESTER | NY | 14610-1205 |
| JOSEPHINE G LALONDE | 888 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-1777 |
| JOSEPHINE G MAJOR | 127 ASHBROOK RD | | | | CHERRY HILL | NJ | 08034-3819 |
| JOSEPHINE G PIAZZA-PALOTTO | 72   PEN CREEK DR | | | | WEBSTER | NY | 14580-2218 |
| JOSEPHINE G WILLIAMS | 366 MT PROSPET AVE | F6 | | | NEWARK | NJ | 07104-2181 |
| JOSEPHINE GAGLIARDI | 52 HIGH ST | | | | TARRYTOWN | NY | 10591-6226 |
| JOSEPHINE GAJDA | 34304 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| JOSEPHINE GARNECKY | 2424 WELLINGTON RD | | | | LANSING | MI | 48910-2446 |
| JOSEPHINE GARNER | 1565 IDAHO ST | | | | HERMITAGE | PA | 16148-2024 |
| JOSEPHINE GASTER | 4100 N RIVER RD NE | C/O SHEPHERD OF THE VALLEY | | | WARREN | OH | 44484-1041 |
| JOSEPHINE GAYLOR | 11269 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| JOSEPHINE GEE | 150 S 5TH AVE APT 2Y | | | | MOUNT VERNON | NY | 10550-3115 |
| JOSEPHINE GEE | 150 S. 5TH AVE | | | | MOUNT VERNON | NY | 10550 |
| JOSEPHINE GEIB | 41 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2836 |
| JOSEPHINE GERVAIS TTEE | JOSEPHINE E GERVAIS TRUST U/A | DTD 02/14/1990 | 21424 MEDINA | | MISSION VIEJO | CA | 92692-4906 |
| JOSEPHINE GIANCURSIO | 2260 LAKE AVENUE #1112 | | | | ROCHESTER | NY | 14612 |
| JOSEPHINE GIBBONS | 941 HUDSON ST | | | | WYANDOTTE | MI | 48192-3325 |
| JOSEPHINE GIGLIO | 177 SASSAFRAS LN | | | | SOUTHERN SHORES | NC | 27949-3135 |
| JOSEPHINE GIMLIN | 8927 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9374 |
| JOSEPHINE GITCH | 8 CEDAR CT | | | | BATH | PA | 18014-2126 |
| JOSEPHINE GIURLANDA R/O IRA | FCC AS CUSTODIAN | 36620 DEERHURST SOUTH | | | WESTLAND | MI | 48185-5941 |
| JOSEPHINE GOLD SETTLOR | JOSEPHINE GOLD LIVING TR | U/A/D 7/23/92 RESTATED 3/10/94 | 20281 E COUNTRY CLUB DR #615 | | AVENTURA | FL | 33180-3026 |
| JOSEPHINE GOLDEN | 3830 MAYFAIR ST | | | | DEARBORN | MI | 48124-3828 |
| JOSEPHINE GONZALEZ | 44123 HEATON AVE | | | | LANCASTER | CA | 93534-4205 |
| JOSEPHINE GOODWIN | 42 NEWELL AVE | | | | LANCASTER | NY | 14086-1920 |
| JOSEPHINE GORENFLO | 1556 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |
| JOSEPHINE GOTHARD | 830 W CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1267 |
| JOSEPHINE GOZA | 4257 LINDSEY LN | | | | SWARTZ CREEK | MI | 48473-1904 |
| JOSEPHINE GRABEK | 252 MCCORMICK LN | | | | MIDDLETOWN | CT | 06457-2045 |
| JOSEPHINE GRAHAM | 1620 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1520 |
| JOSEPHINE GRAVELLE | 8234 ANCHOR BAY DRIVE | | | | CLAY | MI | 48001-3501 |
| JOSEPHINE GRAZIANO | 716 FRANN ROAD | | | | TOMS RIVER | NJ | 08753-4361 |
| JOSEPHINE GRECO REVOCABLE | LIVING TRUST | JOSEPHINE GRECO TTEE | U/A DTD 03/24/2006 | 3981 APPLETREE LANE | SEAFORD | NY | 11783-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE GREEN | 24705 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1800 |
| JOSEPHINE GREICO | 1187 ORCHARD PARK RD APT 271 | | | | WEST SENECA | NY | 14224-3965 |
| JOSEPHINE GRICUS | 8015 O CONNOR DR | | | | RIVER GROVE | IL | 60171 |
| JOSEPHINE GRIFFITH | 9200 BEARDSLEE RD | | | | PERRY | MI | 48872-8714 |
| JOSEPHINE GRODIN | 9822 NW 75TH CT | | | | TAMARAC | FL | 33321-1974 |
| JOSEPHINE GULARSKI | 20531 GAYLORD | | | | REDFORD | MI | 48240-1133 |
| JOSEPHINE GULIFORD | 4609 ROYAL SPRINGS DR | | | | ARLINGTON | TX | 76001-7629 |
| JOSEPHINE GUNDY | 2392 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2029 |
| JOSEPHINE H BRUMFIELD | 601 ELLIS ROAD | | | | AMITE | LA | 70422-5535 |
| JOSEPHINE H COLGAN REV TR | JOSEPHINE H COLGAN TTEE UA | DTD 10/08/98 | 12509 SPLIT CREEK CT | | GAITHERSBURG | MD | 20878-3902 |
| JOSEPHINE H CUA IRA | FCC AS CUSTODIAN | 2319 APOEPOE ST | | | PEARL CITY | HI | 96782-1031 |
| JOSEPHINE H JOHNSON | 2051 SHERWOOD FOREST DRIVE | | | | ORANGE CITY | FL | 32763 |
| JOSEPHINE H MAYS | 3304 ARCADIA | | | | ARLINGTON | TX | 76017-4203 |
| JOSEPHINE H MAYS (IRA) | FCC AS CUSTODIAN | 3304 ARCADIA | | | ARLINGTON | TX | 76017-4203 |
| JOSEPHINE H MCCLENDON | 1410 BARTON AVE | | | | KETTERING | OH | 45429 |
| JOSEPHINE HALADYNA | 10828 N 9TH PL | ATT: THOMAS HALADYNA | | | PHOENIX | AZ | 85020-1195 |
| JOSEPHINE HALL | 1293 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2182 |
| JOSEPHINE HANCIN | 66 HERON CIRCLE | | | | CORTLAND | OH | 44410-1079 |
| JOSEPHINE HARCHICK | 5709 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| JOSEPHINE HARKEY | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| JOSEPHINE HARRELL | 3098 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| JOSEPHINE HAYNES | 3339 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| JOSEPHINE HEISS | 1125 ROBBINS | | | | GRAND HAVEN | MI | 49417 |
| JOSEPHINE HENRY | 410 HOLLIS CIR | | | | DALLAS | GA | 30157-2578 |
| JOSEPHINE HEPLER | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| JOSEPHINE HILL | # 109 | 166 SIEMON DRIVE | | | SOMERSET | PA | 15501-7054 |
| JOSEPHINE HINTZ | 671 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| JOSEPHINE HIONAS | 8169 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1953 |
| JOSEPHINE HOUSER | 3622 EDGEWOOD DR | | | | STOW | OH | 44224-3927 |
| JOSEPHINE HOUTS | 5041 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| JOSEPHINE HOWELL | 12 GALLIAN CIR | | | | WAYNESBORO | TN | 38485-4203 |
| JOSEPHINE HUDECEK | 2552 N KERBY RD | | | | OWOSSO | MI | 48867-9617 |
| JOSEPHINE HUGHES | 11050 S ARTESIAN AVE APT 1B | | | | CHICAGO | IL | 60655-1334 |
| JOSEPHINE HUGHES ROTH IRA | FCC AS CUSTODIAN | P.O. BOX 326 | | | RISING STAR | TX | 76471-0326 |
| JOSEPHINE HUISKING | 29 CANAAN PLACE | | | | ALLENDALE | NJ | 07401-1819 |
| JOSEPHINE HULBURT | 7409 DAUS RD | | | | CASS CITY | MI | 48726-9713 |
| JOSEPHINE HUNTER | 1191 S BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-2937 |
| JOSEPHINE IANETTA | 250 CHATHAM WAY APT 821 | | | | MAYFIELD HEIGHTS | OH | 44124-2071 |
| JOSEPHINE INTESO | 12451 VALLEY VIEW DR | | | | CHESTERLAND | OH | 44026-2454 |
| JOSEPHINE ISAACS | 30 EAST 71ST STREET APT 4B | | | | NEW YORK | NY | 10021-4956 |
| JOSEPHINE ISGRO | 1026 N DENWOOD ST | | | | DEARBORN | MI | 48128-1569 |
| JOSEPHINE J HUSTON | TOD REGISTRATION | 235 PEARL STREET ROOM 103 | | | CADILLAC | MI | 49601-2615 |
| JOSEPHINE J KRAJEWSKI TTEE | JOSEPHINE JENNIE KRAJEWSKI TRUST | U/A DTD 03/15/2002 | 32371 ALIPAZ UNIT 65 | | SAN JUAN CAPISTRANO | CA | 92675-4145 |
| JOSEPHINE J MACK | 6015 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-9042 |
| JOSEPHINE J MORREALE | 287 LILAC LANE | | | | FREEHOLD | NJ | 07728-4085 |
| JOSEPHINE J PICIACCHIA | 237 WILLIAM ST | | | | YORKVILLE | OH | 43971-1139 |
| JOSEPHINE JACKSON | 2504 MADDEN HILLS DR | | | | DAYTON | OH | 45408-2448 |
| JOSEPHINE JACKSON | 5956 CARNEGIE COVE CT | | | | COLUMBUS | OH | 43213-5116 |
| JOSEPHINE JANOWICZ | 715 S BIRNEY ST | | | | BAY CITY | MI | 48708-7538 |
| JOSEPHINE JEFFERSON | 905 NEAL AVE APT 8 | | | | DAYTON | OH | 45406-5238 |
| JOSEPHINE JOHNSON | 1423 LINCOLN ST | | | | DANVILLE | IL | 61832-7570 |
| JOSEPHINE JOHNSON | 2051 SHERWOOD FOREST DR | | | | ORANGE CITY | FL | 32763-6356 |
| JOSEPHINE JONES | 702 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| JOSEPHINE JONES | TOD ACCOUNT | 5 PAR 3 DRIVE | | | S YARMOUTH | MA | 02664-2127 |
| JOSEPHINE JONES ALLEN | 225-12 BALDWIN ROAD | | | | SENECA | SC | 29678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE JONOZZO | 2603 EDGEBROOK XING | | | | TWINSBURG | OH | 44087-3071 |
| JOSEPHINE JOVEN | 2501 N CYPRESS RD | | | | POMPANO BEACH | FL | 33064-3871 |
| JOSEPHINE K BARNHART REV TRUST | U/A DTD 1-15-99 | CHERYL ONDER, CRAIG K BARNHART | JOSEPHINE BARNHART CO-TTEES | 1236 SPRINGFIELD DR | SPRING HILL | FL | 34609-9604 |
| JOSEPHINE K KNEZ | 544 SECRIST LANE | | | | GIRARD | OH | 44420-1115 |
| JOSEPHINE K TOWNLEY | 950 CENTER PLACE DR APT H | COBBLESTONE COURT | | | ROCHESTER | NY | 14615-4028 |
| JOSEPHINE KAHLER | 248 S HIGHLAND AVE | | | | BALTIMORE | MD | 21224-2346 |
| JOSEPHINE KAIZER | 8902 DETROIT AVE | ALGART HEALTH CARE, INC | | | CLEVELAND | OH | 44102-1840 |
| JOSEPHINE KALAC | 372 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| JOSEPHINE KALAMASZ | 7507 LIBERTY AVE | | | | PARMA | OH | 44129-1304 |
| JOSEPHINE KALISEK | 6678 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2816 |
| JOSEPHINE KANEWSKI | 147 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5924 |
| JOSEPHINE KASA | 10 GODFREY DR | | | | TRENTON | NJ | 08610-1106 |
| JOSEPHINE KASCIK | 117 HARTLEY AVE | | | | TRENTON | NJ | 08610-4425 |
| JOSEPHINE KASTNER | TOD DTD 04/09/07 | 6672 ESTERO BLVD, A 111 | | | FT MYERS BCH | FL | 33931-4529 |
| JOSEPHINE KAZLOWSKI (R/O IRA) | FCC AS CUSTODIAN | 106 BATTERY AVENUE | | | BROOKLYN | NY | 11209-6462 |
| JOSEPHINE KEAN | 1940 ROBERTS RD | | | | BASOM | NY | 14013-9721 |
| JOSEPHINE KEESLING | 711 W OAK ST | | | | SHELBY | NC | 28150-5228 |
| JOSEPHINE KELEEL | 39176 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| JOSEPHINE KEPLER | 184 BIG POND CIR | | | | MOUNTAIN HOME | AR | 72653-5938 |
| JOSEPHINE KIMMEL | 18054 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| JOSEPHINE KLEIN | 6195 S REED RD | | | | DURAND | MI | 48429-1567 |
| JOSEPHINE KNEZ | 544 SECRIST LN | | | | GIRARD | OH | 44420-1115 |
| JOSEPHINE KOVACH | 14924 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2838 |
| JOSEPHINE KOWALSKI | 9017 APPLETON | | | | REDFORD | MI | 48239-1235 |
| JOSEPHINE KRAUSE | 6913 N VERNON ST | | | | DEARBORN HEIGHTS | MI | 48127-2227 |
| JOSEPHINE KREBS | PO BOX 3277 | | | | MONTROSE | MI | 48457-0977 |
| JOSEPHINE KRETCHIK | 3451 COUNTRY VIEW DRIVE | | | | OXFORD | MI | 48371-4168 |
| JOSEPHINE KUKLA | 9703 ZIMMER DR | | | | ALGONQUIN | IL | 60102-9692 |
| JOSEPHINE L OLSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 28 FIGUREA AVE | | STATEN ISLAND | NY | 10312 |
| JOSEPHINE L PALIANI | ATTN FINANCE OFFICE | JOSEPHINE L PALIANI | | | ROCHESTER | NY | 14621 |
| JOSEPHINE L PROKOPEK TTEE | FBO JOSEPHINE L PROKOPEK REV T | U/A/D 10-30-2008 | 44 HAVERFORD RD | | HICKSVILLE | NY | 11801-3427 |
| JOSEPHINE L TEASLEY | 612   GIBSON ST. | | | | YOUNGSTOWN | OH | 44502-2044 |
| JOSEPHINE L VISSERING | 208 CASAS BELLAS | | | | SANTA TERESA | NM | 88008-9542 |
| JOSEPHINE LABELLA & | LORRAINE AIELLO & | RONALD LABELLA JT TEN | 800 WILLIS AVENUE | | ALBERTSON | NY | 11507-1934 |
| JOSEPHINE LABERGE | 3181 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| JOSEPHINE LAIRD | 113 SAMUEL ST | | | | TRENTON | NJ | 08610-5915 |
| JOSEPHINE LANDMAN | 1500 PALISADE AVE APT 8-B | | | | FORT LEE | NJ | 07024 |
| JOSEPHINE LAUBERNDS | 1699 DOROTHY ST | | | | YPSILANTI | MI | 48198-6539 |
| JOSEPHINE LAURIE | 392 PECK RD | | | | SPENCERPORT | NY | 14559-9551 |
| JOSEPHINE LAYTON | 15745 MENNELL RD | | | | GRAFTON | OH | 44044-9638 |
| JOSEPHINE LAZARSKI | 857 W CENTER ST | | | | PAXINOS | PA | 17850-7101 |
| JOSEPHINE LEE | 5710 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| JOSEPHINE LEITCH | 2826 PARK PL | | | | BAY CITY | MI | 48706-1526 |
| JOSEPHINE LENNIER | 2988 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1114 |
| JOSEPHINE LEROTIC | 157 MCKINLEY AVE | | | | WILLIAMSVILLE | NY | 14221-7116 |
| JOSEPHINE LONG | 5066 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1948 |
| JOSEPHINE LONG | PO BOX 74 | | | | PALMETTO | GA | 30268-0074 |
| JOSEPHINE LOTZ ZWIEBEL | 2111 PERSHING AVE. | | | | MORTON | PA | 19070-1229 |
| JOSEPHINE LOZOVSKI | 55 GLASGOW ROAD | | | | WILLIAMSTOWN | NJ | 08094-2942 |
| JOSEPHINE LUDROWSKY | 128 PERRY ST APT 410 | | | | SANDUSKY | OH | 44870-2880 |
| JOSEPHINE LUFT | 36550 GRAND RIVER AVE APT 610A | | | | FARMINGTON | MI | 48335-3003 |
| JOSEPHINE LUPFER | 211 HASHBROCK CIRCLE | | | | HOWARD | OH | 43028 |
| JOSEPHINE M ASHWORTH | 21 REYNOLDS ROAD | | | | TROY | NY | 12180 |
| JOSEPHINE M ASHWORTH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 21 REYNOLDS ROAD | | TROY | NY | 12180 |
| JOSEPHINE M ASHWORTH EX | EST OF MILTON MUSICUS | 21 REYNOLDS ROAD | | | TROY | NY | 12180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE M ASHWORTH TTEE | JOSEPHINE M ASHWORTH TRUST | U/A DTD 07/24/2004 | | | TROY | NY | 12180 |
| JOSEPHINE M BARTON | P.O.BOX 1379 | | | | CENTER | TX | 75935-1379 |
| JOSEPHINE M BLANDA (IRA) | FCC AS CUSTODIAN | 251 BAY 19TH STREET | APT B | | BROOKLYN | NY | 11214-6003 |
| JOSEPHINE M BUCKENBERGER TTEE | U/A DTD 2-11-80 | JOSEPHINE M BUCKENBERGER LI TR | 44 BAYSHORE DR | | BATTLE CREEK | MI | 49015 |
| JOSEPHINE M CERRONE TRUST | JOSEPHINE M CERRONE TTEE | U/A DTD 10/22/01 | 2103 PIPPIN COURT | | TROY | MI | 48098-2245 |
| JOSEPHINE M COCKRELL | 2800 LIBAL ST | | | | GREEN BAY | WI | 54301 |
| JOSEPHINE M HEADY REV TR | JOSEPHINE M HEADY TTEE | U/A DTD 05/22/02 | 8810 COLBY BLVD APT#102 | | INDIANAPOLIS | IN | 46268-1325 |
| JOSEPHINE M JINDRA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5876 GLEN EAGLES DR | | MEDINA | OH | 44256 |
| JOSEPHINE M JOHN | 3270 LARGA AVE | | | | LOS ANGELES | CA | 90039 |
| JOSEPHINE M KEPLER | 184 BIG POND CIRCLE | | | | MOUNTAIN HOME | AR | 72653-5938 |
| JOSEPHINE M NORTHRUP | 1400 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| JOSEPHINE M PETRUSAK | TOD BENEFICIARIES ON FILE | 6439 CAMBRIDGE ST | | | DEARBORN HEIGHTS | MI | 48127-1801 |
| JOSEPHINE M RONNOW & | ROBERT W RONNOW JR. JT TEN | 168 THORNLIEBANK ROAD | | | WILLIAMSTOWN | MA | 01267-2765 |
| JOSEPHINE M SEARS | CGM IRA CUSTODIAN | 16448 PATRICIA WAY | | | GRASS VALLEY | CA | 95949-7225 |
| JOSEPHINE M VALICENTI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | MARBELLE CLB # 806 | 840 S COLLIER BLVD | MARCO ISLAND | FL | 34145 |
| JOSEPHINE M YATSUK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3057 PONDSFORD | | MEDINA | OH | 44256 |
| JOSEPHINE M. BRADFORD | 3415 TEQUESTA LANE | | | | BIRMINGHAM | AL | 35226 |
| JOSEPHINE M. HARRISON | THE GATES, NO. 18 | 4272 BIT AND SPUR ROAD | | | MOBILE | AL | 36608 |
| JOSEPHINE MACK | 6015 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-9042 |
| JOSEPHINE MAGLICH | 42134 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2160 |
| JOSEPHINE MAGLIOLA | 23 BON AIRE CIRCLE | | | | SUFFERN | NY | 10901-8041 |
| JOSEPHINE MAJERSKI | 232 WAVERLY AVE | | | | KENMORE | NY | 14217-1056 |
| JOSEPHINE MALCOLM | 4409 STRATHMORE DR | | | | LAKE WALES | FL | 33859-5762 |
| JOSEPHINE MALINOWSKI | 18700 WICK RD | | | | ALLEN PARK | MI | 48101-3431 |
| JOSEPHINE MALONEY TTEE | JOSEPHINE MALONEY TRUST | UA DTD 03/19/90 | 9820 S PULASKI #114 | | OAK LAWN | IL | 60453-3398 |
| JOSEPHINE MALYS | 3752 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3765 |
| JOSEPHINE MANBER | CGM IRA ROLLOVER CUSTODIAN | 4479 HILLSIDE COURT | | | ANN ARBOR | MI | 48105-2793 |
| JOSEPHINE MANN TTEE | RAYMOND MANN & JOSEPHINE | MANN TRUST U/A/D 9/16/86 | 820 MISSION AVENUE | | SAN RAFAEL | CA | 94901-3249 |
| JOSEPHINE MARASCO | 31539 VICTORIA POINT RD | | | | MALIBU | CA | 90265 |
| JOSEPHINE MARKY | 3266 TERRACE RD | | | | BOYNE CITY | MI | 49712-9325 |
| JOSEPHINE MAROTTA  & | LUCIANI MAROTTA JT WROS | 17 BELVIDERE ROAD | | | ATLANTIC HLDS | NJ | 07716-1701 |
| JOSEPHINE MARSH | 337 EASTLAND AVE SE | | | | WARREN | OH | 44483-6316 |
| JOSEPHINE MARTA | 4046 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| JOSEPHINE MARY CREEK | 1273 WATER CLIFF DR | | | | BLOOMFIELD | MI | 48302-1975 |
| JOSEPHINE MASINO | 423 RAMBLEWOOD PARK | | | | HOUSTON | TX | 77094-1138 |
| JOSEPHINE MASON | 1777 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3846 |
| JOSEPHINE MASSAR | 2336 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| JOSEPHINE MAURICE | 19646 N 29TH ST | | | | PHOENIX | AZ | 85050-8019 |
| JOSEPHINE MAXWELL | 2016 N 67TH ST | | | | KANSAS CITY | KS | 66104-2623 |
| JOSEPHINE MAY | 2659 LEXINGTON AVE NORTHWEST | | | | WARREN | OH | 44485-1533 |
| JOSEPHINE MAYS TRUST DTD 8/22/02 | CARL JACOBSON TTEE | GEORGE ALVORD TTEE | 3476 WINDGARDEN CV | | MEMPHIS | TN | 38125-1732 |
| JOSEPHINE MCCANN | 602 N LEMEN ST | | | | FENTON | MI | 48430-1926 |
| JOSEPHINE MCCASLIN | 407 COUNTRY RD | | | | WEATHERFORD | TX | 76088-9615 |
| JOSEPHINE MCCLENDON | 1410 BARTON AVE | | | | KETTERING | OH | 45429-4803 |
| JOSEPHINE MCCLURE | 394 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| JOSEPHINE MCCONNELL | 90 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 |
| JOSEPHINE MCEWAN | 184 TROTTA DR | | | | NEW MILFORD | NJ | 07646-3118 |
| JOSEPHINE MCFALL | 6190 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| JOSEPHINE MCGINLEY | 5978 FRESH POND RD | | | | MASPETH | NY | 11378-3438 |
| JOSEPHINE MCKISSACK | 4569 W 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| JOSEPHINE MCLAREN | 1823 FARRELL TER | | | | FARRELL | PA | 16121-1332 |
| JOSEPHINE MCMULLIN | 406 CEDAR SPRINGS RD | | | | BEL AIR | MD | 21015-5802 |
| JOSEPHINE MCVAY | 4864 N 100 E | | | | MARION | IN | 46952-6766 |
| JOSEPHINE MENDOLLA | 236 FAIRWAY AVENUE | | | | BELLEVILLE | NJ | 07109-1402 |
| JOSEPHINE MENZEL | 91 KIRKLAND DR | | | | WEBSTER | NY | 14580-1848 |
| JOSEPHINE MESSINA | 42274 JUNE DR | | | | STERLING HEIGHTS | MI | 48314-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE MISKUNAS | 805 S GOYER RD | | | | KOKOMO | IN | 46901-8605 |
| JOSEPHINE MITCHELL | 3602 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| JOSEPHINE MOORE | 1122 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| JOSEPHINE MOORE (IRA) | FCC AS CUSTODIAN | 501 BARBERRY LANE | | | NEW WINDSOR | NY | 12553-5461 |
| JOSEPHINE MORELL | 5201 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3826 |
| JOSEPHINE MORLOCK | 1809 NW ROSE CT | | | | LEES SUMMIT | MO | 64081-1177 |
| JOSEPHINE MULLIN | 1508 GULF ST | | | | CONNELLSVILLE | PA | 15425-1712 |
| JOSEPHINE MURPHY | 109 DELONG AVE | | | | SYRACUSE | NY | 13208-2233 |
| JOSEPHINE N PETERSON | 1869 BEECHWOOD NE | | | | WARREN | OH | 44483-4135 |
| JOSEPHINE N SMITH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5965 HICKORY HILLS RD | | CUMMING | GA | 30041 |
| JOSEPHINE N. KAWAKAMI IRA | FCC AS CUSTODIAN | 1738 B WAIOLA STREET | | | HONOLULU | HI | 96826-2516 |
| JOSEPHINE NACHT | CGM IRA CUSTODIAN | 70-25 YELLOWSTONE BLVD APT 12C | | | FOREST HILLS | NY | 11375-3173 |
| JOSEPHINE NAPOLI & | STEPHEN NAPOLI | JT TEN | 657 LARKFIELD RD | | COMMACK | NY | 11725-1803 |
| JOSEPHINE NEAL | 452 S 14TH ST | | | | SAGINAW | MI | 48601-1917 |
| JOSEPHINE NICOLOSI | BUILDING LEGACY | 100 MCAULEY DRIVE | | | ROCHESTER | NY | 14610 |
| JOSEPHINE NILES | 5354 LINGER PL | | | | YOUNGSTOWN | OH | 44514-1334 |
| JOSEPHINE NIPUELIO TTEE | JOSEPHINE NIPUELIO REV TRUST U/A | DTD 12/21/2001 | 525 W CORNELL ROAD | | MERCER | PA | 16137-4717 |
| JOSEPHINE NORTHRUP | 1400 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| JOSEPHINE O GOZA | 4257 LINDSEY LN | | | | SWARTZ CREEK | MI | 48473-1904 |
| JOSEPHINE O MILLSPAUGH | TTEE JOSEPHINE O | MILLSPAUGH REV TRUST | U/A DTD 4-7-00 | 3265 PEBBLE BEACH DRIVE | LAKE WORTH | FL | 33467-1224 |
| JOSEPHINE OLSHEFSKI | 37 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| JOSEPHINE OSKA | 23464 BAKER ST | | | | TAYLOR | MI | 48180-7304 |
| JOSEPHINE OZDOBA TOD S JOHNSON | M OZDOBA | SUBJECT TO STA RULES | 99 BRACKETT ST #320 | | QUINCY | MA | 02169-4633 |
| JOSEPHINE P DEFRANK | 15    JAMEE LANE | | | | ROCHESTER | NY | 14606-3207 |
| JOSEPHINE P FORER | 860 LOWER FERRY RD | APT 2K | | | EWING | NJ | 08628-3520 |
| JOSEPHINE P MOCK | CGM IRA CUSTODIAN | 2065 LOVERS LN | | | SHREVEPORT | LA | 71105-3813 |
| JOSEPHINE PACHULSKI | 1971 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-4910 |
| JOSEPHINE PACITTI | TOD VICTORIA L. FIORINI | SUBJECT TO STA TOD RULES | 272 BEECH DALY | | INKSTER | MI | 48141-1303 |
| JOSEPHINE PALIANI | ATTN FINANCE OFFICE | JOSEPHINE L PALIANI | | | ROCHESTER | NY | 14621 |
| JOSEPHINE PALMA | 134 POLLET PL | | | | ROCHESTER | NY | 14626-1624 |
| JOSEPHINE PALMATIER | 12840 SHAFTSBURG RD | C/O TIMOTHY W PALMATIER | | | PERRY | MI | 48872-8117 |
| JOSEPHINE PALMISANO | 11 LECHASE DR APT C | | | | ROCHESTER | NY | 14606-5125 |
| JOSEPHINE PALOZZI | 214 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-2257 |
| JOSEPHINE PANCHYSHYN | PO BOX 84 | | | | ONTARIO | NY | 14519-0084 |
| JOSEPHINE PANZINO | 134 WAYNE ST | | | | WAYNE | NJ | 07470-7638 |
| JOSEPHINE PARADISO | 73 LABRADOR DR | | | | ROCHESTER | NY | 14616-1677 |
| JOSEPHINE PATEREK | 455 W 6TH AVE | | | | ROSELLE | NJ | 07203-2447 |
| JOSEPHINE PATULA | 644 S GEARY ST | | | | MT PLEASANT | PA | 15666-1220 |
| JOSEPHINE PAULIN | 7415 N OTTAWA AVE | | | | CHICAGO | IL | 60631-4238 |
| JOSEPHINE PAVLAK | 1570 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2755 |
| JOSEPHINE PEDERSEN | 3625 E MI 36 | | | | PINCKNEY | MI | 48169-9141 |
| JOSEPHINE PERKINS | 2997 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9055 |
| JOSEPHINE PERRI IRA | FCC AS CUSTODIAN | 409 E LOWELL AVE | | | MISHAWAKA | IN | 46545-6331 |
| JOSEPHINE PETERSEN | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1228 |
| JOSEPHINE PETERSON | 1869 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4135 |
| JOSEPHINE PHELPS | 752 LINWOOD ST | | | | OWOSSO | MI | 48867-3862 |
| JOSEPHINE PHILLIPS | 12498 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| JOSEPHINE PHILLIPS | 256 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2420 |
| JOSEPHINE PIERRO | 1337 BROOKFIELD DR | | | | N TONAWANDA | NY | 14120-1903 |
| JOSEPHINE PORETTI | 212 PENNELS DR | | | | ROCHESTER | NY | 14626-4914 |
| JOSEPHINE POTTER | PO BOX 1180 | | | | LINCOLN | NH | 03251-1180 |
| JOSEPHINE POULAKOWSKI | PO BOX 432 | | | | NORMANDY BEACH | NJ | 08739-0432 |
| JOSEPHINE PROSSER | 2631 PINEWOOD DRIVE | | | | DUNEDIN | FL | 34698-6538 |
| JOSEPHINE R COPP AND | CHRISTOPHER F COPP TEN IN COM | 770 DUCK RUN RD | | | LUCASVILLE | OH | 45648-8804 |
| JOSEPHINE R IOTT IRA | FCC AS CUSTODIAN | 485 RICHLYN MANOR | | | ADRIAN | MI | 49221-9104 |
| JOSEPHINE R LAGOW | 1043 BRONCHO ROAD | | | | PEBBLE BEACH | CA | 93953-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE R LOCKETT | 432 RENDANT AVENUE | | | | SAVANNAH | GA | 31419-2234 |
| JOSEPHINE R VANMETER | 2834  LINDA DRIVE N.W. | | | | WARREN | OH | 44485-2036 |
| JOSEPHINE R. IOTT TST 12/30/99 | JOSEPHINE R. IOTT TTEE | 485 RICHLYN MANOR | | | ADRIAN | MI | 49221-9104 |
| JOSEPHINE RALEY | 23 AGEROLA ROAD | | | | DURHAM | CT | 06422-1921 |
| JOSEPHINE RANDOLPH | 11886 ANCHORAGE WAY | | | | BOCA RATON | FL | 33428-5604 |
| JOSEPHINE RANGO | 313 BEEKMAN RD | C/O POLAN | | | HOPEWELL JUNCTION | NY | 12533-6264 |
| JOSEPHINE RASHID | 90 77TH ST | | | | BROOKLYN | NY | 11209-2919 |
| JOSEPHINE RATHBUN | 488 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |
| JOSEPHINE RAULINTIS | 4 NED CT | | | | MIDDLETOWN | NJ | 07748-3615 |
| JOSEPHINE RAZZA | ANTHONY RAZZA JT TEN | 28 CARSTAIRS RD | | | VALLEY STREAM | NY | 11581-3317 |
| JOSEPHINE REESE | 46045 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| JOSEPHINE REINARD | 701 SUMMIT AVE APT 47 | | | | NILES | OH | 44446-3652 |
| JOSEPHINE REWALD | 1853 FAIRVIEW ST | | | | BIRMINGHAM | MI | 48009-1149 |
| JOSEPHINE REYES | 4040 BAGLEY ST | | | | DETROIT | MI | 48209-2135 |
| JOSEPHINE REYNOLDS | 351 DREW STREET | | | | BALTIMORE | MD | 21224-2715 |
| JOSEPHINE REYNOLDS | TWIN OAK ESTATE INC, 707 EMGE | | | | OFALLON | MO | 63366 |
| JOSEPHINE REZNY | 6159 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-4211 |
| JOSEPHINE RICCI | 127 W ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| JOSEPHINE RIPA & | ELYSA RIPA JT TEN | 36 KINSLEY GROVE | | | PEARL RIVER | NY | 10965-2851 |
| JOSEPHINE ROACH | 479 RIDGE RD APTC-4 | | | | NEWTON FALLS | OH | 44444 |
| JOSEPHINE ROBERTS | 13438 NORRIS AVE | | | | SYLMAR | CA | 91342-1237 |
| JOSEPHINE ROBERTS | 1505 YOUNG ST | | | | OWOSSO | MI | 48867-3362 |
| JOSEPHINE ROE | 3707 DEARBORN AVE | | | | FLINT | MI | 48507-1895 |
| JOSEPHINE ROGERS | 101 KANANI | | | | KIHEI | HI | 96753 |
| JOSEPHINE ROGERS | 20203 WELLESLEY ST | | | | BEVERLY HILLS | MI | 48025-2862 |
| JOSEPHINE ROMANO & | FRANK J ROMANO JT TEN | 1102 PORT ELISSA LNDG | | | MIDLOTHIAN | VA | 23114-7150 |
| JOSEPHINE RUPPEL | 17 STURGIS RD | | | | KENDALL PARK | NJ | 08824-1245 |
| JOSEPHINE RUSNAK | 5889 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| JOSEPHINE RUTH WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 24 HODGKINS PL | | NEW CASTLE | DE | 19720 |
| JOSEPHINE RUZICK | PO BOX 116 | | | | MATTAWAN | MI | 49071-0116 |
| JOSEPHINE RYBA | 65 HIGHLAND TER | | | | WORTHINGTON | OH | 43085-2627 |
| JOSEPHINE S BERNHISEL | CGM IRA CUSTODIAN | 1410 E. TOMAHAWK DRIVE | | | SALT LAKE CITY | UT | 84103-4225 |
| JOSEPHINE S BYAS | 1023 LARKSPUR ST | | | | JACKSON | MS | 39213 |
| JOSEPHINE S FARRIS | 929 TROSPER RD APT 306 | | | | TUMWATER | WA | 98512-8109 |
| JOSEPHINE S MARSH | 337 EASTLAND AVE SE | | | | WARREN | OH | 44483-6316 |
| JOSEPHINE S MCGOWIN | 1007 WOODWARD AVENUE | | | | MONTGOMERY | AL | 36106-1918 |
| JOSEPHINE S MELLETTE TOD | CARL HLATKY & ERIC HLATKY | SUBJECT TO STA RULES | 23 DUKE ROAD | | CEDARTOWN | GA | 30125-4322 |
| JOSEPHINE S ROUSE | BOX 963 | | | | ONEONTA | AL | 35121-0028 |
| JOSEPHINE S ROUSE | P O BOX 963 | | | | ONEONTA | AL | 35121 |
| JOSEPHINE S STABILE | 918 LINCOLN AVE | | | | NILES | OH | 44446 |
| JOSEPHINE SADOWSKI | 56 TIMBERLANE RD | | | | HERMINIE | PA | 15637-1019 |
| JOSEPHINE SAFRIET | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7629 |
| JOSEPHINE SANOCKI | 3883 N PROSPECT RT 2 | | | | ANN ARBOR | MI | 48105 |
| JOSEPHINE SANTAPIETRO | 7710 JANE ST | | | | VERONA | PA | 15147-1511 |
| JOSEPHINE SANTONATO | 58 MARRANO DR | | | | DEPEW | NY | 14043-1624 |
| JOSEPHINE SAVAGE | 76 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1066 |
| JOSEPHINE SCORSOLINI | 47 MULBERRY CT | | | | HAMILTON | NJ | 08619-4616 |
| JOSEPHINE SECKINGER | 44 MACON DR | | | | TRENTON | NJ | 08619-1466 |
| JOSEPHINE SEITZ | 10977 W SHELBY RD | | | | MEDINA | NY | 14103-9522 |
| JOSEPHINE SELLERS | 314 E 48TH ST | | | | ANDERSON | IN | 46013-4764 |
| JOSEPHINE SERIO | 22 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| JOSEPHINE SHANKS | 12020 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| JOSEPHINE SHARPE | 1138 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| JOSEPHINE SHAW | 4933 PARKWAY DR | | | | DOWNERS GROVE | IL | 60515-3507 |
| JOSEPHINE SHAW | 5320 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9619 |
| JOSEPHINE SHERMAN | 10810 E M 55 | | | | CADILLAC | MI | 49601-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE SHIEVER | 36525 CHAGRIN BLVD | | | | MORELAND HILLS | OH | 44022-1249 |
| JOSEPHINE SHIFFER | 13225 N CEDAR DR | | | | SUN CITY | AZ | 85351-2805 |
| JOSEPHINE SHORES | 74 NICHOLSON ST | | | | ROCHESTER | NY | 14620-2151 |
| JOSEPHINE SIBLE | 1712 DELEVAN AVE | | | | LANSING | MI | 48910-1332 |
| JOSEPHINE SIGOUIN | 50 WOODSMOKE LN. | | | | ROCHESTER | NY | 14612-1630 |
| JOSEPHINE SIMAR | 651 UNION RD | | | | WEST SENECA | NY | 14224-3933 |
| JOSEPHINE SIMMONS | 304 THURSTON ROAD | | | | ROCHESTER | NY | 14619-1530 |
| JOSEPHINE SIMPSON | 1609 TEXAS CT | | | | XENIA | OH | 45385-4864 |
| JOSEPHINE SKAWINSKI | PO BOX 102 | 9 ATKINS WAY | | | MILLDALE | CT | 06467-0102 |
| JOSEPHINE SLY | 410 W SHERRY DRIVE | | | | TROTWOOD | OH | 45426 |
| JOSEPHINE SMITH | 521 6TH ST | | | | LYNDHURST | NJ | 07071-2710 |
| JOSEPHINE SMITH | 8455 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8101 |
| JOSEPHINE SMITH | APT 119 | 19541 CRANBROOK DRIVE | | | DETROIT | MI | 48221-1575 |
| JOSEPHINE SMITH & | ELWOOD G. SMITH | JT TEN | 1305 ESSEX ST. | | ESSEXVILLE | MI | 48732-1319 |
| JOSEPHINE SMOCHINSKY | 827 WALNUT HILL RD | | | | UNIONTOWN | PA | 15401-5061 |
| JOSEPHINE SOVICH | 24012 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1983 |
| JOSEPHINE SPAIR | 99-189 KALALOA STREET | | | | AIEA | HI | 96701 |
| JOSEPHINE SPRELLA | 4 KAREN ROAD | | | | PINEBROOK | NJ | 07058-9730 |
| JOSEPHINE SPRIGG | 3336 SAINT ANDREWS DR SE | | | | RIO RANCHO | NM | 87124-2153 |
| JOSEPHINE STAFURA | 727 KENNY STREET | | | | WEST MIFFLIN | PA | 15122-2016 |
| JOSEPHINE STCLAIR | 1935 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| JOSEPHINE STEC | 7316 DREXEL ST | | | | DEARBORN HEIGHTS | MI | 48127-1746 |
| JOSEPHINE STELLE TTEE | JOSEPHINE STELLE TRUST | U/A/D 01/10/79 | 45-875 OCTILLO APT #12 | | PALM DESERT | CA | 92260-4641 |
| JOSEPHINE STEWART | 1520 OAK RUN CT | | | | MANSFIELD | OH | 44906-3657 |
| JOSEPHINE STRAKA | 178 BOST DR | | | | WEST MIFFLIN | PA | 15122-2509 |
| JOSEPHINE SWEENEY | 6554 DUCKETTS LN | | | | ELKRIDGE | MD | 21075-6151 |
| JOSEPHINE SZYDLOWSKI | 32 PARKWAY DR | | | | CLARK | NJ | 07066-1935 |
| JOSEPHINE T BERTE TTEE | JOSEPHINE T BERTE REVOCABLE TRUS | U/A DTD 05/25/93 | 4231 SW 2ND AVE | | CAPE CORAL | FL | 33914-5983 |
| JOSEPHINE T GARNER | 1565  IDAHO ST. EXT. | | | | HERMITAGE | PA | 16148-2024 |
| JOSEPHINE T JOSEPH AND | SABRINA JOSEPH JTWROS | 7571 SW 151ST TERRACE | | | PALMETTO BAY | FL | 33158-2164 |
| JOSEPHINE T MALYS | 3752 RIDGELAWN SE | | | | WARREN | OH | 44484-3765 |
| JOSEPHINE T SMIGA | 82 WHITMAN DRIVE | | | | RED BANK | NJ | 07701-5544 |
| JOSEPHINE T SMIGA | CGM IRA CUSTODIAN | 82 WHITMAN DRIVE | | | RED BANK | NJ | 07701-5544 |
| JOSEPHINE T WILSON | 207 LEXINGTON ROAD | | | | MCKEESPORT | PA | 15135-3121 |
| JOSEPHINE T WINGROVE | 795   WALLS DR. | | | | VIENNA | OH | 44473-9752 |
| JOSEPHINE TAYLOR | 1017 MEADOWSWEET DR | | | | CLAYTON | OH | 45315-7718 |
| JOSEPHINE TAYLOR | 3615 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1326 |
| JOSEPHINE TEASLEY | 612 GIBSON ST | | | | YOUNGSTOWN | OH | 44502-2044 |
| JOSEPHINE TEMPLETON | 20 FRANCES DR | | | | HOPEWELL JCT | NY | 12533-5342 |
| JOSEPHINE TERASCONI | 6 PARK TER | | | | MILFORD | MA | 01757-3301 |
| JOSEPHINE TERKOWSKI TTEE | JOSEPHINE TERKOWSKI TRUST U/A | DTD 06/02/2005 | 8675 SW 108 STREET | | OCALA | FL | 34481-5379 |
| JOSEPHINE THOMAS | 326 SOUTH 10TH AVENUE | | | | MOUNT VERNON | NY | 10550-4010 |
| JOSEPHINE THORNTON | 407 N MASON ST | | | | SAGINAW | MI | 48602-4468 |
| JOSEPHINE TILLMAN | 30456 OLD HIGHWAY 41 | | | | OKOLONA | MS | 38860-9444 |
| JOSEPHINE TINNELLY | 31831 GRAND RIVER, D-16 | | | | FARMINGTON | MI | 48336 |
| JOSEPHINE TINSLEY | 2441 STARLITE DRIVE | | | | SAGINAW | MI | 48603-2543 |
| JOSEPHINE TOBACCO | 3914 PINE NEEDLE DR | | | | DULUTH | GA | 30096-2536 |
| JOSEPHINE TOWNLEY | 950 CENTER PLACE DR APT H | COBBLESTONE COURT | | | ROCHESTER | NY | 14615-4028 |
| JOSEPHINE TRASKY | 860 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49503-1863 |
| JOSEPHINE TURNER | 1065 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| JOSEPHINE U SMITH | 645 PINENEEDLE COURT | | | | GRAND JCT | CO | 81506-8760 |
| JOSEPHINE V BECKER | 5117 N LOTUS AVE | | | | CHICAGO | IL | 60630-2233 |
| JOSEPHINE V BRYANT & | MARY JO WICKS JT TEN | 1497 LINCOLN | | | LONOKE | AR | 72086-9307 |
| JOSEPHINE V PAULSON & | ANN H CAMERON | 330 MACHADO AVE | | | SANTA MARIA | CA | 93455-1910 |
| JOSEPHINE VALASEK | & AGNES VALASEK JTTEN | 122 SOUTH 39TH #505 | | | OMAHA | NE | 68131 |
| JOSEPHINE VALLONE | 180 MAGNOLIA WOODS CT APT 12A | | | | DELTONA | FL | 32725-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE VANMETER | 2834 LINDA DR NW | | | | WARREN | OH | 44485-2036 |
| JOSEPHINE VANOY | 921 ARMISTEAD WAY | | | | BALTIMORE | MD | 21205-3308 |
| JOSEPHINE VELTRE | 20 EMILIA CIR | | | | ROCHESTER | NY | 14606-4606 |
| JOSEPHINE VERNON AND MICHAEL | PUTNAM TTEES U/A/D 11/14/98 | GEORGE R VERNON INSURANCE TRST | FBO JOSEPHINE P VERNON | 21 PARISH ROAD SOUTH | NEW CANAAN | CT | 06840-4424 |
| JOSEPHINE VIAVATTENE | 38 FOXTAIL LANE | | | | NORTH CHILI | NY | 14514 |
| JOSEPHINE VICARS | 21551 ALLIANCE SEBRING RD | | | | ALLIANCE | OH | 44601-9206 |
| JOSEPHINE VINCI TOD BASIL | VINCI-SALVATORE VINCI-DOMENICA | GRECO-NUNZIATA MANES-SANTA | MIRARCHI SUBJ TO STA TOD RULES | 1035 WOLF STREET | PHILADELPHIA | PA | 19148-3001 |
| JOSEPHINE W CHANDLER | 26   HOFF STREET | | | | ROCHESTER | NY | 14621-3634 |
| JOSEPHINE W FUGATE & | DONNA J COLEMAN JTWROS | 264 MEADOWVIEW DR | APT 2 | | FRANKFORT | KY | 40601-4113 |
| JOSEPHINE WALSH | 4142 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 |
| JOSEPHINE WALTERS | 531 S 25TH ST | | | | NEW CASTLE | IN | 47362-3083 |
| JOSEPHINE WANDLING | 631 N WILCOX AVE 2B | | | | LOS ANGELES | CA | 90004 |
| JOSEPHINE WARREN | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| JOSEPHINE WASZAK | 19985 SOUTH GREAT OAKS CIRCLE | | | | CLINTON TWP | MI | 48036-2440 |
| JOSEPHINE WEBBER | 4035 E WASHINGTON RD M81 | | | | SAGINAW | MI | 48601 |
| JOSEPHINE WENCLEWICZ | 8515 DENALLEN DR | | | | CINCINNATI | OH | 45255-2653 |
| JOSEPHINE WESS | 1528 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1076 |
| JOSEPHINE WEST | 419 E NOBLE ST | | | | LEBANON | IN | 46052-2837 |
| JOSEPHINE WHITE | 14344 SYRACUSE DR | | | | WHITTIER | CA | 90604-2934 |
| JOSEPHINE WHITELY-FIELDS | 8349 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| JOSEPHINE WILHELMI TTEE | JOSEPHINE WILHELMI REV | LIV TRUST U/A/D 7-21-97 | 4917 MONTFORD DRIVE | | ST LOUIS | MO | 63128-3134 |
| JOSEPHINE WILLIAMS | 366 MOUNT PROSPECT AVE APT F6 | | | | NEWARK | NJ | 07104-2190 |
| JOSEPHINE WINGROVE | 795 WALLS DR. | | | | VIENNA | OH | 44473 |
| JOSEPHINE WOJTON | 2315 W 11TH ST | | | | CLEVELAND | OH | 44113-3606 |
| JOSEPHINE WOLFRAM TTEE | JOSEPHINE WOLFRAM REV LVG TRUS | 04/06/2000 | 1 NORTHGATE DRIVE | | ALBANY | NY | 12203-5101 |
| JOSEPHINE WOODS | 504 E FERRY ST | | | | BUFFALO | NY | 14208-1636 |
| JOSEPHINE WOODWARD | 232 AIRPORT DR | | | | HOLLY | MI | 48442-1245 |
| JOSEPHINE WORTHINGTON | 4855 LUCINDA DR | | | | PRESCOTT | MI | 48756-9644 |
| JOSEPHINE WRIGHT | 2209 ATWOOD DR | | | | ANDERSON | IN | 46016-2740 |
| JOSEPHINE YERKIE | APT 102 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6900 |
| JOSEPHINE YUHAS | 116 SMOCK HILL ST | | | | SMOCK | PA | 15480-1338 |
| JOSEPHINE ZAWASKI | 5183 LONYO ST | | | | DETROIT | MI | 48210-2152 |
| JOSEPHINE ZERILLO | 12998 MICHAEL DR | | | | SHELBY TWP | MI | 48315-4741 |
| JOSEPHINE, SCOLA, CAROLEE | 3919 CANNON RD | | | | YOUNGSTOWN | OH | 44515-4604 |
| JOSEPHS LAWRENCE J | JOSEPHS, LAWRENCE J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| JOSEPHS, BENJAMIN | 3040 N 36TH ST APT E410 | | | | PHOENIX | AZ | 85018-6943 |
| JOSEPHSON, ALBERT R | 310 OAK ST | | | | SHREWSBURY | MA | 01545-4332 |
| JOSEPHSON, EUNICE J | 218 E JOHNSON ST | | | | ISHPEMING | MI | 49849-2047 |
| JOSEPHSON, JON K | 1060 S FULTON ST | | | | DENVER | CO | 80247-1928 |
| JOSEPHSON, PAUL B | 20 PECOS CIR | | | | W HENRIETTA | NY | 14586-9705 |
| JOSEPHSON, PAUL B | 3121 PUEBLO DR | | | | CROSSVILLE | TN | 38572 |
| JOSEPHSON, PHILLIP A | 2912 S VICTORIA LANE DR | | | | BLUE SPRINGS | MO | 64015-7307 |
| JOSEPHSON, RICHARD A | 1224 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| JOSEPHSON, THOMAS E | 2175 DECKER RD APT 51 | | | | WALLED LAKE | MI | 48390-2510 |
| JOSEPHSON, VIOLET J | 441 HECLA ST | | | | LAKE LINDEN | MI | 49945-1044 |
| JOSEPHUS HAYES | 16925 SORRENTO ST | | | | DETROIT | MI | 48235-4260 |
| JOSEPHUS SHAW | 17041 BUCKEYE CT | | | | BROWNSTOWN | MI | 48174-5903 |
| JOSETH, JERRY | 174 NW 22ND AVE | | | | OPA LOCKA | FL | 33056 |
| JOSETTE CAMPOBASSO ESPINOSA & | KATHY JANSSEN & | ELISE V GASTELO JT TEN | 4822 HERNANDEZ DRIVE | | GUADALUPE | CA | 93434-1706 |
| JOSETTE CARIERA | 213 BALSAM ST | | | | SPOONER | WI | 54801-1104 |
| JOSETTE LAMBERT | 650 WOODWARD AVE APT 338 | | | | SAN MARCOS | CA | 92069-6899 |
| JOSETTO GOMEZ | 4008 FELPS DR | | | | COLLEYVILLE | TX | 76034-3771 |
| JOSEY JR, JOHNNY | 14871 SANTA ROSA DR | | | | DETROIT | MI | 48238-2030 |
| JOSEY, DENNIS C | 1002 WALKER ST W | | | | DOUGLAS | GA | 31533-3448 |
| JOSEY, ELNORA V | 9195 MONTROSE ST | | | | DETROIT | MI | 48228-2124 |
| JOSEY, EZELL | 14871 SANTA ROSA DR | | | | DETROIT | MI | 48238-2030 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSEY, GENE | 10146 W KL AVE | | | KALAMAZOO | MI | 49009-7990 |
| JOSEY, HEIDI L | 912 WOODLAWN DRIVE | | | COLOMBIAVILLE | MI | 48421 |
| JOSEY, HERMAN J | 9462 RIDGE RD | | | MIDDLEPORT | NY | 14105-9720 |
| JOSEY, JEAN | 340 ENGLISH RD | | | WEXFORD | PA | 15090-8526 |
| JOSEY, KEITH E | 3296 CROOKS RD | | | ROCHESTER HILLS | MI | 48309-4152 |
| JOSEY, MARK R | 1145 GRAYSTONE CROSSING | | | ALPHARETTA | GA | 30005-4373 |
| JOSH AYERS | 380 W 22ND ST APT 701 | | | KANSAS CITY | MO | 64108-2075 |
| JOSH B BRUMFIELD | 997 GRESHAM RD | | | MITCHELL | IN | 47446 |
| JOSH BERTRAM | 8942 N 50 W | | | SPRINGPORT | IN | 47386 |
| JOSH BIBLER & | ANGELA J BIBLER JTTEN | 5223 17TH STREET CT E | | BRADENTON | FL | 34203-4218 |
| JOSH BRUMFIELD | 997 GRESHAM RD | | | MITCHELL | IN | 47446-5963 |
| JOSH C DEES | 3081  JEWELSTONE DR APT C | | | DAYTON | OH | 45414-2728 |
| JOSH CAMPBELL | 18221 DUNBLAINE AVE | | | BEVERLY HILLS | MI | 48025-3113 |
| JOSH D HALEY | 1366 FAIROAKS DR | | | NORTH PORT | FL | 34288-6945 |
| JOSH DAVIS | 3312 W 29TH ST | | | MUNCIE | IN | 47302-4935 |
| JOSH DIALS | 2600 CHANDLER DR APT 1517 | | | BOWLING GREEN | KY | 42104-6226 |
| JOSH E LANDIS | 321 GRANTHAM DR. | | | ENGLEWOOD | OH | 45322 |
| JOSH FREEMAN | 115 OHLLSON AVE | | | MUSCLE SHOALS | AL | 35661-2011 |
| JOSH GOODWIN | 190 SPANISH BARB WAY | | | PATTERSON | CA | 95363-8819 |
| JOSH HAMES | 1585 EDEN EVANS CENTER RD | | | ANGOLA | NY | 14006-9733 |
| JOSH HAUTAMAKI | JENNIFER HAUTAMAKI | 127 WOODSIDE RD | | ROYAL OAK | MI | 48073-2638 |
| JOSH HOERAUF | 2464 ALLERTON RD | | | AUBURN HILLS | MI | 48326-2508 |
| JOSH J AYERS | APT 701 | 380 WEST 22ND STREET | | KANSAS CITY | MO | 64108-2075 |
| JOSH J HOFFMAN | 364 ARBORS CIRCLE | | | GAHANNA | OH | 43230-3431 |
| JOSH JONES JR | 117 E. CROVAT STREET | | | LAGRANGE | GA | 30241 |
| JOSH KOSKI | 11226 BALTIMORE STREET NE | | | BLAINE | MN | 55449-4876 |
| JOSH KRAFT | 9487 GUINEA RD | | | GRAND LEDGE | MI | 48837-8400 |
| JOSH LYONS | JOSH LYONS | 4600 E KENTUCKY AVE | | DENVER | CO | 80246 |
| JOSH M RESER | 7290  CEDARKNOLLS DR. | | | HUBER HEIGHTS | OH | 45424-3250 |
| JOSH M SUMMERVILLE | 909 RAINBOW HVN | | | GADSDEN | AL | 35906-8581 |
| JOSH MARCKS | 5908 W 153RD TER | | | OVERLAND PARK | KS | 66223-3642 |
| JOSH MARTIN | 10405 PECK LAKE RD | | | LOWELL | MI | 49331-9213 |
| JOSH MATTES | 233 TREELINE DR | | | PEN ARGYL | PA | 18072-9615 |
| JOSH OLIVER | 27079 RIDGEWOOD ST | | | ROSEVILLE | MI | 48066-3024 |
| JOSH PENA | 4154 TUNNELTON RD | | | BEDFORD | IN | 47421-7843 |
| JOSH PERSINGER | 8847 RIVERLAND DR | | | STERLING HTS | MI | 48314-2432 |
| JOSH PITTSER | 200 EAST BRAZOSWOOD DRIVE | APT 2506 | | CLUTE | TX | 77531-3539 |
| JOSH PRESLEY | PO BOX 580619808 | | | WILMINGTON | DE | 19808 |
| JOSH RANCHER | 105 FID LANE | | | BOLIGEE | AL | 35443 |
| JOSH T WILLIAMS | 109 SHAW RD. | | | UNION | OH | 45322 |
| JOSH W LUALLEN | 204 BRIEMEADE DR LOT#35 | | | GLENCOE | AL | 35905-0000 |
| JOSHI ANUGRAH | APT D12 | 3612 LAKESHORE DRIVE | | SAINT JOSEPH | MI | 49085-2996 |
| JOSHI, ANITA | 3101 MAIN ST | | | BUFFALO | NY | 14214-1305 |
| JOSHI, ANURAG | 5436 RIDGEDALE DRIVE | | | GLEN ALLEN | VA | 23059-3405 |
| JOSHI, ARUN M | 1706 LEXINGTON DR | | | TROY | MI | 48084-5710 |
| JOSHI, KETAN S | 42707 POND VIEW DR | | | STERLING HEIGHTS | MI | 48314-3861 |
| JOSHI, RAMESH B | 2140 TIMBERRIDGE CT | | | WEST BLOOMFIELD | MI | 48324-1463 |
| JOSHI, SACHIN A | 410 W 53RD ST APT 722 | | | NEW YORK | NY | 10019-5662 |
| JOSHI, SHAILESH SHASHIKANT | 3119 FOREST RD APT 208 | | | LANSING | MI | 48910-3847 |
| JOSHI, SUDHIR C | 1446 SHAKER DR | | | TROY | MI | 48083-4452 |
| JOSHIE JOHNSON | 1455 W 71ST ST | | | CHICAGO | IL | 60636-3954 |
| JOSHLYN BROWN | 4064 GEORGE BUCHANAN DR | | | LA VERGNE | TN | 37086-3287 |
| JOSHLYN D BROWN | 4064 GEORGE BUCHANAN DR | | | LA VERGNE | TN | 37086-3287 |
| JOSHU, EDWARD D | 614 W FIR ST | | | PIEDMONT | MO | 63957-1431 |
| JOSHU, RUBY | 614 W FIR ST | | | PIEDMONT | MO | 63957-1431 |
| JOSHUA | JOSHUA MULDROW | 3200NW174ST | | MIAMI GARDENS | FL | 33056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSHUA | PO BOX 842022 | | | | DALLAS | TX | 75284-2022 |
| JOSHUA A DESROCHES | 4236 ARCH DR., APT 105 | | | | STUDIO CITY | CA | 91604-3213 |
| JOSHUA A ELLIS | 3608  HACKNEY DR. | | | | KETTERING | OH | 45420-1032 |
| JOSHUA A GARBER | 5881  NORTH DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9328 |
| JOSHUA A GOLDMAN | 4 MARINE ROAD | | | | WESTPORT | CT | 06880-2919 |
| JOSHUA A LUZIUS | 1010B  LOOKOUT TRAIL | | | | W CARROLLTON | OH | 45449-2530 |
| JOSHUA A MORGAN | 602 E MAIN ST APT 2 | | | | FLUSHING | MI | 48433-2052 |
| JOSHUA A SIMMA | CHARLES SCHWAB & CO INC CUST | SIMMA CONSULTING GROUP 401K I4 | 671 CANTON ST | | SAINT PAUL | MN | 55106 |
| JOSHUA A. WERNER | 702 FERNDALE CT. | | | | INDIANAPOLIS | IN | 46227 |
| JOSHUA AAGESEN | 352 WOODMERE AVE SE | | | | GRAND RAPIDS | MI | 49506-1725 |
| JOSHUA ADAMS | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| JOSHUA ARMSTED | 1611 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| JOSHUA ATCHISON | 6112 PEERLESS ROAD | | | | BEDFORD | IN | 47421 |
| JOSHUA AUDEN | PO BOX 9022 | C/O ADAM OPEL T2-05 | | | WARREN | MI | 48090-9022 |
| JOSHUA B HURD | 7212 MANNING RD | | | | MIAMISBURG | OH | 45342 |
| JOSHUA B KEYES | 5801 SE CROOKED OAK AVE | | | | HOBE SOUND | FL | 33455 |
| JOSHUA B MALKS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 104 WASHBURN AVENUE | | CAPITOLA | CA | 95010 |
| JOSHUA B MURRAY | 3204 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| JOSHUA B PETTIBONE IRR TRUST | UAD 8-22-96 WILLIAM H PETTIBONE JR | JANE E PETTIBONE TTEES | 2147 YARMOUTH | | BLOOMFIELD VILLAGE | MI | 48301-2340 |
| JOSHUA B POWELL CUST | ALLANNA POWELL UTMA/IN | 1818 LIMA LANE | | | FORT WAYNE | IN | 46818 |
| JOSHUA B REGIER | 8218 DELONGPRE AVE UNIT A | | | | WEST HOLLYWOOD | CA | 90046-3757 |
| JOSHUA B SNYDER | 526 E. LINDEN AVE. | | | | MIAMISBURG | OH | 45342 |
| JOSHUA B. TURCHIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOLORES TURCHIN | RANDY F. TURCHIN, CUSTODIAN | 106 OAK CREEK RD | EAST WINDSOR | NJ | 08520-2412 |
| JOSHUA BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| JOSHUA BARNIER | 264 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| JOSHUA BIBER | 202 TOWBRIDGE LN | | | | GOLDSBORO | NC | 27534-7550 |
| JOSHUA BINKLEY | 3311 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| JOSHUA BLACKBURN | 1930 IOWA DR | | | | XENIA | OH | 45385-4532 |
| JOSHUA BLUMENTAL | CGM IRA CUSTODIAN | 424 ARBOR CIRCLE | | | YOUNGSTOWN | OH | 44505-1916 |
| JOSHUA BOGGS | 201 N SQUIRREL RD APT 209 | | | | AUBURN HILLS | MI | 48326-4017 |
| JOSHUA BOGLE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| JOSHUA BRADY JR | G4174 E COLDWATER RD | | | | FLINT | MI | 48506 |
| JOSHUA BRAMAN | 3210 ANDREW AVE | | | | LANSING | MI | 48906-2517 |
| JOSHUA BRETT WOLPERT | 1486 STEPHEN MARC LANE | | | | EAST MEADOW | NY | 11554-2209 |
| JOSHUA BROWN | 10286 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8865 |
| JOSHUA BROWN | 13828 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9577 |
| JOSHUA BURCH | 3615 KAREN PARKWAY | | | | WATERFORD | MI | 48328 |
| JOSHUA BURT | 12150 RIVERBEND DRIVE | | | | GRAND BLANC | MI | 48439-1726 |
| JOSHUA C ADAMS | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| JOSHUA C ANGEL | 80 E WATERBURY DR | | | | SPRINGBORO | OH | 45066-8117 |
| JOSHUA C SEVERT | 338 GEORGIA DR | | | | XENIA | OH | 45385 |
| JOSHUA C WEED | PSC 37 | BOX 119 | | | APO | AE | 09459-0002 |
| JOSHUA CALVERT | 2101 CUMBERLAND AVE | APT 11107 | | | WEST LAFAYETTE | IN | 47906-4075 |
| JOSHUA CAMPBELL | 12803 MOSSY LEDGE DR | | | | TOMBALL | TX | 77377-8786 |
| JOSHUA CHARCHAN | 5484 KATHY DR | | | | FLINT | MI | 48506-1550 |
| JOSHUA CLARK | 2283 REED ST | | | | LANSING | MI | 48911-7203 |
| JOSHUA CLEASBY | PO BOX 425 | | | | HANOVER | WI | 53542-0425 |
| JOSHUA COLLINS | 423 GRAND ST | | | | GALION | OH | 44833-2541 |
| JOSHUA COTHERN | 492 EAST CO.RD.400 SOUTH | | | | KOKOMO | IN | 46902 |
| JOSHUA COUSIN | 5704 HIGHGATE DR | | | | BALTIMORE | MD | 21215-3925 |
| JOSHUA COWGILL | 5532 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| JOSHUA D BLUM | 70 PARKSIDE AVENUE | | | | DALY CITY | CA | 94015-1066 |
| JOSHUA D BRITTINGHAM | 1929 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| JOSHUA D FRENCH | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| JOSHUA D HOUSEKNECHT | 13   MAPLE AVE | | | | SCOTTSVILLE | NY | 14546-1222 |
| JOSHUA D LUX | 409 OLD STATE RD 158 | | | | BEDFORD | IN | 47421-6870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSHUA D MATHIS | 164 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1956 |
| JOSHUA D NEEDHAM | 16   CANNON RD | | | | E BRUNSWICK | NJ | 08816-3822 |
| JOSHUA D NORRIS | 6414 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9738 |
| JOSHUA D PARMER | 956 WOODRIDGE BOULEVARD | | | | LANCASTER | PA | 17601-2272 |
| JOSHUA D VALVANO | 31 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932-2318 |
| JOSHUA DAVID HARRIS | 6815 GAVEL DR | | | | COLORADO SPRINGS | CO | 80922 |
| JOSHUA DELCORVO | 9454 BONCREST ST | | | | COMMERCE TWP | MI | 48382-4211 |
| JOSHUA DERUYTER & | MONA F DERUYTER JT TEN | TOD REGISTRATION | 579 WEST STREET | | WADSWORTH | OH | 44281-1664 |
| JOSHUA DEVENPORT | 29418 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2906 |
| JOSHUA DOHNER | 4027 GALAXY DR | | | | JANESVILLE | WI | 53546-9609 |
| JOSHUA DRUCKMAN | PO BOX 486 | | | | WOODRIDGE | NY | 12789-0486 |
| JOSHUA DURAN | 133 S 10TH ST | | | | SANTA PAULA | CA | 93060-3701 |
| JOSHUA DWORK | CGM IRA ROLLOVER CUSTODIAN | IRA ACCT #2 | 23287 BLUE WATER CIRCLE | APT# 308A | BOCA RATON | FL | 33433-7018 |
| JOSHUA DWORK TTEE | FBO CYNTHIA DWORK REV LIV TR | U/A/D 10-19-1989 | FBO JOSHUA DWORK | 23287 BLUE WATER CIRCLE #A308 | BOCA RATON | FL | 33433-7018 |
| JOSHUA E LAND | 3083  WYOMING DR | | | | XENIA | OH | 45385-4447 |
| JOSHUA E ROBERTS | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| JOSHUA E WARNER | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342 |
| JOSHUA F COHEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1132 OAK AVE | | EVANSTON | IL | 60202 |
| JOSHUA F PIRKLE & | NELLIE S PIRKLE | JT TEN | 1225 JOSH PIRKLE ROAD | | HOSCHTON | GA | 30548-2009 |
| JOSHUA FREEMAN | APT 207 | 1600 TOWN COMMONS DRIVE | | | HOWELL | MI | 48855-6807 |
| JOSHUA FRENCH | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| JOSHUA FULLER | 2203 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8992 |
| JOSHUA G BURTON | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424 |
| JOSHUA G NORRIS | 9974 COLLIER ROAD | | | | WHITESVILLE | KY | 42378-9516 |
| JOSHUA GOLD, MARK MESSINA & | LEONARD GOLD TTEES | GGM CO. PS PLAN | DTD 01/01/83 | P.O. BOX 2904 | NEW HAVEN | CT | 06515-0004 |
| JOSHUA GOLDER | 4420 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-3367 |
| JOSHUA GRODZIN CHARLES | GRODZIN CO-TTEES HARVEY | GRODZIN FAMILY TRUST UA DTD | 02/20/93 C/O INA GENE GRODZIN | 1580 SHERMAN AVE APT PH06 | EVANSTON | IL | 60201-4465 |
| JOSHUA GUEST | 821 LEXINGTON AVENUE | | | | FLINT | MI | 48507-1635 |
| JOSHUA H SOUTHERS | 1403 ROBINSON AVENUE | | | | GADSDEN | AL | 35903-2511 |
| JOSHUA HAMMERMAN | 1686-47TH STREET | | | | BROOKLYN | NY | 11204-1141 |
| JOSHUA HARARI & | JANET HARARI JT TEN | 1185 EAST BROADWAY | APARTMENT 3B | | HEWLETT | NY | 11557 |
| JOSHUA HARTWIG | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| JOSHUA HEINZ | 1947 WOODHAVEN DRIVE | | | | FORT WAYNE | IN | 46819-1053 |
| JOSHUA HENLINE | 1327 CREEK BEND CT | | | | ROSSFORD | OH | 43460-1639 |
| JOSHUA HICKS | 2021 SPARROW ST | | | | SPRING HILL | TN | 37174-2688 |
| JOSHUA HOFFMAN | 4590 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| JOSHUA HONSHELL | 107 DAPHNE CT | | | | BOWLING GREEN | KY | 42103-6015 |
| JOSHUA HUBBARD | 6330 MIDLAND ST APT 15 | | | | DETROIT | MI | 48238-1358 |
| JOSHUA HUDDLESTON | 3610 SUFFOLK CT | | | | FLUSHING | MI | 48433-3115 |
| JOSHUA I TURNER | 43   PO BOX | | | | FRANKLIN | OH | 45005-0000 |
| JOSHUA III, JASE B. | 529 ROLAND ST | | | | PONTIAC | MI | 48341-3606 |
| JOSHUA INGRAM | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| JOSHUA INMAN | 12890 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| JOSHUA J ELY | 222 IRVING AVE | | | | DAYTON | OH | 45409-2405 |
| JOSHUA J OTTO | 1700 WINDEMERE DR | | | | KETTERING | OH | 45429-4243 |
| JOSHUA J STEELE | 7782  ANNE DR | | | | CARLISLE | OH | 45005-3857 |
| JOSHUA J WALKER & | JAMIE M WALKER JTTEN | 410 BOOTH POND ROAD | | | RAEFORD | NC | 28376-9561 |
| JOSHUA JACKSON | 9 ROSEBURY PL | | | | TROY | MO | 63379-2929 |
| JOSHUA JASE & JERMAINE DAVIS | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| JOSHUA JEWETT | 12128 CEDAR CREST CT | | | | NOBLESVILLE | IN | 46060-4289 |
| JOSHUA JR, ALFRED T | 4277 POLARIS AVE | | | | UNION CITY | CA | 94587-4042 |
| JOSHUA K SHIPMAN | 605 RICHARD DR | | | | ARLINGTON | TX | 76010-2467 |
| JOSHUA KLEIN | 3524 GRANGE HALL RD APT 202 | | | | HOLLY | MI | 48442-1026 |
| JOSHUA KOJO | 2219 FRONTIER RD | | | | JANESVILLE | WI | 53546-5666 |
| JOSHUA KSIAZKIEWICZ | 681 WEST CAROLINE LANE | | | | CHANDLER | AZ | 85225-4399 |
| JOSHUA L BURROWS JR. | 5 E NECK RD | | | | STONINGTON | CT | 06378-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSHUA L DEPPEN | 8420 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6130 |
| JOSHUA L JENKINS | 886 S NELSON AVE APT 37 | | | | WILMINGTON | OH | 45177-2569 |
| JOSHUA L KEEBLE | 276   EAST MELFORD AVE. | | | | DAYTON | OH | 45405-1631 |
| JOSHUA L LANKFORD | 3315 OLD TROY PIKE | | | | DAYTON | OH | 45404-1311 |
| JOSHUA L MOYER | 26788 MOHAWK DRIVE | | | | PERRYSBURG | OH | 43551-5402 |
| JOSHUA L SOWDER | 242 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 |
| JOSHUA L TESSIER | 9924 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| JOSHUA LASCESKI | 22851 ULRICH ST | | | | CLINTON TWP | MI | 48036-2756 |
| JOSHUA LEHRMANN | 1920 ALHAMBRA DR | | | | ANN ARBOR | MI | 48103-5009 |
| JOSHUA LITTLE | 21 GLENWOOD LANE | | | | ROSLYN HEIGHTS | NY | 11577-1410 |
| JOSHUA LOMBARDO | 347 AVENUE X | | | | BROOKLYN | NY | 11223-5915 |
| JOSHUA LYNN | 315 GRAND RIVER DR | | | | ADRIAN | MI | 49221-8794 |
| JOSHUA M ANTIOHO & | MICHAEL ANTIOHO JT TEN | 22 W 461 BROKER RD | | | MEDINAH | IL | 60157 |
| JOSHUA M DAVIS | 270 WEST FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| JOSHUA M DEETER | 520 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327 |
| JOSHUA M KNEIDL | 481 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458 |
| JOSHUA M LAPAN | 2727 DUFF AVE | | | | AMES | IA | 50010 |
| JOSHUA M SNYDER | 6726 MIDDLETOWN-GERMANTOWN RD. | | | | MIDDLETOWN | OH | 45042 |
| JOSHUA MARK KLEINMAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 11777 SAN VICENTE BLVD STE 777 | | LOS ANGELES | CA | 90049 |
| JOSHUA MCCLENTON | 2185 ROUNTREE DR | | | | SAINT LOUIS | MO | 63136-6100 |
| JOSHUA MITCHELL | 486 WARREN WAY # A | | | | GREENFIELD | IN | 46140-3076 |
| JOSHUA MOFFATT | 12705 WATERTOWN CT | | | | POTOMAC | MD | 20854-1098 |
| JOSHUA MOONEY | 123 HOPE BAPTIST CHURCH RD | | | | TALMO | GA | 30575-1471 |
| JOSHUA MOORS | 10376 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| JOSHUA MORGAN | 602 E MAIN ST APT 2 | | | | FLUSHING | MI | 48433-2052 |
| JOSHUA N ADAMS | 301   S HEINKE RD | | | | MIAMISBURG | OH | 45342-3560 |
| JOSHUA N ADAMS | 468 SUNSET DR | | | | CARLISLE | OH | 45005 |
| JOSHUA NEVADOMSKI | 1404 W MAIN ST | | | | OWOSSO | MI | 48867-2050 |
| JOSHUA O'GEEN | 221 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3107 |
| JOSHUA O'NEAL | 26238 TIMBERLINE DR | | | | WARRENTON | MO | 63383-6545 |
| JOSHUA OLSON | 541 STADIUM DR | | | | FORT WAYNE | IN | 46805-2555 |
| JOSHUA P A MINYARD | 4540 HAZELTINE AVE | APT 6 | | | SHERMAN OAKS | CA | 91423-2821 |
| JOSHUA P DONOHOO | 2333 BINGHAM AVENUE | | | | KETTERING | OH | 45420 |
| JOSHUA P NOLIN | 1090 PEBBLE BEACH COURT | | | | APOPKA | FL | 32712-2087 |
| JOSHUA PERRY | 9656 FLEETWOOD CT | | | | FREDERICK | MD | 21701-7608 |
| JOSHUA PLOWMAN | 8171 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| JOSHUA PRAGER MD | 11999 SAN VICENTE BLVD STE 440 | | | | LOS ANGELES | CA | 90049-5042 |
| JOSHUA PRAKSTI | 2227 COVERT RD | | | | BURTON | MI | 48509-1014 |
| JOSHUA PRESS | 40 KIRBY LANE | | | | RYE | NY | 10580-4308 |
| JOSHUA R DOWNS | 2012  GAYHART DR | | | | XENIA | OH | 45385-4827 |
| JOSHUA R WEINBERG (ROTH IRA) | FCC AS CUSTODIAN | 5603 NORMANDY | | | COLLEYVILLE | TX | 76034-5569 |
| JOSHUA R WEINTRAUB | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5441 POST RD | | BRONX | NY | 10471 |
| JOSHUA RABINOWITZ CUST | ALEXANDER RABINOWITZ UNJUGMA | 23 WAYSIDE PLACE | | | MONTCLAIR | NJ | 07042-1614 |
| JOSHUA RALPH HOLSINGER | 199 PREAKNESS DR | | | | VANDALIA | OH | 45377 |
| JOSHUA REYES | 10083 POND VIEW TRL | | | | HOLLY | MI | 48442-9348 |
| JOSHUA REYNOLDS | 10263 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| JOSHUA RODRIGUEZ | 1324 EISENHOWER LN | | | | MILAN | MI | 48160-1176 |
| JOSHUA ROHDE | 211 JON CT | | | | HAWK POINT | MO | 63349-2066 |
| JOSHUA ROTHENBERGER | 4939  WOODMAN PARK DR APT #5 | | | | DAYTON | OH | 45432-1144 |
| JOSHUA ROUGEAU | 5234 HEATH AVE | | | | CLARKSTON | MI | 48346-3529 |
| JOSHUA ROUSE | 607 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2002 |
| JOSHUA RYAN MORRISON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3143 AUTUMN JOY DRIVE | | PEARLAND | TX | 77584 |
| JOSHUA RYAN MORRISON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3143 AUTUMNJOY DR | | PEARLAND | TX | 77584 |
| JOSHUA RYAN MORRISON FBO | H MORRISON ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 3143 AUTUMN JOY DRIVE | | PEARLAND | TX | 77584 |
| JOSHUA S CAMPBELL | 557 DEE AVE | | | | MIAMISBURG | OH | 45342 |
| JOSHUA S. GOODRICH | 7640 SHADOW CREEK DRIVE | APT 1017 | | | HAMILTON | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSHUA SAXE | 3003 WEATHERSTONE CT | | | | FORT WAYNE | IN | 46814-8820 |
| JOSHUA SHIPMAN | 605 RICHARD DR | | | | ARLINGTON | TX | 76010-2467 |
| JOSHUA SHOCK | 320 W SHERWOOD DR | | | | DEFIANCE | OH | 43512-8729 |
| JOSHUA SILBERSTEIN | 527 GARDENDALE ST | | | | FERNDALE | MI | 48220-2402 |
| JOSHUA SIPES | 3014 N ALTADENA AVE | | | | ROYAL OAK | MI | 48073-3554 |
| JOSHUA SMITH | 4645 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9670 |
| JOSHUA STOLAROFF | 21025 LASSEN ST APT 232 | | | | CHATSWORTH | CA | 91311-4245 |
| JOSHUA STOWE | 9516 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| JOSHUA T HERBSTMAN | 11172 SOUTHWEST 27TH AVE | | | | GAINESVILLE | FL | 32608-8936 |
| JOSHUA TAVEL | ALAMEDA DOS ARAPANES,631 | APTO 91 | | SAO PAULO BRAZIL 04524-001 | | | |
| JOSHUA TESSIER | 9924 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| JOSHUA THORNSBERY | 2157 GATES AVE | | | | STREETSBORO | OH | 44241-5815 |
| JOSHUA THURBER | 52391 COVINGTON LN | | | | NEW BALTIMORE | MI | 48047-4288 |
| JOSHUA VANN | 1104 OSTLE DRIVE | | | | COLLINSVILLE | IL | 62234-2939 |
| JOSHUA VARGO | 17175 JENNIFER ST | | | | GARDNER | KS | 66030-9215 |
| JOSHUA VEGA | 1611 OAK ST | | | | YOUNGSTOWN | OH | 44506-1346 |
| JOSHUA VERHOFF | 4428 STATE ROUTE 66 | | | | ARCHBOLD | OH | 43502-9799 |
| JOSHUA W O'KELLY | 103 EUDORA WELTY DR  APT G1 | | | | STARKVILLE | MS | 39759-7785 |
| JOSHUA WALLACE | 12744 MARXEN RD | | | | KANSAS CITY | KS | 66109-2763 |
| JOSHUA WANG | 114 STONECREEK DR | | | | IRVING | TX | 75063-7211 |
| JOSHUA WEBER | 11535 US HIGHWAY 33 N | | | | CHURUBUSCO | IN | 46723-9426 |
| JOSHUA WEIS | 4130 DEER CROSSING DR | | | | JANESVILLE | WI | 53546-4279 |
| JOSHUA WHEELER | 28 RAWHIDE CT | | | | WARRENTON | MO | 63383-7042 |
| JOSHUA WHITT | 237 BROOKE DR | | | | OREGON | OH | 43616-2456 |
| JOSHUA WHITT | 3714 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421-8709 |
| JOSHUA WILCOX | 8580 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3406 |
| JOSHUA WISER | 9107 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8745 |
| JOSHUA WRIGHT | 4446 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| JOSHUA, BARBARA D | PO BOX 88565 | | | | LOS ANGELES | CA | 90009-8565 |
| JOSHUA, BETTY | LESLIE JOHNSON | 4261 S COUNTY RD 00 EW | | | KOKOMO | IN | 46902 |
| JOSHUA, BETTY J | 21044 WESTVIEW AVE | | | | FERNDALE | MI | 48220-2255 |
| JOSHUA, DIANNE S | 851 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| JOSHUA, DOROTHY R | 2658 PINGREE ST | | | | DETROIT | MI | 48206-2120 |
| JOSHUA, GENE E | 2809 BELMONT CT | | | | ATWATER | CA | 95301-2519 |
| JOSHUA, GERALD J | 8401 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| JOSHUA, JEROME A | 110 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| JOSHUA, JOSEPH J | 42503 KOLLMORGEN DR | | | | CLINTON TOWNSHIP | MI | 48038-6432 |
| JOSHUA, LARONDA M | 2809 BELMONT CT | | | | ATWATER | CA | 95301-2519 |
| JOSHUA, MATTHUS W | 2355 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1882 |
| JOSHUA, MATTHUS WAYNE | 2355 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1882 |
| JOSHUA, NATALIE A | 8401 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| JOSHUA, WILLIAM J | 2721 NE 14TH ST | | | | FORT LAUDERDALE | FL | 33304 |
| JOSHUWEL RIVERS | 2525 HIGHWAY 360 APT 2023 | | | | EULESS | TX | 76039-7308 |
| JOSIAH BROWN | 116 DAVIS RD | | | | STOCKBRIDGE | GA | 30281-3309 |
| JOSIAH CRUDUP JR | CGM IRA CUSTODIAN | 122 CARTER WOODS | | | ANDERSON | SC | 29621-1992 |
| JOSIAH FREEL JR | 5386 PROVIDENCE RD | | | | MILLERSBURG | MI | 49759-9789 |
| JOSIAH H FITHIAN III | MAIN ST | PO BOX 277 | | | SHERMAN MILLS | ME | 04776-0277 |
| JOSIE ALCALA | 5444 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1757 |
| JOSIE ARCHACKI | 37501 JOY RD APT 48 | C/O DIANNE J SOULES | | | WESTLAND | MI | 48185-7501 |
| JOSIE B CARTER | 914 UNION ST. | | | | BROOKHAVEN | MS | 39601 |
| JOSIE BURNETT | 4236 OAK LAKE DR | | | | JACKSON | MS | 39212-5369 |
| JOSIE CHAMPLIN | 3535 W 214TH ST | | | | FAIRVIEW PARK | OH | 44126-1228 |
| JOSIE CHANDLER | 24241 ROSEWOOD ST | | | | OAK PARK | MI | 48237-1734 |
| JOSIE CLARK | 3820 AZALEA DRIVE | | | | JACKSON | MS | 39206-5104 |
| JOSIE CONDON | 4114 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| JOSIE COUCH | 3575 MACK RD | | | | SAGINAW | MI | 48601-7155 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOSIE GODDARD | 119 HOLLONVILLE RD | | | BROOKS | GA | 30205-2531 |
| JOSIE HALFORD | 4163 EASTRIDGE DR | | | JANESVILLE | WI | 53546-1725 |
| JOSIE HARDRICT | 6104 WAYNE RD | | | ROMULUS | MI | 48174-1761 |
| JOSIE LANE | 7 INNER DR | | | VIENNA | OH | 44473-9733 |
| JOSIE M COUCH | 3575 MACK RD | | | SAGINAW | MI | 48601-7155 |
| JOSIE M LYLES | 202 OLLIE DR | | | BELLE CHASSE | LA | 70037-4136 |
| JOSIE MAGEE | 1101 BURGIS CT SE | | | KENTWOOD | MI | 49508-4751 |
| JOSIE MCDONALD | 4213 BROWNELL BLVD | | | FLINT | MI | 48504-2126 |
| JOSIE MCGEE | 1001 S MEADOWS PKWY APT 1237 | | | RENO | NV | 89521-3997 |
| JOSIE METCALF | 1344 RUSSELL RD | | | CLEVELAND | OH | 44103-2626 |
| JOSIE MOON | 2055 GLENHURST DR | | | SNELLVILLE | GA | 30078-6780 |
| JOSIE PERKINS | PO BOX 217 | | | SHEFFIELD | AL | 35660-0217 |
| JOSIE POGUE | 12709 LAKEWOOD BLVD APT 204 | | | DOWNEY | CA | 90242-4545 |
| JOSIE RADER | 31 REBECCA ST | | | SHINNSTON | WV | 26431-1411 |
| JOSIE RHINEHART | 1650 RAMBLEWOOD DR | | | LEWISBURG | TN | 37091-4043 |
| JOSIE RIPLEY | 686 MONTRAIL DR | | | COLORADO SPRINGS | CO | 80911-3842 |
| JOSIE SANDERS | PO BOX 234 | | | FIVE POINTS | AL | 36855-0234 |
| JOSIE SHANKS | 33 N FRANCIS AVE | | | PONTIAC | MI | 48342-2722 |
| JOSIE SHERMAN | 1513 CEDAR ST | | | SAGINAW | MI | 48601-2836 |
| JOSIE SMALLEY | PO BOX 263 | | | WASHINGTON COURT HOUSE | OH | 43160-0263 |
| JOSIE STONE AND | MARVIN K STONE JTWROS | 121 3RD ST | | SOUTH ORANGE | NJ | 07079-1858 |
| JOSIE TINCH | 107 ROBERTS LN | | | CRAWFORD | TN | 38554-3416 |
| JOSIE TRIBBLE | 2482 UTLEY RD | | | FLINT | MI | 48532-4964 |
| JOSIE W NICKERSON | 6909 DR MLK STREET SOUTH #379 | | | ST PETERSBURG | FL | 33705 |
| JOSIE W OATIES | 1153 WILLIAMS BROTHERS ROAD | | | SMITHDALE | MS | 39664 |
| JOSIE WILLIAMS | 16162 MONTE VISTA ST | | | DETROIT | MI | 48221-2831 |
| JOSIE WILLIAMS | 2110 DWIGHT AVE | | | FLINT | MI | 48503-5855 |
| JOSIE YINGER | 6108 GRAESSLE RD | | | LONDON | OH | 43140-9301 |
| JOSIE, CHRISTINE | 19766 HUNTINGTON RD | | | DETROIT | MI | 48219-2197 |
| JOSIL DENISE | JOSIL, ANOM | 1 INDEPENDENT DR STE 3100 | | JACKSONVILLE | FL | 32202-5025 |
| JOSIL DENISE | JOSIL, DENISE | PO BOX 3326 | | STUART | FL | 34995-3326 |
| JOSIL, ANOM | 909 N. 12TH STREET | | | FORT PIERCE | FL | 34950 |
| JOSIL, DENISE | 909 N 12TH STREET | | | FORT PIERCE | FL | 34950 |
| JOSIP BRASIC | 1336 MATHESON ST | | | JANESVILLE | WI | 53545-1819 |
| JOSIVOFF, THOMAS | 11314 ROLLING SPRINGS DR | | | CARMEL | IN | 46033-3634 |
| JOSKA, JAMES C | 2963 BOWER RD | | | WINTER PARK | FL | 32792-4503 |
| JOSKA, THOMAS M | 499 DOWD AVE | | | CANTON | CT | 06019-2441 |
| JOSLEN, THELMA I | 4208 E PRICE RD R 5 | | | SAINT JOHNS | MI | 48879 |
| JOSLIN I I, RICHARD M | 33163 BROWNLEA DR | | | STERLING HTS | MI | 48312-6609 |
| JOSLIN JR, RALPH D | PO BOX 1494 | | | WOLFEBORO | NH | 03894-1494 |
| JOSLIN MARVIN C (344059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| JOSLIN, BARBARA J | 33163 BROWNLEA DR | | | STERLING HTS | MI | 48312-6609 |
| JOSLIN, BEAUTOHN | 85 PARK ESTATES DR | | | BELLEVILLE | MI | 48111-6159 |
| JOSLIN, BILLIE J | 3603 SLOAN AVE | | | ANDERSON | IN | 46013-2230 |
| JOSLIN, BOBBY L | 2403 SPRINGWELLS ST | | | DETROIT | MI | 48209-1185 |
| JOSLIN, BRADLEY W | 329 SANDALWOOD | | | MONROE | MI | 48161-5785 |
| JOSLIN, BRENDA A. | 9225 DAVISBURG RD | | | CLARKSTON | MI | 48348-4125 |
| JOSLIN, CHARLES C | 1810 MUSKEGON RD | | | HARRISON | MI | 48625-8648 |
| JOSLIN, CHARLES P | 1027 KUEHN RD | | | STERLING | MI | 48659-9705 |
| JOSLIN, CHARLES PHILIP | 1027 KUEHN RD | | | STERLING | MI | 48659-9705 |
| JOSLIN, DONALD E | 2563 MILLER RD | | | NATIONAL CITY | MI | 48748-9530 |
| JOSLIN, GARY C | 4141 TRIWOOD RD | | | BRIDGEPORT | MI | 48722-9550 |
| JOSLIN, GARY P | 48017 LINCOLN DR | | | MACOMB | MI | 48044-5013 |
| JOSLIN, HOWARD E | 15223 N CLEAR LN | | | MOUNT VERNON | IL | 62864-9097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSLIN, JAMES D | 2320 E US36 | | | | MARKLEVILLE | IN | 46056 |
| JOSLIN, JAMES L | 3458 MILL ST | | | | AKRON | MI | 48701-2516 |
| JOSLIN, JAMES W | 6010 KELLY ELLIOTT ROAD | | | | ARLINGTON | TX | 76001-5039 |
| JOSLIN, JERRY D | 5259 STELLA RD | | | | CUSTER | MI | 49405-8728 |
| JOSLIN, JOYCE | 1029 PERRY ST | | | | FLINT | MI | 48504-4874 |
| JOSLIN, MILDRED | 1866 E M 21 | | | | OWOSSO | MI | 48867-9058 |
| JOSLIN, NANCY G | 4945 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| JOSLIN, ORISLEAN | 43335 30TH ST W APT 2 | | | | LANCASTER | CA | 93536-5312 |
| JOSLIN, PENNY | 7509 S STATE RD | | | | GOODRICH | MI | 48438-9290 |
| JOSLIN, RICHARD W | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635-8703 |
| JOSLIN, RICHARD W | 4170 E ROLLING HILLS RD | | | | HARRISVILLE | MI | 48740-9624 |
| JOSLIN, RUBY L | PO BOX 324 | | | | TRINITY | NC | 27370-0324 |
| JOSLIN, SHIRLEY K | 5939 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7323 |
| JOSLIN, WINSTON W | 9042 W 500 S | | | | LAPEL | IN | 46051-9722 |
| JOSLING, CHRISTOPHER A | PO BOX 61 | 9474 ASH ST | | | NEW LOTHROP | MI | 48460-0061 |
| JOSLING, JESSICA RENEE | 1039 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| JOSLING, JOSEPH A | 1439 W BOEHM RD | | | | WEST BRANCH | MI | 48661-9326 |
| JOSLING, MARY J | 1439 W BOEHM RD | | | | WEST BRANCH | MI | 48661-9326 |
| JOSLOWITZ MARTIN (351686) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JOSLYN DRAIN DRAINAGE DISTRICT | NO. 1 PUBLIC WORKS DRIVE | | | | PONTIAC | MI | 48054 |
| JOSLYN JR, WILLIAM L | 11250 UNION ST | | | | MOUNT MORRIS | MI | 48458 |
| JOSLYN, BEATRICE M | 31664 FOLKSTONE DRIVE | | | | FARMINGTON | MI | 48336-2514 |
| JOSLYN, DAN A | 9370 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| JOSLYN, DONALD R | 4223 27TH AVE NW | | | | GIG HARBOR | WA | 98335-1729 |
| JOSLYN, ELWIN E | 6950 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| JOSLYN, GERALD L | 1159 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2845 |
| JOSLYN, JOHN R | 11915 MARVIS RD | | | | HONOR | MI | 49640-9488 |
| JOSLYN, KRISANE THOCKER | 2697 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9792 |
| JOSLYN, LAURA F | 6311 W WAGONER RD | | | | GLENDALE | AZ | 85308-1183 |
| JOSLYN, PETER J | 49533 GOLDEN GATE DR | | | | MACOMB | MI | 48044-1894 |
| JOSLYN, RICHARD L | 31664 FOLKSTONE DR | | | | FARMINGTON | MI | 48336-2514 |
| JOSLYN, ROBERT C | 1839 HAYNOR RD | | | | IONIA | MI | 48846-8506 |
| JOSLYN, ROBERT C | 6311 W WAGONER RD | | | | GLENDALE | AZ | 85308-1183 |
| JOSLYN, SUZANNE | 1510 BEARS CT APT 35 | | | | PLATTEVILLE | WI | 53818-3960 |
| JOSO CURKOVIC | 11316 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| JOSPEH CAMPANA | 34 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3551 |
| JOSPEH P PERRY | 3500  BOSTON | | | | WARREN | OH | 44484-3700 |
| JOSPEPH GLENN BALLARD | 3613 W 2ND ST | | | | DAYTON | OH | 45417-1711 |
| JOSS, AMY L | 30466 PENNINGTON LN | | | | NOVI | MI | 48377-1741 |
| JOSS, DENNIS A | 311 ESSER AVE | | | | BUFFALO | NY | 14207-1247 |
| JOSS, KARL E | 17990 SE 104TH TER | | | | SUMMERFIELD | FL | 34491-7461 |
| JOSS, KURT E | PO BOX 9022 | C/O TOLUCA | | | WARREN | MI | 48090-9022 |
| JOSS, MARK W | 42767 LEDGEVIEW DR | | | | NOVI | MI | 48377-2710 |
| JOSSELYN, JAMES A | 4370 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| JOSSELYN, LAWRENCE E | 9081 UNION GAP RD | | | | LAS VEGAS | NV | 89123-3040 |
| JOSSEY BASS/BX 44305 | PO BOX 44305 | | | | SAN FRANCISCO | CA | 94144-0001 |
| JOSSIE BELLE WILMOTH | 1620 S ALEX RD | | | | W CARROLLTON | OH | 45449-2336 |
| JOSSIE MITCHELL | PO BOX 361922 | | | | DECATUR | GA | 30036-1922 |
| JOSSIE POTH | 8300 GOSLINE RD | | | | MARLETTE | MI | 48453-9184 |
| JOSSIE WILMOTH | 1620 S ALEX RD | | | | W CARROLLTON | OH | 45449-2336 |
| JOST, DENNIS L | 250 REAVIS PL | | | | WEBSTER GRVS | MO | 63119-4036 |
| JOST, ERNEST E | 157 N FORREST AVE | | | | CAMDEN | TN | 38320-1279 |
| JOST, JOSEPHINE M | 4474 BUTLER HILL RD APT 332 | | | | SAINT LOUIS | MO | 63128-3661 |
| JOST, LORENE R | 1200 SELMA AVE | | | | WEBSTER GROVES | MO | 63119-4723 |
| JOST, MICHAEL T | 991 E ELM RD | | | | OAK CREEK | WI | 53154-6477 |
| JOST, NANCY L | 10217 CHICAGO CIRCLE | | | | MINNEAPOLIS | MN | 55420-5420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOST, REBECCA L | 1427 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1861 |
| JOST, REGINA R | 1202 PINEFIELD RD | | | | NEWARK | DE | 19713-2416 |
| JOST-JACKSON, MILDRED R | 2408 ANDREA CREST DR | | | | WASHINGTON | MO | 63090-6728 |
| JOSTAK, GERTRUDE L | 626 FAIRLANE DR | | | | JOLIET | IL | 60435-5154 |
| JOSTEN, JUDITH E | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 |
| JOSTEN, JUDITH ELAINE | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 |
| JOSTI JR, LAWRENCE M | 146 DENNISON LN | | | | SOUTHBRIDGE | MA | 01550-2126 |
| JOSTOCK, CAROLYN A | 3604 BALDWIN | | | | AUBURN HILLS | MI | 48326 |
| JOSTOCK, DAVID L | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| JOSTOCK, MARY E | 2586 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| JOSTOCK, MICHAEL D | 1810 PACE DR NW | | | | PALM BAY | FL | 32907-7069 |
| JOSTOCK, ROSE M | 3539 BROOKDALE LN | | | | WATERFORD | MI | 48328-3515 |
| JOSUND OTTO A (626600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOSUPEIT, GUSTAV | 636 RAINBOW BLVD | | | | LADY LAKE | FL | 32159-6417 |
| JOSWA-RAJAN, HENRY P | 31158 WOODLAND ST APT 17308 | | | | WIXOM | MI | 48393-2690 |
| JOSWIAK, FRANCES D | 1875 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1158 |
| JOSWIAK, STELLA T | 28136 ROY ST | | | | SAINT CLAIR SHORES | MI | 48081-1632 |
| JOSWICK JR., JOHN M | 1518 E AYRE ST | | | | NEWPORT | DE | 19804-2308 |
| JOSWICK, JAMES A | 32441 KNAPP AVE | | | | WARREN | MI | 48093-8101 |
| JOSYFOWYCZ, GERHARD A | 19184 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| JOSZT, FRANZ | 425 HILL ST | | | | ROCHESTER | MI | 48307-2211 |
| JOTHEN, DANIEL P | 1936 HILLDALE LN | | | | STOUGHTON | WI | 53589-4657 |
| JOTHEN, DENNIS N | 1012 KRIEDEMAN DR | | | | STOUGHTON | WI | 53589-1047 |
| JOTIKASTHIRA, CHAI | 28304 MOUNT STEPHEN AVE | | | | CANYON CNTRY | CA | 91387-3141 |
| JOTIKASTHIRA, PHOLSAN P | 27411 ANNETTE JO CIR | | | | SAUGUS | CA | 91350-1704 |
| JOTUNN LTD. | HOFDABAKKI 9 | | REYKJAVIK IS-11 ICELAND | | | | |
| JOTZKE, KENNETH E | 5512 RIVERVIEW RD SE | | | | FIFE LAKE | MI | 49633-9446 |
| JOU, JIING-SHIN G | 5800 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| JOU-SUNG LU AND | ENG-GWAY LU-LIAO JTWROS | 7F, NO. 7, ALLEY 45, LANE 236 | SEC. 5, CHUNG-HSIAO E. RD. | TAIPEI,TAIWAN | | | |
| JOUBERT SR, LEIGH | 1116 W 7TH ST PMB 172 | | | | COLUMBIA | TN | 38401-1811 |
| JOUBERT, FRANCIS W | 17 STOCKWELL FARM RD | | | | NORTH GRAFTON | MA | 01536-1900 |
| JOUBERT, GENEVA M | 727 WEST GRAND BLVD LOFT 127 | | | | DETROIT | MI | 48216 |
| JOUBERT, HAROLD W | 37 HIGH ST | | | | WHITINSVILLE | MA | 01588-2200 |
| JOUBERT, RAYMOND W | 96394 HIGH POINTE DR | | | | AMELIA ISLAND | FL | 32034-6955 |
| JOUBERT, WILLIE E | 2959 S ETHEL ST | | | | DETROIT | MI | 48217-1531 |
| JOUBRAN, EMIL S | 6137 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9627 |
| JOUBRAN, GABY S | 302 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| JOUDAS, GEORGE V | 5556 PONDEROSA DR | | | | SHELBY TOWNSHIP | MI | 48316-4246 |
| JOUETT, MARGARET O | 107 INTERNATIONAL LN APT 6 | | | | CRESCENT SPRINGS | KY | 41017-1971 |
| JOUGHIN, CAROLYN M | 5815 LYONS HWY | | | | ADRIAN | MI | 49221-9764 |
| JOULE TECHNOLOGIES INC | 4167 W ORLEANS ST | | | | MCHENRY | IL | 60050-3973 |
| JOUNG LIM SMITH | 9460 ENGEL LANE | | | | ST LOUIS | MO | 63132-3448 |
| JOUPPI JOHN M (429208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOUPPI, JEFFREY N | 9035 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4110 |
| JOUPPI, JEFFREY NEAL | 9035 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4110 |
| JOURDAIN, EDNA M | 139 UNITY SQUARE DR | | | | GREENSBURG | PA | 15601 |
| JOURDAIN, GARY L | 988 RIDGE RD | | | | LEWISTON | NY | 14092-9744 |
| JOURDAN, JEFFREY A | 2670 N 300 E | | | | GREENFIELD | IN | 46140-8973 |
| JOURDAN, JON M | APT 9 | 4711 TOWNE SQUARE COURT | | | OWENSBORO | KY | 42301-7500 |
| JOURDAN, ROBERT J | 3504 BELMONT ST | | | | DENTON | TX | 76210-8582 |
| JOURDAN, STEPHEN W | 7177 W 400 S | | | | SWAYZEE | IN | 46986-9779 |
| JOURDAN, STEVEN | 5701 N EUCLID AVE | | | | GLADSTONE | MO | 64118-5634 |
| JOURDAN-GAYDEN, NINA J | 6455 MARBLE LN | | | | FLUSHING | MI | 48433-2587 |
| JOURDEN, GEORGE C | 13196 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8516 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOURDEN, JOAN P | 76 STARLING ST | | | MUSKEGON | MI | 49442-1740 |
| JOURDIN, DOROTHY E | 4265 BAY BEACH LN | UNIT 727N | | FORT MYERS BEACH | FL | 33931 |
| JOURDIN, JAMES L | 4265 BAY BEACH LN | UNIT 727N | | FORT MYERS BEACH | FL | 33931 |
| JOURDON MORGAN | 15341 OLD JAMESTOWN RD | | | FLORISSANT | MO | 63034-1943 |
| JOURNAGIN JR, RICHARD P | 935 RUTLEDGE DR | | | ROCKVALE | TN | 37153-4024 |
| JOURNAGIN RICHARD PAUL JR | 935 RUTLEDGE DR | | | ROCKVALE | TN | 37153-4024 |
| JOURNAGIN, BILLIE A | 126 W HAMILTON AVE | | | FLINT | MI | 48503-1038 |
| JOURNAGIN, RICHARD P | 4231 WINONA ST | | | FLINT | MI | 48504-2118 |
| JOURNAL BROADCAST GROUP | 720 E CAPITOL DR | | | MILWAUKEE | WI | 53268-9111 |
| JOURNAL COMM/FRANKLI | 361 MALLORY STATION RD STE 102 | | | FRANKLIN | TN | 37067-8254 |
| JOURNAL OF INVESTMENT MANAGEMENT | 3658 MT DIABLO BLVD STE 200 | | | LAFAYETTE | CA | 94549-3751 |
| JOURNAL REGISTER COMPANY | 790 TOWNSHIP LINE ROAD, 3RD FLOOR | | | YARDLEY | PA | 19067 |
| JOURNAL SENTINEL INC | 333 W STATE ST | | | MILWAUKEE | WI | 53203-1305 |
| JOURNEY | 24329 US 224 | | | FT JENNINGS | OH | 45844 |
| JOURNEY | JIMMY SPENCER | 24329 U.S. 224 | | FORT JENNINGS | OH | 45844 |
| JOURNEY FOR 911 | ATTN DIANNE MARTIN | 50 CHESHIRE LN | | RINGWOOD | NJ | 07456-2743 |
| JOURNEY FREIGHT BROKERS INC | 6600 LONG ISLAND EXPWY | | | MASPETH | NY | 11378 |
| JOURNEY FREIGHT MONTREAL | 8760 COTE DE LIESSE | | ST LAURENT CANADA PQ H4T 1H2 CANADA | | | |
| JOURNEY GOWER | 3671 HAMILTON MILL RD | | | BUFORD | GA | 30519-4012 |
| JOURNEY, BERNARD J | 6922 APPLETON CT | | | MENTOR | OH | 44060-8404 |
| JOURNEY, JOYCE J | 1609 W LOVERS LN | | | ARLINGTON | TX | 76013-3543 |
| JOURNEY, KEVIN D | 3965 N HUNTINGTON ST | | | MEDINA | OH | 44256-7083 |
| JOURNEY, MICHAEL F | 313 NELSON PARK CIR | | | MOORE | OK | 73160-8118 |
| JOURNEY, WILLIAM H | 1133 FAIRFAX ST | | | FLINT | MI | 48505-2905 |
| JOURNEYMAN DESIGN LLC | 3041 HIGH POINTE RIDGE RD | | | LAKE ORION | MI | 48359-1176 |
| JOURNEYMAN DESIGN LLC | 4905 FOX CRK APT 218 | | | CLARKSTON | MI | 48346-4964 |
| JOURNIGAN JR., FRANK | 1675 W MILLINGTON RD | | | FOSTORIA | MI | 48435-9725 |
| JOURNOT ELMER ALFRED SR (356343) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| JOURNOT ELMER ALFRED SR (356343) - MONROE WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| JOUSMA, EILEEN A | 2405 MCKINLEY ST | | | YPSILANTI | MI | 48197-4342 |
| JOUSMA, JASON C | 1024 NORTH PARK | | | HIGHLAND | MI | 48356-2628 |
| JOVAAG, LINDA D | 112304 BAXTER CT | | | CHASKA | MN | 55318-1503 |
| JOVAN JULOSKI IRA | FCC AS CUSTODIAN | 1519 W 94TH COURT | | CROWN POINT | IN | 46307-1901 |
| JOVAN TAYLOR | 4338 KENSINGTON AVE | | | DETROIT | MI | 48224-2737 |
| JOVAN TOLEVSKI | 213 STONY POINT RD | | | ROCHESTER | NY | 14624-1945 |
| JOVANELLY SUSAN | 2323 PRIMAVERA LOOP | | | FORT MOHAVE | AZ | 86426-9279 |
| JOVANNA J WELLS | 808 CLARK AVE | | | EDGERTON | MO | 64444-9002 |
| JOVANNA WELLS | 808 CLARK AVE | | | EDGERTON | MO | 64444-9002 |
| JOVANOSKI, KRSTANA | 46025 DONAHUE AVE | | | MACOMB | MI | 48044-3419 |
| JOVANOVIC, PETAR | APT 606 | 915 PENN AVENUE | | PITTSBURGH | PA | 15222-3830 |
| JOVANOVIC, PETRU | 40314 HAMILTON DR | | | STERLING HTS | MI | 48313-3927 |
| JOVANOVIC, SVETLANA | 75 MAJOR RD | | | MONMOUTH JUNCTION | NJ | 08852-2304 |
| JOVANOVICH, ANNA L | 717 MAPLEWOOD CT UNIT A | | | WILLOWBROOK | IL | 60527-7539 |
| JOVANOVICH, RICHARD F | 7235 W 61ST ST | | | SUMMIT | IL | 60501-1509 |
| JOVANOVICH, STEVE J | 4594 WOODRIDGE DR | | | YOUNGSTOWN | OH | 44515-5248 |
| JOVANOVSKI, DANIELA | 5400 CLEARVIEW DR | | | TROY | MI | 48098-2430 |
| JOVANOVSKI, SOFIA | 42 AVONMORE WAY | | | PENFIELD | NY | 14526-1624 |
| JOVANOVSKI, VANCO | 16537 SHERWOOD LN | | | NORTHVILLE | MI | 48168-8517 |
| JOVEL, ANA G | 1820 AXTELL DR APT 4 | | | TROY | MI | 48084-4409 |
| JOVEN, JOSEPHINE T | 2501 NORTH CYPRESS RD | | | POMPANO  BEACH | FL | 33064 |
| JOVIC JOVO | JOVIC, JOVO | | | | | |
| JOVIC, JOVO | 46552 BRECKENRIDGE DR | | | MACOMB | MI | 48044-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOVICK, ROCHELLE J | 534 WESTGATE DR | | | | NAPA | CA | 94558-1239 |
| JOVITA ALVARADO | 184 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3673 |
| JOVITA D'SOUZA | 25 TUDOR LANE | | | | LAWRENCEVILLE | NJ | 08648-5531 |
| JOVITA GARCIA | 2199 MONTANA AVE | | | | SAGINAW | MI | 48601-5315 |
| JOVITA M REED | 1616 W. GRAND AVE. | APT. 301 | | | DAYTON | OH | 45407-- 18 |
| JOVITA ROBERTS | 608 SHADY LN | | | | O FALLON | MO | 63366-2562 |
| JOVITA SCHWARTZ | 15821 19 MILE RD APT 321 | | | | CLINTON TOWNSHIP | MI | 48038-6323 |
| JOVO DIMIC | 21316 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225-2364 |
| JOVO KASOVSKI | 3634 HIGH ST | | | | WALWORTH | NY | 14568 |
| JOVONAVICH, GEORGE | 28122 PARK CT | | | | MADISON HEIGHTS | MI | 48071-2937 |
| JOVONOVICH, GERALDINE B | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 |
| JOVONOVICH, JOVON | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 |
| JOWELL KIRK | 130 ORCHARD BRANCH RD | | | | CHAPMANVILLE | WV | 25508-9713 |
| JOWELL SINGLETARY | 788 JUANITA DR SW | | | | CONCORD | NC | 28027-9400 |
| JOWERS W O (493883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOWERS, RONALD L | 6990 MEREDITH DR | | | | SEYMOUR | IN | 47274-4814 |
| JOWITT & RODGERS CO | 9400 STATE RD | | | | PHILADELPHIA | PA | 19114-3019 |
| JOWONA M JONES | 3709 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 |
| JOY A BAHORAVITCH TRUST | JOY A BAHORAVITCH TTEE | UAD 4/26/94 | 415 N FRONT ST | | LAKE CITY | MI | 49651-9307 |
| JOY A CAMPBELL | 2121  S. HERMITAGE RD | | | | HERMITAGE | PA | 16148-- 59 |
| JOY A FINCH | 2231 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| JOY A FOLKERTS | 1990 HUTTON DR | | | | GRAYSON | GA | 30017-1707 |
| JOY A MANTON | 190 BRITTANY LANE | | | | PITTSFORD | NY | 14534-4327 |
| JOY AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| JOY ALEX | 5213 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| JOY ALLISON | 1305 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| JOY ANN JACKSON | 905 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1501 |
| JOY ANNE CHOJNACKI IRA | FCC AS CUSTODIAN | 3296 HADLEY RD | | | METAMORA | MI | 48455-9716 |
| JOY ARNETT | 7780 SOMERVILLE DR | | | | DAYTON | OH | 45424-2242 |
| JOY AURE | PO BOX 229 | | | | MILLINGTON | MI | 48746-0229 |
| JOY AURIN | 4241 BURGETT LN | | | | CANFIELD | OH | 44406-9346 |
| JOY B JACOBS | SPECIAL ACCOUNT | 1116 PALMETTO PT | | | ST HELENA ISLAND | SC | 29920-3015 |
| JOY B RENSHAW | 1000  HADLEY DR | | | | SHARON | PA | 16146-3526 |
| JOY B. ROBEY TTEE | JOY ROBEY TR | UAD 09/05/06 | 6831 BRONTE CR | | PT ST LUCIE | FL | 34952-8234 |
| JOY BAKER | 12 GLENNWOOD DR | | | | NEWARK | DE | 19702-3765 |
| JOY BARNES | 120 OLD NIAGARA RD APT 16 | | | | LOCKPORT | NY | 14094-1521 |
| JOY BEACHAM | 5723 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4227 |
| JOY BEQUEATH | 141 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| JOY BERRY | CGM IRA CUSTODIAN | 215 CORBETT #3 | | | SAN FRANCISCO | CA | 94114-1860 |
| JOY BLISS | 19 BROWNSTONE LANE | | | | ROCHESTER | NY | 14615-1538 |
| JOY BREEDING | PO BOX 183 | | | | HADLEY | MI | 48440-0183 |
| JOY BROOKS | 3920 BEAVER RUN DR | | | | BARTON CITY | MI | 48705-9789 |
| JOY BROOME | 3129 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| JOY BROWN | 5810 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| JOY BRUCE | 4607 LEE ST | | | | LEWISBURG | OH | 45338-8924 |
| JOY BURNS | 4013 SE 14TH PL | | | | DEL CITY | OK | 73115-2231 |
| JOY C BACCI | 4 OVERLOOK CT | | | | AVON | CT | 06001-4526 |
| JOY C BRUCE | 4607 LEE ST | | | | LEWISBURG | OH | 45338 |
| JOY C CICERO | 688   YGST.-KINGSVILLE | | | | VIENNA | OH | 44473-- 00 |
| JOY C GRANGER | 1002 WHITETOWN LN | | | | HAZLEHURST | MS | 39083 |
| JOY CAMP PARKS | CGM IRA ROLLOVER CUSTODIAN | 1740 LINDEN STREET | | | LEEDS | AL | 35094-5872 |
| JOY CAMPBELL | 2121 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-5991 |
| JOY CAMPBELL | PO BOX 282 | | | | HIGGINS | TX | 79046-0282 |
| JOY CHANEY | PO BOX 611071 | | | | PORT HURON | MI | 48061-1071 |
| JOY CICERO | 688 YGST.-KINGSVILLE | | | | VIENNA | OH | 44473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOY CLARK | 223 MAPLE GROVE DR | | | | JEFFERSON | WI | 53549-2204 |
| JOY COLLOM | 19599 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6222 |
| JOY CONSTRUCTION INC | 10822 COURTHOUSE RD | | | | FREDERICKSBURG | VA | 22408-2609 |
| JOY COUCH | PO BOX 52 | | | | PITSBURG | OH | 45358-0052 |
| JOY CRADIT | 4353 34TH ST APT 102 | | | | SAN DIEGO | CA | 92104-1482 |
| JOY CUNNINGHAM | 5 WOODMERE DR | | | | WASHINGTON | IN | 47501-2100 |
| JOY D RICHARDS | 533 AVOCET DR | | | | EAST LANSING | MI | 48823-8679 |
| JOY D STEPHENSON | SEPARATE ACCOUNT | 264 ARTHUR | | | SHREVEPORT | LA | 71105-3626 |
| JOY D WILSON | 1108 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2144 |
| JOY D. PERRY | CGM IRA CUSTODIAN | 5206 HARBOR VIEW DR. NE | | | TACOMA | WA | 98422-1854 |
| JOY DARYL | N1738 HALE RD | | | | PESHTIGO | WI | 54157-9543 |
| JOY DAVIS | 8347 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| JOY DEANS | 5743 CEDAR CROFT LN | | | | LITHONIA | GA | 30058-3541 |
| JOY DIANE LANUM | 3921 GREEN LOOK COURT | | | | FAIRFAX | VA | 22033-2725 |
| JOY DOERSAM | 788 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| JOY DOLL | 1209 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| JOY E ANDERSON | 4406 SAYLOR ST | | | | DAYTON | OH | 45416 |
| JOY E BARNHART | 5810 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| JOY E UMLAND | P O BOX 100 | | | | WALLER | TX | 77484-0100 |
| JOY E. HOGUE | 50 EAST ROAD | APT 6-E | | | DELRAY BEACH | FL | 33483-7036 |
| JOY E. NUESSLE | 4949 HUGO RD | | | | GRANTS PASS | OR | 97526-9711 |
| JOY EDWARD | 8 LADDS WAY | | | | SCITUATE | MA | 02066-1920 |
| JOY ELLIS | 442 ZACHERY DR | | | | VINCENNES | IN | 47591-1937 |
| JOY ERWIN | 1156 MILL RUN E BLVD | | | | GREENFIELD | IN | 46140 |
| JOY F BECKFORD | 5 SOUTHERN CROSS LANE | APT 208 | | | BOYINGTON BEACH | FL | 33436 |
| JOY F VADER | 2222 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4442 |
| JOY F VOIGT IRA | FCC AS CUSTODIAN | 1004 JACQUES DR | | | SULPHUR | LA | 70663 |
| JOY FERGUSON | 1482 FERGUSON LN SE | | | | BOGUE CHITTO | MS | 39629 |
| JOY FINCH | 2231 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| JOY FLORES | 4020 CAMBRIA DR | APT 104 | | | BAY CITY | MI | 48706 |
| JOY FOLKES | 17010 HEMLOCK ROAD RTE 1 | | | | OAKLEY | MI | 48649 |
| JOY FORD | 1914 NICHOL AVE | | | | ANDERSON | IN | 46016-3059 |
| JOY FORD | 5563 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3904 |
| JOY GENE MAZANEC | KAMILLA M MAZANEC POA | 543 ROUND BOTTOM RD | | | MILFORD | OH | 45150 |
| JOY GREGORY LEDBETTER, TTEE | JOY GREGORY LEDBETTER LIV TR | U/A DTD 10/11/00 | 626 WEST WASHINGTON | | JONESBORO | AR | 72401 |
| JOY GROCE | 885 GRACE DRIVE | | | | CARMEL | IN | 46032-5284 |
| JOY GROVE | 3576 KARIKAL DR | | | | WESTERVILLE | OH | 43081-4067 |
| JOY GULICK | 10855 OKEMOS RD | | | | PORTLAND | MI | 48875-8802 |
| JOY H TRAIL | 3037 BLOOMCREST DR | | | | SHELBY TWP | MI | 48316-2932 |
| JOY HANULIK AND | JIM HANULIK JTWROS | 9318 47TH AVE SW | | | SEATTLE | WA | 98136-2608 |
| JOY HARPER | 961 E WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-1824 |
| JOY HATCHER | 1192 FARMCOTE CIR | | | | MEDINA | OH | 44256-4351 |
| JOY HECKERT | 524 OXFORD CT | | | | BELTON | MO | 64012-2866 |
| JOY HERMAN | 43 OAK AVE | | | | TENAFLY | NJ | 07670-2647 |
| JOY HILL | 1205 FORBES PLACE | | | | EL DORADO HILLS | CA | 95762-5302 |
| JOY HILLEGASS | T O D ACCT | 1070 FAIRVIEW AVENUE | | | MORRIS | IL | 60450-8641 |
| JOY HOBAN | PO BOX 431 | | | | MORRISTOWN | AZ | 85342-0431 |
| JOY HOTCHKISS | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| JOY I FERRIS & | JOHN A FERRIS TTEE | JOY I FERRIS LIVING | TRUST U/A DTD 02/27/97 | 807 BRAINTREE LANE | BARTLETT | IL | 60103-4571 |
| JOY IRENE ANTONAROS ROSE TOD | LISA ROSE HAFEY AND LEAH ROSE | SUBJECT TO STA RULES | 11210 EDINBURGH CT | | BAKERFIELD | CA | 93311-2963 |
| JOY J SLATTERY | 389   REED ST. | | | | SHARON | PA | 16146-2396 |
| JOY J WILLIAMS | 1250 ST CHRISTOPHER DRIVE | | | | SLIDELL | LA | 70460-2365 |
| JOY JACKSON | 310 STERLING AVE | | | | NEW CASTLE | DE | 19720-4775 |
| JOY JACKSON | 905 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1501 |
| JOY JOHN | 1049 HIGHWAY 355 E | | | | HOPE | AR | 71801-9386 |
| JOY JOHNSON | 1815 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOY JOHNSON | 343 MIFFLIN ROAD | | | | JACKSON | TN | 38301-0915 |
| JOY JOHNSON | 390 1ST AVENUE | | | | MANSFIELD | OH | 44902-1149 |
| JOY JOHNSON | PO BOX 367 | | | | INGALLS | IN | 46048-0367 |
| JOY JORDAN | 4078 BROOKVIEW DR E | | | | PRESCOTT | MI | 48756-9221 |
| JOY JUANITA HERRIN | ARCHIE N HERRIN | JT TEN | 2525 BOLTON BOONE DR #1105 | | DESOTO | TX | 75115-2054 |
| JOY JURY | 316 OKEMAH RD | | | | WATERFORD | MI | 48328-3131 |
| JOY K NOBLE | 6691 TABBY DR | | | | HUBER HEIGHTS | OH | 45424 |
| JOY K TERAOKA TTEE | JOY K TERAOKA REV TRUST U/A | DTD 03/30/1990 | 4389 MALIA STREET APT 133 | | HONOLULU | HI | 96821-1142 |
| JOY K WILEY | 2527 N MAIN ST | | | | DAYTON | OH | 45405-3402 |
| JOY KEETON | 2072 HARPER ST | | | | EL CERRITO | CA | 94530-1723 |
| JOY KLEMMER | 7706 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| JOY KNOBLOCK | 5341 BIRCHTREE CT | | | | FLINT | MI | 48532-3301 |
| JOY KUSMIERZ | 408 RIVER RD | | | | BAY CITY | MI | 48706-1427 |
| JOY L ASTORINO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2311 GUNN RD | | CARMICHAEL | CA | 95608 |
| JOY L BADER | 3611 E 2ND ST | | | | DAYTON | OH | 45403-1721 |
| JOY L BROCKING AND | ROBERT H BROCKING JTWROS | 25 LAFORGE RD | | | DARIEN | CT | 06820-5204 |
| JOY L HARTZOG IRA | FCC AS CUSTODIAN | 1428 CANTERBURY RD | | | RALEIGH | NC | 27608-1948 |
| JOY L KIMMEL | 101 VILLAGE HILL DR | | | | SPENCERPORT | NY | 14559-1417 |
| JOY L KLEMMER | 7706 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| JOY L PEDERZANI | 8545 MYSTIC TRL | | | | RICHLAND HILLS | TX | 76118-7492 |
| JOY L RODGERS AND | RICHARD P RODGERS JTWROS | 2608 BERRY VINE PL | | | VALRICO | FL | 33596-5754 |
| JOY LAKE INC. | 15500 DONNYBROOK CT | | | | RENO | NV | 89511 |
| JOY LAMBERSON | 37099 PORTER ST | | | | ROMULUS | MI | 48174-3930 |
| JOY LEE | APT 38 | 2115 NORTH SEDGWICK STREET | | | CHICAGO | IL | 60614-4672 |
| JOY LEON PATRICK | 5960 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-3102 |
| JOY LEVEE TTEE | FBO JOY LEVEE | DECLARATION OF TRUST | U/A/D 10-05-2005 | 3137 GREENLEAF AVE | WILMETTE | IL | 60091-2080 |
| JOY LIER | 6401 N NEINER RD | | | | SANFORD | MI | 48657-9323 |
| JOY LILLIE | 741 SPRING ST | | | | COOPERSVILLE | MI | 49404-1048 |
| JOY LINK | 20832 TUCK RD TRLR 138 | | | | FARMINGTON HILLS | MI | 48336-5364 |
| JOY LOGAN, TREASURER | PO BOX 487 | BEAUFORT COUNTY | | | BEAUFORT | SC | 29901-0487 |
| JOY LYLES | ROUTE 1 BOX 72A | | | | VANCEBURG | KY | 41179 |
| JOY M GREGORY | 1639 BURBANK DR | | | | DAYTON | OH | 45406-4521 |
| JOY M ROSE | 5288 KUSZMAUL AVENUE | | | | WARREN | OH | 44483-1259 |
| JOY M THOMPSON | 305 BARNES ROAD | | | | NEW KENSINGTON | PA | 15068-8313 |
| JOY MAGEZIS & ROBERT | ALLAN BIDERMAN JT TEN | 41 OYSTER ROW | | CAMBRIDGE ENGLAND CB58LJ | | | |
| JOY MAHLMAN | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| JOY MANTHEY | 1496 MCKAIL RD | | | | LEONARD | MI | 48367-1426 |
| JOY MARSHALL | TOD REGISTRATION | P O BOX 8 | | | FRENCH CAMP | MS | 39745-0008 |
| JOY MATHEW | 6012 SOUTHEAST 56TH COURT | | | | OKLAHOMA CITY | OK | 73135-5425 |
| JOY MCFADDEN | 303 KRISTINA CT | | | | CENTERVILLE | OH | 45458-4127 |
| JOY MCMULLEN CHARITABLE FOUND. | 8610 LAMBRECHT CT | | | | EL CERRITO | CA | 94530-2551 |
| JOY MEEKS | 305 WOODVILLE ST | | | | EDON | OH | 43518-9629 |
| JOY MELODY ANSEL AND | DOROTHY ANSEL JTWROS | 8490 N KOCH FIELD RD | | | FLAGSTAFF | AZ | 86004-1256 |
| JOY MITCHELL | 181 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| JOY MORTON | 3226 ARTISAN DR | | | | KOKOMO | IN | 46902-8122 |
| JOY N MCFADDEN | 303 KRISTINA CT | | | | CENTERVILLE | OH | 45458-4127 |
| JOY NEELY IRA | FCC AS CUSTODIAN | 28203 MARIA DR | | | LACOMBE | LA | 70445-2676 |
| JOY NEW | 2328 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| JOY O'LEARY & | RAYMOND O'LEARY JT TEN | 2211 43RD AVENUE | | | SAN FRANCISCO | CA | 94116-1530 |
| JOY OSBORNE | 999 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9053 |
| JOY OURS | 248 DEER DR | | | | CHARDON | OH | 44024-8690 |
| JOY OVERTON | 10827 LEMAY DR | | | | CLERMONT | FL | 34711-8033 |
| JOY P BERGMAN TRUST | JOY P BERGMAN TTEE | U/A DTD 03/15/1995 | 1228 DEPOT STREET CONDO ID | | GLENVIEW | IL | 60025-6916 |
| JOY PALETHORPE | 12402 W GINGER DR | | | | SUN CITY WEST | AZ | 85375-4209 |
| JOY PALMER | 7708 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| JOY PARMERLEE | 319 FROST PL | | | | CLOVERDALE | IN | 46120-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOY PATRICIA (445574) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOY PAVAO | PO BOX 1446 | | | | OLIVEHURST | CA | 95961-1446 |
| JOY PEDERZANI | 8545 MYSTIC TRL | | | | RICHLAND HILLS | TX | 76118-7492 |
| JOY PERDUE | 231 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2084 |
| JOY PERKINS | 710 S STATE ROAD 267 | | | | AVON | IN | 46123-8488 |
| JOY PETERSON | 3310 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| JOY PHILIPOSE | PO BOX 1472 | | | | BETHANY | OK | 73008-1472 |
| JOY PIEKNIK | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| JOY PRATT | 1714 GARFIELD AVE | | | | GIRARD | OH | 44420-1508 |
| JOY PRIESTAS | 218 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3948 |
| JOY PRUITT | 6423 RUIDOSO DR | | | | SAGINAW | MI | 48603-4803 |
| JOY R HOSTUTLER | 3180 ROSELAWN DR. | | | | NILES | OH | 44446 |
| JOY R PURDUE (IRA) | FCC AS CUSTODIAN | 112 HIGHLAND DR | | | MILLTOWN | NJ | 08850 |
| JOY RANDALL | 221 APPLEWOOD RD | | KINGSVILLE ON N9Y-3N9 CANADA | | | | |
| JOY RANSOM | 2183 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| JOY REED | 189 FOSTER LN | | | | BREMEN | GA | 30110-3131 |
| JOY RENSHAW | 1000 HADLEY DR | | | | SHARON | PA | 16146-3526 |
| JOY RENSHAW | CGM IRA CUSTODIAN | 4935 N. CHATHAM DR. | | | BLOOMINGTON | IN | 47404-1340 |
| JOY RICE | 203 MOCKINGBIRD ST | | | | HARRISON | AR | 72601-1833 |
| JOY RICE | 34 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| JOY RICHARDS | 533 AVOCET DR | | | | EAST LANSING | MI | 48823-8679 |
| JOY RICHARDSON ROTH IRA | FCC AS CUSTODIAN | 3701 W. MAYBURY | | | BLOOMINGTON | IN | 47403 |
| JOY RIGGLE | 6492 GLENMONT DR | | | | HAMILTON | OH | 45011-5017 |
| JOY RIMPAU | 5998 EVERETT LN | | | | EAST LANSING | MI | 48823-7753 |
| JOY RODEN | 1618 MONTEREY LN | | | | JANESVILLE | WI | 53546-5756 |
| JOY ROSE | 5288 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1259 |
| JOY RUBLEE | 425 N LEWIS ST | | | | COLUMBUS | WI | 53925-1142 |
| JOY RUSSELL | 3530 DAMIEN AVE SPC 135 | | | | LA VERNE | CA | 91750-3257 |
| JOY RUSSELL | 7114 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| JOY SADLER | 3305 SMITH ST | | | | DEARBORN | MI | 48124-4346 |
| JOY SARGEANT | PO BOX 265 | | | | LOWELL | MI | 49331-0265 |
| JOY SHELTON | 33001 BARTON ST | | | | GARDEN CITY | MI | 48135-3059 |
| JOY SILVA | 867 EL DORADO DR | | | | FULLERTON | CA | 92832-1217 |
| JOY SIMMONS | 135 TUCKAHOE CIR | | | | GADSDEN | AL | 35904-3044 |
| JOY SIMON & | DAVE SIMON JT TEN | 4 EDGEWOOD COURT | | | NORTH CALDWELL | NJ | 07006-4314 |
| JOY SLATTERY | 389 REED ST | | | | SHARON | PA | 16146-2396 |
| JOY SMITH | 1320 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| JOY SMITH | 4227 CROW CT | | | | MIAMISBURG | OH | 45342-0855 |
| JOY SOLOMON | APT B | 1045 VICTORIA AVENUE | | | FAIRBORN | OH | 45324-3775 |
| JOY STODGHILL | PO BOX 111 | | | | SILVERTON | TX | 79257 |
| JOY SUTHERLAND GRAHAM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 144 OSCAR LN | | SHREVEPORT | LA | 71105 |
| JOY SWIGER | 1122 WINTER CHERRY LN | | | | VICKSBURG | MI | 49097-9486 |
| JOY TEACHENOR | 10056 IRISH RD | | | | GOODRICH | MI | 48438-9096 |
| JOY THOMPSON | 4590 N CAMINO CARDENAL | | | | TUCSON | AZ | 85718-6853 |
| JOY TITTLE-BARNETT | 406 ORCHARD DR | | | | JOHNSON CITY | TN | 37604-5326 |
| JOY V JACKSON | 310 STERLING AVE | | | | NEW CASTLE | DE | 19720-4775 |
| JOY VADER | 2222 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4442 |
| JOY VENGLAR | 48770 SHELGY COURT | APT 7 | | | SHELBY TOWNSHIP | MI | 48317 |
| JOY VERA | 120 MUIR CT | | | | GEORGETOWN | TX | 78633-4990 |
| JOY VERBLE | PO BOX 2454 | | | | SANDUSKY | OH | 44871-2454 |
| JOY W LAND | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 25410 VIA NOVIA | | VALENCIA | CA | 91355 |
| JOY WALTON | 617 STOLL RD | | | | LANSING | MI | 48917-3424 |
| JOY WASHINGTON | 662 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| JOY WHITE | 504 MILLER AVE | | | | SUTERSVILLE | PA | 15083-1066 |
| JOY WHITTEMORE | 1453 MARATHON DR | | | | MURFREESBORO | TN | 37129-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOY WILLIAMS | TOD ACCOUNT | 1550 TERRACE DR | | | EL DORADO | KS | 67042-4237 |
| JOY WILLIAMS ROTH IRA | FCC AS CUSTODIAN | 1550 TERRACE DRIVE | | | ELDORADO | KS | 67042-4237 |
| JOY WILLIAMSON | 5190 SUNNY MEADE LN | | | | INDIANAPOLIS | IN | 46208-2459 |
| JOY WILSON | 1108 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2144 |
| JOY WILSON | 4536 VARNEY AVE | | | | DAYTON | OH | 45420-3137 |
| JOY Y GUNNERSON IRA | FCC AS CUSTODIAN | 586 TARA COURT | | | MANTECA | CA | 95336-3775 |
| JOY ZACHARIA APPELBAUM | TOD ACCOUNT | 301 BEECH STREET APT 7C | | | HACKENSACK | NJ | 07601-2139 |
| JOY'S SERVICE CENTER | 549 N TYLER RD | | | | WICHITA | KS | 67212-3632 |
| JOY, ANNA A | 1114 SAINT LOUIS AVE TRLR 28 | | | | EXCELSIOR SPRINGS | MO | 64024-2943 |
| JOY, BOBBY | 1726 LINVAL ST | | | | LANSING | MI | 48910-1757 |
| JOY, BONNIE L | 11893 ALPS RD | | | | LYNDONVILLE | NY | 14098-9626 |
| JOY, CARL D | PO BOX 290 | 10803 E AIRPORT RD | | | SAINT HELEN | MI | 48656-0290 |
| JOY, COMMODORE | 2908 AVERILL DR | | | | LANSING | MI | 48911-1408 |
| JOY, DENNIS A | 501 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| JOY, DONALD A | 3180 ELKHORN RD | | | | PARIS | TN | 38242-7901 |
| JOY, EVELYN M | 1024 E 5TH ST | | | | ROYAL OAK | MI | 48067-2813 |
| JOY, GARY C | 50 BINEFAR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7427 |
| JOY, GENEVIEVE | 65 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3719 |
| JOY, HAROLD A | 2624 DANBURY LN | | | | ANN ARBOR | MI | 48103-2278 |
| JOY, JAMES C | 9118 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1118 |
| JOY, JAMES M | 5161 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1171 |
| JOY, JAMES W | 2818 HEATHER LN NW | | | | WARREN | OH | 44485-1240 |
| JOY, JOHN F | 7188 WARD RD | | | | N TONAWANDA | NY | 14120-1419 |
| JOY, JOHN J | PO BOX 65 | | | | MARKLEVILLE | IN | 46056-0065 |
| JOY, JULIUS M | 778 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1457 |
| JOY, KATHLEEN A | 1829 MONTICELLO AVE NW | | | | WARREN | OH | 44485-2146 |
| JOY, KEVIN T | 1024 E 5TH ST | | | | ROYAL OAK | MI | 48067-2813 |
| JOY, LAWRENCE E | 11876 ALPS RD | | | | LYNDONVILLE | NY | 14098-9626 |
| JOY, LEON P | PO BOX 503 | | | | DEARBORN HTS | MI | 48127-0503 |
| JOY, LILLIE P | 24865 FEDERAL APARTMENT E5 | | | | CENTER LINE | MI | 48015 |
| JOY, LOURDES | 561 DALTON WAY | | | | GOLETA | CA | 93117-1734 |
| JOY, MARILYN | 22274 VICTORY DR | | | | BROOKSVILLE | FL | 34601-2716 |
| JOY, MARK A | 22538 W 72ND ST | | | | SHAWNEE | KS | 66227-2637 |
| JOY, MARK ALLEN | 22538 W 72ND ST | | | | SHAWNEE | KS | 66227-2637 |
| JOY, MILTON H | 570 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1849 |
| JOY, PATRICIA | 628 W HOLMES RD | | | | LANSING | MI | 48910-4456 |
| JOY, PATRICIA P | 1241 N. LAGRANGE RD | UN 2R | | | LA GRANGE PARK | IL | 60526 |
| JOY, PHILIP | 17005 HOLLY BURN CIR | | | | EDMOND | OK | 73012-7401 |
| JOY, RICHARD S | 2436 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3833 |
| JOY, RICKY D | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| JOY, RICKY DAVID | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| JOY, RUTHITA M | 2007 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3817 |
| JOY, SCOTT L | 17571 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| JOY, TOM & SON INC | 970 FRONTAGE RD | | | | PESHTIGO | WI | 54157-1702 |
| JOY-MARTIN, SHIRLEY J | 555 NW 4TH AVE APT 414 | | | | BOCA RATON | FL | 33432-3675 |
| JOYA A LEWIS | 82   NORMANDY AVENUE | | | | ROCHESTER | NY | 14619-1130 |
| JOYA COMPTON | 7016 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2808 |
| JOYA I HILL | 3101 FOREST GROVE AVE | | | | DAYTON | OH | 45406 |
| JOYA SHEPARD | 1592 DOCILE | | | | ROCHESTER HILLS | MI | 48306-4835 |
| JOYAL, CLEMENT J | 5002 SONATA DR | | | | COLORADO SPRINGS | CO | 80918-2214 |
| JOYAL, JO-ANN T | 264 OLD OXFORD RD | | | | N SMITHFIELD | RI | 02896-9322 |
| JOYAL, MARCEL | 140 GROVE ST | | | | MILLVILLE | MA | 01529-1640 |
| JOYANNE COOK | 2226 HOWE RD | | | | BURTON | MI | 48519-1130 |
| JOYANNE JORDAN | 5579 ELAINE AVE | | | | KALAMAZOO | MI | 49048-9243 |
| JOYCE  A KOLLER | 4802 ODANA ROAD | | | | MADISON | WI | 53711-1336 |
| JOYCE A ALMASHY | 335 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE A ARMSTRONG | 421 S WILSON ST | | | | VICKSBURG | MI | 49097-1348 |
| JOYCE A AUGUSTINE | TOD ACCOUNT | 1510 S SOUTHEASTERN AVE | #305 | | SIOUX FALLS | SD | 57103-3293 |
| JOYCE A BAKER | 4308  WOODBINE AVE. | | | | DAYTON | OH | 45420-3111 |
| JOYCE A BARNEY | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| JOYCE A BARTON | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1833 |
| JOYCE A BENJAMIN | TOD ROBERT W BENJAMIN | 1744 ELM ROAD | | | WEBBERVILLE | MI | 48892-9250 |
| JOYCE A BOWMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 636 SAINT ST | | RICHLAND | WA | 99354 |
| JOYCE A BOWNS TTEE | FBO JOYCE A BOWNS | U/A/D 11/25/02 | 344 GLEN WOODS TRAIL | | GAYLORD | MI | 49735-8147 |
| JOYCE A BRADSHAW (IRA) | FCC AS CUSTODIAN | 209 SCURRY PASS | | | GEORGETOWN | TX | 78633-4929 |
| JOYCE A BROWER TTEE | FBO JOYCE A BROWER TRUST | U/A/D 01/01/74 | 10435 DEL RICO | | YUMA | AZ | 85367-7375 |
| JOYCE A BURNS | 1914 WESLEYAN RD | | | | DAYTON | OH | 45406-3833 |
| JOYCE A CALLAWAY | 1702 W GENESEE ST | | | | FLINT | MI | 48504-2514 |
| JOYCE A CALLAWAY | PO BOX 311157 | | | | FLINT | MI | 48531-1157 |
| JOYCE A CHAMBERS | 1407  SMITHSONIAN AVENUE | | | | YOUNGSTOWN | OH | 44505-1288 |
| JOYCE A CHANEY IRA | FCC AS CUSTODIAN | 11521 BOLEN ROAD N.E. | | | NEWARK | OH | 43055-8830 |
| JOYCE A CLEMENTS | 29753 OSBORNE RD. | | | | NORTH LIBERTY | IN | 46554-9731 |
| JOYCE A COMANESCU | 2846 SUSSEX ST SE | | | | WARREN | OH | 44484-- 44 |
| JOYCE A CROWE | 8199 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| JOYCE A DAUGHERTY | 4121 CHARLSTON DR | | | | COLORADO SPG | CO | 80916-3056 |
| JOYCE A DAVIS | 241   ILLINOIS AVENUE | | | | DAYTON | OH | 45410-2035 |
| JOYCE A DERRICO | 407 HARTZELL AVE | | | | NILES | OH | 44446 |
| JOYCE A DIEDRICH IRA | FCC AS CUSTODIAN | 403 N GREEN | | | MC HENRY | IL | 60050-5644 |
| JOYCE A DISS SEP IRA | FCC AS CUSTODIAN | 62 CANTERBURY RD | | | INGLIS | FL | 34449-9733 |
| JOYCE A EVANS | PO BOX 14954 | | | | SAGINAW | MI | 48601-0954 |
| JOYCE A FAULDS TTEE | JOYCE A. FAULDS REV LIVING TRUST | U/A DTD 06/14/2005 | 32001 CHERRY HILL RD APT#206 | | WESTLAND | MI | 48186-7916 |
| JOYCE A FERGUSON | 109 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| JOYCE A FRANTZ TTEE | JOYCE A FRANTZ | REVOCABLE TRUST | U/A DTD 12-5-95 | 2610 EVERGREEN CIRCLE | BEATRICE | NE | 68310-3359 |
| JOYCE A FROGGE | 5720  O NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9453 |
| JOYCE A FULLER | 5232 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| JOYCE A FULTON | APT B2 | 8805 SPINNAKER WAY | | | YPSILANTI | MI | 48197-7152 |
| JOYCE A GALLOWAY | 821 S BARTA AVE | | | | PRAGUE | OK | 74864-1237 |
| JOYCE A GARBIG | 1839 CAROL DRIVE | | | | PIQUA | OH | 45356 |
| JOYCE A GATES | 1918 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507-2524 |
| JOYCE A GILBERT | RR 2 BOX 204 | | | | SALEM | WV | 26426-9427 |
| JOYCE A GLOVER | 803   TENTH AVENUE | | | | MIDDLETOWN | OH | 45044-5503 |
| JOYCE A GODBOLT | 2851 BEARD RD NE | | | | WESSON | MS | 39191-9418 |
| JOYCE A HAAS | 427 BELCHERTOWN ROAD | | | | WARE | MA | 01082-9420 |
| JOYCE A HAMMEL | 5647 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9109 |
| JOYCE A HAREZGA | 16 BEAVER ROAD EXT | | | | CHURCHVILLE | NY | 14428-9602 |
| JOYCE A HARMS | 5317 PASS CT | | | | SUGAR HILL | GA | 30518-7700 |
| JOYCE A HINKLEY | 105 ROYAL GARDEN TERRACE | | | | MADISON | MS | 39110-7635 |
| JOYCE A HOLP | 7543  DELISLE-FOURMAN RD | | | | ARCANUM | OH | 45304-9779 |
| JOYCE A HOWELL TTEE | LEON G HOWELL & JOYCE A HOWELL | TRUST U/A DTD 05/28/1991 | 2143 W SIDNEY | | SIDNEY | MI | 48885-9751 |
| JOYCE A HUNT | 5507 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713-1403 |
| JOYCE A HUTTON AND | CHARLES A HUTTON JTWROS | 2332 PUEBLO DR | | | SIOUX CITY | IA | 51104-1528 |
| JOYCE A JAMERSON | 4353 APACHE DR | | | | BURTON | MI | 48509-1444 |
| JOYCE A JOHNSON | 317 VERDON PLACE | | | | DAYTON | OH | 45426-2754 |
| JOYCE A JONES TRUST | JOYCE A JONES TTEE | U/A DTD 04/12/2004 | #1 MCALLISTER PLACE | | GREENSBORO | NC | 27455-2475 |
| JOYCE A KELLEY TTEE | JOYCE A. KELLEY REV LVG TRUST U/A | DTD 09/03/2004 | 5766 LOCHMOOR CT | | ROCHESTER HLS | MI | 48306-2350 |
| JOYCE A LANDERS | 112 COLEMAN RD | | | | WINTER HAVEN | FL | 33880-1223 |
| JOYCE A LITTLE | 1 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| JOYCE A LYON TRUSTEE | U/A/D 7-21-06 | JOYCE A LYON TRUST | 2020 E MT HOPE HWY | | GRAND LEDGE | MI | 48837-9726 |
| JOYCE A MEEDEN IRA | FCC AS CUSTODIAN | U/A DTD 8/21/00 | 1 JASMINE COURT | | ROCKVILLE | MD | 20853-1631 |
| JOYCE A MOORE | 2019 KOEHLER AVE | | | | DAYTON | OH | 45414 |
| JOYCE A MOREY | 410 MORRIS BLVD | | | | TOMS RIVER | NJ | 08753-7146 |
| JOYCE A MUTZENBERGER | 3577 COTTAGE CANYON ST | | | | LAUGHLIN | NV | 89029-0749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE A NEY | 177   SUE DR | | | | GERMANTOWN | OH | 45327-1629 |
| JOYCE A NICHOLS | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| JOYCE A NORRIS | 1707 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 |
| JOYCE A OGLESBY | 1038 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322-2429 |
| JOYCE A OGLETREE | 2128  W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| JOYCE A PENNINGTON | 1222 RUSSELL ST | | | | YPSILANTI | MI | 48198-5971 |
| JOYCE A PHILLIPS | APT 230 | 2718 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5270 |
| JOYCE A POLING | 1705  PARKMAN RD NW | | | | WARREN | OH | 44485-2164 |
| JOYCE A PROCHASKA | WBNA CUSTODIAN TRAD IRA | 133 QUAILWOOD DR | | | WINTER HAVEN | FL | 33880-1019 |
| JOYCE A RADCLIFF | 601   SENECA MANOR DR #8B | | | | ROCHESTER | NY | 14621-1625 |
| JOYCE A RICKENS | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| JOYCE A RILEY | 2803 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1310 |
| JOYCE A RINGOLD | 2099 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| JOYCE A ROBINSON | 3606 FAIR LN | | | | DAYTON | OH | 45416-1210 |
| JOYCE A RODGERS | 212 FOREST CREEK CIRCLE | | | | WEATHERFORD | TX | 76088-7635 |
| JOYCE A RUSH  TTEE | U/A/D 12-13-1989 | MARVIN R RUSH & JOYCE A RUSH | LIVING-TRUST | 237 DEER PATH LN | BATTLE CREEK | MI | 49015 |
| JOYCE A RUSSELL | 22051 KOTHS ST | | | | TAYLOR | MI | 48180-3645 |
| JOYCE A SCHERB DECLARATION | OF TRUST | JOYCE A SCHERB TTEE | U/A DTD 06/28/1998 | 2111 ACACIA PARK DR # 614 | LYNDHURST | OH | 44124-3847 |
| JOYCE A SHUPE | 1940 E AIRE LIBRE AVE | | | | PHOENIX | AZ | 85022 |
| JOYCE A SPAT LIVING TRUST | JOYCE A SPAT TTEE | U/A DTD 07/24/2006 | 18841 W. MAPLE AV. | | GRAYSLAKE | IL | 60030-2536 |
| JOYCE A SWITZER | 615 CAYUGA ST APT 11 | | | | LEWISTON | NY | 14092-1638 |
| JOYCE A TRAVIS & | DAVID L TRAVIS JTTEN | 2534 7TH STREET | | | CUYAHOGA FLS | OH | 44221-2406 |
| JOYCE A TREMBLAY REVOCABLE | LIV TRUST U/A/D 9/10/02 | JOYCE A TREMBLAY TRUSTEE | 1351 PEPPERGROVE DR # 4 | | BRIGHTON | MI | 48116-6784 |
| JOYCE A TUCKER | 37943 AMRHEIN | | | | LIVONIA | MI | 48150-1013 |
| JOYCE A TUCKERMAN | 1514 CANTERBURY ST | | | | ADRIAN | MI | 49221-1856 |
| JOYCE A WALLS | 2102  STEWART AVE | | | | YOUNGSTOWN | OH | 44505 |
| JOYCE A WEISBERG | 13 WELLINGTON PLACE | | | | MONROE TWP | NJ | 08831-2687 |
| JOYCE A WEISSMAN R/O IRA | FCC AS CUSTODIAN | 6412 WOOD OWL CIRCLE | | | BRADENTON | FL | 34210-4232 |
| JOYCE A WHETSTONE | 4967  OVIATT WINDAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| JOYCE A WILHELM | 2111 DARTMORE ST | | | | PITTSBURGH | PA | 15210-4009 |
| JOYCE A WYLIE | 1724 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1889 |
| JOYCE A WYRSCH | 608 ARBALLO DRIVE | | | | SAN FRANCISCO | CA | 94132 |
| JOYCE A. COX IRA | FCC AS CUSTODIAN | P.O. BOX 23824 | | | LEXINGTON | KY | 40523-3824 |
| JOYCE A. MCMANUS ROTH IRA | FCC AS CUSTODIAN | 105 HOLIDAY LANE | | | AUBURNDALE | FL | 33823-2007 |
| JOYCE A. PETRIS | ROBERTO PETRIS TTEE | U/A/D 05/06/02 | FBO JOYCE & ROBERTO PETRIS | 22441 TUNA PLACE | BOCA RATON | FL | 33428-4606 |
| JOYCE ABBONDONZIERI | 212 KNAPP AVE | | | | ROCHESTER | NY | 14609-1131 |
| JOYCE ABERNATHY | 5490 MARSH VIEW CT APT 118 | | | | SHELBY TWP | MI | 48316-5276 |
| JOYCE ABERNATHY ALLISON | 432 GRINDSTONE CREEK | | | | CLARKESVILLE | GA | 30523 |
| JOYCE ACHOR | 9100 N 000 RD | | | | DECATUR | IN | 46733-9712 |
| JOYCE ACKERMAN | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| JOYCE ADAMS | 12378 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| JOYCE ADAMS | 415 SKYLINE DR | | | | LEWISBURG | TN | 37091-3652 |
| JOYCE ADAMS | 4704 NATCHEZ AVE | | | | TROTWOOD | OH | 45416-1542 |
| JOYCE ADCOX | 13735 COLLINS DR | | | | WARREN | MI | 48088-5725 |
| JOYCE AILLS | 7278 VERONA RD | | | | LEWISBURG | OH | 45338 |
| JOYCE ALDERSON | 2101 MIRAMONT CIR | | | | VALRICO | FL | 33594-3125 |
| JOYCE ALEO TTEE | FBO JOYCE ALEO REV LVG TR | U/A/D 12/01/03 | 23117 PINETREE CIRCLE | | MACOMB | MI | 48042-5355 |
| JOYCE ALEXANDER | 12010 HARRIS SETTLEMENT CT | | | | CYPRESS | TX | 77433-2434 |
| JOYCE ALLEN | 1213 N PINES DR | | | | SHREVEPORT | LA | 71107-2723 |
| JOYCE ALLEN | 4804 NORMANDY PL | | | | ORLANDO | FL | 32811-7205 |
| JOYCE ALLEN | 505 MILLARD ST APT 303 | | | | SAGINAW | MI | 48607-1147 |
| JOYCE ALMEDA CLARKSON | 8324  E ADAMS RD | | | | TROY | OH | 45373-9624 |
| JOYCE ALTERGOTT | 410 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 |
| JOYCE ALVEY | 1808 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| JOYCE AMBURGY | 6871 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| JOYCE AMELIA THURMAN | 169 TESSIE DR | | | | JACKSONS GAP | AL | 36861-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE ANAMAN | 1880 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9427 |
| JOYCE ANAMAN | 4235 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9252 |
| JOYCE ANDERSON | 115 N ADELAIDE ST | | | | FENTON | MI | 48430-2614 |
| JOYCE ANDERSON | 1402 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1576 |
| JOYCE ANDERSON | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| JOYCE ANDERSON | 8791 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| JOYCE ANDERSON | WBNA CUSTODIAN TRAD IRA | 5 EVERGREEN LN | | | HINGHAM | MA | 02043-1047 |
| JOYCE ANDERSON TTEE | RICHARD ELMER ANDERSON & | JOYCE ANDERSON TRUST | UA DTD 6/14/90 | 5100 71ST ST NO | ST PETERSBURG | FL | 33709-2666 |
| JOYCE ANGELL | 415 OAK ST | | | | MANISTIQUE | MI | 49854-1411 |
| JOYCE ANN BAKER | CGM IRA CUSTODIAN | 2015 HOLLY VILLA CIRCLE | | | INDIAN TRAIL | NC | 28079-3718 |
| JOYCE ANN BROWN | 119 SUSAN CONSTANT CT | | | | EAST NORRITON | PA | 19401-1856 |
| JOYCE ANN DAVIES | 177 COTTSWOLD DRIVE | | | | DELAWARE | OH | 43015-2813 |
| JOYCE ANN GOULD | 1627 WALLACE AVE NE | | | | ROANOKE | VA | 24012-6105 |
| JOYCE ANN MUELLER REV TRT | JOYCE ANN MUELLER - TRUSTEE | CALLE L'ATENUE NO 11 | SAN JUST DESVERN BARCELONA | 08960 SPAIN | | | |
| JOYCE ANN O'NEILL | 4512 WOODFIELD ROAD | | | | KENSINGTON | MD | 20895-4237 |
| JOYCE ANN YORK | 6141  HOLBROOK DRIVE | | | | HUBER HEIGHTS | OH | 45424-3531 |
| JOYCE ANNABELL | 1734 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| JOYCE ANNABELLE CALVITTI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2116 RAHN AVE | | PERKIOMENVILLE | PA | 18074 |
| JOYCE ANNE BLACK | 1445 STONER RIDGE | | | | HERMITAGE | TN | 37076 |
| JOYCE ARAKELIAN | 21570 OTTER RD | | | | BELLEVILLE | MI | 48111-9664 |
| JOYCE ARMSTRONG | 421 S WILSON ST | | | | VICKSBURG | MI | 49097-1348 |
| JOYCE ARMSTRONG | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| JOYCE ARNOLD | 1350 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| JOYCE ARNOLD | ROUTE #2 | | | | ADRIAN | MO | 64720 |
| JOYCE ARTHUR | 5120 EDON HALL LN | | | | VIRGINIA BEACH | VA | 23464-6217 |
| JOYCE ASCHENBRENER TTEE FOR THE | ASCHENBRENER REV TR DTD 12/22/94 | 2489 N BEECHER RD | | | STOCKTON | CA | 95215-9587 |
| JOYCE ASH | 973 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| JOYCE ASHBAUGH | 9221 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9789 |
| JOYCE ATKINS | 144 BALL ST | | | | ORTONVILLE | MI | 48462-8807 |
| JOYCE ATKINS | 516 CHEYENNE CT | | | | WILMINGTON | OH | 45177-8374 |
| JOYCE ATKINS | 81 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| JOYCE ATKINSON | 4524 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| JOYCE AUTOMOTIVE | 1034 E MAIN ST | | | | LAKELAND | FL | 33801-5131 |
| JOYCE B BOGGS | 156 CONFEDERACY CIRCLE | | | | KNOXVILLE | TN | 37934-3910 |
| JOYCE B FOX | 1320 GREYSTONE | | | | NEW BRAUNFELS | TX | 78132-3207 |
| JOYCE B GENTRY TTEE | ELWOOD C REICHART FAMILY TRUST U/A | DTD 12/19/1989 | 549 EDGEWATER DRIVE | | DUNEDIN | FL | 34698-7534 |
| JOYCE B HALL | 1370 CASTILLION DR N.E. | | | | WARREN | OH | 44484 |
| JOYCE B LUOMA | 3215 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3017 |
| JOYCE B MAGBY | 2991 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505-4384 |
| JOYCE B MAGBY | PO BOX 2974 | | | | YOUNGSTOWN | OH | 44511 |
| JOYCE B MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-- 89 |
| JOYCE B PIERCE | 19735 SUSSEX ST | | | | DETROIT | MI | 48235-2054 |
| JOYCE B RICHEY | 2734 EWALD CIRCLE | | | | DETROIT | MI | 48238-2562 |
| JOYCE B ROEDING TTEE | JOYCE B ROEDING 2005 TR | U/A DTD 04/28/2005 | 2308 OLIVE BRANCH DRIVE | | SUN CITY CNTR | FL | 33573-7066 |
| JOYCE B RUSSAW | 4296 CAVEAT CT | | | | FAIRBURN | GA | 30213-4328 |
| JOYCE B SHIELDS  & | ROBERT R SHIELDS JT WROS | 218 DARIEN LANE | | | SLEEPY HOLLOW | IL | 60118-1861 |
| JOYCE B SKAKANDY | 104 LAMBERT DR | | | | BECKLEY | WV | 25801-3220 |
| JOYCE B STILES | 543   BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| JOYCE B WASHINGTON | 101 GERLAUGH AVE | | | | DAYTON | OH | 45403 |
| JOYCE B WEBB | 4280  TEMPLETON RD., N.W. | | | | WARREN | OH | 44481-9180 |
| JOYCE B. MAJURE | CGM IRA CUSTODIAN | 12600 MOHAWKLANE | | | LEAWOOD | KS | 66209-1448 |
| JOYCE B. ROBSON IRA | FCC AS CUSTODIAN | 1002 NORTH ELIZABETH | | | FERGUSON | MO | 63135-1312 |
| JOYCE BADEN | 1500 SOUTH AVE | | | | TOLEDO | OH | 43609-2118 |
| JOYCE BADOUR | 815 THURMAN ST | | | | SAGINAW | MI | 48602-2837 |
| JOYCE BAH | PO BOX 1330 | | | | FLINT | MI | 48501-1330 |
| JOYCE BAILEY | 2220 HIGH ST APT 603 | | | | CUYAHOGA FLS | OH | 44221-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE BAKER | 3577 ASHCROFT CRES | | | MISSISSAUGA ON L5C 2E6 | | | |
| JOYCE BALL | 134 E CHARLEMONT AVE APT 2 | | | | KINGSPORT | TN | 37660-3754 |
| JOYCE BALLENGEE | 5824 SAFFRON AVE | | | | GALLOWAY | OH | 43119-9049 |
| JOYCE BARANOWSKI | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |
| JOYCE BARHAM | 3424 ADIRONDACK DR | | | | FORT WAYNE | IN | 46816-1504 |
| JOYCE BARNARD, WIFE OF | TERRY R. BARNARD, DECEASED | 1140 SOMMERSET DR | | | HURON | OH | 44839-2632 |
| JOYCE BARNAS | 4700 BAYZIEW RD. | | | | HAMBURG | NY | 14075 |
| JOYCE BARNES | 4085 GERMANIA RD | | | | SNOVER | MI | 48472-9310 |
| JOYCE BARNETT | 1305 CRAWFORD DR | | | | BEDFORD | IN | 47421-3424 |
| JOYCE BARNETT | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| JOYCE BARNEY | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| JOYCE BARRACO | 17014 COVENTRY LANE LOT 116 | | | | HOLLY | MI | 48442 |
| JOYCE BARRETT | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| JOYCE BASORE | 704 BALSAM DR | | | | HASTINGS | MI | 49058-9007 |
| JOYCE BATCHELDER | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |
| JOYCE BATES | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| JOYCE BATTON | 2829 S CALIFORNIA AVE | | | | CHICAGO | IL | 60608-5106 |
| JOYCE BEARDEN | 5317 PASS CT | | | | SUGAR HILL | GA | 30518-7700 |
| JOYCE BEAUCHAMP ROTH IRA | FCC AS CUSTODIAN | C/O RONALD TARULLO | 20 PARKVIEW DRIVE | | CARNEGIE | PA | 15106-3230 |
| JOYCE BECKER | 4395 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| JOYCE BECKER | 7101 S SESAME STREET TER | | | | HOMOSASSA | FL | 34446-3437 |
| JOYCE BEINERT | 110 SOUTH BLVD APT 2A | | | | BOYNTON BEACH | FL | 33435 |
| JOYCE BELL | 111 E 11TH ST | | | | GEORGETOWN | IL | 61846-1108 |
| JOYCE BELL | 4236 ROBINWOOD CIR | | | | BRYANT | AR | 72022-8354 |
| JOYCE BELLER | 1499 GAINESVILLE PORT OLIVER RD | | | | SCOTTSVILLE | KY | 42164-9222 |
| JOYCE BENEDIX | 3514 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| JOYCE BENSCHOTER | 3925 E US HIGHWAY 223 | | | | ADRIAN | MI | 49221-9634 |
| JOYCE BENSON | 1632 FERNDALE AVE SW | | | | WARREN | OH | 44485-3949 |
| JOYCE BENUS | 2765 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064-6903 |
| JOYCE BERGFELD | 6924 KIPLING DR | | | | HOLLAND | OH | 43528 |
| JOYCE BERGMANS | 4573 WHISPERWOOD CT SE | | | | KENTWOOD | MI | 49508-5309 |
| JOYCE BERRY | 52 BRENTWOOD DR | | | | WHITE LAKE | MI | 48386-1910 |
| JOYCE BERRY - CARTER | G-2334 EAST JUDD ROAD | | | | BURTON | MI | 48529 |
| JOYCE BESAW | 112 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| JOYCE BETHEA | 619 J WARREN RD | | | | CORNELIA | GA | 30531-5380 |
| JOYCE BIALKIN | 86-66 MARENGO STREET | | | | HOLLIS | NY | 11423-1326 |
| JOYCE BILLY | 3523 BRANT CT | | | | TOLEDO | OH | 43623-1825 |
| JOYCE BINGHAM | 1635 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9556 |
| JOYCE BIRCH | 3905 CLARK ST | | | | ANDERSON | IN | 46013-5351 |
| JOYCE BITINAS | 6502 LUBARRETT WAY | | | | MOBILE | AL | 36695-3825 |
| JOYCE BLAIR | 2060 N 600 W | | | | ANDERSON | IN | 46011-9010 |
| JOYCE BLANKENSHIP | 895 NEW CENTER RD | | | | HARTSELLE | AL | 35640-5631 |
| JOYCE BLANTON | 7345 PIPPIN RD | | | | CINCINNATI | OH | 45239-4608 |
| JOYCE BLATTENBERGER | APT 907 | 65 MCMILLEN DRIVE | | | NEWARK | OH | 43055-3657 |
| JOYCE BLEVINS | 1416 CLEARBROOK CT | | | | FT OGLETHORPE | GA | 30742-3248 |
| JOYCE BLUNT | 3605 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1056 |
| JOYCE BOGGS | 9675 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-9452 |
| JOYCE BOMORRA | 2214 ILLINOIS AVE | | | | FLINT | MI | 48506-3726 |
| JOYCE BOOTHBY | 1510 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89117-1622 |
| JOYCE BOROS | 2 CHARLES DR | | | | DOVER | OH | 44622-3157 |
| JOYCE BOSMAN | 768 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1054 |
| JOYCE BOWEN | PO BOX 21 | | | | LINWOOD | NC | 27299-0021 |
| JOYCE BOWYER | 1111 PARK AVE APT 615 | | | | BALTIMORE | MD | 21201-5613 |
| JOYCE BRADY BEAN | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 5 COMANCHE CIR | | CHELMSFORD | MA | 01824 |
| JOYCE BRANNIGAN | 1111 MEREDITH DR | | | | CINCINNATI | OH | 45231-3621 |
| JOYCE BREECE | 115 EAST BAKER STREET | | | | JEFFERSON | SC | 29718-8691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE BRETZ | 1472 TALL MEADOWS DR | | | | COLUMBUS | OH | 43223-3647 |
| JOYCE BRIDGES-BLAKE | 12411 W 82ND TER | | | | LENEXA | KS | 66215-2740 |
| JOYCE BRIELMAIER | 12395 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1891 |
| JOYCE BRITT | 1621 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6757 |
| JOYCE BROCK | 82 10 MILE RD NW | | | | SPARTA | MI | 49345-9420 |
| JOYCE BROOKS | 1736 CARDINAL DR | | | | HIGH RIDGE | MO | 63049-1822 |
| JOYCE BROOKS | 2415 N MEXICO RD | | | | PERU | IN | 46970-8758 |
| JOYCE BROSHEARS | 506 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| JOYCE BROWER | 3900 N SHERIDAN DR | | | | MUNCIE | IN | 47304-1343 |
| JOYCE BROWN | 136 S 21ST ST | | | | SAGINAW | MI | 48601-1445 |
| JOYCE BROWN | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 |
| JOYCE BROWN | 38772 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9573 |
| JOYCE BROWN | 469 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2419 |
| JOYCE BROWN | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| JOYCE BROWN | 7649 W 100 N | | | | ANDERSON | IN | 46011-9124 |
| JOYCE BROWN | N2033 COUNTY TRUNK A | | | | FORT ATKINSON | WI | 53538 |
| JOYCE BROWNER | PO BOX 1775 | | | | MARION | IN | 46952-8175 |
| JOYCE BRUNET | 1649 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8848 |
| JOYCE BRUTZ | 1209 KENMORE AVE SE | | | | WARREN | OH | 44484-4357 |
| JOYCE BUFORD | 728 SILVER MINE RD | | | | SMITHLAND | KY | 42081-9122 |
| JOYCE BUGGS | 2204 W WALL ST | | | | JANESVILLE | WI | 53548-3312 |
| JOYCE BUICK INC | 1400 PARK AVE W | | | | MANSFIELD | OH | 44906-2719 |
| JOYCE BUICK PONTIAC GMC OF MANSFIEL | 1400 PARK AVE W | | | | MANSFIELD | OH | 44906-2719 |
| JOYCE BUICK PONTIAC GMC OF MANSFIELD | 1400 PARK AVE W | | | | MANSFIELD | OH | 44906-2719 |
| JOYCE BUICK PONTIAC GMC, INC. | 1860 COLORADO AVE | | | | LORAIN | OH | 44052-3280 |
| JOYCE BUICK PONTIAC GMC, INC. | FRANCIS JOYCE | 1860 COLORADO AVE | | | LORAIN | OH | 44052-3280 |
| JOYCE BUICK, INC. | BRIAN JOYCE | 1400 PARK AVE W | | | MANSFIELD | OH | 44906-2719 |
| JOYCE BUICK, INC. | WILLIAM JOYCE | 1400 PARK AVE W | | | MANSFIELD | OH | 44906-2719 |
| JOYCE BUICK-PONTIAC, INC. | FRANCIS JOYCE | 1860 COLORADO AVE | | | LORAIN | OH | 44052-3280 |
| JOYCE BURGDORF | 779 SHERYL DR | | | | WATERFORD | MI | 48328-2367 |
| JOYCE BURLISON | 2323 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9062 |
| JOYCE BURMEISTER | 1632 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3812 |
| JOYCE BURMEISTER | 6550 BOSSETT | | | | COOPERSVILLE | MI | 49404-9513 |
| JOYCE BURRIGHT | BOX 622 | | | | TUTTLE | OK | 73089-0622 |
| JOYCE BURT | 1819 AURELIUS RD | | | | HOLT | MI | 48842-1641 |
| JOYCE BURT | 2500 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| JOYCE BURTON | 2701 EATON PL | | | | FLINT | MI | 48506-1315 |
| JOYCE BUSH | 1735 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-4759 |
| JOYCE BUSSEY | CGM IRA CUSTODIAN | 960 CAPE MARCO DRIVE | COZUMEL - 1803 | | MARCO ISLAND | FL | 34145-6345 |
| JOYCE BUSSEY & | DANIELLE DURHAM JTWROS | 960 CAPE MARCO DRIVE APT 1803 | | | MARCO ISLAND | FL | 34145-6384 |
| JOYCE BUTCHER | 125 S CLEVELAND ST | | | | SHARPSVILLE | IN | 46068-9591 |
| JOYCE BUTLER | 164 FOUR SISTERS LN | | | | MEDINA | TX | 78055-3701 |
| JOYCE BUTLER | 7731 HAZELCREST DR APT E | | | | HAZELWOOD | MO | 63042-2264 |
| JOYCE BYRD | 10074 CARTERS LN | | | | RUTHER GLEN | VA | 22546-2446 |
| JOYCE BYRD | 2096 STILLWAGON RD SE | | | | WARREN | OH | 44484-3166 |
| JOYCE BYRNE | 52 W BOONE ST | | | | FRANKFORT | IN | 46041-2420 |
| JOYCE C BELL | 29590 SCHWANINGER RD | | | | EASTON | MD | 21601-4550 |
| JOYCE C BOWMAN | 2799 WABASH AVE | | | | NILES | OH | 44446 |
| JOYCE C BREITMAN TTEE | JOYCE C BREITMAN REV TR U/A | DTD 10/04/2002 | 4357 S MCNAY CT | | WEST BLOOMFIELD | MI | 48323-2841 |
| JOYCE C CHAMBLEY | 103 E PARADE AVE | | | | BUFFALO | NY | 14211-1346 |
| JOYCE C CRAFT | 3112 76TH ST | | | | LUBBOCK | TX | 79423-1311 |
| JOYCE C DAVIS | 123 HIWON DR | | | | CONROE | TX | 77304-1132 |
| JOYCE C DUNKIN | 1343 W BALTIMORE PIKE | GRANITE FARMS ESTATES, #E-406 | | | MEDIA | PA | 19063-5519 |
| JOYCE C FILIUS | TOD DTD 08/07/2006 | 635 MARLOW DRIVE | | | YORK | PA | 17402-4347 |
| JOYCE C HAREZGA | 5015  CLINTON ST RD | | | | BATAVIA | NY | 14020-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE C HERGENRATHER | CGM IRA CUSTODIAN | 4456 LONGFELLOW AVENUE | | | DAYTON | OH | 45424-5951 |
| JOYCE C IMLER | 7287 DEER TRAIL | | | | SHREVEPORT | LA | 71107-5658 |
| JOYCE C KERR | 243 N 22ND ST | | | | KENILWORTH | NJ | 07033-1227 |
| JOYCE C LANG REV TR | UAD 04/05/00 | JOYCE CORWIN LANG TTEE | 1887 SULKY TRAIL | | MIAMISBURG | OH | 45342-6345 |
| JOYCE C LEIBACH TR | U/A 6-27-95 | JOYCE C LEIBACH TRUST | 3917 GALLOWAY RD | | SANDUSKY | OH | 44870-7140 |
| JOYCE C LEON | BY JOYCE C LEON | 333 RIDGEMONT RD | | | GROSSE POINTE | MI | 48236-3133 |
| JOYCE C MALKMES | PO BOX 593 | | | | MILFORD | NY | 13807-0593 |
| JOYCE C MCNAMARA | 2003 81ST ST NW | | | | BRADENTON | FL | 34209-9565 |
| JOYCE C MORRIS REV LV/TRUST | DTD 4/10/96 JOYCE C MORRIS TTEE | 14545 ISLAND DR | | | JACKSONVILLE | FL | 32250-2317 |
| JOYCE C PAULSEN REV TRUST | JOYCE C PAULSEN  TTEE | WILLIAM C PAULSEN TTEE | U/A DTD 10/05/2005 | 4603 HAMPTON RD | GOLDEN VALLEY | MN | 55422 |
| JOYCE C SCHWABEROW | 1212 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| JOYCE C VANCE | 4133 PAUL GALLOW'S RD. | PAUL GALLOW'S ROAD | | | UTICA | MS | 39175-9771 |
| JOYCE C WASHINGTON | 2203 CHESTNUT HILL DR | | | | CINNAMINSON | NJ | 08077-3618 |
| JOYCE C. FERRARO | 3 SANDRA COURT | | | | FLANDERS | NJ | 07836-9040 |
| JOYCE CAIRNS | 1112 BELLAIRE DR | | | | MANSFIELD | OH | 44907-3007 |
| JOYCE CALHOUN | PO BOX 80 | | | | KEMPTON | IN | 46049-0080 |
| JOYCE CALHOUN | PO BOX 824 | | | | MOBILE | AL | 36601-0824 |
| JOYCE CALL | 917 N ANDERSON ST | | | | ELWOOD | IN | 46036-1161 |
| JOYCE CALLAWAY | PO BOX 311157 | | | | FLINT | MI | 48531-1157 |
| JOYCE CALVARUSO | 5731 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3725 |
| JOYCE CAMPBELL | 102 LITTLE AVE | | | | ELIZABETHTON | TN | 37643-6556 |
| JOYCE CAMPBELL | 1721 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511-1683 |
| JOYCE CAMPBELL | 6127 EST BRISTOL ROAD | | | | BURTON | MI | 48519 |
| JOYCE CAMPBELL | 780 WAVERLY ST | | | | DIMONDALE | MI | 48821-9644 |
| JOYCE CANTRELL | 641 W 74TH ST | | | | SHREVEPORT | LA | 71106-3605 |
| JOYCE CARDEN-MARKSBERRY | 5765 NORTHLAND TERRESE | | | | PLAINFIELD | IN | 46168 |
| JOYCE CARGILE | 1148 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1561 |
| JOYCE CARR | 2165 FERGUSON RD APT 1 | | | | MANSFIELD | OH | 44906-1184 |
| JOYCE CARR | 3393 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7810 |
| JOYCE CARR | 38025 MAYWOOD BAY DR | | | | LEESBURG | FL | 34788-8132 |
| JOYCE CARSON | 689 W EUCLID ST | | | | DETROIT | MI | 48202-2003 |
| JOYCE CARTER | 2271 STONE VIEW DR | | | | SPARKS | NV | 89436-3695 |
| JOYCE CARTER | 3 CIDER CT | | | | ELSMERE | KY | 41018-2743 |
| JOYCE CASADY | 4806 KITTERY ST NW | | | | COMSTOCK PARK | MI | 49321-9305 |
| JOYCE CASCI | 820 AUTUMN LEAF DR | | | | BEAVERCREEK | OH | 45430-1491 |
| JOYCE CASE | 2900 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5584 |
| JOYCE CASEBOLT | PO BOX 507 | | | | POUND | VA | 24279-0507 |
| JOYCE CAUDILL | 7801 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9046 |
| JOYCE CHALFANT | PO BOX 2166 | | | | MUNCIE | IN | 47307-0166 |
| JOYCE CHAMBERS | 1327 OAKLAWN DR | | | | PONTIAC | MI | 48341-3605 |
| JOYCE CHAMBERS | 1407 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505-1288 |
| JOYCE CHAMBLEY | 103 E PARADE AVE | | | | BUFFALO | NY | 14211-1346 |
| JOYCE CHARLES | 229 W RIVERSIDE DR | | | | IONIA | MI | 48846-9400 |
| JOYCE CHATMON | APT 326 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1582 |
| JOYCE CHENEY | 310 SCOBEY AVE TRLR 300 | | | | DONNA | TX | 78537-2576 |
| JOYCE CHERNICK | CGM IRA ROLLOVER CUSTODIAN | DREYER, EDMONDS & ASSOCIATES | 355 S. GRAND AVE #2850 | | LOS ANGELES | CA | 90071-1507 |
| JOYCE CHERRY KABAK TR | JOYCE S KABAK TTEE | U/A DTD 03/25/2002 | 54 HIGHGATE ROAD | | SAINT LOUIS | MO | 63132-4309 |
| JOYCE CHESNUT | 4513 MERLOT DR | | | | ARGYLE | TX | 76226-2453 |
| JOYCE CHIARELLA | 366 ABERDEEN ST APT 4-I | | FREDERICTON NB E3B 0C9 | | | | |
| JOYCE CHICHILA | CGM IRA ROLLOVER CUSTODIAN | 325 FARR | | | COMMERCE | MI | 48382-2953 |
| JOYCE CLAIRE | JOYCE, CLAIRE | 250 CENTER | | | FREEHOLD | NJ | 07728-2465 |
| JOYCE CLAIRE OSMENT | 10789 EAGLE CREST COURT | | | | PARKER | CO | 80138 |
| JOYCE CLARK | 15516 HARTFORD ST. | | | | LITTLE ROCK | AR | 72223 |
| JOYCE CLARK | 2653 MOHICAN AVE | | | | KETTERING | OH | 45429-3734 |
| JOYCE CLARK | 735 RED TOAD RD | | | | NORTH EAST | MD | 21901-2201 |
| JOYCE CLARKSON | 8324 ADAMS RD | | | | TROY | OH | 45373-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE CLAUBAUGH | 1112 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| JOYCE CLINE | 112 TERRYLYN DR | | | | TIPTON | IN | 46072-9296 |
| JOYCE COFFEY | 2333 HOLLOWAY RD | | | | HOLLAND | OH | 43528-8545 |
| JOYCE COLEMAN | 5 MAPLE DR | | | | WARRENTON | MO | 63383-2900 |
| JOYCE COLEMAN | 6130 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| JOYCE COLLINS | 305 FUNSTON AVENUE | | | | NEW CARLISLE | OH | 45344-1334 |
| JOYCE COLLINS | 341 FLORA RD | | | | ROGERSVILLE | TN | 37857-5149 |
| JOYCE COLLINS | 581 FARRELL RD | | | | VANDALIA | OH | 45377-9659 |
| JOYCE COLMAN | 3451 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| JOYCE COLVIN | 1343 NORTH EDMONTON | 201A BUILDING #6 | | | INDIANAPOLIS | IN | 46219 |
| JOYCE COMANESCU | 2846 SUSSEX ST SE | | | | WARREN | OH | 44484-4426 |
| JOYCE COMBS | 1721 STONEMORE DR | | | | DEFIANCE | OH | 43512-3719 |
| JOYCE COMERFORD TTEE | THE HENSLEY FAMILY LIVING TRUST U/A | DTD 05/19/1994 | 10888 SW 69TH CIRCLE | | OCALA | FL | 34476-3985 |
| JOYCE CONNER | 2215 BEGOLE STREET | | | | FLINT | MI | 48504-3119 |
| JOYCE CONNER | 4476 CALKINS RD | | | | FLINT | MI | 48532-3517 |
| JOYCE CONNOLLY | 5073 LOCKBOURNE RD | | | | COLUMBUS | OH | 43207-5073 |
| JOYCE COOK | 7443 N SHAKER DR | | | | WATERFORD | MI | 48327-1060 |
| JOYCE COOK BARRON | P O BOX 640462 | | | | EL PASO | TX | 79904-0462 |
| JOYCE COOKSEY | PO BOX 225 | | | | HUGHESVILLE | PA | 17737-0225 |
| JOYCE COON | 11471 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| JOYCE COOPER | 1075 STONE DR | | | | WEST ALEXANDRIA | OH | 45381 |
| JOYCE COOPER | 1103 WHALEY RD | | | | NEW CARLISLE | OH | 45344-8819 |
| JOYCE COOPER | 28204 ROSEWOOD ST | | | | INKSTER | MI | 48141-1753 |
| JOYCE COPE | 1114 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| JOYCE COPELAND | HC R BOX 795 | | | | MICHIGAMME | MI | 49861 |
| JOYCE CORNETT | 95 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1240 |
| JOYCE COSBY | 432 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| JOYCE COSGROVE | 245 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6702 |
| JOYCE COURSEY | 41679 SYCAMORE DRIVE | | | | NOVI | MI | 48375-3465 |
| JOYCE COVERDALE | 5713 FALLS CT APT A | | | | LANSING | MI | 48917-1987 |
| JOYCE COX | 1011 SUTTON LN | | | | ESTES PARK | CO | 80517-7919 |
| JOYCE COX | 4758 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2860 |
| JOYCE COX | 617 NILES RD | | | | DICKINSON CENTER | NY | 12930-2606 |
| JOYCE CRAIN | 2309 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4568 |
| JOYCE CROAL | 1752 GYPSY LN | | | | NILES | OH | 44446-3206 |
| JOYCE CROOK | 12925 LAKEROAD DR | | | | MCLOUD | OK | 74851-8700 |
| JOYCE CROWE | 22 SHERMAN ST | | | | DAYTON | OH | 45403-2532 |
| JOYCE CSOKMAY | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485-2313 |
| JOYCE CURETON | 798 ED COOKE RD | | | | SMITHS GROVE | KY | 42171-8253 |
| JOYCE CURRIE | 54 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| JOYCE CURTIS | 8219 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| JOYCE CURTIS GAST | 10435 OWENSMOUTH | | | | CHATSWORTH | CA | 91311-2147 |
| JOYCE CUSTENBORDER | 638 WILSON DR | | | | XENIA | OH | 45385-1816 |
| JOYCE CZAJKOWSKI | 4418 N MEADOW DR | | | | WATERFORD | MI | 48329-4642 |
| JOYCE D ARNIO | 3819 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9760 |
| JOYCE D BOWYER | CGM IRA CUSTODIAN | 124 VILLAGE RD | | | GREENWOOD | SC | 29649-7914 |
| JOYCE D EDMONDS & | JOHNNIE L EDMONDS JT TEN | 3014 PANORAMA BROOK CIR | | | BIRMINGHAM | AL | 35216-4247 |
| JOYCE D FREEMAN | 59 BELLEHURST DRIVE | | | | ROCHESTER | NY | 14617-2205 |
| JOYCE D STAFFORD | 2175 HENN HYDE RD NE | | | | WARREN | OH | 44484-1241 |
| JOYCE D STAFFORD | CARE OF DEBBIE BARNA | 2175 HENN HYDE | | | WARREN | OH | 44484 |
| JOYCE D TAYLOR | 6244 WARREN MEADVILLE RD | | | | KINSMAN | OH | 44428 |
| JOYCE DAGGS | 919 N 24TH ST | | | | SAGINAW | MI | 48601-6104 |
| JOYCE DALES | 319 DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| JOYCE DALY | 4098 E CARPENTER RD | | | | FLINT | MI | 48506-1093 |
| JOYCE DANIELS | 26355 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3603 |
| JOYCE DANIELS | 4604 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE DANIELSON | 2110 DUPONT DR | | | | JANESVILLE | WI | 53546-3127 |
| JOYCE DANNY R (407210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYCE DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| JOYCE DARRELL | 2916 KENNEDY ST NE | | | | ROANOKE | VA | 24012-4446 |
| JOYCE DARROW | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| JOYCE DAVENPORT | PO BOX 13370 | | | | FLINT | MI | 48501-3370 |
| JOYCE DAVENPORT KELLER | 5850 MERIDIAN RD APT 503C | | | | GIBSONIA | PA | 15044-9693 |
| JOYCE DAVENPORT KELLER | RICHARD KELLER | GARY KELLER | 5850 MERIDIAN RD APT 503C | | GIBSONIA | PA | 15044-9693 |
| JOYCE DAVIS | 102 RUTH AVE | | | | CORTLAND | OH | 44410-1388 |
| JOYCE DAVIS | 12809 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2519 |
| JOYCE DAVIS | 15421 STRATHMOOR ST | | | | DETROIT | MI | 48227-5901 |
| JOYCE DAVIS | 317 S MAIN ST APT 112 | | | | DELAVAN | WI | 53115-1761 |
| JOYCE DAVIS | 3850 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| JOYCE DAVIS | 6952 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| JOYCE DAVISON | 5730 CEDAR RIDGE TRL | | | | CUMMING | GA | 30028-3405 |
| JOYCE DAWSON | 3024 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4615 |
| JOYCE DEAL | 9044 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| JOYCE DEBNAM | 316 RUFF RD | | | | RAYVILLE | LA | 71269-6139 |
| JOYCE DECKER TTEE | THE DECKER FAMILY TRUST | U/A DTD 7/06/99 | 14404 81ST AVENUE | | DYER | IN | 46311-2629 |
| JOYCE DEFRAIN | 19930 DENBY | | | | REDFORD | MI | 48240-1668 |
| JOYCE DEGLOPPER | 527 52ND ST SE | | | | KENTWOOD | MI | 49548-5834 |
| JOYCE DELAWDER | HC 84 BOX 32 | | | | ARTHUR | WV | 26847-9524 |
| JOYCE DELIDA | 2810 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| JOYCE DELIER | 5959 THORNEYCROFT | | | | UTICA | MI | 48316-4366 |
| JOYCE DEMAND | 3865 PINE ST | | | | GLENNIE | MI | 48737-9787 |
| JOYCE DEMO | 1818 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128-2522 |
| JOYCE DENNIS | 9015 BLAIR RD | | | | CHARLOTTE | NC | 28227-8556 |
| JOYCE DESLOOVERE | 1314 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2860 |
| JOYCE DI GRAZIA | 9156 85TH AVE | | | | SEMINOLE | FL | 33777-2815 |
| JOYCE DIBLASIO | 9 SYCAMORE DR | | | | OLMSTED FALLS | OH | 44138-2978 |
| JOYCE DICKENS (SEP IRA) | FCC AS CUSTODIAN | 812 HARRISBURG DRIVE | | | HUNTSVILLE | AL | 35802-3214 |
| JOYCE DIECKMAN | 210 N 1ST ST | | | | MIAMISBURG | OH | 45342-2309 |
| JOYCE DIMOND | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| JOYCE DINGESS | 10325 STATE ROUTE 665 | | | | LONDON | OH | 43140-9424 |
| JOYCE DIVINE | 406 LANCER LN | | | | LANSING | MI | 48906-1649 |
| JOYCE DIXON | 10211 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2256 |
| JOYCE DIXON | 1623 YATES AVE | | | | BELOIT | WI | 53511-3624 |
| JOYCE DIXON | 1711 MEADOWBROOK DR APT 3 | | | | SYRACUSE | NY | 13224-1653 |
| JOYCE DIXON | 1788 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 |
| JOYCE DIXON DANNHEIM | ROBERT DANNHEIM | 16 DEBRA TER | | | GREENWOOD LK | NY | 10925-4144 |
| JOYCE DOLL | 208 EAST STATE STREET | | | | SAINT LOUIS | MI | 48880-1761 |
| JOYCE DOMKE | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| JOYCE DONOHO | 2320 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3908 |
| JOYCE DOUGLAS | 8306 WILSHIRE BLVD. | #322 | | | BEVERLY HILLS | CA | 90211 |
| JOYCE DRAKE | HC R1 BOX 730 | | | | MICHIGAMME | MI | 49861 |
| JOYCE DROUARE | 1785 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| JOYCE DUCOLON | 10953 50TH AVE | | | | EVART | MI | 49631-8191 |
| JOYCE DUDEK | 40883 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4224 |
| JOYCE DUFFEY | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| JOYCE DUNCAN | 10285 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| JOYCE DURICA | 13651 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9783 |
| JOYCE DYER | 4480 GENESEE RD | | | | LAPEER | MI | 48446-3642 |
| JOYCE E CAPKOVITZ | 11 KNOLL ROAD | | | | TENAFLY | NJ | 07670-1007 |
| JOYCE E CARPENTER | 1015 REINOEHL STREET | | | | LEBANON | PA | 17046-2868 |
| JOYCE E COPPOCK | 421 W. CANAL ST. | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE E CUNNINGHAM | 6047 JEFFREY LN | | | | SYLVANIA | OH | 43560-3620 |
| JOYCE E ERICSSON | 2806 RIVER BIRCH DR | | | | SUGAR LAND | TX | 77479-1520 |
| JOYCE E FEW | 224   SMITH STREET | | | | DAYTON | OH | 45408-2039 |
| JOYCE E GANN  & | PATRICIA G MCNITT JT WROS | 707 E 17TH STREET | | | ROME | GA | 30161-7134 |
| JOYCE E GOWER | TOD LAURA GOCHBERG & MARK R | GOWER | & MICHELLE MONZO TRUST CREATED | 630 N OAK ST | OREGON | WI | 53575 |
| JOYCE E GUILES | 928   ARNETT BLVD | | | | ROCHESTER | NY | 14619-1432 |
| JOYCE E HARDEN | 1112B UNIVERSITY TER | | | | LINDEN | NJ | 07036-5657 |
| JOYCE E HARGRESS | 104 PARK STREET | | | | EAST GADSDEN | AL | 35903 |
| JOYCE E HENNEN | TOD ACCOUNT | 4003 SUNRISE WAY DR | | | SAINT LOUIS | MO | 63125-3444 |
| JOYCE E HERWIG | P O BOX 208 | | | | ARLINGTON | WI | 53911-0208 |
| JOYCE E KAISER | 580 SHERMAN NO 87 | | | | ROYAL OAK | MI | 48067-2276 |
| JOYCE E KOCIS | 1002 E MAIN ST | | | | PLYMOUTH | PA | 18651-3210 |
| JOYCE E LICHT | CLARENCE F LICHT | 406 MORNINGSIDE DR | | | MIDLAND | MI | 48640-7250 |
| JOYCE E MAGUIRE | 3004 WINDY KNOLL COURT | | | | ROCKVILLE | MD | 20850-3076 |
| JOYCE E MC CLAIN | 121 COUNTY ROAD 1104 | | | | GOSHEN | AL | 36035-2801 |
| JOYCE E MC GETTIGAN R/O IRA | FCC AS CUSTODIAN | 111 W JULIANNA DR | | | CHURCHVILLE | PA | 18966-1215 |
| JOYCE E MILLER | 82   PEAKVIEW DR | | | | HENRIETTA | NY | 14467-9006 |
| JOYCE E NAILS | 2145 FALMOUTH | | | | DAYTON | OH | 45406-2514 |
| JOYCE E OKKEMA | 27 DAWN AVE | | | | NORTH HALEDON | NJ | 07508-2501 |
| JOYCE E PULLARO | TOD DTD 11-26-04 | 2378 ASHLEY PLACE DRIVE | | | ST CHARLES | MO | 63303-8323 |
| JOYCE E RAUSCHER | 733 MONACO DR. | | | | PUNTA GORDA | FL | 33950-8017 |
| JOYCE E REEVES | CGM IRA CUSTODIAN | 107 BAY TREE DRIVE | | | DESTIN | FL | 32550-7843 |
| JOYCE E ROBINSON | 3013 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505-2005 |
| JOYCE E ROMANOWSKI | TOD LAWRENCE ROMANOWSKI | SUBJECT TO STATE T.O.D. RULES | 3202 NORWOOD DR | | FLINT | MI | 48503-2377 |
| JOYCE E SLOUFFMAN | 2826  SHETTERLY LANE | | | | CENTERVILLE | OH | 45440-2228 |
| JOYCE E SNOW | 7023 MARSH CREEK DR | | | | DAYTON | OH | 45426-3123 |
| JOYCE E SOBKOWSKI | TOD BENEFICIARIES ON FILE | 3071 WOODLAND DR | | | FORT GRATIOT | MI | 48059-2863 |
| JOYCE E STERN | 5612 E ALTA VISTA ST | | | | TUCSON | AZ | 85712-2245 |
| JOYCE E TAYLOR | 5549 E PLEASANT VALLEY RD | | | | SHEPHERD | MI | 48883-9581 |
| JOYCE E THOMAS IRA | FCC AS CUSTODIAN | 204 47TH AVENUE DR W UNIT 127 | | | BRADENTON | FL | 34207-2140 |
| JOYCE E THOMAS R/O IRA | FCC AS CUSTODIAN | 204 47TH AVENUE DR W APT 127 | | | BRADENTON | FL | 34207-2140 |
| JOYCE E ULRICH | 5571 YERBA BUENA RD | | | | SANTA ROSA | CA | 95409-3866 |
| JOYCE E WILLIAMS | 1115 W MADISON ST | | | | KOKOMO | IN | 46901-3220 |
| JOYCE E WOOD | 149 7TH AVE W | | | | ESTELL MANOR | NJ | 08319-1719 |
| JOYCE E WOODCOCK | 189 JACKSON STREET | | | | LOCKPORT | NY | 14094-2309 |
| JOYCE E. ALLEN | CGM IRA CUSTODIAN | 8640 CHRISTY LANE | | | GRANITE BAY | CA | 95746-6244 |
| JOYCE E. MANNING & DANNY | W. MANNING & DEBORAH M. | AYCOCK & DAWN M. MANNING | JTTEN | 4464 HWY 550 | SPEARSVILLE | LA | 71277-2330 |
| JOYCE EAKINS | R 1 BOX 1565 | | | | GLENALLEN | MO | 63751 |
| JOYCE EBERLEIN | 406 E EDGEWATER ST | | | | PORTAGE | WI | 53901-2218 |
| JOYCE EDMONDS | 9077 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| JOYCE EDWARDS | 1012 HOLLY DR | | | | MIDWEST CITY | OK | 73110-7311 |
| JOYCE EDWARDS | 9221 NORTHRIDGE DR | | | | OKLAHOMA CITY | OK | 73132-1331 |
| JOYCE EICHENBERGER | 8111 SE 144TH PL | | | | INGLIS | FL | 34449-2744 |
| JOYCE ELAINE HUNLEY | 137 N POSEY HILL RD | | | | MT JULIET | TN | 37122 |
| JOYCE ELDRIDGE | 126 PILGRIM DR | | | | PORTLAND | IN | 47371-1252 |
| JOYCE ELDRIDGE | 38973 PARSONS RDE | | | | GRAFTON | OH | 44044 |
| JOYCE ELLETT | 2885 BIRD RD | | | | ORTONVILLE | MI | 48462-9040 |
| JOYCE ELLIOTT | 15 ALTON RD | | | | TRENTON | NJ | 08619-1507 |
| JOYCE ELMORE | 708 E ALTO RD | | | | KOKOMO | IN | 46902-4390 |
| JOYCE ELOWSKY-WITT | 110 N SHERIDAN ST | | | | ALPENA | MI | 49707-3450 |
| JOYCE ELROD | 1724 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1889 |
| JOYCE ENGLE | 5766 SHARP RD | | | | DAYTON | OH | 45432-1747 |
| JOYCE ENTREKIN | 2016 TUSCOLA ST | | | | FLINT | MI | 48503-2128 |
| JOYCE EPSTEIN & | JACOB EPSTEIN JT TEN | 415 NW SUNVIEW WAY | | | PORT SAINT LUCIE | FL | 34986 |
| JOYCE ERGEN | 2315 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| JOYCE ESPOSITO TTEE | JOYCE ESPOSITO TRUST U/A | DTD 08/04/2003 | 5313 W RIVER BEND DRIVE | | LIBERTYVILLE | IL | 60048-4862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE EVANS | 107 BARRINGTON RD | | | | SYRACUSE | NY | 13214-1402 |
| JOYCE EVANS | 3613 BERRYWOOD DR | | | | DAYTON | OH | 45424-4864 |
| JOYCE EVANS | 4366 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| JOYCE EVERSOLE | 3119 OLD RAILROAD RD | | | | SANDUSKY | OH | 44870-9637 |
| JOYCE F & EDWIN R NEWELL TTEE | FBO E. JOYCE F NEWELL TRUST | U/A/D 05/09/96 | 24335 24TH AVE S | | DES MOINES | WA | 98198-4053 |
| JOYCE F DAVIS | 102 RUTH AVE. | | | | COURTLAND | OH | 44410 |
| JOYCE F DODSON | CGM IRA CUSTODIAN | 6404 21ST AVE.W | APT. H208 | | BRADENTON | FL | 34209-7814 |
| JOYCE F EPSTEIN TRUST | JOYCE F & ROBERT W EPSTEIN | UAD 03/28/2005 TTEES | 3060 NE 46TH ST | | FT LAUDERDALE | FL | 33308-5316 |
| JOYCE F HORN REV. LIVING TRUST | JOYCE F HORN TTEE | U/A/D 10/10/1985 | 5261 NW 3 TERRACE | | BOCA RATON | FL | 33487-4309 |
| JOYCE F JOHNSON | TOD ACCOUNT | 1096 MERSEY BEND DRIVE | UNIT B | | ST LOUIS | MO | 63129-1922 |
| JOYCE F MCDONALD | 5379 MYSTIC DRIVE | | | | DAYTON | OH | 45424-5815 |
| JOYCE F STILLS | 639  IDAHO DRIVE | | | | XENIA | OH | 45385-4625 |
| JOYCE F. THOMAS & | F. LOUISE CASSTEVENS JT WROS | 5877 WESTHAVEN DRIVE | | | FORT WORTH | TX | 76132-2601 |
| JOYCE FAKO | 4191 ROTHSCHILD COURT | | | | ALLISON PARK | PA | 15101-2868 |
| JOYCE FALLEN | PO BOX 65 | | | | YOUNG AMERICA | IN | 46998-0065 |
| JOYCE FARRELL | 5100 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135-6521 |
| JOYCE FARROW | 9283 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| JOYCE FAULKNER | 5995 N WILDWOOD ST APT 139 | | | | WESTLAND | MI | 48185-3055 |
| JOYCE FELICE | 3356 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2903 |
| JOYCE FENNELL | 3071 MAIN ST | P O BOX 76 | | | WEST MIDDLESEX | PA | 16159-3609 |
| JOYCE FENNER-HUGHES | 3446 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| JOYCE FERGUSON | 109 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| JOYCE FERGUSON | 4321 W 155TH ST | | | | CLEVELAND | OH | 44135-1319 |
| JOYCE FERNANDEZ | 13476 COTTAGE VIEW CT | | | | GOWEN | MI | 49326-9496 |
| JOYCE FERNHOLZ | 3440 W. BATH RD BOX 524 | | | | PERRY | MI | 48872 |
| JOYCE FERRIBY | 6103 DORT HWY | | | | GRAND BLANC | MI | 48439-8101 |
| JOYCE FERRIS | 2621 ELM RD | | | | WEBBERVILLE | MI | 48892-9231 |
| JOYCE FERRIS-MELLOTT | 2-16340S.R. 108 | | | | FAYETTE | OH | 43521 |
| JOYCE FEW | 224 SMITH ST | | | | DAYTON | OH | 45408-2039 |
| JOYCE FICKERT | 358 S WASHINGTON ST | | | | GALION | OH | 44833-2618 |
| JOYCE FINLEY | 421 ELEANOR AVE | | | | DAYTON | OH | 45417-2003 |
| JOYCE FISK | PO BOX 1263 | | | | BROWNWOOD | TX | 76804-1263 |
| JOYCE FITZPATRICK | 169 W MAIN ST | | | | NORWALK | OH | 44857-1925 |
| JOYCE FIVECOATE | PO BOX 410 | | | | GALVESTON | IN | 46932-0410 |
| JOYCE FLICK | 61 POPLAR PL | PLANTATION ESTATES RTE 24 | | | FORT MYERS | FL | 33908-3006 |
| JOYCE FLINN | 2711 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7068 |
| JOYCE FLYNN | 1074 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| JOYCE FOGLER | 3675 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1049 |
| JOYCE FOLKS | 456 CARLSTON ST | | | | RIVER ROUGE | MI | 48218-1179 |
| JOYCE FOOT | 2999 CONTINENTAL COLONY PKWY SW APT 229 | | | | ATLANTA | GA | 30331-3072 |
| JOYCE FORDE-MULLER | CGM IRA CUSTODIAN | 10 ARUNDEL ROAD | | | POMPTON PLAINS | NJ | 07444-1218 |
| JOYCE FORDICE | PO BOX 12024 | | | | CASA GRANDE | AZ | 85230-0549 |
| JOYCE FOREMAN | 2218 N 40TH ST | | | | KANSAS CITY | KS | 66104-3530 |
| JOYCE FORNER | 454 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| JOYCE FOSTER | 860 ASPEN TRL | | | | GLADWIN | MI | 48624-8081 |
| JOYCE FOSTER | 9013 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| JOYCE FOSTER-BARKER | 521 S MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307-2017 |
| JOYCE FOWLER | 1804 SMITH ST SW | | | | HARTSELLE | AL | 35640-4118 |
| JOYCE FRANCIS | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25403-1548 |
| JOYCE FRANCO | 22 GUENTHER AVE | | | | TONAWANDA | NY | 14150-8108 |
| JOYCE FRANKFORD TOD | JOHN SHERMAN | SUBJECT TO STA RULES | 741 RED MAPLE LANE | | WIXOM | MI | 48393-4526 |
| JOYCE FREEMAN | 1614 KNOWLES ST | | | | YPSILANTI | MI | 48198-6541 |
| JOYCE FREY | 600 W HOWARD ST | | | | MUNCIE | IN | 47305-2246 |
| JOYCE FRIEND | 3045 E 241ST ST | | | | CICERO | IN | 46034-9482 |
| JOYCE FROGGE | 5720 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JOYCE FRYE | 627 DEMING ST | | | SALEM | OH | 44460-3741 |
| JOYCE FUENTES | 6256 SOMMERSET RD | | | LANSING | MI | 48911-5677 |
| JOYCE FULLER | 2904 SW 129TH ST | | | OKLAHOMA CITY | OK | 73170-2016 |
| JOYCE FULLER | 5232 COUNTRY WOOD LN | | | GRAND BLANC | MI | 48439-9014 |
| JOYCE FULLFORD | 1050 CHAPPEL DAM RD | | | GLADWIN | MI | 48624-8765 |
| JOYCE FUNCHESS | 3417 GUTHRIE ST APT 202 | | | EAST CHICAGO | IN | 46312-6007 |
| JOYCE FUTRELL | 15052 COPELAND WAY | | | BROOKSVILLE | FL | 34604-8159 |
| JOYCE G ACORD | 715 LONGVIEW AVENUE | | | WESTMINSTER | MD | 21157 |
| JOYCE G ANDRE IRA | FCC AS CUSTODIAN | 9296 LAWN PARK DRIVE | | BRECKSVILLE | OH | 44141-2745 |
| JOYCE G HANNA | 1736 WESTWOOD DR NW | | | WARREN | OH | 44485-1840 |
| JOYCE G JENNINGS | 531 MISTLETOE | | | YOUNGSTOWN | OH | 44511-3269 |
| JOYCE G MATTICE | 7932 HIGHWAY 100 | | | NASHVILLE | TN | 37221-4120 |
| JOYCE G MORGAREIDGE | 13041 KNAUS ROAD | | | LAKE OSWEGO | OR | 97034-1516 |
| JOYCE G MORTLAND | 8251  SHARON-MERCER RD | | | MERCER | PA | 16137-3035 |
| JOYCE G MURPHY | CGM IRA CUSTODIAN | 55 WEST BERTRAND ROAD | | MOUNT ARLINGTON | NJ | 07856-1408 |
| JOYCE G TYNER | 1109 KAMMER AVENUE | | | DAYTON | OH | 45417-1512 |
| JOYCE G. MCCOY | 2770 SEMORAN CIRCLE | | | PENSACOLA | FL | 32503-5040 |
| JOYCE GAILEY | 1345 HOUSEL CRAFT RD | | | CORTLAND | OH | 44410-9566 |
| JOYCE GALBREATH | 805 COUNTRY CLUB LN | | | ANDERSON | IN | 46011-3411 |
| JOYCE GALLOWAY | 1838 W MARSHALL RD | | | SAINT JOHNS | MI | 48879-9413 |
| JOYCE GALLOWAY | 821 S BARTA AVE | | | PRAGUE | OK | 74864-1237 |
| JOYCE GANNES | CGM IRA CUSTODIAN | 859 S BUNDY DRIVE #105 | | LOS ANGELES | CA | 90049-5216 |
| JOYCE GARBIG | 1839 CAROL DR | | | PIQUA | OH | 45356-4409 |
| JOYCE GARNER | 10347 N ALFORD RD | | | FORTVILLE | IN | 46040-9336 |
| JOYCE GARNER | 3286 COIN ST | | | BURTON | MI | 48519-1540 |
| JOYCE GARRISON | 409 N 3RD ST | | | HOOPESTON | IL | 60942-1302 |
| JOYCE GASKILL | 6766 S 50 W | | | PENDLETON | IN | 46064-9074 |
| JOYCE GATES | 1918 COLLINS AVE SE | | | GRAND RAPIDS | MI | 49507-2524 |
| JOYCE GAVENDA | 6556 MILLER RD | C/O RALPH GAVENDA | | ELBA | NY | 14058-9704 |
| JOYCE GAVES | 5459 RICHPOND RD | | | BOWLING GREEN | KY | 42104-8754 |
| JOYCE GAVLAK | PO BOX 171 | 520 SWOOPE ST | | BRISBIN | PA | 16620-0171 |
| JOYCE GEARHART | 11450 FAUSSETT RD | | | FENTON | MI | 48430-9521 |
| JOYCE GEBBEN | 18118 WARREN CREEK HWY | | | PRESQUE ISLE | MI | 49777-8353 |
| JOYCE GEMMILL | 5191 WOODHAVEN CT APT 819 | C/O RONALD L GEMMILL | | FLINT | MI | 48532-4192 |
| JOYCE GEORGE | 708 MAGNOLIA ST APT 7 | | | ARLINGTON | TX | 76012-3244 |
| JOYCE GILBERT | 112 BENEDICT AVE | | | FAIRFIELD | CT | 06825-1705 |
| JOYCE GILBERT | PO BOX 605 | | | EDMORE | MI | 48829-0605 |
| JOYCE GILES | 5561 CEDONIA AVE | | | BALTIMORE | MD | 21206-3852 |
| JOYCE GILKISON | 3928 HORNE AVE | | | NEW ALBANY | IN | 47150-9778 |
| JOYCE GILL | 612 RIVERMONT CT | | | NORMAN | OK | 73072-4839 |
| JOYCE GILLETT | 9242 HARTEL RD | | | GRAND LEDGE | MI | 48837-9417 |
| JOYCE GIPSON | 611 PARIS AVE SE | | | GRAND RAPIDS | MI | 49503-5405 |
| JOYCE GLADSTONE | 15291 PINEHURST DR | | | LANSING | MI | 48906-1328 |
| JOYCE GLENN | 721 KOUNTRY LN | | | EXCELSIOR SPRINGS | MO | 64024-3621 |
| JOYCE GLOVER | 770 WESTWOOD DR | | | WARRIOR | AL | 35180-2148 |
| JOYCE GNIRS | 2728 LAKES NORTH DR | | | INTERLOCHEN | MI | 49643-9134 |
| JOYCE GODINA | 1563 LEE LN | | | GROVE CITY | PA | 16127-9317 |
| JOYCE GOENS | 1008 W 10TH ST | | | MARION | IN | 46953-1658 |
| JOYCE GOFFINET | 9780 E HASKET LN | | | DAYTON | OH | 45424-1616 |
| JOYCE GOLDING | 5405 ALGONQUIN TRL | | | KOKOMO | IN | 46902-5312 |
| JOYCE GOLDMAN | 3412 PEPPERTREE CT | | | ARLINGTON | TX | 76014-3139 |
| JOYCE GOODWIN | 1115 W MADISON ST | | | KOKOMO | IN | 46901-3220 |
| JOYCE GORMAN | 136 LAURELWOOD DR | | | HOPEDALE | MA | 01747-1954 |
| JOYCE GOSTOVICH | 52374 BASE ST | | | NEW BALTIMORE | MI | 48047-1570 |
| JOYCE GRACEY | 1602 LOYOLA DR | | | FLINT | MI | 48503-5244 |
| JOYCE GRAHAM | 1233 BRENTNELL AVE | | | COLUMBUS | OH | 43219-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE GREEN-WILSON | 8605 VAL DEL RD | | | | ADEL | GA | 31620-6430 |
| JOYCE GREENE | CGM IRA CUSTODIAN | 19 GARNET DR. | | | WEST PATERSON | NJ | 07424-4215 |
| JOYCE GREENLEE | 2628 HOLLY PL | | | | LEESBURG | FL | 34748-6410 |
| JOYCE GRESKO | 55940 ROMEO PLANK RD | | | | MACOMB | MI | 48042-1622 |
| JOYCE GRIFFITH | 18546 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5767 |
| JOYCE GRIMES | 5842 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| JOYCE GRIMES | 609 S PATTERSON DR | | | | MOORE | OK | 73160-7285 |
| JOYCE GRISSOM | 10655 STATE ROUTE 30 | | | | SPENCER | TN | 38585-5441 |
| JOYCE GROOMS | PO BOX 910 | | | | PIQUA | OH | 45356-0910 |
| JOYCE GRUBBS | 1435 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9553 |
| JOYCE GRUDEN | 6600 PORTAGE LK RD L202 | | | | MUNITH | MI | 49259 |
| JOYCE GRUSENMEYER | 6047 TAUNTON WAY | | | | DAYTON | OH | 45424-3721 |
| JOYCE GUEBERT | 8800 DYER DR | | | | WORDEN | IL | 62097-1908 |
| JOYCE GUMBLE | 3632 S RACCOON RD | | | | CANFIELD | OH | 44406-9306 |
| JOYCE GUSTWILLER | 15076 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| JOYCE H & LEE R OSBORN TTEES | FBO THE JOYCE H OSBORN TRUST NO 1 | UAD 5/8/95 | 8820 WINDSOR HWY | | DIMONDALE | MI | 48821-8741 |
| JOYCE H BRUTZ | 1209 KENMORE S.E. | | | | WARREN | OH | 44484-4357 |
| JOYCE H BUMGARNER | 200 MERRYWOOD DRIVE | | | | LENOIR | NC | 28645-8442 |
| JOYCE H BYRD | 2096 STILLWAGON ROAD | | | | WARREN | OH | 44484-3166 |
| JOYCE H CARES IRA | FCC AS CUSTODIAN | 20534 QUEEN ALEXANDRA DR | | | LEESBURG | FL | 34748-7769 |
| JOYCE H CHANCE | 117   NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1739 |
| JOYCE H DOOSEY | 903 COMMONS DR | | | | E BRUNSWICK | NJ | 08816 |
| JOYCE H JENSEN | 1055 NORTH BUCKMAN ST | APT 19 | | | SHEPHERDSVILLE | KY | 40165 |
| JOYCE H KERCHOFER | 8968 STATE ROUTE 193 | | | | FARMDALE | OH | 44417-9731 |
| JOYCE H MILLER | 250   WENDHURST DRIVE | | | | ROCHESTER | NY | 14616-3645 |
| JOYCE H PATRICK | 77 CHOCTAW RIDGE | | | | BLUE RIDGE | GA | 30513-7559 |
| JOYCE H PROFFITT | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485 |
| JOYCE H RAMELMEIER TTEE | JOYCE H RAMELMEIER | LIVING TRUST DTD 8/3/01 | 4609 LEARNED SAGE | | ELLICOTT CITY | MD | 21042-6005 |
| JOYCE H WRIGHT | TOD DTD 5/17/04 | 6312 NW 199TH TERR | | | MIAMI | FL | 33015-2132 |
| JOYCE H ZULAICA TTEE | FBO RICHARD & JOYCE ZULAICA TR | U/A/D 11-07-1998 | 769 DUKE CIRCLE | | PLEASANT HILL | CA | 94523-1534 |
| JOYCE H. RAVID | 248 WEST 23 STREET | APT#2 | | | NEW YORK | NY | 10011-2304 |
| JOYCE H. RAVID | CGM IRA CUSTODIAN | 248 WEST 23 STREET | APT#2 | | NEW YORK | NY | 10011-2304 |
| JOYCE HABER GOLDSTEIN TTEE | MORRIS HABER TRUST | U/A DTD 11/23/1983 | 5748 SWAYING PALM LANE | | BOYNTON BEACH | FL | 33437-4226 |
| JOYCE HAISER | 896-A N SCHEURMANN APT 24 | | | | ESSEXVILLE | MI | 48732 |
| JOYCE HALL | 1246 FLAMINGO DRIVE | | | | MOUNT MORRIS | MI | 48458-2842 |
| JOYCE HALL | 1370 CASTILLION DR NE | | | | WARREN | OH | 44484-1471 |
| JOYCE HAMBY | 970 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2422 |
| JOYCE HAMMEL | 5647 CROSS VILLAGE D | | | | GRAND BLANC | MI | 48439 |
| JOYCE HAMPTON | 1015 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64053-1846 |
| JOYCE HANNA | 1736 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| JOYCE HANNON | 7673 SW COLLINS ST | | | | ARCADIA | FL | 34269-3400 |
| JOYCE HANSHAW | 22786 WORTHINGTON CT | | | | ST CLAIR SHRS | MI | 48081-1323 |
| JOYCE HARBACH | 5159 BOARDMAN DR | | | | ONSTED | MI | 49265-9639 |
| JOYCE HARDCASTLE-CLINE | 3456 W COUNTY ROAD 875 S | | | | REELSVILLE | IN | 46171-9453 |
| JOYCE HARDEN | 1112 B UNIVERSITY TER | | | | LINDEN | NJ | 07036-5657 |
| JOYCE HARDENBURG | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| JOYCE HARDY | 5335 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-5784 |
| JOYCE HAREZGA | 5015 CLINTON STREET RD | | | | BATAVIA | NY | 14020-1134 |
| JOYCE HARMON | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| JOYCE HARNER | 853 N STATE ROUTE 89 LOT 29 | | | | CHINO VALLEY | AZ | 86323-5929 |
| JOYCE HARRIS | 19147 NADOL DR | | | | SOUTHFIELD | MI | 48075-5890 |
| JOYCE HARRIS | 211 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| JOYCE HARRIS | 4079 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9513 |
| JOYCE HARRIS | 6200 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73139-4023 |
| JOYCE HARRIS | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| JOYCE HARRISON | 12035 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE HARRISON | 78 ROSE ST | | | | METUCHEN | NJ | 08840-2351 |
| JOYCE HARTLE | 3707 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1245 |
| JOYCE HARTOM | 220 BOURBON CT | | | | ROCHESTER HILLS | MI | 48307-3800 |
| JOYCE HARTSELL | 6753 KITSON DR NE | | | | ROCKFORD | MI | 49341-9423 |
| JOYCE HATCH (IRA) | FCC AS CUSTODIAN | 6563 EMIL AVE | | | COCOA | FL | 32927-2225 |
| JOYCE HATHAWAY | 123 CAMP AVE APT 1 | | | | SYRACUSE | NY | 13207-2212 |
| JOYCE HAUN | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| JOYCE HAWKINS | 5501 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6719 |
| JOYCE HAYNES | 7520 N EASTERN AVE | | | | KANSAS CITY | MO | 64158-1302 |
| JOYCE HAZEN R/O IRA | FCC AS CUSTODIAN | 8336 S 51ST ST | | | FRANKLIN | WI | 53132-8297 |
| JOYCE HEAGLE | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| JOYCE HEISS | 13001 112TH AVE | | | | GRAND HAVEN | MI | 49417-8751 |
| JOYCE HELMICK-SEARS | 345 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| JOYCE HELPHAND | 946 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| JOYCE HENRY | 10434 BAKER DR | | | | CLIO | MI | 48420-7724 |
| JOYCE HENRY | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 |
| JOYCE HERSTEIN | 1919 CHESTNUT ST APT 1824 | | | | PHILADELPHIA | PA | 19103-3431 |
| JOYCE HETHERINGTON | 2299 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| JOYCE HEWITT | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| JOYCE HILL | 1008 E WHEELER ST | | | | KOKOMO | IN | 46902-2327 |
| JOYCE HIMELMAN | 2247 S CHANTICLEER COURT | | | | TOM'S RIVER | NJ | 08755 |
| JOYCE HINKLEY | 108 OAK VIEW PLACE | | | | SANFORD | FL | 32773-7426 |
| JOYCE HINSON | 10867 39TH ST S | | | | SCOTTS | MI | 49088-8353 |
| JOYCE HIRLSTON | 21501 DONALDSON ST | | | | DEARBORN | MI | 48124-3035 |
| JOYCE HODO | 1132 RIVER VALLEY DR APT 1138 | | | | FLINT | MI | 48532-2929 |
| JOYCE HODSON | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| JOYCE HOLDEN | 3901 KATHERINE ST | | | | DEARBORN HEIGHTS | MI | 48125-2613 |
| JOYCE HOLLAND | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| JOYCE HOLMAN | 8092 LEANDER ST | | | | DETROIT | MI | 48234-4051 |
| JOYCE HOLMES | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| JOYCE HONEYWELL | 12472 BROOKLYN RD | | | | BROOKLYN | MI | 49230 |
| JOYCE HOPKINS | 6028 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| JOYCE HOPKINS | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| JOYCE HORECKI | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| JOYCE HORNBLOWER | 110 COLISEUM CROSSING | #160 | | | HAMPTON | VA | 23666 |
| JOYCE HORNE | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| JOYCE HORTON | 8027 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| JOYCE HOYE | 17600 WHITCOMB ST | | | | DETROIT | MI | 48235-2812 |
| JOYCE HUBEL | 5292 ROSELAND LANE | | | | WATERFORD | MI | 48327 |
| JOYCE HUGHES-MAYE | 8264 OLD FORGE RD | | | | SOUTHAVEN | MS | 38671-4323 |
| JOYCE HUMPHREY | 608 TWIN OAKS CT APT F | | | | ANDERSON | IN | 46013-4955 |
| JOYCE HUMPHRIES | 23200 HARDING ST | | | | OAK PARK | MI | 48237-4304 |
| JOYCE HUNDLEY | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| JOYCE HUNT | 280 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8914 |
| JOYCE HUNT | 4977 PITCH PINE CT APT 1A | | | | YPSILANTI | MI | 48197-4940 |
| JOYCE HUNTER | 1909 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| JOYCE HUNTLEY | 210 SHENNANDOAH LN | CARRIAGE VILLAGE | | | NORTH FT MYERS | FL | 33917-3034 |
| JOYCE HUNTLEY | 4720 WOOD AVE | | | | KANSAS CITY | KS | 66102-1540 |
| JOYCE HURST | TOD ACCOUNT | 624 W 9TH STREET | | | KAUKAUNA | WI | 54130-2652 |
| JOYCE HUTT | 37640 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| JOYCE I FISLER | 922 W MCCULLOCH BLVD N | | | | PUEBLO WEST | CO | 81007-6104 |
| JOYCE I MCKELVEY | 250 NORTH BETHLEHAM PIKE APT R-117 | | | | AMBLER | PA | 19002-3524 |
| JOYCE I SCARBRO | 428 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917-8070 |
| JOYCE I STEWART & | THOMAS R STEWART TTEE | JOYCE I STEWART REV | TRUST U/A DTD 5-28-04 | 1406 COUNTRY CLUB DR | HANNIBAL | MO | 63401-2622 |
| JOYCE I STEWART & | TOM R STEWART TTEE'S | JOYCE I STEWART REV TRUST | DTD 5/28/04 | 1406 COUNTRY CLUB | HANNIBAL | MO | 63401-2622 |
| JOYCE I WATSON | 1412 ALPINE RD | | | | PICAYUNE | MS | 39456-5627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE I WILLIAMS TTEE | JOYCE I WILLIAMS TRUST | U/A DTD 4/22/98 | | | MONTGOMERY | IL | 60538-2944 |
| JOYCE ICE | 15 OLDFIELD AVE | | | | HAMILTON | NJ | 08610-4703 |
| JOYCE IMLER | 7287 DEER TRL | | | | SHREVEPORT | LA | 71107-5658 |
| JOYCE INGRAM | PO BOX 252 | | | | BROOKLYN | IN | 46111-0252 |
| JOYCE IRELAND | 928 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| JOYCE IRONS | 338 INGLEWOOD | | CRYSTAL BEACH ON L0S1B0 CANADA | | | | |
| JOYCE IRWIN | 8174 KENSINGTON BLVD APT 796 | | | | DAVISON | MI | 48423-3170 |
| JOYCE IVERSON | 5511 MCGANN LN UNIT 208 | | | | FITCHBURG | WI | 53711-4953 |
| JOYCE J ALEXANDER BYPASS TR | UDT ALEXANDER FAMILY TRUST | U/A DTD 12/01/1999 | EVERETT E ALEXANDER TTEE | PO BOX 16587 | S LAKE TAHOE | CA | 96151-6587 |
| JOYCE J HOFER | SAMUEL W HOFER TTEE | S & J HOFER TRUST | UA 05 04 04 | 610 HICKORY HOLLOW DR | MOUNTAIN HOME | AR | 72653-9293 |
| JOYCE J JACKSON | 1535 STEWART ST | | | | DAYTON | OH | 45408 |
| JOYCE J POOLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 443 PINEHURST CT | | FULLERTON | CA | 92835 |
| JOYCE J RATLIFF | 5049 MONTICELLO RD | | | | WESSON | MS | 39191-9603 |
| JOYCE J SHIPP TTEE | JOYCE J SHIPP REV LIVING | TRUST U/A DTD 7-24-98 | 845 FARNSWORTH | | WHITE LAKE | MI | 48386-3223 |
| JOYCE J STURGESS TTEE | JOYCE J STURGESS LIVING TRUST | U/A DTD 08/15/2002 | 919 REISS ROAD | | O FALLON | IL | 62269-1266 |
| JOYCE J VAN HORN | 7450 S KNOXVILLE AVE | | | | TULSA | OK | 74136-5909 |
| JOYCE JACKSON | 130 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| JOYCE JACKSON | 1426 W NORTH DR | | | | MARION | IN | 46952-1830 |
| JOYCE JACKSON | 6 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| JOYCE JACQUES | 37213 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2409 |
| JOYCE JAHN | 4933 SAUCER DR | | | | FORT WORTH | TX | 76117-1127 |
| JOYCE JAMERSON | 4353 APACHE DR | | | | BURTON | MI | 48509-1444 |
| JOYCE JAMES | 5495 MCNAMARA LANE | | | | FLINT | MI | 48506-2280 |
| JOYCE JARECK | 6776 BOOTH STREET APT 3F | | | | FOREST HILLS | NY | 11375-3113 |
| JOYCE JASMAN | 1796 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| JOYCE JENNINGS | 531 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3269 |
| JOYCE JENSEN | 1055 N BUCKMAN ST APT 19 | | | | SHEPHERDSVILLE | KY | 40165-7962 |
| JOYCE JERRY M (336133) | (NO OPPOSING COUNSEL) | | | | | | |
| JOYCE JETER | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| JOYCE JODWAY | 17565 RENO ST | | | | RIVERVIEW | MI | 48193-4226 |
| JOYCE JOHNSON | 11358 AMBER CT | | | | FREELAND | MI | 48623-8441 |
| JOYCE JOHNSON | 12054 LAUDER ST | | | | DETROIT | MI | 48227-2442 |
| JOYCE JOHNSON | 13539 STONEWALL JACKSON RD | | | | WOODFORD | VA | 22580-3405 |
| JOYCE JOHNSON | 24981 SADDLEHORN CIR | | | | COLUMBIA STATION | OH | 44028-9811 |
| JOYCE JOHNSON | 317 VERDON PL | | | | DAYTON | OH | 45426-2754 |
| JOYCE JOHNSON | 3225 APPOMATTOX DR | | | | FOREST HILL | TX | 76140-2505 |
| JOYCE JOHNSON | 5099 TABLER STATION RD | | | | INWOOD | WV | 25428-4545 |
| JOYCE JOHNSON | 828 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-5762 |
| JOYCE JOHNSON | 8900 W 750 N | | | | GASTON | IN | 47342 |
| JOYCE JOHNSON JOHNS IRA | PO BOX 214439 | | | | AUBURN HILLS | MI | 48321-4439 |
| JOYCE JOHNSON MCINTOSH | FCC AS CUSTODIAN | 20992 SHAWNEETOWN RD | | | THOMPSONVILLE | IL | 62890-1001 |
| JOYCE JOHNSTON | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| JOYCE JONES | 3619 MARINER ST | | | | WATERFORD | MI | 48329-2272 |
| JOYCE JONES | 229 EASTON AVE | | | | BUFFALO | NY | 14215-3556 |
| JOYCE JONES | 29415 EDWARD DR | | | | INKSTER | MI | 48141-1032 |
| JOYCE JONES | 432 NORTH BON AIR AVENUE | | | | YOUNGSTOWN | OH | 44509-1807 |
| JOYCE JONES | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9555 |
| JOYCE JONES | 7625 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| JOYCE JONES | PO BOX 1384 | | | | FLORENCE | MS | 39073-1384 |
| JOYCE JORDAN | 126 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| JOYCE JR, JOSEPH W | 1525 SHELBY CIR APT A | | | | HIXSON | TN | 37343-3496 |
| JOYCE JR, THOMAS H | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JOYCE JUDSON | 978 SUNNY RIDGE LN | | | | EDMONTON | KY | 42129-9182 |
| JOYCE JULIUS & ASSOCIATES INC | 525 AVIS DR STE 3 | | | | ANN ARBOR | MI | 48108-9616 |
| JOYCE JUSTUS | 1950 FIELDING CT | | | | DEFIANCE | OH | 43512-3485 |
| JOYCE K BENUS | 2765 N E 13TH AVE | | | | POMPANO BEACH | FL | 33064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE K ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414 |
| JOYCE K LABEN | 213 LONE OAK VILLAGE WAY | | | | NASHVILLE | TN | 37215-3447 |
| JOYCE K SIMMONS TTEE | JOYCE SIMMONS TRUST | U/A DTD 7/6/05 | 6741 E GRAND RD | | DIX | IL | 62830-3402 |
| JOYCE KAHN | 5482 VILLAGE STATION CIRCLE | | | | WILLIAMSVILLE | NY | 14221-2885 |
| JOYCE KAMIL | 236 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2814 |
| JOYCE KANKEY | 9260 NE 961 RD | | | | LOWRY CITY | MO | 64763-7103 |
| JOYCE KAUFMAN | 5119 CAPAC RD | | | | MUSSEY | MI | 48014-1900 |
| JOYCE KEATING | 77 THOMPSON BRIDGE RD | | | | JACKSON | NJ | 08527-4623 |
| JOYCE KEEFE | PO BOX 6813 | | | | FOLSOM | CA | 95763-6813 |
| JOYCE KELLER | 209 W MAPLE ST | | | | CAYUGA | IN | 47928 |
| JOYCE KELLEY | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| JOYCE KELLEY | 21902 N BACKUS DR | | | | MARICOPA | AZ | 85238-8609 |
| JOYCE KELLEY TTEE | THE PIOTROWSKI SPECIAL NEEDS IRR TR | U/A DTD 12/20/1995 | 5766 LOCHMOOR CT | | ROCHESTER HLS | MI | 48306-2350 |
| JOYCE KELLY | 44 S WHISPERING LN | | | | HAMBURG | NY | 14075-1839 |
| JOYCE KENNE | 3307 COLUMBUS AVE APT 108 | | | | SANDUSKY | OH | 44870-5572 |
| JOYCE KERCHOFER | 8968 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9731 |
| JOYCE KEYES | 3968 WEDGEFIELD CIR | | | | DECATUR | GA | 30035-2388 |
| JOYCE KILGORE | 4726 W 2ND ST | | | | DAYTON | OH | 45417-1362 |
| JOYCE KING | 2400 FINNIE LEE DR | | | | KOKOMO | IN | 46902-2944 |
| JOYCE KING | 5551 INDEPENDENCE COLONY ROAD | | | | GRAND BLANC | MI | 48439-9105 |
| JOYCE KINSKI | 15105 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| JOYCE KIRBY | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| JOYCE KISSINGER | 42 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9440 |
| JOYCE KLINE | 1324 ALLEN ST | | | | BURTON | MI | 48529-1239 |
| JOYCE KLINE | 173 MIGHIGAN AVE #103B | | | | THREE RIVERS | MI | 49093 |
| JOYCE KLINE | PO BOX 21 | | | | FLINT | MI | 48501-0021 |
| JOYCE KLINGER | 1308 BLATTY PL | | | | NEWARK | DE | 19702-4462 |
| JOYCE KLOECKNER | 11111 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| JOYCE KNAPP | 1136 BURKE AVE | | | | DUNEDIN | FL | 34698-2203 |
| JOYCE KNIGHT | 1105 N MARKET AVE | | | | BOLIVAR | MO | 65613-1158 |
| JOYCE KOHLER | 4374 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| JOYCE KORNBLUH | 34330 COMMONS CT | | | | FARMINGTN HLS | MI | 48331-1410 |
| JOYCE KOWALSKI | 1871 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9709 |
| JOYCE KREGGER | 601 W MAIN ST | | | | DURAND | MI | 48429-1537 |
| JOYCE KRIEWS | 136 BUTLER RD N | | | | NEW LONDON | OH | 44851-9002 |
| JOYCE KROLL | 12631 S CHAPIN RD | | | | BRANT | MI | 48614-9760 |
| JOYCE KRUCKOWSKI | 4475 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| JOYCE KRUSE | 9265 ANDIRON DR | | | | INDIANAPOLIS | IN | 46250-4408 |
| JOYCE KUNKEL | 66 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2563 |
| JOYCE KUREK | 549 BROADWAY | APT 3 | | | PROVIDENCE | RI | 02909 |
| JOYCE L BRODERICK | 1381 S. DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9337 |
| JOYCE L CARR | 2165 FERGUSON RD APT 1 | | | | MANSFIELD | OH | 44906-1184 |
| JOYCE L FISHER | 4492 BYERS RD | | | | CHAMBERSBURG | PA | 17202-9658 |
| JOYCE L GOLDBERG | CGM IRA CUSTODIAN | 19 HICKS AVENUE | | | SYOSSET | NY | 11791-5837 |
| JOYCE L GOODMAN | 1204 MEADOWLARK | | | | STEPHENVILLE | TX | 76401-1745 |
| JOYCE L GREENWALT | 9634 IRISHMANS RUN LN | | | | ZIONSVILLE | IN | 46077 |
| JOYCE L HARDCASTLE-CLINE | 3456 W COUNTY ROAD 875 S | | | | REELSVILLE | IN | 46171-9453 |
| JOYCE L JOHNSON | 210   BUTLER TRAIL | | | | UNION | OH | 45322-- 29 |
| JOYCE L JONES | 2597 JOYCE BLVD. | | | | FAYETTEVILLE | AR | 72703-4553 |
| JOYCE L JONES | 308 POPLAR ST | | | | WESTERNPORT | MD | 21562-1126 |
| JOYCE L JOYNER WILLIAMS | 2915 WILLARD RD | | | | WINSTON SALEM | NC | 27107-4431 |
| JOYCE L KESTER | 288 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 |
| JOYCE L KLEBA BENE IRA | WALTER KLEBA JR DECD | FCC AS CUSTODIAN | APT 332C | 1100 FOUNTAIN HILLS DR | RACINE | WI | 53406-3796 |
| JOYCE L LAWSON | 648 SHERWOOD FOREST BLVD. | | | | BATON ROUGE | LA | 70815 |
| JOYCE L MILAM | 4087 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| JOYCE L NITES | TOD ACCOUNT | 2039 CELESTIAL NE | | | WARREN | OH | 44484-3972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE L PASSMORE | 3312 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1446 |
| JOYCE L SHORTER | 15656 ANTHONY ST | | | | ROMULUS | MI | 48174-3126 |
| JOYCE L. MARCUM | 19151 RIVER DRIVE | | | | SHELBY | AL | 35143 |
| JOYCE LA MAY | 3112 RAYWOOD ST | | | | FLINT | MI | 48504-1819 |
| JOYCE LABBATO | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| JOYCE LAGANA | 12 HIGHWOOD RD | | | | CANTON | CT | 06019-2221 |
| JOYCE LAHTI | 5019 SUNSET DR | | | | WEIDMAN | MI | 48893-9779 |
| JOYCE LARNER | 4879 JOHN R ROAD | | | | CADILLAC | MI | 49601-9575 |
| JOYCE LAROBARDIERE | 881 RIVERBED DR | | | | HOLLY | MI | 48442-1576 |
| JOYCE LEACH | 391 RIVER BIRCH DR | | | | FLINT | MI | 48506-4560 |
| JOYCE LEE | 18 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| JOYCE LEE BRUENING TTEE | RONALD S BRUENING TRUST | U/A DTD 11/09/1999 | 2917 WEST ELM | | SAINT CHARLES | MO | 63301 |
| JOYCE LEIMBACH | TOD | 4402 WOODRIDGE DR | | | SANDUSKY | OH | 44870-7341 |
| JOYCE LEON | 333 RIDGEMONT RD | | | | GROSSE POINTE | MI | 48236-3133 |
| JOYCE LEONARD | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5080 |
| JOYCE LEPPEK | 4700 FOX POINTE DR UNIT 134 | | | | BAY CITY | MI | 48706-2841 |
| JOYCE LESTER | 3481 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| JOYCE LEWIS | 28083 SENATOR CIR | | | | SOUTHFIELD | MI | 48034-5685 |
| JOYCE LEWIS | PO BOX 751 | | | | REDAN | GA | 30074-0751 |
| JOYCE LIGGIN | 2721 W CARTER ST | | | | KOKOMO | IN | 46901-4063 |
| JOYCE LIMING | 688 HAMILTON RD | | | | FALKNER | MS | 38629-9656 |
| JOYCE LINCOLN | 12045 FIR ST | | | | BROOKSVILLE | FL | 34613-4766 |
| JOYCE LINCOLN | 16720 MOUNTAIN VIEW DR | | | | THOMPSONVILLE | MI | 49683-9595 |
| JOYCE LINEBERRY | 520 N 24TH ST | | | | ELWOOD | IN | 46036-1643 |
| JOYCE LINK | 23572 GRIST MILL CT | | | | OLMSTED FALLS | OH | 44138-3204 |
| JOYCE LINK | 83 GRACE ST | | | | SULLIVAN | MO | 63080-2118 |
| JOYCE LINSCOMB | 11325 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| JOYCE LISKE | 5503 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| JOYCE LIST | 5747 OLD STATE ROAD | BOX 46 | | | WEST FARMINGTON | OH | 44491 |
| JOYCE LITTLE | 1 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| JOYCE LITTLEFIELD | 3249 WOODS RD | | | | LESLIE | MI | 49251-9516 |
| JOYCE LOCKWOOD | 734 S POINT DR | | | | GLADWIN | MI | 48624-7626 |
| JOYCE LOEHR | 2910 S SCOTTS LN | | | | SPRINGFIELD | MO | 65807-5520 |
| JOYCE LOMPO | 122 ARDELLA ST | | | | ROCHESTER | NY | 14606-5304 |
| JOYCE LONG | 9038 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| JOYCE LOOK | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| JOYCE LOUISE BERKOWITZ TRUST | JOYCE LOUISE BERKOWITZ TTEE | 27220 STRING CREEK DR | | | WILLITS | CA | 95490 |
| JOYCE LOVE | 1140 OCONNER ST | | | | MARYSVILLE | MI | 48040-2059 |
| JOYCE LUEBKE | E4702 NOTTINGHAM RD | | | | VIROQUA | WI | 54665-7821 |
| JOYCE LUNDBERG | 154 CONRAD RD | | | | MARLBOROUGH | MA | 01752-1952 |
| JOYCE LUOMA | 3215 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3017 |
| JOYCE LUX | 80 US ROUTE 40 E APT 9 | | | | LEWISBURG | OH | 45338-8092 |
| JOYCE LYONS | 310 LITTLE BEND RD | | | | ZACHARIAH | KY | 41301-9036 |
| JOYCE LYTLE | 25599 LIMEQUAT CT | | | | BONITA SPRINGS | FL | 34135-6423 |
| JOYCE M ANDERSON | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| JOYCE M BALLI | 2375 SHADE PARK DRIVE | | | | AKRON | OH | 44333-2064 |
| JOYCE M BERTOLDI TTEE | WILLIAM A BERTOLDI NON GST EXEMT | FAM TRUST U/A DTD 01/14/1998 | 709 HAMILTON | | KINGSFORD | MI | 49802-4403 |
| JOYCE M BLACKWOOD | TOD DTD 12/23/2007 | 376 NW GRANDVILLE ST. | | | PORT ST LUCIE | FL | 34986-2611 |
| JOYCE M BOYLE | 547 N OLIVER AVE APT 105 | | | | WICHITA | KS | 67208-4037 |
| JOYCE M BRAY | 360 S LIMESTONE ST APT 207 | | | | SPRINGFIELD | OH | 45505 |
| JOYCE M BURGOS | 36 HAMILTON AVE #2R | | | | STATEN ISLAND | NY | 10301-1821 |
| JOYCE M BUSCHUR | 8728 SHADYCREEK DRIVE | | | | CENTERVILLE | OH | 45458 |
| JOYCE M CANTRELL | 641 W 74TH ST | | | | SHREVEPORT | LA | 71106-3605 |
| JOYCE M CANTRELL | 641 WST 74TH STREET | | | | SHREVEPORT | LA | 71106 |
| JOYCE M CLARK | 2653 MOHICAN AVE | | | | KETTERING | OH | 45429-3734 |
| JOYCE M CSOKMAY | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE M DALY | G 4098 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOYCE M DAVIS | 3850  CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| JOYCE M DELIDA | 2810 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 |
| JOYCE M DEMMINGS | 51 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 |
| JOYCE M FALKOWSKI | 1254 HIBBARD RD | | | | HORSEHEADS | NY | 14845-7967 |
| JOYCE M FENNELL | 3071  MAIN ST. | P O BOX 76 | | | WEST MIDDLESEX | PA | 16159-0000 |
| JOYCE M GROSSMAN | RONALD M GROSSMAN | STEPHEN E GROSSMAN | MICHAEL J GROSSMAN JTWROS | 12214 HUNTERS COURT | ROCKVILLE | MD | 20852-2209 |
| JOYCE M GURAL AND | MORRIS GURAL CO-TTEES | JOYCE M GURAL & MORRIS GURAL | 18790 WHITBY RD | | LIVONIA | MI | 48152-3055 |
| JOYCE M HARDEBECK | 14001 W 170 S | P O BOX 1536 | | | COLUMBUS | IN | 47202 |
| JOYCE M HOLMAN | SANDRA K MEEHAN | 7611 OLDE STURBRIDGE TRL | | | CLARKSTON | MI | 48348-4613 |
| JOYCE M HOWARD | 20A BROOK HILL LANE | | | | ROCHESTER | NY | 14625 |
| JOYCE M HUFF | 1277 PLEASANT VALLEY RD | | | | ATTALLA | AL | 35954-7234 |
| JOYCE M HUNTLEY | 4720 WOOD AVE | | | | KANSAS CITY | KS | 66102-1540 |
| JOYCE M LANE | 299 LOYALIST LANE | | | | FLINT | MI | 48507-5925 |
| JOYCE M LEACH | 391 RIVER BIRCH DR | | | | FLINT | MI | 48506-4560 |
| JOYCE M LEBEWOHL & | SIDNEY LEBEWOHL JT WROS | 14 CHERRY OCA LANE | | | FRAMINGHAM | MA | 01702-5601 |
| JOYCE M LONG | 9038 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| JOYCE M MCCRADY | 2769 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3811 |
| JOYCE M MCINTYRE | 12602 NE 32ND ST | | | | BELLEVUE | WA | 98005-1614 |
| JOYCE M MERCHANT TTEE | JOYCE M MERCHANT LIVING TRUST | U/A DTD 3/5/1991 | 43336 PEPPERWOOD STREET | | CANTON | MI | 48187-2349 |
| JOYCE M MIGLIANO | CGM IRA ROLLOVER CUSTODIAN | 11912 HALLA PLACE | | | FISHERS | IN | 46038-2768 |
| JOYCE M NELSON | 1357 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| JOYCE M PATSY | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| JOYCE M PAUL | 1450 3RD ST N | | | | FARGO | ND | 58102-2744 |
| JOYCE M PAYNE REV LVG TRUST | JOYCE M PAYNE TTEE | UAD 12/11/1996 | 10048 CLARK RD | | DAVISON | MI | 48423-8523 |
| JOYCE M PORTER | 1751 REGENCY ST APT 103 | | | | CANTON | MI | 48188-1763 |
| JOYCE M PRESCOTT | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| JOYCE M PRINCE IRA | FCC AS CUSTODIAN | 10167 NORTHCOTE CT. | | | ST. JOHN | IN | 46373-9500 |
| JOYCE M PUCCI | DESIGNATED BENE PLAN/TOD | 312 JUANITA AVE | | | MILLBRAE | CA | 94030 |
| JOYCE M PUCCI | TOD REGISTRATION | 312 JUANITA AVENUE | | | MILLBRAE | CA | 94030-1217 |
| JOYCE M REID | 2752 WENTWORTH AVENUE | | | | DAYTON | OH | 45406 |
| JOYCE M ROBERTSON | 211 HARTFORD RD | | | | KNOXVILLE | TN | 37920-6473 |
| JOYCE M SEYMOUR AND | TRUMAN W SEYMOUR JTWROS | 6037 DAILEY ROAD | | | INDIAN RIVER | MI | 49749-8403 |
| JOYCE M SHAFFER | 304 EARL DRIVE N.W. | | | | WARREN | OH | 44483-1114 |
| JOYCE M SHEKOSKI | 1350 NORTH STERLING AVENUE | UNIT 102 | | | PALATINE | IL | 60067-8435 |
| JOYCE M SHERK | 4245 BARNES AVE | | | | BURTON | MI | 48529-2421 |
| JOYCE M SILVER | 172 HALWILL DR | | | | SNYDER | NY | 14226-3963 |
| JOYCE M SMITH | CGM IRA CUSTODIAN | 6244 HILLSBORO ROAD | | | NASHVILLE | TN | 37215-5505 |
| JOYCE M SMITH TTEE | TRUST ONE OF JOSEPH& | JOYCE SMITH LIV TRUST | UAD 02/25/1988 | 939 CARMEL COURT | LOS ALTOS | CA | 94022-1103 |
| JOYCE M SMREK TOD | JEAN ROBINSON | SUBJECT TO STA RULES | 17737 NATHANS DRIVE | | TAMPA | FL | 33647-2265 |
| JOYCE M SPRATT | 10100 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4404 |
| JOYCE M STANLEY | 3974 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9757 |
| JOYCE M STEARNS | 625 DEETER RD | | | | LEWISTON | MI | 49756-8519 |
| JOYCE M STREICHER | 75 BEV CIRCLE | | | | BROCKPORT | NY | 14420-1230 |
| JOYCE M THOMPSON | 3294 BAYSPIRIT DR | | | | REYNOLDSBURG | OH | 43068-7085 |
| JOYCE M WASHINGTON | 7663 SANTA BARBARA DR APT B | | | | INDIANAPOLIS | IN | 46268-5376 |
| JOYCE M WELSH | 2006 N WOODBINE RD | | | | SAINT JOSEPH | MO | 64506-2439 |
| JOYCE M WILSON LIVING TR | JOYCE M WILSON TTEE | U/A DTD 12/11/1991 | 7192 TORREY RD | | SWARTZ CREEK | MI | 48473-8812 |
| JOYCE M. DOYLE ROLLOVER IRA | 1103 N. PARK | | | | BROWNSVILLE | TN | 38012 |
| JOYCE M. ESTES TTEE | FBO JOYCE M ESTES LIV TRUST | U/A/D 09-04-1992 | 3291 PRUNERIDGE | | SANTA CLARA | CA | 95051-6136 |
| JOYCE M. FRANKLIN | 28558 SW WAGNER ST. | | | | WILSONVILLE | OR | 97070-6786 |
| JOYCE M. TURNER | CGM ROTH IRA CUSTODIAN | 121 BARLEY SHEAF DRIVE | | | NORRISTOWN | PA | 19403-5301 |
| JOYCE MACK | 116 TULANE CT | | | | ELYRIA | OH | 44035-1535 |
| JOYCE MACNICOLL | 155 BARNT AVE | | | | TRENTON | NJ | 08611-2705 |
| JOYCE MADDOX | 818 SOUTH GALLATIN STREET | | | | MARION | IN | 46953-1944 |
| JOYCE MAGBY | PO BOX 2974 | | | | YOUNGSTOWN | OH | 44511-0974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE MAGELAND | 2420 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| JOYCE MAGNUSON | 601 DOGWOOD DR | | | | PRUDENVILLE | MI | 48651-9640 |
| JOYCE MALZAHN | 1023 LINCOLN AVE | | | | FLINT | MI | 48507-1520 |
| JOYCE MAMER TOD CARL LIGHTNER, | MARILYN KIRGIORGIS | SUBJECT TO STA RULES | 800 EMERALD BAY DRIVE | | FAIRFIELD | CA | 94534-4015 |
| JOYCE MANCOUR | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064-5394 |
| JOYCE MANN | 500 S CHERYL DR | | | | MUNCIE | IN | 47304-3401 |
| JOYCE MANN | 5462 MARK WELBORN RD | | | | SOMERSET | KY | 42503-5126 |
| JOYCE MANTEY | 64517 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| JOYCE MARIE EVANS | 3613 BERRYWOOD DR. | | | | DAYTON | OH | 45424-4864 |
| JOYCE MARIE LEONARD | 23 25 BELL BLVD #5F | | | | BAYSIDE | NY | 11360 |
| JOYCE MARIE PABIS & | ANTHONY P PABIS TTEE | JOYCE MARIE PABIS REV | LIV TRUST U/A/D 12-16-92 | 4457 SHENANDOAH | ALLEN PARK | MI | 48101-3131 |
| JOYCE MARSH | 572 SHARON ST | | | | WATERFORD | MI | 48328-2149 |
| JOYCE MARTIN | 153 AURAWOOD DR | | | | KINGSPORT | TN | 37660-6773 |
| JOYCE MARTIN | PO BOX 280 | | | | SUNFIELD | MI | 48890-0280 |
| JOYCE MASENGALE | 1261 KELLOGG RD | | | | IONIA | MI | 48846-9636 |
| JOYCE MASON | 1812 SOUTH STEEL ROAD | | | | MERRILL | MI | 48637-9521 |
| JOYCE MASON | 3428 COUNTRY FARMS RD | | | | OREGON | OH | 43616-4164 |
| JOYCE MASSEY | 1323 W 400 S | | | | KOKOMO | IN | 46902-5034 |
| JOYCE MASSEY | 3502 WINDRIDGE DR | | | | MARIETTA | GA | 30066-2657 |
| JOYCE MATTHEWS | 8356 ROSELAWN ST | | | | DETROIT | MI | 48204-5508 |
| JOYCE MATTMAN | 7675 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4047 |
| JOYCE MAXWELL | 8844 SW BOHMANN PKWY | | | | PORTLAND | OR | 97223-7146 |
| JOYCE MAY | 11267 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4918 |
| JOYCE MAYER | 9225 BUCHANAN RD | | | | MECOSTA | MI | 49332-9728 |
| JOYCE MAYES | 5838 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7300 |
| JOYCE MAYLE | PO BOX 481 | 249 PARK AVE | | | BOLIVAR | OH | 44612-0481 |
| JOYCE MAYO | 504 IVY LN | | | | STOCKBRIDGE | GA | 30281-2022 |
| JOYCE MAZUR | 206 SLOAN CT | | | | WILMINGTON | DE | 19808-1122 |
| JOYCE MC CALLUM | PO BOX 513 | 3627 HI CREST ST | | | LAKE ORION | MI | 48361-0513 |
| JOYCE MC CLINTOCK | PO BOX 513 | 200 BLYTHE AVE. | | | LINDEN | MI | 48451-0513 |
| JOYCE MC FADDEN | 2441 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| JOYCE MC INTYRE | 12602 NE 32ND ST | | | | BELLEVUE | WA | 98005-1614 |
| JOYCE MC LEMORE | 2909 W 25TH AVE | | | | PINE BLUFF | AR | 71603-4908 |
| JOYCE MC QUAIG | 222 ANNIE LN | | | | ROCHESTER | NY | 14626-4379 |
| JOYCE MCAFEE STEIN (IRA) | FCC AS CUSTODIAN | P O BOX 5137 | | | CHATSWORTH | CA | 91313-5137 |
| JOYCE MCAFEE TRUSTEE | LLOYD R AND JOYCE MCAFEE TRUST | U/A DATED 04/28/04 | 6120 RAINBOW CIR | | GREENACRES | FL | 33463-3605 |
| JOYCE MCCAIN | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JOYCE MCCANN | 8240 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| JOYCE MCCLAIN | 121 COUNTY ROAD 1104 | | | | GOSHEN | AL | 36035-2801 |
| JOYCE MCCRADY | 2769 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3811 |
| JOYCE MCCRAW | 3400 HOLLOW CREEK RD | | | | ARLINGTON | TX | 76001-5348 |
| JOYCE MCCUNE | 198 PLEASANT VALLEY RD | | | | GREENUP | KY | 41144 |
| JOYCE MCCURDY | 8482 S 650 W | | | | PENDLETON | IN | 46064-9799 |
| JOYCE MCGARRIGLE | 112 E MAIN ST | | | | MORENCI | MI | 49256-1550 |
| JOYCE MCILHANEY | TOD REGISTRATION | 2204 PLEASANT RUN ROAD | | | CRAWFORD | TX | 76638-3417 |
| JOYCE MCKIBBEN | RR 7 | | | | DEFIANCE | OH | 43512 |
| JOYCE MCKINNEY | 4735 PICKWICK DR | | | | STERLING HTS | MI | 48310-4644 |
| JOYCE MCLIN | PO BOX 1425 | | | | ATHENS | AL | 35612-6425 |
| JOYCE MCMAHON | 347 NORTH SAGINAW STREET | | | | MONTROSE | MI | 48457-9744 |
| JOYCE MCMICHAEL | PO BOX 20 | | | | LAKEVIEW | MI | 48850-0020 |
| JOYCE MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| JOYCE MEADOR | 6021 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1349 |
| JOYCE MEAKINGS | 18759 NORTHWAY ST | | | | ROSEVILLE | MI | 48066-1013 |
| JOYCE MEGNA | 14870 SE 175TH ST | | | | WEIRSDALE | FL | 32195-3016 |
| JOYCE MERRYWEATHER | 306 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| JOYCE MESSER | 6136 BELLPREE | | | | AMARILLO | TX | 79106-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE MICHAEL (445575) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET 1375 PENTON MEDIA BUILDING | | | CLEVELAND | OH | 44114 |
| JOYCE MICHAEL J (ESTATE OF) (667168) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOYCE MICHAELS | PO BOX 873 | | | | WADSWORTH | OH | 44282-0873 |
| JOYCE MIDDAUGH | 9090 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| JOYCE MIDDLETON | 3081 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1322 |
| JOYCE MIELE TTEE | JOYCE MIELE REVOCABLE TRUST U/A | DTD 11/03/2005 FBO JOYCE MIELE | 6583 MALTA DRIVE | | BOYNTON BEACH | FL | 33437-7037 |
| JOYCE MILLER | 1950 E 24TH ST LOT 136 | | | | YUMA | AZ | 85365-3151 |
| JOYCE MILLER | 407 YORK RD | | | | GALVESTON | IN | 46932-9776 |
| JOYCE MINCH | 220 HILLCREST DR | | | | LAKE | MI | 48632-9016 |
| JOYCE MINOR | 829 GREEN VALLEY CIR W | | | | BURLESON | TX | 76028-1329 |
| JOYCE MISTYURIK | 8418 OAKES RD | | | | ARCANUM | OH | 45304-8905 |
| JOYCE MOBLEY | 415 WITHINGTON ST APT 610 | | | | FERNDALE | MI | 48220-2903 |
| JOYCE MOLITOR-DYCUS | 14500 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6911 |
| JOYCE MONROE | 2076 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| JOYCE MONROE | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7366 |
| JOYCE MONTGOMERY | 1528  MIDLAND AVENUE | | | | SYRACUSE | NY | 13205-1446 |
| JOYCE MONTNEY | PO BOX 5711 | | | | TRAVERSE CITY | MI | 49696-5711 |
| JOYCE MOONEY-NASON | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| JOYCE MOORE | 10257 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9406 |
| JOYCE MOORE | 2019 KOEHLER AVE | | | | DAYTON | OH | 45414-4617 |
| JOYCE MOORE | 23500 15 MILE RD | | | | BIG RAPIDS | MI | 49307-9228 |
| JOYCE MOORE | 5327 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| JOYCE MORFORD | 1911 MOHAWK TRL | | | | WEST BRANCH | MI | 48661-9721 |
| JOYCE MORGAN | 112 STOUT ST | | | | PONTIAC | MI | 48341-1649 |
| JOYCE MORGAN | 1420 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| JOYCE MORGAN | 452 W SR#128 | | | | ALEXANDRIA | IN | 46001 |
| JOYCE MORGAN | 879 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| JOYCE MORRIS | 413 NORTHDALE DR | | | | TOLEDO | OH | 43612-3621 |
| JOYCE MORRIS | 5101 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |
| JOYCE MORRIS | 62 REGAL ST | | | | HOLLISTON | MA | 01746-1809 |
| JOYCE MORRIS | 729 WEST 35TH STREET | | | | MARION | IN | 46953-4215 |
| JOYCE MORRIS | 908 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| JOYCE MORRIS | 91 COLETTE AVE | | | | BUFFALO | NY | 14227-3401 |
| JOYCE MORSE | 4905 TENNY ST | | | | LANSING | MI | 48910-5382 |
| JOYCE MORTLAND | 8251 SHARON MERCER RD | | | | MERCER | PA | 16137-3035 |
| JOYCE MOSES | 29863 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| JOYCE MOSSBARGER | 450 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1546 |
| JOYCE MOULDS | COUNTY RD 550 BOX 344 | | | | MARQUETTE | MI | 49855 |
| JOYCE MOWEN | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371-9790 |
| JOYCE MUDRAK | 1 FORT HUGER POINTE | | | | SPANISH FORT | AL | 36527 |
| JOYCE MULLEN | 55 SHERWOOD DR | | | | BROCKPORT | NY | 14420-1439 |
| JOYCE MUMFORD | 2500 MANN RD LOT 82 | | | | CLARKSTON | MI | 48346-4265 |
| JOYCE MURDOCK | 529 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| JOYCE MURRAY | 2521 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| JOYCE MUTZENBERGER | 3577 COTTAGE CANYON ST | | | | LAUGHLIN | NV | 89029-0749 |
| JOYCE MYERS | 1754 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4020 |
| JOYCE N ANGEL TRUST | U/A/D 2 4 92 | JOYCE N ANGEL TTEE | 4681 S LANDINGS DR | | FORT MYERS | FL | 33919-4683 |
| JOYCE N BURKE | 14581 GLEN COVE DR UNIT 1102 | | | | FORT MYERS | FL | 33919-7460 |
| JOYCE N WALTER | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| JOYCE N. WOLTER TTEE | FBO JOYCE N. WOLTER | U/A/D 08/05/95 | 516 W. FAIRVIEW | | ARLINGTON HTS | IL | 60005-2302 |
| JOYCE NEELEY | 5326 TIMBERWOOD POINT DRIVE | | | | FLINT | MI | 48532-2266 |
| JOYCE NEELY | PO BOX 417 | | | | LEAVITTSBURG | OH | 44430-0417 |
| JOYCE NEILSON | 1678 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| JOYCE NELANDER | 3340 GREEN RD | | | | WEST BRANCH | MI | 48661-9626 |
| JOYCE NELSON | 1357 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE NESBIT | 185 DOWNING ST | | | | O FALLON | MO | 63366-8667 |
| JOYCE NEUBEN | 3131 SHATTUCK BLVD. | APT 2 | | | SAGINAW | MI | 48603 |
| JOYCE NEWMAN & | JACK NEWMAN | JT TEN | 1383 STUTTGART AVE NW | | PALM BAY | FL | 32907-1078 |
| JOYCE NEWSON | 29385 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1641 |
| JOYCE NEWTON | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| JOYCE NEWVINE | 2519 STATE ROUTE 64 | | | | BLOOMFIELD | NY | 14469-9410 |
| JOYCE NEY | 177 SUE DR | | | | GERMANTOWN | OH | 45327-1629 |
| JOYCE NICHOLS | 231 DAVIS LN | | | | BETHEL | OH | 45106 |
| JOYCE NICHOLS | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| JOYCE NICHOLS | 2968 STICINE RD | | | | GUYS | TN | 38339-3105 |
| JOYCE NISKALA | 133 FERN VALLEY RD | | | | BRANDON | MS | 39042-1925 |
| JOYCE NOAH | 5735 E MCDOWELL RD LOT 166 | | | | MESA | AZ | 85215-1437 |
| JOYCE NOBLE | 4544 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 |
| JOYCE NOEL | 11350 CASCADE ST | | | | DETROIT | MI | 48204-1414 |
| JOYCE NOLAN | 616 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1648 |
| JOYCE NORMAN | 5861 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| JOYCE NORMANDIN | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| JOYCE NORTH REV TRUST | JOYCE NORTH TRUSTEE | UAD 06/10/87 | 800 SW 137TH AVE BLDG G | | PEMBROKE PNS | FL | 33027-3552 |
| JOYCE NORTH TTEE | FBO JOYCE NORTH | U/A/D 06-10-1987 | 800 SW 137TH AVE | BLDG. G #308 | PEMBROKE PINES | FL | 33027-3552 |
| JOYCE NORTON | 3325 GENOA WAY | STE 109 | | | OCEANSIDE | CA | 92056-1739 |
| JOYCE NUSSBAUMER | 3920 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8511 |
| JOYCE O SERVIS, CHRISITNE G | LENTINE, & GLENN GARVEY TTEES | U/W WILLIAM J SERVIS | 52 BROOKSIDE AVE | | CALDWELL | NJ | 07006-5911 |
| JOYCE O'DOWD | 4013 HARBORWALK LANE | | | | FORT COLLINS | CO | 80525-4882 |
| JOYCE OAKLEY | 14130 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7885 |
| JOYCE ODANIELS | 3051 SHATTUCK ARMS BLVD APT 8 | | | | SAGINAW | MI | 48603-2114 |
| JOYCE ODOM | 10915 MURR WAY | | | | HOUSTON | TX | 77048-1525 |
| JOYCE OEHLER | BY ROBERT F OEHLER LIV REV TR | 108 E FOREST ACRES DR | | | BRAZIL | IN | 47834-6827 |
| JOYCE OFFICER-MYER | LORNA LAWRENCE | LYLE OFFICER | PO BOX 375 | | SAVANNAH | MO | 64485-0375 |
| JOYCE OGLETREE | 2128 W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| JOYCE OLESKY | 5911 COUNTRY TRL | | | | YOUNGSTOWN | OH | 44515-5609 |
| JOYCE OLSON | 1308 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| JOYCE OLSTAD | 9895 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8960 |
| JOYCE ORR | 716 LAWSON DR | | | | WESTERVILLE | OH | 43081-4642 |
| JOYCE OSBON | 2965 S 200 E | | | | TIPTON | IN | 46072-9306 |
| JOYCE OWENS | 114 W STEWART AVE | | | | FLINT | MI | 48505-3206 |
| JOYCE P KING | 16160 LA SALLE AVE | | | | DETROIT | MI | 48221-3113 |
| JOYCE P KRAFFT TTEE | JOYCE P KRAFFT TRUST | DTD 8/16/01 | 1215 GREEN OAK TRAIL | | PT CHARLOTTE | FL | 33948-3137 |
| JOYCE P MCFARLAND | PO BOX 1510 | | | | WIMBERLEY | TX | 78676-1510 |
| JOYCE P NIXON | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 16 RIO PINAR TRAIL | | ORMOND BEACH | FL | 32174-4325 |
| JOYCE P PERSING | 805 WILLARD AVE. SOUTH EAST | | | | WARREN | OH | 44484 |
| JOYCE P PISHKUR | 3450 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406 |
| JOYCE P THOM TOD L CELMER T ROSS | AND D ROSS S ROSS SBJT TO ST RULES | AND REGULATIONS | 6700 DEVONSHIRE LANE | | NEW PORT RICHEY | FL | 34653-3916 |
| JOYCE P WHINERY | 6819 CONGRESSIONAL BLVD | | | | SAN ANTONIO | TX | 78244-1554 |
| JOYCE PAGE | 16554 MENDOTA ST | | | | DETROIT | MI | 48221-2820 |
| JOYCE PAGE TTEE | FBO THE NELSON FAMILY TRUST | U/A/D 03-07-1996 | 6524 EASY STREET | | CARLSBAD | CA | 92011-1035 |
| JOYCE PAILLE-TAYLOR | 912 CHESTNUT ST | | | | ANDERSON | IN | 46012-4121 |
| JOYCE PAQUETTE | 7617 TEAL BAY | | | | WOODBURY | MN | 55125-1557 |
| JOYCE PARKER | 1236 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| JOYCE PARKIN | 7406 LEGRANDE ST S | | | | JACKSONVILLE | FL | 32244-1621 |
| JOYCE PARKS | 21309 CARLTON DR | | | | MACOMB | MI | 48044-1858 |
| JOYCE PARKS | 5775 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3182 |
| JOYCE PASSMORE | 3312 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1446 |
| JOYCE PATSY | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| JOYCE PAUL | 3160 NORTHWOOD AVE | | | | YOUNGSTOWN | OH | 44505-4431 |
| JOYCE PAULY | 2634 COVE BAY DR | | | | WATERFORD | MI | 48329-2578 |
| JOYCE PAYNE | 4415 YEWELLS LANDING E | | | | O'BORO | KY | 42303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE PEARSON | 5935 BRADFORD LN | | | | LANSING | MI | 48917-1206 |
| JOYCE PEDDICORD | 3705 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| JOYCE PELLERITO | 9719 AMSDEN RD | | | | FENWICK | MI | 48834-9566 |
| JOYCE PENNINGTON | 1222 RUSSELL ST | | | | YPSILANTI | MI | 48198-5971 |
| JOYCE PEPPEL | 1511 LORAINE AVE | | | | LANSING | MI | 48910-2509 |
| JOYCE PERKINS | 629 E RANKIN ST | | | | FLINT | MI | 48505-4323 |
| JOYCE PERRY | 24418 EASTWOOD VILLAGE DR APT 205 | | | | CLINTON TOWNSHIP | MI | 48035-5841 |
| JOYCE PERRY | 2713 S MADISON AVE | | | | ANDERSON | IN | 46016-4940 |
| JOYCE PERRY | 3121 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| JOYCE PERSING | 805 WILLARD AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4433 |
| JOYCE PETTEY | 3229 BENNETT AVE | | | | FLINT | MI | 48506-3016 |
| JOYCE PETTIFORD | 1510 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| JOYCE PETTIFORD | 4374 GROVE FIELD CT | C/O LAURENCE H PETTIFORD | | | SUWANEE | GA | 30024-6759 |
| JOYCE PHILLIPS | 2817 PARK PLACE APT 230 | | | | JANESVILLE | WI | 53545 |
| JOYCE PICHE | 5499 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| JOYCE PICKETT | 1236 JASMINE WAY | | | | HAMPTON | GA | 30228-3218 |
| JOYCE PIEC | 21747 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6321 |
| JOYCE PIELL WEXLER | 2320 N CLEVELAND | | | | CHICAGO | IL | 60614-3316 |
| JOYCE PIERCE | 19735 SUSSEX ST | | | | DETROIT | MI | 48235-2054 |
| JOYCE PILLSBURY | 27 ROCKLAND RD | | | | EWING | NJ | 08638-1549 |
| JOYCE PINTER | 5101 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |
| JOYCE PISHKUR | 3450 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| JOYCE PITTS | 69   MIDVALE TERR | | | | ROCHESTER | NY | 14619-2115 |
| JOYCE PLUMMER | 21297 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| JOYCE POLZIN | 6196 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| JOYCE POMAVILLE | 104 W JOLLY RD | | | | LANSING | MI | 48910-6602 |
| JOYCE POMBERT | 48   APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2830 |
| JOYCE POORE | 2424 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| JOYCE PORTER | APT 103 | 1751 REGENCY STREET | | | CANTON | MI | 48188-1763 |
| JOYCE POTTER | 101 GRASMERE AVENUE | | | | INTERLAKEN | NJ | 07712-4420 |
| JOYCE POTTER | 2500 WALDON WOODS DR SW | | | | WYOMING | MI | 49519-3174 |
| JOYCE POTTS | 3633 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| JOYCE POWELL | 116 E SOMERS ST | | | | EATON | OH | 45320-1752 |
| JOYCE PRANKIENAS | 2121 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 |
| JOYCE PRAY | 137 CAMP LANE DR | | | | TRINITY | TX | 75862-8239 |
| JOYCE PRAY | 4335 WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| JOYCE PREMEAUX | 6237 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| JOYCE PRESCOTT | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| JOYCE PRESLEY | HC 1 BOX 90A | | | | GRANDIN | MO | 63943-9709 |
| JOYCE PRICE | 312 S VALENCIA ST | | | | LA HABRA | CA | 90631-5544 |
| JOYCE PRICE | PO BOX 1589 | | | | GUNNISON | CO | 81230-1589 |
| JOYCE PRIEUR | 708 S STATE RD APT 43 | | | | DAVISON | MI | 48423-2807 |
| JOYCE PRINCE | 9209 RUTHERFORD ST | | | | DETROIT | MI | 48228-2170 |
| JOYCE PRINCE | 965 MAGNOLIA DR | | | | BOURBONNAIS | IL | 60914-4667 |
| JOYCE PROSCH | 732 S STATE RD APT 61 | | | | DAVISON | MI | 48423-1774 |
| JOYCE PRUETT | 1969 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4346 |
| JOYCE PUTMAN | PO BOX 1866 | | | | BULLHEAD CITY | AZ | 86430-1866 |
| JOYCE PYLE | PO BOX 93 | 8049 STATE RD | | | GOODRICH | MI | 48438-0093 |
| JOYCE R DALES | 319   DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| JOYCE R JACKSON | TOD DTD 06/10/2003 | 209 FOREST VIEW DRIVE | | | WINTERSVILLE | OH | 43953-9045 |
| JOYCE R JOHNSON-MCINTOSH | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| JOYCE R KILGORE | 4726 WEST 2ND ST | | | | DAYTON | OH | 45417 |
| JOYCE R LILLY | JOSEPH M RADA POA | PO BOX 1883 | | | LADY LAKE | FL | 32158-1883 |
| JOYCE R MCLEAN | 5602 CHEROKEE ROAD | | | | MERIDIAN | MS | 39305 |
| JOYCE R MOYED TRUST | JOYCE R MOYED TTEE | U/A DTD 10/14/97 | 86 GOLF CLUB DR | | LANGHORNE | PA | 19047-2163 |
| JOYCE R SANDIFER | 127 N. CLEVELAND | | | | BROOKHAVEN | MS | 39601-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE R SCANNELL TRUST | JOYCE R SCANNELL TTEE | U/A DTD 06/26/1993 | | | NORTHVILLE | NY | 12134 |
| JOYCE R SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| JOYCE R WOOD | 3125  SOUTH UNION ROAD | | | | DAYTON | OH | 45418-1328 |
| JOYCE RABERG | 3819 STILLWELL AVE | | | | LANSING | MI | 48911-2184 |
| JOYCE RADCLIFF | 540 LYNN DR | | | | SHELBYVILLE | KY | 40065 |
| JOYCE RAINBOLT | 17935 GILL ST | | | | ROBERTSDALE | AL | 36567-3077 |
| JOYCE RALSTON | 34 LAZY BEND DR | | | | HUNTSVILLE | TX | 77320-0254 |
| JOYCE RAMSEY | 1280 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| JOYCE RANDELL | 4634 RED MAPLE DR | | | | WARREN | MI | 48092-2356 |
| JOYCE RANES | 3414 LEITH ST | | | | FLINT | MI | 48506-3100 |
| JOYCE RASE | 4858 3 MI RD RT #1 | | | | BAY CITY | MI | 48706 |
| JOYCE RATLIFF | 5049 MONTICELLO RD | | | | WESSON | MS | 39191-6093 |
| JOYCE RAWLINS | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-8929 |
| JOYCE RAY | 10 HENRY ST | | | | DAYTON | OH | 45402-2239 |
| JOYCE RAYMOND | 6924 LESLIE ST | | | | HALE | MI | 48739-9530 |
| JOYCE REED | 18319 N SALEM ROW | | | | STRONGSVILLE | OH | 44136-7075 |
| JOYCE REED | 503 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8652 |
| JOYCE REES | 2292 DAVENCREST LN | | | | SALT LAKE CTY | UT | 84119-5385 |
| JOYCE REESE | 36 TAFT AVE | | | | DAYTON | OH | 45427-2443 |
| JOYCE REGULA | 22171 KOTHS ST | | | | TAYLOR | MI | 48180-3685 |
| JOYCE REHBERG | 1294 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| JOYCE REISTER | 6885 INDEPENDENCE LN SW | | | | GRAND RAPIDS | MI | 49548-7908 |
| JOYCE RHEAM | 6 DOUBLE J DR | | | | BELLEVILLE | PA | 17004-9156 |
| JOYCE RICCI | 101 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| JOYCE RICE | 16400 UPTON RD LOT 181 | | | | EAST LANSING | MI | 48823-9308 |
| JOYCE RICE | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| JOYCE RICHARDSON | 16 LAW CIR | | | | HOHENWALD | TN | 38462-1916 |
| JOYCE RICHARDSON | 3353 W CHENANGO AVE | C/O DALE E. RICHARDSON | | | ENGLEWOOD | CO | 80110-6311 |
| JOYCE RICHEY | 2718 HUGO AVE | | | | BALTIMORE | MD | 21218-3756 |
| JOYCE RICHMOND | 509 MILL ST | | | | FLUSHING | MI | 48433-2016 |
| JOYCE RICKENS | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| JOYCE RIDLEY SCOTT | 3036 SUMTER VALLEY CIR | | | | HENDERSON | NV | 89052-6881 |
| JOYCE RIFFELMACHER | 423 SE 32ND ST | | | | CAPE CORAL | FL | 33904-4134 |
| JOYCE RILEY | 2800 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1309 |
| JOYCE RINEY | PO BOX 245 | | | | PUXICO | MO | 63960-0245 |
| JOYCE RINGOLD | 2099 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| JOYCE RISMILLER | 1505 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9764 |
| JOYCE RIVERS | 3091 ELMREEB DR | | | | COLUMBUS | OH | 43219-3215 |
| JOYCE ROBB | 2744 FLUSHING RD | | | | FLINT | MI | 48504 |
| JOYCE ROBERTO | 56 TRACY AVE | | | | TOTOWA | NJ | 07512-2039 |
| JOYCE ROBINSON | 1324 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-1721 |
| JOYCE ROBINSON | 1528 HOWARD ST | | | | SAGINAW | MI | 48601-2842 |
| JOYCE ROBINSON | 2132 HOLLY WAY | | | | LANSING | MI | 48910-2545 |
| JOYCE ROBINSON | 3013 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505-2005 |
| JOYCE ROBINSON | 665 S SKINKER BLVD APT 16G | | | | SAINT LOUIS | MO | 63105-2355 |
| JOYCE ROBINSON | 7340 MARSH TERRACE | | | | PORT ST LUCIE | FL | 34986-3233 |
| JOYCE RODGERS | 4305 S STATE RD | | | | DAVISON | MI | 48423-8783 |
| JOYCE ROE | 5943 HORGER ST | | | | DEARBORN | MI | 48126-2223 |
| JOYCE ROESER | 24 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| JOYCE ROGAN | 269 PEYTON COLQUITT PL | | | | SHREVEPORT | LA | 71115-2626 |
| JOYCE ROGERS | 113 NW UNION | PO BOX 273 | | | EATON | IN | 47338 |
| JOYCE ROGERS | 1298 HICKORY VALLEY DR | | | | BLACKLICK | OH | 43004-7026 |
| JOYCE ROGERS | 4008 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2403 |
| JOYCE ROMACK | 283 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9502 |
| JOYCE RONNIE (471794) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JOYCE ROSE | 1049 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE ROSECRANS | 1307 HERCHEL LUCAS RD | | | | BOWLING GREEN | KY | 42101-8674 |
| JOYCE ROSEN | 714 WATERFORD TOWERS | | | | EDGEWATER | NJ | 07020-2312 |
| JOYCE ROSENTHAL | 570 BLACKSTONE ST | | | | UXBRIDGE | MA | 01569-1929 |
| JOYCE ROSENZWEIG | 514 W 110TH STREET 4C | | | | NEW YORK | NY | 10025 |
| JOYCE ROSS | 5516 VARNA DR | | | | INDIANAPOLIS | IN | 46221-3036 |
| JOYCE ROSSON | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| JOYCE ROUNDS | 2217 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| JOYCE ROWELL | 1352 S 121ST ST | | | | WEST ALLIS | WI | 53214-2037 |
| JOYCE RUDE | 1020 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4729 |
| JOYCE RUPP | 2481 E LAKE DR | | | | DELAND | FL | 32724-3287 |
| JOYCE RUSH | 109 BLUE DIAMOND PT | | | | SHARPS CHAPEL | TN | 37866-1773 |
| JOYCE RUSSAW | 4296 CAVEAT CT | | | | FAIRBURN | GA | 30213-4328 |
| JOYCE RUSSELL | 11 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| JOYCE RUSSELL | 22051 KOTHS ST | | | | TAYLOR | MI | 48180-3645 |
| JOYCE RYAN | 3615 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9335 |
| JOYCE RYDAHL | 6662 FENWICK RD | | | | GREENVILLE | MI | 48838-9737 |
| JOYCE RYDER | PO BOX 415 | | | | CHESANING | MI | 48616-0415 |
| JOYCE S ANNABELL | 1734  EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| JOYCE S BROWN TRUST | UAD 5/24/83 | JOYCE S BROWN TTEE | 4409 W ORCHARD HILL | | BLOOMFIELD HILLS | MI | 48304-3256 |
| JOYCE S DRAUGHON | PO BOX 1282 | | | | DUNN | NC | 28335-1282 |
| JOYCE S GODINA | 1563 LEE LN | | | | GROVE CITY | PA | 16127-9317 |
| JOYCE S GRUBBS | 1435 COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9553 |
| JOYCE S KETTERMAN | 1007 CENTER ST W | | | | WARREN | OH | 44481 |
| JOYCE S LIST | 5747 OLD STATE ROAD | BOX 46 | | | WEST FARMINGTON | OH | 44491-0046 |
| JOYCE S LOMPO | 122 ARDELLA ST | | | | ROCHESTER | NY | 14606-5304 |
| JOYCE S MYERS | 4543  SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3743 |
| JOYCE S REED | 20335 W COUNTRY CLUB DR # 1104 | | | | AVENTURA | FL | 33180-1622 |
| JOYCE S ROSS | 5516 VARNA DR | | | | INDIANAPOLIS | IN | 46221-3036 |
| JOYCE S WEINBERG TTEE | JOYCE S FISCHER REV LIV TRUST | DTD 9-30-82 | 3330 N LEISUREWORLD BLVD | CONDO 314 | SILVER SPRING | MD | 20906-5622 |
| JOYCE S WEINER | 418 ACCOMAC RD | | | | WYNCOTE | PA | 19095 |
| JOYCE S WILLIAMS | PO BOX 914 | | | | HOLLY SPRINGS | GA | 30142-0914 |
| JOYCE SAKWA TTEE | UAD 10/6/76 | FBO JOYCE SAKWA | 29797 DEER RUN | | FARMINGTON HILLS | MI | 48331-1979 |
| JOYCE SALAME | 18909 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-2044 |
| JOYCE SALISBURY | 6195 SADDLE RIDGE CT | | | | KALAMAZOO | MI | 49009-3997 |
| JOYCE SANDIFER | 127 N CLEVELAND AVE | | | | BROOKHAVEN | MS | 39601-2713 |
| JOYCE SANDOR | 45610 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3081 |
| JOYCE SARR | 5437 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| JOYCE SARSHIK | CGM IRA CUSTODIAN | 7940 MANDARIN DRIVE | | | BOCA RATON | FL | 33433-7428 |
| JOYCE SAULS | 1576 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1265 |
| JOYCE SAWSON | 9660 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9411 |
| JOYCE SCARBRO | 6147 KENBROOK RD | | | | LANSING | MI | 48911-5419 |
| JOYCE SCHAFER | 11120 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| JOYCE SCHAFFER | 500 W. UNIVERSITY PARKWAY | APT #11-G | | | BALTIMORE | MD | 21210-3322 |
| JOYCE SCHENLEY TTEE | MARGOT ROTHENDLER RESIDUARY TR | U/A DTD 04/07/2006 | 3376 NW 24 WAY | | BOCA RATON | FL | 33431 |
| JOYCE SCHENSKY | 1702 MYRA AVE | | | | JANESVILLE | WI | 53548-0143 |
| JOYCE SCHIEBERL | 201 EAST EDGEWOOD BOULEVARD | | | | LANSING | MI | 48911-5858 |
| JOYCE SCHLEMMER | 1954 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-9781 |
| JOYCE SCHMIDT | 7118 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| JOYCE SCHMITT | 910 S APPERSON WAY | | | | KOKOMO | IN | 46901-5467 |
| JOYCE SCHOFIELD | 8239 CREEKSIDE DR | | | | WESTLAND | MI | 48185-4614 |
| JOYCE SCHUETTE | 147 BAY SHORE DR | | | | BAY CITY | MI | 48706-1169 |
| JOYCE SCHUMER | 14 S MURRY LN | | | | ROLLA | MO | 65401-3647 |
| JOYCE SCHWABEROW | 1212 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| JOYCE SCHWARTZ | 8081 MORROW RD | | | | CLAY | MI | 48001-3202 |
| JOYCE SCHWARZ | 4415 LOUISE ST | | | | SAGINAW | MI | 48603-4139 |
| JOYCE SCOTT | 1653 CHURCHILL LN | | | | MANSFIELD | TX | 76063-7907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE SCOTT | 383 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| JOYCE SCOTT | 6073 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| JOYCE SCOTT | 8505 HALLER ST | | | | WESTLAND | MI | 48185-1801 |
| JOYCE SEARS | 10627 CHELMSFORD RD | | | | CINCINNATI | OH | 45240-3909 |
| JOYCE SEMEYN | 693 WESTSHIRE CT NW | | | | COMSTOCK PARK | MI | 49321-9327 |
| JOYCE SEWNIG | 7849 W 97TH PL | | | | HICKORY HILLS | IL | 60457-2306 |
| JOYCE SHAFFER | 304 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| JOYCE SHAVER | 3894 HALF MOON LAKE RD | | | | HARRISON | MI | 48625-8840 |
| JOYCE SHEARS | 3684 ROSELAWN AVE | | | | WOODMERE | OH | 44122-4534 |
| JOYCE SHELTON | 1156 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2025 |
| JOYCE SHEPARD | PINEVIEW #21 | | | | SAINT LOUIS | MI | 48880 |
| JOYCE SHERK | 18105 BALDWIN CIR | | | | HOLLY | MI | 48442-9392 |
| JOYCE SHERWOOD | 8162 WATERFORD CIR APT 106 | | | | MEMPHIS | TN | 38125-5128 |
| JOYCE SHINKEL | 12215 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| JOYCE SHIVAK | 135 HARWOOD ROAD | | | | WALBRIDGE | OH | 43465-1442 |
| JOYCE SHORT | 210 4TH ST | PO BOX 357 | | | BRECKENRIDGE | MI | 48615-2504 |
| JOYCE SHORTER | 3508 CYDNIE ANN CT | | | | ARLINGTON | TX | 76014-3507 |
| JOYCE SHUCK | 2940 GREENBROOK LN | | | | CINCINNATI | OH | 45251-4653 |
| JOYCE SIEBER | 424 LAMBETH LN | | | | SAINT LOUIS | MO | 63125-2732 |
| JOYCE SIEBERT | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| JOYCE SIEFKER SEARLS | CGM IRA CUSTODIAN | 1278 DOVER LANE | | | SANTA BARBARA | CA | 93103-2065 |
| JOYCE SIEGEL | 410 WILLOWBY LANE | | | | PICKNEY | MI | 48169-9160 |
| JOYCE SILVER PS PLAN | DTD 10/09/2002 | MS JOYCE SILVER TTEE | 127 GREENE ST | | NEW YORK | NY | 10012-5401 |
| JOYCE SIMMONS | 1809 N MADISON AVE | AMERICARE LIVING CEN OF AND | | | ANDERSON | IN | 46011-2145 |
| JOYCE SIMPSON | 3801 MARK TWAIN WAY | | | | MAHWAH | NJ | 07430-3478 |
| JOYCE SINCLAIR | 6205 E 34 1/2 RD | | | | CADILLAC | MI | 49601-9653 |
| JOYCE SISPERA | 252 N WALNUT ST | | | | OTTAWA | OH | 45875-1745 |
| JOYCE SKINNER | 22 EMSB61 LANE | | | | WARSAW | IN | 46580 |
| JOYCE SKOGLUND | 12244 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| JOYCE SLUSARCZYK | 6821 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 |
| JOYCE SMALL | 404 E 4TH ST | | | | SHERIDAN | IN | 46069-1170 |
| JOYCE SMITH | 1021 N WABASH AVE | | | | MARION | IN | 46952-2511 |
| JOYCE SMITH | 1081 BARTON WAY DR | | | | TROY | MI | 48098-2048 |
| JOYCE SMITH | 12543 KNOTAH RD | | | | JACKSONVILLE | FL | 32258-2329 |
| JOYCE SMITH | 2117 MEDFORD RD APT 17 | | | | ANN ARBOR | MI | 48104-4937 |
| JOYCE SMITH | 2321 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| JOYCE SMITH | 3910 MICHAEL DR | | | | CINCINNATI | OH | 45255-4928 |
| JOYCE SMITH | 9461 W 26 MILE | | | | MESICK | MI | 49668 |
| JOYCE SMITH | PO BOX 433 | | | | HILLMAN | MI | 49746-0433 |
| JOYCE SNIDER | 925 MCCULLOUGH ST | | | | LANSING | MI | 48912-2426 |
| JOYCE SNOW | 3261 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| JOYCE SNYDER | 3221 W 50 S | | | | KOKOMO | IN | 46902-5833 |
| JOYCE SNYDER | 7518 RIDGEFIELD AVE | | | | PARMA | OH | 44129-2509 |
| JOYCE SOLOMON | 216 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1878 |
| JOYCE SONS | 703 VISTA DR | | | | OOLITIC | IN | 47451-9710 |
| JOYCE SORICE | 4421 PRAIRIE | | | | BROOKFIELD | IL | 60513 |
| JOYCE SOUTER | 92 MAYER AVE | | | | BUFFALO | NY | 14207-2131 |
| JOYCE SOUTHAM | 2516 MONTANA AVE | | | | SAGINAW | MI | 48601-5424 |
| JOYCE SPANGLER | 24739 5 MILE RD APT 28 | | | | REDFORD | MI | 48239-3648 |
| JOYCE SPARKS | PO BOX 19051 | | | | LENEXA | KS | 66285-9051 |
| JOYCE SPENCER | 12890 BURT RD | | | | BIRCH RUN | MI | 48415-9343 |
| JOYCE SPIEGEL | PO BOX 3124 | | | | ADRIAN | MI | 49221-6424 |
| JOYCE SPORN RUTHERFORD | 2227 FLAT CREEK DR | | | | RICHARDSON | TX | 75080 |
| JOYCE SPRATT | 10100 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4404 |
| JOYCE ST CLAIR | 1706 HARLANSBURG RD | | | | NEW CASTLE | PA | 16101-2822 |
| JOYCE STAFFORD | 2175 HENN HYDE RD NE | CARE OF DEBBIE BARNA | | | WARREN | OH | 44484-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE STALTER | 1910 E 500 S | | | | SHARPSVILLE | IN | 46068-9611 |
| JOYCE STAMBERSKY | 585 S JEFFERY AVE | | | | ITHACA | MI | 48847-1727 |
| JOYCE STANLEY | 3974 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9757 |
| JOYCE STAPLETON | 9009 S 48TH CT | | | | OAK LAWN | IL | 60453-1304 |
| JOYCE STEARNS | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| JOYCE STEARNS | 625 DEETER RD | | | | LEWISTON | MI | 49756-8519 |
| JOYCE STEDMAN | 1568 36TH ST | | | | ALLEGAN | MI | 49010-9469 |
| JOYCE STEINER | 4148 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| JOYCE STEPHEN F (409201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYCE STERN GREENBERG TRUST | JOYCE STERN GREENBERG TTEE | U/A DTD 02/03/2000 | 1107 GREENLEAF AVENUE, #2A | | WILMETTE | IL | 60091-2781 |
| JOYCE STEVENS | 7325 NEWPORT DR | | | | DAVISON | MI | 48423-9311 |
| JOYCE STEVICH | 3231 FANONE DR | | | | PORT HURON | MI | 48060-7255 |
| JOYCE STEWART | 120 RIDGEVIEW DR | | | | MEDINA | OH | 44256-2958 |
| JOYCE STILES | 543 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| JOYCE STILLS | 639 IDAHO DR | | | | XENIA | OH | 45385-4625 |
| JOYCE STODDARD | 206 E STATE ST | | | | SAINT JOHNS | MI | 48879 |
| JOYCE STONE | 8871 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| JOYCE STRAIN | 1597 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5980 |
| JOYCE STREET | 12207 BEAR CLAW LOOP | | | | HUDSON | FL | 34667-2304 |
| JOYCE STRUBING | 12803 STATE ROUTE 49 | | | | HICKSVILLE | OH | 43526-9329 |
| JOYCE SULLIVAN | 2385 SKY VISTA DR W | | | | SEMMES | AL | 36575-7133 |
| JOYCE SULLIVAN | 3480 SHATTUCK RD APT 3 | | | | SAGINAW | MI | 48603-7007 |
| JOYCE SUMLIN | 2300 PINEY GROVE RD | | | | LOGANVILLE | GA | 30052-3639 |
| JOYCE SUMMERS | 1423 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| JOYCE SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| JOYCE SUTHERLAND | 5620 JEFFS DOTY RD | | | | OTTAWA LAKE | MI | 49267-9544 |
| JOYCE SWANSEY | 3747 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| JOYCE SWANSON | CREEK SIDE VILLAGE | 1340 SOUTH MONROE STREET | | | MONROE | MI | 48161 |
| JOYCE SWARTZ | 2044 HAWTHORNE CT | | | | CARSON CITY | NV | 89703-8395 |
| JOYCE SWITALA | 613 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9745 |
| JOYCE SZEDLAK | 630 JULIA ST | | | | LANSING | MI | 48910-5428 |
| JOYCE SZWED | PO BOX 182 | | | | TAYLOR | MI | 48180-0182 |
| JOYCE T MCCOLLUM | 841 ACTON AVENUE | | | | BIRMINGHAM | AL | 35209-6248 |
| JOYCE T PAUL | 3160  NORTHWOOD | | | | YOUNGSTOWN | OH | 44505-4431 |
| JOYCE T RIENZO TOD | MICHAEL J.RIENZO | SUBJECT TO STA RULES | 6230 PETALUMA DRIVE | | BOCA RATON | FL | 33433-5412 |
| JOYCE T. MADDEN AND | THOMAS C MADDEN JTWROS | 137 FAIRWAY DRIVE | EMERALD BAY | | BULLARD | TX | 75757-9371 |
| JOYCE TACKETT SEP IRA | FCC AS CUSTODIAN | 25 HILTON COMMONS CT. | | | CHAPIN | SC | 29036-7530 |
| JOYCE TALLMAN | 6680 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| JOYCE TANNER | 3726 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2889 |
| JOYCE TATE | 7696 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9652 |
| JOYCE TAUB & | MARLENE FIREMAN TTEES | TAUB FAMILY TRUST | U/A DTD 11-18-91 | 240 LISA LANE | SCHERERVILLE | IN | 46375-1000 |
| JOYCE TAYLOR | 173 HIGH ST | | | | PONTIAC | MI | 48342-1120 |
| JOYCE TAYLOR | 210 N WINDING DR | | | | WATERFORD | MI | 48328-3071 |
| JOYCE TAYLOR | 4035 FLORA AVE | | | | SHREVEPORT | LA | 71109-7343 |
| JOYCE TEETER | 3703 DICKERSON PIKE LOT 19 | | | | NASHVILLE | TN | 37207-1322 |
| JOYCE TERHARK | 112 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9565 |
| JOYCE TERRELL | PO BOX 251781 | | | | WEST BLOOMFIELD | MI | 48325-1781 |
| JOYCE TERRY | PO BOX 35 | 3998 MARATHON RD | | | COLUMBIAVILLE | MI | 48421-0035 |
| JOYCE TESTER | 133 LOAN MYERS RD | | | | BUTLER | TN | 37640-5000 |
| JOYCE TEUBERT | 504 TEXAS DR | | | | JANESVILLE | WI | 53548-4460 |
| JOYCE THOMAS | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| JOYCE THOMAS | 8357 CYPRESS LANE | APT 8B | | | BOCA RATON | FL | 33433-3237 |
| JOYCE THOMAS | 951 LINDEN LN | | | | TOLEDO | OH | 43615-8245 |
| JOYCE THOMPSON | 3294 BAYSPIRIT DR | | | | REYNOLDSBURG | OH | 43068-7085 |
| JOYCE THREATT | 517 THREATT RD | | | | COLLINSVILLE | MS | 39325-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE TIDERMAN MOYE TTEE | FBO RUTH H TIDERMAN REV TRUST | DTD 03-02-94 | | | DAVIE | FL | 33324-4109 |
| JOYCE TINCHER | 442 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5268 |
| JOYCE TINSON | 4310 OLD GROVE DR | | | | MANSFIELD | TX | 76063-8631 |
| JOYCE TITMAN | 47277 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-9448 |
| JOYCE TOBIAS | 411 LINCOLN AVE | | | | MCCOMB | MS | 39648-5605 |
| JOYCE TOMCZAK | 2834 SECURITY LN | | | | BAY CITY | MI | 48706-3034 |
| JOYCE TOWNS | CGM IRA CUSTODIAN | 8056 N SEYMOUR | | | FLUSHING | MI | 48433-9202 |
| JOYCE TUCKERMAN | 1514 CANTERBURY ST | | | | ADRIAN | MI | 49221-1856 |
| JOYCE TURCO | 887 PENDERGRASS AVE | | | | MURRELLS INLET | SC | 29576-5313 |
| JOYCE TURNER | 1133 N WHITCOMB AVE APT B | | | | INDIANAPOLIS | IN | 46224-6722 |
| JOYCE TURNER | 423 W FOSTER ST | | | | KOKOMO | IN | 46902-6332 |
| JOYCE TURNER | 8102 SHORE LN | | | | FLINT | MI | 48504-1790 |
| JOYCE TURNER | 8280  MEADOWLARK | | | | CARLISLE | OH | 45005-4215 |
| JOYCE TURNER | 9331 CHURCH DR | | | | PEVELY | MO | 63070-2711 |
| JOYCE TURSCHAK | 714 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1282 |
| JOYCE UDEN | 1916 W STEIN RD | | | | LA SALLE | MI | 48145-9712 |
| JOYCE URSERY | 46000 GEDDES RD TRLR 115 | | | | CANTON | MI | 48188-2350 |
| JOYCE V MANN | CGM IRA CUSTODIAN | 2194 E TERRACE DR | | | HIGHLANDS RANCH | CO | 80126-2695 |
| JOYCE V MOURADIAN | 96 TIROGA BEACH LANE | | | | TICONDEROGA | NY | 12883-2307 |
| JOYCE V TORMEY | TODI 4/11/2005 | 735 WILLETT AVENUE | UNIT 608 | | RIVERSIDE | RI | 02915-2671 |
| JOYCE VAN OCHTEN | 3815 TODD ST | | | | MIDLAND | MI | 48642-5855 |
| JOYCE VAN OSDOL | 3516 S DAYTON AVE | | | | MUNCIE | IN | 47302-5879 |
| JOYCE VANCE | 1011 E LINCOLN ST APT 2 | | | | EAST TAWAS | MI | 48730-1638 |
| JOYCE VANCE | 2615 BERTHA AVE | | | | FLINT | MI | 48504-2372 |
| JOYCE VANCE | 4133 PAUL GALLOWS RD | PAUL GALLOW'S ROAD | | | UTICA | MS | 39175-9771 |
| JOYCE VANDERMAY TTEE FOR THE | JOYCE VANDERMAY REVOCABLE TRUST | DTD 10/3/91 | 716 BARBERRY | | PORTAGE | MI | 49002-6214 |
| JOYCE VERBIS | 1287 W DANSVILLE RD | | | | MASON | MI | 48854-9663 |
| JOYCE VICKERY | 2500 MANN RD LOT 38 | | | | CLARKSTON | MI | 48346-4243 |
| JOYCE VINTON | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| JOYCE VITO | 8297 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| JOYCE W BACHMAN IRA | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 3625 DETWEILER RD | | CHALFONT | PA | 18914-3601 |
| JOYCE W BAH | PO BOX 1330 | | | | FLINT | MI | 48501-1330 |
| JOYCE W CURRIER-NEUBAUER TTEE | JOYCE W CURRIER TRUST | DATED 10-30-99 | 20543 GREENWOOD DRIVE | | OLYMPIA FLDS | IL | 60461-1413 |
| JOYCE W KNOFSKY | TOD NAMES OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 15270 FIORENZA CIRCLE | | DELRAY BEACH | FL | 33446-3290 |
| JOYCE W LOEW AND | EDMUND A LOEW JR. JTWROS | JWL ACCOUNT | 1280 S. SKYLINE DRIVE | | GLOBE | AZ | 85501-2035 |
| JOYCE W MALCOLM TTEE | G A & J W MALCOLM EXEMPTION TR | U/T/A DTD 10/07/1991 | 63896 E GREENBELT LANE | | TUCSON | AZ | 85739-1247 |
| JOYCE W NEWTON | ACCT OF CHARLES C NEWTON JR | 318 MELVILLE ST | | | ROCHESTER | NY | 14609-5231 |
| JOYCE W NEWTON INDEX #85/147 | 318 MELVILLE ST | | | | ROCHESTER | NY | 14609-5231 |
| JOYCE W PERRY | 5704 WEST BLVD NW | | | | CANTON | OH | 44718-1430 |
| JOYCE W SURRETT | 38 CARRINGTON DRIVE NW | | | | CARTERSVILLE | GA | 30120 |
| JOYCE W UNDERBERG | SAVINGS ACCOUNT | 50 WHITESTONE LANE | | | ROCHESTER | NY | 14618-4113 |
| JOYCE W WEAVER | 6909 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331 |
| JOYCE WAGNER | 318 GLENDALE LN | | | | MURRYSVILLE | PA | 15668-9731 |
| JOYCE WAHWASSUCK | 1890 KITE RD | | | | ODESSA | MO | 64076-6160 |
| JOYCE WALKER | 1908 KREISER ST SE | | | | GRAND RAPIDS | MI | 49506-4083 |
| JOYCE WALKER | 2450 SW 38TH AVE LOT 63 | | | | OCALA | FL | 34474-9248 |
| JOYCE WALKER | 40481 GLEN EAGLE LN | | | | CANTON | MI | 48188-2252 |
| JOYCE WALKER | 45 HOSNER DRIVE | | | | OXFORD | MI | 48371-5217 |
| JOYCE WALL | 4233 MOLANE ST | | | | DAYTON | OH | 45416-1824 |
| JOYCE WALLACE | 1238 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9767 |
| JOYCE WALLACE | 3227 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| JOYCE WALTER | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| JOYCE WALTERS | 7205 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9711 |
| JOYCE WALTERS | LOT 11 | 2552 NORTHEAST TURNER AVENUE | | | ARCADIA | FL | 34266-5411 |
| JOYCE WARD | 115 BAY DR | | | | SAN CLEMENTE | CA | 92672-3637 |
| JOYCE WARD | 1505 E BRISTOL RD | | | | BURTON | MI | 48529-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE WARD | 831 RIVERWOOD DR | | | | MONROE | GA | 30655-8460 |
| JOYCE WARE | 3041 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| JOYCE WARREN | 514 S 3RD ST | | | | SWAYZEE | IN | 46986-9608 |
| JOYCE WARSHOWSKY | DESIGNATED BENE PLAN/TOD | 5348 199TH ST | | | FRESH MEADOWS | NY | 11365 |
| JOYCE WASHINGTON | 7663 SANTA BARBARA DR APT B | | | | INDIANAPOLIS | IN | 46268-5376 |
| JOYCE WATSON | 1412 ALPINE RD | | | | PICAYUNE | MS | 39465-5627 |
| JOYCE WATSON | 38546 LANGLOIS PL | | | | LEESBURG | FL | 34788-8317 |
| JOYCE WATSON | 4578 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4835 |
| JOYCE WEBB | 11608 PHEASANT CREEK DR | | | | KELLER | TX | 76248-7753 |
| JOYCE WEBB | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481-9180 |
| JOYCE WEBBER | 536 FOREST ST | | | | CHARLOTTE | MI | 48813-1215 |
| JOYCE WEBSTER | 8767 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| JOYCE WEEDEN | 5320 WATERFORD RD | | | | CLARKSTON | MI | 48346-3547 |
| JOYCE WEISS (IRA) | FCC AS CUSTODIAN | 2135 FAIRWAY BOULEVARD | | | HUDSON | OH | 44236-1342 |
| JOYCE WEISSMAN REVOCABLE TRUST | JOYCE A WEISSMAN TTEE UA | DTD 04/29/99 FBO JOYCE | WEISSMAN | 6412 WOOD OWL CIR | BRADENTON | FL | 34210-4232 |
| JOYCE WELCH | 2942 SPARKS DR | | | | FRISCO | TX | 75034-0524 |
| JOYCE WELSH | 36866 JAHNIGEN DR | | | | FRANKFORD | DE | 19945-4590 |
| JOYCE WESCOAT | 5797 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| JOYCE WESTBROOK | 1764 RICHARDS RD | | | | TOLEDO | OH | 43607-1034 |
| JOYCE WHEATON | 866 SEBEK ST | | | | OXFORD | MI | 48371-4454 |
| JOYCE WHEELER | 9970 NORTH | | | | HILLSBURG | IN | 47281 |
| JOYCE WHELCHEL | PO BOX 147 | | | | NILES | OH | 44446-0147 |
| JOYCE WHETSTONE | 4967 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| JOYCE WHITAKER | 7921 CHIPPER RD | | | | BALTIMORE | MD | 21244-2009 |
| JOYCE WHITE | 2028 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6234 |
| JOYCE WHITE | 37 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| JOYCE WHITE | 399 LAKE SHORE DR | | | | PONTIAC | MI | 48341-1086 |
| JOYCE WHITE | 441 ADAMS ST | | | | JEFFERSON | OH | 44047-1001 |
| JOYCE WHITLOCK | 12625 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8375 |
| JOYCE WHITMORE | 1860 BENTLEY DR | | | | SALEM | OH | 44460-2427 |
| JOYCE WIEDMAN | 1965 CAHABA CREST DR | | | | BIRMINGHAM | AL | 35242-4412 |
| JOYCE WIERZBICKI | 12218 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| JOYCE WIGGINS | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| JOYCE WILES | 1912 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| JOYCE WILKINSON | 710 W 4TH ST | | | | ANDERSON | IN | 46016-1002 |
| JOYCE WILKINSON AND | RICHARD FREDERICK WILKINSON JTTEN | 2820 STEINHART COURT | | | SANTA CLARA | CA | 95051-5648 |
| JOYCE WILLETT | 2017 JUNCTION ST | | | | DETROIT | MI | 48209-2166 |
| JOYCE WILLIAMS | 1006 DELWOOD LN | | | | MOUNTAIN HOME | AR | 72653-5623 |
| JOYCE WILLIAMS | 105 5TH ST | | | | ROCKMART | GA | 30153-2138 |
| JOYCE WILLIAMS | 2133 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| JOYCE WILLIAMS | 328 W 53RD ST TRLR 39 | | | | ANDERSON | IN | 46013-1597 |
| JOYCE WILLIAMS | 45 S FOREST AVE | | | | YOUNGSTOWN | OH | 44506-1403 |
| JOYCE WILLIAMS | PO BOX 914 | | | | HOLLY SPRINGS | GA | 30142-0914 |
| JOYCE WILLIAMS TTEE | JOYCE WILLIAMS REV TRUST U/A | DTD 01/05/1995 | 5228 PARVIEW DRIVE S | | CHARLOTTE | NC | 28226-3420 |
| JOYCE WILLIAMSON | 2851 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| JOYCE WILLIS | 22035 KENOSHA ST | | | | OAK PARK | MI | 48237-2653 |
| JOYCE WILLS | 638 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| JOYCE WILSON | 294 CLARK ST APT 18 | | | | MONTROSE | MI | 48457-9463 |
| JOYCE WINDSOR | 5181 BOLLA RD | | | | YPSILANTI | MI | 48197-9386 |
| JOYCE WINKELMAN | 6397 JOSEPH PL | | | | CENTERVILLE | OH | 45459-2504 |
| JOYCE WINNER | 8500 E KEATING PARK | ST LOT# M-10 | | | FLORAL CITY | FL | 34436 |
| JOYCE WINTERS | 1332 MARKET PLACE DR APT 5222 | | | | YORKVILLE | IL | 60560-1937 |
| JOYCE WISEHART | 3672 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| JOYCE WITTERS | 8940 MONROE RD APT D8 | | | | DURAND | MI | 48429-1025 |
| JOYCE WOJEWODZIC | 15131 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2905 |
| JOYCE WOLESHIN | 4428 TIDEVIEW DR | | | | JACKSONVILLE BEACH | FL | 32250-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE WOLF | 1236 MAIN ST | | | | MELVIN | MI | 48454-7704 |
| JOYCE WOLF | 351 RIDGE RD | | | | BULLS GAP | TN | 37711-3916 |
| JOYCE WOOD | 13675 MASON DR BOX 592 | | | | GRANT | MI | 49327 |
| JOYCE WOODCOCK | 189 JACKSON STREET | | | | LOCKPORT | NY | 14094-2309 |
| JOYCE WOOLS | 6818 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3602 |
| JOYCE WRAY | 11391 WING DR | | | | CLIO | MI | 48420-1518 |
| JOYCE WRIGHT | 520 E COURT ST | | | | MARION | NC | 28752-3517 |
| JOYCE WROBLEWSKI | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| JOYCE WROTE | 3460 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| JOYCE WYRICK | 3807 JEWELL ST | | | | MIDDLETOWN | OH | 45042-2707 |
| JOYCE Y GILBERT | 2205 FAIRPORT AVE. | | | | DAYTON | OH | 45406 |
| JOYCE YERXA | 401 SOUTH 4TH STREET | | | | FARMERSVILLE | IL | 62533 |
| JOYCE YONKERS | 2920 CRYSTAL LANE | ROOM 231 | | | KALAMAZOO | MI | 49009 |
| JOYCE YORK | 6141 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3531 |
| JOYCE YOUNG | 4321 INDIANA AVE | | | | KANSAS CITY | MO | 64130-2033 |
| JOYCE YOUNG | 829 W BROWN RD | | | | MUNGER | MI | 48747-9733 |
| JOYCE YOUNG | 9210 WILLOW RD | | | | WILLIS | MI | 48191-9736 |
| JOYCE YOUNG | 961 SW 301ST RD | | | | CHILHOWEE | MO | 64733-9219 |
| JOYCE YOUNGLOVE | 10050 BOND RD | | | | DEWITT | MI | 48820-9780 |
| JOYCE YURCSO | 6543 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| JOYCE ZADROZNY | 1307 TERRACE DR | | | | BULLHEAD CITY | AZ | 86442-6775 |
| JOYCE ZAHN | 10211 W GREENFIELD AVE LOT 11 | | | | WEST ALLIS | WI | 53214-3912 |
| JOYCE ZEVALKINK | 4844 MAPLE SHADE CT NE | | | | ROCKFORD | MI | 49341-7447 |
| JOYCE ZIELONY | 3148 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4385 |
| JOYCE ZIETZ | 1272 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| JOYCE, ANTHONY T | 16217 W 141ST ST | | | | OLATHE | KS | 66062-1968 |
| JOYCE, BELL D.E. | 4510 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| JOYCE, BERTA L | 4612 MERRYDALE AVE | | | | DAYTON | OH | 45431-1821 |
| JOYCE, BEULAH L | 8171 OHARA DR | C/O PATRICIA SMITH | | | DAVISON | MI | 48423-9533 |
| JOYCE, BEULAH L | C/O PATRICIA SMITH | 8171 O'HARA DR | | | DAVISON | MI | 48423 |
| JOYCE, BRIEN J | 14080 TRIPLE CROWN DR | | | | ALPHARETTA | GA | 30004-7566 |
| JOYCE, CAROLYN V | 222 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1178 |
| JOYCE, CAROLYN VICTORIA | 222 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1178 |
| JOYCE, CHRISTOPHER C | 23 MARINERS CT | | | | CROSSVILLE | TN | 38558-2760 |
| JOYCE, CLARA N | 15940 SW 285TH ST | | | | HOMESTEAD | FL | 33033-1172 |
| JOYCE, CYNTHIA Y | 631 US HIGHWAY 206 | | | | TRENTON | NJ | 08610-4313 |
| JOYCE, DEBORAH | 108 STILES ST APT 3 | | | | ELIZABETH | NJ | 07208-1822 |
| JOYCE, DENNIS A | 2200 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9066 |
| JOYCE, DENNIS J | 323 SWANPFOX DRIVE. | | | | FORT MILL | SC | 29715 |
| JOYCE, DENNIS L | 2831 N 48TH TER | | | | KANSAS CITY | KS | 66104-2322 |
| JOYCE, DOMENICA | 159 BUTTERNUT STAGE DR | | | | SAINT PETERS | MO | 63376-4242 |
| JOYCE, DONALD A | 5112 WINTERBERRY CT | | | | ARLINGTON | TX | 76018-1441 |
| JOYCE, DONALD L | 2221 PEACH ORCHARD RD | | | | CULLEOKA | TN | 38451-2167 |
| JOYCE, DOUGLAS O | 20308 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-2070 |
| JOYCE, EDMOND A | 3 ELMWOOD DR | | | | GOSHEN | NY | 10924-2559 |
| JOYCE, EDWARD L | 2123 W LEXINGTON ST | | | | BALTIMORE | MD | 21223-1535 |
| JOYCE, ELIZABETH R | 1436 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1512 |
| JOYCE, ELSIE M | 6227 OLD 31 S | | | | CHARLEVOIX | MI | 49720-9702 |
| JOYCE, FLORA V | 249 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| JOYCE, FONDA J | 23 W PARK ST | | | | BRAZIL | IN | 47834-1133 |
| JOYCE, GARY L | 183 DANNA DR | | | | MONROE | LA | 71203-9519 |
| JOYCE, GRETCHEN G | 236 VIEWPOINT DR | | | | DANVILLE | CA | 94506-1327 |
| JOYCE, HERBERT H | 19340 YONKA ST | | | | DETROIT | MI | 48234-1828 |
| JOYCE, JACK J | 2266 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| JOYCE, JAMES B | 5146 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2422 |
| JOYCE, JAMES C | 3518 HOLLY AVE | | | | FLINT | MI | 48506-4716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE, JAMES E | 4466 E PINE LAKE RD | | | | NEW SPRINGFIELD | OH | 44443-9790 |
| JOYCE, JAMES P | 547 SPRINGDALE DR | | | | PITTSBURGH | PA | 15235-1811 |
| JOYCE, JAMES T | 1310 5TH AVE APT 303 | | | | YOUNGSTOWN | OH | 44504-1766 |
| JOYCE, JASON R | 11030 PONY GATE | | | | SAN ANTONIO | TX | 78254-5999 |
| JOYCE, JEAN M | 1704 SOUTH OLDEN AVENUE | | | | TRENTON | NJ | 08610-1802 |
| JOYCE, JOHN D | 13128 IOWA DR | | | | WARREN | MI | 48088-3142 |
| JOYCE, JOHN E | 2420 EATON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-4337 |
| JOYCE, JOHN M | 26290 MIRA WAY | | | | BONITA SPRINGS | FL | 34134-1637 |
| JOYCE, JOHN O | 297 TAVESTOCK LOOP | | | | WINTER SPRINGS | FL | 32708-2720 |
| JOYCE, JON T | 6021 E WESTLAND DR | | | | SCOTTSDALE | AZ | 85266-8238 |
| JOYCE, JORDYE E. & BRIAN R. | C/O NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| JOYCE, LAWRENCE E | 9 CAYUGA DR | | | | HUDSON | MA | 01749-3104 |
| JOYCE, LOIS E | VILLAGE CROSSING | 78 SCOTTDYER RD | APT 201 | | CAPE ELIZABETH | ME | 04107 |
| JOYCE, LOIS I | 31626 MYRNA ST | | | | LIVONIA | MI | 48154-3134 |
| JOYCE, LUCILLE E | 90 HAMPSHIRE DR | | | | TROY | MI | 48085-3227 |
| JOYCE, MALCOM | 20331 KAISER CIR | | | | CARSON | CA | 90746-3165 |
| JOYCE, MALCOMB | 9924 TUSCARORA RD | | | | RANDALLSTOWN | MD | 21133-1872 |
| JOYCE, MARGARET S | 504 HUNTER AVE | | | | NILES | OH | 44446-1627 |
| JOYCE, MARGARET T | 2644 LIMERICK LN | | | | TROY | MI | 48098-2191 |
| JOYCE, MARY | 18 DEBORAH DR | | | | WALPOLE | MA | 02081-2317 |
| JOYCE, MARY J | 5 UNDERWOOD AVE | | | | BOYLSTON | MA | 01505-1709 |
| JOYCE, MATTHEW | 3312 N STOCKWELL RD | | | | EVANSVILLE | IN | 47715-1382 |
| JOYCE, MERCEDES A | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JOYCE, MICHAEL A | 8351 RIVERLAND DR APT 5 | | | | STERLING HTS | MI | 48314-2464 |
| JOYCE, NANCY E | 22 KENCOMSETT CIR | | | | YARMOUTH PORT | MA | 02675-2066 |
| JOYCE, NORA L | 23 MARINERS CT | | | | CROSSVILLE | TN | 38558-2760 |
| JOYCE, NORMA L | 22 TENNYSON AVE | | | | BUFFALO | NY | 14216-2304 |
| JOYCE, PARRIS E | 1739 BENSON DR | | | | DAYTON | OH | 45406-4030 |
| JOYCE, PATRICK B | 503 CRAWFORD RD | | | | PITTSBURGH | PA | 15237-1114 |
| JOYCE, PAUL J | S76W12788 CAMBRIDGE COURT EAST | | | | MUSKEGO | WI | 53150-4002 |
| JOYCE, RACHEL | 3021 HEATHER BEACH LN | | | | INDIANAPOLIS | IN | 46234-1767 |
| JOYCE, RALPH R | 504 HUNTER AVE | | | | NILES | OH | 44446-1627 |
| JOYCE, RANDALL J | 2948 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305-3316 |
| JOYCE, REGINA | 9825 PARKINSONIA TREE TRL APT A | | | | BOYNTON BEACH | FL | 33436-0618 |
| JOYCE, ROBERT E | 13111 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| JOYCE, ROBERT E | 17 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| JOYCE, ROBERT T | 19 PAWPAW CT N | | | | HOMOSASSA | FL | 34446-4032 |
| JOYCE, RONALD S | 53359 BUNNY LN | | | | SHELBY TWP | MI | 48316-2401 |
| JOYCE, STEVE B | 460 S ROYS AVE | | | | COLUMBUS | OH | 43204-2552 |
| JOYCE, SUZANNE M | 38062 ROSS STREET | | | | LIVONIA | MI | 48154-4865 |
| JOYCE, THOMAS H | 1302 WARNER CREEK DR | | | | SALINE | MI | 48176-9288 |
| JOYCE, THOMAS J | 7098 CEDAR RD | | | | CHESTERLAND | OH | 44026-2801 |
| JOYCE, WATSON V | 1710 7TH STREET | SW LOT 101 | | | RUSKIN | FL | 33570 |
| JOYCE, WILLIAM J | 26 HARRIET ST | | | | TONAWANDA | NY | 14150-2310 |
| JOYCE, WILLIAM R | 324 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9703 |
| JOYCE, WILLIE M | 638 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| JOYCE/DAYTON | 2400 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439 |
| JOYCEAN B GENTRY TOD | JEFFERSON L GENTRY | SUBJECT TO STA RULES | 549 EDGEWATER DRIVE | | DUNEDIN | FL | 34698-7534 |
| JOYCEANN J. CASHIN | 6996-A AINSDALE LANE | | | | OCALA | FL | 34472 |
| JOYCELANE ANDERSON | 370 S HOLCOMB PLACE | | | | VAIL | AZ | 85641-2126 |
| JOYCELENE ROWAN | PO BOX 12982 | | | | ODESSA | TX | 79768-2982 |
| JOYCELINE HICKS | 1032 LUDWICK WAY | | | | LAWRENCEVILLE | GA | 30045-8523 |
| JOYCELYN BROWN | 1823 GARRISONVILLE RD | | | | STAFFORD | VA | 22556-1023 |
| JOYCELYN JENNINGS | 219 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| JOYCELYN LEIGH | CGM IRA CUSTODIAN | 227 TOWNE RIDGE LANE | | | CHAPEL HILL | NC | 27516-4356 |
| JOYCIE DAWSON | 5705 GLEN FOREST LN | | | | DALLAS | TX | 75241-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCLYN WATERS | 7614 HAVERHILL LN | | | | CANTON | MI | 48187-1020 |
| JOYE E CAREY | 323 GIBBONS RD | | | | W CARROLLTON | OH | 45449-2011 |
| JOYE GENERAUX | 11327 E WINNER RD | | | | INDEPENDENCE | MO | 64052-3961 |
| JOYE GRIGGS | 5516 HARVEST LN | | | | TOLEDO | OH | 43623-1747 |
| JOYE L MEYER AND | MARY BETH MURPHY JTWROS | 510 S. MAPLE ST. | | | TOWNSEND | MT | 59644-3016 |
| JOYE MOSLEY | 20220 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4930 |
| JOYE MURCHISON KELLY TTEE | JOYE MURCHISON KELLY TRUST | DTD 7/6/89 | 1243 LAS BRISAS | | WINTER HAVEN | FL | 33881-9757 |
| JOYE S GIROUX & | PATRICIA GIROUX & | HELEN J LA VERE JT TEN | 3408 OAKTRAIL DR | | CLAYTON | NC | 27520 |
| JOYE, JASON P | 46916 FOX RUN DR | | | | MACOMB | MI | 48044-3466 |
| JOYE, JULIE E | 28520 MILTON AVE | | | | WARREN | MI | 48092-2369 |
| JOYE, KENNETH R | 74258 JUDGES CT | | | | BRUCE TWP | MI | 48065-3127 |
| JOYE, NANCY JEAN | 74258 JUDGES CT | | | | BRUCE TWP | MI | 48065-3127 |
| JOYE, TIM L | 46048 TRASKOS ST | | | | BELLEVILLE | MI | 48111-8921 |
| JOYEL COLE | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| JOYEL W COLE | 2930 WOLCOTT ST | | | | FLINT | MI | 48504-7507 |
| JOYES, GEORGE M | 85 ERIE ST APT A | | | | TONAWANDA | NY | 14150-3845 |
| JOYFUL HEART FOUNDATION BENEFIT OFFICE | 826 BROADWAY FL 4 | | | | NEW YORK | NY | 10003-4826 |
| JOYLENN BARTON | 402 FARMER LN | | | | BOWLING GREEN | KY | 42104-8545 |
| JOYNER ALVIN (ESTATE OF) (643055) | BEVAN & GLASSER | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOYNER GLEASON | 5463 KNOLLWOOD DR | | | | BEAVERTON | MI | 48612-8571 |
| JOYNER HENRIETTA | 2030 NW 43RD ST | | | | MIAMI | FL | 33142-4713 |
| JOYNER HORACE D (472084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER JAMES | 505 E BOSTON BLVD | | | | DETROIT | MI | 48202-1322 |
| JOYNER JR, MILTON D | 4950 GOVERNMENT BLVD APT 246 | | | | MOBILE | AL | 36693-5019 |
| JOYNER LARRY | 404 WHITAKER MILL RD | | | | FALLSTON | MD | 21047-2633 |
| JOYNER LEON W (414984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER LINDWOOD R (472085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER MANAGEMENT INC. | ATTENTION: JO ANNE JOYNER | 1341 WALNUT SHADE ROAD | | | DOVER | DE | 19901-7761 |
| JOYNER MARK | 171 SEABOLT WAY | | | | CARROLLTON | GA | 30117-9678 |
| JOYNER ROBERT JR | 22 JUSTIN DR | | | | DANVILLE | NH | 03819-5109 |
| JOYNER ROOSEVELT T (404893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JOYNER SR., ANTHONY C | PO BOX 310162 | | | | FLINT | MI | 48531-0162 |
| JOYNER WILLIE G (ESTATE OF) (466521) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JOYNER, ANNIE L | 1609 WILD ORCHARD DR | | | | PFLUGERVILLE | TX | 78660-2234 |
| JOYNER, BETTY J | 1357 ASPEN DRIVE | | | | ALGER | MI | 48610-9347 |
| JOYNER, BRYAN M | 9120 STONEGATE DR | | | | CLARKSTON | MI | 48348-2470 |
| JOYNER, CARLTON W | 77 MARANATHA RD | | | | MCDONOUGH | GA | 30252-5702 |
| JOYNER, CHARLES Q | 248 SEWARD ST | | | | PONTIAC | MI | 48342-3352 |
| JOYNER, CLEVELAND J | 137 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3049 |
| JOYNER, CLYDE W | 7632 BERRYWOOD CIR | | | | HUNTERSVILLE | NC | 28079-6311 |
| JOYNER, DAVID D | 1420 WESTLAWN ST | | | | MOUNT CLEMENS | MI | 48043-6515 |
| JOYNER, DENNIS R | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER, DENNIS RAY | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER, EDSEL F | 2163 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER, ERMA L | 3064 TREECE ROAD | | | | HORNBEAK | TN | 38232-3032 |
| JOYNER, ESTELLE L | PO BOX 1182 | | | | STANARDSVILLE | VA | 22973-1182 |
| JOYNER, GAYLE J | PO BOX 96 | | | | KIRBY | WY | 82430-0096 |
| JOYNER, GAYLE S | 861 SAYBROOK DR | | | | WATERFORD | MI | 48327-2585 |
| JOYNER, GORDON G | PO BOX 0174 | | | | BAKERSFIELD | CA | 93302-0174 |
| JOYNER, GORDON G | PO BOX 10174 | | | | BAKERSFIELD | CA | 93389-0174 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOYNER, HELEN Y | 19650 TELEGRAPH RD | | | DETROIT | MI | 48219-1624 |
| JOYNER, JAMES A | 505 E BOSTON BLVD | | | DETROIT | MI | 48202-1322 |
| JOYNER, JEFFREY K | 3602 PARTRIDGE PATH APT 1 | | | ANN ARBOR | MI | 48108-2428 |
| JOYNER, JEFFREY T | 7832 RIDGEVIEW LN | | | LOGANSPORT | IN | 46947-6632 |
| JOYNER, JEFFREY THOMAS | 7832 RIDGEVIEW LN | | | LOGANSPORT | IN | 46947-6632 |
| JOYNER, JEFFREY W | 6454 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8639 |
| JOYNER, JIMMIE L | 3000 JULY ST APT 133 | | | BATON ROUGE | LA | 70808-2087 |
| JOYNER, JOANNE L | 156 S GENESEE AVE | | | PONTIAC | MI | 48341-1907 |
| JOYNER, JOHN W | 85 LISBON ST | | | ROCHESTER | NY | 14606-1233 |
| JOYNER, JOSEPH | 3274 LOMA RIVIERA DR | | | SAN DIEGO | CA | 92110-5513 |
| JOYNER, LATTIE M | 181 N MAIN ST APT 519 | | | SUFFOLK | VA | 23434-4530 |
| JOYNER, LEWIS L | 3531 S. 800 W. BOX 326 | | | SWAYZEE | IN | 46986 |
| JOYNER, LINDA C | 1457 MUNSON ST | | | BURTON | MI | 48509-1835 |
| JOYNER, LORI A | 1178 NORTHVIEW LANE | | | ROCHESTER HILLS | MI | 48307 |
| JOYNER, LUTHER D | 222 N CARLTON ST | APT 2D | | MAGNOLIA | NC | 28453 |
| JOYNER, LUTHER D | 424 A MASSERGIL FARM RD | | | BENSON | NC | 27504 |
| JOYNER, MARGARET B | 1436 WILLIAMS RD | | | FORT MILL | SC | 29715-9070 |
| JOYNER, MARY D | 7429 E ROBINWOOD ST | C/O KIMBERLY NICHOLS | | DETROIT | MI | 48234-3160 |
| JOYNER, MAURECE V | PO BOX 53091 | | | SHREVEPORT | LA | 71135-3091 |
| JOYNER, MAX E | 300 W SKYWAY DR | | | MUNCIE | IN | 47303-1147 |
| JOYNER, MYRNA H | 10745 SHERBORNE RD | | | FISHERS | IN | 46038-2670 |
| JOYNER, NORMA LEE | 240 PILOT HOUSE PL | | | CALABASH | NC | 28467-2439 |
| JOYNER, PAULINE M | 210 W CROSS ST APT 329 | | | YPSILANTI | MI | 48197-2834 |
| JOYNER, PEGGY D | 4 GRAND TETON DR | | | BEAR | DE | 19701-1790 |
| JOYNER, REBECCA L | 1628 A AVE APT 204 | | | NEW CASTLE | IN | 47362-2668 |
| JOYNER, REGINALD C | 1182 N CAVALIER RD | | | CANTON | MI | 48187-3238 |
| JOYNER, RICHARD | 3801 SCHNAPER DR APT 304 | | | RANDALLSTOWN | MD | 21133-2772 |
| JOYNER, RICHARD G | 1616 MOLLIE ST | | | YPSILANTI | MI | 48198-6526 |
| JOYNER, ROBERT L | 4 GRAND TETON DR | | | BEAR | DE | 19701-1790 |
| JOYNER, RONALD C | 2130 KEMP RD | | | BLOOMFIELD | MI | 48302-0145 |
| JOYNER, ROSIE | 176 SWIMMING POOL RD | | | HAMPTON | TN | 37658-3400 |
| JOYNER, SANDRA Y | 1052 W TUTTLE ST | | | DECATUR | IL | 62522-2921 |
| JOYNER, SHERRY L | 3632 PINELAND RD | | | GLADWIN | MI | 48624-7941 |
| JOYNER, STACY S | 9120 STONEGATE DR | | | CLARKSTON | MI | 48348-2470 |
| JOYNER, STEPHANIE | 2007 BAIRNSDALE DR | | | THOMPSONS STATION | TN | 37179-9726 |
| JOYNER, STEVEN W | 4170 GRONDINWOOD LN | | | MILFORD | MI | 48380-4223 |
| JOYNER, STEVEN WALLACE | 4170 GRONDINWOOD LN | | | MILFORD | MI | 48380-4223 |
| JOYNER, STUART B | 25 W 132ND ST APT 11D | | | NEW YORK | NY | 10037-3205 |
| JOYNER, THOMAS F | 2391 N ANDREA PT | | | LECANTO | FL | 34461-7652 |
| JOYNER, VERDA LUCILE | 5075 BRADY ST APT 304 | | | SWARTZ CREEK | MI | 48473-1349 |
| JOYNER, VICTOR P | 1404 BROYLES LANE | | | INDIANAPOLIS | IN | 46231-1628 |
| JOYNER, WILLIE M | 4148 ROBINHOOD ST | | | SHREVEPORT | LA | 71109-8130 |
| JOYNER, WILLIE MAE | 4148 ROBINHOOD ST | | | SHREVEPORT | LA | 71109-8130 |
| JOYNER, ZAIGA R | 2142 EAST COUNTY ROAD 1700 NORTH | | | SUMMITVILLE | IN | 46070 |
| JOYNER, ZAIGA RAITA | 2142 E 1700 N | | | SUMMITVILLE | IN | 46070-9169 |
| JOYNER,STEVEN WALLACE | 4170 GRONDINWOOD LN | | | MILFORD | MI | 48380-4223 |
| JOYNES, ROBERT F | 1585 LUCAS HOLLOW RD | | | STANLEY | VA | 22851-3314 |
| JOYNT, THOMAS K | 42650 CABIN RD | | | LAKE HUGHES | CA | 93532-1408 |
| JOYSEY, SANDRA | 10431 BRADFORD ST | | | SPRING HILL | FL | 34608-2038 |
| JOYSEY, WILLIAM J | 2221 FOREST HILLS DR | | | LAKE ORION | MI | 48359-1166 |
| JOZA, NATALIE F. | 18222 OKLAHOMA CT | | | ORLAND PARK | IL | 60467-8983 |
| JOZAPAITIS, FRANK J | 32 RIDGEWOOD AVE | | | LAKE HIAWATHA | NJ | 07034-1015 |
| JOZEF BLYSKAL | 31 KENTUCKY DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-1006 |
| JOZEF FILIPEK | 4233 SMOKEY ROW | | | IONIA | MI | 48846-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOZEF M KARPINSKI | & MARCIA S KARPINSKI JTWROS | 885 BALDWIN ST | | | TRAVERSE CITY | MI | 49686 |
| JOZEF MOCHOL | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154-3758 |
| JOZEF NEDZA | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648-4616 |
| JOZEF PLEWA & | ZOFIA PLEWA JT TEN | 48 GRANITE ST APT 2 | | | WEBSTER | MA | 01570-2412 |
| JOZEFACKI, BARBARA L | 5044 DEERWOOD DR | | | | RACINE | WI | 53406-2306 |
| JOZEFACKI, FLORIAN | 3670 S BRENTWOOD RD | | | | NEW BERLIN | WI | 53151-5416 |
| JOZEFCZAK, THADIUS F | 11548 EDWIN DR | | | | WARREN | MI | 48093-6409 |
| JOZEFIAK, DOROTHY | 12257 MARGARET DRIVE | | | | FENTON | MI | 48430-8805 |
| JOZEFIAK, WILLIAM M | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1631 |
| JOZEFINY, LILLIAN L | 14445 COULEE DR | | | | STERLING HEIGHTS | MI | 48313-5320 |
| JOZEFOWICZ, KELLY T | 441 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| JOZO KRILE & | VERNA MARIE KRILE JT TEN | 1483 45TH AVE | | | SAN FRANCISCO | CA | 94122 |
| JOZSA, DENNIS M | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| JOZSA, E A | 10238 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| JOZSA, ELIZABETH A | 2122 MAGNOLIA LANE #9 | | | | FLINT | MI | 48532 |
| JOZSA, ETHEL M | 11615 KADER DR | | | | PARMA | OH | 44130-7254 |
| JOZSA, KENNETH R | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| JOZSA, REBECCA S | 10312 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| JOZSEF RASKAY | 2608  BAUER AVE | | | | DAYTON | OH | 45420-3356 |
| JOZSEF TRATTNER | 170 CRESENT STREET | APT - B | | | FORT MYERS | FL | 33919 |
| JOZWIAK RICHARD | INTEGRATED CONSULTANTS & ENGINEERS | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| JOZWIAK RICHARD | JOZWIAK, RICHARD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JOZWIAK, ALBERT J | 1110 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| JOZWIAK, ANTHONY J | 4497 HARVARD ROAD | | | | DETROIT | MI | 48224-2391 |
| JOZWIAK, ANTHONY J | PO BOX 36144 | | | | GROSSE POINTE FARMS | MI | 48236-0144 |
| JOZWIAK, BERNARD M | 4074 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| JOZWIAK, ELEANOR | 25956 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3828 |
| JOZWIAK, EVELYN A | 1361 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9701 |
| JOZWIAK, FLORENCE M | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| JOZWIAK, JACK H | 6195 ROSSMAN HWY | | | | POTTERVILLE | MI | 48876-9732 |
| JOZWIAK, JAMES E | 6311 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| JOZWIAK, JAMES E | 827 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-3128 |
| JOZWIAK, JAMES R | 3300 N MAIN ST STE D | | | | ANDERSON | SC | 29621-4128 |
| JOZWIAK, JEAN M | 320 HAMILTON ST APT 307 | | | | ALBION | NY | 14411-9380 |
| JOZWIAK, JOHN J | 629 PLUMTREE LN | | | | FENTON | MI | 48430-4207 |
| JOZWIAK, JULIE A | 2873 WATERFORD DR | | | | SAGINAW | MI | 48603-3275 |
| JOZWIAK, KENNETH J | 124 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| JOZWIAK, LEONARD T | 13088 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| JOZWIAK, LILLIAN V | 7205 GOUGH ST | | | | BALTIMORE | MD | 21224-1811 |
| JOZWIAK, LYNNE S | 37461 EAGLE TRCE | | | | FARMINGTON HILLS | MI | 48331-4818 |
| JOZWIAK, PATRICK M | 4984 SOUTHVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-1169 |
| JOZWIAK, RICHARD E | 3732 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| JOZWIAK, ROBERT G | 6311 BIRCHVIEW DRIVE | | | | SAGINAW | MI | 48609-7062 |
| JOZWIAK, STEPHEN | 1622 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3806 |
| JOZWIAK, THOMAS A | 37722 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2425 |
| JOZWIAK, THOMAS W | 16819 HELEN ST | | | | SOUTHGATE | MI | 48195-2174 |
| JOZWIAK, WALTER G | 114 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| JOZWICK, BARRY J | 109 WISE AVE | | | | DUNDALK | MD | 21222-4830 |
| JOZWICK, GARY C | 5779 RECREATION DR | | | | WEST BLOOMFIELD | MI | 48324-1457 |
| JOZWICK, GARY CLINTON | 5779 RECREATION DR | | | | WEST BLOOMFIELD | MI | 48324-1457 |
| JOZWICK, RONALD E | 4343 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| JOZWIK, CHRISTOPHER T | 4120 BRIGHTON RD | | | | HOWELL | MI | 48843-7415 |
| JOZWIK, GLADYS B | 4625 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1303 |
| JOZWIK, PEGGY | 6008 WOODSIDE DR | | | | JACKSONVILLE | FL | 32210-3947 |
| JOZWIK, WILLIAM F | 7669 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JP CHEVROLET - GEO - NISSAN - COMPA | 3675 FRONTAGE RD | | | | PERU | IL | 61354-1110 |
| JP CHEVROLET - GEO - NISSAN - COMPANY | 3675 FRONTAGE RD | | | | PERU | IL | 61354-1110 |
| JP CHEVROLET - GEO - NISSAN - COMPANY | JOSEPH LEYDON | 3675 FRONTAGE RD | | | PERU | IL | 61354-1110 |
| JP CULLEN & SONS | 330 E DELAVAN DR | | | | | WI | 53546 |
| JP MORGAN | AM INVESTMENT PARTNERS | ATTN RICH PECORELLA | 1 METROTECH CENTER N 5TH FL | | BROOKLYN | NY | 11201-3874 |
| JP MORGAN | ATTN M PATRICK DEP IN ACCT OF | K HSU | 611 WOODWARD MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | ATTN M PATRICK DEPOSIT IN A/C | B MERKEL | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | ATTN M PATRICK FOR DEPOSIT TO | A BARTLING | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | ATTN M PATRICK FOR DEPOSIT TO | R BARR | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | ATTN M PATRICK FOR DEPOSIT TO | T SCHMIDT | 611 WOODWARD AVE MC MI 1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN | BANK ONE TRUST COMPANY | FEE DEPARTMENT | PO BOX 710812 | | COLUMBUS | OH | 43271-0812 |
| JP MORGAN | FOR DEPOSIT IN THE ACCOUNT OF S ROBINSON | 1116 W LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48302-1963 |
| JP MORGAN | FOR DEPOSIT TO THE A/C OF C KOLODZEIEJ | 606 S GREENVILLE WEST DR | | | GREENVILLE | MI | 48838-3513 |
| JP MORGAN | GIS PROOF & CONTROL | GENERAL POST OFFICE | PO BOX 26040 | | NEW YORK | NY | 10087-6040 |
| JP MORGAN | M PATRICK FOR DEP IN THE A/C | T PEAT | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | D BREHM 611 WOODWARD A | VE MCMI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | J HENTSCHEL | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | P WEDDLE | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | T KOTLAREK | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | T WILLIAMS | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN BANK | ATTN M PATRICK FOR DEPOSIT TO | A/C A STEURER III | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | 4 NEW YORK PLZ | | | | NEW YORK | NY | 10004-2413 |
| JP MORGAN CHASE | ATN L SALAH FOR DEP IN ACCT OF | 2155 W BIG BEAVER RD | J GENTILE | | TROY | MI | 48084-3422 |
| JP MORGAN CHASE | ATN M PATRICK DEP IN ACCT OFO | 611 WOODWARD AVE | W DEWAR | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | ATTN B BAKER FOR DEPOSIT A/C D TITMUSS | PO BOX 36520 | | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE | ATTN K LESINSKI DEP IN ACCT OF | B ENYEART | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN K LESINSKI DEP IN ACCT OF | G LIEBLEIN | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | 611 WOODWARD AVE | J RAYMOND | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | A HEGDE | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | B SMITH | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | D GIBBONS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | D ROBAR | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | D SANDEFUR | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | J MILLER | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN ACCT OF | P MISHRA | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEP IN THE A/C | OF T JOHNSSON | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT A/C OF | C BRODY | 611 WOODWARD AVE MC-MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT A/C OF | D SCOTT | 611 WOOWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT IN A/C | P MILLER | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | A HILDRETH | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | C HAMKINS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | C JENRETTE | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | J CNOSSEN JR | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | J MORRISON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | K PARKINSON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | S BALSLEY | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPOSIT TO A/C | S PAICK | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DEPST TO A/C | H SINGH | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK DPST TO THE A/C | OF M DEVEREUX | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP ACCT OF | J MORAN | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP ACCT OF | R PAPPAL | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP IN A/C | OF S ROSS | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEP IN ACCT | R JOHNSON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT A/C | OF C OPPENLANDER | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT IN | H DARROW | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | 611 WOODWARD AVE | T ALLEN | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | 611 WOODWARD AVE | THE A/C OF T THUEME | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | A LIVINGSTON | 611 WOODWARD AVE MI 1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | AC OF Y JONES-ELSAW | 611 WOODWARD AVE MC-MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICK FOR DEPOSIT TO | THE A/C OF D SHERIDAN | 611 WOODWARD AVE MC-MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN M PATRICKDEPOSIT TO A/C | G WILLIAMS | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | ATTN V DUA FOR DEP IN ACCT OF | 100 RENAISSANCE CTR STE 8032 | T GAROVE | | DETROIT | MI | 48243-1106 |
| JP MORGAN CHASE | ATTN VERIZON BUSINESS/LOCKBOX | 93601 CHERYL HAMPTON | 131 S DEARBORN 6TH FLOOR | | CHICAGO | IL | 60603 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE A/C OF | 5531 MAHONING AVE | R VALENCIA | | AUSTINTOWN | OH | 44515-2316 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE A/C OF | C STEVENS | 611 WOODWARD AVE M/C 8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE A/C OF | J FLANIGAN | 800 BROWN RD MI1-9114 | | AUBURN HILLS | MI | 48326 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 2450 N OPDYKE RD | G SANTELICES | | AUBURN HILLS | MI | 48326-2441 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 2801 UNION LAKE RD | K HEBERLING | | COMMERCE TOWNSHIP | MI | 48382-3562 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 2801 UNION LAKE RD | M HEBERLING | | COMMERCE TOWNSHIP | MI | 48382-3562 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | J KEATON | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | K ONEIL | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 9096 MANSFIELD RD | T LAVERGNE | | SHREVEPORT | LA | 71118-2606 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 9858 E GRAND RIVER AVE | J SCHONS | | BRIGHTON | MI | 48116-1911 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | A PURI | 29700 VAN DYKE MC MI1-9044 | | WARREN | MI | 48093 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | W LESNER | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF | R BARR | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | FOR DEPOSIT IN THE ACCOUNT OF A FLANAGAN | 6714 GRADE LN STE 807 | | | LOUISVILLE | KY | 40213-3404 |
| JP MORGAN CHASE | FOR DEPOSIT TO THE ACCOUNT OF | 9858 E GRAND RIVER AVE | J RIOS | | BRIGHTON | MI | 48116-1911 |
| JP MORGAN CHASE | FOR DEPOSIT TO THE ACCOUNT OF | J PIECUCH | 611 WOODWARD AVE STE 8087 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | M PATRICK FOR DEP IN THE A/C | M MURPHY | 611 WOODWARD AVE MC-MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE | MC KY1-0900 FOR DPST IN A/C OF A KIBORO | 6714 GRADE LN STE 807 | | | LOUISVILLE | KY | 40213-3404 |
| JP MORGAN CHASE - NBBM | FOR DEPOSIT IN THE ACCOUNT OF | G BILSKI | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| JP MORGAN CHASE : SEC PARTY | FBO: ALBERT W KEIL | 28 MAPLE LANE | | | HUDSON | NY | 12534-4303 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | H EL-KHOURI | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | A HILDRETH | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | D SMITH | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | P COMBS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | P WELCH-FINNELL | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | T GIBBON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | 3 CHASE METROTECH CTR | | | | BROOKLYN | NY | 11245-0001 |
| JP MORGAN CHASE BANK | ATTN M PATRICK DEP IN ACCT OF | T GRAY | 611 WOODWARD MC MI 1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | ATTN: GENERAL COUNSEL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK | C/O HANOVER FUNDING COMPANY | 445 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 |
| JP MORGAN CHASE BANK | CORPORATE TRUST DEPARTMENT | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C | C LANDIS | 611 WOODWARD AVE MC MI-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C OF | | 200 S OLD WOODWARD | | BIRMINGHAM | MI | 48009 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C OF | 6670 DIXIE HWY | G DURKIN | | CLARKSTON | MI | 48346-2917 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE A/C OF | PO BOX 36520 | J WRONA | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 100 RENAISSANCE CTR STE 8032 | K WILLIAMS | | DETROIT | MI | 48243-1106 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1290 WALTON BLVD | R PORTUGAISE | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 15100 SILVER PKWY | J ALVORD | | FENTON | MI | 48430-3449 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2155 W BIG BEAVER RD | H CHU | | TROY | MI | 48084-3422 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 26029 MIDDLEBELT RD | A AHMED | | FARMINGTON HILLS | MI | 48334-4858 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 29700 VAN DYKE AVE | R KEIDEL | | WARREN | MI | 48093-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 3399 PGA BLVD STE 100 | | | PALM BEACH GARDENS | FL | 33410-2804 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 39820 8 MILE RD | T TRAN | | NORTHVILLE | MI | 48167-2148 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 75 N ADAMS RD | J DELUCA | | ROCHESTER HILLS | MI | 48309-1357 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | D ROUGH | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | V VEMPATI | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | S KIM | 29700 VAN DYKE MI1-9044 | | WARREN | MI | 48093 |
| JP MORGAN CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | W ELENZ | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO ACCOUNT OF | PRADEEP SINGH 611 WOODWARD A | VE MC:MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 1201 N WRIGHT RD | J BOGLE | | JANESVILLE | WI | 53546-1602 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 1290 WALTON BLVD | E STANCZAK | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 3500 PLYMOUTH RD | K KNIGHT | | ANN ARBOR | MI | 48105-2603 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | 84 E RIDGEWOOD AVE | M JESSA | | RIDGEWOOD | NJ | 07450-3810 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | G WEST | PO BOX 5242 | | NEW HYDE PARK | NY | 11042 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE A/C OF | PO BOX 260180 | W BOTWICK | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 100 RENAISSANCE CTR STE 8032 | K LAFORTEZA | | DETROIT | MI | 48243-1106 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1673 E 70TH ST | R BILE | | SHREVEPORT | LA | 71105-5115 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2181 N PONTIAC TRL | J PIECHOCKI | | COMMERCE TOWNSHIP | MI | 48390-3162 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 339 S MAIN ST | B PETERS | | ROCHESTER | | 48307-2035 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 3500 PLYMOUTH RD | J WILSON JR | | ANN ARBOR | MI | 48105-2603 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 43100 GRAND RIVER AVE | D SOVRAN | | NOVI | MI | 48375-1734 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 5531 MAHONING AVE | R VALENCIA | | AUSTINTOWN | OH | 44515-2316 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 5601 METROPOLITAN PKWY | H DOAN | | STERLING HEIGHTS | MI | 48310-4108 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 610 MADISON AVE | G VELLO | | NEW YORK | NY | 10022-1620 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 610 MADISON AVE | S SEVERS | | NEW YORK | NY | 10022-1620 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | A ELIAS | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | T GRAY | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | E NISHIIE | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | J SALAM | 2704 FM 423 | | LITTLE ELM | TX | 75068 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | G GOLAN | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | S CARLISLE | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | M SUTEDJA | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | T THOMPSON | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | S HATCHETT | 1116 W LONG LAKE RD MI1-9085 | | BLOOMFIELD HILLS | MI | 48302 |
| JP MORGAN CHASE BANK | INSTITUTIONAL TRUST SERVICES | PO BOX 5747 | | | NEW YORK | NY | 10087-5747 |
| JP MORGAN CHASE BANK | PO BOX 911953 | | | | DALLAS | TX | 75391-1953 |
| JP MORGAN CHASE BANK BR 0090 | FOR DEPOSIT TO THE ACCOUNT OF | 1290 WALTON BLVD | S SAXALBY | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | G WEST | PO BOX 5242 | | NEW HYDE PARK | NY | 11042 |
| JP MORGAN CHASE BANK KY1-0900 | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | E TURVEY | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK M11-8089 | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | W CHIU | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK MI1-8089 | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | K JACKSON | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK N A | ATTN:  ARA MOVSESIAN | 383 MADISON AVE | | | NEW YORK | NY | 10179 |
| JP MORGAN CHASE BANK N A | ATTN:  MONEY MARKET SERVICE CENTER | 10420 HIGHLAND MANOR DR | 2ND FL | | TEMPLE | FL | 33610 |
| JP MORGAN CHASE BANK N A | ATTN:  RANDY POLANCO | 55 W 215TH ST | | | NEW YORK | NY | 10027 |
| JP MORGAN CHASE BANK N A | ATTN: JOYCE BRYANT | 611 WOODWARD AVE | | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK N A | FOR DEPOSIT TO THE A/C OF | PO BOX 36520 | G BOHLEY III | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK NA | 1111 FANNIN ST 10TH FLOOR | | | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK NA | 1111 FANNIN STREET 10TH FLOOR | | | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK NA | C/O JP MORGAN CHASE TREASURY | 10420 HIGHLAND MANOR DR | SERVICES GLOBAL TRADE SERVICES | | TAMPA | FL | 33610-9128 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN ACCOUNT OF | 339 S MAIN ST | D TEOLIS | | ROCHESTER | MI | 48307-2035 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE A/C | 2801 UNION LAKE RD | T FRASER | | COMMERCE TOWNSHIP | MI | 48382-3562 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE A/C OF | 2025 RAWSONVILLE RD | L MONGE | | BELLEVILLE | MI | 48111-2219 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 1290 WALTON BLVD | R OTTOLINI | | ROCHESTER HILLS | MI | 48307-6900 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 15 SPRINGWOOD DR | S BROCK | | SPRINGBORO | OH | 45066-1191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 19616 KELLY RD | | | DETROIT | MI | 48225-1915 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 2155 W BIG BEAVER RD | J SENOPOLE | | TROY | MI | 48084-3422 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 26363 WOODWARD AVE | R RODAVICH | | HUNTINGTON WOODS | MI | 48070-1331 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 5745 FALLS DR | M PURTY | | FORT WAYNE | IN | 46804-7148 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 610 MADISON AVE | E MORRILL | | NEW YORK | NY | 10022-1620 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | T WILSON | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | T WOJCICKIJ | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 75 N ADAMS RD | R ALVAREZ | | ROCHESTER HILLS | MI | 48309-1357 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 9858 E GRAND RIVER AVE | S TOMASZEWSKI | | BRIGHTON | MI | 48116-1911 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 990 S LAPEER RD | A KARNIB | | OXFORD | MI | 48371-5041 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | G LINDON | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | J GREGSON | PO BOX KYI-0900NBBM | | LOUISVILLE | KY | 40233 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | J TRUCKSIS | 75 N ADAMS MI1-9124 | | ROCHESTER HILLS | MI | 48309 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | G TUNTLAND | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 36520 | J DYGERT | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | S KRISHNAN | 1735 E BIG BEAVER | | TROY | MI | 48083 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO ACCOUNT OF | A RAJ | 610 MADISON AVE NY 1-0026 | | NEW YORK | NY | 10022 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE A/C OF | 4665 24 MILE RD | P MILLER | | SHELBY TOWNSHIP | MI | 48316-3101 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | AVE M PATRICK | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | T TORREALBA | | DETROIT | MI | 48226-3408 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | 990 S LAPEER RD | D TRABULSY | | OXFORD | MI | 48371-5041 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | D WASS | G-5668 SOUTH SAGINAW | | FLINT | MI | 48507 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | K LIU | P. O. BOX 36520 KYI-0900 NBBM | | LOUISVILLE | KY | 00000 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | D MELINE | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | M GILBERT | | LOUISVILLE | KY | 40233-6520 |
| JP MORGAN CHASE BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | S LEONARD | PO BOX 260180 MI/FL MARKETS | | BATON ROUGE | LA | 70828 |
| JP MORGAN CHASE BANK NA | GM AUTO FACILITY | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK NA | INSTITUTIONAL TRUST SVCS | 600 TRAVIS ST 53RD FL | | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK NA | INVESTMENT MANAGEMENT FEE DEPT | PO BOX 710812 UPDTE PER LTR | | | COLUMBUS | OH | 43271-0812 |
| JP MORGAN CHASE BANK NA | INVESTMENT MGMT FEE DEPT TW | PO BOX 974222 UPDTE 11/30/06 | | | DALLAS | TX | 75397-0001 |
| JP MORGAN CHASE BANK NA | PO BOX 974222 | | | | DALLAS | TX | 75397-0001 |
| JP MORGAN CHASE BANK NA | SBLC GROUP | 10420 HIGHLAND MANOR DR | GLOBAL TRADE SERVICES | | TAMPA | FL | 33610-9128 |
| JP MORGAN CHASE BANK NA | TREASURY SERVICES BILLING | PO BOX 5886 | | | NEW YORK | NY | 10087-5886 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 |
| JP MORGAN CHASE BANK, N.A. | DENIS RAMON | 1111 FANNIN ST. | 10TH FLOOR | | HOUSTON | TX | 77002 |
| JP MORGAN CHASE BANK, NA | ATTN: GENERAL COUNSEL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK, NA | STANDBY LETTER OF CREDUT DEPARTMENT | 10420 HIGHLAND MANOR DRIVE | 4TH FLOOR | | TAMPA | FL | 33610 |
| JP MORGAN CHASE BANK-MI/FL MRK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | M MADDEN | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE CORPORATE CHALLENGE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| JP MORGAN CHASE MANHATTAN BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | S MOHAMMED | | BATON ROUGE | LA | 70826-0180 |
| JP MORGAN CHASE N.A. (LONDON) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JP MORGAN CHASE NA | FOR DEPOSIT IN THE ACCOUNT OF | 26363 WOODWARD AVE | E NISHIIE | | HUNTINGTON WOODS | MI | 48070-1331 |
| JP MORGAN CHASE NA | FOR DEPOSIT IN THE ACCOUNT OF | D MOONEY | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE NA | FOR DEPOSIT IN THE ACCOUNT OF | S G-SORENSEN | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| JP MORGAN CHASE NATIONAL BANK | FOR DEPOSIT IN THE ACCOUNT OF | R COLCOMB | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| JP MORGAN CHASE/CURRIE MOTORS CHEVROLET | DEALER COMMERCIAL SERVICES | 1 E OHIO - IN1-0124 | | | INDIANAPOLIS | IN | 46209-0001 |
| JP MORGAN CLEARING CORP | F/A/O CLUTTERBUCK CAPITAL MGMT | ATTN PRIME BROKER DESK | 1 METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3832 |
| JP MORGAN CLEARING CORP | F/A/O SCOGGIN CAPITAL | ATTN PRIME BROKER GROUP | 1 METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3832 |
| JP MORGAN INVESTMENT MANAGEMENT INC | 522 5TH AVE 19 FL | ATTN C PERKINS | | | NEW YORK | NY | 10036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JP MORGAN SECURITIES INC | 277 PARK AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10172 |
| JP MORGAN SECURITIES INC | REMARKETING FEES | JPMSI CASH MANAGEMENT | 23928 NETWORK PL | | CHICAGO | IL | 60673-0001 |
| JP MORGAN TRUST COMPANY | ATTN LEONARD GNAT | 227 W MONROE ST STE 2600 | ATTN LEONARD GNAT | | CHICAGO | IL | 60606-5082 |
| JP MORGAN TRUST COMPANY | NATIONAL ASSOC | 227 WEST MONROE 26TH FLOOR | | | CHICAGO | IL | 60606 |
| JP MORGAN-CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 28660 NORTHWESTERN HWY | B SMITH | | SOUTHFIELD | MI | 48034-1829 |
| JP MORGAN/CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 27100 23 MILE RD | K PHILIPP | | CHESTERFIELD | MI | 48051-2022 |
| JP'S GARAGE | 1679 MELANSON RD | | | GREATER LAKEBURN NB E1H 2C1 CANADA | | | |
| JPB ORGANIZATIONAL CONSULTING | 27 HATIDHAR ST | PO BOX 101 | | PARDESSIYA IL 42815 ISRAEL | | | |
| JPB ORGANIZATIONAL CONSULTING | PO BOX 1012 | | | PARDESSIYA 42815 ISRAEL | | | |
| JPB ORGANIZATIONAL CONSULTING LTD | 27 HATIDHAR ST | PO BOX 101 | | PARDESSIYA IL 42815 ISRAEL | | | |
| JPC PROMOTIONAL LOGOS | 42450 EXECUTIVE DR | | | | CANTON | MI | 48188-2259 |
| JPD AUTO | 475 W 115TH AVE UNIT 1-B | | | | NORTHGLENN | CO | 80234-3048 |
| JPMORGAN CHASE | 575 WASHINGTON BLVD 10TH FL | | | | JERSEY CITY | NJ | 07310 |
| JPMORGAN CHASE | J.P. MORGAN TREASURY TECHNOLOGIES CORPORATION | TREASURY SERVICES - LIQUIDITY MANAGEMENT OPERATIONS | 10420 HIGHLAND MANOR DRIVE, 2ND FLOOR | | | FL | 33610 |
| JPMORGAN CHASE BANK | 270 PARK AVE. | | | | NEW YORK | NY | 10017 |
| JPMORGAN CHASE BANK | ATTN: INSTITUTIONAL TRUST SERVICES | 4 NEW YORK PLAZA, 15TH FLOOR | | | NEW YORK | NY | 10004 |
| JPMORGAN CHASE BANK | ATTN: INSTITUTIONAL TRUST SERVICES | 450 W 33RD ST FL 15 | | | NEW YORK | NY | 10001-2626 |
| JPMORGAN CHASE BANK | PO BOX 13658 | | | | NEWARK | NJ | 07188-3658 |
| JPMORGAN CHASE BANK N.A. (ILLINOIS) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JPMORGAN CHASE BANK N.A. (MICHIGAN) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JPMORGAN CHASE BANK N.A. (NEW YORK) | ATTN: BILL BITONTI | 611 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| JPMORGAN CHASE BANK NA | ATTN C KOENIG - ESCROW SVC | 420 W VAN BUREN | MAIL CODE IL1-0113 | | CHICAGO | IL | 60606 |
| JPMORGAN CHASE BANK NA | PO BOX 974222 | | | | DALLAS | TX | 75397-0001 |
| JPMORGAN CHASE BANK NA | PO BOX 974958 | | | | DALLAS | TX | 75397-4958 |
| JPMORGAN CHASE BANK NA | TREASURY SERVICES BILLING | PO BOX 5886 | | | NEW YORK | NY | 10087-5886 |
| JPMORGAN CHASE BANK NA AS TRUSTEE - SURF 2005-BC1 | JP MORGAN CHASE BANK NA AS TRUSTEE SURF 2005 BC1 | FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET SUITE 2000 | | | INDIANAPOLIS | IN | 46204 |
| JPMORGAN CHASE BANK, N.A. | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10081-0001 |
| JPMORGAN CHASE BANK, N.A. | 10420 HIGHLAND MANOR DR | GLOBAL TRADE SERVICES | | | TAMPA | FL | 33610-9128 |
| JPMORGAN CHASE BANK, N.A. | 277 PARK AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10172 |
| JPMORGAN CHASE BANK, N.A. | RICHARD W. DUKER | 270 PARK AVE. | | | NEW YORK | NY | 10017 |
| JPMORGAN CHASE BANK, N.A. | RICHARD W. DUKER | 270 PARK AVE. | | | NEW YORK | NY | 10017 |
| JPMORGAN CHASE BANK, NA | ATTN: GENERAL COUNSEL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MANAGER, TREASURY ADMINISTRATION | 767 FIFTH AVENUE | 14TH FLOOR | | | NY | 10153 |
| JPMORGAN CHASE NA | J.P. MORGAN TREASURY TECHNOLOGIES CORPORATION | TREASURY SERVICES - LIQUIDITY MANAGEMENT OPERATIONS | 10420 HIGHLAND MANOR DRIVE, 2ND FLOOR | | TAMPA | FL | 33610 |
| JPMORGAN COMPENSATION & BENEFIT | 216 S JEFFERSON STREET STE 600 | | | | CHICAGO | IL | 60661 |
| JPS AUTO/ROYAL OAK | 26026 WOODWARD AVE | ATTN: TIM SPARKS | | | ROYAL OAK | MI | 48067-0914 |
| JPS CONTRACTING INC | PO BOX 565 | | | | WEST ELIZABETH | PA | 15088-0565 |
| JPS PHYS GRP | PO BOX 911294 | | | | DALLAS | TX | 75391-1294 |
| JR AUTO/HOLLAND | 13395 TYLER ST | | | | HOLLAND | MI | 49424-9421 |
| JR CHRISTONI INC | PO BOX 947 | | | | WALLINGFORD | CT | 06492-0947 |
| JR ENGINEERING LLC | 7200 S ALTON WAY STE C100 | | | | CENTENNIAL | CO | 80112-2292 |
| JR GOSLEE/CLEVELAND | 1500 BROOKPARK ROAD | | | | CLEVELAND | OH | 44109 |
| JR INDUSTRIES INC | 20550 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| JR JOHN F SINNETT | 821 IVANHOE DRIVE | | | | RALEIGH | NC | 27615-2217 |
| JR MANUFACTURING INC | 6198 US HIGHWAY 12 | | | | EAU CLAIRE | WI | 54701-8360 |
| JR MOTORSPORTS | ATTN: KELLEY ELLEDGE | 349 CAYUGA DRIVE | | | MOORESVILLE | NC | 28117 |
| JR MOTORSPORTS LLC | 349 CAYUGA DR | PO BOX 330 | | | MOORESVILLE | NC | 28117-8216 |
| JR MOTORSPORTS LLC | PO BOX 330 | | | | MOORESVILLE | NC | 28115-0330 |
| JR PAINT-ALL INC | 885 WEST AVE BLDG 9B | | | | ROCHESTER | NY | 14611 |
| JR ROCKNE & EMMA D | ROCKNE TTEES | ROCKNE LIV TR UAD 8/9/05 | 306 15TH STREET E | | RIVERTON | WY | 82501-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JR WOLFF TTEE | JR WOLFF & CO PC PS PLAN | 36 MILL PLAIN RD #303 | | | DANBURY | CT | 06811-5111 |
| JR'S AUTO REPAIR | 6089 LEE ANN LN | | | | NAPLES | FL | 34109-6231 |
| JR, BERT A | P O BOX 57 CAYO DISTRICT | CAYO DISTRICT | | SAN IGNACIO 00000 BELIZE | | | |
| JR, FERENCIK M | 209 S 12TH ST | | | | SHARPSVILLE | PA | 16150-1903 |
| JR. MEEKS CHEVROLET, INC. | 905 UNITY RD | | | | CROSSETT | AR | 71635-9444 |
| JRB INC | PO BOX 1386 | | | | ASHLAND | KY | 41105-1386 |
| JRC TRANSPORTATION INC | PO BOX 366 | | | | THOMASTON | CT | 06787-0366 |
| JREI LLC | 12640 AUTO MALL CIR | ATTN STEVEN J JACKSON | | | FOLSOM | CA | 95630-8099 |
| JREI, LLC | STEVEN J. JACKSON | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JRJ RENTALS | NOT GIVEN | | | | | | |
| JRL ENGINEERING CONSORTIUM LTD | 7333 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64118-2329 |
| JRL ENTERPRISES INC | DEPARTMENT 1896 | | | | PITTSBURGH | PA | 15278-0001 |
| JRM TUBE, INC. | CYNTHIA SMITH | GOLDEN GATE CT #2 | | WHITBY ON CANADA | | | |
| JRMC DIAGNOSTIC SERV | PO BOX 18091 | | | | PITTSBURGH | PA | 15236-0091 |
| JRMC DIAGNOSTIC SERVICESLLC | PO BOX 18091 | | | | PITTSBURGH | PA | 15236-0091 |
| JRMC DIAGNOSTIC SERVICES | PO BOX 18091 | | | | PITTSBURGH | PA | 15236-0091 |
| JRMC PROF SERV CORP R | PO BOX 643793 | | | | PITTSBURGH | PA | 15264-3793 |
| JROLF, JOHN | 47 JODIE RD | | | | FRAMINGHAM | MA | 01702-6144 |
| JRT ASSOCIATES INC | C/O SANDY MONTAG | IMG TALENT AGENCY | 304 PARK AVE S | | NEW YORK | NY | 10010-4301 |
| JRT BUSINESS DEVELOPMENT | SERVICES INC. | SMITH BARNEY INC. DB | JOHN R. TARASCIO, TRUSTEE | 13109 WILLOW EDGE COURT | CLIFTON | VA | 20124-1080 |
| JRW GENERATIONS LTD | 12780 WAYNE ROAD | | | | LIVONIA | MI | 48150-1237 |
| JRZ INDUSTRIES INC | PO BOX 331 | | | | WARSAW | IN | 46581-0331 |
| JRZ INDUSTRIES, INC. | JOAN RHODES | PO BOX 331 | 133 S E STREET | | HOLMESVILLE | OH | 44633-0331 |
| JS & R INDUSTRIES | 6401 HAMPTON AVE | | | | SAINT LOUIS | MO | 63109-3610 |
| JS ALBERICI/ST LOUIS | 2150 KIENLEN AVE | | | | SAINT LOUIS | MO | 63121-5505 |
| JS CUSTOM AUTO | 119 WALNUT CT SW | | | | WARREN | OH | 44483-5765 |
| JS FOLSOM AUTOMOTIVE INC | DBA FOLSUM BUICK PONTIAC GMC | 12642 AUTO MALL CENTER | | | FOLSOM | CA | 95630 |
| JS FOLSOM AUTOMOTIVE, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630 |
| JS FOLSOM AUTOMOTIVE, INC. | CLIFTON J SMITH | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JS FOLSOM AUTOMOTIVE, INC. | CLIFTON SMITH | 12640 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| JS FOLSON AUTOMOTIVE, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| JSC "AZIA AVTO" | BAZHOV STR. 101/1 | | | UST-KAMENOGORSK, KAZAKHSTAN | | | |
| JSC "AZIA AVTO" | BAZHOV STR. 101/1, UST-KAMENOGORSK, KAZAKHSTAN | | | KAZAKHSTAN | | | |
| JSC "UZ DAEWOO AVTO" | GENERAL DIRECTOR, MR. YUSAPOV SH. F. | 30 KH. UBDULLAEV STR. | | TASHKENT 100007 UZBEKISTAN | | | |
| JSC "UZDAEWOO AVTO" | 170200, 81, HUMO ST., ASAKA CITY | | | ANDIJAN REGION, REPUBLIC OF UZBEKISTAN | | | |
| JSC "UZDAEWOO AVTO" | 170200, 81, HUMO ST., ASAKA CITY | ANDIJAN REGION, REPUBLIC OF UZBEKISTAN | | UZBEKISTAN | | | |
| JSC 'UZ DAEWOO AVTO' | GENERAL DIRECTOR, MR. YUSAPOV SH. F. | 30 KH. UBDULLAEV STR. | | TASHKENT 100007 UZBEKISTAN | | | |
| JSC ENTERPRISES, LLC | STEPHEN CONNER | 100 N 81 HWY | | | WAURIKA | OK | 73573 |
| JSC UZAVTO SANOAT | 30 KH.ABDULLAEV STR. 100007 | | | TASHKENT CITY UZBEKISTAN | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | ATTENTION: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOARD | 30, KH.ABDULLAEV STR | 100007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | UZBEKISTAN | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | ATTENTION: YUSUPOV SH.F. GENERAL DIRECTOR | 30, KH.ABDULLAEV STR. | 100007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | UZBEKISTAN | | | |
| JSC UZAVTOSANOAT, UZDAEWOO AUTO, GMDAT | JSC UZAVTOSANOAT: ATTENTION: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOA | 30, KH.ABDULLAEV STR. | | 10007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | | | |
| JSG PROCESSING INC | 201 E CHARLES ST | | | | MARION | IN | 46952-2241 |
| JSG-NORWALK | 22687 NETWORK PL | | | | CHICAGO | IL | 60673-1226 |
| JSJ CO | 3008 NE EXCELSIOR ST | | | | KANSAS CITY | MO | 64117-2420 |
| JSJ CORP | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| JSJ CORP | 1500 INDUSTRIAL PARK DR | | | | HART | MI | 49420-8377 |
| JSJ CORP | 3800 STAHL DR SE | | | | GRAND RAPIDS | MI | 49546-6148 |
| JSJ CORP | 724 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JSJ CORP | ED GRIFFIN | 1250 S BEECHTREE ST | | | GRAND HAVEN | MI | 49417-2840 |
| JSJ CORP | ED GRIFFIN | 1250 S BEECHTREE ST | | | JACKSONVILLE | FL | 32223 |
| JSJ CORP. | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | | HART | MI | 49420 |
| JSJ CORP. | ED GRIFFIN | GHSP HART PLANT | 1500 INDUSTRIAL DR. | GARCIA NL 66000 MEXICO | | | |
| JSP CORP | | 3-4-2 MARUNOUCHI | | CHIYODA-KU TOKYO,JP,100-0005,JAPAN | | | |
| JSP CORP | 102 PARHAM BLVD | | | | TULLAHOMA | TN | 37388-5553 |
| JSP CORP | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| JSP CORP | 3-4-2 MARUNOUCHI | | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | |
| JSP CORP | 3-4-2 MARUNOUCHI | | | CHIYODA-KU TOKYO 100-0005 JAPAN | CHIYODA-KU TOKYO | | 100-0 |
| JSP CORP | 3-4-2 MARUNOUCHI | | | CHIYODA-KU TOKYO JP 100-0005 | | | |
| JSP CORP | KATE WERKMEISTER | 102 PARHAM BLVD | | | HOWE | IN | 46746 |
| JSP CORP | KATE WERKMEISTER | 102 PARHAM BLVD | | | TULLAHOMA | TN | 37388-5553 |
| JSP CORP | KATE WERKMEISTER | 150 E BROOK LANE | | | SPRING HILL | TN | |
| JSP CORP | KATE WERKMEISTER | 150 EASTBROOK LN | | | BUTLER | PA | 16002-1024 |
| JSP CORP | KATE WERKMEISTER | C/O POLYCON INDUSTRIES | 65 INDEPENDENCE PLACE | LONDON ON CANADA | | | |
| JSP CORP | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | | PULASKI | TN | 38478 |
| JSP CORP | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | TOLUCA EM 50200 MEXICO | | | |
| JSP INT/BUTLER | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| JSP INT/CHICAGO | 29777 TELEGRAPH ROAD #3030 | | | | SOUTHFIELD | MI | 48034 |
| JSP INT/MAD HGTS | 1443 E 12 MILE ROAD | BUILDING J | | | MADISON HEIGHTS | MI | 48071 |
| JSP INT/MEXICO CITY | CALLE ERNESTO MONROY NO. 118-L2 | PARQUE IND EXP II MANZANA 210 | | TOLUCA CP 50200 MEXICO | | | |
| JSP INTERNACIANAL DE MEXICO | LOTES 2 Y 3 MANZANA 3 | PARQUE INDUSTIAL EXSPORTEC 2 | TOLUCA ESTADO DE MEXICO 50200 | TOLUCA EDO DE MEXICO 50200 MEXICO | | | |
| JSP INTERNATIONAL | 1285 DRUMMERS LN | STE 301 | | | WAYNE | PA | 19087-1572 |
| JSP INTERNATIONAL | 1443 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2653 |
| JSP INTERNATIONAL | KATE WERKMEISTER | 150 E BROOK LANE | | | SPRING HILL | TN | |
| JSP INTERNATIONAL | KATE WERKMEISTER | 150 EASTBROOK LN | | | BUTLER | PA | 16002-1024 |
| JSP INTERNATIONAL DE MEXICO SA | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | | PULASKI | TN | 38478 |
| JSP INTERNATIONAL DE MEXICO SA | KATE WERKMEISTER | LOTES 2Y3 MANZANA 3 PARQUE IND | | TOLUCA EM 50200 MEXICO | | | |
| JSP INTERNATIONAL LLC | 102 PARHAM BLVD | | | | TULLAHOMA | TN | 37388-5553 |
| JSP INTERNATIONAL LLC | KATE WERKMEISTER | 102 PARHAM BLVD | | | TULLAHOMA | TN | 37388-5553 |
| JSP INTERNATIONAL LLC | KATE WERKMEISTER | 102 PARHAM BLVD | | | HOWE | IN | 46746 |
| JSP INTERNATIONAL LLC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| JSPI CANADA | KATE WERKMEISTER | C/O POLYCON INDUSTRIES | 65 INDEPENDENCE PLACE | LONDON ON CANADA | | | |
| JSR ULTRASONICS INC | 3800 MONROE AVE | | | | PITTSFORD | NY | 14534 |
| JSR ULTRASONICS/NY | 3800 MONROE AVENUE | | | | PITTSFORD | NY | 14534 |
| JSS ENGINEERING INC | RETIREMENT PLAN AND TRUST | 27448 - A ROAD 140 | | | VISALIA | CA | 93292-9692 |
| JST CORP | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8331 |
| JST CORP | 37879 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1024 |
| JST CORPORATION | SANDER FOSTER | 1957 S. LAKESIDE DRIVE | | | LOWELL | MI | 49302 |
| JST FREIGHT | PO BOX 86 | | | KESWICK CANADA ON L4P 3E1 CANADA | | | |
| JST MFG CO LTD | SANDER FOSTER | 1957 S. LAKESIDE DRIVE | | | LOWELL | MI | 49302 |
| JT EXPRESS INC | 311 N 350 E | | | | WASHINGTON | IN | 47501-7713 |
| JT TEN | | | | CALLE 24 Y 27 ED AMLFIAP 1301 PUNTA DEL ESTE, URUGUAY | | | |
| JT TEN | | | | CASILLA DE CORREO 53240 AG 20 PUNTA DEL ESTE URUGUAY | | | |
| JT TEN | | | | OLAZABAL 2261 6TO PISO A BUENOS AIRES, ARGENTINA 1 | | | |
| JT TEN | 12307 SW 133 COURT | SUITE 4563 | | | MIAMI | FL | 33186 |
| JTB ESTATE OF, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JTB INC | 3746 HOLTON DUCK LAKE RD | | | | TWIN LAKE | MI | 49457-9746 |
| JTD THERAPY SERVICES | 301 TROPHY LAKE DR UNIT 152 | | | | TROPHY CLUB | TX | 76262-5237 |
| JTE EPPS MOTORS | JTE EPPS MOTORS | 1935 US 25 EAST HWY,PO BOX 278 | | | MIDDLESBORO | KY | 40965 |
| JTE EPPS MOTORS | RE: JTE EPPS MOTORS | 1935 US 25 EAST HWY | PO BOX 278 | | MIDDLESBORO | KY | 40965 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO | 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI | NAGOYA HEAD OFFICE | NAKAMURA-KU, NAGOYA, JAPAN, 450-8515 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JTEKT AUTOMOTIVE TENNESSEE | DAVID ROOK | 55 EXCELLENCE WAY | | | ELKHART | IN | 46515 |
| JTEKT AUTOMOTIVE TENNESSEE | GABE LEPEAK | 5932 COMMERCE BLVD. | | | VONORE | TN | 37885 |
| JTEKT AUTOMOTIVE TENNESSEE VONORE | 55 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| JTEKT AUTOMOTIVE TENNESSEE- | MORRISTOWN | 5932 COMMERCE BLVD | | | MORRISTOWN | TN | 37814-1051 |
| JTEKT AUTOMOTIVE TENNESSEE-MORRISTO | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| JTEKT AUTOMOTIVE VIRGINIA INC | 47771 HALYARD DR | FRMLY KOYO STEERING SYSTEMS | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT AUTOMOTIVE VIRGINIA INC | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083-3028 |
| JTEKT AUTOMOTIVE VIRGINIA INC | 555 INTERNATIONAL PKWY | PO BOX 1039 | | | DALEVILLE | VA | 24083-3028 |
| JTEKT AUTOMOTIVE VIRGINIA INC | KAREN NIEMISTO | 555 INTERNATIONAL PARKWAY | | | GOLDSBORO | NC | 27530 |
| JTEKT CORP | | 4-7-1 MEIEKI NAKAMURA KU | | NAGOYA  AICHI,JP,450-0002,JAPAN | | | |
| JTEKT CORP | 1-10 FUKAYAMA SHINPUKUJICHO | | | SHIMPUKUJICHO OKAZAKI JP 444-2106 JAPAN | | | |
| JTEKT CORP | 4-7-1 MEIEKI NAKAMURA KU | | | NAGOYA  AICHI 450-0002 JAPAN | | | |
| JTEKT CORP | 4-7-1 MEIEKI NAKAMURA KU | | | NAGOYA  AICHI 450-0002 JAPAN | NAGOYA  AICHI | | 450-0 |
| JTEKT CORP | 4-7-1 MEIEKI NAKAMURA KU | | | NAGOYA AICHI JP 450-0002 | | | |
| JTEKT CORP | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT CORP | 51300 PONTIAC TRL | PO BOX 1003 | | | WIXOM | MI | 48393-2045 |
| JTEKT CORP | 55 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| JTEKT CORP | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083-3028 |
| JTEKT CORP | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| JTEKT CORP | DAVID ROOK | 55 EXCELLENCE WAY | | | ELKHART | IN | 46515 |
| JTEKT CORP | GABE LEPEAK | 5932 COMMERCE BLVD. | | | VONORE | TN | 37885 |
| JTEKT CORP | KAREN NIEMISTO | 555 INTERNATIONAL PARKWAY | | | GOLDSBORO | NC | 27530 |
| JTEKT CORP | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | | TIFFIN | OH | 44883 |
| JTEKT CORP | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | OKAZAKI, AICHI JAPAN | | | |
| JTEKT CORP | KEVIN CRAWLEY | 29570 CLEMENS RD | | | CLEVELAND | OH | 44145-1007 |
| JTEKT CORP | KEVIN CRAWLEY | 29570 CLEMENS ROAD | | SCARBOROUGH ON CANADA | | | |
| JTEKT CORP | O.P.GUPTA | TWO JET VIEW DRIVE | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| JTEKT CORPORATION | 1 ASAHI-MACHI 1-CHOME | | | JAPAN | | | |
| JTEKT CORPORATION | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT CORPORATION | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | | TIFFIN | OH | 44883 |
| JTEKT CORPORATION | KAREN NIEMISTO | HANAZONO PLANT | 1-10 MIYAMA SHINPUKUJICHO | OKAZAKI, AICHI JAPAN | | | |
| JTEKT NORTH AMERICA (D8) | ERIC TENGA | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT NORTH AMERICA INC | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT/DALEVILLE | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| JTEKT/MORRISTOWN | 5932 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| JTI INC | PO BOX 84550 | | | | LINCOLN | NE | 68501-4550 |
| JTI TRANSPORTATION INC | PO BOX 951151 | | | | CLEVELAND | OH | 44193-0005 |
| JTL CARRIERS LLC | 9218 W WYNDHAM HILLS CT | | | | FRANKLIN | WI | 53132-8220 |
| JTL CARRIERS LLC | JEFF LORINO | 9218 W WYNDHAM HILLS CT | | | FRANKLIN | WI | 53132-8220 |
| JTS AUTOMOTIVE, INC | 105 CHAMBEAU RD | | | | FORT WAYNE | IN | 46805-1701 |
| JTW AIR EXPRESS | 30690 CYPRESS RD | | | | ROMULUS | MI | 48174-3599 |
| JU CHUU-LIH | JU, CHUU-LIH | | | | | | |
| JU, JIANGUO J | 1920 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1246 |
| JU, JIANGUO JOHN | 1920 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1246 |
| JUAIDA A NORRELL | 5803 SPRUCE GROVE CT | | | | HAYMARKET | VA | 20169-3203 |
| JUAL SAMPSON | 8659 HEATHER BLVD | | | | WEEKI WACHEE | FL | 34613-7410 |
| JUAL W SAMPSON | 8659 HEATHER BLVD | | | | BROOKVILLE | FL | 34613-7410 |
| JUAMONE O PERRY | 134   MARYLAND ST | | | | WARREN | OH | 44483-0000 |
| JUAN A CORNEJO | WBNA CUSTODIAN ROTH IRA | 4951 SOUTH ISLAND DRIVE | | | NORTH MYRTLE BE | SC | 29582 |
| JUAN A CORNEJO | WBNA CUSTODIAN TRAD IRA | 4951 SOUTH ISLAND DRIVE | | | NORTH MYRTLE BE | SC | 29582 |
| JUAN A HERANE | CASILLA # 4509 | ST CRUZ | | BOLIVIA | | | |
| JUAN A OLIVER | 5952  CULZEAN DR APT 1413 | | | | TROTWOOD | OH | 45426 |
| JUAN A RAMIREZ | BX 5160N STATION C/O SEC FED | | | | FLINT | MI | 48505 |
| JUAN ADAME | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN ADORNO | 665 N ENDEAVOUR DR | | | | WINTER SPGS | FL | 32708-5164 |
| JUAN AGEE | 2828 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-7472 |
| JUAN AGUILAR | 2570 E YELLOWSTONE PL | | | | CHANDLER | AZ | 85249-2952 |
| JUAN ALANIZ | PO BOX 338 | | | | POTEET | TX | 78065-0338 |
| JUAN ALBERTI | 114 NAGLE AVE APT 2B | | | | NEW YORK | NY | 10040-1452 |
| JUAN ALMANZA | 342 CARTER ROAD | | | | DEFIANCE | OH | 43512-3538 |
| JUAN ALONZO & | CELSA R ALONZO | JT TEN | 1705 BOBCAT LANE | | HARLINGEN | TX | 78550-8732 |
| JUAN ALVAREZ | 1120 W 4TH ST | | | | WESLACO | TX | 78596-5711 |
| JUAN ALVAREZ | 6123 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2394 |
| JUAN AMADOR | 2705 MARVIN PL | | | | ARLINGTON | TX | 76010-2413 |
| JUAN ANGEL JR | 16306 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| JUAN ANGUIANO | 2115 LINCOLN AVE | | | | SAGINAW | MI | 48601-3339 |
| JUAN ANTONIO BOSNIC BAGATELA & | MARIA E GARCIA JT TEN | PEDRO LOZANO 5276 | BUENOS AIRES, 1417 | ARGENTINA | | | |
| JUAN ANTONIO LEIVAR | MARIA PIA SANTA MARIA | RIOBAMBA 811 PISO 6 | CAPITAL FEDERAL | (1116),ARGENTINA | | | |
| JUAN ARISPE | 723 HESS AVE | C/O BARBARA ARISPE | | | SAGINAW | MI | 48601-3726 |
| JUAN ARMENDAREZ | 43780 WEST ROTH ROAD | | | | MARICOPA | AZ | 85238-8493 |
| JUAN ASTACIO | 74   SHERMAN STREET | | | | ROCHESTER | NY | 14606-1644 |
| JUAN AYUSO | 3166 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| JUAN B CHAPAR | DIANA M DE CHAPAR | M MONICA DE IDOYAGA | BERNARDO CHAPAR | GUIDO 1698 PISO 15 APT B | BUENOS AIRES - ARGENTINA | | |
| JUAN BALDERAS | 881 MILLER CT | | | | VENTURA | CA | 93003-5409 |
| JUAN BALDOVINOS | 3280 SW 170TH AVE APT 104 | | | | BEAVERTON | OR | 97006-8601 |
| JUAN BANA | 8917 KILKENNY CIR | | | | BALTIMORE | MD | 21236-2025 |
| JUAN BARDEQUEZ | 2R9 CALLE GRANADILLA | LOMA VERDE | | | BAYAMON | PR | 00956-3416 |
| JUAN BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| JUAN BERMUDEZ | 533 ALLEN ST | | | | LANSING | MI | 48912-2637 |
| JUAN BERNARDO BAILON MOYA, INDIVIDUALLY | ATTN: JASON P HOELSCHER | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| JUAN BLYTHE | PO BOX 13795 | | | | DETROIT | MI | 48213-0795 |
| JUAN BREEDLOVE SR | 130 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-6134 |
| JUAN BRIONES | PO BOX 31 | | | | SHERWOOD | OH | 43556-0031 |
| JUAN BURGOS | 137 S AVENUE 56 | | | | LOS ANGELES | CA | 90042-4607 |
| JUAN C AGUIRRE | 1504 DUTCHESS AVE. | | | | KETTERING | OH | 45420-1336 |
| JUAN C FONTANA | MABEL L ALVITE & DIEGO J FONTANA | & PABLO A FONTANA JT TEN | AVENIDA DE LOS INCAS 3860 | 5TO PISO BUENOS AIRES, ,CP:1427 ARGENTINA | | | |
| JUAN C GONZALEZ | 5670 WILLARD WAY | | | | RIVERSIDE | CA | 92504-1653 |
| JUAN C LEON | 28 TIFFANY BLVD | | | | NEWARK | NJ | 07104-2417 |
| JUAN C QUIROGA | 531 TULIPTREE SQ NE | | | | LEESBURG | VA | 20176-4015 |
| JUAN C SALCEDO | ZONAMERICA ED 100 LOCAL 114A | | | 91600 MONTEVIDEO URUGUAY | | | |
| JUAN C VIVES AND | OLGA NUNEZ JTWROS | 20000 E. COUNTRY CLUB DR. #608 | | | AVENTURA | FL | 33180-3013 |
| JUAN C. HERGUIS, | STELLA MARIS ANCHUBIDART AND | MARIA M. HERGUIS JTWROS | ARRIBENOS 2884 | BUENOS AIRES C1429BKB | | | |
| JUAN C. SABBAGH C. | BIANCA YIRIBIN U. JT TEN | CENTRO EMPRESARIAL FORUM | EDIF H,1 PISO BANACOL SANTA ANA | SAN JOSE ,COSTA RICA | | | |
| JUAN CAHUE | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS | TX | 78130-8135 |
| JUAN CAMACHO | 2578 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9673 |
| JUAN CANTU | 2102 BRADFORD DR | | | | ARLINGTON | TX | 76010-4706 |
| JUAN CANTU | 2770 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9748 |
| JUAN CANTU | 315 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| JUAN CARBAJAL | GUADALUPE MANJARREZ | PASEO DE LOS JARDINES 48 | COLONIA VALLE GRANDE | 83205,HERMOSILLO, SON MEXICO | | | |
| JUAN CARDOZA | PO BOX 1625 | | | | DONNA | TX | 78537-1625 |
| JUAN CARLOS BONO AND | CAROLINA NATALIA BONO JTWROS | CTA 717095247 DHL | ZABALA 1377 | MONTEVIDEO,URUGUAY | | | |
| JUAN CARLOS BUSONI & ASOCIADES | AV. JUAN BAUTISTA ALBERDI | | | BUENOS AIRES ARGENTINA | | | |
| JUAN CARLOS CARRERA & ELINOR CARRERA JTTEN | 1076 HULLS HIGHWAY | | | | SOUTHPORT | CT | 06890 |
| JUAN CARLOS CHEMELLO & | MARI PIA FERIOLI JT TEN | 1RA AVE CON 10A TRANSVERSAL | RES VILLA KETANA APTO 2A | URB ALTAMIRA ,CARACAS VENEZUELA | | | |
| JUAN CARLOS GARCES | CECILIA MOSTO | EDIFICIO SAN TORINI | CALLE 28 (LOS MEROS) | PUNTA DEL ESTE,URUGUAY | | | |
| JUAN CARLOS LOREDO & | KELLEY G LOREDO JT TEN | 7616 MAPLERIDGE DR | | | PLANO | TX | 75024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN CARLOS NAVA ACOSTA | & GUADALUPE | CASTILLO CAMPOY JTTEE | | CIUDAD OBREGON SONORA 85120,MEXICO | | | |
| JUAN CARLOS SANTALICES VISPO | YIRA PULIDO DE SANTALICES | AV LISBOA QTA.VILLA TINA NRO 119 | LA CALIFORNIA NORTE | CARACAS 1070, VENEZUELA | | | |
| JUAN CARLOS TRUJILLO AND | DANIELA M. TRUJILLO JTWROS | 5077 NW 114 PATH | | | MIAMI | FL | 33178-3518 |
| JUAN CAROLS CARRERA CUST FOR CHRISTIAN A CARRERA UGMA/CT | 1076 HULLS HIGHWAY | | | | SOUTHPORT | CT | 06890 |
| JUAN CARRERA | 612 BRANHAM LN | | | | SAN JOSE | CA | 95136-1914 |
| JUAN CARRILLO | 1101 NORTHSHORE DR | | | | SAN BENITO | TX | 78586-5155 |
| JUAN CARTER | 3567 W 126TH ST | | | | CLEVELAND | OH | 44111-4601 |
| JUAN CASAS CUBILLOS | IRMA CUBILLOS DE CASAS | P.O. BOX 1935 | | | ROSWELL | GA | 30077-1935 |
| JUAN CASTILLO | 5828 W 64TH ST | | | | CHICAGO | IL | 60638-5402 |
| JUAN CASTILLO | 6060 KYES RD | | | | LANSING | MI | 48911-4914 |
| JUAN CASTRO | 120 S BALDWIN RD | | | | CLARKSTON | MI | 48348-2308 |
| JUAN CEPERO | 10353 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 |
| JUAN CHANTACA | 8170 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| JUAN CHAVEZ | 4181 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| JUAN CISTERNE | 14611 JACKSON ST | | | | TAYLOR | MI | 48180-4746 |
| JUAN CLAUDIO HEIM | TOD DTD 07/22/2008 | ROMAN DIAZ 269 | PROVIDENCIA | SANTIAGO | | | |
| JUAN CLAUDIO SELMAN MOLINA | LOS 3 ANTONIOS 2435 MACUL | | | CHILE | | | |
| JUAN COHEN | 273 SAYBROOKE ST | | | | HARTFORD | CT | 06106-3462 |
| JUAN COLEMAN | 7 GREER DR | | | | NEWARK | DE | 19702-2384 |
| JUAN COLON | 512 E SOUTH BLVD | | | | TROY | MI | 48085-1203 |
| JUAN COLON | 9320 PORTLAND RD | | | | CASTALIA | OH | 44824-9789 |
| JUAN CONTRERAS | 230 GUILFORD FRG | | | | UNIVERSAL CITY | TX | 78148-3615 |
| JUAN CORNEJO | 113 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1133 |
| JUAN CORTES | 4381 ALEXIS DR | UNIT 331 BLDG 130 | | | LAS VEGAS | NV | 89103 |
| JUAN COTS SANS | CALLE VALLE ALTO | AUTOPISTA PRADOS | DEL ESTE, QTA.TERRA ALTA | CARACAS, VENEZUELA | | | |
| JUAN CRESPO | PO BOX 420272 | | | | PONTIAC | MI | 48342-0272 |
| JUAN CRUZ | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| JUAN CUELLAR | 1818 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| JUAN D GUAJARDO | 824 FOXRIDGE DR | | | | ARLINGTON | TX | 76017-6452 |
| JUAN D SANCHEZ | CANDICE SANCHEZ | 865 HOOVER DR | | | N BRUNSWICK | NJ | 08902-3216 |
| JUAN D SANCHEZ & DELORIS A SANCHEZ | CO-TTEE SANCHEZ FAMILY TRUST U/A | DTD 02/24/1999 | 220 WEST CARDENO CIR | | LITCHFIELD PARK | AZ | 85340-4617 |
| JUAN DE D. HERRERA | JOSEFINA BARONETTO DE HERRERA | TEN COM | CALLE YARACUY QTA ANA GABRIELA | URB EL MARQUES ,CARACAS, VENEZUELA 1070 | | | |
| JUAN DELGADO | 5070 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| JUAN DELOSSANTOS | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| JUAN DIAZ | 2910 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| JUAN DIAZ JR | 5007 THETA PASS | | | | FLINT | MI | 48506-1878 |
| JUAN E PADILLA | APT 315 | 2707 COLE AVENUE | | | DALLAS | TX | 75204-1047 |
| JUAN E PEREZ, IRA | 6605 BAYBROOKS CIRCLE | | | | TAMPA | FL | 33617 |
| JUAN ESCOBAR | 16609 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-6606 |
| JUAN ESPINOZA | 8720 BURNET AVE APT 1 | | | | NORTH HILLS | CA | 91343-5447 |
| JUAN ESQUIVEL | 15108 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9625 |
| JUAN ESTEBAN FORES AND | JULIAN FORES JTWROS | PICO 2762 | CAPITAL FEDERAL | BUENOS AIRES,ARGENTINA | | | |
| JUAN ESTRADA | 4605 E TOWNE LN | | | | GILBERT | AZ | 85234-7443 |
| JUAN F BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| JUAN F MALAVE' | 614 DAVID ST | | | | MT HOLLY | NJ | 08060-2402 |
| JUAN F. PEREZ | CGM IRA CUSTODIAN | 15665 MIAMI LAKES WAY N. | APT. 106A | | MIAMI LAKES | FL | 33014-2171 |
| JUAN FACUNDO | 1623 SPRUCE ST | | | | SAGINAW | MI | 48601-2856 |
| JUAN FELICIANO | 8178 BROOKSIDE DR | | | | OLMSTED FALLS | OH | 44138-1951 |
| JUAN FLORES | 2022 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4463 |
| JUAN FLORES | 3000 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| JUAN FLORES | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| JUAN FLORES | 880-20 ST S.E. | | | | NAPLES | FL | 34117 |
| JUAN G DE LEON | 2288 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN GAGNE | 323 EATON ST | | | | BRECKENRIDGE | MI | 48615-8513 |
| JUAN GAITAN | 8608 E. HENDRICK CO. RD | | | | MOORESVILLE | IN | 46158 |
| JUAN GARCIA | 11229 S AVENUE O | | | | CHICAGO | IL | 60617-7147 |
| JUAN GARCIA | 3187 S TERM ST | | | | BURTON | MI | 48529-1018 |
| JUAN GARCIA | 5026 STEADMAN ST | | | | DEARBORN | MI | 48126-3033 |
| JUAN GARCIA | 585 N HILLVIEW DR | | | | MILPITAS | CA | 95035-4509 |
| JUAN GARCIA | 640 LUCAS AVENUE | | | | DEVINE | TX | 78016-3520 |
| JUAN GARCIA | 774 PINE TREE RD | | | | LAKE ORION | MI | 48362-2552 |
| JUAN GARCIA | 941 SOUTH 2ND W ST | | | | SNOWFLAKE | AZ | 85937 |
| JUAN GARZA | 1020 E WALNUT ST | | | | SEGUIN | TX | 78155-5025 |
| JUAN GARZA | PO BOX 225 | | | | CARROLLTON | MI | 48724-0225 |
| JUAN GATICA | 6071 HART ST | | | | EAST LANSING | MI | 48823-2213 |
| JUAN GERARDO IZQUIERDO MONTESINO | INOCENCIA O GUTIERREZ GUTIERREZ | JT TEN | URB.LA LAGUNITA, CALLE P-1, | PARQUE LA LAGUNITA, EDF. C,APT C-21, ,CARACAS,1083,VENEZUELA | | | |
| JUAN GERARDO PONS C. | MA. TERESA CHICO | MA. VANESSA PONS C. | C. DEL ESPARRAGO 115 | FRACC. EL ALAMO,LEON, GTO MEXICO 37547 | | | |
| JUAN GONZALES III | 209 FRANK ST | | | | BAY CITY | MI | 48706-4060 |
| JUAN GONZALEZ | 37838 CHASE RUN DR | | | | STERLING HTS | MI | 48310-4003 |
| JUAN GONZALEZ | 6221 ORANGE COVE DR | | | | ORLANDO | FL | 32819-6902 |
| JUAN GONZALEZ | 702 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2047 |
| JUAN GRANADOS | PO BOX 1197 | | | | EULESS | TX | 76039-1197 |
| JUAN GRAVALOS MUNOZ & LUISA | ELENA DE GRAVALOS & MARIA | AUXILIADORA GRAVALOS JTTEN | RES CONTINENTAL APT 3-B CALLE | CAURIMARE COLINAS DE BELLO ,MONTE CARACAS, VENEZUELA | | | |
| JUAN GUAJARDO | 824 FOXRIDGE DR | | | | ARLINGTON | TX | 76017-6452 |
| JUAN GUERRA | 236 W CHESTERFIELD ST | | | | FERNDALE | MI | 48220-2428 |
| JUAN GUERRA | 800 N ARANSAS ST | | | | ALICE | TX | 78332-3410 |
| JUAN GUERRERO | 5137 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 |
| JUAN GUERRERO | 5234 CATSKILLS DR | | | | WICHITA FALLS | TX | 76310-2559 |
| JUAN GUERRERO | 6190 W COURT ST | | | | FLINT | MI | 48532-3212 |
| JUAN H BURIEL | 14545J S MILITARY TRL # 123 | | | | DELRAY BEACH | FL | 33484-3730 |
| JUAN H WILSON | 1612 LEE ST | | | | MCKEESPORT | PA | 15132-4734 |
| JUAN HALL | 639 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| JUAN HERNANDEZ | 1299 W CASS AVE | | | | FLINT | MI | 48505-1303 |
| JUAN HERNANDEZ | OCASA | 29-76 NORTHERN BLVD | SORT SB4538 | | LONG ISLAND CITY | NY | 11101-2822 |
| JUAN HERRERA | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| JUAN HILBURN | 1229 HOWARD ST | | | | SAGINAW | MI | 48601-2629 |
| JUAN I. MENDOZA & | LORENA C. DE MENDOZA | JTWROS | P.O. BOX 27701-414 | | HOUSTON | TX | 77227 |
| JUAN IBANES | 2528 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4628 |
| JUAN IBARRA | 1721 WREN DR | | | | MANSFIELD | TX | 76063-3359 |
| JUAN IBARRA | 930 LIONEL CT | | | | SPARKS | NV | 89434-8899 |
| JUAN INDALECIO | 4532 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| JUAN IRIAS | 3107 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3538 |
| JUAN J BLYTHE | PO BOX 13795 | | | | DETROIT | MI | 48213-0795 |
| JUAN J CISNEROS JR | 3120 SW 96TH AVE | | | | MIAMI | FL | 33165-3041 |
| JUAN J HALL | 639 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| JUAN J MIRALLES JR | 44 FRESH PONDS RD | | | | EAST BRUNSWICK | NJ | 08816-2511 |
| JUAN J MONTES DE OCA AND | ELENA MONTES DE OCA JTWROS | 225 HIGHWOOD AVENUE | | | WEEHAWKEN | NJ | 07086 |
| JUAN J PARDO JR | 8409 S WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3411 |
| JUAN J SMITH | TOD DTD 01/26/2009 | 1542 CONIFER RIDGE LANE | | | PRESCOTT | AZ | 86303-4947 |
| JUAN J TORRES | 11930 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9705 |
| JUAN J VALDEZ | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| JUAN JASSO | 705 THOMAS CHAPEL DR | | | | ARLINGTON | TX | 76014-3031 |
| JUAN JIMENEZ | 7622 IRWIN PINES CT | | | | FORT WAYNE | IN | 46804-7855 |
| JUAN JOSE DE LIMA MARQUEZ | AVENIDA FERRERO TAMAYO, | CONJUNTO RESIDENCIAL TAMAYO STE | CASA N 7, PUEBLO NUEVO | SAN CRISTOBAL, EDO. TACHIRA ,ZIP. 5001 VENEZUELA | | | |
| JUAN JOSE SANTIAGO & | ANGELES RODRIGUEZ | CAVALLERO JT TEN | AV PUJOL 1876 PISO 2 DTO 2 | 3400 CORRIENTES ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN L LEONARD | P O BOX 60158 | | | | DAYTON | OH | 45406 |
| JUAN LARA | 2196 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| JUAN LEDESMA | 1461 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1618 |
| JUAN LEMUS | PO BOX 1578 | | | | DEARBORN | MI | 48121-1578 |
| JUAN LEON | 28 TIFFANY BLVD | | | | NEWARK | NJ | 07104-2417 |
| JUAN LEYJA | PO BOX 272 | | | | LEIPSIC | OH | 45856-0272 |
| JUAN LIMON | 1655 SUNNY GLEN DR SE | | | | CALEDONIA | MI | 49316-7515 |
| JUAN LOPEZ | 1208 EMERALD AVE | | | | CHICAGO HTS | IL | 60411-2716 |
| JUAN LOPEZ | 4389 DAVLIND DR | | | | HOLT | MI | 48842-2071 |
| JUAN LUNA | PO BOX 624 | | | | RIO HONDO | TX | 78583-0624 |
| JUAN M INDALECIO | 4532 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| JUAN M PERDOMO | ANGELINA P PERDOMO | 721 BILTMORE WAY APT 401 | | | CORAL GABLES | FL | 33134-7557 |
| JUAN M REYES | 13541 BRACKEN ST | | | | ARLETA | CA | 91331-6212 |
| JUAN M SLAVIONE & | TERESA ORTA-SLAVIONE JT TEN | APARTADO 64405 | | CARACAS D F VENEZUELA | | | |
| JUAN M VALDEZ | 11329 W 131ST ST | | | | OVERLAND PARK | KS | 66213-4480 |
| JUAN M ZAPATA IRA | FCC AS CUSTODIAN | 145 KENTUCKY | | | LAREDO | TX | 78041-3227 |
| JUAN M ZUNIGA | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| JUAN MADRIGAL | 3848 COUNTY ROAD 406 | | | | MCKINNEY | TX | 75071-4334 |
| JUAN MANTECA | 630 E. SAM HOUSTON ST. | | | | PHARR | TX | 78577 |
| JUAN MARIA PEREZ 2934 | APTO 701 | | | MONTEVIDEO URUGUAY | | | |
| JUAN MARQUEZ | 4052 CHEVY CHASE DR APT 1 | | | | LOS ANGELES | CA | 90039-1256 |
| JUAN MARTINEZ | 10601 CAPTAIN VALTR ST | | | | EL PASO | TX | 79924-1806 |
| JUAN MARTINEZ | 1411 CHATEAU LN | | | | MANSFIELD | TX | 76063-6232 |
| JUAN MARTINEZ | 1804 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3634 |
| JUAN MARTINEZ | 2325 WEILER BLVD | | | | FORT WORTH | TX | 76112-5041 |
| JUAN MARTINEZ | 3319 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-3159 |
| JUAN MARTINEZ | 4005 CARMEN AVE | | | | RANCHO VIEJO | TX | 78575-9552 |
| JUAN MARTINEZ | 7404 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| JUAN MARTINEZ | 8754 S MARQUETTE AVE | | | | CHICAGO | IL | 60617-2418 |
| JUAN MARTINEZ | 9877 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9229 |
| JUAN MEDELLIN | 605 E PAULSON ST | | | | LANSING | MI | 48906-3253 |
| JUAN MENDEZ | 13175 TUCKER DR | | | | DEWITT | MI | 48820-9351 |
| JUAN MENDEZ | 9886 KILKENNY CT | | | | BRIGHTON | MI | 48116-6235 |
| JUAN MENDEZ & | EDNA MENDEZ | 2169 BETHANY TPKE | | | PLEASANT MOUNT | PA | 18453-4509 |
| JUAN MILLWOOD | 184 STATION DR | | | | PENDERGRASS | GA | 30567-2254 |
| JUAN MIRALLES JR | 44 FRESH PONDS RD | | | | EAST BRUNSWICK | NJ | 08816-2511 |
| JUAN MONTES | 2726 MARENGO ST | | | | LOS ANGELES | CA | 90033-2027 |
| JUAN MORALES | 1432 GORDON ST | | | | HOLLYWOOD | CA | 90028-8409 |
| JUAN MORENO | 300 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| JUAN MOYET | 239 S GREY RD | | | | AUBURN HILLS | MI | 48326-3229 |
| JUAN MUJICA YANEZ | CASILLA 19-T CORREO TAJAMAR | PROVIDENCIA | SANTIAGO | CHILE | | | |
| JUAN MURGUIA | 2215 ALICE AVE | | | | WICHITA FALLS | TX | 76301-8154 |
| JUAN MURO | 10301 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6749 |
| JUAN NAVA | 42203 ASPEN CT | | | | CLINTON TOWNSHIP | MI | 48038-5261 |
| JUAN NEGRON | 614 KNOLLWOOD DR | | | | DAVENPORT | FL | 33837-8751 |
| JUAN NUNEZ | 9747 S. 90TH AVE. | | | | PALOS HILLS | IL | 60465 |
| JUAN OLIVAREZ | PO BOX 8102 | | | | GRAND RAPIDS | MI | 49518-0102 |
| JUAN ONEILL | 5 GRUGUER STATION ROAD | | | | CROTON ON HUDSON | NY | 10520 |
| JUAN ORTIZ | 1012 GLENWOOD DR | | | | DANVILLE | IL | 61832-3455 |
| JUAN ORTIZ | PO BOX 3501-218 | | | | JUANA DIAZ | PR | 00795 |
| JUAN P ARELLANO | RT 1 BOX 339 22421 | | | | OAKWOOD | OH | 45873 |
| JUAN PABLO BIANCHI BORDEU | EL RADAL 221 DEPTO 41-B | LO BARNECHEA | SANTIAGO | CHILE | | | |
| JUAN PABLO PADILLA BENE IRA | LUPE PADILLA (DECD) | FCC AS CUSTODIAN | 4600 HAWTHORNE AVE | | LYONS | IL | 60534-1737 |
| JUAN PABLO TORRES | 518 BLACKSHAW LN | | | | SAN YSIDRO | CA | 92173-2326 |
| JUAN PADILLA | 2707 COLE AVE APT 315 | | | | DALLAS | TX | 75204-1047 |
| JUAN PALOMIN | 544 HAIG ST | | | | DEFIANCE | OH | 43512-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN PENA | 872 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| JUAN PENA | 996 S 9TH ST | | | | SAN JOSE | CA | 95112-2470 |
| JUAN PENALOZA | 655 JACKMAN AVE | | | | SYLMAR | CA | 91342-5433 |
| JUAN PEREZ | 1218 GLENVIEW CT | | | | FRANKFORT | IN | 46041-4228 |
| JUAN PEREZ | 2620 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| JUAN PEREZ | 6301 VICTOR ST APT 62 | | | | BAKERSFIELD | CA | 93308-2979 |
| JUAN PEREZ | PO BOX 461 | | | | FLINT | MI | 48501-0461 |
| JUAN PRADO | 539 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4233 |
| JUAN R LOPEZ | 4389 DAVLIND DR | | | | HOLT | MI | 48842-2071 |
| JUAN R REEDER | 16500 GRIGGS | | | | DETROIT | MI | 48221-2808 |
| JUAN RAFFO | 48645 CHAURMONT CT | | | | SHELBY TWP | MI | 48315-4032 |
| JUAN RAMIREZ | 260 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| JUAN RAMIREZ | 665 N COUNTY ROAD 1080 | | | | KINGSVILLE | TX | 78363-8845 |
| JUAN RAMOS | 1303 MOPSICK AVE | | | | LINDEN | NJ | 07036-4719 |
| JUAN RAMOS | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 |
| JUAN RENDON JR | 906 GODDARD ST | | | | WYANDOTTE | MI | 48192-2828 |
| JUAN RESTREPO | 100 W HICKORY GROVE RD APT H1 | | | | BLOOMFIELD | MI | 48304-2169 |
| JUAN REYES | 13541 BRACKEN ST | | | | ARLETA | CA | 91331-6212 |
| JUAN REYES | 7004 WOODMAN AVE APT 6 | | | | VAN NUYS | CA | 91405-3424 |
| JUAN REYES | 723 DIANNE CT | | | | RAHWAY | NJ | 07065-2611 |
| JUAN REYES | HC 3 BOX 12098 | JUANABIDZ | | | JUANA DIAZ | PR | 00795-9507 |
| JUAN REYNA | 2901 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| JUAN REYNOSO | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765-1836 |
| JUAN RIOS | 15700 PINE RD | | | | OAK FOREST | IL | 60452-2648 |
| JUAN RIVERA | 15836 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| JUAN RIVERA | 23448 N 44TH DR | | | | GLENDALE | AZ | 85310-3968 |
| JUAN RIVERA | 3640 W 130TH ST | | | | CLEVELAND | OH | 44111-3404 |
| JUAN RIVERA | 3917 CAFERRO AVE | | | | LORAIN | OH | 44055-2648 |
| JUAN RODRIGUEZ | 1221 E GOLDEN ST | | | | COMPTON | CA | 90221-1226 |
| JUAN RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| JUAN RODRIGUEZ | 151 61ST ST | | | | WEST NEW YORK | NJ | 07093-2923 |
| JUAN RODRIGUEZ | 1514 W 18TH PL | | | | CHICAGO | IL | 60608-2802 |
| JUAN RODRIGUEZ | 2710 PEALE DR | | | | SAGINAW | MI | 48602-3469 |
| JUAN RODRIGUEZ | 6628 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2745 |
| JUAN RODRIGUEZ | PO BOX 270 | | | | GRANT | OK | 74738-0270 |
| JUAN ROMERO | 465 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| JUAN ROMERO | 5096 PORATH ST | | | | DEARBORN | MI | 48126-3719 |
| JUAN ROMERO PEREZ & | MARIA ARIAS JTWROS | AVE 11 PTE 713 CIUDAD | PUEBLA PUEBLA 72000 | MEXICO | | | |
| JUAN ROSADO | 525  BAY ST | | | | ROCHESTER | NY | 14609-4650 |
| JUAN ROSALES | 1704 OLD ORCHARD RD | | | | ROCKFORD | IL | 61107-1224 |
| JUAN ROSAS JR | 1103 RANDOLPH ST | | | | SAGINAW | MI | 48601-3863 |
| JUAN RUEDA | 323 CALLE MORENO | | | | SAN DIMAS | CA | 91773-3991 |
| JUAN RUELAS | 492 YOLANDA ST | | | | MERCEDES | TX | 78570-9210 |
| JUAN RUIZ | 1601 S AIRPORT DR LOT 218 | | | | WESLACO | TX | 78596-7271 |
| JUAN RUIZ | 3300 SW 87TH CT | | | | MIAMI | FL | 33165-4213 |
| JUAN RUVALCABA | 3396 MURPHY LN | | | | COLUMBIA | TN | 38401-5741 |
| JUAN SAENZ | 3 COLT CT | | | | MANSFIELD | TX | 76063-5170 |
| JUAN SAINZ | 1256 W 76TH ST | | | | HIALEAH | FL | 33014-3423 |
| JUAN SALAS | 19785 ROAD 192 | | | | STRATHMORE | CA | 93267-9788 |
| JUAN SALINAS | 107 PINE CIRCLE DR | | | | FRANKLIN | TN | 37069-4546 |
| JUAN SANCHEZ | 531 BALSAM TER | | | | WILMINGTON | DE | 19804-2644 |
| JUAN SANCHEZ | 82 LEMANS CT | | | | LAKE ST LOUIS | MO | 63367-1147 |
| JUAN SANCHEZ HERNANDEZ, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JUAN SANDOVAL | PO BOX 2884 | | | | FREMONT | CA | 94536-0884 |
| JUAN SANTIAGO | 3318 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60618-5112 |
| JUAN SANTIAGO DUCO | 5588 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN SAUCEDA | 612 W PAISANO LN | | | | WESLACO | TX | 78596-4133 |
| JUAN SAUCEDA | PO BOX 443 | | | | CARRIZO SPRINGS | TX | 78834-6443 |
| JUAN SEPEDA JR. | 22800 W DEERFIELD CT | | | | CURTICE | OH | 43412-9312 |
| JUAN SIERRA | 2755 W 74TH ST | | | | HIALEAH | FL | 33016-5427 |
| JUAN SIERRA | 920 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2821 |
| JUAN SILVA | 4304 WILLOW CREST DR | | | | ARLINGTON | TX | 76017-4062 |
| JUAN SILVAS | 9037 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| JUAN SMITH | PO BOX 1045 | | | | FLINT | MI | 48501-1045 |
| JUAN SOLAR & CARLA GASPAR | C/O CARRANZA BARRISTERS & SOLICITORS | ATTN: KELLEY P. CAMPBELL | 1280 FINCH AVE, WEST, SUITE 200 | TORONTO ONTARIO M3J 3K6 | | | |
| JUAN SOLIS | 11437 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| JUAN SOLIZ | 842 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| JUAN SULAICA | 5227 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| JUAN TABO ANIMAL CLINIC | 3804 JUAN TABO BLVD NE STE A | | | | ALBUQUERQUE | NM | 87111-3985 |
| JUAN TENEYUQUE | 4116 HESS AVE | | | | SAGINAW | MI | 48601-4263 |
| JUAN TERAN | 6024 DEEPDALE WAY | | | | ELK GROVE | CA | 95758-6862 |
| JUAN TIJERINA | 6340 W 93RD PL | | | | OAK LAWN | IL | 60453-2210 |
| JUAN TORRES | 11192 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| JUAN TORRES | 11930 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9705 |
| JUAN TORRES | 5603 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119-4173 |
| JUAN TORRES | 5700 BAYSHORE RD LOT 901 | | | | PALMETTO | FL | 34221-9359 |
| JUAN TORRES | 6725 BUNCOMBE RD APT 214 | | | | SHREVEPORT | LA | 71129-9457 |
| JUAN TREVINO | 223 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| JUAN TREVINO | 25259 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1625 |
| JUAN TRIGO | 545 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| JUAN URBINA | 740 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| JUAN VALDEZ | 11329 W 131ST ST | | | | OVERLAND PARK | KS | 66213-4480 |
| JUAN VALDEZ | 6120 S CENTRAL AVE | | | | CHICAGO | IL | 60638-4508 |
| JUAN VALDIVIA | 1932 W 99TH AVE | | | | CROWN POINT | IN | 46307-2315 |
| JUAN VALENCIANO | PO BOX 857 | | | | QUEEN CREEK | AZ | 85242-1817 |
| JUAN VALERIO | JUAN VALERIO | 12050 RIO HONDO PKWY | N/A | | EL MONTE | CA | 91732-1232 |
| JUAN VASQUEZ | 515 COMMUNITY ST | | | | LANSING | MI | 48906-3223 |
| JUAN VASQUEZ | 9480 LANDRY MCKEE LN | | | | EL PASO | TX | 79907-3450 |
| JUAN VASQUEZ | 9933 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6341 |
| JUAN VAZQUEZ | 2925 DOWNING ST | | | | FLOWER MOUND | TX | 75028-1730 |
| JUAN VAZQUEZ | PO BOX 6417 | | | | MOORE | OK | 73153-0417 |
| JUAN VELA | 5002 CRESTWAY DR | | | | LA PORTE | TX | 77571-2833 |
| JUAN VELEZ | 834 PERRY ST | | | | DEFIANCE | OH | 43512-2739 |
| JUAN VERDUZCO | 2543 E 109TH ST | | | | CHICAGO | IL | 60617-6446 |
| JUAN VILLALPANDO | 560 CAMP RD | | | | COCOA | FL | 32927-4740 |
| JUAN VILLARREAL | 18055 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| JUAN VILLARREAL | 317 CEDAR ST | | | | WAUSEON | OH | 43567-1201 |
| JUAN VILLARREAL | 8031 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| JUAN WHITE | 4 JERIANA DR | | | | HAMPTON | GA | 30228-2919 |
| JUAN WILHELM | 1687 32ND ST SE | | | | GRAND RAPIDS | MI | 49508-1476 |
| JUAN WILSON | 1612 LEE ST | | | | MCKEESPORT | PA | 15132-4734 |
| JUAN YANEZ | 2955 N BETHLEHEM RD | | | | MARION | IN | 46952-8794 |
| JUAN YBARRA | 18443 N. FM. 2925 | | | | RIO HONDO | TX | 78583 |
| JUAN ZUNIGA | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| JUAN, JOHN | 15381 SW 152ND TER | | | | MIAMI | FL | 33187-5459 |
| JUANA ANGELA SOTELO | RODRIGO SEBASTIAN BUSTINGORRY | PATRICIA MAGDALENA BUSTINGORRY | SUSANA CRISTINA BUSTINGORRY | ZONAMERICA ED.100 LOCAL 114 A ,91600 MONTEVIDEO URUGUAY | | | |
| JUANA BLACK | 50925 COMMONS DR | | | | MACOMB | MI | 48042-4640 |
| JUANA CASILLAS | 204 JOHNSTON | | | | COTULLA | TX | 78014-2551 |
| JUANA CHELF | 3096 FROST RD | | | | WILLIAMSTON | MI | 48895-9739 |
| JUANA FELICIANO | 874 COLLIER RD | | | | PONTIAC | MI | 48340-1476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANA FERNANDEZ | 7700 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6910 |
| JUANA GRUBBS | 107 LAKE EST | | | | SHAWNEE | OK | 74801-3912 |
| JUANA M MARTIN | 1445 S LIEBOLD ST | | | | DETROIT | MI | 48217-1225 |
| JUANA MARTIN | 1445 S LIEBOLD ST | | | | DETROIT | MI | 48217-1225 |
| JUANA PEREZ | 11929 SPROUL ST. | | | | NORWALK | CA | 90650-2923 |
| JUANA REYES | 1256 PIUS ST | | | | SAGINAW | MI | 48638-6564 |
| JUANA ROMEO | D23 VILLA ESPERANZA | | | | NAGUADO | PR | 718 |
| JUANA TAVERAS | 3509 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3611 |
| JUANA VALDES | 1030 LINCOLN B CENT VILLAGE | | | | BOCA RATON | FL | 33434 |
| JUANDA D MADISON | PO BOX 308 | | | | WARREN | OH | 44482 |
| JUANDRIKAS STONE | 1709 RENEE DRIVE | | | | KETTERING | OH | 45440 |
| JUANEL HUMPHREY | PO BOX 310058 | | | | FLINT | MI | 48531-0058 |
| JUANETA THOM | 10569 GARRISON RD | PO BOX 514 | | | DURAND | MI | 48429-1814 |
| JUANETHA WEBSTER | 1064 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| JUANITA A HOOKS | 673 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| JUANITA A KING | 3215 GULFSHORE BLVD. N. #208 | | | | NAPLES | FL | 34103-3939 |
| JUANITA A SMITH | PO BOX 05285 | | | | DETROIT | MI | 48205-0285 |
| JUANITA A STEUER | 1450 HOLLOW RUN #2 | | | | CENTERVILLE | OH | 45459-5864 |
| JUANITA A WYMAN | TOD ACCOUNT | 12457 PAR LANE | | | STE GENEVIEVE | MO | 63670-8918 |
| JUANITA ACANTILADO | 7839 W 73RD PL | | | | BRIDGEVIEW | IL | 60455-1157 |
| JUANITA ADKINS | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| JUANITA AGUILAR | CGM IRA CUSTODIAN | 3337 LYNNE AVE | | | FLINT | MI | 48506-2119 |
| JUANITA ALEXANDER | 3838 BEECH DR | | | | YPSILANTI | MI | 48197-3786 |
| JUANITA ALLEN | 111 JULIAN DR | | | | ROCKWALL | TX | 75087-4635 |
| JUANITA ALLEN | 6140 GRAYTON ST | | | | DETROIT | MI | 48224-2068 |
| JUANITA ALLISON | 100 HOBBY FARMS RD | | | | CLINTON | MS | 39056-2260 |
| JUANITA ALT | 1720 E MEMORIAL DR APT 112 | | | | JANESVILLE | WI | 53545-1981 |
| JUANITA AMMERMAN | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| JUANITA ANDERSON | 4301 VANCE RD | | | | NORTH RICHLAND HILLS | TX | 76180-8187 |
| JUANITA APPLEGATE | 724 E OXFORD DR | | | | TEMPE | AZ | 85283-1900 |
| JUANITA ARMSTRONG | 709 SHORTHOM DR | | | | GRAIN VALLEY | MO | 64029 |
| JUANITA ARNOLD | 309 SEWARD ST | | | | PONTIAC | MI | 48342-3358 |
| JUANITA AROCHA | 3363 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1519 |
| JUANITA ASHMAN | 50 UNION SQ BLVD #153 | | | | NORTH CHILI | NY | 14514 |
| JUANITA AUTREY | 12672 ABINGTON AVE | | | | DETROIT | MI | 48227-1202 |
| JUANITA B DAVIS | 1619 CENTRAL STREET | | | | JACKSON | MS | 39203-2822 |
| JUANITA B ROUNDTREE | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 |
| JUANITA B STANFORD | 308 WIXFORD TRACE | | | | ALABASTER | AL | 35007-3128 |
| JUANITA B SWEENEY | 189 FORT BLACKMORE LANE | | | | FORT BLACKMORE | VA | 24250 |
| JUANITA B WENDT TR | JUANITA B WENDT | INTER VIVOS TRUST | U/A DATED 5-7-81 | 10810 PARAMOUNT BLVD | DOWNEY | CA | 90241-3309 |
| JUANITA BAKER | 1 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| JUANITA BAKER | 2811 RADNOR ST | | | | SAINT CHARLES | MO | 63301-0347 |
| JUANITA BARKER | 249 WHITE WATER LOOP | | | | CONWAY | SC | 29526-7386 |
| JUANITA BARKER | 996 CORLISS AVE | | | | HAMILTON | OH | 45011-4444 |
| JUANITA BARNES | 610 CHERRY ST | | | | CLIO | MI | 48420-1218 |
| JUANITA BARRETT | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| JUANITA BEATRICE KIDWELL | 7054 TOSCANA CT | | | | NAPLES | FL | 34114 |
| JUANITA BECKER | APT I16 | 1829 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-5804 |
| JUANITA BENEDEK | 3217 C PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| JUANITA BERRY | 2440 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| JUANITA BIRDWELL | 2266 S 44TH ST | | | | GALESBURG | MI | 49053-9654 |
| JUANITA BIVENS | 2691 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| JUANITA BLEVINS | PO BOX 785 | | | | MANILA | AR | 72442-0785 |
| JUANITA BLOOMFIELD | 2802 N BAYVIEW LN | | | | SANDUSKY | OH | 44870-5965 |
| JUANITA BOATNER | 2036 LANDAY LN | | | | FARRELL | PA | 16121-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA BOND | 2635 BOWERS RD | | | | LAPEER | MI | 48446-3404 |
| JUANITA BOSSELL | 1910 NE 104TH TER | | | | KANSAS CITY | MO | 64155-3568 |
| JUANITA BRADFORD | 167 LITTLE HUBBARD RD | | | | CHARLESTON | MS | 38921-9209 |
| JUANITA BRADLEY | 2427 S ELECTRIC ST | | | | DETROIT | MI | 48217-1123 |
| JUANITA BRANTLEY | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902-4344 |
| JUANITA BRENNAN | 833 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| JUANITA BRIGGS | G3352 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| JUANITA BROWN | 2301 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| JUANITA BROWN | 3103 CHURCH ST | | | | MONROE | LA | 71201-8220 |
| JUANITA BROWNLEE | 610 2ND AVE | | | | PONTIAC | MI | 48340-2831 |
| JUANITA BRUECK | MUNROE COMMUNITY HOSPITAL | CASHIER'S OFFICE | | | ROCHESTER | NY | 14620 |
| JUANITA BRYANT | PO BOX 151 | | | | CORRIGANVILLE | MD | 21524-0151 |
| JUANITA BUECHLEIN | 69 SANTANA DR | | | | ELIZABETHTOWN | KY | 42701-8937 |
| JUANITA BUGGS | 3516 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| JUANITA BURGESS | 2600 W JEFFERSON | APT 1305 | | | KOKOMO | IN | 46901 |
| JUANITA BURGETT | 45 COUNTY ROAD 269 | | | | STEVENSON | AL | 35772-4646 |
| JUANITA BURGY | 5390 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| JUANITA BURLEY | 2052 S RACCOON RD APT 10 | | | | AUSTINTOWN | OH | 44515-4725 |
| JUANITA BUTLER | 9432 CHESTER AVE | | | | SAINT LOUIS | MO | 63114-2702 |
| JUANITA BYWATER | 2591 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| JUANITA C GIBSON | 2404 EDDYSTONE DR. | | | | RALEIGH | NC | 27612 |
| JUANITA C HATHAWAY TTEE F/T | HATHAWAY 1990LIVING TRUST | DATED 4/13/90 | 8059 TARGA CIR #2 | | CITRUS HTS | CA | 95610-7223 |
| JUANITA C KINTZ | 906 WELLMEIER AVE | | | | DAYTON | OH | 45410-2909 |
| JUANITA C MARLOWE | 604 N WESTERN AVE | | | | MARION | IN | 46952-3404 |
| JUANITA C MUIR | 5463 DAVIS-PECK ROAD | | | | FARMDALE | OH | 44417-9766 |
| JUANITA C PORTER | 144 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| JUANITA C SANCHEZ | 587  ELMGROVE ROAD | | | | ROCHESTER | NY | 14606-4340 |
| JUANITA C SMITH | 1312 LAURELWOOD RD | | | | KETTERING | OH | 45409-1221 |
| JUANITA C WILLIAMS | 933 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2048 |
| JUANITA CABOT | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5024 |
| JUANITA CADMAN | 7465 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9433 |
| JUANITA CAMPBELL | 3 GALLINULE CT | | | | FRUITLAND PARK | FL | 34731-6414 |
| JUANITA CAMPBELL | 381 VINEWOOD DR S | C/O LARRY L CAMPBELL | | | BROWNSBURG | IN | 46112-2039 |
| JUANITA CARGILE | 3369 SHILOH SPRINGS ROAD | APT D | | | DAYTON | OH | 45426 |
| JUANITA CARNES | 4032 GARDEN ESTATES DR APT 1 | | | | TOLEDO | OH | 43623-3434 |
| JUANITA CARSTENS | 403 W CLIFTON AVE | | | | SIOUX CITY | IA | 51104-2312 |
| JUANITA CHAPIN | 1016 CANARY CIR S | | | | LAKELAND | FL | 33809-7338 |
| JUANITA CHAPPIE | 105A 12TH ST S | | | | BRADENTON BEACH | FL | 34217-2538 |
| JUANITA CHAVEZ | 13400 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3070 |
| JUANITA CHESTER | 4394 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-5116 |
| JUANITA CLARK | 20 PLADA HEIGHTS RD | | | | FAYETTEVILLE | TN | 37334-6731 |
| JUANITA CLARK | 3650 PULASKI HWY | | | | CULLEOKA | TN | 38451-2086 |
| JUANITA CLAY | 185 JACKSON ST | | | | PLAIN CITY | OH | 43064-1211 |
| JUANITA CLONTS | 6093 VALLIE OAKS PL | | | | LITHONIA | GA | 30058-3903 |
| JUANITA COFFIN | 1451 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| JUANITA COLLINS | 331 W 6TH ST | | | | PORT CLINTON | OH | 43452-2305 |
| JUANITA COOPER | 230 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| JUANITA CORONADO | 609 HARDING ST | | | | JANESVILLE | WI | 53545-2429 |
| JUANITA COTTRELL | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| JUANITA COVINGTON FAMILY TRUST | UAD 12/07/93 | JUANITA C JOHANSEN & | K ROBERT JOHANSEN TTEES | 2633 REGENCY RD | BARTLESVILLE | OK | 74006-7540 |
| JUANITA CRAVENS | 21 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| JUANITA CRAWFORD | 817 HAWTHORNE | | | | GREENVILLE | MI | 48838-3529 |
| JUANITA CRAWFORD | 901 CARRIAGE HILL DRIVE | | | | SALEM | OH | 44460-4113 |
| JUANITA CRIMMINS | 3618 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |
| JUANITA CULBERTSON | 890 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| JUANITA CUTTER | 4110 ROADAYLE DR | | | | ROSEVILLE | OH | 43777-9568 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JUANITA D KOON | 484 SIEGRIST RD | | | HALE | MI | 48739-9269 |
| JUANITA D MILLER | 498 WESTGATE BLVD. | | | YOUNGSTOWN | OH | 44515 |
| JUANITA DAGNER | 7847 S BENNETT AVE | | | CHICAGO | IL | 60649-4621 |
| JUANITA DALY | 3201 WOODROW AVE | | | FLINT | MI | 48506-3036 |
| JUANITA DANIEL | 5400 SAINT MARYS CT | | | LANSING | MI | 48911-3628 |
| JUANITA DANZEISEN | 4047 FOXBORO DR | | | DAYTON | OH | 45416-1624 |
| JUANITA DAVIS | 19321 AVON AVE | | | DETROIT | MI | 48219-2748 |
| JUANITA DE MARIANVILLE | 1380 RAINTREE DR | | | TONGANOXIE | KS | 66086 |
| JUANITA DE TURA IRA | FCC AS CUSTODIAN | 99 HOBART AVE | | BAYONNE | NJ | 07002-4207 |
| JUANITA DEPEW | 3311 SPRINGDALE DR | | | KOKOMO | IN | 46902-9576 |
| JUANITA DOROGY | 500 CLARKSVILLE RD | | | HERMITAGE | PA | 16148-2954 |
| JUANITA DORSEY | 5187 STATE ROUTE 305 | | | SOUTHINGTON | OH | 44470-9769 |
| JUANITA DOYLE | 323 OAK RDG | | | MASON | MI | 48854-2506 |
| JUANITA DUBENION | 5366 MAURA DR | | | FLUSHING | MI | 48433-1056 |
| JUANITA DUKES | 2209 PARKPLACE ST SE | | | DECATUR | AL | 35601-3462 |
| JUANITA DUNHAM | 371 FERNWAY DR | | | HAMILTON | OH | 45011-1956 |
| JUANITA E LARRICK | 2816  CHINOOK | | | KETTERING | OH | 45420-3829 |
| JUANITA EDWARDS | PO BOX 1934 | | | ORANGE BEACH | AL | 36561-1934 |
| JUANITA EITZMAN | 529 W MAUMEE AVE | | | NAPOLEON | OH | 43545-1926 |
| JUANITA EMRICK | 11625 MILE RD | | | NEW LEBANON | OH | 45345-9141 |
| JUANITA EURICH | 3421 SOUTHGATE DR | | | FLINT | MI | 48507-3222 |
| JUANITA EVANS | 5275 DELCASTLE DR | | | FLORISSANT | MO | 63034-2618 |
| JUANITA EVANS | 802 E 42ND ST | | | INDIANAPOLIS | IN | 46205-1902 |
| JUANITA EWING | 4519 WEXFORD RD | | | INDIANAPOLIS | IN | 46226-3265 |
| JUANITA F BAKER | 1 HUNTINGTON PLACE . | | | KETTERING | OH | 45420-2923 |
| JUANITA F BAKER | 1234 CARLISLE AVE | | | DAYTON | OH | 45420-1919 |
| JUANITA F KELLY | 11438 NICHOLS DR | | | CLIO | MI | 48420-9422 |
| JUANITA F LYNN TTEE FBO | LYNN FAMILY TRUST | 224 DOUGLAS LN | | PLEASANT HILL | CA | 94523-4616 |
| JUANITA F MCKEAGUE (IRA) | FCC AS CUSTODIAN | 622 ALAWAENA ST | | HILO | HI | 96720-3527 |
| JUANITA FEIGENBAUM TRUST | DTD 12/6/96 | JUANITA FEIGENBAUM TRUSTEE | 1144 ARBOR PLACE DRIVE | MANCHESTER | MO | 63088-2453 |
| JUANITA FELTON | 271 WYOMING AVE | | | BUFFALO | NY | 14215-3739 |
| JUANITA FENTON AND | JOHN FENTON JTWROS | 617 E WASHINGTON STREET | | SANDUSKY | OH | 44870-2851 |
| JUANITA FERREIRA | 1515 SMOKEDRIFT LN | | | LANSING | MI | 48917-1272 |
| JUANITA FERRIS | 13364 N LEWIS RD | | | CLIO | MI | 48420-9135 |
| JUANITA FOGELSONG | 410 W 600 N | | | PERU | IN | 46970-8243 |
| JUANITA FOSTER | 1005 EVELYN WAY | | | LEBANON | IN | 46052-3339 |
| JUANITA FOX | 36490 AURENSEN RD | | | N RIDGEVILLE | OH | 44039-3749 |
| JUANITA FOXX | 3200 MURRAY HILL DR | | | SAGINAW | MI | 48601-5635 |
| JUANITA FRANKLIN | 6072 CROWN PT | | | FLINT | MI | 48506-1647 |
| JUANITA FRANZINI | 29 CLEVELAND AVENUE | | | EAST HANOVER | NJ | 07936-2938 |
| JUANITA FREEZE | 2740 N SULPHUR SPRINGS RD | | | WEST ALEXANDRIA | OH | 45381-9606 |
| JUANITA FULKERSON | 258 HUNTERS RILL | | | OXFORD | MI | 48371-5288 |
| JUANITA G BURCHAM | 4023 PRYSTUP PL | | | DAYTON | OH | 45439 |
| JUANITA G COSTAS | 9000 35TH STREET | | | PINELLAS PARK | FL | 33782 |
| JUANITA GANN-WHALIN | 3201 RIVER PARK DR APT 1218 | | | FORT WORTH | TX | 76116-9517 |
| JUANITA GARLAND | PO BOX 391 | | | TRENTON | TN | 38382-0391 |
| JUANITA GARNER | 110 SMITH ST | | | PITTSBORO | IN | 46167-9156 |
| JUANITA GARNETT | 4249 E 167TH ST | | | CLEVELAND | OH | 44128-3382 |
| JUANITA GARRISON | 304 MICHIGAN STREET BOX 204 | | | BURLINGTON | IN | 46915 |
| JUANITA GARRISON-BURKETT | 6153 W US HIGHWAY 22 3 | | | WILMINGTON | OH | 45177-9227 |
| JUANITA GETTYS | PO BOX 480201 | | | NEW HAVEN | MI | 48048-0201 |
| JUANITA GLYNN | 2225 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8113 |
| JUANITA GOLDEN | PO BOX 5546 | | | FLINT | MI | 48505-0546 |
| JUANITA GOMEZ | 19749 PATTON ST | | | DETROIT | MI | 48219-2021 |
| JUANITA GOOD | 690 S STATE ST | | | FRANKLIN | IN | 46131-2553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | | BIRMINGHAM | AL | 35242 |
| JUANITA GOODROW | 814 E KEARSLEY ST APT 106 | | | | FLINT | MI | 48503-1957 |
| JUANITA GREEN | 597 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| JUANITA GROUB TTEE | JUANITA HULL GROUB REV TRUST U/A | DTD 03/14/1989 | 414 NORTH WALNUT STREET | | SEYMOUR | IN | 47274-1535 |
| JUANITA GUALCO | 2621 PRESCOTT RD SPC 25 | | | | MODESTO | CA | 95350-0200 |
| JUANITA GUYDEN | 5762 FARWELL DR | | | | HOUSTON | TX | 77035-5502 |
| JUANITA H FRIDAY | 3118 GRACEFIELD RD # 418 | | | | SILVER SPRING | MD | 20904-7891 |
| JUANITA H HEGGEN | 352 HALLADAY ST | | | | SEATTLE | WA | 98109-2030 |
| JUANITA H KLEIN | 972 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-9516 |
| JUANITA H SPELLS | 1526   CORY DR | | | | DAYTON | OH | 45406-5913 |
| JUANITA HAGEMEIER | 51 DAVID AVE | | | | UNION | MO | 63084-2045 |
| JUANITA HAHN | 288 STEADFIELD ST | | | | COMMERCE TOWNSHIP | MI | 48382-3062 |
| JUANITA HALL | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 |
| JUANITA HALL | 3600-B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106 |
| JUANITA HAMAS | 925 YOUNGSTOWN-WARREN RD. | APT. P-96 | | | NILES | OH | 44446 |
| JUANITA HANNAH | 3301 FAIRWAY DR | | | | DAYTON | OH | 45409-1215 |
| JUANITA HARDY | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| JUANITA HARRIS | 425 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| JUANITA HARRIS | 5784 LONGEST DR | | | | SOUTH BELOIT | IL | 61080-9256 |
| JUANITA HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| JUANITA HARTMAN | 14831 FOREST ENCLAVE LN | | | | HOUSTON | TX | 77068-2143 |
| JUANITA HATTABAUGH | 6194 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5380 |
| JUANITA HAWES | 26 INWOOD DR | | | | CROSSVILLE | TN | 38558-2843 |
| JUANITA HEISTER | 363 WALDORF DR | | | | AUBURNDALE | FL | 33823-5836 |
| JUANITA HELMS | WBNA CUSTODIAN TRAD IRA | 215 CESARA DRIVE | | | MULBERRY | FL | 33860 |
| JUANITA HERITAGE | 3149 57TH AVENUE CIR E | | | | BRADENTON | FL | 34203-5332 |
| JUANITA HERNANDEZ | 805 PARK CIR | | | | CLIO | MI | 48420-2308 |
| JUANITA HERRERA | 1430 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8321 |
| JUANITA HESTER | 5999 LITTLE BROOK CIR N # 202 | | | | MEMPHIS | TN | 38115-1314 |
| JUANITA HIBDON | 10411 HOLLOW SP RD | | | | BRADYVILLE | TN | 37026 |
| JUANITA HILL | 1200 ELLISON BEND RD | | | | WILLIAMSBURG | KY | 40769-7782 |
| JUANITA HODGE | 33 HEARD RD | | | | HOXIE | AR | 72433-9009 |
| JUANITA HODGES | 3784 ROCHESTER ST | | | | PORTAGE | IN | 46368-6675 |
| JUANITA HOFER | 4572 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| JUANITA HOLMES | 414 S 13TH ST | | | | SAGINAW | MI | 48601-1949 |
| JUANITA HOOKS | 673 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| JUANITA HOOSE N | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 |
| JUANITA HOOVER | 201 CLOVERDALE CT | | | | NASHVILLE | TN | 37214-3003 |
| JUANITA HOPPES | C/O DOUG BENNETT 117 WEST MAINE | | | | CHESTERFIELD | IN | 46017 |
| JUANITA HUCKELBURY TTEE | JUANITA HUCKELBURY LIVING TRUST | U/A 12/10/98 | 1100 NORTH 9TH STREET | | VAN BUREN | AR | 72956-2724 |
| JUANITA HUMPHREY | 218 MEADOW DR SW | | | | REYNOLDSBURG | OH | 43068-3393 |
| JUANITA HUNTER | 248 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| JUANITA ISBELL | 1170 CARL CRISP RD | | | | ALMO | KY | 42020-9033 |
| JUANITA J BIVENS | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| JUANITA J BUNTON TRUST UAD 12/2/82 | JUANITA J BUNTON SCOTT TTEE | 1001 W 97 | | | KANSAS CITY | MO | 64114 |
| JUANITA J DALY | PO BOX 90614 | | | | BURTON | MI | 48509-0614 |
| JUANITA J DEPEW | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |
| JUANITA J JONES | 6240 SHARON HILLS RD | | | | CHARLOTTE | NC | 28210-7041 |
| JUANITA J KENT | 1681 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9556 |
| JUANITA J LORD | 50 ALOHA DR | | | | DAYTON | OH | 45439-1747 |
| JUANITA J MOODY | 4007 MIDDLEHURST LANE | | | | DAYTON | OH | 45436-3426 |
| JUANITA J MOXLEY IRA | FCC AS CUSTODIAN | U/A DTD 04/08/98 | 3615 STAUSS AVENUE | | OROVILLE | CA | 95966-5238 |
| JUANITA J PATE | 5394 DUNMORE DR | | | | DAYTON | OH | 45459-1131 |
| JUANITA J RICHBURG | TOD ACCOUNT | P O BOX 311980 | | | ENTERPRISE | AL | 36331-1980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA J WALLACE | SOUTHWEST SECURITIES INC | 4275 WILLOWS LANE | | | ROCKFORD | IL | 61101 |
| JUANITA JACK REV LIV TRUST | U/A/D 8/13/98 | JUANITA JACK TRUSTEE | 10836 FIRE ISLAND CIR | | STOCKTON | CA | 95209-3705 |
| JUANITA JACK-WELLS | 1530 LARCHMONT AVE NW | | | | WARREN | OH | 44483-3950 |
| JUANITA JACKSON | 9891 COMAN RD | | | | HUDSON | MI | 49247-9285 |
| JUANITA JACKSON | PO BOX 1603 | | | | SAGINAW | MI | 48605-1603 |
| JUANITA JACOB | 942 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| JUANITA JEFFERSON | 1702 SE 62ND ST | | | | OKLAHOMA CITY | OK | 73149-5127 |
| JUANITA JESSEN | 180 ELIZABETH ST APT 125 | | | | LANDISVILLE | PA | 17538-1733 |
| JUANITA JESTER | 102 E MYRTLE ST | | | | SAINT MARYS | GA | 31558-9120 |
| JUANITA JETT | 910 BERKLEY ST | | | | CARPENTERSVLE | IL | 60110-1570 |
| JUANITA JO MCCARTNEY | TTEE JUANITA JO | MCCARTNEY REV TRUST | U/A DATED MARCH 7 1995 | 1501 RIDGEWOOD AVENUE | OMAHA | NE | 68124-1316 |
| JUANITA JOHNSON | 25588 LUCKEY RD | | | | PERRYSBURG | OH | 43551-9752 |
| JUANITA JOHNSON | 824 SOUTHERNSIDE LANE | | | | O FALLON | MO | 63368-8431 |
| JUANITA JOHNSON | 86 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6712 |
| JUANITA JONES | 253 WESLEY AVE | | | | ELYRIA | OH | 44035-4127 |
| JUANITA JONES | 4234 HIGDON DR | | | | MURFREESBORO | TN | 37128-4749 |
| JUANITA JONES | RR 1 BOX 1087 | | | | DRYDEN | VA | 24243-9750 |
| JUANITA JONES KAMM TTEE | OF THE JUANITA JONES KAMM | DECLARATION OF TRUST | U/A/D 04/30/98 | 500 LOMBARD AVE | PAC PALISADES | CA | 90272-4347 |
| JUANITA JUDD | 3025 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |
| JUANITA K HESTER | 8618 RIDGE RD | | | | RAPID CITY | MI | 49676-9392 |
| JUANITA K HESTER | 4028 FRIENDLY WAY | | | | MEMPHIS | TN | 38115-6504 |
| JUANITA K RANK | 1620 SW 5TH AVE | | | | POMPANO BEACH | FL | 33060-9010 |
| JUANITA K WHISENAND | C/O GRETCHEN WHISENAND | 7731 ELPHICK RD | | | SEBASTOPOL | CA | 95472-4754 |
| JUANITA KACANOWSKI | 41535 JANET CIR | | | | CLINTON TWP | MI | 48038-2052 |
| JUANITA KANNARD | 1300 CASCO BAY CIR | | | | CICERO | IN | 46034-9640 |
| JUANITA KAYLOR | 167 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| JUANITA KEAN | 6930 OAKCREST AVENUE NW | | | | NORTH CANTON | OH | 44720-6735 |
| JUANITA KEESLING | 482 CENTRAL AVE APT 13 | | | | MIDDLETOWN | IN | 47356-1059 |
| JUANITA KELLEY | 1125 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| JUANITA KELLY | 11438 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| JUANITA KELLY | 229 ODOM ST | | | | DARLINGTON | SC | 29532-4541 |
| JUANITA KELLY | 34617 E MICHIGAN AVE | | | | WAYNE | MI | 48184-1737 |
| JUANITA KENNEDY | 601 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4332 |
| JUANITA KENT | 1681 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9556 |
| JUANITA KERN | 218 MIMOSA AVE | | | | COLONIAL BEACH | VA | 22443-4724 |
| JUANITA KESLAR | 2360 MUSKOGEE LANE | | | | BRASELTON | GA | 30517-6014 |
| JUANITA KINTZ | 906 WELLMEIER AVE | | | | DAYTON | OH | 45410-2909 |
| JUANITA KLEIN | 972 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9516 |
| JUANITA KNIAT | 1169 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| JUANITA KONIARZ | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| JUANITA KOON | 484 SIEGRIST RD | | | | HALE | MI | 48739-9269 |
| JUANITA KRISTOFF | APT D9 | 47522 MIDDLE RIDGE ROAD | | | AMHERST | OH | 44001-2619 |
| JUANITA KUHEN | 700 E AIRPORT BLVD APT J2 | | | | SANFORD | FL | 32773-5475 |
| JUANITA KURAISA | 37859 3RD ST | | | | FREMONT | CA | 94536-2930 |
| JUANITA KYTE | 3409 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9136 |
| JUANITA L ADKINS | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| JUANITA L BURGETT | 45 COUNTY ROAD 269 | | | | STEVENSON | AL | 35772-4646 |
| JUANITA L FORRISTER | BY FORRISTER LIVING TRUST | 1105 LA HOMA DR | | | NAPA | CA | 94558-3008 |
| JUANITA L GOLDEN | PO BOX 5546 | | | | FLINT | MI | 48505-0546 |
| JUANITA L HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| JUANITA L JACK-WELLS | 1630 LARCHMONT AVE. NE | | | | WARREN | OH | 44483 |
| JUANITA L JESTER | 102 EAST MYRTLE STREET | | | | ST MARYS | GA | 31558 |
| JUANITA L STOLTZ | 100 HUFFMAN AVE | APT 230 | | | DAYTON | OH | 45403-1965 |
| JUANITA L STOTT | 2432 HEARTH DR | | | | EVERGREEN | CO | 80439-8940 |
| JUANITA LAREAU | 230 HOLLY LN | | | | SCHERERVILLE | IN | 46375-1160 |
| JUANITA LAVENE | 5821 ATTICA ROAD | | | | ATTICA | MI | 48412-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA LAWSON | 22 LOXLEY LN#B6 | | | | HARTLY | DE | 19953 |
| JUANITA LAWSON | PO BOX 378 | | | | SWEETSER | IN | 46987-0378 |
| JUANITA LEE | 11213 MELBA AVE | | | | CLEVELAND | OH | 44104-5026 |
| JUANITA LEE | 2403 W DONNA DR | | | | POPLAR BLUFF | MO | 63901-8528 |
| JUANITA LEE | THE GARDENS OF CLINTON | 24500 METROPOLITIAN | | | CLINTON TOWNSHIP | MI | 48035 |
| JUANITA LEEVER | 1601 S G ST | | | | ELWOOD | IN | 46036-2452 |
| JUANITA LIPKINS | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| JUANITA LOPEZ | 9 FALCON CREST DR UNIT A | | | | NORWALK | OH | 44857-2834 |
| JUANITA LOVETT | 4293 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| JUANITA LUCIO | 3016 W GENESEE AVE | | | | SAGINAW | MI | 48602-3606 |
| JUANITA LUTTON | 3110 GODBY RD APT 3C | | | | COLLEGE PARK | GA | 30349-3016 |
| JUANITA M CULBERTSON | 890 BURRITT ROAD | | | | HILTON | NY | 14468-9720 |
| JUANITA M FANN | TOD PENDING | PO BOX 106 | | | PARKER | KS | 66072-0106 |
| JUANITA M JONES | 395 CLARA DAY DR | | | | ALEXANDRIA | AL | 36250-5511 |
| JUANITA M KAIN | 204 E LINCOLN STREET | BOX 384 | | | GASTON | IN | 47342-0384 |
| JUANITA M LIPKINS | 4457 WAYMIRE AVE. | | | | DAYTON | OH | 45406-2416 |
| JUANITA M MC MILLIAN | 346 HEDSTROM DR | | | | AMHERST | NY | 14226-2556 |
| JUANITA M RYAN | 5149 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| JUANITA M STANDLEY | CGM IRA CUSTODIAN | 3010 PLAZA | | | PORT ARTHUR | TX | 77642-5532 |
| JUANITA M WALTERS TTEE | WALTERS LIVING TRUST | U/A DTD 2/9/98 | 6324 S.E. 48TH AVE. | | PORTLAND | OR | 97206-6907 |
| JUANITA M WISEMAN | 504 W. BARKSDALE DRIVE | | | | MOBILE | AL | 36606-2208 |
| JUANITA MADDIX | 218 DORIS LN | | | | SOUTH SHORE | KY | 41175-9593 |
| JUANITA MAGGARD | PO BOX 236 | | | | CHADWICK | MO | 65629-0236 |
| JUANITA MARLOW | 604 TAYLOR RD | | | | SANDUSKY | OH | 44870-8343 |
| JUANITA MARTIN | 390 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1360 |
| JUANITA MAZUCA | 1193 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| JUANITA MC MILLIAN | 346 HEDSTROM DR | | | | AMHERST | NY | 14226-2556 |
| JUANITA MC MURTRY | 19341 WISCONSIN ST | | | | DETROIT | MI | 48221-1530 |
| JUANITA MC QUEEN | 109 SPRING GATE DR | | | | LONDON | KY | 40741-9290 |
| JUANITA MCCLELLAN | 8671 GIDGET | | | | NEWPORT | MI | 48166-9449 |
| JUANITA MCDANIEL | PO BOX 392 | | | | LAPEL | IN | 46051-0392 |
| JUANITA MCELFRESH | 310 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| JUANITA MCELWEE | 5300 FEDERAL ST | | | | NEWTON FALLS | OH | 44444-1826 |
| JUANITA MCKEE | 12700 MARXEN ROAD | | | | KANSAS CITY | KS | 66109-2763 |
| JUANITA MEADE | 5225 COLLEGE ST NW | | | | ALBUQUERQUE | NM | 87120-2327 |
| JUANITA MEDINA | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| JUANITA MEREDITH | 4947 REYNOLDS CT | | | | WATERFORD | MI | 48328-2033 |
| JUANITA MILLER | 1246 PYLE RD | | | | CLARKSVILLE | OH | 45113-9204 |
| JUANITA MILLER | 5320 TAYLOR LANE AVE | | | | HILLIARD | OH | 43026-9201 |
| JUANITA MILLSAP | 705 COLLEGE AVE SE | | | | GAINESVILLE | GA | 30501-4046 |
| JUANITA MITCHELL | 5000 TOWN CTR APT 503 | | | | SOUTHFIELD | MI | 48075-1112 |
| JUANITA MONK | 49 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| JUANITA MONTALTO | ANTHONY MONTALTO JT TEN | 13771 IMPERIAL CT | | | STERLING HTS | MI | 48312-3315 |
| JUANITA MOORE | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| JUANITA MUIR | 5463 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9766 |
| JUANITA MULLINS | 4153 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7962 |
| JUANITA MUTERSPAUGH | 3895 OLD VINEYARD RD APT 228 | | | | WINSTON SALEM | NC | 27104-4939 |
| JUANITA MYLES | 2218 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| JUANITA N DANZEISEN | 4047 FOXBORO DRIVE | | | | DAYTON | OH | 45416-1624 |
| JUANITA N WHITE | 8295 CAYMEN BLUFF | | | | CANFIELD | OH | 44406-8710 |
| JUANITA NICHOLS | 15905 E T C LEA RD | | | | INDEPENDENCE | MO | 64050-3366 |
| JUANITA NICKELL | 1781 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| JUANITA NORRIS | 4718 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5642 |
| JUANITA NUNLEY | 4421 ALKIRE RD | | | | COLUMBUS | OH | 43228-3412 |
| JUANITA OLSON | 2539 E 900 N | | | | ROANOKE | IN | 46783-9141 |
| JUANITA ONEY | 5540 ALERT NEW LONDON RD | | | | HAMILTON | OH | 45013-9248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUANITA ORR | 86 E. CO. RD. 360 N. | | | | ANDERSON | IN | 46012 |
| JUANITA ORRISS | 5540 AVENUE C | | | | BOKEELIA | FL | 33922-3263 |
| JUANITA OWEN | 3945 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9705 |
| JUANITA P CLAYTON | CGM IRA ROLLOVER CUSTODIAN | HC-63 BOX 282A | | | EUFAULA | OK | 74432-9760 |
| JUANITA P SNYDER | 103 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1103 |
| JUANITA P TYRA | 3825  FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6113 |
| JUANITA PALMER | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| JUANITA PANNELL | 1435 BROCKHAM CIR | | | | DALLAS | TX | 75217-1234 |
| JUANITA PARK | 4336 E LEDGE RD | | | | PORT CLINTON | OH | 43452-9760 |
| JUANITA PARTIN | 25430 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1547 |
| JUANITA PATE | 5394 DUNMORE DR | | | | DAYTON | OH | 45459-1131 |
| JUANITA PEMBERTON | 6906 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5387 |
| JUANITA PERKINS | 2496 MEADOW SPRINGS DR | | | | LITHONIA | GA | 30058-3835 |
| JUANITA PETOSKEY | PO BOX 694 | | | | BARAGA | MI | 49908-0694 |
| JUANITA PHILLIPS | 206 W 37TH ST | | | | ANDERSON | IN | 46013-4205 |
| JUANITA POINDEXTER | 7798 S COUNTRY RD 950 E | | | | CLOVERDALE | IN | 46120 |
| JUANITA POOLE | PO BOX 535 | | | | CLARKSTON | MI | 48347-0535 |
| JUANITA PORTER | 144 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| JUANITA PORTER | 1572 EBERLY RD | | | | FLINT | MI | 48532-4544 |
| JUANITA POWELL | 530 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| JUANITA PRATT | 142 E BELVIDERE AVE | | | | FLINT | MI | 48503-4108 |
| JUANITA PRESTON | 3125 WILLIAMSWOOD RD | | | | RICHMOND | VA | 23235-2849 |
| JUANITA PRICE | 5121 NALL AVE | | | | SHAWNEE MSN | KS | 66202-1836 |
| JUANITA PRICE | 530 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| JUANITA R BENEDEK | 3217 C PHEASANT RUN | | | | CORTLAND | OH | 44410-9133 |
| JUANITA R BROYLES | 6213 CARNATION RD | | | | W CARROLLTON | OH | 45449-3059 |
| JUANITA R HEARD TTEE | FBO JUANITA R. HEARD LIVING TR | U/A/D 02-26-2001 | 537 S. 120TH E. AVE | | TULSA | OK | 74128-2240 |
| JUANITA R JUDD | 3025 E. DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| JUANITA R SHEPHERD | 980 WILMINGTON AVE APT 536 | | | | DAYTON | OH | 45420-4604 |
| JUANITA RANK | 1620 SW 5TH AVE | | | | POMPANO BEACH | FL | 33060-9010 |
| JUANITA RATHJEN | 26713 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9785 |
| JUANITA RATLIFF | 415 HIGHWAY 321 | | | | HAMPTON | TN | 37658-3373 |
| JUANITA RAY | 33 W HIGH TER | | | | ROCHESTER | NY | 14619-1832 |
| JUANITA RAYMOND | 1046 MILLVILLE RD | | | | LAPEER | MI | 48446-1109 |
| JUANITA REAMES | 110 N 7TH ST | | | | HAMILTON | OH | 45011-3536 |
| JUANITA REED | 1441 CROWN POINT CT. | | | | BEAVERCREEK | OH | 45434-6966 |
| JUANITA REIMAN | 633 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| JUANITA RIDDLE | 2140 S NELSON RD | | | | MERRITT | MI | 49667-9712 |
| JUANITA RILEY | 556 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| JUANITA ROBINSON | 9520 S UNION AVE | | | | CHICAGO | IL | 60628-1032 |
| JUANITA ROBISH | 9750 S FOX RUN | | | | OAK CREEK | WI | 53154-5020 |
| JUANITA ROCHA | 2431 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| JUANITA RODDEN | 304 FM 1807 | | | | VENUS | TX | 76084-3904 |
| JUANITA ROGERS | 1802 PLAZA DRIVE | | | | ELWOOD | IN | 46036 |
| JUANITA ROGERS | 1859 E 87TH ST | | | | CLEVELAND | OH | 44106-2024 |
| JUANITA ROGERS | 306 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2151 |
| JUANITA ROOF | 857 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| JUANITA ROSE | 507 WARREN ST | | | | CHARLOTTE | MI | 48813-1970 |
| JUANITA ROSS | PO BOX 892 | | | | BELLEVILLE | MI | 48112-0892 |
| JUANITA ROUNDTREE | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 |
| JUANITA RUPERT | 489 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| JUANITA RYAN | 5149 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| JUANITA S CHIRIELEISON | 32 KINSEY HILL DRIVE | | | | BIRDSBORO | PA | 19508-9437 |
| JUANITA S FALVEY | & ROBERT V FALVEY JTTEN | 1617 BILLY CASPER | | | EL PASO | TX | 79936 |
| JUANITA S FREEZE | 2740 NORTH SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9606 |
| JUANITA S HAWKINS | FBO THE JUANITA S HAWKINS | REVOCABLE LIVING TRUST | U/A/D 09/01/92 | 14716 CAMINITO ORENSE OESTE | SAN DIEGO | CA | 92129-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA S MCQUISTON | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982 |
| JUANITA S WYATT | 13207 OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6787 |
| JUANITA SAMBRANO | 2211 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2210 |
| JUANITA SANCHEZ | 3325 YAUCK RD | | | | SAGINAW | MI | 48601-6956 |
| JUANITA SANSON | 2040 WEST LINCOLN STREET | | | | LONG BEACH | CA | 90810-2133 |
| JUANITA SAXON | 2490 FOX BRIDGE CT | | | | LAKE ST LOUIS | MO | 63367-2500 |
| JUANITA SCITES | 5834 TEXTILE ROAD | | | | YPSILANTI | MI | 48197-8989 |
| JUANITA SEARS | 2814 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| JUANITA SELEY | 1704 PARK AVE | | | | ALAMOGORDO | NM | 88310-3957 |
| JUANITA SEPHERS | 11793 DYAR ST | | | | HAMTRAMCK | MI | 48212-2927 |
| JUANITA SERMENO | 111 HUISACHE ST | | | | MISSION | TX | 78572-5511 |
| JUANITA SHAFFER | 515 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-2162 |
| JUANITA SHEPHERD | 20956 HAYES ST | | | | TAYLOR | MI | 48180-2503 |
| JUANITA SHEPHERD | 980 WILMINGTON AVE APT 536 | | | | DAYTON | OH | 45420-4604 |
| JUANITA SHOTLIFF TR | EDWARD W & JUANITA SHOTLIFF | TRUST UA DATED 3/22/93 | 13218 CASTLE ROCK DR | | SUN CITY WEST | AZ | 85375-4804 |
| JUANITA SILAS | 23606 CIVIC CENTER DR | APT 155 | | | SOUTHFIELD | MI | 48033 |
| JUANITA SILVEY | 240 N PARKWAY DR | | | | ANDERSON | IN | 46013-3239 |
| JUANITA SIMPSON | 25 COMMERCE DR | | | | MOORESVILLE | IN | 46158-1602 |
| JUANITA SMITH | 1105 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| JUANITA SMITH | 1312 LAURELWOOD RD | | | | KETTERING | OH | 45409-1221 |
| JUANITA SMITH | 4704 RAINIER DR | | | | DAYTON | OH | 45432-3318 |
| JUANITA SMITH | PO BOX 05285 | | | | DETROIT | MI | 48205-0285 |
| JUANITA SNOW | 4690 MEIGS AVE | | | | WATERFORD | MI | 48329-1821 |
| JUANITA SNYDER | 103 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1103 |
| JUANITA SPELLS | 1526 CORY DR | | | | DAYTON | OH | 45406-5913 |
| JUANITA SPENCER | 11209 W 49TH TER | | | | SHAWNEE | KS | 66203-1027 |
| JUANITA STEDMAN | 211 CHERRYLANE DR | | | | MILAN | MI | 48160-1171 |
| JUANITA STEELE | 1940 W MOUNT LOOKOUT RD | | | | MOUNT LOOKOUT | WV | 26678-9236 |
| JUANITA STEPHENS | 14225 FOOTHILL RD | | | | GOLDEN | CO | 80401-2032 |
| JUANITA STEVENS | 6811 MAYFIELD RD APT 581 | | | | MAYFIELD HEIGHTS | OH | 44124-2222 |
| JUANITA STEWART | 4 N COLLETT ST | | | | DANVILLE | IL | 61832-5928 |
| JUANITA STONE | 12685 FREEH RD | | | | SARDINIA | OH | 45171-9382 |
| JUANITA STONE | 2816 COLLIN ST | | | | INDEPENDENCE | MO | 64052-1354 |
| JUANITA STRAWBERRY | 3319 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-3859 |
| JUANITA STRICKLAND | 361 WEYMOUTH LN | | | | COLUMBUS | OH | 43228-1333 |
| JUANITA STROZIER | 4302 FARNUM ST | | | | INKSTER | MI | 48141-2768 |
| JUANITA STUBBS | 8625 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 |
| JUANITA STUEBE | 104 LEE ST LAKE BLUFF | | | | OAKWOOD | IL | 61858 |
| JUANITA SUPPA | PO BOX 350 | 120 LONGBEACH RD | | | CHARLESTOWN | MD | 21914-0350 |
| JUANITA SWEENEY | 189 FORT BLACKMORE LN | | | | FORT BLACKMORE | VA | 24250-3206 |
| JUANITA SWIFT | 815 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2305 |
| JUANITA SYKES | 2702 16TH ST | | | | BEDFORD | IN | 47421-3506 |
| JUANITA T BOSWELL | 4065 NAHUNTA ROAD | | | | PIKEVILLE | NC | 27863-8479 |
| JUANITA T ONEY | 5540 ALERT NEW LONDON RD | | | | HAMILTON | OH | 45013-9248 |
| JUANITA TAYLOR | 1828 S OSAGE ST | | | | INDEPENDENCE | MO | 64055-1252 |
| JUANITA TERRY | 4133 WARBONNET ST | | | | MEMPHIS | TN | 38109-4233 |
| JUANITA THOMAS | 2540 SPRINGFIELD DR | | | | INDIANAPOLIS | IN | 46228-1142 |
| JUANITA THOMAS | 3679 PINHOOK RD | | | | BEDFORD | IN | 47421-7763 |
| JUANITA THOMPSON | 398 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| JUANITA THORNE | HC 71 BOX 106 | | | | CAPON BRIDGE | WV | 26711-9508 |
| JUANITA TOLBERT | 23191 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-5165 |
| JUANITA TORRES-DUNDON | 244 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3198 |
| JUANITA TRAMMELL | 1025 MCCLURE RD | | | | CLARKSVILLE | TN | 37040-8318 |
| JUANITA TRINKLE | 2234 POPLAR ST | | | | ANDERSON | IN | 46012-1738 |
| JUANITA TRUDEAU | 3421 VAN CAMPEN RD | | | | FLINT | MI | 48507-3348 |
| JUANITA TYRA | 3825 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA UNGERICHT | 1036 GRAY AVE | | | | GREENVILLE | OH | 45331-1125 |
| JUANITA V BLUM TOD | R AREHART | SUBJECT TO STA RULES | 670 E LAKE JASMINE CIRCLE #105 | | VERO BEACH | FL | 32962-8555 |
| JUANITA VANCIK | 12123 LOBLOLLY PINE DR | | | | NEW PORT RICHEY | FL | 34654-1738 |
| JUANITA VAUGHN | 649 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| JUANITA VERCH | 5323 WINELL ST | | | | CLARKSTON | MI | 48346-3564 |
| JUANITA VILLALOVOS | 4126 S MONROE ST | | | | AMARILLO | TX | 79110-1445 |
| JUANITA VINEYARD | PO BOX 852 | | | | VAN ALSTYNE | TX | 75495-0852 |
| JUANITA VOLKERT ROTH IRA | FCC AS CUSTODIAN | 4295 E. HOUSTON RD | | | WOODLAWN | IL | 62898-2708 |
| JUANITA W ALLISON | 100 HOBBY FARMS ROAD | | | | CLINTON | MS | 39056-2260 |
| JUANITA W HUNTER | 248 BAY VIEW DR | | | | CORTLAND | OH | 44410 |
| JUANITA W MCELWEE | 5300 FEDERAL AVE., S.W. | | | | NEWTON FALLS | OH | 44444 |
| JUANITA W PROVO | 13810 TEAL LANE | | | | LONG BEACH | WA | 98631-5910 |
| JUANITA W WATSON | 151 BROADWAY ST APT H-3 | | | | CLINTON | MS | 39056 |
| JUANITA WAKEFIELD | 17395 SUMMIT CT | | | | BARRYTON | MI | 49305-9572 |
| JUANITA WALTON | 4004 GREENWOOD WAY | | | | MANSFIELD | TX | 76063-5560 |
| JUANITA WARD | 2120 SHERFF PL | | | | FLINT | MI | 48503-2211 |
| JUANITA WARNOCK | 6912 DUNCAN CIR | | | | FORT SMITH | AR | 72903-2820 |
| JUANITA WATERS | 126 COUNTRY CREEK LN | | | | KISSIMMEE | FL | 34746-6073 |
| JUANITA WATSON | 7500 GERMANTOWN AVE APT 232 | NEW COVENANT MANOR | | | PHILADELPHIA | PA | 19119-1676 |
| JUANITA WATSON & | NOEL FLEMING WATSON | DESIGNATED BENE PLAN/TOD | 900 BERRY AVE | | ASHLAND | OH | 44805 |
| JUANITA WEBBER | PO BOX 703 | | | | MOUNT MORRIS | MI | 48458-0703 |
| JUANITA WEEDMAN | 524 W 53RD ST APT 810 | | | | ANDERSON | IN | 46013-1565 |
| JUANITA WELCHER | 914 MAIN ST | | | | ELWOOD | IN | 46036-1958 |
| JUANITA WELLS STALMAKER | 119 IDLEWOOD ACRES LN | | | | POMONA PARK | FL | 32181-2126 |
| JUANITA WHARTON | 3720 KARLIN AVE | | | | NORFOLK | VA | 23502-3320 |
| JUANITA WHITAKER | 6309 STATE ROUTE 322 | PO BOX 61 | | | WINDSOR | OH | 44099-9793 |
| JUANITA WHITE | 11628 IMPERIAL AVE UP | | | | CLEVELAND | OH | 44120 |
| JUANITA WHITE | 8295 CAYMEN BLF | | | | CANFIELD | OH | 44406-8710 |
| JUANITA WILLIAMS | 2942 S DEERFIELD AVE | | | | LANSING | MI | 48911-1789 |
| JUANITA WILLIAMS | 839 BRINKWOOD RD | | | | BALTIMORE | MD | 21229-1415 |
| JUANITA WILLIS | 151 WACASTER ST | | | | JACKSON | MS | 39209-5561 |
| JUANITA WITHERSPOON | 4860 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| JUANITA WOLFE | 20 SOUTH MAIN STREET | | | | W ALEXANDRIA | OH | 45381-1216 |
| JUANITA WOOD | 4658 WOODLANE DR | | | | OAKWOOD | GA | 30566-3353 |
| JUANITA WOOLWORTH | 9420 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| JUANITA WRIGHT | 435 SUNNY ISLE LN | | | | DAVENPORT | FL | 33897-5804 |
| JUANITA WRIGHT | 761 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| JUANITA WYKES | 220 W LORD ST BOX26 | | | | GAINES | MI | 48436 |
| JUANITA Y CHAVEZ | 13400 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3070 |
| JUANITA Y DOWDELL | 813 CHOCTAW AVENUE | | | | AUBURN | AL | 36830-3231 |
| JUANITA YOUNG | 756 N DICK AVE | | | | HAMILTON | OH | 45013-4618 |
| JUANITA YOUNG | 989 S CATARACT RD | | | | SPENCER | IN | 47460-5632 |
| JUANITA ZIMMERMAN | 607 BUCKEYE ST | | | | GENOA | OH | 43430-1759 |
| JUANYTA MOORE | 2807 E 35TH ST | | | | KANSAS CITY | MO | 64128-2407 |
| JUAQUIN ALMEIDA | 30 1ST AVE | | | | CUMBERLAND | RI | 02864-1834 |
| JUAQUINA DELAROSA | 259 LIZBETH DR | | | | HOLLAND | MI | 49423-9146 |
| JUARBE, DIEGO A | 1575 W WARM SPRINGS RD UNIT 2222 | | | | HENDERSON | NV | 89014-4303 |
| JUAREZ ASSOCIATES | 105 E ROBINSON ST STE 300 | | | | ORLANDO | FL | 32801-1622 |
| JUAREZ CARLOS | CARLOS, JUAREZ | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JUAREZ CLIMENTE | 5225 SOUTHLAKE DR | | | | LAREDO | TX | 78043-9760 |
| JUAREZ HIPOLITO | JUAREZ, HIPOLITO | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| JUAREZ JR, MARIO A | 3732 MAYWOOD AVE | | | | FORT WAYNE | IN | 46806-4548 |
| JUAREZ JR, REYES | 909 FERNDALE CT | | | | CORONA | CA | 92881-0904 |
| JUAREZ, ADOLPHO S | 131 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| JUAREZ, ALFRED | 1640 PINECREST DR | | | | FERNDALE | MI | 48220-1693 |
| JUAREZ, ANTONIO M | 1547 W VERNON AVE | | | | LOS ANGELES | CA | 90062-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAREZ, ARTURO R | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| JUAREZ, BENJAMIN S | 13697 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| JUAREZ, BERANCIO | 42348 BLACOW RD | | | | FREMONT | CA | 94538-5567 |
| JUAREZ, CYNTHIA LYNN | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JUAREZ, DAVID | 51265 PINEWOOD DR | | | | MACOMB | MI | 48042-4219 |
| JUAREZ, DELIA J | PO BOX 5901 | | | | SHREVEPORT | LA | 71135-5901 |
| JUAREZ, DELLA R | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| JUAREZ, ELIAS P | 418 CLEARWOOD DR | | | | GRAND PRAIRIE | TX | 75052-5203 |
| JUAREZ, FRANCISCO | 1717 KETNER AVE | | | | TOLEDO | OH | 43613-2905 |
| JUAREZ, FRANK L | 604 HINKLE RD | | | | SEYMOUR | TN | 37865-3319 |
| JUAREZ, ISOLDE F | 3237 S OVERMAN AVE | | | | MARION | IN | 46953-4118 |
| JUAREZ, J M | 725 CRESTVIEW AVE | | | | BRYAN | OH | 43506-2502 |
| JUAREZ, JOBO | 2510 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1127 |
| JUAREZ, JOE M | 1801 17TH AVE | | | | DELANO | CA | 93215-3774 |
| JUAREZ, JOHN A | PO BOX 131 | | | | LENNON | MI | 48449-0131 |
| JUAREZ, JOHN LLOYD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| JUAREZ, JOHN M | 9327 GREEN TREE | | | | GRAND BLANC | MI | 48439-9504 |
| JUAREZ, JOSEFINA | 1911 E CANO ST | | | | EDINBURG | TX | 78542-5023 |
| JUAREZ, JOSEPHINE | 9147 AERO DR | | | | PICO RIVERA | CA | 90660-5114 |
| JUAREZ, LANEE LOPEZ, | BURWELL BURWELL & NEBOUT | 1501 N AMBURN RD STE 9 | | | TEXAS CITY | TX | 77591-2466 |
| JUAREZ, LANEE LOPEZ, | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| JUAREZ, LOUIS | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| JUAREZ, LUPE L | 2745 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 |
| JUAREZ, MARCELO S | 2625 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3955 |
| JUAREZ, MARIA G | 198 VALERO DR | | | | SAN MARCOS | TX | 78666-6869 |
| JUAREZ, MARTIN J | 10619 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-1539 |
| JUAREZ, MARTIN JUVENTINO | 10619 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-1539 |
| JUAREZ, PAUL | 4145 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| JUAREZ, PEDRO A | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JUAREZ, PEDRO ANTONIO | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JUAREZ, RAYMUNDO | 3916 HIDDLESTON CIR | | | | OKLAHOMA CITY | OK | 73135-2043 |
| JUAREZ, SIMONA | 1047 MURRAY AVE | | | | POMONA | CA | 91767-4439 |
| JUAREZ, TED | 1802 E AVENUE R12 | | | | PALMDALE | CA | 93550-6948 |
| JUAREZ, THOMAS A | 5195 NOLAND DR | | | | TECUMSEH | MI | 49286-9582 |
| JUBA ARTHUR | JUBA, ARTHUR | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| JUBA, STEPHANIE | 69 HERMANN ST | | | | CARTERET | NJ | 07008-1358 |
| JUBACH, JOHN G | 31687 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-2013 |
| JUBACK, GLEN P | 2421 CAMDEN LAKE VW NW | | | | ACWORTH | GA | 30101-8086 |
| JUBAIL MOTORS ESTABLISHMENT | P.O. BOX 139 | | | JUBAIL 31951 SAUDI ARABIA | | | |
| JUBAK CHARLES D (459951) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JUBAR, KENNETH A | 1476 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| JUBB DANIEL | JUBB, DANIEL | STATE FARM INSURANCE | 2171 S. LINDEN RD. | | FLINT | MI | 48532 |
| JUBB JR, GERALD T | 38774 WILSON AVE | | | | SELBYVILLE | DE | 19975-4414 |
| JUBB, DONALD E | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |
| JUBB, JANE | 264 MAPLE AVE | | | | BRISTOL | CT | 06010-2629 |
| JUBB, MARGARET A | 264 MAPLE AVE | | | | BRISTOL | CT | 06010-2629 |
| JUBB, ROBERT A | 1516 VESPER AVE | | | | BALTIMORE | MD | 21222-1822 |
| JUBELT, WARREN L | 16535 VERONICA AVE | | | | EAST DETROIT | MI | 48021-4510 |
| JUBENTINO CASAREZ | 319 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2222 |
| JUBENVILLE, BETTY A | G4382 GERARD CT | | | | FLINT | MI | 48507 |
| JUBENVILLE, CHARLES E | 21808 HALL RD | | | | WOODHAVEN | MI | 48183-1516 |
| JUBENVILLE, DONALD E | 36 HAVENWOOD DR | | | | BROCKPORT | NY | 14420-1717 |
| JUBENVILLE, JOHN E. | 12051 DEVOE ST | | | | SOUTHGATE | MI | 48195-2312 |
| JUBENVILLE, RICHARD | 9439 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| JUBENVILLE, RICHARD J | 5054 CULVER RD | | | | ALBION | NY | 14411-9537 |
| JUBENVILLE, SARAH A | APT 418 | 2950 OLD SPANISH TRAIL | | | HOUSTON | TX | 77054-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUBENVILLE, THOMAS L | 5668 POLK ST | | | | DEARBORN HTS | MI | 48125-2946 |
| JUBENVILLE, TIMOTHY J | 4382 GERARD CT | | | | FLINT | MI | 48507-3510 |
| JUBENVILLE, TIMOTHY JOHN | 4382 GERARD CT | | | | FLINT | MI | 48507-3510 |
| JUBERA, FRED | 11230 HEMLOCK DR | | | | STERLING HTS | MI | 48312-3843 |
| JUBERA, MARY | 4069 GLENCAIRN GRV | | | | STOW | OH | 44224-2271 |
| JUBERG, DONALD B | 5066 SANDERLIN MOUNTAIN DR | # 11587 | | | JASPER | GA | 30143 |
| JUBICK CHARLES (493017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUBIK, STEVEN D | 12879 FALL RIVER DR | | | | SOUTH LYON | MI | 48178-8174 |
| JUBILEE AUTO SPORT | 419 BRAND PL | | SASKATOON SK S7J 5L6 CANADA | | | | |
| JUBILEE PROMOTIONS LTD | 13344 NW 13TH STREET | | | | PEMBROKE PINES | FL | 33028 |
| JUBILEE PROMOTIONS LTD #2 | 13344 NW 13TH STREET | | | | PEMBROKE PNES | FL | 33028-2715 |
| JUBILEE PROMOTIONS LTD #3 | 13344 NW 13TH STREET | | | | PEMBROKE PNES | FL | 33028-2715 |
| JUBIN, ANTHONY T | 266 W MAIN ST | | | | BRAIDWOOD | IL | 60408-1918 |
| JUBREY AARON | 409 DUDLEY TOWN ROAD | | | | WINDSOR | CT | 06095-2644 |
| JUBY, BUFFY L | 16201 MAPLEWOOD CT | | | | MAPLE HEIGHTS | OH | 44137-3940 |
| JUCHA, JULIAN R | THE CLOISTERS OF DELAND | 113 W CHIPOLA AVE APT 917 | | | DELAND | FL | 32720-7517 |
| JUCHA, ZOFIA | 107 PLANTATION CIR | C/O JOSEPH DAVID JUCHA | | | NAPLES | FL | 34104-6412 |
| JUCHAU CLYDE | 1127 CLIFFSIDE DR | | | | LOGAN | UT | 84321-4904 |
| JUCHNEWICZ, JUNE J | 2631 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064-7047 |
| JUCHNIEWICZ, LEE J | 2169 S 59TH ST | | | | WEST ALLIS | WI | 53219-1550 |
| JUCHNIEWICZ, MARLENE | 284 S CROSSCREEK WAY | | | | COLUMBIA CITY | IN | 46725 |
| JUCIUS, THOMAS J | 7490 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4805 |
| JUCKETT, CHERYL | 150 BREWER DR | | | | BATTLE CREEK | MI | 49015 |
| JUCKETT, JIMMY L | 135 AIRPORT LOOP | | | | SPRINGHILL | LA | 71075-4860 |
| JUD KUHN CHEVROLET | 3740 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-7831 |
| JUDA, DAVID F | 58 HARRIS AVE | | | | ALBANY | NY | 12208-3017 |
| JUDAH A CHARNOFF AND | ASHLEY CHARNOFF JTWROS | 36 WOOD LANE | | | WOODSBURGH | NY | 11598-2231 |
| JUDAH A. CATTAN | CGM IRA CUSTODIAN | 37 WEST 37TH STREET, APT. 10 | | | NEW YORK | NY | 10018-6354 |
| JUDAH BURSTYN & | EILEEN BURSTYN JT TEN | 4028 ISLAND ESTATES DR | | | AVENTURA | FL | 33160-5505 |
| JUDAH H MODANSKY | 6552 MALTA DR | | | | BOYNTON BEACH | FL | 33437-7042 |
| JUDAH III, ROBERT E | 7235 WELLWOOD DR | | | | INDIANAPOLIS | IN | 46217-7035 |
| JUDAH, HILDA M | 993 HAZEL PL | | | | RAHWAY | NJ | 07065-4910 |
| JUDAH, JASON T | 125 NE PARKS VIEW CT | | | | LEES SUMMIT | MO | 64064-2353 |
| JUDAH, JASON THOMAS | 125 NE PARKS VIEW CT | | | | LEES SUMMIT | MO | 64064-2353 |
| JUDAH, MARK | 15 MAPLE RUN CT | | | | SPRINGVILLE | IN | 47462-5470 |
| JUDAH, MOLLIE A | 117 OLD NEEDMORE SCHOOL RD N | | | | BEDFORD | IN | 47421-8092 |
| JUDAH, SUSAN M | 115 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1235 |
| JUDAY, ALLEN J | 1508 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| JUDAY, CRAIG A | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| JUDAY, JACKIE E | 5828 OAK LN | | | | ANDERSON | IN | 46013-3439 |
| JUDAY, MARIE B | 1627 PARK AVE | | | | LOS ANGELES | CA | 90026-4229 |
| JUDAY, MARK A | 4457 PLAYER RD | | | | CORONA | CA | 92883-0677 |
| JUDAY, TANYA F | 228 HARLAN ST | | | | HOHENWALD | TN | 38462-1620 |
| JUDAY, TANYA FAYE | 228 HARLAN ST | | | | HOHENWALD | TN | 38462-1620 |
| JUDCO | MIKE HAYES | PO BOX 487 | | | HARBOR CITY | CA | 90710-0487 |
| JUDCO | MIKE HAYES | PO BOX 487 | | | LIVONIA | MI | 48150 |
| JUDCO MANUFACTURING INC | 1429 240TH ST | | | | HARBOR CITY | CA | 90710-1306 |
| JUDCO MANUFACTURING INC | MIKE HAYES | PO BOX 487 | | | HARBOR CITY | CA | 90710-0487 |
| JUDCO MANUFACTURING INC | MIKE HAYES | PO BOX 487 | | | LIVONIA | MI | 48150 |
| JUDD A MASON | P O BOX 128 | | | | SWAYZEE | IN | 46986-0128 |
| JUDD ALFRED W (474469) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JUDD BRODY AND | LISA BRODY JTWROS | 132 ESTATE DRIVE | | | DEERFIELD | IL | 60015-4866 |
| JUDD CARROLL W (439206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDD FRENCH | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| JUDD JR, DUANE E | 311 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8981 |
| JUDD JR, WARREN | 3926 LOCKPORT OLCOTT RD LOT 117 | | | | LOCKPORT | NY | 14094-1186 |
| JUDD MCNALLY (IRA) | FCC AS CUSTODIAN | 1902 E MADISON | | | SOUTH BEND | IN | 46617-2766 |
| JUDD OLMSTEAD | 6215 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| JUDD P DRYER  & | MARION DRYER JT WROS | PO BOX 271 | | | ROSE CITY | MI | 48654-0271 |
| JUDD S SLOANE TTEE | LTC EXPERTS OF VERMONT | PROFIT SHARING PLAN | U/A/D 08/02/04 | 85414 DUDLEY | CHAPEL HILL | NC | 27517-8532 |
| JUDD SR, EDWARD A | 1852 US 27 SOUTH LOT C07 | | | | AVON PARK | FL | 33825 |
| JUDD WYNONNA | PO BOX 1108 | | | | FRANKLIN | TN | 37065-1108 |
| JUDD, ALBERT | 1476 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1455 |
| JUDD, ARNETTA L | 1109 ROLLING OAKS RD | | | | GROVE | OK | 74344-3519 |
| JUDD, AVIS M | 122 WINFIELD PARK CT | | | | GREENFIELD | IN | 46140-2788 |
| JUDD, BARBARA A | 305 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| JUDD, BARBARA K | PO BOX 667 | C/O BROWN COUNTY COMM CARE | | | NASHVILLE | IN | 47448-0667 |
| JUDD, BARBARA L | 8514 TWIN SPRINGS DR | | | | SELLERSBURG | IN | 47172-9050 |
| JUDD, BETTY J | PO BOX 175 | | | | TROY | MI | 48099-0175 |
| JUDD, BONNETTA R | 5431 MILLINGTON ROAD | | | | COLUMBUS | OH | 43235-4064 |
| JUDD, BONNIE J | 2064 HARTSHORN AVE | | | | TROY | MI | 48083-1759 |
| JUDD, BRIAN L | 3511 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| JUDD, CHRISTINE R | 1055 MORAN DRIVE | | | | ROCHESTER | MI | 48307-6083 |
| JUDD, DALE W | 2053 W OAKWOOD RD | | | | OXFORD | MI | 48371-2125 |
| JUDD, DAVID M | PO BOX 131 | | | | PENDLETON | IN | 46064-0131 |
| JUDD, DEBORAH B | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| JUDD, DENIS L | 8110 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| JUDD, DEVONNA J | 3621 SCHEYING RD | | | | LEWISBURG | OH | 45338-9001 |
| JUDD, DONALD K | 30 WINCHESTER CANYON RD SPC 86 | | | | GOLETA | CA | 93117-1956 |
| JUDD, DUANE A | 11674 PLAZA DR APT 2 | | | | CLIO | MI | 48420-1734 |
| JUDD, DUANE ALLEN | APT 2 | 11674 PLAZA DRIVE | | | CLIO | MI | 48420-1734 |
| JUDD, ERMA | 8021 CHRISTIAN COURT | | | | LOUISVILLE | KY | 40222-9050 |
| JUDD, ESSIE | 719 WILLIAM ST | | | | KALAMAZOO | MI | 49007-2487 |
| JUDD, EVAN | 23230 SAGEBRUSH | | | | NOVI | MI | 48375-4171 |
| JUDD, FLORENCE L | 367 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| JUDD, GERALD L | 7276 CENTER RD | | | | MAYVILLE | MI | 48744-9575 |
| JUDD, GLENN H | 7302 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-8772 |
| JUDD, GREGORY F | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |
| JUDD, HAROLD V | 929 GARDNER RD | | | | KETTERING | OH | 45429-4520 |
| JUDD, HAZEL W | 12244 TAFT ST | | | | BIRCH RUN | MI | 48415-7735 |
| JUDD, HERBERT E | 4601 N REED RD | | | | CORUNNA | MI | 48817-9728 |
| JUDD, IRWIN C | 11730 ALDERWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1701 |
| JUDD, JAMES R | 2001 GRAND AVE | | | | NEW CASTLE | IN | 47362-2569 |
| JUDD, JAMES R | 2131 CEDAR CIRCLE DR | | | | BALTIMORE | MD | 21228-3749 |
| JUDD, JANE M | 8635 CHANHASSEN HILLS DR N | | | | CHANHASSEN | MN | 55317-9651 |
| JUDD, JANICE M | 37547 BINGO BLVD | | | | ZEPHYRHILLS | FL | 33541-4139 |
| JUDD, JANICE M | 3823 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541 |
| JUDD, JAY L | 2720 REED RD | | | | LAPEER | MI | 48446-8371 |
| JUDD, JEANNE C | 3008 E LAKE DR N | | | | ELKHART | IN | 46514-4217 |
| JUDD, JO ANN | 10862 MACK-IN-AW TRAIL | | | | FOWLERVILLE | MI | 48836 |
| JUDD, JOHN A | 5228 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| JUDD, JOHN B | 11420 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9327 |
| JUDD, JOHN L | 4385 MIDDLESEX DR | | | | SAN DIEGO | CA | 92116-2141 |
| JUDD, JOHN O | 3820 HILAND ST | | | | SAGINAW | MI | 48601-4157 |
| JUDD, JONATHAN P | 859 WELLINGTON CT | | | | CANTON | MI | 48187-4834 |
| JUDD, JOYCE | 13135 CRANSTON AVE | | | | SYLMAR | CA | 91342-3417 |
| JUDD, KATHRYN D | 9242 LAWNCREST RD | | | | CLIO | MI | 48420 |
| JUDD, KENNETH D | 2465 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| JUDD, KENNETH E | 2967 CRESTWOOD DR | | | | EAST LANSING | MI | 48823-2381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDD, LEA W | 9858 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| JUDD, LILLIAN | PO BOX 2141 | | | | HYDEN | KY | 41749-2141 |
| JUDD, LINDA S | 5852 W FALL CREEK DR | C/O LISA A MAHURIN | | | PENDLETON | IN | 46064-8933 |
| JUDD, LINDA S | C/O LISA A MAHURIN | 5852 W FALL CREEK DR | | | PENDLETON | IN | 46064 |
| JUDD, LLOYD O | 6 PATHWAY CT | | | | DAYTONA BEACH | FL | 32119-1661 |
| JUDD, LYNN E | 694 INDIANA ST | | | | HOWELL | MI | 48843-1777 |
| JUDD, MARK K | 1970 E ASHBROOK DR | | | | OWOSSO | MI | 48867-8740 |
| JUDD, MARK KEVIN | 1970 E ASHBROOK DR | | | | OWOSSO | MI | 48867-8740 |
| JUDD, MARLENE P | 983 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4135 |
| JUDD, MARY L | 1317 NEPTUNE GROVE DR W | | | | NEPTUNE BEACH | FL | 32266-3627 |
| JUDD, MAURICE J | 8180 MIDDLETON RD RT 2 | | | | CORUNNA | MI | 48817 |
| JUDD, MICHAEL R | 9925 MOORISH RD | | | | BIRCH RUN | MI | 48415-8781 |
| JUDD, NANCY A | 11506 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| JUDD, RAYMOND E | 698 NELSON DR | | | | MOORESVILLE | IN | 46158-1101 |
| JUDD, RICHARD K | 36 PINE KNOLL DR | | | | ROCHESTER | NY | 14624-3954 |
| JUDD, ROBERT | 21631 COUNTY ROAD 48 | | | | ROBERTSDALE | AL | 36567-3831 |
| JUDD, RONALD A | 12021 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8722 |
| JUDD, RONALD M | 30200 STEPHENSON HWY | 480-000-999 ENGLAND | | | MADISON HEIGHTS | MI | 48071-1612 |
| JUDD, SANDRA L | 3017 FUTUNA LN | | | | NAPLES | FL | 34119-1601 |
| JUDD, SPENCER L | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| JUDD, SPENCER P | 8390 S 600 W | | | | PENDLETON | IN | 46064-9769 |
| JUDD, SUSAN E | 6347 GREENWAY DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7021 |
| JUDD, TERRY | 1100 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2534 |
| JUDD, TERRY P | 7700 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9706 |
| JUDD, VERAL | 3430 UPTON RD | | | | LANSING | MI | 48917-2276 |
| JUDD, WILLIAM A | 6353 BLUE MOUNTAIN RD | | | | WILSEYVILLE | CA | 95257-9716 |
| JUDD, WILLIAM C | 5431 MILLINGTON ROAD | | | | COLUMBUS | OH | 43235-4064 |
| JUDD, WILLIAM E | 5351 TRENTON RD | | | | TRENTON | OH | 45067-9502 |
| JUDD, WILLIAM O | 10862 MACK-IN-AW TRAIL | | | | FOWLERVILLE | MI | 48836 |
| JUDD, WILLIE C | 103 HILLIS ST APT 2 | | | | MC MINNVILLE | TN | 37110-1577 |
| JUDD/DETROIT | 4890 E NEVADA ST | | | | DETROIT | MI | 48234-4215 |
| JUDE A MANUELLA | 1017 SPENCERPORT #4 | | | | ROCHESTER | NY | 14606-3638 |
| JUDE EICHAS | 8150 VALLANCE RD | | | | LE ROY | NY | 14482-9335 |
| JUDE M PARNELL | 2979  WEST MAIN STREET | | | | CALEDONIA | NY | 14423-1215 |
| JUDE TROPP | 1403 CARNEGIE CT | | | | BELOIT | WI | 53511-3842 |
| JUDE TUCKER | 5526 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5504 |
| JUDE WAGNER | 1324 WAVERLY RD | | | | SANDUSKY | OH | 44870-4241 |
| JUDE ZANITSCH | 1126 MEDFORD DR | | | | SAINT CHARLES | MO | 63303-6402 |
| JUDE, EDWARD W | 1001 ROOSEVELT DR | | | | WENTZVILLE | MO | 63385-3580 |
| JUDE, RAYMOND | 10065 FIRETHORNE DR | | | | N HUNTINGDON | PA | 15642-2611 |
| JUDE, THOMAS C | 804 MEADOWCHASE LN | | | | TOLEDO | OH | 43615-4261 |
| JUDEA A THOMPSON | 2505 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| JUDEA THOMPSON | 2505 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| JUDEAN ECKRIDGE | 521 SHERMAN ST | | | | BUFFALO | NY | 14211-3160 |
| JUDEE M KOLB (IRA) | FCC AS CUSTODIAN | 160 FREMONT AVE | | | PARK RIDGE | NJ | 07656-1834 |
| JUDEFIND, JAMES E | 2510 BELFORD DR | | | | WILMINGTON | DE | 19808-4506 |
| JUDEFIND, JAMES EDWARD | 2510 BELFORD DR | | | | WILMINGTON | DE | 19808-4506 |
| JUDEH IHSAN A | PO BOX 260 | | | | LAKE MILTON | OH | 44429 |
| JUDEH JOHN (665250) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| JUDETH PERKINS | 416 BURROUGHS AVE | | | | FLINT | MI | 48507-2711 |
| JUDEX, SUSANNA S | 6496 KING LOUIS DR APT 101 | | | | ALEXANDRIA | VA | 22312-1663 |
| JUDGE A BRANDON | 5353 BROOKHOLLOW DR | | | | JACKSON | MS | 39212-2024 |
| JUDGE HARVEY (445578) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUDGE JACK NEWMAN | CGM SEP IRA CUSTODIAN | 429 MONTANA AVE #3 | | | SANTA MONICA | CA | 90403-1359 |
| JUDGE JAMES M | 1009 RED RIVER ST | | | | LEAGUE CITY | TX | 77573-2082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDGE JOHN M. DUHE | VIVIAN A. DUHE TEN IN COM | P. O. BOX 3548 | | | LAFAYETTE | LA | 70502-3548 |
| JUDGE JR, JOHN F | 2150 SW 204TH ST | | | | TRIMBLE | MO | 64492-7865 |
| JUDGE KELLEY | 6639 BENNETT RD | | | | CUMMING | GA | 30041-3415 |
| JUDGE MARTIN | 2216 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 |
| JUDGE OF PROBATE | BIBB COUNTY | | | | CENTREVILLE | AL | 35042 |
| JUDGE OF PROBATE | CHEROKEE CTY COURTHOUSE | MAIN ST | | | CENTRE | AL | 35960 |
| JUDGE OF PROBATE | COVINGTON COUNTY | PO BOX 789 | | | ANDALUSIA | AL | 36420-1215 |
| JUDGE OF PROBATE | CULLMAN COUNTY | PO BOX 970 | | | CULLMAN | AL | 35056-0970 |
| JUDGE OF PROBATE | DALE COUNTY | PO BOX 580 | | | OZARK | AL | 36361-0580 |
| JUDGE OF PROBATE | DEKALB COUNTY | 300 GRAND AVE SUITE 100 | | | FORT PAYNE | AL | 35967 |
| JUDGE OF PROBATE | ELMORE COUNTY | PO BOX 280 | | | WETUMPKA | AL | 36092-0005 |
| JUDGE OF PROBATE | ESCAMBIA COUNTY | PO BOX 557 | | | BREWTON | AL | 36427-0557 |
| JUDGE OF PROBATE | ETOWAH COUNTY | PO BOX 187 | | | GADSDEN | AL | 35902-0187 |
| JUDGE OF PROBATE | GREENE COUNTY | PO BOX 790 | | | EUTAW | AL | 35462-0790 |
| JUDGE OF PROBATE | HENRY COUNTY | PO BOX 457 | | | ABBEVILLE | AL | 36310-0457 |
| JUDGE OF PROBATE | HOUSTON COUNTY | PO BOX 6406 | | | DOTHAN | AL | 36302-6406 |
| JUDGE OF PROBATE | LEE COUNTY | PO BOX 2266 | | | OPELIKA | AL | 36803-2266 |
| JUDGE OF PROBATE | MONTGOMERY COUNTY | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 |
| JUDGE OF PROBATE | PO BOX 270 | | | | CLANTON | AL | 35046-0270 |
| JUDGE OF PROBATE | RANDOLPH COUNTY | PO BOX 249 | | | WEDOWEE | AL | 36278-0249 |
| JUDGE OF PROBATE | TALLAPOOSA COUNTY | COURTHOUSE | | | DADEVILLE | AL | 36853 |
| JUDGE OF PROBATE | WALKER COUNTY | PO BOX 502 | | | JASPER | AL | 35502-0502 |
| JUDGE OF PROBATE | WILCOX COUNTY | PO BOX 668 | | | CAMDEN | AL | 36726-0668 |
| JUDGE OF PROBATE BALDWIN COUNTY | PO BOX 459 | | | | BAY MINETTE | AL | 36507-0459 |
| JUDGE OF PROBATE JACKSON COUNTY | PO BOX 128 | | | | SCOTTSBORO | AL | 35768-0128 |
| JUDGE PATRICIA A | C\O JAY B LIEBERSON ESQUIRE | 301 OXFORD VALLEY RD STE 303A | | | YARDLEY | PA | 19067-7709 |
| JUDGE SYSTEMS DESIGN INC | 10415 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8628 |
| JUDGE TIMOTHY | 48 COPPERFIELD DR | | | | HAWTHORN WDS | IL | 60047-7550 |
| JUDGE WILLIAM P (445580) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUDGE, ANDREW | 16531 SUNSET BOULEVARD | APARTMENT 302 | | | PHILADELPHIA | PA | 19111 |
| JUDGE, BETTY | 4431 N E H HWY | | | | TURNEY | MO | 64493 |
| JUDGE, C L | 6460 GORSUCH RD | | | | FRANKLIN | OH | 45005-4550 |
| JUDGE, CHARLES | 1732 ELSMERE RD | | | | WATERFORD | MI | 48328-1611 |
| JUDGE, CHRISTOPHER T | 3682 MCCAIN PARK DR | APT C | | | N LITTLE ROCK | AR | 72116-7858 |
| JUDGE, FRANK E | 6375 NW MILL ST | | | | RIVERDALE | MI | 48877-9750 |
| JUDGE, GERALD W | 24231 YOSEMITE DR | | | | EUCLID | OH | 44117-1864 |
| JUDGE, HENRY F | 18371 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3521 |
| JUDGE, HENRY L | 141 GRUMMAN AVE | | | | NEWARK | NJ | 07112-1910 |
| JUDGE, HOWARD L | 550 MALCOLM X AVE SE APT 2 | | | | WASHINGTON | DC | 20032-2547 |
| JUDGE, ISAAC D | BOWLER JOHN P | PO BOX 22087 | | | CHARLESTON | SC | 29413-2087 |
| JUDGE, JESSIE | 99 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4813 |
| JUDGE, JOSEPH W | 185 W 12TH ST | | | | SALEM | OH | 44460-1521 |
| JUDGE, JOSEPH W | 5511 SECLUDED WAY | | | | KNOXVILLE | TN | 37918-4163 |
| JUDGE, MELANIE A | 1400 WEST STATE ROAD | | | | LANSING | MI | 48906-1166 |
| JUDGE, MELANIE ANN | 1400 W STATE RD | | | | LANSING | MI | 48906-1166 |
| JUDGE, PAUL W | 424 LYLES FARM CT | | | | INMAN | SC | 29349-6372 |
| JUDGE, PHILIP J. | 3830 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4374 |
| JUDGE, ROBERT E | RR 2 BOX 159 | | | | MIDDLEBOURNE | WV | 26149-9734 |
| JUDGE, RONNIE A | 11922 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| JUDGE, RONNIE ALLEN | 11922 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| JUDGE, RUSSELL J | 141 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9653 |
| JUDGE, VELMA | 4258 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1613 |
| JUDGE, WILLIAM D | 8357 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1665 |
| JUDGE, WILLIAM P | 1564 W BLANCHARD RD | | | | MT PLEASANT | MI | 48858-9516 |
| JUDGMENT ASSET RECOVERY | G4225 MILLER RD #197 | | | | FLINT | MI | 48050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDI A HARTLAND | 1175 STRATFIELD RD | | | | FAIRFIELD | CT | 06825-1355 |
| JUDI ARONOWITZ | CGM IRA CUSTODIAN | 577 GRAND STREET | APT # 1307 | | NEW YORK | NY | 10002-3597 |
| JUDI C WYCHE | P O BOX 616 | | | | MADISON | FL | 32341-0616 |
| JUDI E HAMILTON | 209 E CHARLOTTE | | | | BROKEN ARROW | OK | 74011-7249 |
| JUDI E KELLER, ALLYN HOLTZIN, | DONALD LAPINSON, TTEES | U/W/O MARVIN KELLER | MARVIN KELLER UNIFIED CR TRUST | 16 GREENSWARD | CHERRY HILL | NJ | 08002-4702 |
| JUDI HELM | 1076 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-7605 |
| JUDI JACKSON | 4612 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9644 |
| JUDI K JACKSON-MIDDLETON | 4612 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9644 |
| JUDI K MURPHY | 926 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| JUDI LEE | 172 ANTIS DRIVE | | | | ROTONDA WEST | FL | 33947-2841 |
| JUDI MOTE | 20 OVERBROOK DR | | | | TEMPLE | GA | 30179-3390 |
| JUDI MURPHY | 926 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| JUDI PETRIE | 2594 NE WILLIAM E SUTTON RD | | | | BREMERTON | WA | 98311-9320 |
| JUDI S PINES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27W572 WASHINGTON AVE | | WINFIELD | IL | 60190 |
| JUDI S TYGART | 4741 ATLANTIC BLVD STE B6 | | | | JACKSONVILLE | FL | 32207-2168 |
| JUDI THOMPSON | 2232 COUNTY FARM RD | | | | WRIGHT CITY | MO | 63390-1512 |
| JUDICAL ARBITER GROUP INC | 1601 BLAKE ST STE 400 | | | | DENVER | CO | 80202-1328 |
| JUDICIAL ARBITER GROUP INC | C\O S STATER,T COBURN | 1 MERCANTILE CTR | | | SAINT LOUIS | MO | 63101 |
| JUDIE CROOM | 12906 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7064 |
| JUDIE FREDERICK | 1710 ESTATES LN APT 2 | | | | SHAWANO | WI | 54166-1334 |
| JUDIE HADLEY | 8129 S. COUNTY ROAD 300TH WEST | | | | CLAYTON | IN | 46118 |
| JUDIE HARRIS | 34120 OAKLAND ST | | | | FARMINGTON | MI | 48335-3451 |
| JUDIE L WEISS TTEE | FBO JUDIE L WEISS REV LIVING | TRUST U/A/D 01/27/00 | 3052 N. SNOW CANYON PARKWAY | #47 | ST. GEORGE | UT | 84770-6175 |
| JUDIE PAPPAS | 6201 BAY CLUB DR APT 1 | | | | FT LAUDERDALE | FL | 33308-1519 |
| JUDIE PARKMAN | 12709 ROSELAWN ST | | | | DETROIT | MI | 48238-3179 |
| JUDIE, BOBBY G | 1944 N 46TH TER | | | | KANSAS CITY | KS | 66102-1824 |
| JUDIS, PETER J | 910 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1503 |
| JUDIS, STANLEY G | 17670 CHIPPEWA TRL | | | | HOWARD CITY | MI | 49329-8838 |
| JUDIT TOTH | 44 SUNSET STRIP | | | ATHELSTONE SA 5076 AUSTRALIA | | | |
| JUDITH & GARY RUBIN FOUNDATION | GARY S. RUBIN | JUDITH E. RUBIN | 152 ESCALANTE ROAD | | CARBONDALE | CO | 81623-9717 |
| JUDITH & LAWRENCE RICHARDSON | 2888 TALL TIMBERS DR | | | | MILFORD | MI | 48380-3845 |
| JUDITH & MILTON WEINBERG TTEES | FBO WEINBERG REVOC TRUST | U/A/D 09/16/88 | 7321 AMBERLY LANE | APT 206 | DELRAY BEACH | FL | 33446-2993 |
| JUDITH A ALAKOSKI IRA | FCC AS CUSTODIAN | 4760 WILLOW BEND DR | | | MELBOURNE | FL | 32935-7152 |
| JUDITH A AMIGUET | CGM IRA ROLLOVER CUSTODIAN | 15111 PIPELINE SPACE #191 | | | CHINO | CA | 91709-2653 |
| JUDITH A ARAJS | CGM IRA ROLLOVER CUSTODIAN | 949 COUNTY ROUTE 58 | | | COLTON | NY | 13625-3197 |
| JUDITH A ARIGONI IRA | FCC AS CUSTODIAN | 11 MILLER STREET | | | ADAMS | MA | 01220-2120 |
| JUDITH A BAKER | 1111 STERLING AVENUE | | | | BERKELEY | CA | 94708-1730 |
| JUDITH A BAUMER AND | WALLACE E BAUMER TRUSTEES | JUDITH A BAUMER TRUST | U/A DTD 12-2-93 | 639 HUNTWOOD LANE | KIRKWOOD | MO | 63122-5706 |
| JUDITH A BEAMISH | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| JUDITH A BERNARD | PO BOX 16-2104 | | | | MIAMI | FL | 33116-2104 |
| JUDITH A BERRY | 4669 FOREST VALE RD | | | | PIERSON | MI | 49339-9405 |
| JUDITH A BIGLASCO | 778 BROAD STREET | | | | BLOOMFIELD | NJ | 07003-2864 |
| JUDITH A BIONDO SIMPLE IRA | FCC AS CUSTODIAN | 378 GLACIER WAY | | | SAN RAFAEL | CA | 94903-2205 |
| JUDITH A BITTEL TTEE | JUDITH ANN BITTEL REVOCABLE TR | U/A DTD 09/08/1997 | 104 RIVERSIDE DR PH 901 | | COCOA | FL | 32922 |
| JUDITH A BLOCK | 4443 HESS AVE | | | | SAGINAW | MI | 48601-6732 |
| JUDITH A BROUWER TTEE | V ELZINGA & R SCHELLENBERG TTE | BERNARD BROUWER TRUST | UAD 10/9/85 | 3600 CRYSTAL DR | BEULAH | MI | 49617-9466 |
| JUDITH A BROWN & | GEORGE T BROWN JR | JT TEN | 125 HAWTHORNE DR | | PINE KNOLL SH | NC | 28512-6514 |
| JUDITH A BRUNS | TOD CINDY MARIE BRUNS | 1150 W 15TH #302 | | | EUGENE | OR | 97402 |
| JUDITH A BURNAT | 6801 SARAH ST | | | | TEMPERANCE | MI | 48182-1264 |
| JUDITH A BURNHAM | 142 E. PARKWOOD DR. | | | | DAYTON | OH | 45405-3425 |
| JUDITH A BUSH | 1802 GATTON ROCK RD | | | | BELLVILLE | OH | 44813-9106 |
| JUDITH A CALDWELL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6842 WELLINGTON DR | | NAPLES | FL | 34109 |
| JUDITH A CASSON | 2014 AVON AVE | | | | CAMBRIA | CA | 93428-5447 |
| JUDITH A CELENTANO | 19 TRACEY AVENUE | | | | TOTOWA | NJ | 07512-2042 |
| JUDITH A CHENOWETH | 44 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066 |
| JUDITH A CLEMENTS | 3158 S.TOWERLINE RD. | | | | BRIDGEPORT | MI | 48722-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A COLES TTEE | JUDITH A COLES REV LVG | TRUST U/A DTD 4-10-92 | | | CAREFREE | AZ | 85377-2558 |
| JUDITH A COLEY | PO BOX 639 | | | | TOME | NM | 87060-0639 |
| JUDITH A COMEGNO & | BERNARD N COMEGNO JT TEN | 536 SENTINEL ROAD | | | MOORESTOWN | NJ | 08057-2113 |
| JUDITH A COOPERMAN | 17651 LAKE ESTATES DR | | | | BOCA RATON | FL | 33496-1425 |
| JUDITH A COVINGTON | 162 CLAREMONT DR | | | | BELTON | TX | 76513-6920 |
| JUDITH A CREACH TTEE OF THE | LA CASITA TRUST, SURVIVORS TRUST | DATED 5/17/90 | 7581 QUEBEC DRIVE | | HUNTINGTON BEACH | CA | 92648-1437 |
| JUDITH A DANIELS | 9239 WOODSTREAM LANE | | | | DAYTON | OH | 45458 |
| JUDITH A DAUGHERTY | 291 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| JUDITH A DEFIORE | 3730  LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| JUDITH A DEMASO & | NICHOLAS W DEMASO JT TEN | 8800 S OCEAN DR APT 1207 | | | JENSEN BEACH | FL | 34957 |
| JUDITH A DICKEY | CGM IRA CUSTODIAN | R R 3 BOX 135 | | | PANA | IL | 62557-9022 |
| JUDITH A DOBSON TTEE | JUDITH A DOBSON TRUST | U/A DTD 11/2/96 | 242 ELMVIEW DR | | QUINCY | MI | 49082-9645 |
| JUDITH A DOTSON | 317 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| JUDITH A DRAKE IRA | FCC AS CUSTODIAN | 1832 HEMINGWAY CT | | | ESCONDIDO | CA | 92027-4132 |
| JUDITH A DU BOIS | 2943 ALLENTOWN RD | | | | LIMA | OH | 45807 |
| JUDITH A DUNN | 8051 LOCKLIN LN | | | | COMMERCE TWP | MI | 48382-2224 |
| JUDITH A EDWARDS | LARRY G EDWARDS AND | KIMBERLY A SHOPPER JT TEN | 200 S RICHLAND LANE | | COLUMBIA | MO | 65201 |
| JUDITH A EVERHART | 202 FAWN LN | | | | KOKOMO | IN | 46902-4201 |
| JUDITH A FELDER | W5133 S LINE RD | | | | SHAWANO | WI | 54166-1726 |
| JUDITH A FISHMAN | 8842 LINCOLNWOOD DR | | | | EVANSTON | IL | 60203-1927 |
| JUDITH A GEYER | DESIGNATED BENE PLAN/TOD | 8415 MEADOW VIEW LN | | | BAHAMA | NC | 27503 |
| JUDITH A GIBSON | 10541 TUMILTY TER | | | | MIDWEST CITY | OK | 73130-2111 |
| JUDITH A GIFFORD TTEE | JUDITH A GIFFORD TRUST | U/A DTD 2/15/94 | 1341 LAKE DR W APT B203 | | CHANHASSEN | MN | 55317-3531 |
| JUDITH A GROSS (IRA) | FCC AS CUSTODIAN | 10933 S. COTTAGE LANE | | | OLATHE | KS | 66061-7325 |
| JUDITH A HACKETT & | CALVIN W WILSON JT TEN | 977 KAMUS DRIVE | | | FOX ISLAND | WA | 98333-9504 |
| JUDITH A HAGEN IRA | FCC AS CUSTODIAN | 9624 FALCONS WAY | | | EDEN PRAIRIE | MN | 55347-5120 |
| JUDITH A HALE-YANKEE | 1620  GREENE VALLEY DRIVE | | | | BEAVERCREEK | OH | 45432-2116 |
| JUDITH A HALVORSEN | 3228 W MEADOW CT APT D | | | | SHEBOYGAN | WI | 53081-1834 |
| JUDITH A HANNULA | 4555 HALE DRIVE | | | | DECATUR | IL | 62526-1115 |
| JUDITH A HARMON | 633 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1626 |
| JUDITH A HEADLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4793 SE PILOT WAY | | STUART | FL | 34997 |
| JUDITH A HOFFMAN | 44 MAIN ST | | | | SAUGUS | MA | 01906-2306 |
| JUDITH A HOLLIFIELD RUSSOM | ACCT OF R HOLLIFIELD | 1108 BUCKHALL ROAD | | | BOSSIER CITY | LA | 71111-6215 |
| JUDITH A JAMIOT | CGM IRA CUSTODIAN | TRAK | 4715 HEATHER LANE | | BROOKLYN | OH | 44144-3164 |
| JUDITH A JOHNSON | 1891  SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-9724 |
| JUDITH A JORY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 188 SUNNYVIEW DR | | ASHLAND | OR | 97520 |
| JUDITH A KAISER IRA | FCC AS CUSTODIAN | U/A DTD 02/22/96 | 92 KONIGHT CT | | MAHWAH | NJ | 07430-2959 |
| JUDITH A KATES LIVING TR | JUDITH A KATES TTEE | U/A DTD 03/05/2008 | 1919 CHESTNUT ST APT 1201 | | PHILADELPHIA | PA | 19103-3458 |
| JUDITH A KELLER | 21435 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5515 |
| JUDITH A KELLY | 17633 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0870 |
| JUDITH A KOMISHANE TTEE | ROBERT KOMISHANE IRREVOCABLE TRUST | U/A DTD 03/09/2006 FBO R KOMISHANE | 2489 HIGHLAND LOOP | | PORT TOWNSEND | WA | 98368-5914 |
| JUDITH A KOPPIN | 5356 MYSTIC DRIVE | | | | DAYTON | OH | 45424-5816 |
| JUDITH A KRUGER TTEE | JUDITH A KRUGER TRUST | U/A DTD 12/31/96 | 740 WATTLES | | BLOOMFIELD HL | MI | 48304-3279 |
| JUDITH A KRZYZAK TOD K SCHOENHERR, | C KRZYZAK,S GERTH & J SHEPHERD | SUBJECT TO STA RULES | 22633 VIOLET | | ST. CLAIR SHORES | MI | 48082-2754 |
| JUDITH A LAGUIRE | 264 E RIDGE RD | | | | GLADWIN | MI | 48624-8018 |
| JUDITH A LARSON | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| JUDITH A LEDFORD | 119 W LINSEY BLVD | | | | FLINT | MI | 48503-3927 |
| JUDITH A LEWIS | 335  BONNIE BRAE S.E. | | | | WARREN | OH | 44484-4206 |
| JUDITH A LINDAUER | 1115 KITTIWAKE DR | | | | VENICE | FL | 34285-6621 |
| JUDITH A LINWOOD | 650 MORGAN CIRCLE | | | | NOKOMIS | FL | 34275-1606 |
| JUDITH A LIVINGSTON | 23920 BUTTERNUT DRIVE | | | | STURGIS | MI | 49091-8304 |
| JUDITH A MAC GREGOR & JAMES T | MACGREGOR TTEE | TOXICOLOGY CONSULTING | SERVICES DEF BENE U/A DTD 10/ | 201 NOMINI DR | ARNOLD | MD | 21012 |
| JUDITH A MACK | 8333 SUNFISH LANE | | | | MAINEVILLE | OH | 45039-8980 |
| JUDITH A MALMGREN | CGM IRA CUSTODIAN | 12433 W MORNING DOVE DR | | | SUN CITY WEST | AZ | 85375-1934 |
| JUDITH A MALMGREN TTEE | FBO JUDITH ANN MALMGREN REV TR | U/A/D 10-11-2007 | 12433 W MORNING DOVE DRIVE | | SUN CITY WEST | AZ | 85375-1934 |
| JUDITH A MAY IRA | FCC AS CUSTODIAN | 9338 CHESTNUT LN | | | MUNSTER | IN | 46321-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A MAYER TTEE | JUDITH A MAYER TRUST | U/A DTD 09/08/2000 | 2736 CEDARBROOK WAY | | BEAVERCREEK | OH | 45431-3700 |
| JUDITH A MCDEVITT & | JOHN T MCDEVITT JT TEN | 377 TERRI AVE | | | STEUBENVILLE | OH | 43952-2345 |
| JUDITH A MILLER | 3745 EAST MARKET ST | APT 115 | | | WARREN | OH | 44484 |
| JUDITH A MILLS | PO BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| JUDITH A MOORE | 83 CROMWELL PL #5 | | | | DAYTON | OH | 45408 |
| JUDITH A MORO | BY JUDITH A MORO | 13337 WYNDEMERE CIR | | | STERLING HTS | MI | 48313-2623 |
| JUDITH A MULLANEY & | ARTHUR P MULLANEY JT TEN | 64 SHORE DRIVE | | | KINGSTON | MA | 02364-1732 |
| JUDITH A MULLER & | WILLIAM MULLER | 1314 WHISPERING LANE | | | VENICE | FL | 34285-6448 |
| JUDITH A MUSHONG TRUST TR | JUDITH A MUSHONG TTEE | THOMAS J MUSHONG TTEE | U/A DTD 12/13/2004 | 1864 GOLFVIEW DR | BARTLETT | IL | 60103-9549 |
| JUDITH A NEFF | 2200 SHUMWAY CT. | | | | BEAVERCREEK | OH | 45431 |
| JUDITH A OBMAN | 1017 TANGLEWOOD DR | | | | CARY | NC | 27511 |
| JUDITH A PATELLIS | P O BOX 14888 | | | | COLUMBUS | OH | 43214-0888 |
| JUDITH A PETTIT | 1064 CENTER ST. EAST | | | | WARREN | OH | 44481-9356 |
| JUDITH A PHILLIPS | PO BOX 671 | | | | CANFIELD | OH | 44406 |
| JUDITH A PHILLIPS | TOD DTD 07/18/06 | 1077 CELESTIAL DRIVE #3 | | | CINCINNATI | OH | 45202-1629 |
| JUDITH A PIERCE | CGM IRA ROLLOVER CUSTODIAN | 6763 XENON DRIVE | | | ARVADA | CO | 80004-2227 |
| JUDITH A PORTER | 7635  MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3214 |
| JUDITH A PRIELIPP | 1135 BROWN DR | | | | MILTON | WI | 53563-1784 |
| JUDITH A PULSE | 5701 PATRICIA AVE | | | | LAS VEGAS | NV | 89130-2526 |
| JUDITH A REEDY | 23   SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342-2457 |
| JUDITH A RICHARDS | 2556 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| JUDITH A RICHARDS | 585 TRINITY PL # I | | | | WESTFIELD | NJ | 07090-3372 |
| JUDITH A RICHTER | 152   MARK TWAIN CT. | | | | DAYTON | OH | 45414-3762 |
| JUDITH A RINGWALD | CGM IRA ROLLOVER CUSTODIAN | 1268 KYNDAL WAY | | | GARDNERVILLE | NV | 89460-7568 |
| JUDITH A ROBINSON | 1330 MILLICENT AVE | | | | YOUNGSTOWN | OH | 44505-1289 |
| JUDITH A RODINE TTEE | JUDITH A RODINE TRUST | U/A DTD NOV 6 1992 | 809 3RD AVE SO | | ST PETERSBURG | FL | 33715-2224 |
| JUDITH A SCHEUNEMAN | 14271 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| JUDITH A SCHWAN | 907 WYNDFALL DR SW | | | | SUNSET BCH | NC | 28468-6173 |
| JUDITH A SCHWARTZ | 23780 CLEAR SPRING COURT | CONDO 1501 | | | BONITA SPRINGS | FL | 34135-4089 |
| JUDITH A SCINTA | 5150 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| JUDITH A SCOTT | 16104 US HIGHWAY 12 | | | | UNION | MI | 49130-9236 |
| JUDITH A SEAMAN | 635 VIA BOGOTA | | | | VISTA | CA | 92081-6351 |
| JUDITH A SEBASTIAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 827 IRWIN RUN ROAD | | WEST MIFFLIN | PA | 15122 |
| JUDITH A SEDLARIK | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| JUDITH A SEGER | 314 SPIER AVE | | | | ALLENHURST | NJ | 07711-1123 |
| JUDITH A SEIDE | 819 BROADWAY APT 3H | | | | WOODSBURGH | NY | 11598-2691 |
| JUDITH A SHAFER | PO BOX 61 | | | | UNION HALL | VA | 24176-0061 |
| JUDITH A SHAFFER | CGM IRA CUSTODIAN | 387 RARITAN DR | | | VALPARAISO | IN | 46385-8811 |
| JUDITH A SHANE & | RONALD G SHANE CO-TTEES | JUDITH A SHANE REVOCABLE TRUST | 1131 SAYLE ST | | THE VILLAGES | FL | 32162-3793 |
| JUDITH A SKENE | 6 NITZER AVENUE | | | | LEBANON | NJ | 08833-2120 |
| JUDITH A SMITH (IRA) | FCC AS CUSTODIAN | 11955 N GRAY ROAD | | | CARMEL | IN | 46033-9705 |
| JUDITH A SNOWDEN | 1108 NORMDAVE | | | | DAYTON | OH | 45418-2012 |
| JUDITH A SNYDER | 24741 CEDAR RIDGE LN | | | | MONTGOMERY | TX | 77356-4342 |
| JUDITH A SPENCER & MARJORIE J | LANNING TTEES U/W MARJORIE | ARNOLD FBO KARI R ARNOLD | 33803 ELECTRIC BLVD APT F 12 | | AVON LAKE | OH | 44012-1031 |
| JUDITH A SUTTER TTEE | FBO JUDITH A SUTTER TRUST | UAD 5-11-98 | 7059 YARMY DR | | SWARTZ CREEK | MI | 48473-1548 |
| JUDITH A SWEENEY (BENE IRA) | KATHRYN L MATTOX (DECEDENT) | FCC AS CUSTODIAN | 444 CECILIAN TERRACE | | DANVILLE | KY | 40422-1512 |
| JUDITH A TAYLOR | 132   PATTERSON VLG.DR. APT.2 | | | | DAYTON | OH | 45419-4245 |
| JUDITH A TREAT | 751 E ELZA | | | | HAZEL PARK | MI | 48030-2231 |
| JUDITH A TROUT | 1475 MEADOW RIDGE DR | | | | LANCASTER | OH | 43130-7719 |
| JUDITH A WADDELL IRA | FCC AS CUSTODIAN | 13510 WESTON PARK DRIVE | | | SAINT LOUIS | MO | 63131-1044 |
| JUDITH A WALKER | 4231 KEKUANAOA LN | | | | PRINCEVILLE | HI | 96722-5105 |
| JUDITH A WARNER | 26279 WAGNER | | | | WARREN | MI | 48089-1253 |
| JUDITH A WEBB | 4032  LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4049 |
| JUDITH A WYCKOFF & | PETER S WYCKOFF TTEE | JUDITH A WYCKOFF TRUST | U/A DTD 9/25/92 | 2299 SPRING DRIVE | DELTA | CO | 81416-8812 |
| JUDITH A YATES | 10682 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| JUDITH A YOHMAN | 551 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A ZARETZKE | 1129 S PARK AVENUE | | | | NEENAH | WI | 54956-4253 |
| JUDITH A ZIEGLER | JAMES R ZIEGLER CO-TTEES | U/A DTD 4/29/98 | JUDITH A ZIEGLER LIVING TRUST | 12550 TUSCOLA RD | FRANKENMUTH | MI | 48734 |
| JUDITH A ZIMMERMAN | 557 N LINCOLN STREET | | | | HINSDALE | IL | 60521-3460 |
| JUDITH A ZIMMERMAN LIV TR | JUDITH A WOEMPNER TRSTEE | U/A DTD 11/23/04 | 6372 FORDHAM WAY | | FISHERS | IN | 46038-4702 |
| JUDITH A. BOWEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11505 CEDAR LANE | | ASHLAND | VA | 23005 |
| JUDITH A. DONOHO IRA | FCC AS CUSTODIAN | 233 EAGAN ST | | | KINMUNDY | IL | 62854-2033 |
| JUDITH A. GRAMPP | CGM IRA CUSTODIAN | 3744 WHISPER CREEK DRIVE | | | DAYTON | OH | 45414-2570 |
| JUDITH A. HEATH AND | GREGORY R. HEATH JTWROS | 4 SOUTHRIDGE CIRCLE | | | ANDOVER | MA | 01810-1236 |
| JUDITH A. HOENIG | 1401 OCEAN AVENUE | | | | BROOKLYN | NY | 11230-3971 |
| JUDITH A. HUTCHINGS | 240 JOAN DRIVE | | | | DIVERNON | IL | 62530-9749 |
| JUDITH A. KRUGER IRA | FCC AS CUSTODIAN | 740 WATTLES | | | BLOOMFIELD HL | MI | 48304-3279 |
| JUDITH A. NINKOVICH TTEE | FBO JUDITH A. NINKOVICH | U/A/D 09/15/00 | 1312 WHITEFIELD | ACCOUNT #1 | DEARBORN HEIGHTS | MI | 48127-3419 |
| JUDITH A. NINKOVICH TTEE | FBO JUDITH A. NINKOVICH | U/A/D 09/15/00 | 1312 WHITEFIELD | ACCOUNT #2 | DEARBORN HEIGHTS | MI | 48127-3419 |
| JUDITH A. NYSSEN | 107 HIMALAYA ROAD | | | | MONROEVILLE | PA | 15146-2024 |
| JUDITH A. O'DONNELL REVOCABLE TRUST U/A | DTD 08/10/00 JUDITH A. O'DONNELL TTEE, | FBO JUDITH A. O'DONNELL | 12814 BUCKLAND STREET | | WELLINGTON | FL | 33414 |
| JUDITH A. RUOTOLA | TOD ACCOUNT | 1105 LARCHMONT DR. | | | ENGLEWOOD | FL | 34223-4625 |
| JUDITH A. TRUCHON | CGM SPOUSAL IRA CUSTODIAN | 531 DEL MAR AVENUE | | | PACIFICA | CA | 94044-1908 |
| JUDITH ABNER | 1913 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2332 |
| JUDITH ADAIR | 1344 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8737 |
| JUDITH AIRO | 6858 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9569 |
| JUDITH AKERS | 1891 KNOX DR | | | | CLAYTON | IN | 46118-9484 |
| JUDITH ALBERS | 5591 FERN DR | | | | FENTON | MI | 48430-9230 |
| JUDITH ALLEN | 28675 FRANKLIN RD APT 302 | | | | SOUTHFIELD | MI | 48034-1603 |
| JUDITH ALLEN | 5512 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| JUDITH ALTEMUS | 19843 MONATAU DR | | | | TOPANGA | CA | 90290 |
| JUDITH AMES | 2645 BISHOP ROAD | | | | APPLETON | NY | 14008-9626 |
| JUDITH AND ROBERT MARCINIAK TTEE | JUDITH R MARCINIAK U/A | DTD 12/18/2006 | 2935 NYE ROAD | | ROCK STREAM | NY | 14878-9613 |
| JUDITH ANDERSON | 1629 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6134 |
| JUDITH ANDERSON | 277 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2917 |
| JUDITH ANDERSON | 2817 MASON BLVD | | | | MUSKEGON | MI | 49444-2129 |
| JUDITH ANDERSON | 5533 MOUNTAIN PARADISE WAY | | | | LAS VEGAS | NV | 89120-4249 |
| JUDITH ANDERSON | 7432 TIPTON HWY | | | | TIPTON | MI | 49287-9716 |
| JUDITH ANDERSON | 8439 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8401 |
| JUDITH ANDERSON | PO BOX 21198 | | | | MESA | AZ | 85277-1198 |
| JUDITH ANN ANTLE | 1794 SAWGRASS DRIVE | | | | REYNOLDSBURG | OH | 43068-3073 |
| JUDITH ANN BARON | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1314 CHURCH ST | | EVANSTON | IL | 60201 |
| JUDITH ANN BLOOM TR | JUDITH ANN BLOOM TTEE | JERALD E BLOOM TTEE | U/A DTD 12/28/1994 | 16135 EMERALD ESTATES DR #470 | WESTON | FL | 33331-6129 |
| JUDITH ANN BOLEY | 4227 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-9478 |
| JUDITH ANN BOUCHARD KUSYK | 160 MONASTERY AVE | | | | WEST SPRINGFIELD | MA | 01089-1517 |
| JUDITH ANN CELENTANO | 19 TRACEY AVENUE | | | | TOTOWA | NJ | 07512-2042 |
| JUDITH ANN COEN | 1018 CHERRY WOOD CT. | | | | LELAND | NC | 28451-9529 |
| JUDITH ANN CRETORS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 225 N VALLEY VIEW DR | # 61 | ST. GEORGE | UT | 84770 |
| JUDITH ANN FORGETTE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8916 HEDGEWAY | | SHELBY TWP | MI | 48317 |
| JUDITH ANN GAHR | 1520 LAGUNA DRIVE | | | | PT. PLEASANT | NJ | 08742-5154 |
| JUDITH ANN HAIR TTEE | JUDITH ANN HAIR TRUST | UA DTD 04/30/02 | FBO JUDITH ANN HAIR & OTHERS | 6305 PELICAN CREEK XING APT B | ST PETERSBURG | FL | 33707-3955 |
| JUDITH ANN HAWKES | 17 NORTH HILL ROAD | | | | WESTFORD | MA | 01886-1104 |
| JUDITH ANN HERNANDEZ AND LINDA | LOUISE MITCHELL TTEES O/T HILLEGER | FAM TST DTD 3-5-90 FBO MATT D KUHN | 3452 BRAVATA DRIVE | | HUNTINGTON BEACH | CA | 92649-2032 |
| JUDITH ANN MAZRUM TTEE | FBO DISCRETIONARY TRUST FBO | ETHEL M. MUNDT UAD 10/31/06 | 9243 US 23 SOUTH | | OSSINEKE | MI | 49766-9576 |
| JUDITH ANN MEADOR | 4082 WESTWOOD DR | | | | CARSON CITY | NV | 89703-7528 |
| JUDITH ANN MOODY | MARY LOU HASSON POA | TOD REGISTERATION | 457 GREEN STREET | | N BELL VERNON | PA | 15012-1235 |
| JUDITH ANN SELLINGER TTEE | STEPHEN SELLINGER TRUST B | U/A/D 05-30-1989 | 2643 COURTLAND PARK CIRCLE | | MARIETTA | GA | 30068-2265 |
| JUDITH ANN SKINKER  IRA | FCC AS CUSTODIAN | 905 SADDLE DR | | | FLORISSANT | MO | 63033-3736 |
| JUDITH ANN STRINE | CGM SPOUSAL IRA CUSTODIAN | 210 NEW DARLINGTON ROAD | | | MEDIA | PA | 19063-5608 |
| JUDITH ANN SWINNY | 241 BAYVIEW DRIVE | | | | EDDYVILLE | KY | 42038 |
| JUDITH ANN THOMA & | RICHARD EUGENE THOMA | JTTEN | 437 MAISON | | GROSSE PTE FM | MI | 48236-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH ANN TICKNER | 1746 SUNSET AVE | | | | SANTA MONICA | CA | 90405-5920 |
| JUDITH ANN WELLS | 7580 S 12TH ST | | | | PORTAGE | MI | 49024 |
| JUDITH ANN WILDE IRA | FCC AS CUSTODIAN | 7521 S LAKE SHORE | | | HARBOR SPGS | MI | 49740-9789 |
| JUDITH ANNE HALPRIN | CGM IRA CUSTODIAN | 6906 WEST KNOLLWOOD CIRCLE | | | WEST BLOOMFIELD | MI | 48322-3964 |
| JUDITH ANNE S WELTON TTEE | JUDITH ANNE S WELTON TRUST | UA DTD 03/13/95 | 1505 ORCHARD MANOR CT | | CARLSBAD | NM | 88220-4681 |
| JUDITH APOSTOLICO | 125 REGISTER DR | | | | NEWARK | DE | 19711-2289 |
| JUDITH ARGAMAN TTEE | MAIYA SARA CHARD-YARON TRUST U/T/A | DTD 05/03/1988 | 5216 RENAISSANCE AVE | | SAN DIEGO | CA | 92122-5602 |
| JUDITH ARGERSINGER | 2150 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| JUDITH ARMFIELD | 1135 S WABASH AVE | | | | KOKOMO | IN | 46902-6252 |
| JUDITH ARTHUR | 6039 FAIRWAY DR | | | | RIDGE MANOR | FL | 33523-8924 |
| JUDITH ASHBY | 569 NORTHWOOD DR | | | | HUNTINGDON | TN | 38344-2300 |
| JUDITH ATWOOD TORRES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 620 ALEXANDRA AVE SW | | VERO BEACH | FL | 32968 |
| JUDITH AUSTIN | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| JUDITH AYRE | 10364 DAVISON RD LOT 4 | | | | DAVISON | MI | 48423-1227 |
| JUDITH B ADDABBO | 6102 CHES CT | | | | ORLANDO | FL | 32819-4315 |
| JUDITH B BOYLE | 4758 N PARK AVE | | | | WARREN | OH | 44483 |
| JUDITH B CALLIHAN | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| JUDITH B GUTSTEIN TTEE | JUDITH B GUTSTEIN TRUST U/A | DTD 05/10/1998 | 4545 W TOUHY APT 216 | | LINCOLNWOOD | IL | 60712-1776 |
| JUDITH B HOOKER | 5 PRISTINE DR | | | | GREER | SC | 29650-4465 |
| JUDITH B JAMESON & | TONY D JAMESON JTTEN | 10810 SO 540 RD | | | MIAMI | OK | 74354-6057 |
| JUDITH B KALISER | 29 LEEMAR DRIVE | | | | CHURCHVILLE | PA | 18966-1113 |
| JUDITH B KERN | CGM IRA CUSTODIAN | 38 GLENVIEW DRIVE | | | WEST ORANGE | NJ | 07052-1013 |
| JUDITH B MASLIN | 1420 LOCUST ST APT 9I | | | | PHILADELPHIA | PA | 19102-4207 |
| JUDITH B MURPHY | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 1501 CUTLER LANE | | HUDSON | OH | 44236-5105 |
| JUDITH B PIERCE | 695 SNOWDEN DR | | | | NEWARK | OH | 43055-1514 |
| JUDITH B PODRADCHIK IRA | FCC AS CUSTODIAN | 28 MONMOUTH AVE | | | MEDFORD | MA | 02155-2328 |
| JUDITH B SAREWITZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 280 DE ROSE CT | | WEST ORANGE | NJ | 07052 |
| JUDITH B SHOTWELL | RT. 3 BOX 1583 | | | | COTTONWOOD | AZ | 86326-0000 |
| JUDITH B SMITH | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428 |
| JUDITH B SWIMMER & | DEBORAH L BLACKBURN JT TEN | 4377 TERRABELLA WAY | | | OAKLAND | CA | 94619-3163 |
| JUDITH B WEISS  & | DALE E HARTESVELDT JT WROS | 51328 HILLSIDE DR | | | OAKHURST | CA | 93644-9757 |
| JUDITH B WILLIAMS | 54 NE 95TH STREET | | | | MIAMI SHORES | FL | 33138-2707 |
| JUDITH B WILLIAMS IRA | FCC AS CUSTODIAN | 54 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2707 |
| JUDITH B WOLFSOHN TTEE | JUDITH B. WOLFSOHN TRUST | AGREEMENT | U/A DTD 10/22/97 | 9554 SW 82 ST | MIAMI | FL | 33173 |
| JUDITH B. BISHOP | 5514 VILLAGE DR. | | | | ROANOKE | VA | 24018-8773 |
| JUDITH BABB | 6120 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2039 |
| JUDITH BAKER | 306 W ELM ST | | | | POLO | MO | 64671-7738 |
| JUDITH BARCROFT WASHAM | CGM IRA CUSTODIAN | 173 RIVERSIDE DR. | APT. 15D | | NEW YORK | NY | 10024-1615 |
| JUDITH BARKLEY | 3249 LONG RD | | | | BEAVERTON | MI | 48612-9466 |
| JUDITH BARRETTE | 1330 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| JUDITH BARRON | 2520 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| JUDITH BARTON | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| JUDITH BAS | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| JUDITH BASKIN (ROTH IRA) | FCC AS CUSTODIAN | PO BOX 268 | | | COLUMBIA | CT | 06237-0268 |
| JUDITH BATTAGLIA | 6 FOREST DR | | | | SUCCASUNNA | NJ | 07876-1936 |
| JUDITH BATTLE | 1005 61ST ST SE | | | | GRAND RAPIDS | MI | 49508-7062 |
| JUDITH BAUER | 9115 FOLKERT RD | | | | CLAY | MI | 48001-4330 |
| JUDITH BAUER | APT 303 | 800 EAST COURT STREET | | | FLINT | MI | 48503-6214 |
| JUDITH BAUM | 2280 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| JUDITH BAYMILLER | 4 MAPLE AVENUE | | | | PLAINSBORO | NJ | 08536-2508 |
| JUDITH BAYMILLER (IRA) | FCC AS CUSTODIAN | 4 MAPLE AVENUE | | | PLAINSBORO | NJ | 08536-2508 |
| JUDITH BEAMISH | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| JUDITH BEARD | 1410 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-3317 |
| JUDITH BEAUDRY | 5544 S KILDARE AVE | | | | CHICAGO | IL | 60629-4831 |
| JUDITH BECKER | 819 VIENNA RD | | | | NILES | OH | 44446-3501 |
| JUDITH BECKNER | 6294W 1050 SO | | | | FORTVILLE | IN | 46040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH BEHR | 223   SUNSET DR | | | | HOLLEY | NY | 14470-9774 |
| JUDITH BELEW | 32710 GRAND RIVER AVE | UNIT C1 | | | FARMINGTON | MI | 48336 |
| JUDITH BELL | 351 WOODLAND AVE | | | | SALEM | OH | 44460-3248 |
| JUDITH BENESH | 80 STATE ST | | | | MARLBOROUGH | MA | 01752-2340 |
| JUDITH BENNETT | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |
| JUDITH BENNETT | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| JUDITH BERNHAUT | PM ACCOUNT | 4404 POINTE GATE DRIVE | | | LIVINGSTON | NJ | 07039-1739 |
| JUDITH BERNHAUT DAVID BERNHAUT | STEVEN BERNHAUT, TTEES | U/W/O MELVIN BERNHAUT | THE NANCY BERNHAUT TRUST | 4404 POINTE GATE DRIVE | LIVINGSTON | NJ | 07039-1739 |
| JUDITH BERRY | 4669 FOREST VALE RD | | | | PIERSON | MI | 49339-9405 |
| JUDITH BILESIMO | 6610 SOUTHERN CROSS DR | | | | INDIANAPOLIS | IN | 46237-3908 |
| JUDITH BISHOP | 1106 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| JUDITH BITTNER | 10851 HAWKS VISTA ST | | | | PLANTATION | FL | 33324-8209 |
| JUDITH BLAIR | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| JUDITH BLENDHEIM | 4800 BARGER DRIVE LOT 41 | | | | EUGENE | OR | 97402-6490 |
| JUDITH BLOCK | 4443 HESS AVE | | | | SAGINAW | MI | 48601-6732 |
| JUDITH BLOWERS | 5399 FLINTROCK DR | | | | CLIMAX | MI | 49034-9782 |
| JUDITH BOBO | 5438 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| JUDITH BOEDER | 924 N MELBORN ST | | | | DEARBORN | MI | 48128-1783 |
| JUDITH BOLES | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| JUDITH BOLL | APT 2203 | 626 EAST KILBOURN AVENUE | | | MILWAUKEE | WI | 53202-3241 |
| JUDITH BOMMARITO | 31641 BRETZ DR | | | | WARREN | MI | 48093-5536 |
| JUDITH BONE | 4080 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9768 |
| JUDITH BOREL | 1206 HAMPTON DR | | | | FORNEY | TX | 75126-6501 |
| JUDITH BORGES | 1857 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| JUDITH BOTTAR | 843 STAT RT. 7, S.E. | | | | BROOKFIELD | OH | 44403 |
| JUDITH BOUCHER | 10614 S HOWELL AVE | | | | OAK CREEK | WI | 53154-6310 |
| JUDITH BOWLING | 98 HEATHER RD | | | | TROY | OH | 45373-2613 |
| JUDITH BOYLE | 4758 NORTH PARK AVENUE | | | | WARREN | OH | 44483-1542 |
| JUDITH BRANDEBURG | 1030 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-1079 |
| JUDITH BRANDENBURG | 2788 BEAN CREEK RD | | | | LACHINE | MI | 49753-9790 |
| JUDITH BRANDT | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| JUDITH BRECHER | TOD REGISTRATION | 5777 GEMSTONE CT #405 | | | BOYNTON BEACH | FL | 33437-7248 |
| JUDITH BRECKNER | 4148 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| JUDITH BRIDGES | 13607 CHINKAPIN DR | | | | BELLEVILLE | MI | 48111-2024 |
| JUDITH BRING | 1 PUTNAM HILL | APT 1F | | | GREENWICH | CT | 06830-5701 |
| JUDITH BRITTO | 2601 GOLFVIEW DR APT 201 | | | | TROY | MI | 48084-3806 |
| JUDITH BROOKE | 68 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1902 |
| JUDITH BROPHY | 1314 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1108 |
| JUDITH BROTHERS | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| JUDITH BROWN | 13803 TAHOE ST | | | | HUDSON | FL | 34667-6412 |
| JUDITH BROWN | 144 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037-1316 |
| JUDITH BROWN | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| JUDITH BROWN | 8713 E 92ND TER | | | | KANSAS CITY | MO | 64138-4674 |
| JUDITH BROWNING | 413 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| JUDITH BRUCE GALLEGUILLO | 110 HAWTHORNE WAY | | | | SAN RAFAEL | CA | 94903-2946 |
| JUDITH BRUNO | 653 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1906 |
| JUDITH BUBLITZ | 26638 W COVE DR | | | | TAVARES | FL | 32778-9711 |
| JUDITH BUMSTEAD | ACCT OF DAVID J BUMSTEAD | PO BOX 1036 | | | SOLVANG | CA | 93464-1036 |
| JUDITH BURKE | 243 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| JUDITH BURNAT | 6801 SARAH ST | | | | TEMPERANCE | MI | 48182-1264 |
| JUDITH BURNHAM | 142 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| JUDITH BURNS | 1721 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2227 |
| JUDITH BURRIS | 15281 PARK GROVE ST | | | | DETROIT | MI | 48205-3042 |
| JUDITH BURSOTT | 28339 FLORAL ST | | | | ROSEVILLE | MI | 48066-4716 |
| JUDITH BURTON | 2359 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| JUDITH BURTTRAM | 518   DONALD ROAD | | | | ATTALLA | AL | 35954-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH BUSCEMI | 3969 KLAIS DR | | | | CLARKSTON | MI | 48348-2363 |
| JUDITH BUSH | 1802 GATTON ROCK RD | | | | BELLVILLE | OH | 44813-9106 |
| JUDITH BUTEK | 3859 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| JUDITH BYINGTON | 5305 SKADDEN RD | | | | SANDUSKY | OH | 44870-9650 |
| JUDITH C ADAMS | 221 KINGS CREEK CT NE | | | | CONCORD | NC | 28025-3178 |
| JUDITH C BERKSHIRE | REV TRUST UAD 06-04-99 | JUDITH C BERKSHIRE TTEE | 6116 CARDINAL DRIVE | | NEW BERN | NC | 28560-7164 |
| JUDITH C CASTANIER TTEE | FBO CASTANIER TRUST NO 1 | U/A/D 02-27-2007 | 2824 MORGAN ST | | SAGINAW | MI | 48602-3553 |
| JUDITH C DAMIANI | 2410 S VENICE DR | | | | PEARLAND | TX | 77581 |
| JUDITH C GAY | 8045  WASHINGTON PARK | | | | CENTERVILLE | OH | 45459-3652 |
| JUDITH C JESMER (IRA) | FCC AS CUSTODIAN | 29 ERIE CRESCENT | | | FAIRPORT | NY | 14450-2470 |
| JUDITH C KEIFER | 2906 VICTORY DR | | | | GRANITE CITY | IL | 62040-5802 |
| JUDITH C KINNISON | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713 |
| JUDITH C LUPSON | 1309 RED OAK LN | | | | PT CHARLOTTE | FL | 33948-2183 |
| JUDITH C MACKINNON TTEE | JUDITH C MACKINNON LIV | TRUST U/A DTD 7/22/99 | 912 RIKKI ANN CT | | WIXOM | MI | 48393-4516 |
| JUDITH C MANZ | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| JUDITH C OGILBY | CGM ROTH CONVERSION IRA CUST | 312 FOREST PARK AVE | | | TAMPA | FL | 33617-4135 |
| JUDITH C PHILLIPS | 1016 GENESEE AVE NE | | | | WARREN | OH | 44483 |
| JUDITH C TOMSICH | CGM IRA CUSTODIAN | 1795 S IVA RD | | | HEMLOCK | MI | 48626-8764 |
| JUDITH C WALTEMIRE | 159   CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| JUDITH C WARE TTEE | JUDITH C WARE TRUST U/A | DTD 07/07/1995 | 425 N LA PAZ ST | | DEWEY | AZ | 86327-7150 |
| JUDITH C. GOODMAN | CGM IRA CUSTODIAN | MAIN IRA ACCOUNT | 5 LAKEWAY DR | | TRINITY | TX | 75862-8886 |
| JUDITH C. SAUNDERS | CGM IRA CUSTODIAN | 1930 SW BRADFORD PLACE | | | PALM CITY | FL | 34990-5747 |
| JUDITH CAINE | 2104 JO DEAN CT NE | | | | GRAND RAPIDS | MI | 49505-7133 |
| JUDITH CAINE | 7328 FENTON RD | | | | GRAND BLANC | MI | 48439-8962 |
| JUDITH CALCATERRA CUST | AMELIA GRACE CALCATERRA | UNIF GIFT MIN ACT MI | 30 WILLOW TREE PL | | GROSSE POINTE | MI | 48236-1322 |
| JUDITH CALCATERRA CUST | CAROLINE MARGARET | CALCATERRA | UNIF GIFT MIN ACT MI | 30 WILLOW TREE PL | GROSSE POINTE | MI | 48236-1322 |
| JUDITH CALCATERRA CUST | CHARLES JOSEPH CALCATERRA | UNIF GIFT MIN ACT MI | 30 WILLOW TREE PL | | GROSSE POINTE | MI | 48236-1322 |
| JUDITH CALCATERRA CUST | CHRISTINA RENEE CALCATERRA | UNIF GIFT MIN ACT MI | 30 WILLOW TREE PL | | GROSSE POINTE | MI | 48236-1322 |
| JUDITH CALCATERRA CUST | COURTNEY ELIZABETH | CALCATERRA | UNIF GIFT MIN ACT MI | 30 WILLOW TREE PL | GROSSE POINTE | MI | 48236-1322 |
| JUDITH CALCATERRA CUST | MICHAEL JOSEPH CALCATERRA II | UNIF GIFT MIN ACT MI | 30 WILLOW TREE PL | | GROSSE POINTE | MI | 48236-1322 |
| JUDITH CALCATERRA CUST | WILLIAM LAWRENCE CALCATERRA | UNIF TRANS MIN ACT MI | 30 WILLOW TREE PL | | GROSSE POINTE | MI | 48236-1322 |
| JUDITH CALLIHAN | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| JUDITH CAMERON | 12205 GOSHEN RD LOT 143 | | | | SALEM | OH | 44460-9153 |
| JUDITH CAMP | 5948 W 550 N | | | | SHARPSVILLE | IN | 46068-9364 |
| JUDITH CAMPBELL-CRIGGER | 13516 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9523 |
| JUDITH CANINO | 506 MAIN ST APT 1 | | | | TONAWANDA | NY | 14150-3853 |
| JUDITH CARLEY WILLIAMS TTEE | JUDITH CARLEY WILLIAMS TRUST | U/A DTD 02/05/2008 | 8804 E 74TH ST | | TULSA | OK | 74133 |
| JUDITH CARLISLE | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| JUDITH CARLSON | 14472 ROYAL DR | | | | STERLING HEIGHTS | MI | 48312-4366 |
| JUDITH CARLSON | 4430 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8610 |
| JUDITH CARLSON | 724 69TH ST | | | | WILLOWBROOK | IL | 60527-5353 |
| JUDITH CARMICHAEL | 21 S ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| JUDITH CARMICHAEL | PO BOX 541 | | | | BLOOMFIELD HILLS | MI | 48303-0541 |
| JUDITH CARNES | 15C HOLLY DRIVE | #73 | | | GIRARD | OH | 44420 |
| JUDITH CAROTHERS | PO BOX 13175 | | | | DAYTON | OH | 45413-0175 |
| JUDITH CARPENTER | 520 BLOOMFIELD VILLAGE BLVD APT 12 | | | | AUBURN HILLS | MI | 48326-3589 |
| JUDITH CARTER | 6137 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2615 |
| JUDITH CASCADDEN-KING | 40 SCOTTSDALE ST | | LONDON ON N6P 1C8 | | | | |
| JUDITH CASPER | 2331 BOOTH CIR | | | | WINDER | GA | 30680-3303 |
| JUDITH CATLETT | 500 BELLVIEW DR. | | | | NORTH BENTON | OH | 44449 |
| JUDITH CATRINE | 2176 LAKESIDE DR | | | | TROY | MI | 48085-1020 |
| JUDITH CESAREK | 24646 GROVE AVE | | | | EASTPOINTE | MI | 48021-1066 |
| JUDITH CHAIN | 528 S MAIN ST APT 6 | | | | COLUMBIANA | OH | 44408-1535 |
| JUDITH CHAMBERLAIN | 14165 YANKEETOWN CHENOWETH RD | | | | MT STERLING | OH | 43143-9494 |
| JUDITH CHAMBERLIN | 10600 CLARK BOX 39 | | | | EAGLE | MI | 48822 |
| JUDITH CHAMBERS | 10258 DAVISBURG RD | | | | DAVISBURG | MI | 48350 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| JUDITH CHANCY | 6793 MAIN ST | | | HOKES BLUFF | AL | 35903-4443 |
| JUDITH CHANDLER | 10221 US HIGHWAY 50 W | | | BEDFORD | IN | 47421-8324 |
| JUDITH CHAPRNKA | 1708 W BREWER RD | | | OWOSSO | MI | 48867-8717 |
| JUDITH CHASTEEN | PO BOX 536 | | | VERONA | OH | 45378-0536 |
| JUDITH CHILDERS | 3889 MORGAN RD | | | ORION | MI | 48359-1914 |
| JUDITH CHRISTENSEN | 7134 WILSON RD | | | MONTROSE | MI | 48457-9196 |
| JUDITH CHRISTIAN | 1215 W CODY ESTEY RD | | | PINCONNING | MI | 48650-7963 |
| JUDITH CHRISTIE | 5620 W OREGON RD | | | LAPEER | MI | 48446-8008 |
| JUDITH CHURCH | 1825 S HARRISON AVE | | | HARRISON | MI | 48625-9562 |
| JUDITH CLAIRE JOY | 940 BROWNS VALLEY RD | | | CORRALITOS | CA | 95076-0345 |
| JUDITH CLARK | 1545 MOHICAN ST | | | PHILADELPHIA | PA | 19138-1123 |
| JUDITH CLARK | 3441 N TIPSICO LAKE RD | | | HARTLAND | MI | 48353-2422 |
| JUDITH CLAY | 6593 DRAKE SETTLEMENT RD | | | APPLETON | NY | 14008-9640 |
| JUDITH CLEMENTS | 137 SPRING ST | | | PENDLETON | IN | 46064-1237 |
| JUDITH CLIFFT | 6204 N STYLL RD | | | OKLAHOMA CITY | OK | 73112-1453 |
| JUDITH CLINE | 3911 W STONERIDGE RD | | | TRACY | CA | 95304-9513 |
| JUDITH CLOUSE | PO BOX 1350 | | | ZAPATA | TX | 78076-1350 |
| JUDITH CLOWES | 1851 RICHERT AVE | | | CLOVIS | CA | 93611-5223 |
| JUDITH COATES | 1125 N MCCANN ST | | | KOKOMO | IN | 46901-2665 |
| JUDITH COCKING | 483 TILMOR DR | | | WATERFORD | MI | 48328-2569 |
| JUDITH COFFMAN | 615 BYRON RD | | | HOWELL | MI | 48843-1001 |
| JUDITH COFFMAN | 6270 SALES RD | | | WAYNESVILLE | OH | 45068-9114 |
| JUDITH COLER | 132 FERNBARRY DR | | | WATERFORD | MI | 48328-3113 |
| JUDITH COLLARD | 7394 STATE ROUTE 97 LOT 52 | LAKE VIEW ESTATE | | MANSFIELD | OH | 44903-8564 |
| JUDITH COLLINS | 1133 N MULBERRY ST | | | OTTAWA | KS | 66067-1526 |
| JUDITH COLLINS | 11540 DEARDEN DR | | | WARREN | MI | 48093-1712 |
| JUDITH COLSTON | 2926 MELBOURNE AVE | | | DAYTON | OH | 45417-1616 |
| JUDITH COMERS | 365 JUNIPER STREET | | | MARLTON | NJ | 08053-2017 |
| JUDITH CONKLIN | 13438 W STATE ROAD 32 | | | YORKTOWN | IN | 47396-9717 |
| JUDITH CONOYER BRONSON ROTH IR | FCC AS CUSTODIAN | 7958 DELMAR BLVD | | ST LOUIS | MO | 63130-3715 |
| JUDITH CONWAY | 507 MACDUFF DR | | | MOUNT MORRIS | MI | 48458-8941 |
| JUDITH COOK | 10138 PYRITE CT | | | NOBLESVILLE | IN | 46060-7996 |
| JUDITH COOK | 5249 FIELD RD | | | CLIO | MI | 48420-8220 |
| JUDITH CORBIN | 2052 RAMSEY RIDGE RD. | | | HELTONVILLE | IN | 47436 |
| JUDITH CORLEY | 9684 YALE RD | | | DEERFIELD | OH | 44411-8752 |
| JUDITH COSSOU | 1780 MARY CT APT 10 | | | ALMA | MI | 48801-1041 |
| JUDITH COUCH-OWENS | 5141 WEST MESCAL STREET | | | GLENDALE | AZ | 85304-3924 |
| JUDITH COX | 21389 BOYLE RD | | | PALO CEDRO | CA | 96073-9736 |
| JUDITH COYLE | 19 LYNN CT | | | PITTSBORO | IN | 46167-8952 |
| JUDITH CRABTREE | 1203 BROADWAY AVE | | | OWOSSO | MI | 48867-4507 |
| JUDITH CRAMER | 1941 52ND ST SW | | | WYOMING | MI | 49519-9613 |
| JUDITH CRAWFORD | 144 WOODLAND DR | | | LEESBURG | FL | 34788-2814 |
| JUDITH CREGAR | 11213 RIDGE VIEW TRL | | | FENTON | MI | 48430-2489 |
| JUDITH CROCKETT | PO BOX 285 | | | MOUNT SUMMIT | IN | 47361-0285 |
| JUDITH CRULL | 911 N 10TH ST | | | ELWOOD | IN | 46036-1262 |
| JUDITH CRUSE | 420 BERCADO CIR APT 2 | | | MISHAWAKA | IN | 46544-4128 |
| JUDITH CULVER | 173 LITTLE EGYPT RD | | | SENECA | PA | 16346-3311 |
| JUDITH CUMMINGS | 127 MIDWAY DR | | | NEW CASTLE | IN | 47362-1229 |
| JUDITH CUSHMAN | 5456 MANGUS RD | | | BEAVERTON | MI | 48612-8576 |
| JUDITH D GAINEY | 1942 WILLIAMS GLEN BLVD | | | ZIONSVILLE | IN | 46077-1177 |
| JUDITH D HARPER | 2468 EDGEWATER DR | | | CORTLAND | OH | 44410-9642 |
| JUDITH D JOOSS | ROBERT L JOOSS | 1154 LUCILLE AVE | | TWIN LAKES | WI | 53181-9769 |
| JUDITH D KUPFERSCHMID | 443 EAST 5900 SOUTH | | | MURRAY | UT | 84107-7333 |
| JUDITH D MORAND | 2590 N EAST DR | | | TAWAS CITY | MI | 48763-9409 |
| JUDITH D OWENS | 1219 THOMAS DR, APT 132 | | | PANAMA CITY BEACH | FL | 32408 |
| JUDITH D ROCKELMANN | RT 940 | P. O. BOX 237 | | POCONO LAKE | PA | 18347-0237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH D WOOLUM | 3189 WINDMILL DR | | | | BEAVERCREEK | OH | 45432 |
| JUDITH D. SMITH TTEE | FBO JUDITH D. SMITH | U/A/D 10/12/88 | 46743 MORNINGTON RD. | | CANTON | MI | 48188-3015 |
| JUDITH DALEY | 43970 ARLINGTON RD | | | | CANTON | MI | 48187-2140 |
| JUDITH DANIELS | 9239 WOODSTREAM LN | | | | DAYTON | OH | 45458-9562 |
| JUDITH DAVID | 17652 LAKE ESTATES DRIVE | | | | BOCA RATON | FL | 33496-1414 |
| JUDITH DAVID | PO BOX 6007 | | | | KINGMAN | AZ | 86402-6007 |
| JUDITH DAVIDSON | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| JUDITH DAVIS | 121 RTE 127 | | | | NASHVILLE | IL | 62263 |
| JUDITH DAVIS | 8701 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2562 |
| JUDITH DAVIS | 9235 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| JUDITH DAVIS-HELMS | 12 BLUE FLAG CT | | | | O FALLON | MO | 63368-9735 |
| JUDITH DAY | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| JUDITH DAY | 7349 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9754 |
| JUDITH DE IRURETAGOYENA | TADEO IRURETAGOYENA | PO BOX 1466 | | | NOGALES | AZ | 85628-1466 |
| JUDITH DE RAAD | 8421 DEAN RD | | | | FENTON | MI | 48430-9316 |
| JUDITH DELEMATER | 7119 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070-5003 |
| JUDITH DEN HEYER | 576 WAVERLEY ST | | WINNIPEG MB R3M 3L5 | | | | |
| JUDITH DENNARD | 222 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3608 |
| JUDITH DENOON | 1112 S VALLEY RD | | | | OLATHE | KS | 66061-3966 |
| JUDITH DERRINGER | 4820 REINHARDT COLLEGE PKWY | | | | CANTON | GA | 30114-4498 |
| JUDITH DESKA | 709 FRANK ST | | | | BAY CITY | MI | 48706-3925 |
| JUDITH DEVINE | 16 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| JUDITH DIBBEN | 2838 N 75TH TER | | | | KANSAS CITY | KS | 66109-1651 |
| JUDITH DIES | 2035 W KITTLE RD | | | | MIO | MI | 48647-9720 |
| JUDITH DIETERLE | 4922 CARAWAY ST | | | | MIDDLEBURG | FL | 32068-5416 |
| JUDITH DIXON | 1403 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058-3827 |
| JUDITH DOCHERTY | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| JUDITH DOSTAL | 9176 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| JUDITH DOSTER | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |
| JUDITH DOTSON | 317 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| JUDITH DOWNEY | 5899 ROSE CITY RD | | | | HALE | MI | 48739-8817 |
| JUDITH DOYLE | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| JUDITH DREHER | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| JUDITH DRENKO | 69 WOODMERE DR | | | | TONAWANDA | NY | 14150-5527 |
| JUDITH DUCAY | 5295 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| JUDITH DUCHARME | 1636 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| JUDITH DUNKER | 5700 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| JUDITH DUNKLE | 4346 HUSHEN DR | | | | BAY CITY | MI | 48706-2212 |
| JUDITH DUNN | 213 N HIGH ST | | | | CORTLAND | OH | 44410-1020 |
| JUDITH DUNN | 4580 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1205 |
| JUDITH DURHAM | 63863 INVERNESS DR | | | | WASHINGTON | MI | 48095-2850 |
| JUDITH DWYER | PO BOX 526 | | | | LINCOLN PARK | MI | 48146-0526 |
| JUDITH DYBALSKI | 4735 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| JUDITH E AMENT | 165 LAKE EAGLE DR | | | | THOMASVILLE | GA | 31792-5271 |
| JUDITH E ARMONAT | 84 WEEPING ELM ROAD | | | | MT JULIET | TN | 37122-5049 |
| JUDITH E BEATY | CGM IRA CUSTODIAN | 4724 CORNELIUS AVENUE | | | INDIANAPOLIS | IN | 46208-3425 |
| JUDITH E BISHOP | 7 DOGWOOD RD | | | | ROLLING MDWS | IL | 60008-2334 |
| JUDITH E BLINN IRA | FCC AS CUSTODIAN | 1308 S W 15TH ST. | | | BOYNTON BCH | FL | 33426-5814 |
| JUDITH E BURSOTT | 28339 FLORAL ST | | | | ROSEVILLE | MI | 48066-4716 |
| JUDITH E CLOUSE | PO BOX 1350 | | | | ZAPATA | TX | 78076-1350 |
| JUDITH E CREED | TOD ACCOUNT | 10007 MARTIN L KING BLVD | #104 | | DENVER | CO | 80238-3159 |
| JUDITH E FELSEN | PO BOX 426 | 51 WILES RD | | | BARTLETT | NH | 03812-0426 |
| JUDITH E GONTKOVSKY | 18   EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-1921 |
| JUDITH E HALL | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 1/20/05 | 4490 48TH ST | | SAN DIEGO | CA | 92115 |
| JUDITH E HEATER | 606   FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327-9538 |
| JUDITH E HOOVER | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH E JAMES | CGM IRA ROLLOVER CUSTODIAN | 2289 E. TERRITORIAL RD | | | RIVES JUNCTION | MI | 49277-9745 |
| JUDITH E JAROSZEWSKI & | JOHN F JAROSZEWSKI JTWROS | 103 CAMDEN LN | | | SHARPSBURG | GA | 30277-1682 |
| JUDITH E KASSMAN (IRA) | FCC AS CUSTODIAN | 52 UNION STREET | | | HAMBURG | NY | 14075-4910 |
| JUDITH E KIMBALL | 41412 MCKINLEY ST | | | | BELLEVILLE | MI | 48111-3439 |
| JUDITH E KOLLEN | TOD ACCOUNT | 6111 BLUEGRASS DRIVE | | | BOYNTON BEACH | FL | 33437-4115 |
| JUDITH E KOLLEN IRA | FCC AS CUSTODIAN | 6111 BLUEGRASS DRIVE | | | BOYNTON BEACH | FL | 33437-4115 |
| JUDITH E LEONARD | 5955 MAYBURN -BARCLAY ROAD | | | | FARMDALE | OH | 44417 |
| JUDITH E LESLEY | 1579 WOODLAND TR | | | | BEAVERCREEK | OH | 45385-9572 |
| JUDITH E LESLEY | CGM IRA CUSTODIAN | 1579 WOODLAND TRAIL | | | BEAVERCREEK | OH | 45385-9572 |
| JUDITH E LONOBILE | 873 WEILAND RD | | | | ROCHESTER | NY | 14626-3911 |
| JUDITH E MANNING | 1051  BAILEY AVE | | | | VANDALIA | OH | 45377-1602 |
| JUDITH E MAROSI IRA | FCC AS CUSTODIAN | 643 BIRCH CT. | | | LOWELL | IN | 46356-1799 |
| JUDITH E MATHISON | S44 W22377 SUN RIDGE DRIVE | | | | WAUKESHA | WI | 53189 |
| JUDITH E MCCORMICK TTEE | JUDITH E MCCORMICK TRUST | U/A DTD 3-31-97 | 90 HOODRIDGE DRIVE | | PITTSBURGH | PA | 15228-1837 |
| JUDITH E PERRY | 40 LAKESHORE RD. P.O. BOX 512 | | | | BURNSIDE | KY | 42519-- 05 |
| JUDITH E POPE | 5325 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371 |
| JUDITH E RICHARDSON & | JOHN RICHARDSON JT TEN | 86 RAMAPOO ROAD | | | RIDGEFIELD | CT | 06877-3718 |
| JUDITH E ROBARE | 816   N GREECE RD | | | | ROCHESTER | NY | 14626-1077 |
| JUDITH E ROBERSON TTEE | JUDITH E ROBERSON REV | TRUST U/A DTD 7/9/98 | 15 ELDERBERRY COURT | | HOCKESSIN | DE | 19707-2131 |
| JUDITH E RUDDOCK | 6412 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1008 |
| JUDITH E RUDMAN | 52 HAMPSHIRE RD | | | | ROCKVILLE CTR | NY | 11570-2228 |
| JUDITH E SCHULZE | 413 LEGACY LANE | | | | FLORENCE | SC | 29501-5493 |
| JUDITH E SCHURIG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 552 CAMROSE CIR NE | | CONCORD | NC | 28025 |
| JUDITH E SETLEY IRA | FCC AS CUSTODIAN | SHINDELMAN-PROGRAM | 8506 WOODBURN CT | | TAMPA | FL | 33615-2039 |
| JUDITH E WEBBER | 4091 LAKESHORE DR | | | | GLADWIN | MI | 48624-7806 |
| JUDITH E WORDEN | 816 EDISON RD | | | | SAGINAW | MI | 48604-1117 |
| JUDITH E YASUNAGA | 904 BRIGHTON | | | | URBANA | IL | 61801-6319 |
| JUDITH E, CORBIN | PO BOX 132 | | | | SPRINGWATER | NY | 14560-0132 |
| JUDITH E. MCKENZIE | 541 GARDEN STREET | | | | SACRAMENTO | CA | 95815-3705 |
| JUDITH E. MOORE  & | MARY MCINTOSH JT WROS | 6198 HIGHWAY 52 | | | GILLSVILLE | GA | 30543-2401 |
| JUDITH E. STEWART | TOD DTD 03/20/2001 | 121 HEATHER LANE | | | CORTLAND | OH | 44410-1217 |
| JUDITH EASTLAND IRA | FCC AS CUSTODIAN | 6009 CATHEEN WAY | | | LOUISVILLE | KY | 40213-3223 |
| JUDITH EDMONSON | 2151 SAFE HARBOUR CT | | | | ALVA | FL | 33920-3823 |
| JUDITH EDWARDS | 21737 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1507 |
| JUDITH EDWARDS BENE IRA | LOUIS EDWARDS DECD | FCC AS CUSTODIAN | 512 W. VERMONT | | PHOENIX | AZ | 85013-2036 |
| JUDITH EGNER | 7468 W IVY CT | | | | NEW PALESTINE | IN | 46163-8960 |
| JUDITH EILEEN MEEK IRA | FCC AS CUSTODIAN | 4146 CHERYL DR | | | REDDING | CA | 96002-3525 |
| JUDITH EILER | 2375 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| JUDITH EISENSTEIN  & | MICHAEL EISENSTEIN JT WROS | 924 WHITEHALL DRIVE | | | VALLEY STREAM | NY | 11581-2715 |
| JUDITH ELAINE KREMERS & | KEITH K KREMERS JTWROS | TOD LEANN M DEBROCK | 6989 KITSON DR | | ROCKFORD | MI | 49341-8544 |
| JUDITH ELDEAN | 1 ELDEAN DR | | | | MACATAWA | MI | 49434 |
| JUDITH ELLEN THOMPSON | 2 SECOND PLACE | | | | BROOKLYN | NY | 11231 |
| JUDITH ELMORE | 4812 PARTRIDGE RUN WAY | | | | LOUISVILLE | KY | 40213 |
| JUDITH EMERY | 8033 E PRESCOTT RD | | | | PRESCOTT VALLEY | AZ | 86314-8415 |
| JUDITH ESCH | 230 TUTTLE PARK DR | | | | SHERWOOD | MI | 49089-9784 |
| JUDITH ESTEP | 10505 SOUTH | U. S. 35 | | | MUNCIE | IN | 47302 |
| JUDITH EVANS | 1645 SQUIRES WOOD CT | | | | MILFORD | OH | 45150-8784 |
| JUDITH EVERHART | 1222 CADILLAC DR E | | | | KOKOMO | IN | 46902 |
| JUDITH EWING | 13256 W STATE RD | | | | GRAND LEDGE | MI | 48837-9645 |
| JUDITH F COHEN | 890 PARKERVILLE RD | | | | WEST CHESTER | PA | 19382-7033 |
| JUDITH F CORAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 512 VIA TOLEDO | | PALM BEACH GARDENS | FL | 33418 |
| JUDITH F KUBEK | 3602 DOWNFIELD PLACE | | | | NEW PORT RICHEY | FL | 34655-1845 |
| JUDITH F MAYES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 124 FIRESTONE DR | | HOT SPRINGS | AR | 71913 |
| JUDITH FADEL-HODSON | 4 DALE RD | | | | MORRIS PLAINS | NJ | 07950-3304 |
| JUDITH FAE NOBLE | PO BOX 608 | | | | FINDLEY LAKE | NY | 14736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH FAIRCHILD | 1812 TIMMONDS AVE | | | | PORTSMOUTH | OH | 45662-3122 |
| JUDITH FALLER | 6867 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| JUDITH FALLOW | 7932 RUSSELLHURST DR | | | | KIRTLAND | OH | 44094-8505 |
| JUDITH FARMER | 310 N KELLOGG RD | | | | HOWELL | MI | 48843-8029 |
| JUDITH FARRAR | 1841 BAUER AVE | | | | SANDUSKY | OH | 44870-5061 |
| JUDITH FAUX | APT 101 | 21 WHITETAIL PLACE | | | N SIOUX CITY | SD | 57049-5378 |
| JUDITH FAZZOLARE (IRA) | FCC AS CUSTODIAN | 705 APALACHICOLA ROAD | | | VENICE | FL | 34285-1602 |
| JUDITH FAZZOLARE TRUST | JUDITH FAZZOLARE AND/OR | ANTHONY FAZZOLARE SR  TTEE'S | U/A DTD 1/31/94 | 705 APALACHICOLA ROAD | VENICE | FL | 34285-1602 |
| JUDITH FEINBERG BRILLIANT TTEE | JUDITH FEINBERG BRILLIANT | IRREV TR U/A/D 12/24/92 | 9239 LADUE RD | | SAINT LOUIS | MO | 63124-1735 |
| JUDITH FELDER | W5133 S LINE RD | | | | SHAWANO | WI | 54166-1726 |
| JUDITH FELDMAN | 7 COUGAR CIR | | | | WAYNE | NJ | 07470-4936 |
| JUDITH FELSENTHAL | SOLE AND SEPARATE PROPERTY | 730 N CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210-3205 |
| JUDITH FENSTERMAKER | 4980 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| JUDITH FIEMA | 5946 NORTHSTAR RD | | | | GAYLORD | MI | 49735-8748 |
| JUDITH FILARECKI | 9002 N LAWNDALE DR | | | | TUCSON | AZ | 85743-8952 |
| JUDITH FILIPKOWSKI | 1130 N HILTON RD | | | | WILMINGTON | DE | 19803-5216 |
| JUDITH FINEBERG MD | 5 BAR ILAN ST APT 1 | NETANYA | | ISRAEL | | | |
| JUDITH FINLEY | 4724 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| JUDITH FISHER | 14339 ROAD 123 | | | | PAULDING | OH | 45879-8909 |
| JUDITH FITZ | 4002 CANOE CREEK RD | | | | SAINT CLOUD | FL | 34772-9109 |
| JUDITH FLATEN | 52 SABLE RUN DR | | | STITTSVILLE ON K2S 1W7 | | | |
| JUDITH FLEMING | 19 TALLWOOD DR | | | | HILTON | NY | 14468-1053 |
| JUDITH FLEMING | 4485 CHESTNUT RD | | | | WILSON | NY | 14172-9526 |
| JUDITH FLICK | 1702 N PURDUM ST | | | | KOKOMO | IN | 46901-2450 |
| JUDITH FLOREZ | 1840 KENNETH LN | | | | CHOCTAW | OK | 73020-6495 |
| JUDITH FLOWERS-VERSE | 180 PORTER LN | | | | LEONARD | MI | 48367-1836 |
| JUDITH FLYNN | 2714 BOSTWICK ST | | | | ALTON | IL | 62002-5411 |
| JUDITH FORD | 81 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| JUDITH FOREMAN | 3640 W HEARN RD | | | | PHOENIX | AZ | 85053-5522 |
| JUDITH FORTINO | PO BOX 1761 | | | | SPRING HILL | TN | 37174-1761 |
| JUDITH FOUNTAIN CUSTODIAN | FBO COLLIN MCCULLOCH | UTMA NV UNTIL AGE 18 | 9808 BRIDGEVIEW DR | | RENO | NV | 89521-4051 |
| JUDITH FOX | 4043 FORTH AVE B | | | | EAST MOLINE | IL | 61244 |
| JUDITH FOX | 5007 COLMESNEIL ST | | | | PEARLAND | TX | 77584-1244 |
| JUDITH FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| JUDITH FRATANGELO | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| JUDITH FREDENDALL | 1811 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3452 |
| JUDITH FREDETTE | 9265 JOHN WERNER DR | | | | CHEBOYGAN | MI | 49721-9411 |
| JUDITH FREUDENBERG | 542 W FERNDALE LN | | | | GRAND PRAIRIE | TX | 75052-5105 |
| JUDITH FRIESEN | SHIRLEY F NELSON | 358 SIMPSON RD | | | EL DORADO | KS | 67042-3033 |
| JUDITH FRISCH | 3888 ROLLINS AVE | | | | WATERFORD | MI | 48329-2056 |
| JUDITH FROAT | 1118 E SAUNDERS RD LOT 523 | | | | DOTHAN | AL | 36301-6707 |
| JUDITH FROLING | WBNA CUSTODIAN TRAD IRA | 170 TIDWORTH CT | | | RAEFORD | NC | 28376-6662 |
| JUDITH FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| JUDITH FULTON | 2225 FLETCHER ST | | | | ANDERSON | IN | 46016-4437 |
| JUDITH FUNKE | 10942 JOHNSON AVE S | | | | BLOOMINGTON | MN | 55437-2912 |
| JUDITH FURAN | 605 CHAMBERLAIN ST | | | | EDGERTON | WI | 53534-1511 |
| JUDITH G BEDSOLE | 526 VISTA DR | | | | FAYETTEVILLE | NC | 28305-5235 |
| JUDITH G BLUM | CGM IRA CUSTODIAN | 664B AZALEA PLAZA | | | MONROE TOWNSHIP | NJ | 08831-5213 |
| JUDITH G BOWLING | 98 HEATHER ROAD | | | | TROY | OH | 45373-2613 |
| JUDITH G FARROW TTEE OF THE | JUDITH G FARROW REV TRUST | DTD 2/9/2006 | 1399 RED PINE CIRCLE | | ARBOR VITAE | WI | 54568-9145 |
| JUDITH G GRANT | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2532 SANTA CLARA AVE # 400 | | ALAMEDA | CA | 94501 |
| JUDITH G KRISTOFF TTEE | FBO JUDITH G KRISTOFF | U/A/D 02/19/83 | 5407 CRANLEY CIRCLE | | INDIANAPOLIS | IN | 46220-4809 |
| JUDITH G LIEB TRUST | JUDITH G LIEB TRUSTEE | DATED FEB 7 2000 | 6130 EVIAN PLACE | | BOYNTON BEACH | FL | 33437-4905 |
| JUDITH G MC COY | TOD STEVEN MCCOY JR KEVIN | MCCOY CARLEEN M WEBB | 6137 HOGAN CREEK RD | | MARGATE | FL | 33063-2233 |
| JUDITH G MIKLOS | 6800  PHILLIPS-RICE RD. | | | | CORTLAND | OH | 44410-9679 |
| JUDITH G PERLEY | 58 AGAMENTICUS AVE | | | | CAPE NEDDICK | ME | 03902-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH G ROSS | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| JUDITH G WHITING TTEE | WHITING FAMILY CHARITABLE | REMAINDER UNI TRUST DTD 12-01-99 | 31448 N HIGHWAY ONE | | FORT BRAGG | CA | 95437-9607 |
| JUDITH GAINEY | 1942 WILLIAMS GLEN BLVD | | | | ZIONSVILLE | IN | 46077-1177 |
| JUDITH GALLAGHER BROOKS | 2815 HILLCREST CIR | | | | BENTON | LA | 71006-6301 |
| JUDITH GANN | 663 RIDGECREST WAY | | | | BOWLING GREEN | KY | 42104-3818 |
| JUDITH GARDNER | PO BOX 308 | | | | BARKER | NY | 14012-0308 |
| JUDITH GARZA | 1167 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| JUDITH GASAWAY | 5293 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| JUDITH GATES | 5722 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9751 |
| JUDITH GATLIN TR | UA 07/26/97 | STEPHEN M GATLIN MARITAL TRUST | 4368 SHOOTING STAR DR | | ISLAND LAKE | IL | 60042-8220 |
| JUDITH GAWLEY | 3595 FLINT RD | | | | BRIGHTON | MI | 48114-8904 |
| JUDITH GAY | 8045 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3652 |
| JUDITH GAY FLAVIN IRA R/O | FCC AS CUSTODIAN | 49 ABBOTSFORD RD | HOMEBUSH N.S.W. 02140 SYDNEY | AUSTRALIA | | | |
| JUDITH GELISKE | 7127 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5330 |
| JUDITH GHEE | 5613 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125-2875 |
| JUDITH GIAZZON | 5028 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| JUDITH GIBSON | RR 1 BOX 16205 | | | | PORUM | OK | 74455-9616 |
| JUDITH GIESEKING | 880 WOOD RUN COURT | | | | SOUTH LYON | MI | 48178 |
| JUDITH GILBERT | 2028 OCEAN BROOK DR | | | | WALL | NJ | 07719-9657 |
| JUDITH GILES | 100 W MAIN ST | | | | GREENWOOD | IN | 46142-3137 |
| JUDITH GIULIANO AND | RICCARDO GIULIANO TEN IN COM | 9 WINDWARD LANE | | | CITY ISLAND | NY | 10464-1448 |
| JUDITH GLESNER | PO BOX 2026 | | | | NATICK | MA | 01760-0015 |
| JUDITH GODARD | 5 DECAB LN | | | | QUAKER HILL | CT | 06375-1407 |
| JUDITH GODFREY | 1329 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5320 |
| JUDITH GOLD | 8807 JONES MILL RD | | | | CHEVY CHASE | MD | 20815-4726 |
| JUDITH GOLDBERG | CGM ROTH IRA CUSTODIAN | 23-20 BELL BLVD. | APT. 1C | | BAYSIDE | NY | 11360-2020 |
| JUDITH GOLDEN (ROTH IRA) | FCC AS CUSTODIAN | 1133 BOYNTON AVENUE - # 317 | | | WESTFIELD | NJ | 07090-1683 |
| JUDITH GOMEZ | 295 SIEG HILL RD | | | | W MIDDLESEX | PA | 16159-2117 |
| JUDITH GONTKOVSKY | 18 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| JUDITH GOODWIN | 4390 W 300 N | | | | KOKOMO | IN | 46901-8382 |
| JUDITH GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| JUDITH GORDON | 7980 CHALET DR | | | | SAGINAW | MI | 48609-4930 |
| JUDITH GOS | 1866 S M 13 | | | | LENNON | MI | 48449-9326 |
| JUDITH GOUDY | 116 GRANT AVE | | | | WHEELING | WV | 26003-5415 |
| JUDITH GRABER | 102 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1085 |
| JUDITH GRAFTON | 4016 SASSAFRAS DR R 2 | | | | GALION | OH | 44833 |
| JUDITH GRAVES | 3563 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5967 |
| JUDITH GREEN | 3516 KONKLE ST | | | | KALAMAZOO | MI | 49001-5010 |
| JUDITH GREEN | 3915 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| JUDITH GREENDORFER 1991 | TRUST UA 1/1/91 | LEONARD ROBINWOITZ | ANN ROBINOWITZ TTEES | 226 OSBORNE COURT | SOMERSET | NJ | 08873-6020 |
| JUDITH GREENSTEIN | 19 FOXBURN ST | | | | NEW CITY | NY | 10956-1440 |
| JUDITH GREGORY | 4455 GAITER LN | | | | DAYTON | OH | 45427-3511 |
| JUDITH GREIG | PO BOX 73 | | | | COLUMBIAVILLE | MI | 48421-0073 |
| JUDITH GROOMS | 3080 VALACAMP AVE SE | | | | WARREN | OH | 44484-3256 |
| JUDITH GROSEPHEND | 10078 SHERIDAN RD | | | | MONTROSE | MI | 48457-9118 |
| JUDITH GROSS | ANN GROSS | 7359 PARK DR E | | | FLUSHING | NY | 11367-2829 |
| JUDITH GUENTHER-ADAMS | 16 IVANHOE AVE | | | | DAYTON | OH | 45419-3808 |
| JUDITH GUGLIELEMENCCI | 71 FOREST KNOLL DR | | | | FENTON | MO | 63026-3150 |
| JUDITH GUGLIELMETTI | 32719 STRICKER DR | | | | WARREN | MI | 48088-5756 |
| JUDITH GULD | 407 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| JUDITH GURSKE SEARS TTEE | JUDITH GURSKE SEARS REVOCABLE TRUST | DTD 9-4-87 | 7360 MEMORY LANE | | FRIDLEY | MN | 55432-3217 |
| JUDITH GUTELIUS | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| JUDITH GUZDIAL | 2804 MEXICO RD | | | | O FALLON | MO | 63366-4158 |
| JUDITH H BOTTAR | 843   STAT RT. 7, S.E. | | | | BROOKFIELD | OH | 44403-0000 |
| JUDITH H CARTER | WBNA CUSTODIAN TRAD IRA | 423 RIDGELEY RD | | | NORFOLK | VA | 23505 |
| JUDITH H COLEMAN | BY R. JACKSON COLEMAN | EXEMPTION TRUST | PO BOX 1600 | | TEMPLETON | CA | 93465-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH H DOYLE | 4804  E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| JUDITH H JONES TRUSTEE | U/A DTD 1-30-96 | JUDITH H JONES TRUST | 227 NORTH SUNNYBANK | | ST JOSEPH | MI | 49085 |
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 |
| JUDITH H MIRIZIO | 139 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| JUDITH H PADULA | 5898 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515 |
| JUDITH H PETERS | TOD BENEFICAIRIES ON FILE | 19004 CONNECTICUT ST | | | ROSEVILLE | MI | 48066-4114 |
| JUDITH H PILLANS | 101 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3303 |
| JUDITH H ROSENFELT | 948 BEL AIR RD | | | | LOS ANGELES | CA | 90077-3010 |
| JUDITH H TOMA | 93 BEVERLY HILLS TERRACE | #F | | | WOODBRIDGE | NJ | 07095-4029 |
| JUDITH H. GOLDBERG (SEP IRA) | FCC AS CUSTODIAN | 6607 STONEBROOK | | | DALLAS | TX | 75240-5432 |
| JUDITH HABERMAN | 1225 BUSHNELL ST | | | | BELOIT | WI | 53511-6430 |
| JUDITH HAINAUT | 92 OLIVER ST | | | | PONTIAC | MI | 48342-1546 |
| JUDITH HALEY | 5001 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9392 |
| JUDITH HALL | 2230 PAULA LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46228-3231 |
| JUDITH HALLETT | 8727 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9038 |
| JUDITH HALLETT | 97 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2531 |
| JUDITH HALTER | 28978 JAMES ST | | | | GARDEN CITY | MI | 48135-2124 |
| JUDITH HANDSCHUMACHER & | RICHARD HANDSCHUMACHER | 1613 CRESTVIEW AVE | | | WILLOW GROVE | PA | 19090-4308 |
| JUDITH HANEY | 1929 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| JUDITH HANSHAW | PO BOX 335 | 3655 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-0335 |
| JUDITH HARMON | 633 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1626 |
| JUDITH HARRELL | 3480 VALLEY CREEK DR | | | | TALLAHASSEE | FL | 32312-3633 |
| JUDITH HARRIS | PO BOX 299 | | | | TERRYVILLE | CT | 06786-0299 |
| JUDITH HART | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| JUDITH HARTMANN | 53633 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| JUDITH HATALAK | 1120 90TH ST | | | | NIAGARA FALLS | NY | 14304-2872 |
| JUDITH HAUSER | 502 S DIXON RD | | | | KOKOMO | IN | 46901-5074 |
| JUDITH HAVENOR | 610 ASHLUND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| JUDITH HAWK | 14 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1422 |
| JUDITH HAWKINS | PO BOX 412 | | | | ARCADIA | IN | 46030-0412 |
| JUDITH HAWLEY | 1335 LAYMON ROAD | | | | NEW VIENNA | OH | 45159-9550 |
| JUDITH HAYES | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| JUDITH HEAD | E5431 COUNTY ROAD BB | | | | MENOMONIE | WI | 54751-5587 |
| JUDITH HEALEY | 2856 SHAKESPEARE LN | | | | AVON | OH | 44011-1952 |
| JUDITH HEATER | 606 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9538 |
| JUDITH HEDGES IRA R/O | FCC AS CUSTODIAN | 2505 EAST BAY DR LOT 217 | | | LARGO | FL | 33771-2443 |
| JUDITH HEICHELBECH | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| JUDITH HEISER | 1805 TWIN CAVES DR | | | | LEWISBURG | TN | 37091-6272 |
| JUDITH HEIZER | 3375 PARKBROOK DR | | | | GROVE CITY | OH | 43123-4810 |
| JUDITH HENDERSON | 3375 N LINDEN RD APT 222 | | | | FLINT | MI | 48504-5725 |
| JUDITH HENDERSON | 65 ROYAL PALM DR | | | | CHEEKTOWAGA | NY | 14225-3711 |
| JUDITH HENNING | 1202 AVALON AVE | | | | SAGINAW | MI | 48638-4719 |
| JUDITH HENSON | 39 LONGERON DR | | | | MIDDLE RIVER | MD | 21220-4525 |
| JUDITH HEPLER | 950 WARREN AVE | | | | NILES | OH | 44446-1141 |
| JUDITH HERRICK | 26161 CAMEO CT | | | | MADISON HEIGHTS | MI | 48071-3743 |
| JUDITH HEWITT | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| JUDITH HICKS | 2750 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2944 |
| JUDITH HIGGINS | 5646 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4140 |
| JUDITH HIGGINS | 908 JEFFERSON AVE | | | | BRISTOL | PA | 19007-3917 |
| JUDITH HILL | 6202 OXLEY DR | | | | FLINT | MI | 48504-1671 |
| JUDITH HISER | 9782 OLD Q AVE | | | | MATTAWAN | MI | 49071-9412 |
| JUDITH HODGSON | 506 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3106 |
| JUDITH HOGAN | 545 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515-3407 |
| JUDITH HOLLARMAN | 3509 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| JUDITH HOLLENSTEIN | 1704 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| JUDITH HOLMES | 2652 S. 125 WEST | | | | LOGANSPORT | IN | 46947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH HONEA | 1354 MABEL AVE | | | | FLINT | MI | 48506-3268 |
| JUDITH HOOD | 1099 COLLINGWOOD DRIVE | | | | CARO | MI | 48723-1003 |
| JUDITH HOOK | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| JUDITH HOOVER | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| JUDITH HORTON | PO BOX 872 | | | | AU GRES | MI | 48703-0872 |
| JUDITH HORVATH | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| JUDITH HRAB | 6534 W WILLOW HWY | | | | LANSING | MI | 48917-9720 |
| JUDITH HUBBARD | 10000 ROCKY POINT RD | | | | BON AQUA | TN | 37025-2867 |
| JUDITH HUBBELL | 6832 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8643 |
| JUDITH HUDALLA | 1010 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| JUDITH HUMPERT | 3 SPRUCE RIDGE RD | | | | BAY CITY | MI | 48706-1828 |
| JUDITH HUNTER | 1051 E ROWLAND AVE | | | | WEST COVINA | CA | 91790-1746 |
| JUDITH HUNTER | 12355 SULLIVAN RD | | | | EMMETT | MI | 48022-1207 |
| JUDITH HUTCHISON | 1481 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| JUDITH HYDE | 111 BRISTOL PL SE | | | | CALHOUN | GA | 30701-7014 |
| JUDITH I FINK | 1013 TOWNSHIP ROAD 350 | | | | NOVA | OH | 44859-9706 |
| JUDITH I GODFREY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 539 HEINEL DRIVE | | ROSEVILLE | MN | 55113 |
| JUDITH I SMITH | 74 TUCKERMAN AVENUE | | | | MIDDLETOWN | RI | 02842-6044 |
| JUDITH INGALLS | 6579 SPRING PLACE RD SE | | | | CLEVELAND | TN | 37323-8955 |
| JUDITH INGLES | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| JUDITH INSLEY | 1125 KEWADIN DR | | | | WATERFORD | MI | 48327-3333 |
| JUDITH ISALY | 4202 PRESERVE PL | | | | PALM HARBOR | FL | 34685-4032 |
| JUDITH ISENBERG | 844 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| JUDITH J CHOATE IRA | FCC AS CUSTODIAN | P O BOX 129 | | | AUSTERLITZ | NY | 12017-0129 |
| JUDITH J CRITES-LUTZ & | WILLIAM J LUTZ JT WROS | 880 ROBERTS RIDGE ROAD | | | KISSEE MILLS | MO | 65680-8341 |
| JUDITH J FORD | 81 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| JUDITH J HOOVER TTEE | JUDITH J HOOVER TR | DTD 11/23/99 | 755 MUMFORD DRIVE | | SPRINGFIELD | MO | 65809-1143 |
| JUDITH J HOPSON | 265 CARTERET AVE | | | | SEASIDE HTS | NJ | 08751-1810 |
| JUDITH J KINGSLEY AND | JAMES C KINGSLEY CO-TTEES | U/A DTD 2-18-02 | JUDITH J KINGSLEY LIVING TRUST | 957 HAVEN ROAD | ALBION | MI | 49224 |
| JUDITH J KITSON | 6 BLUEBERRY LN | | | | OLD SAYBROOK | CT | 06475-2026 |
| JUDITH J LACOSTE | 830 ST LOUIS STREET | | | | LAFAYETTE | LA | 70506 |
| JUDITH J MONTECALVO | 3985 NILES CARVER APT1 | | | | MINERAL RIDGE | OH | 44440 |
| JUDITH J MURPHY | 505 SPRINGROAD DR | | | | NEENAH | WI | 54956-1911 |
| JUDITH J REED | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2331 N WALLEN DR | | PALM BEACH GARDENS | FL | 33410 |
| JUDITH J REYNOLDS AND | HARVEY G REYNOLDS JT WROS | 9275 COUNTY FARM RD | | | PARMA | MI | 49269-9762 |
| JUDITH J. BAUER | CGM IRA CUSTODIAN | 109-31 E SHEARWATER COURT | | | JERSEY CITY | NJ | 07305-5405 |
| JUDITH J. HAYCOCK | 17 STAGECOACH ROAD | | | | MEDFIELD | MA | 02052-3208 |
| JUDITH J. HILL TTEE | FBO JUDITH J. HILL TRUST | U/A/D 08/09/02 | 2852 SOUTH EAST TORCH LAKE DR | | BELLAIRE | MI | 49615-9318 |
| JUDITH JACKSON | 1773 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3503 |
| JUDITH JACKSON | 229 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| JUDITH JACKSON | 5041 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| JUDITH JACKSON & EDWARD S MYLES & | DAVID S MYLES JT TEN | P O BOX 36 | | | ASSONET | MA | 02702-0036 |
| JUDITH JACKSON BENE IRA | CHARLES D IVORY (DECD) | FCC AS CUSTODIAN | 14 SOUTH PARK ROAD | | TABERNACLE | NJ | 08088 |
| JUDITH JACOBSON | 1450 GLENRIDGE DR | | | | SPARTA | MI | 49345-9410 |
| JUDITH JAVER | CGM IRA CUSTODIAN | 272 LYNN DRIVE | | | FRANKLIN LAKES | NJ | 07417-2326 |
| JUDITH JAYCOX ROTH IRA | FCC AS CUSTODIAN | 12 DEERFIELD RD | | | MENDHAM | NJ | 07945-1112 |
| JUDITH JEANNETTE | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JUDITH JENKINS | 2007 SW 60TH AVE | | | | AMARILLO | TX | 79118-8300 |
| JUDITH JEWELL | 2280 WOODROW WILSON BLVD APT 3 | | | | WEST BLOOMFIELD | MI | 48324-1706 |
| JUDITH JEWELL | 3884 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-8733 |
| JUDITH JOHNSON | 1283 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5186 |
| JUDITH JOHNSON | 1891 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| JUDITH JOHNSON | 249 RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8694 |
| JUDITH JOHNSON | 2756 FREEMANTLE DR | | | | FLORISSANT | MO | 63031-2035 |
| JUDITH JOHNSON | 2836 MACKIN RD | | | | FLINT | MI | 48504-7521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH JOHNSON | 3129 BEACHAM DR | | | | WATERFORD | MI | 48329-4505 |
| JUDITH JOHNSON | 3836 TIOGA DR SW | | | | WYOMING | MI | 49519-3130 |
| JUDITH JOHNSON TOD | CHRISTINE TURCOTTE | SUBJECT TO STA RULES | 6159 MAGPIE DRIVE | | LAKELAND | FL | 33809-7358 |
| JUDITH JOHNSTON - NILLES | 7257 GREYSTONE ST | | | | LAKEWOOD RANCH | FL | 34202-7931 |
| JUDITH JONES | 217 E COLLEGE ST | | | | OBERLIN | OH | 44074 |
| JUDITH JONES | 35 CAREY AVE APT 29 | | | | BUTLER | NJ | 07405-1469 |
| JUDITH JONES | 9020 BRENTFIELD RD | | | | HUNTERSVILLE | NC | 28078-5821 |
| JUDITH JORDAN | 594 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| JUDITH JOSTEN | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 |
| JUDITH JUHASZ | 7120 BUSKIRK BLVD | | | | INDEPENDENCE | OH | 44131-3409 |
| JUDITH JUSTICE | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| JUDITH K BELL | 203 W LLOYD ST | | | | PENSACOLA | FL | 32501-3067 |
| JUDITH K BELL | WBNA CUSTODIAN TRAD IRA | 203 W LLOYD ST | | | PENSACOLA | FL | 32501-3067 |
| JUDITH K BEVERIDGE | 1905 YOULL ST | | | | NILES | OH | 44446 |
| JUDITH K BOSCO | 342   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3542 |
| JUDITH K CARTON  & | GEOFFREY L CARTON JT WROS | 6327 VICTORIOUS SONG LN | | | CLARKSVILLE | MD | 21029-1270 |
| JUDITH K ENDLER | 428 25TH ST | | | | HERMOSA BEACH | CA | 90254-2619 |
| JUDITH K GRIFFITH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5700 PINELLAS DRIVE | | KNOXVILLE | TN | 37919 |
| JUDITH K GROOMS | 3080 VALACAMP SE | | | | WARREN | OH | 44484-3256 |
| JUDITH K GURLEY | 911 HEARTHSIDE COURT | | | | NEW BERN | NC | 28560-7225 |
| JUDITH K GUTELIUS | 5030  STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| JUDITH K HEDBERG | 8461 SAND POINT WAY | | | | INDIANAPOLIS | IN | 46240-2450 |
| JUDITH K JEANNETTE | 301 LOCKERBIE ST | | | | MOORESVILLE | IN | 46158-1717 |
| JUDITH K MCCORMICK TTEE | JUDITH MCCORMICK LV TR DTD 11/12/02 | 350 W SCHAUMBURG RD #1525 | | | SCHAUMBURG | IL | 60194-3413 |
| JUDITH K MIHALKO-MUELLER | 6329 N SHORE COURT | | | | WEST BLOOMFIELD | MI | 48324-2040 |
| JUDITH K MOORING | 2710 N SHERYL AVE | | | | FAYETTEVILLE | AR | 72703-3538 |
| JUDITH K ROBINSON AND | ROBIN L JOHNSON | JT TEN | 3 S NEW MOON TERRACE | | SPRINGFIELD | MI | 49037 |
| JUDITH K SHALLER | CGM ROTH IRA CUSTODIAN | 9044 HARROW PL | | | NEW PORT RICHEY | FL | 34655-1339 |
| JUDITH K STALEY | 6541 DEER KNOLLS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| JUDITH K THOMPSON | 30078 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2349 |
| JUDITH K WATTS IRA | FCC AS CUSTODIAN | 4607 KENDALL WAY | | | WEST RICHLAND | WA | 99353-7777 |
| JUDITH K WHALEY | 18106 SAPPHIRE LANE | | | | FOLEY | AL | 36535 |
| JUDITH K. CLEMENT | 61 EAST 1900 ROAD | | | | BALDWIN CITY | KS | 66006-7183 |
| JUDITH KAPLAN & ALVIN TURNER | TTEES FBO ALVIN TURNER AND | JUDITH KAPLAN TURNER | 2006 LIVING TR DTD 01-11-2006 | 1088 S FAIRFAX AVENUE #200 | LOS ANGELES | CA | 90019-4401 |
| JUDITH KAREN KIRBY TTEE | O/T SIGRID O. RYGH TRUST | UAD 10/20/1986 | 5432 ADOBE FALLS RD # 1 | | SAN DIEGO | CA | 92120-4426 |
| JUDITH KATZ CARNICKY | THE WATERMARK | 3030 PARK AVE APT 5E5 | | | BRIDGEPORT | CT | 06604-1162 |
| JUDITH KAUP | 4802 IDLEWOOD AVE | | | | PORTAGE | MI | 49024-8120 |
| JUDITH KAY SLONE CUSTODIAN | FBO EDEN CLAIRE STONE | UGMA/CA | 28520 WOOD CANYON DR APT 82 | | ALISO VIEJO | CA | 92656-4206 |
| JUDITH KAZMIERSKI | 5535 GAERTNER CT | | | | BAY CITY | MI | 48706-3110 |
| JUDITH KEECH LANGE TTEE OF THE | REV LIVING TRUST DTD 6/12/96 | 3705 S 257TH STREET | | | KENT | WA | 98032-5668 |
| JUDITH KEGLER | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| JUDITH KEIFER | 2906 VICTORY DR | | | | GRANITE CITY | IL | 62040-5802 |
| JUDITH KELLEY | 1229 KRISTINA DR | | | | CHARLOTTE | MI | 48813-3113 |
| JUDITH KELLEY | 695 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| JUDITH KELTS | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| JUDITH KEMPER | 3006 S MONROE ST | | | | MUNCIE | IN | 47302-5225 |
| JUDITH KENDALL | 3801 198TH AVE SE | | | | NOBLE | OK | 73068-6011 |
| JUDITH KEON | 43690 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1313 |
| JUDITH KERSPILO | 2603 REYNOLDS DR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| JUDITH KESTER | 35 SAVONA ST | | | | BUFFALO | NY | 14210-2529 |
| JUDITH KEZAR | 150 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1350 |
| JUDITH KIMBALL | 17111 DETROITER AVE | | | | DAVISBURG | MI | 48350-1139 |
| JUDITH KINDEL | 29438 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| JUDITH KINDER | 5716 SENECA TRL | | | | KOKOMO | IN | 46902-5545 |
| JUDITH KING | 79 PANORAMA RIDGE RD. | | | | FRANKLIN | NC | 28734 |
| JUDITH KING VULCANO | 6036 CULBERTSON AVE | | | | ANTIOCH | TN | 37013-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH KIPLER | 330 GLENHURST RD | | | | TONAWANDA | NY | 14150-7520 |
| JUDITH KLEEVES | 13149 CLYDE RD | | | | HOLLY | MI | 48442-9007 |
| JUDITH KLOTZ | 219 E 6TH ST | | | | PORT CLINTON | OH | 43452-2403 |
| JUDITH KMETZ | 4915 W 14TH ST | | | | CLEVELAND | OH | 44109-5620 |
| JUDITH KNORR | 803 EAST CENTER STREET | | | | ITHACA | MI | 48847-1613 |
| JUDITH KNUDTSON | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| JUDITH KODAY | 5669 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2069 |
| JUDITH KOZBIEL | 1309 TAMARACK AVE | | | | HARTFORD | WI | 53027-2635 |
| JUDITH KRAEMER | 8780 BRADLEY RD | | | | GASPORT | NY | 14067-9461 |
| JUDITH KRATKO | 669 FISHER HILL ST | | | | SHARON | PA | 16146-2433 |
| JUDITH KRAUSS | 118 CASTLE DR | | | | KETTERING | OH | 45429-1722 |
| JUDITH KREGER | 3635 MERTZ RD | | | | CARO | MI | 48723-9550 |
| JUDITH KREIFELDT | 9405 MERIUL LN | | | | CLARENCE CENTER | NY | 14032-9345 |
| JUDITH KROFT | 806 N FENTON RD | | | | MARION | IN | 46952-2525 |
| JUDITH KRUEGER | 8943 OAKWOOD CIR | | | | SHERRILLS FORD | NC | 28673-9752 |
| JUDITH KSENIAK LANDUYT (IRA) | FCC AS CUSTODIAN | 99 WEST RIVER ROAD | | | RUMSON | NJ | 07760-1124 |
| JUDITH KUBEK | 3602 DOWNFIELD PL | | | | NEW PORT RICHEY | FL | 34655-1845 |
| JUDITH KUDA | PO BOX 883 | | | | LIGHTFOOT | VA | 23090 |
| JUDITH KUSEY | 1111 HARBOR CV | | | | BAY CITY | MI | 48706-3994 |
| JUDITH KUSH | 528 COUNTRY CREST LANE | | | | WAUKESHA | WI | 53188-3915 |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 |
| JUDITH L ADAIR | 1344 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8737 |
| JUDITH L ANDERSON | 277 FLORAL ACRES | | | | TIPP CITY | OH | 45371-0000 |
| JUDITH L BOUCHER | 10614 S. HOWELL AVE | | | | OAK CREEK | WI | 53154-6310 |
| JUDITH L BUCHANAN TTEE | JUDITH ANN BUCHANAN REVOCABLE TRUST | U/A DTD 12/18/2001 | 20445 VILLA GRANDE CIRCLE | | CLINTON TWP | MI | 48038-5314 |
| JUDITH L CALES | 569 CORNELL AVE | APT# F7 | | | MT. WASHINGTON | KY | 40047 |
| JUDITH L CHIRIATTI | 1054 GLEN MARTIN DR | | | | SPARKS | NV | 89434-2520 |
| JUDITH L COLLIER | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 80 MERRIWEATHER RD | | GROSSE POINTE FARMS | MI | 48236 |
| JUDITH L CRAVEN | 3901 CHARLESTON | | | | HOUSTON | TX | 77021-1409 |
| JUDITH L DAY | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| JUDITH L DOUBET | 1375 ILLINOIS RTE 180 | | | | WILLIAMSFIELD | IL | 61489-9741 |
| JUDITH L ERHART | 5640 GROVE POINT RD | | | | ALPHARETTA | GA | 30022-6078 |
| JUDITH L ERICKSON | 418 WOODOAK DRIVE | | | | ROSEBURG | OR | 97471-1625 |
| JUDITH L FREEMAN IRA | FCC AS CUSTODIAN | 134 RAINBOW TRAIL | | | DENVILLE | NJ | 07834-3210 |
| JUDITH L GLASS | TOD REGISTRATION | 6620 SW BURLINGAME RD | | | TOPEKA | KS | 66619-1607 |
| JUDITH L HAND | 17615 PARLANGE PL | | | | SAN DIEGO | CA | 92128-2081 |
| JUDITH L HAUSERMANN | CGM IRA CUSTODIAN | 1047 COMPTON POINT | | | ADDISON | IL | 60101-2136 |
| JUDITH L ISALY | 4202 PRESERVE PLACE | | | | PALM HARBOR | FL | 34685-4032 |
| JUDITH L KABRINS & RONALD M | KABRINS TTEES OR SUCCESSOR TTEES | KABRINS LIV TST DTD 5/31/73 TST J | 419 EL CAMINO | | BEVERLY HILLS | CA | 90212-4221 |
| JUDITH L KARAM | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 153 LONGVIEW AVENUE | | WHITE PLAINS | NY | 10605 |
| JUDITH L KARAM & | GHASSAN E KARAM JT TEN | 153 LONGVIEW AVENUE | | | WHITE PLAINS | NY | 10605 |
| JUDITH L KOZBIEL | 1309 TAMARACK AVE | | | | HARTFORD | WI | 53027-2635 |
| JUDITH L LONG | 9099 STATE ROAD Y | | | | DITTMER | MO | 63023-2638 |
| JUDITH L MAAS | 3320  LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| JUDITH L MARDIONE | 12822 MARION COUNTY 8001 | | | | YELLVILLE | AR | 72687-8236 |
| JUDITH L MILES | RT 1 BOX 111B | | | | BUCKHANNON | WV | 26201-9716 |
| JUDITH L PAPPAS | 1025 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1022 |
| JUDITH L PEARLSTEIN | 13838 PALM GROVE PL | | | | PALM BEACH GARD | FL | 33418 |
| JUDITH L RICHARDSON | 3870 VINE TREE TRAIL | APT B | | | LAKE WORTH | FL | 33467 |
| JUDITH L SALTZMANN | 352   ORCHARD LANE | | | | CORTLAND | OH | 44410-1234 |
| JUDITH L SAREN & | DANA F SCHNIPPER JT TEN | 9 SOUTH COURT | | | PORT WASHINGTON | NY | 11050-3405 |
| JUDITH L SARGENT | 2707 SHERLOCK DRIVE | | | | SAN JOSE | CA | 95121-2767 |
| JUDITH L STROBL TTEE | ROWLAND STROBL TTEE | FBO STROBL FAM TR DTD 11/22/00 | PMB 111, 49950 JEFFERSON #130 | | INDIO | CA | 92201-8810 |
| JUDITH L SUMMER | 19 SETON HILL RD | | | | AUBURNDALE | MA | 02466-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH L TALBOT | 11352 EAST NIDO AVE | | | | MESA | AZ | 85209-2936 |
| JUDITH L TICHENOR TTEE | U/A DTD | JUDITH L TICHENOR LIVING TRUST | PORTFOLIO ADVISOR | 101 ALCO AVE | BATTLE CREEK | MI | 49015 |
| JUDITH L VANZANTEN LIV TRUST | JUDITH L VANZANTEN TTEE | UA DTD 9/18/91 | AS AMENDED RESTATED 8/2/2005 | 12756 11 MILE ROAD | CERESCO | MI | 49033 |
| JUDITH L VLCEK | 1653 COUGAR AVE | | | | NORFOLK | VA | 23518 |
| JUDITH L WALTERS | SEPARATE PROPERTY ACCOUNT | 6610 BUTLER OAKS COURT | | | SPRING | TX | 77389-2921 |
| JUDITH L WELCH | 178 SUNSET DR. BOX #44 | | | | FOOTVILLE | WI | 53537 |
| JUDITH L WILSON (ROTH IRA) | FCC AS CUSTODIAN | PO BOX 792 | | | WASHOUGAL | WA | 98671-0792 |
| JUDITH L. SEBBEN,TTEE | JUDITH L SEBBEN SURVIVORS TR. | U/A/D 10/19/99 | 147 ARUNDEL RD | | SAN CARLOS | CA | 94070-1905 |
| JUDITH LA GUIRE | 264 E RIDGE RD | | | | GLADWIN | MI | 48624-8018 |
| JUDITH LADO | 57 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7716 |
| JUDITH LAFALCE | 4221 PINE DR | | | | LITTLE RIVER | SC | 29566-6075 |
| JUDITH LAGO | 321 FRASER ST | | | | BAY CITY | MI | 48708-7120 |
| JUDITH LAIRD | 6752 S MERLEING LOOP | | | | FLORAL CITY | FL | 34436-2392 |
| JUDITH LANDRUM | 806 BUCKSKIN CT | | | | KOKOMO | IN | 46902-5412 |
| JUDITH LANE | 408 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1406 |
| JUDITH LANSAT TTEE | JUDITH LANSAT LIVING TRUST | U/A DTD 12/11/01 | 6135 RESERVE CIRCLE #1801 | | NAPLES | FL | 34119 |
| JUDITH LARSON | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| JUDITH LAWSON | 8776 W 400 N | | | | SHARPSVILLE | IN | 46068-9218 |
| JUDITH LAWSON | 9610 W HASKET LN | | | | DAYTON | OH | 45424-1608 |
| JUDITH LEACH | 3749 GLORIA ST | | | | WAYNE | MI | 48184-1954 |
| JUDITH LEAR | 442 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| JUDITH LEDFORD | 119 W LINSEY BLVD | | | | FLINT | MI | 48503-3927 |
| JUDITH LEE PETERS | 13930 S W SECRETARIAT CT | | | | BEAVERTON | OR | 97008-9404 |
| JUDITH LEE PETERS | CGM IRA BENEFICIARY CUSTODIAN | 13930 S W SECRETARIAT CT | | | BEAVERTON | OR | 97008-9404 |
| JUDITH LEE STEWART TTEE | JUDITH LEE STEWART REV LV TR | UAD 3/20/2000 | 125 EASTERLY ROAD | | NORTH PALM BEACH | FL | 33408-3801 |
| JUDITH LEEPER | 220 E 46TH ST | | | | LORAIN | OH | 44052-5514 |
| JUDITH LEIDY | 316 LEIDY ROAD | | | | SOUDERTON | PA | 18964-1903 |
| JUDITH LEONARD | 5955 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417-9701 |
| JUDITH LEPARD | 7933 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8785 |
| JUDITH LESNIAK | 408 BRADLEY ST | | | | BAY CITY | MI | 48706-3820 |
| JUDITH LETELLIER | 7766 BRAILE ST | | | | DETROIT | MI | 48228-4610 |
| JUDITH LETSO | 915 RIDGEWOOD DR APT 9 | | | | FORT WAYNE | IN | 46805-5724 |
| JUDITH LEVINE IRA | FCC AS CUSTODIAN | 8155 E DEL CAVERNA DRIVE | | | SCOTTSDALE | AZ | 85258-2304 |
| JUDITH LEVY TOD | SUSAN J. LEVY SUB TO STA | TOD RULES | 40 EAST 10TH ST #2K | | NEW YORK | NY | 10003-6232 |
| JUDITH LEWIS | 335 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4206 |
| JUDITH LIEFFERS | 236 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| JUDITH LILLY | 5055 FOX CRK N APT 331 | | | | CLARKSTON | MI | 48346-4980 |
| JUDITH LINDSAY | 1125 JENNA DR | | | | DAVISON | MI | 48423-3603 |
| JUDITH LINGO | PO BOX 47 | | | | CORUNNA | MI | 48817-0047 |
| JUDITH LINK | APT 18206 | 8816 OLD GREENSBORO ROAD | | | TUSCALOOSA | AL | 35405-8851 |
| JUDITH LINNELL AND | THOMAS D. LINNELL JTWROS | 3896 CANOPY WAY | | | SARASOTA | FL | 34235-3207 |
| JUDITH LIPCSEY | 6386 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| JUDITH LISKA | 3038 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| JUDITH LIST | 720 WEST END AVENUE APT #518 | | | | NEW YORK | NY | 10025-6299 |
| JUDITH LITTLE | 76 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| JUDITH LOCKWOOD | 4750 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 |
| JUDITH LOIS BOSWORTH & | LAURENCE BOSWORTH JTWROS | 10101 MELINDA WY #3 | | | NORTHRIDGE | CA | 91325 |
| JUDITH LONG | 9099 STATE ROAD Y | | | | DITTMER | MO | 63023-2638 |
| JUDITH LONGNECKER | 119 WOODARD LN | | | | SHERMAN | TX | 75090-3228 |
| JUDITH LOUISE SWAYZE IRA | FCC AS CUSTODIAN | 195 MACBETH COURT | | | HARLINGEN | TX | 78552-6250 |
| JUDITH LOVITCH & | ALLEN LOVITCH | 44 RAINFLOWER LANE | | | WEST WINDSOR | NJ | 08550-2422 |
| JUDITH LOWE | 9618 OVERHILL RD | | | | KANSAS CITY | MO | 64134-1628 |
| JUDITH LOWE | PO BOX 145 | | | | WOODBURY | GA | 30293-0145 |
| JUDITH LUNEKE | 1129 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| JUDITH LUTZ | 5434 W COLDWATER RD | | | | FLINT | MI | 48504-1022 |
| JUDITH LYNN ALPERT & | MARK WILLIAM ALPERT JT TEN | 2431 CASSTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH LYONS | 164 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3069 |
| JUDITH M AMPRIM | 2460  ELM RD. NE | | | | WARREN | OH | 44483-2949 |
| JUDITH M APPLEGATE | RD=2 BOX 184 | | | | GREENVILLE | PA | 16125-9803 |
| JUDITH M BARNWELL | 49 MONUMENT VIEW RD | | | | SOUTH DENNIS | MA | 02660 |
| JUDITH M BASSO TTEE | FBO JUDITH M BASSO REV LVG | U/A/D 01/07/91 | 6939 ALDERLEY WAY | | WEST BLOOMFIELD | MI | 48322-3856 |
| JUDITH M BECK | 8376 S TUCKAWAY SHORES DR | | | | FRANKLIN | WI | 53132-9730 |
| JUDITH M BERNSTEIN | PO BOX 1038 | | | | SHERBORN | MA | 01770-7038 |
| JUDITH M BROWN | 8713 E 92ND TER | | | | KANSAS CITY | MO | 64138-4674 |
| JUDITH M CHAPMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 34910 COUNTRY RD #24 | | WOODLAND | CA | 95695 |
| JUDITH M CHRISTIAN | 3820 N CARTER RD | | | | PINCONNING | MI | 48650-8956 |
| JUDITH M DANIEL | 20 RAMSGATE ROAD | | | | CRANFORD | NJ | 07016-1721 |
| JUDITH M FORD  TOD | HEATHER C SCHLESKE | CHRISTOPHER K FORD | 372 HOMESTEAD ST | | DETROIT LAKES | MN | 56501 |
| JUDITH M GOLDMAN | CGM IRA ROLLOVER CUSTODIAN | 130 ASHDALE AVENUE | | | LOS ANGELES | CA | 90049-2403 |
| JUDITH M JOHNSON TR TR | JUDITH M JOHNSON TTEE | U/A DTD 05/25/95 | 5522 PINE OAK CT | | FT WAYNE | IN | 46835-4610 |
| JUDITH M MATES & | DAVID E MATES | JT TEN | 6709 KEMMAN ROAD | | HEBRON | IL | 60034-9571 |
| JUDITH M NELSON TTEE FBO THE NELSON | FAMILY TRUST DTD 12-01-94 | 11024 W VENTANA DR | | | SUN CITY | AZ | 85373-2302 |
| JUDITH M OGINSKY | 2645 RASKOB ST | | | | FLINT | MI | 48504-3358 |
| JUDITH M PANKOWITZ BENEFICIARY | IRVING MITTMAN DECEASED | IRA DCG & T TTEE | 762 E 79TH STREET | | BROOKLYN | NY | 11236-3512 |
| JUDITH M PARMET | 370 GULF OF MEXICO DR APT 434 | | | | LONGBOAT KEY | FL | 34228 |
| JUDITH M PERRINE | 2403 ASPEN DR | | | | PLAINSBORO | NJ | 08536 |
| JUDITH M PERRINE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2403 ASPEN DR | | PLAINSBORO | NJ | 08536 |
| JUDITH M RADCLIFFE | 6001 NAIA | P.O. 8145 | | | INDIAN RIVER SHORES | FL | 32963-8145 |
| JUDITH M SANDOR | 1304 JERSEY ST | | | | LAKE MILTON | OH | 44429 |
| JUDITH M SCHEIDERER | 411 BROOKSIDE DRIVE | | | | COLUMBUS | OH | 43209-2006 |
| JUDITH M SCHERZER TTEE | ADOLF F MONOSSON GRANDCHILDREN'S TR | U/A DTD 12/26/1995 FBO A H SCHERZER | 39 MOON HILL ROAD | | LEXINGTON | MA | 02421-6112 |
| JUDITH M SCHERZER TTEE | ADOLF F MONOSSON GRANDCHILDREN'S TR | U/A DTD 12/26/1995 FBO J M SCHERZER | 39 MOON HILL ROAD | | LEXINGTON | MA | 02421-6112 |
| JUDITH M SELCH & | CLARENCE R SELCH | JT WROS | 11856 BORHART DRIVE | | HUNTLEY | IL | 60142-6217 |
| JUDITH M SMITH | 2621 GOLDENROD ST | | | | SARASOTA | FL | 34239 |
| JUDITH M SMITH | 3728 100TH ST NW | | | | ORONOCO | MN | 55960-2005 |
| JUDITH M SOMACAL (ROLL IRA) | FCC AS CUSTODIAN | 314 CAPITAL DRIVE | | | SHOREWOOD | IL | 60404-9572 |
| JUDITH M TAYLOR IRA | FCC AS CUSTODIAN | 713 CAMBRIDGE | | | RICHARDSON | TX | 75080-3107 |
| JUDITH M TOBIAS | PO BOX 303 | | | | GASSVILLE | AR | 72635-0303 |
| JUDITH M TRAPP | 11225 ALWARDT | | | | STERLING HGTS | MI | 48313-4909 |
| JUDITH M WALL | 1003 CHERRY ST | | | | SUMMIT | MS | 39666 |
| JUDITH M WHITMAN | 100 DEER TRIAL CT | | | | NILES | OH | 44446-4483 |
| JUDITH M WOZNIAK | RICHARD WOZNIAK | 486 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072-1976 |
| JUDITH M. ALEMBIK | 1300 CREST VALLEY DR., NW | | | | ATLANTA | GA | 30327-4507 |
| JUDITH M. EBERT IRA | FCC AS CUSTODIAN | 2534 JANET LEE DRIVE | | | LA CRESCENTA | CA | 91214-2236 |
| JUDITH M. MAXSON | TOD REGISTRATION | 7 DOCK AVENUE | | | WARETOWN | NJ | 08758-1520 |
| JUDITH M. MUSKA | 1036 MARS EVAN CITY ROAD | | | | MARS | PA | 16046-3330 |
| JUDITH M. SILVER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10 NORMAND ST | | BRISTOL | RI | 02809 |
| JUDITH MAAS | 3320 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| JUDITH MACGILLIVRAY | 112 CASTLE DR APT 114 | | | | DOTHAN | AL | 36303-6572 |
| JUDITH MACLEAN | 4000 HEMINGWAY PONTE CLUB RD | UNIT 6 | | | EAST JORDAN | MI | 49727-9441 |
| JUDITH MADDEN | 4150 GREELEY AVE | | | | KANSAS CITY | KS | 66104-3541 |
| JUDITH MAGIDAY | 5225 POOKS HILL ROAD APT 704 N | | | | BETHESDA | MD | 20814-2039 |
| JUDITH MAIER | 804 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| JUDITH MAINS-VERBEKE | 2757 OWENS DR UNIT 5-3 | | | | HOUGHTON LAKE | MI | 48629-8273 |
| JUDITH MALKIN | 1120 FOX HILL DR APT 205 | | | | MONROEVILLE | PA | 15146-1658 |
| JUDITH MALONE | 6421 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2326 |
| JUDITH MALONEY | 4034 MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |
| JUDITH MALSON | 84 2ND AVE | | | | SHARON | PA | 16146-2207 |
| JUDITH MANDRAS | 1450 TRIPODI CIR | | | | NILES | OH | 44446-3563 |
| JUDITH MANN | 1972 PINE VALLEY CT | | | | OAKLAND | MI | 48363-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH MANN | 5614 MAPLERIDGE DRIVE | | | | CINCINNATI | OH | 45227-1322 |
| JUDITH MANNING | 1051 BAILEY AVE | | | | VANDALIA | OH | 45377-1602 |
| JUDITH MANNING | 630 SCHULTZ ST LOT 107 | | | | SPARTA | MI | 49345-9304 |
| JUDITH MARDIONE | 12822 MARION COUNTY 8001 | | | | YELLVILLE | AR | 72687-8236 |
| JUDITH MARION | 550 WAYSIDE DR APT A205 | | | | TURLOCK | CA | 95380-2564 |
| JUDITH MARKS | 4395 STONEYCROFT DR | | | | OKEMOS | MI | 48864-2935 |
| JUDITH MARSHALL TTEE | DENNIS MARSHALL & JUDITH | A MARSHALL REV LVG TRUST | U/A DTD SEPT 20 1993 | 506 WOODLAND AVENUE | KOUTS | IN | 46347-9698 |
| JUDITH MARSHALL-STEKL | 17 SUMMERS STREET | | | | LIVONIA | NY | 14487-9711 |
| JUDITH MARTIN | LOT 115 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| JUDITH MASSERANG | 20104 E BALLANTYNE CT | | | | GROSSE POINTE WOODS | MI | 48236-2471 |
| JUDITH MASTRILLI | 295 DOLORES DR | | | | PLEASANT LAKE | MI | 49272-9792 |
| JUDITH MATSKO | 8518 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| JUDITH MATTHEWS | 4 JUNGLEPLUM CT E | | | | HOMOSASSA | FL | 34446-4540 |
| JUDITH MATZA-KORSUN | 2801 NE 183RD ST APT 608 | | | | AVENTURA | FL | 33160-2128 |
| JUDITH MATZA-KORSUN & | LORI BETH MORRA JT WROS | 2801 NE 183RD ST APT 608 | | | AVENTURA | FL | 33160-2128 |
| JUDITH MAY | 14170 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| JUDITH MC CAMMON | 510 E MOSS CREEK DR | | | | BLOOMINGTON | IN | 47401-4389 |
| JUDITH MC CARTHY | 809 CORNERS CT | | | | LAKE ORION | MI | 48362-3321 |
| JUDITH MC CLURE | 1377 QUARTERLINE CMN APT#B | | | | HOLLAND | MI | 49423 |
| JUDITH MC CONNAUGHEY | 40 LOUISA ST APT 1 | | | | NORTH TONAWANDA | NY | 14120-3142 |
| JUDITH MC CORMICK | 1717 GRASSY VIEW DR | | | | FORT WORTH | TX | 76177-7555 |
| JUDITH MC CORMICK | 53236 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| JUDITH MCANINCH | 1001 HAMMOCK RD | | | | SEBRING | FL | 33872-4220 |
| JUDITH MCCAIN | PO BOX 231 | | | | WINDFALL | IN | 46076-0231 |
| JUDITH MCCARTY AND | RICHARD MCCARTY JTWROS | 40600 VIA MALAGAS | | | MURRIETA | CA | 92562-3542 |
| JUDITH MCCHRISTION | 4121 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| JUDITH MCCLELLAN | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| JUDITH MCCOY | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| JUDITH MCCOY | 4581 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| JUDITH MCCOY | LOWR | 1762 ARABELLA ROAD | | | CLEVELAND | OH | 44112-1419 |
| JUDITH MCCREARY | 6150 BLUFF LAKE RD | | | | LAKE | MI | 48632-9710 |
| JUDITH MCDONALD | 15228 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2050 |
| JUDITH MCELVANY | PO BOX 113 | | | | PRESTON | OK | 74456-0113 |
| JUDITH MCFARLANE | 1811 SW WILLOWBEND LN | | | | PALM CITY | FL | 34990-8412 |
| JUDITH MCGOVERN | 962 COLONIAL MEADOWS WAY | | | | VIRGINIA BCH | VA | 23454-3143 |
| JUDITH MCGUINESS | 9 LITTLE LN | | | | FLORISSANT | MO | 63033-5630 |
| JUDITH MCKELPHIN | 408 HIGHWAY 583 N LOT 2 | | | | TYLERTOWN | MS | 39667-6604 |
| JUDITH MCROBERTS | 2063 COUNTY RD N | | | | STOUGHTON | WI | 53589-3472 |
| JUDITH MEANS | 8103 KNOLLCREEK CIR | | | | INDIANAPOLIS | IN | 46256-2196 |
| JUDITH MEHAN | PO BOX 423 | | | | PETERSBURG | MI | 49270-0423 |
| JUDITH MEHARG | 5900 MILLS RD | | | | DECKERVILLE | MI | 48427-9407 |
| JUDITH MEYER | 1390 W BURT RD | | | | MONTROSE | MI | 48457-9353 |
| JUDITH MEYER | PO BOX 116 | | | | WELLINGTON | MO | 64097-0116 |
| JUDITH MICHNOFF | CGM IRA ROLLOVER CUSTODIAN | 20090 BOCA WEST DRIVE | APT 354 | | BOCA RATON | FL | 33434-5235 |
| JUDITH MICHNOFF TTEE | FBO JUDITH MICHNOFF REV TRUST | U/A/D 08/18/93 | 20090 BOCA WEST DRIVE | APT 354 | BOCA RATON | FL | 33434-5235 |
| JUDITH MIDDLETON | 2008 PEAR TREE LN | | | | OAKLAND | MI | 48363-2933 |
| JUDITH MIDDLETON | 22 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| JUDITH MIDDLETON | 3517 MILLER RD | | | | FLINT | MI | 48503-4687 |
| JUDITH MIHALSKI | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| JUDITH MIKLOS | 6800 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9679 |
| JUDITH MILLARD | W140S7395 SETTLER WAY | | | | MUSKEGO | WI | 53150-3624 |
| JUDITH MILLER | 2052 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| JUDITH MILLER | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| JUDITH MILLER | 3745 E MARKET ST APT 115 | | | | WARREN | OH | 44484-4717 |
| JUDITH MILLER | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH MILLER REVOCABLE | LIVING TRUST | JUDITH MILLER TTEE UA DTD 10/05/2004 | | 3338 S SHORE CIR | ORCHARD LAKE | MI | 48323-1772 |
| JUDITH MILLS | PO BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| JUDITH MINNS | 12390 WAYFARER CT | | | | SHELBY TOWNSHIP | MI | 48315-3428 |
| JUDITH MIOTKE | 11356 NORWAY DR | | | | HARTLAND | MI | 48353-3431 |
| JUDITH MIRIZIO | 139 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| JUDITH MITCHELL | 2117 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| JUDITH MITRU | 7405 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| JUDITH MOGLE | 78 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| JUDITH MOON | 447 S 10TH ST | | | | SHARPSVILLE | PA | 16150-1856 |
| JUDITH MOORE ACF | BRIAN ROBERT MOORE U/NY/UTMA | C/O KRAMER DILLOF LIVINGSTON | & MOORE | 217 BROADWAY 10TH FL | NEW YORK | NY | 10007-2998 |
| JUDITH MOORE ACF | ELIZABETH R. MOORE U/NY/UTMA | C/O KRAMER DILLOF LIVINGSTON | & MOORE ATTN: JUDY LIVINGSTON | 217 BROADWAY 10TH FLOOR | NEW YORK | NY | 10007-2998 |
| JUDITH MOORE ACF | JAMES GREGORY MOORE U/NY/UTMA | C/O KRAMER DILLOF LIVINGSTON | & MOORE | 217 BROADWAY 10TH FLOOR | NEW YORK | NY | 10007-2998 |
| JUDITH MOORING | 2710 N SHERYL AVE | | | | FAYETTEVILLE | AR | 72703-3538 |
| JUDITH MORAN | 93 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| JUDITH MORGAN DARBY | P.O.BOX 232 | | | | MADISONVILLE | LA | 70447-0232 |
| JUDITH MORGANTHALER TRUSTEE | JUDITH MORGANTHALER LIVING | TRUST U/A DTD 06/17/2004 | 519 PINEHURST LANE | | SCHERERVILLE | IN | 46375-2072 |
| JUDITH MORICE | 12025 STATE ROAD CC | | | | FESTUS | MO | 63028-3628 |
| JUDITH MORIN | 2763 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| JUDITH MORSE | 3499 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3712 |
| JUDITH MORTON-RHODE | 24 KIRKS CT | | | | ROCHESTER HILLS | MI | 48309-1442 |
| JUDITH MOSEBERTH | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218-1140 |
| JUDITH MOWERY | 10148 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6661 |
| JUDITH MULLINS | 12711 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340-3016 |
| JUDITH MULLINS | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| JUDITH MURPHY | 393 SCONE DR | | | | TROY | MI | 48098-1735 |
| JUDITH MURRAY | 4650 N M 18 | | | | ROSCOMMON | MI | 48653-7925 |
| JUDITH MYERS | 2450 CHASE ST | | | | ANDERSON | IN | 46016-5037 |
| JUDITH N BANGERT TRUST U/A DTD | 5/15/2008 JUDITH N BANGERT | TTEE | 7717 RED MAPLE PLACE | | WESTERVILLE | OH | 43082 |
| JUDITH N COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068 |
| JUDITH N COHEN TTEE | JUDITH N COHEN TRUST | U/A DTD 3/24/92 | 4059 SHELL AVENUE | | DAYTON | OH | 45415-1458 |
| JUDITH N SLOAN | 417 N BELLEVUE AVE | | | | LANGHORNE | PA | 19047-2105 |
| JUDITH N STIMSON | ACCT OF MICHAEL T ADAMSON | 111 MONUMENT CIR STE 3300 | | | INDIANAPOLIS | IN | 46204-6705 |
| JUDITH NADELSON | 595 W END AVE # 16A | | | | NEW YORK | NY | 10024-1727 |
| JUDITH NANCE | 104 CAMBRIDGE DR | | | | CHARLOTTE | MI | 48813-2114 |
| JUDITH NEELEY | 830 E NORTH F ST | | | | GAS CITY | IN | 46933-1226 |
| JUDITH NESTOR | 7383 PENNY LN | | | | SAINT HELEN | MI | 48656-9698 |
| JUDITH NODJAK | PAUL NODJAK JR | 7705 CRAWLEY DR | | | DUBLIN | OH | 43017-8820 |
| JUDITH NOLAN | 8416 N TELEGRAPH RD | | | | NEWPORT | MI | 48166-8902 |
| JUDITH NOLDEN | 5190 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| JUDITH NONIEWICZ | 15 MADISON AVE | | | | KEARNY | NJ | 07032-1409 |
| JUDITH O FENSTERMAKER | 4980  ST. RT. 45 | | | | BRISTOL | OH | 44402-9656 |
| JUDITH O O`MALLEY | 2722 CRESTWOOD DR. | | | | WARREN | OH | 44485-1227 |
| JUDITH O'BRIEN | PO BOX 85 | | | | CHARTLEY | MA | 02712-0085 |
| JUDITH O`MALLEY | 2722 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| JUDITH OCHS | 828 ALDON ST SW | | | | WYOMING | MI | 49509-1920 |
| JUDITH OGBORN | 9980 AREND RD | | | | MARTINSVILLE | IN | 46151-8545 |
| JUDITH OGINSKY | 914 CHIPMAN LN | | | | OWOSSO | MI | 48867-4962 |
| JUDITH OLIVER | 5601 DUNCAN RD LOT 179 | | | | PUNTA GORDA | FL | 33982-4759 |
| JUDITH OLMSTED | 6254 MERCURY AVE | | | | BURTON | MI | 48509-2364 |
| JUDITH OLSON | 11685 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9697 |
| JUDITH OLSON CUSTODIAN | FBO ALEC J GUALDONI II | UGMA IL UNTIL AGE 21 | 2328 THE COURTS DRIVE | | CHESTERFIELD | MO | 63017-3501 |
| JUDITH OLSON CUSTODIAN | FBO JEREMY R GUALDONI | UGMA IL UNTIL AGE 21 | 2328 THE COURTS DRIVE | | CHESTERFIELD | MO | 63017-3501 |
| JUDITH OMALLEY | 2794 BROOKS RD | | | | BROWN CITY | MI | 48416-8652 |
| JUDITH ONEAL | 2555 S 600 W | | | | RUSSIAVILLE | IN | 46979-9475 |
| JUDITH OPPER | C/O THE OPPER GROUP | 65 HARRISTOWN RD, 3RD FL | | | GLEN ROCK | NJ | 07452-3315 |
| JUDITH ORBAN | 1465 POPLAR ST | | | | FLINT | MI | 48503-4845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH ORETSKY & | LLOYD ORETSKY JT TEN | 5875 NW 25 COURT | | | BOCA RATON | FL | 33496-2230 |
| JUDITH OSBORN | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| JUDITH OWENS | 10705 WHITEHALL BLVD | | | | OKLAHOMA CITY | OK | 73162-6998 |
| JUDITH OWENS | 5801 THOMAS DR UNIT 426 | | | | PANAMA CITY BEACH | FL | 32408-6721 |
| JUDITH P COHEN | 3625 N COUNTRY CLUB DR | APT 1410 | | | AVENTURA | FL | 33180-1760 |
| JUDITH P KRATKO | 669   FISHER HILL | | | | SHARON | PA | 16146-2433 |
| JUDITH P MALONEY | 4034  MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |
| JUDITH P PERKINS IRA | FCC AS CUSTODIAN | 5031 OAK TRAIL DRIVE | | | DUNWOODY | GA | 30338-4029 |
| JUDITH P SHRANKO-NAGY | 16564 MIDDLETOWN RD | | | | NORTH BENTON | OH | 44449 |
| JUDITH P TAYLOR | JOHN A TWEED TTEE | U/W CECIL I TWEED | FBO JOAN E TWEED TR | 9135 SPANISH MOSS WAY | BONITA SPGS | FL | 34135-2902 |
| JUDITH PACYNA | ACCT OF MITCHELL J PACYNA | 3712 SARAH ST | | | FRANKLIN PARK | IL | 60131-1634 |
| JUDITH PALMER | 2700 SHIMMONS RD LOT 52 | | | | AUBURN HILLS | MI | 48326-2004 |
| JUDITH PAMELA SMITH | 308 E OHIO AVE | | | | GUNNISON | CO | 81230-2128 |
| JUDITH PAPPAS | 1025 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1022 |
| JUDITH PARKER | 1425 LARAMIE LN | | | | JANESVILLE | WI | 53546-1320 |
| JUDITH PARKS | 1793 RED WILLOW | | | | MORRIS | IL | 60450-6866 |
| JUDITH PARTIDA | 1803 WILENE DR | | | | BEAVERCREEK | OH | 45432-4019 |
| JUDITH PARYASKI | 3016 RIVER DR | | | | LINCOLN PARK | MI | 48146-3048 |
| JUDITH PASSAPERA | 16 LORRAINE STREET | | | | GLEN RIDGE | NJ | 07028-2028 |
| JUDITH PASTIVA | 4441 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| JUDITH PASZEK | 15348 WINDSONG DR | | | | MACOMB | MI | 48044-4727 |
| JUDITH PATTISON | 5137 PRINCESS ST | | | | DEARBORN HEIGHTS | MI | 48125-1205 |
| JUDITH PAUL | 2263 KENNETH ST | | | | BURTON | MI | 48529-1349 |
| JUDITH PAULK | 4627 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2281 |
| JUDITH PAVELEC | 46 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| JUDITH PAZITKA | 1620 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1271 |
| JUDITH PEACOCK | 711 W FOSTER ST | | | | KOKOMO | IN | 46902-6269 |
| JUDITH PEARSON | 18006 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| JUDITH PECK | 503 AVENIDA LARGO | | | | NEWPORT BEACH | CA | 92660-4018 |
| JUDITH PELTON | 5252 ROGERS RD NE | 5611 E. SHORE DRIVE; KALKASKA, MI 49646 (PRIMARY) | | | KALKASKA | MI | 49646-9540 |
| JUDITH PENKWITZ | 1613 S ELIZABETH ST APT 2A | | | | KOKOMO | IN | 46902-2486 |
| JUDITH PERCIFIELD | 1709 CAPE CHARLES CT | | | | CICERO | IN | 46034-9401 |
| JUDITH PERKINS | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| JUDITH PERRY | 1118 MORNINGSIDE DR | | | | NAPA | CA | 94558-6311 |
| JUDITH PERRY | 522 E 1ST ST | | | | COOKEVILLE | TN | 38501-2702 |
| JUDITH PERRY | 970 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9483 |
| JUDITH PERRY | PO BOX 512 | | | | BURNSIDE | KY | 42519-0512 |
| JUDITH PERSAILS | 11471 W 14 RD | | | | MESICK | MI | 49668-8712 |
| JUDITH PETOSKEY | 311 WEST ST | | | | GRAND LEDGE | MI | 48837-1135 |
| JUDITH PETRE RELOCATION AGENCY | 2 NEW ENGLAND STREET | ST ALBANS HERTFORDSHIRE | | ALS 4QQ ENGLAND AL GREAT BRITAIN | | | |
| JUDITH PETTIT | 1064 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| JUDITH PFEIFER | PO BOX 320350 | | | | FLINT | MI | 48532-0007 |
| JUDITH PFISTER | 11 SHADY BROOK CT | | | | HILLSBOROUGH | NJ | 08844-1228 |
| JUDITH PHELON | 1502 LINCOLN DR | | | | FLINT | MI | 48503-3523 |
| JUDITH PHILLIPS | 1123 RAVENWOOD DR | | | | BETHLEHEM | GA | 30620-2726 |
| JUDITH PICKERING | 1191 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| JUDITH PIETRUSZA - HOENECKE | 469 DONNA ST | | | | SPARTA | MI | 49345-1561 |
| JUDITH PINE | 4 BURD STREET | APT 2204 | | | NYACK | NY | 10960-3245 |
| JUDITH PINE | 5841 N 700 W | | | | GALVESTON | IN | 46932-9602 |
| JUDITH PITCEL REV TRUST | U/A/D 9/27/99 | JUDITH E PITCEL & LEONARD | PITCEL TTEE | 4243 BETHUY RD | CASCO | MI | 48064-2302 |
| JUDITH PITERA | 8888 INVERNESS TRAIL RD | | | | CHEBOYGAN | MI | 49721-9707 |
| JUDITH PITTMAN | 203 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| JUDITH PITTS | PO BOX 1387 | | | | HERMITAGE | PA | 16148-0387 |
| JUDITH PLUENNEKE CROFT | SOUTHWEST SECURITIES INC | 5021 GRAFORD PLACE | | | CORPUS CHRISTI | TX | 78413 |
| JUDITH POCH | C/O W P ANTONACE 6533 OLD OAK | | | | LIBERTYVILLE | IL | 60048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH PODOLSKY TR | JUDITH PODOLSKY TRUST | U/A DATED 8/22/95 | | | WEST HILLS | CA | 91304-5205 |
| JUDITH POLLACK | 37 HUNTER LANE | | | | RIDGEFIELD | CT | 06877-4210 |
| JUDITH PONTAC TTEE FOR THE | JUDITH A PONTAC TRUST DTD 3-3-03 | 3247 SAN AMADEO UNIT Q | | | LAGUNA WOODS | CA | 92637-3005 |
| JUDITH PORTER | 2074 CARMEN RD | | | | BARKER | NY | 14012-9667 |
| JUDITH PORTER | 627 SE 12TH AVE APT 127 | | | | CAPE CORAL | FL | 33990-3922 |
| JUDITH POTES | 4300 SPARLING RD | | | | KINGSLEY | MI | 49649-9620 |
| JUDITH POTRYKUS | 4300 SPENCER LEE DR | | | | MILFORD | MI | 48380-1457 |
| JUDITH POWELL | 591 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1261 |
| JUDITH POWERS | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-8304 |
| JUDITH PRENTICE | 2636 HESS RD | | | | APPLETON | NY | 14008-9637 |
| JUDITH PRENTISS | 29260 FRANKLIN RD APT 614 | | | | SOUTHFIELD | MI | 48034-1188 |
| JUDITH PRICE | 190 SABINE CIR | | | | HEMPHILL | TX | 75948-9417 |
| JUDITH PRIELIPP | 1135 BROWN DR | | | | MILTON | WI | 53563-1784 |
| JUDITH PROCHNOW | W13946 LEWIS LN | | | | ATHELSTANE | WI | 54104-9582 |
| JUDITH PUCULA | 464 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2544 |
| JUDITH PULSE | 5701 PATRICIA AVE | | | | LAS VEGAS | NV | 89130-2526 |
| JUDITH PUNG | 13265 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| JUDITH PYLES | 5120 LINDEN RR 7 | | | | ANDERSON | IN | 46017 |
| JUDITH R BOLL | 626 E KILBOURN AVE APT 2203 | | | | MILWAUKEE | WI | 53202-3241 |
| JUDITH R BRODY IRA | IRA DCG & T TTE | 5100 5TH AVE | | | PITTSBURG | PA | 15232 |
| JUDITH R CARNES | 15C HOLLY DRIVE | #73 | | | GIRARD | OH | 44420 |
| JUDITH R CHARLES | 370 E. 76TH STREET APT A1006 | | | | NEW YORK | NY | 10021-2549 |
| JUDITH R FORD | 6403 REGENCY LANE | | | | LOUISVILLE | KY | 40207-2309 |
| JUDITH R GOODHUE | 237 MT HOLLY RD | | | | KATONAH | NY | 10536-3543 |
| JUDITH R NEWMAN | PO BOX 612 | | | | JACKSONVILLE | AL | 36265-0612 |
| JUDITH R STOKES | 1509  BLUNT ST. | | | | MINERAL RIDGE | OH | 44440-9705 |
| JUDITH R WISWELL | 1122 CLEARVIEW ST NW | | | | WARREN | OH | 44485 |
| JUDITH R. BERNSTEIN TTEE | FBO JOSHUA ALEXANDER BERNSTEIN | U/A/D 02/01/97 | 438 LEANING OAK ST | | GAITHERSBURG | MD | 20878-2192 |
| JUDITH R. GOODHUE | 237 MT HOLLY ROAD | | | | KATONAH | NY | 10536 |
| JUDITH R. WESTFALL | CGM IRA CUSTODIAN | 21 UTAH TRAIL | | | MEDFORD | NJ | 08055-8912 |
| JUDITH RABIDEAU | G4155 FENTON RD LOT S22 | | | | BURTON | MI | 48529-1575 |
| JUDITH RAGATZ | 2500 MANN RD LOT 301 | | | | CLARKSTON | MI | 48346-4220 |
| JUDITH RAMADAN | 2307 HELEN ST | | | | ALBANY | GA | 31705-4115 |
| JUDITH RANTA | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| JUDITH RAYMER | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| JUDITH REDDY | 6434 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3511 |
| JUDITH REDERFORD | 2403 WARNER AVE | | | | OAKLAND | CA | 94603-2833 |
| JUDITH REDFORD | C/O BERG & DYE | ATTN: PETER DYE | 36 HARWOOD AVE S | AJAX ONTARIO  L1S 2B6 | | | |
| JUDITH REDMAN | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| JUDITH REDMON | 4395 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| JUDITH REED | 1536 SPRING GARDEN AVENUE | | | | LAKEWOOD | OH | 44107-3442 |
| JUDITH REHAHN | 19185 FLORENCE ST | | | | ROSEVILLE | MI | 48066-2615 |
| JUDITH REVELLS | 6875 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6609 |
| JUDITH REYNOLDS | 26909 STATE ROAD 70 E | | | | MYAKKA CITY | FL | 34251-9440 |
| JUDITH RHUE | 1918 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9765 |
| JUDITH RICHARDS | 2556 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| JUDITH RICHARDS | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888-9780 |
| JUDITH RICHTER | 152 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| JUDITH RIDDERING | 22823 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| JUDITH RIEDEL | 808 MANN AVE | | | | FLINT | MI | 48503-4956 |
| JUDITH RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| JUDITH ROBBINS | 136 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| JUDITH ROBERTS GETRICH | TOD RICHARD JOSEPH GETRICH | SUBJECT TO STA TOD RULES | 898 CAMINO DEL SOL | | CHULA VISTA | CA | 91910-6661 |
| JUDITH ROBEY | 4021 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| JUDITH ROBINETTE | 206 ANDREWS BLVD E | | | | PLAINFIELD | IN | 46168 |
| JUDITH ROBINSON | 21180 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1816 |